OCS-G02647        **Serial Register Page**        14-Jul-2020

Page 1 of 2

**OCS-** G02647

| | | | | | |
|---|---|---|---|---|---|
| **Current Status** | PROD | Western Gulf of Mexico | | **Sale#** 34 | **Sale Date** 5/29/1974 |
| **Bonus Bid** | **Initial Acreage** | **Current Acreage** | **Per Acre Amt.** | **Royalty Rate** | **Rental** |
| 44808000.000 | 5760.000000 | 5760.000000 | 7779.17 | 16.666667 | 3.00 |

**Original Lessee(s):**
SEE LEASE FILE

**Description:**
     All of Block  160, East Breaks, as shown on OCS Official Protraction Diagram, NG15-01.

| | |
|---|---|
| **01-Jul-1974** | Date of lease: 7/1/1974. Expected expiration date:   6/30/1979 |
| **12-Jan-1979** | Amoco Production Company designates Union Oil Company of California as operator. |
| **06-Feb-1980** | Record title interest is now held as follows, effective 1/1/1980: |
| | Union Oil Company of California      33.33330% |
| | Amoco Production Company      33.33330% |
| | Mobil Producing Texas & New Mexico Inc.      33.33340% |
| **21-Mar-1980** | Mobil Producing Texas & New Mexico Inc. designates Union Oil Company of California as operator. |
| **07-Aug-1985** | Union Exploration Partners, Ltd. designates Union Oil Company of California as operator. |
| **30-Aug-1985** | Record title interest is now held as follows, effective 8/1/1985: |
| | Amoco Production Company      33.33330% |
| | Mobil Producing Texas & New Mexico Inc.      33.33340% |
| | Union Exploration Partners, Ltd.      33.33330% |
| **25-Sep-1985** | Mobil Producing Texas & New Mexico Inc. designates Union Exploration Partners, Ltd. as operator. |
| **25-Sep-1985** | Amoco Production Company designates Union Exploration Partners, Ltd. as operator. |
| **27-May-1986** | Suspension of production approved from 12/1/86 through 3/31/87. |
| **10-Mar-1987** | Placed on continuous production 2/28/87. |
| **26-Sep-1990** | Record title interest is now held as follows, effective 8/2/1990: |
| | Amoco Production Company      33.33330% |
| | Mobil Producing Texas & New Mexico Inc.      33.33340% |
| | Union Exploration Partners (Delaware), Limited Partnership      33.33330% |
| **26-Sep-1990** | Union Exploration Partners, Ltd. merged with and into Union Exploration Partners (Delaware), Limited Partnership, effective 8/2/90. The name of the surviving corporation is Union Exploration Partners (Delaware), Limited Partnership (N. O. Misc. No. 1549). |
| **26-Sep-1990** | Record title interest is now held as follows, effective 8/2/1990: |
| | Amoco Production Company      33.33330% |
| | Mobil Producing Texas & New Mexico Inc.      33.33340% |
| | Unocal Exploration Corporation      33.33330% |
| **26-Sep-1990** | Union Exploration Partners (Delaware), Limited Partnership merged with and into Unocal Exploration Corporation, effective 8/2/90. The name of the surviving corporation is Unocal Exploration Corporation (N. O. Misc. No. 1550). |
| **01-Feb-1991** | Amoco Production Company designates Union Exploration Partners (Delaware), Limited Partnership as operator. |
| **01-Feb-1991** | Mobil Producing Texas & New Mexico Inc. designates Union Exploration Partners (Delaware), Limited Partnership as operator. |
| **01-Feb-1991** | Mobil Producing Texas & New Mexico Inc. designates Unocal Exploration Corporation as operator. |
| **01-Feb-1991** | Amoco Production Company designates Unocal Exploration Corporation as operator. |
| **13-May-1992** | Amoco Production Company designates Union Oil Company of California as operator. |
| **13-May-1992** | Mobil Producing Texas & New Mexico Inc. designates Union Oil Company of California as operator. |
| **25-Sep-1992** | Record title interest is now held as follows, effective 5/2/1992: |
| | Union Oil Company of California      33.33330% |
| | Amoco Production Company      33.33330% |
| | Mobil Producing Texas & New Mexico Inc.      33.33340% |
| **25-Sep-1992** | Unocal Exploration Corporation merged with and into Union Oil Company of California, effective 5/2/92. The name of the surviving corporation is Union Oil Company of California (N. O. Misc. No. 003). |
| **25-Oct-1996** | PANACO, INC. designates Union Oil Company of California as operator. ALL OF BLOCK 160, East Breaks Area. |
| **29-Jan-1997** | Record title interest is now held as follows, effective 9/1/1996: |
| | Union Oil Company of California      33.33330% |
| | Mobil Producing Texas & New Mexico Inc.      33.33340% |
| | PANACO, INC.      33.33330% |



BP Exhibit 26

20-33948 (MI)

| Date | Description | |
|---|---|---|
| **09-Feb-1999** | Vastar Offshore, Inc. designates Union Oil Company of California as operator. | |
| **10-Feb-1999** | Record title interest is now held as follows, effective 7/1/1998: | |
| | Union Oil Company of California | 33.33330% |
| | PANACO, INC. | 33.33330% |
| | Vastar Offshore, Inc. | 33.33340% |
| **13-Feb-2002** | Record title interest is now held as follows, effective 12/31/2001: | |
| | Union Oil Company of California | 33.33330% |
| | PANACO, INC. | 33.33330% |
| | BP Exploration & Production Inc. | 33.33340% |
| **13-Feb-2002** | BP Exploration & Production Inc. designates Union Oil Company of California as operator. | |
| **13-Mar-2007** | Record title interest is now held as follows, effective 4/1/2006: | |
| | PANACO, INC. | 33.33330% |
| | Union Oil Company of California | 33.33330% |
| | National Offshore LP | 33.33340% |
| **13-Mar-2007** | BP Exploration & Production Inc. designates Union Oil Company of California as operator. | |
| **13-Mar-2007** | Operating rights interest is now held as follows, effective 4/1/2006: | |
| | All of Block 160, East Breaks Area, South Addition, as to all depths below 18,000 feet total vertical depth subsea down to 99,999 feet total vertical depth subsea. | |
| | Union Oil Company of California | 33.33330% |
| | PANACO, INC. | 33.33330% |
| | BP Exploration & Production Inc. | 33.33340% |
| **13-Mar-2007** | National Offshore LP designates Union Oil Company of California as operator. ALL OF BLOCK 160, East Breaks Area. | |
| **27-Sep-2007** | Operating rights interest is now held as follows, effective 6/30/2005: | |
| | All of Block 160, East Breaks Area, South Addition, as to all depths below 18,000 feet total vertical depth subsea down to 99,999 feet total vertical depth subsea. | |
| | National Offshore LP | 33.33330% |
| | Union Oil Company of California | 33.33330% |
| | BP Exploration & Production Inc. | 33.33340% |
| **27-Sep-2007** | Record title interest is now held as follows, effective 6/30/2005: | |
| | Union Oil Company of California | 33.33330% |
| | National Offshore LP | 66.66670% |
| **27-Sep-2007** | PANACO, INC. (GOM Company Number 1770), merged with and into National Offshore LP (GOM Number 2865), effective 6/30/2005. The name of the surviving Limited Partnership is National Offshore LP (GOM Company Number 2865). | |
| **27-Sep-2007** | National Offshore LP designates Union Oil Company of California as operator. ALL OF BLOCK 160, East Breaks Area. | |
| **24-Jul-2008** | National Offshore LP changed its name (by conversion) to SandRidge Offshore, LLC, effective 30-SEP-2007. | |
| **17-Dec-2014** | SandRidge Offshore, LLC changed its name to Fieldwood SD Offshore LLC, effective 5/14/2014. | |
| **21-May-2015** | BP Exploration & Production Inc. designates Fieldwood SD Offshore LLC as operator. ALL OF BLOCK 160, East Breaks as to all depths below 18,000 ' TVDSS down to 99,999' TVDSS. | |
| **21-May-2015** | Fieldwood SD Offshore LLC designates Fieldwood SD Offshore LLC as operator. ALL OF BLOCK 160, East Breaks. | |
| **21-May-2015** | Union Oil Company of California designates Fieldwood SD Offshore LLC as operator. ALL OF BLOCK 160, East Breaks. | |
| **28-Aug-2015** | Record title interest is now held as follows, effective 1/1/2015: | |
| | Fieldwood SD Offshore LLC | 100.00000% |
| **28-Aug-2015** | Operating rights interest is now held as follows, effective 1/1/2015: | |
| | All of Block 160, East Breaks Area, South Addition, as to all depths below 18,000 feet total vertical depth subsea down to 99,999 feet total vertical depth subsea. | |
| | Fieldwood SD Offshore LLC | 66.66660% |
| | BP Exploration & Production Inc. | 33.33340% |
| **18-Jun-2020** | Held by prior production, production ceased on 04/23/2020. | |

OCS-G02648                          **Serial Register Page**                          14-Jul-2020

**OCS-** G02648

| **Current Status** | PROD | Western Gulf of Mexico | | **Sale#** | 34 | **Sale Date** | 5/29/1974 |
|---|---|---|---|---|---|---|---|
| **Bonus Bid** | **Initial Acreage** | **Current Acreage** | **Per Acre Amt.** | **Royalty Rate** | | **Rental** | |
| 18909010.000 | 5760.000000 | 5760.000000 | 3282.81 | 16.666667 | | 3.00 | |

**Original Lessee(s):**
SEE LEASE FILE

**Description:**

    All of Block  161, East Breaks, as shown on OCS Official Protraction Diagram, NG15-01.

| | |
|---|---|
| 01-Jul-1974 | Date of lease: 7/1/1974. Expected expiration date:   6/30/1979 |
| 12-Jan-1979 | Amoco Production Company designates Union Oil Company of California as operator. |
| 06-Feb-1980 | Record title interest is now held as follows, effective 1/1/1980: |
| | Union Oil Company of California      33.33330% |
| | Amoco Production Company      33.33330% |
| | Mobil Producing Texas & New Mexico Inc.      33.33340% |
| 21-Mar-1980 | Mobil Producing Texas & New Mexico Inc. designates Union Oil Company of California as operator. |
| 07-Aug-1985 | Union Exploration Partners, Ltd. designates Union Oil Company of California as operator. |
| 30-Aug-1985 | Record title interest is now held as follows, effective 8/1/1985: |
| | Amoco Production Company      33.33330% |
| | Mobil Producing Texas & New Mexico Inc.      33.33340% |
| | Union Exploration Partners, Ltd.      33.33330% |
| 25-Sep-1985 | Mobil Producing Texas & New Mexico Inc. designates Union Exploration Partners, Ltd. as operator. |
| 25-Sep-1985 | Amoco Production Company designates Union Exploration Partners, Ltd. as operator. |
| 27-May-1986 | Suspension of production approved from 12/1/86 through 3/31/87. |
| 10-Mar-1987 | Placed on continuous production 2/28/87. |
| 26-Sep-1990 | Record title interest is now held as follows, effective 8/2/1990: |
| | Amoco Production Company      33.33330% |
| | Mobil Producing Texas & New Mexico Inc.      33.33340% |
| | Union Exploration Partners (Delaware), Limited Partnership      33.33330% |
| 26-Sep-1990 | Union Exploration Partners, Ltd. merged with and into Union Exploration Partners (Delaware), Limited Partnership, effective 8/2/90. The name of the surviving corporation is Union Exploration Partners (Delaware), Limited Partnership (N. O. Misc. No. 1549). |
| 26-Sep-1990 | Record title interest is now held as follows, effective 8/2/1990: |
| | Amoco Production Company      33.33330% |
| | Mobil Producing Texas & New Mexico Inc.      33.33340% |
| | Unocal Exploration Corporation      33.33330% |
| 26-Sep-1990 | Union Exploration Partners (Delaware), Limited Partnership merged with and into Unocal Exploration Corporation, effective 8/2/90. The name of the surviving corporation is Unocal Exploration Corporation (N. O. Misc. No. 1550). |
| 01-Feb-1991 | Mobil Producing Texas & New Mexico Inc. designates Union Exploration Partners (Delaware), Limited Partnership as operator. |
| 01-Feb-1991 | Mobil Producing Texas & New Mexico Inc. designates Unocal Exploration Corporation as operator. |
| 01-Feb-1991 | Amoco Production Company designates Union Exploration Partners (Delaware), Limited Partnership as operator. |
| 01-Feb-1991 | Amoco Production Company designates Unocal Exploration Corporation as operator. |
| 13-May-1992 | Mobil Producing Texas & New Mexico Inc. designates Union Oil Company of California as operator. |
| 13-May-1992 | Amoco Production Company designates Union Oil Company of California as operator. |
| 25-Sep-1992 | Record title interest is now held as follows, effective 5/2/1992: |
| | Union Oil Company of California      33.33330% |
| | Amoco Production Company      33.33330% |
| | Mobil Producing Texas & New Mexico Inc.      33.33340% |
| 25-Sep-1992 | Unocal Exploration Corporation merged with and into Union Oil Company of California, effective 5/2/92. The name of the surviving corporation is Union Oil Company of California (N. O. Misc. No. 003). |
| 25-Oct-1996 | PANACO, INC. designates Union Oil Company of California as operator. ALL OF BLOCK 161, East Breaks Area. |
| 29-Jan-1997 | Record title interest is now held as follows, effective 9/1/1996: |
| | Union Oil Company of California      33.33330% |
| | Mobil Producing Texas & New Mexico Inc.      33.33340% |
| | PANACO, INC.      33.33330% |

OCS-G02648

**Serial Register Page**

14-Jul-2020

Page 2 of 2

| | | |
|---|---|---|
| **09-Feb-1999** | Vastar Offshore, Inc. designates Union Oil Company of California as operator. | |
| **10-Feb-1999** | Record title interest is now held as follows, effective 7/1/1998: | |
| | Union Oil Company of California | 33.33330% |
| | PANACO, INC. | 33.33330% |
| | Vastar Offshore, Inc. | 33.33340% |
| **13-Feb-2002** | Record title interest is now held as follows, effective 12/31/2001: | |
| | Union Oil Company of California | 33.33330% |
| | PANACO, INC. | 33.33330% |
| | BP Exploration & Production Inc. | 33.33340% |
| **13-Feb-2002** | BP Exploration & Production Inc. designates Union Oil Company of California as operator. ALL OF BLOCK 161, East Breaks Area. | |
| **19-May-2005** | Held by prior drilling operations ended on 04/08/2005. | |
| **13-Mar-2007** | Record title interest is now held as follows, effective 4/1/2006: | |
| | Union Oil Company of California | 33.33330% |
| | PANACO, INC. | 33.33330% |
| | National Offshore LP | 33.33340% |
| **13-Mar-2007** | National Offshore LP designates Union Oil Company of California as operator. ALL OF BLOCK 161, East Breaks Area. | |
| **27-Sep-2007** | Record title interest is now held as follows, effective 6/30/2005: | |
| | Union Oil Company of California | 33.33330% |
| | National Offshore LP | 66.66670% |
| **27-Sep-2007** | National Offshore LP designates Union Oil Company of California as operator. ALL OF BLOCK 161, East Breaks Area. | |
| **27-Sep-2007** | PANACO, INC. (GOM Company Number 1770), merged with and into National Offshore LP (GOM Number 2865), effective 6/30/2005.  The name of the surviving Limited Partnership is National Offshore LP (GOM Company Number 2865). | |
| **27-Sep-2007** | National Offshore LP designates Union Oil Company of California as operator. ALL OF BLOCK 161, East Breaks Area. | |
| **18-Mar-2008** | Operating rights interest is now held as follows, effective 4/1/2006: | |
| | All of Block 161, East Breaks, as to all depths below 18,000 feet total vertical depth subsea down to 99,999 feet total vertical depth subsea. | |
| | BP Exploration & Production Inc. | 33.33400% |
| | Union Oil Company of California | 33.33300% |
| | National Offshore LP | 33.33300% |
| **18-Mar-2008** | BP Exploration & Production Inc. designates Union Oil Company of California as operator. All of Block 161, East Breaks Area. | |
| **24-Jul-2008** | National Offshore LP changed its name (by conversion) to SandRidge Offshore, LLC, effective 30-SEP-2007. | |
| **17-Dec-2014** | SandRidge Offshore, LLC changed its name to Fieldwood SD Offshore LLC, effective 5/14/2014. | |
| **21-May-2015** | Union Oil Company of California designates Fieldwood SD Offshore LLC as operator. ALL OF BLOCK 161, East Breaks. | |
| **21-May-2015** | Fieldwood SD Offshore LLC designates Fieldwood SD Offshore LLC as operator. ALL OF BLOCK 161, East Breaks. | |
| **21-May-2015** | BP Exploration & Production Inc. designates Fieldwood SD Offshore LLC as operator. ALL OF BLOCK 161, East Breaks as to all depths below 18,000' TVDSS down to 99,999' TVDSS. | |
| **28-Aug-2015** | Record title interest is now held as follows, effective 1/1/2015: | |
| | Fieldwood SD Offshore LLC | 100.00000% |
| **28-Aug-2015** | Operating rights interest is now held as follows, effective 1/1/2015: | |
| | All of Block 161, East Breaks, as to all depths below 18,000 feet total vertical depth subsea down to 99,999 feet total vertical depth subsea. | |
| | BP Exploration & Production Inc. | 33.33400% |
| | Fieldwood SD Offshore LLC | 66.66600% |
| **18-Jun-2020** | Held by prior production, production ceased on 04/23/2020. | |

OCS-G06280                                    **Serial Register Page**                                    14-Jul-2020

                                                                                                          Page 1 of 1

OCS- G06280

| **Current Status** | UNIT | Western Gulf of Mexico | | **Sale#** | 74 | **Sale Date** | 8/24/1983 |
|---|---|---|---|---|---|---|---|
| **Bonus Bid** | **Initial Acreage** | **Current Acreage** | **Per Acre Amt.** | **Royalty Rate** | | **Rental** | |
| 14125000.000 | 5760.000000 | 5760.000000 | 2452.26 | 16.666667 | | 3.00 | |

**Original Lessee(s):**

Sohio Petroleum Company                                          100.00000 %

**Description:**

    All of Block  165, East Breaks, as shown on OCS Official Protraction Diagram, NG15-01.

| | |
|---|---|
| **01-Oct-1983** | Date of lease: 10/1/1983. Expected expiration date:   9/30/1988 |
| **16-Apr-1987** | Placed on continuous production 3/9/87. |
| **13-May-1987** | Placed on continuous production 3/9/87. |
| **06-Jun-1988** | Unit Contract #754388012, effective 2/1/88. |
| **06-Mar-1989** | Sohio Petroleum Company changed its name to BP Exploration Inc., effective 1/31/89. |
| **16-Mar-1992** | Record title interest is now held as follows, effective 12/31/1991: |
| | BP Exploration & Oil Inc.                          100.00000% |
| **16-Mar-1992** | BP Exploration Inc. merged with and into BP Oil Company, and simultaneously changed its name to BP Exploration & Oil Inc., effective 12/31/91. The name of the surviving corporation is BP Exploration & Oil Inc. (N. O. Misc. No. 1680). |
| **16-Nov-1992** | Unit Contract No. 754388012 contracted, effective 12/1/92. The unit now consist of OCS-G 6280 and OCS-G 7397. |
| **17-Feb-1998** | Unit Contract No. 754388012 automatically contracted, effective 2/1/98. The unit consists of OCS-G 6280 and OCS-G 7397. |
| **01-Jun-1998** | BP Exploration & Oil Inc. designates PANACO, INC. as operator. |
| **12-Nov-1999** | Record title interest is now held as follows, effective 6/1/1998: |
| | PANACO, INC.                                    100.00000% |
| **27-Sep-2007** | Record title interest is now held as follows, effective 6/30/2005: |
| | National Offshore LP                            100.00000% |
| **27-Sep-2007** | PANACO, INC. (GOM Company Number 1770), merged with and into National Offshore LP (GOM Number 2865), effective 6/30/2005.  The name of the surviving Limited Partnership is National Offshore LP (GOM Company Number 2865). |
| **24-Jul-2008** | National Offshore LP changed its name (by conversion) to SandRidge Offshore, LLC, effective 30-SEP-2007. |
| **21-Nov-2008** | Held by prior production, production ceased on 09/10/2008. |
| **19-Feb-2009** | Production resumed on 01/25/2009. |
| **17-Dec-2014** | SandRidge Offshore, LLC changed its name to Fieldwood SD Offshore LLC, effective 5/14/2014. |
| **21-Jul-2015** | Held by prior production, production ceased on 05/09/2015. |
| **21-Aug-2015** | Held by prior production, production ceased on 05/09/2015. |
| **21-Sep-2015** | Production resumed on 09/01/2015. |
| **18-Jun-2020** | Held by prior production, production ceased on 04/23/2020. |

OCS-G07397
**Serial Register Page**
14-Jul-2020

Page 1 of 2

OCS- G07397

| Current Status | UNIT | Western Gulf of Mexico | | Sale# | 84 | Sale Date | 7/18/1984 |
|---|---|---|---|---|---|---|---|
| **Bonus Bid** | **Initial Acreage** | **Current Acreage** | **Per Acre Amt.** | **Royalty Rate** | | **Rental** | |
| 6135000.000 | 5760.000000 | 5760.000000 | 1065.10 | 16.666667 | | 3.00 | |

**Original Lessee(s):**
Sohio Petroleum Company                                     100.00000 %

**Description:**
    All of Block  209, East Breaks, as shown on OCS Official Protraction Diagram, NG15-01.

| | |
|---|---|
| **01-Sep-1984** | Date of lease: 9/1/1984. Expected expiration date:   8/31/1989 |
| **06-Jun-1988** | Unit Contract #754388012, effective 2/1/88. |
| **08-Jun-1988** | Placed on continuous production 5/19/88. |
| **06-Mar-1989** | Sohio Petroleum Company changed its name to BP Exploration Inc., effective 1/31/89. |
| **16-Mar-1992** | Record title interest is now held as follows, effective 12/31/1991: |
| | BP Exploration & Oil Inc.                                     100.00000% |
| **16-Mar-1992** | BP Exploration Inc. merged with and into BP Oil Company, and simultaneously changed its name to BP Exploration & Oil Inc., effective 12/31/91. The name of the surviving coporation is BP Exploration & Oil Inc. (N. O. Misc. No. 1680). |
| **16-Nov-1992** | Unit Contract No. 754388012 contracted, effective 12/1/92. The unit now consist of OCS-G 6280 and OCS-G 7397. |
| **17-Feb-1997** | Unit Contract No. 754388012 automatically contracted, effective 2/1/98. The unit consists of OCS-G 6280 and OCS-G 7397. |
| **01-Jun-1998** | BP Exploration & Oil Inc. designates PANACO, INC. as operator. |
| **12-Nov-1999** | Record title interest is now held as follows, effective 6/1/1998: |
| | PANACO, INC.                                     100.00000% |
| **15-May-2000** | Held by unit production, lease receiving an allocation. |
| **27-Sep-2007** | Record title interest is now held as follows, effective 6/30/2005: |
| | National Offshore LP                                     100.00000% |
| **27-Sep-2007** | PANACO, INC. (GOM Company Number 1770), merged with and into National Offshore LP (GOM Number 2865), effective 6/30/2005.  The name of the surviving Limited Partnership is National Offshore LP (GOM Company Number 2865). |
| **24-Jul-2008** | National Offshore LP changed its name (by conversion) to SandRidge Offshore, LLC, effective 30-SEP-2007. |
| **21-Nov-2008** | Held by prior production, production ceased on 09/10/2008. |
| **19-Feb-2009** | Production resumed on 01/25/2009. |
| **17-Dec-2014** | SandRidge Offshore, LLC changed its name to Fieldwood SD Offshore LLC, effective 5/14/2014. |
| **21-Jul-2015** | Held by prior production, production ceased on 05/09/2015. |
| **21-Aug-2015** | Held by prior production, production ceased on 05/09/2015. |
| **21-Sep-2015** | Production resumed on 09/01/2015. |
| **20-Jan-2016** | Held by unit production, lease receiving an allocation. |
| **19-Feb-2016** | Held by unit production, lease receiving an allocation. |
| **18-Mar-2016** | Held by unit production, lease receiving an allocation. |
| **20-Apr-2016** | Held by unit production, lease receiving an allocation. |
| **20-May-2016** | Held by unit production, lease receiving an allocation. |
| **20-May-2016** | Held by unit production, lease receiving an allocation. |
| **20-Jun-2016** | Held by unit production, lease receiving an allocation. |
| **20-Jul-2016** | Held by unit production, lease receiving an allocation. |
| **19-Aug-2016** | Held by unit production, lease receiving an allocation. |
| **20-Sep-2016** | Held by unit production, lease receiving an allocation. |
| **20-Oct-2016** | Held by unit production, lease receiving an allocation. |
| **18-Nov-2016** | Held by unit production, lease receiving an allocation. |
| **13-Dec-2016** | Held by unit production, lease receiving an allocation. |
| **13-Jan-2017** | Held by unit production, lease receiving an allocation. |
| **21-Feb-2017** | Held by unit production, lease receiving an allocation. |
| **22-Mar-2017** | Held by unit production, lease receiving an allocation. |
| **21-Apr-2017** | Held by unit production, lease receiving an allocation. |
| **22-May-2017** | Held by unit production, lease receiving an allocation. |
| **21-Jun-2017** | Held by unit production, lease receiving an allocation. |
| **21-Jul-2017** | Held by unit production, lease receiving an allocation. |
| **22-Aug-2017** | Held by unit production, lease receiving an allocation. |

OCS-G07397

**Serial Register Page**

| | |
|---|---|
| **21-Sep-2017** | Held by unit production, lease receiving an allocation. |
| **21-Sep-2017** | Held by unit production, lease receiving an allocation. |
| **23-Oct-2017** | Held by unit production, lease receiving an allocation. |
| **17-Nov-2017** | Held by unit production, lease receiving an allocation. |
| **20-Dec-2017** | Held by unit production, lease receiving an allocation. |
| **22-Jan-2018** | Held by unit production, lease receiving an allocation. |
| **20-Feb-2018** | Held by unit production, lease receiving an allocation. |
| **19-Mar-2018** | Held by unit production, lease receiving an allocation. |
| **20-Apr-2018** | Held by unit production, lease receiving an allocation. |
| **22-May-2018** | Held by unit production, lease receiving an allocation. |
| **21-Jun-2018** | Held by unit production, lease receiving an allocation. |
| **20-Jul-2018** | Held by unit production, lease receiving an allocation. |
| **21-Aug-2018** | Held by unit production, lease receiving an allocation. |
| **20-Sep-2018** | Held by unit production, lease receiving an allocation. |
| **22-Oct-2018** | Held by unit production, lease receiving an allocation. |
| **21-Nov-2018** | Held by unit production, lease receiving an allocation. |
| **19-Dec-2018** | Held by unit production, lease receiving an allocation. |
| **22-Jan-2019** | Held by unit production, lease receiving an allocation. |
| **20-Feb-2019** | Held by unit production, lease receiving an allocation. |
| **20-Mar-2019** | Held by unit production, lease receiving an allocation. |
| **18-Apr-2019** | Held by unit production, lease receiving an allocation. |
| **21-May-2019** | Held by unit production, lease receiving an allocation. |
| **21-Jun-2019** | Held by unit production, lease receiving an allocation. |
| **19-Jul-2019** | Held by unit production, lease receiving an allocation. |
| **21-Aug-2019** | Held by unit production, lease receiving an allocation. |
| **20-Sep-2019** | Held by unit production, lease receiving an allocation. |
| **21-Oct-2019** | Held by unit production, lease receiving an allocation. |
| **21-Nov-2019** | Held by unit production, lease receiving an allocation. |
| **19-Dec-2019** | Held by unit production, lease receiving an allocation. |
| **21-Jan-2020** | Held by unit production, lease receiving an allocation. |
| **20-Feb-2020** | Held by unit production, lease receiving an allocation. |
| **17-Mar-2020** | Held by unit production, lease receiving an allocation. |
| **17-Apr-2020** | Held by unit production, lease receiving an allocation. |
| **18-May-2020** | Held by unit production, lease receiving an allocation. |
| **18-Jun-2020** | Held by unit operations. |

**Serial Register Page**

Page 1 of 9

**OCS-**G02366

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Current Status** | TERMIN | Western Gulf of Mexico | | | **Sale#** | 26 | **Sale Date** | 6/19/1973 |
| **Bonus Bid** | **Initial Acreage** | **Current Acreage** | **Per Acre Amt.** | | **Royalty Rate** | | **Rental** |
| 37676160.000 | 5760.000000 | 5760.000000 | 6541.00 | | 16.666667 | | 3.00 |

**Original Lessee(s):**
SEE LEASE FILE

**Description:**

    All of BlockA 474, High Island Area, South Addition, as shown on OCS Texas Leasing Map, TX7B.

| | |
|---|---|
| **01-Aug-1973** | Date of lease: 8/1/1973. Expected expiration date:   7/31/1978 |
| **17-Sep-1973** | Pennzoil Offshore Gas Operators, Inc. designates Pennzoil Company as operator. |
| **17-Sep-1973** | Mesa Petroleum Co. designates Pennzoil Company as operator. |
| **17-Sep-1973** | Marathon Oil Company designates Pennzoil Company as operator. |
| **17-Sep-1973** | Canadian Occidental of California, Inc. designates Pennzoil Company as operator. |
| **17-Sep-1973** | Burmah Oil Development, Inc. designates Pennzoil Company as operator. |
| **17-Sep-1973** | Amoco Production Company designates Pennzoil Company as operator. |
| **20-Oct-1975** | Oxy Petroleum, Inc. designates Pennzoil Company as operator. |
| **29-Oct-1976** | Burmah Oil Development, Inc. changed its name to Aminoil Development, Inc., effective 7/1/76. |
| **29-Jul-1977** | Pennzoil Oil & Gas, Inc. designates Pennzoil Company as operator. |
| **20-Oct-1977** | Pennzoil Offshore Gas Operators, Inc. changed its name to Pogo Producing Company, effective 8/2/77. |
| **17-Sep-1979** | Amerada Hess Corporation designates Pennzoil Company as operator. |
| **10-Oct-1979** | Pennzoil Producing Company designates Pennzoil Company as operator. |
| **26-Mar-1982** | Aminoil Development, Inc. merged into Aminoil USA, Inc., effective 1/1/82. The name of the surviving corporation is Aminoil USA, Inc. (N. O. Misc. No. 418). |
| **20-Sep-1982** | Marathon Petroleum Company, an unqualified Delaware corporation merged into Marathon Oil Company, and Ohio corporation (N. O. Misc. No. 115), and, as of the date of the merger, Marathon Oil Company changed its name to Marathon Petroleum Company, effective 7/9/82. The name of the surviving corporation is Marathon Petroleum Company (N. O. Misc. No. 115). |
| **20-Oct-1982** | Record title interest is now held as follows, effective 7/10/1982: |

| | |
|---|---|
| Amerada Hess Corporation | 10.00000% |
| Pennzoil Producing Company | 12.00000% |
| Amoco Production Company | 12.00000% |
| Pogo Producing Company | 01.79851% |
| Mesa Petroleum Co. | 15.00000% |
| Canadian Occidental of California, Inc. | 05.50000% |
| Decalta International Corporation | 01.80000% |
| Oxy Petroleum, Inc. | 00.70000% |
| Aminoil USA, Inc. | 30.00000% |
| Pennzoil Oil & Gas, Inc. | 01.20149% |
| Marathon Oil Company | 10.00000% |

| | |
|---|---|
| **11-Aug-1983** | Aminoil USA, Inc. changed its name to Aminoil Inc., effective 8/1/83. |
| **01-Mar-1985** | Record title interest is now held as follows, effective 1/1/1985: |

| | |
|---|---|
| Amerada Hess Corporation | 10.00000% |
| Pennzoil Producing Company | 12.00000% |
| Amoco Production Company | 12.00000% |
| Pogo Producing Company | 01.79851% |
| Mesa Petroleum Co. | 15.00000% |
| Canadian Occidental of California, Inc. | 05.50000% |
| Decalta International Corporation | 01.80000% |
| Oxy Petroleum, Inc. | 00.70000% |
| Pennzoil Oil & Gas, Inc. | 01.20149% |
| Marathon Oil Company | 10.00000% |
| Phillips Oil Company | 30.00000% |

| | |
|---|---|
| **01-Mar-1985** | Aminoil Inc. merged with and into Phillips Oil Company, effective 1/1/85. The name of the surviving corporation is Phillips Oil Company (N. O. Misc. No. 788). |

OCS-G02366
**Serial Register Page**
14-Jul-2020

| 19-Jul-1985 | Record title interest is now held as follows, effective 3/6/1984: | |
|---|---|---|
| | Amerada Hess Corporation | 10.00000% |
| | Pennzoil Producing Company | 12.00000% |
| | Amoco Production Company | 12.00000% |
| | Pogo Producing Company | 01.79851% |
| | Mesa Petroleum Co. | 15.00000% |
| | Decalta International Corporation | 01.80000% |
| | Oxy Petroleum, Inc. | 00.70000% |
| | Pennzoil Oil & Gas, Inc. | 01.20149% |
| | Marathon Oil Company | 10.00000% |
| | Phillips Oil Company | 30.00000% |
| | Canadian Occidental of California, Inc. | 05.50000% |

**19-Jul-1985** Canadian Occidental of California, Inc., a California corporation (N. O. Misc. No. 269) merged with and into Canadian Occidental of California, Inc., a Delaware corporation (N. O. Misc. No. 970), effective 3/6/84. The name of the surviving corporation is Canadian Occidental of California, Inc., (N. O. Misc. No. 970).

| 06-Dec-1985 | Record title interest is now held as follows, effective 8/1/1985: | |
|---|---|---|
| | Phillips Petroleum Company | 30.00000% |
| | Amerada Hess Corporation | 10.00000% |
| | Pennzoil Producing Company | 12.00000% |
| | Amoco Production Company | 12.00000% |
| | Pogo Producing Company | 01.79851% |
| | Mesa Petroleum Co. | 15.00000% |
| | Decalta International Corporation | 01.80000% |
| | Oxy Petroleum, Inc. | 00.70000% |
| | Pennzoil Oil & Gas, Inc. | 01.20149% |
| | Marathon Oil Company | 10.00000% |
| | Canadian Occidental of California, Inc. | 05.50000% |

**06-Dec-1985** Phillips Oil Company merged with and into Phillips Petroleum Company, effective 8/1/85.

| 22-Jan-1986 | Record title interest is now held as follows, effective 7/1/1985: | |
|---|---|---|
| | Phillips Petroleum Company | 30.00000% |
| | Amerada Hess Corporation | 10.00000% |
| | Pennzoil Producing Company | 13.20149% |
| | Amoco Production Company | 12.00000% |
| | Pogo Producing Company | 01.79851% |
| | Mesa Petroleum Co. | 15.00000% |
| | Decalta International Corporation | 01.80000% |
| | Oxy Petroleum, Inc. | 00.70000% |
| | Marathon Oil Company | 10.00000% |
| | Canadian Occidental of California, Inc. | 05.50000% |

**22-Jan-1986** Pennzoil Oil & Gas, Inc. merged with and into Pennzoil Producing Company, effective 7/1/85. The name of the surviving corporation is Pennzoil Producing Company (N. O. Misc. No. 071).

| 25-Feb-1986 | Record title interest is now held as follows, effective 1/1/1986: | |
|---|---|---|
| | Phillips Petroleum Company | 30.00000% |
| | Amerada Hess Corporation | 10.00000% |
| | Pennzoil Producing Company | 13.20149% |
| | Amoco Production Company | 12.00000% |
| | Pogo Producing Company | 01.79851% |
| | Mesa Petroleum Co. | 15.00000% |
| | Decalta International Corporation | 01.80000% |
| | Marathon Oil Company | 10.00000% |
| | Cities Service Oil and Gas Corporation | 00.70000% |
| | Canadian Occidental of California, Inc. | 05.50000% |

**25-Feb-1986** Oxy Petroleum, Inc. merged with and into Cities Service Oil and Gas Corporation, effective 1/1/86. The name of the surviving corporation is Cities Service Oil and Gas Corporation.

| 04-Apr-1986 | Record title interest is now held as follows, effective 12/27/1985: | |
| | Phillips Petroleum Company | 30.00000% |
| | Amerada Hess Corporation | 10.00000% |
| | Pennzoil Producing Company | 13.20149% |
| | Amoco Production Company | 12.00000% |
| | Pogo Producing Company | 01.79851% |
| | Decalta International Corporation | 01.80000% |
| | Marathon Oil Company | 10.00000% |
| | Cities Service Oil and Gas Corporation | 00.70000% |
| | Canadian Occidental of California, Inc. | 05.50000% |
| | Mesa Limited Partnership | 15.00000% |
| 04-Apr-1986 | Record title interest is now held as follows, effective 12/27/1985: | |
| | Phillips Petroleum Company | 30.00000% |
| | Amerada Hess Corporation | 10.00000% |
| | Pennzoil Producing Company | 13.20149% |
| | Amoco Production Company | 12.00000% |
| | Pogo Producing Company | 01.79851% |
| | Decalta International Corporation | 01.80000% |
| | Marathon Oil Company | 10.00000% |
| | Cities Service Oil and Gas Corporation | 00.70000% |
| | Canadian Occidental of California, Inc. | 05.50000% |
| | Mesa Operating Limited Partnership | 15.00000% |
| 05-May-1986 | Mesa Operating Limited Partnership designates Pennzoil Company as operator. | |
| 01-Jul-1986 | Cities Service Oil and Gas Corporation designates Pennzoil Producing Company as operator. | |
| 01-Jul-1986 | Pogo Producing Company designates Pennzoil Producing Company as operator. | |
| 01-Jul-1986 | Marathon Oil Company designates Pennzoil Producing Company as operator. | |
| 01-Jul-1986 | Decalta International Corporation designates Pennzoil Producing Company as operator. | |
| 01-Jul-1986 | Canadian Occidental of California, Inc. designates Pennzoil Producing Company as operator. | |
| 01-Jul-1986 | Amoco Production Company designates Pennzoil Producing Company as operator. | |
| 01-Jul-1986 | Amerada Hess Corporation designates Pennzoil Producing Company as operator. | |
| 01-Aug-1986 | Mesa Operating Limited Partnership designates Pennzoil Producing Company as operator. | |
| 01-Aug-1986 | Phillips Petroleum Company designates Pennzoil Producing Company as operator. | |
| 06-Feb-1987 | Record title interest is now held as follows, effective 10/24/1986: | |
| | Phillips Petroleum Company | 30.00000% |
| | Amerada Hess Corporation | 10.00000% |
| | Amoco Production Company | 12.00000% |
| | Pennzoil Company | 13.20149% |
| | Pogo Producing Company | 01.79851% |
| | Decalta International Corporation | 01.80000% |
| | Marathon Oil Company | 10.00000% |
| | Cities Service Oil and Gas Corporation | 00.70000% |
| | Canadian Occidental of California, Inc. | 05.50000% |
| | Mesa Operating Limited Partnership | 15.00000% |
| 06-Feb-1987 | Canadian Occidental of California, Inc. designates Pennzoil Company as operator. | |
| 06-Feb-1987 | Phillips Petroleum Company designates Pennzoil Company as operator. | |
| 06-Feb-1987 | Pennzoil Producing Company merged with and into Pennzoil Company, effective 10/24/86. The name of the surviving corporation is Pennzoil Company (N. O. Misc. No. 167). | |
| 06-Feb-1987 | Amoco Production Company designates Pennzoil Company as operator. | |
| 06-Feb-1987 | Amerada Hess Corporation designates Pennzoil Company as operator. | |
| 06-Feb-1987 | Pogo Producing Company designates Pennzoil Company as operator. | |
| 06-Feb-1987 | Cities Service Oil and Gas Corporation designates Pennzoil Company as operator. | |
| 06-Feb-1987 | Mesa Operating Limited Partnership designates Pennzoil Company as operator. | |
| 06-Feb-1987 | Marathon Oil Company designates Pennzoil Company as operator. | |
| 06-Feb-1987 | Decalta International Corporation designates Pennzoil Company as operator. | |
| 03-May-1988 | Cities Service Oil and Gas Corporation changed its name to OXY USA Inc., effective 4/1/88. | |

| | | |
|---|---|---|
| **02-Sep-1988** | Amoco Production Company designates Pennzoil Exploration and Production Company as operator. | |
| **02-Sep-1988** | Canadian Occidental of California, Inc. designates Pennzoil Exploration and Production Company as operator. | |
| **02-Sep-1988** | Decalta International Corporation designates Pennzoil Exploration and Production Company as operator. | |
| **02-Sep-1988** | Marathon Oil Company designates Pennzoil Exploration and Production Company as operator. | |
| **02-Sep-1988** | Mesa Operating Limited Partnership designates Pennzoil Exploration and Production Company as operator. | |
| **02-Sep-1988** | Phillips Petroleum Company designates Pennzoil Exploration and Production Company as operator. | |
| **02-Sep-1988** | Pogo Producing Company designates Pennzoil Exploration and Production Company as operator. | |
| **02-Sep-1988** | Amerada Hess Corporation designates Pennzoil Exploration and Production Company as operator. | |
| **23-Sep-1988** | Record title interest is now held as follows, effective 3/31/1988: | |
| | Phillips Petroleum Company | 30.00000% |
| | Amerada Hess Corporation | 10.00000% |
| | Amoco Production Company | 12.00000% |
| | Pogo Producing Company | 01.79851% |
| | Decalta International Corporation | 01.80000% |
| | Marathon Oil Company | 10.00000% |
| | OXY USA Inc. | 00.70000% |
| | Canadian Occidental of California, Inc. | 05.50000% |
| | Mesa Operating Limited Partnership | 15.00000% |
| | Pennzoil Exploration and Production Company | 13.20149% |
| **02-Oct-1988** | OXY USA Inc. designates Pennzoil Exploration and Production Company as operator. | |
| **21-Oct-1988** | Petrorep of Texas, Inc. designates Pennzoil Exploration and Production Company as operator. | |
| **23-Dec-1988** | OXY USA Inc. designates Pennzoil Exploration and Production Company as operator. | |
| **02-Feb-1989** | Record title interest is now held as follows, effective 11/1/1988: | |
| | Phillips Petroleum Company | 30.00000% |
| | Amerada Hess Corporation | 10.00000% |
| | Amoco Production Company | 12.00000% |
| | Pogo Producing Company | 01.79851% |
| | Decalta International Corporation | 01.56522% |
| | Marathon Oil Company | 10.00000% |
| | OXY USA Inc. | 00.70000% |
| | Petrorep of Texas, Inc. | 00.23478% |
| | Canadian Occidental of California, Inc. | 05.50000% |
| | Mesa Operating Limited Partnership | 15.00000% |
| | Pennzoil Exploration and Production Company | 13.20149% |
| **22-Jun-1992** | Record title interest is now held as follows, effective 7/1/1989: | |
| | Phillips Petroleum Company | 40.00000% |
| | Amerada Hess Corporation | 10.00000% |
| | Amoco Production Company | 12.00000% |
| | Pogo Producing Company | 01.79851% |
| | Decalta International Corporation | 01.56522% |
| | OXY USA Inc. | 00.70000% |
| | Petrorep of Texas, Inc. | 00.23478% |
| | Canadian Occidental of California, Inc. | 05.50000% |
| | Mesa Operating Limited Partnership | 15.00000% |
| | Pennzoil Exploration and Production Company | 13.20149% |
| **22-Jun-1992** | Record title interest is now held as follows, effective 8/1/1989: | |
| | Phillips Petroleum Company | 41.56522% |
| | Amerada Hess Corporation | 10.00000% |
| | Amoco Production Company | 12.00000% |
| | Pogo Producing Company | 01.79851% |
| | OXY USA Inc. | 00.70000% |
| | Petrorep of Texas, Inc. | 00.23478% |
| | Canadian Occidental of California, Inc. | 05.50000% |
| | Mesa Operating Limited Partnership | 15.00000% |
| | Pennzoil Exploration and Production Company | 13.20149% |

OCS-G02366 **Serial Register Page** 14-Jul-2020

| | | |
|---|---|---|
| **11-Jan-1994** | Record title interest is now held as follows, effective 4/1/1993: | |
| | Phillips Petroleum Company | 41.56522% |
| | Amerada Hess Corporation | 10.00000% |
| | Amoco Production Company | 12.00000% |
| | OXY USA Inc. | 00.70000% |
| | Petrorep of Texas, Inc. | 00.23478% |
| | Canadian Occidental of California, Inc. | 05.50000% |
| | Mesa Operating Limited Partnership | 15.00000% |
| | Pennzoil Exploration and Production Company | 15.00000% |
| **23-Mar-1995** | Record title interest is now held as follows, effective 12/5/1994: | |
| | Phillips Petroleum Company | 41.56522% |
| | Amerada Hess Corporation | 10.00000% |
| | Amoco Production Company | 12.00000% |
| | OXY USA Inc. | 00.70000% |
| | Petrorep of Texas, Inc. | 00.23478% |
| | Canadian Occidental of California, Inc. | 05.50000% |
| | Pennzoil Exploration and Production Company | 15.00000% |
| | Mesa Operating Co. | 15.00000% |
| **23-Mar-1995** | Mesa Operating Co. designates Pennzoil Exploration and Production Company as operator. | |
| **23-Mar-1995** | Mesa Operating Limited Partnership merged with and into Mesa Sub 1, Inc., and simultaneously changed it name to Mesa Operating Co., effective 12/5/94. The name of the surviving corporation is Mesa Opertating Co. (N. O. Misc. No. 1935). | |
| **02-Aug-1995** | Pennzoil Exploration and Production Company designates Phillips Petroleum Company as operator. | |
| **02-Aug-1995** | Petrorep of Texas, Inc. designates Phillips Petroleum Company as operator. | |
| **02-Aug-1995** | Amerada Hess Corporation designates Phillips Petroleum Company as operator. | |
| **02-Aug-1995** | Amoco Production Company designates Phillips Petroleum Company as operator. | |
| **02-Aug-1995** | Canadian Occidental of California, Inc. designates Phillips Petroleum Company as operator. | |
| **02-Aug-1995** | Mesa Operating Co. designates Phillips Petroleum Company as operator. | |
| **02-Aug-1995** | OXY USA Inc. designates Phillips Petroleum Company as operator. | |
| **14-Aug-1995** | Record title interest is now held as follows, effective 9/1/1994: | |
| | Phillips Petroleum Company | 56.56522% |
| | Amerada Hess Corporation | 10.00000% |
| | Amoco Production Company | 12.00000% |
| | OXY USA Inc. | 00.70000% |
| | Petrorep of Texas, Inc. | 00.23478% |
| | Canadian Occidental of California, Inc. | 05.50000% |
| | Mesa Operating Co. | 15.00000% |
| **02-Jul-1996** | Mesa Operating Co. designates Phillips Petroleum Company as operator. | |
| **02-Jul-1996** | Forcenergy Inc designates Phillips Petroleum Company as operator. | |
| **25-Sep-1996** | Record title interest is now held as follows, effective 1/1/1996: | |
| | Phillips Petroleum Company | 56.56522% |
| | Amoco Production Company | 12.00000% |
| | OXY USA Inc. | 00.70000% |
| | Petrorep of Texas, Inc. | 00.23478% |
| | Canadian Occidental of California, Inc. | 05.50000% |
| | Forcenergy Inc | 10.00000% |
| | Mesa Operating Co. | 15.00000% |
| **25-Oct-1996** | PANACO, INC. designates Phillips Petroleum Company as operator. | |
| **29-Jan-1997** | Record title interest is now held as follows, effective 9/1/1996: | |
| | Phillips Petroleum Company | 56.56522% |
| | OXY USA Inc. | 00.70000% |
| | Petrorep of Texas, Inc. | 00.23478% |
| | Canadian Occidental of California, Inc. | 05.50000% |
| | PANACO, INC. | 12.00000% |
| | Forcenergy Inc | 10.00000% |
| | Mesa Operating Co. | 15.00000% |

**Serial Register Page**

| | | |
|---|---|---|
| **24-Apr-1997** | CXY Energy Offshore Inc. designates Phillips Petroleum Company as operator. | |
| **28-Apr-1997** | Record title interest is now held as follows, effective 6/26/1996: | |
| | Phillips Petroleum Company | 56.56522% |
| | OXY USA Inc. | 00.70000% |
| | Petrorep of Texas, Inc. | 00.23478% |
| | PANACO, INC. | 12.00000% |
| | Forcenergy Inc | 10.00000% |
| | Mesa Operating Co. | 15.00000% |
| | CXY Energy Offshore Inc. | 05.50000% |
| **22-Aug-1997** | Parker & Parsley Petroleum Company, an unqualified Delaware corporation, merged with and into Mesa Operating Co. and simultaneously changed its name to Pioneer Natural Resources USA, Inc., effective 8/7/97. The name of the surviving corporation is Pioneer Natural Resources USA, Inc. (GOM Company Number 1935). | |
| **10-Nov-1997** | Global Natural Resources Corporation of Nevada designates Phillips Petroleum Company as operator. | |
| **25-Feb-1998** | Record title interest is now held as follows, effective 9/1/1997: | |
| | Phillips Petroleum Company | 56.56522% |
| | OXY USA Inc. | 00.70000% |
| | Global Natural Resources Corporation of Nevada | 00.23478% |
| | PANACO, INC. | 12.00000% |
| | Forcenergy Inc | 10.00000% |
| | Pioneer Natural Resources USA, Inc. | 15.00000% |
| | CXY Energy Offshore Inc. | 05.50000% |
| **19-Aug-1999** | Record title interest is now held as follows, effective 12/1/1998: | |
| | Phillips Petroleum Company | 56.56522% |
| | Global Natural Resources Corporation of Nevada | 00.23478% |
| | PANACO, INC. | 12.00000% |
| | Forcenergy Inc | 10.00000% |
| | Pioneer Natural Resources USA, Inc. | 15.00000% |
| | Online Resources, Inc. | 00.70000% |
| | CXY Energy Offshore Inc. | 05.50000% |
| **19-Aug-1999** | Online Resources, Inc. designates Chevron U.S.A. Inc. as operator. | |
| **19-Aug-1999** | Online Resources, Inc. designates Phillips Petroleum Company as operator. | |
| **16-Sep-1999** | Online Resources, Inc. designates Newfield Exploration Company as operator. All of Block A 474, High Island Area, South Addition. | |
| **16-Sep-1999** | Global Natural Resources Corporation of Nevada designates Newfield Exploration Company as operator. | |
| **16-Sep-1999** | Pioneer Natural Resources USA, Inc. designates Newfield Exploration Company as operator. | |
| **16-Sep-1999** | CXY Energy Offshore Inc. designates Newfield Exploration Company as operator. All of Block A 474, High Island Area, South Addition. | |
| **16-Sep-1999** | PANACO, INC. designates Newfield Exploration Company as operator. All of Block A 474, High Island Area, South Addition. | |
| **16-Sep-1999** | Phillips Petroleum Company designates Newfield Exploration Company as operator. | |
| **16-Sep-1999** | Forcenergy Inc designates Newfield Exploration Company as operator. | |
| **06-Oct-1999** | Record title interest is now held as follows, effective 1/1/1999: | |
| | Newfield Exploration Company | 56.56522% |
| | Global Natural Resources Corporation of Nevada | 00.23478% |
| | PANACO, INC. | 12.00000% |
| | Forcenergy Inc | 10.00000% |
| | Pioneer Natural Resources USA, Inc. | 15.00000% |
| | Online Resources, Inc. | 00.70000% |
| | CXY Energy Offshore Inc. | 05.50000% |
| **09-Aug-2000** | Record title interest is now held as follows, effective 4/1/2000: | |
| | Newfield Exploration Company | 71.56522% |
| | Global Natural Resources Corporation of Nevada | 00.23478% |
| | PANACO, INC. | 12.00000% |
| | Forcenergy Inc | 10.00000% |
| | Online Resources, Inc. | 00.70000% |
| | CXY Energy Offshore Inc. | 05.50000% |

| 24-Jan-2001 | Record title interest is now held as follows, effective 9/21/2000: | |
| | Newfield Exploration Company | 71.56522% |
| | PANACO, INC. | 12.00000% |
| | Ocean Energy, Inc. | 00.23478% |
| | Forcenergy Inc | 10.00000% |
| | Online Resources, Inc. | 00.70000% |
| | CXY Energy Offshore Inc. | 05.50000% |
| 24-Jan-2001 | Global Natural Resources Corporation of Nevada (GOM Company Number 1437), merged into Ocean Energy, Inc. (GOM Company Number 1777), effective 9/21/2000. The name of the surviving corporation is Ocean Energy, Inc. (GOM Company Number 1777). | |
| 24-Jan-2001 | Ocean Energy, Inc. designates Newfield Exploration Company as operator. | |
| 31-Jan-2001 | CXY Energy Offshore Inc. changed its name to Nexen Petroleum Offshore U.S.A. Inc., effective 11/2/2000. | |
| 08-Mar-2001 | Record title interest is now held as follows, effective 12/7/2000: | |
| | Forest Oil Corporation | 10.00000% |
| | Newfield Exploration Company | 71.56522% |
| | PANACO, INC. | 12.00000% |
| | Ocean Energy, Inc. | 00.23478% |
| | Online Resources, Inc. | 00.70000% |
| | Nexen Petroleum Offshore U.S.A. Inc. | 05.50000% |
| 08-Mar-2001 | Forcenergy Inc (GOM Company Number 01832) merged with and into Forest Oil Corporation (GOM Company Number 00048), effective 12/7/2000. The name of the surviving corporation is Forest Oil Corporation (GOM Company Number 00048). | |
| 08-Mar-2001 | Forest Oil Corporation designates Newfield Exploration Company as operator. All of Block A 474, High Island Area, South Addition. | |
| 04-Sep-2003 | Ocean Energy, Inc. changed its name to Devon Louisiana Corporation, effective 06/01/2003. | |
| 03-Mar-2006 | Record title interest is now held as follows, effective 1/1/2005: | |
| | Forest Oil Corporation | 10.00000% |
| | Newfield Exploration Company | 71.56522% |
| | PANACO, INC. | 12.00000% |
| | Maritech Resources, Inc. | 00.23478% |
| | Online Resources, Inc. | 00.70000% |
| | Nexen Petroleum Offshore U.S.A. Inc. | 05.50000% |
| 03-Mar-2006 | Maritech Resources, Inc. designates Newfield Exploration Company as operator. All of Block A 474, High Island Area, South Addition. | |
| 18-May-2006 | Record title interest is now held as follows, effective 12/1/2005: | |
| | Forest Energy Resources, Inc. | 10.00000% |
| | Newfield Exploration Company | 71.56522% |
| | PANACO, INC. | 12.00000% |
| | Maritech Resources, Inc. | 00.23478% |
| | Online Resources, Inc. | 00.70000% |
| | Nexen Petroleum Offshore U.S.A. Inc. | 05.50000% |
| 18-May-2006 | Forest Energy Resources, Inc. designates Newfield Exploration Company as operator. All of Block A 474, High Island Area, South Addition. | |
| 21-Sep-2006 | Held by prior production, production ceased on 07/29/2006. | |
| 12-Jan-2007 | Suspension of production approved from 01/26/2007 thru 03/31/2007. | |
| 23-Apr-2007 | Production resumed on 03/19/2007. | |
| 23-May-2007 | Forest Energy Resources, Inc. changed its name to Mariner Energy Resources, Inc., effective 03/02/06. | |
| 27-Sep-2007 | Record title interest is now held as follows, effective 6/30/2005: | |
| | Mariner Energy Resources, Inc. | 10.00000% |
| | Newfield Exploration Company | 71.56522% |
| | National Offshore LP | 12.00000% |
| | Maritech Resources, Inc. | 00.23478% |
| | Online Resources, Inc. | 00.70000% |
| | Nexen Petroleum Offshore U.S.A. Inc. | 05.50000% |
| 27-Sep-2007 | PANACO, INC. (GOM Company Number 1770), merged with and into National Offshore LP (GOM Number 2865), effective 6/30/2005. The name of the surviving Limited Partnership is National Offshore LP (GOM Company Number 2865). | |

| 27-Sep-2007 | National Offshore LP designates Newfield Exploration Company as operator. ALL OF BLOCK A 474, High Island Area, South Addition. |
|---|---|
| 27-Sep-2007 | National Offshore LP designates Newfield Exploration Company as operator. ALL OF BLOCK A 474, High Island Area, South Addition. |
| 11-Jan-2008 | Record title interest is now held as follows, effective 6/30/2007: |

|  | Mariner Energy Resources, Inc. | 10.00000% |
|---|---|---|
|  | Newfield Exploration Company | 65.84000% |
|  | National Offshore LP | 12.00000% |
|  | Maritech Resources, Inc. | 00.23478% |
|  | Online Resources, Inc. | 00.70000% |
|  | Nexen Petroleum Offshore U.S.A. Inc. | 05.50000% |
|  | Piquant, Inc. | 05.72522% |

| 11-Jan-2008 | Piquant, Inc. designates Newfield Exploration Company as operator. ALL OF BLOCK A 474, High Island Area, South Addition |
|---|---|
| 28-Mar-2008 | Online Resources, Inc. designates McMoRan Oil & Gas LLC as operator. ALL OF BLOCK A 474, High Island Area, South Addition. and ALL OF BLOCK A 474, High Island Area, South Addition Area. |
| 28-Mar-2008 | Piquant, Inc. designates McMoRan Oil & Gas LLC as operator. ALL OF BLOCK A 474, High Island Area, South Addition. and ALL OF BLOCK A 474, High Island Area, South Addition Area. |
| 28-Mar-2008 | Nexen Petroleum Offshore U.S.A. Inc. designates McMoRan Oil & Gas LLC as operator. ALL OF BLOCK A 474, High Island Area, South Addition. and ALL OF BLOCK A 474, High Island Area, South Addition Area. |
| 28-Mar-2008 | Newfield Exploration Company designates McMoRan Oil & Gas LLC as operator. ALL OF BLOCK A 474, High Island Area, South Addition. |
| 28-Mar-2008 | National Offshore LP designates McMoRan Oil & Gas LLC as operator. ALL OF BLOCK A 474, High Island Area, South Addition. and ALL OF BLOCK A 474, High Island Area, South Addition Area. |
| 28-Mar-2008 | Mariner Energy Resources, Inc. designates McMoRan Oil & Gas LLC as operator. ALL OF BLOCK A 474, High Island Area, South Addition. |
| 28-Mar-2008 | Maritech Resources, Inc. designates McMoRan Oil & Gas LLC as operator. ALL OF BLOCK A 474, High Island Area, South Addition. |
| 05-May-2008 | Record title interest is now held as follows, effective 7/1/2007: |

|  | Mariner Energy Resources, Inc. | 10.00000% |
|---|---|---|
|  | McMoRan Oil & Gas LLC | 65.84000% |
|  | National Offshore LP | 12.00000% |
|  | Maritech Resources, Inc. | 00.23478% |
|  | Online Resources, Inc. | 00.70000% |
|  | Nexen Petroleum Offshore U.S.A. Inc. | 05.50000% |
|  | Piquant, Inc. | 05.72522% |

| 05-May-2008 | McMoRan Oil & Gas LLC designates McMoRan Oil & Gas LLC as operator. ALL OF BLOCK A 474, High Island Area, South Addition. and ALL OF BLOCK A 474, High Island Area, South Addition Area. |
|---|---|
| 24-Jul-2008 | National Offshore LP changed its name (by conversion) to SandRidge Offshore, LLC, effective 30-SEP-2007. |
| 21-Nov-2008 | Held by prior production, production ceased on 09/08/2008. |
| 19-Dec-2008 | Production resumed on 11/10/2008. |
| 27-Dec-2010 | Online Resources, Inc. changed its name (by conversion) to Online Resources, L.L.C., effective 12/30/2009. |
| 30-Jan-2013 | Mariner Gulf of Mexico LLC (Company No. 02169) merged with and into Mariner Energy Resources, Inc. (Company No. 02851), and simultaneously changed its name to Apache Shelf, Inc., effective 11/30/2010. The name of the surviving corporation is Apache Shelf, Inc. (Company No. 02851). |
| 24-Apr-2013 | Record title interest is now held as follows, effective 7/1/2012: |

|  | Apache Shelf, Inc. | 10.00000% |
|---|---|---|
|  | McMoRan Oil & Gas LLC | 66.07478% |
|  | SandRidge Offshore, LLC | 12.00000% |
|  | Online Resources, L.L.C. | 00.70000% |
|  | Nexen Petroleum Offshore U.S.A. Inc. | 05.50000% |
|  | Piquant, Inc. | 05.72522% |

| | | |
|---|---|---|
| **10-Apr-2014** | Operating rights interest is now held as follows, effective 7/1/2013: | |
| | All of Block A 474, High Island Area, South Addition, from 8,424' SSTVD to 99,999' SSTVD. | |
| | Piquant, Inc. | 05.72522% |
| | Online Resources, L.L.C. | 00.70000% |
| | Nexen Petroleum Offshore U.S.A. Inc. | 05.50000% |
| | McMoRan Oil & Gas LLC | 66.07478% |
| | Fieldwood Energy LLC | 05.00000% |
| | SandRidge Offshore, LLC | 12.00000% |
| | Apache Shelf Exploration LLC | 05.00000% |
| **10-Apr-2014** | Apache Shelf Exploration LLC designates McMoRan Oil & Gas LLC as operator. ALL OF BLOCK A 474, High Island Area, South Addition from 8,424'SSTVD to 99,999'SSTVD. | |
| **10-Apr-2014** | Fieldwood Energy LLC designates McMoRan Oil & Gas LLC as operator. ALL OF BLOCK A 474, High Island Area, South Addition from 8,424'SSTVD to 99,999'SSTVD. | |
| **06-Aug-2014** | Record title interest is now held as follows, effective 7/1/2013: | |
| | Fieldwood Energy LLC | 10.00000% |
| | McMoRan Oil & Gas LLC | 66.07478% |
| | SandRidge Offshore, LLC | 12.00000% |
| | Online Resources, L.L.C. | 00.70000% |
| | Nexen Petroleum Offshore U.S.A. Inc. | 05.50000% |
| | Piquant, Inc. | 05.72522% |
| **06-Aug-2014** | Fieldwood Energy LLC designates McMoRan Oil & Gas LLC as operator. ALL OF BLOCK A 474, High Island Area, South Addition, all depths. | |
| **17-Dec-2014** | SandRidge Offshore, LLC changed its name to Fieldwood SD Offshore LLC, effective 5/14/2014. | |
| **20-Sep-2016** | Held by prior production, production ceased on 09/01/2016. | |
| **20-Oct-2016** | Held by prior production, production ceased on 09/01/2016. | |
| **18-Nov-2016** | Held by prior production, production ceased on 09/01/2016. | |
| **13-Dec-2016** | Held by prior production, production ceased on 09/01/2016. | |
| **13-Jan-2017** | Held by prior production, production ceased on 09/01/2016. | |
| **21-Feb-2017** | Held by prior production, production ceased on 09/01/2016. | |
| **22-Mar-2017** | Lease terminated on 02/28/2017. | |

**Serial Register Page**

**OCS-** G02367

| Current Status | TERMIN | Western Gulf of Mexico | | Sale# | 26 | Sale Date | 6/19/1973 |
|---|---|---|---|---|---|---|---|
| **Bonus Bid** | **Initial Acreage** | **Current Acreage** | **Per Acre Amt.** | **Royalty Rate** | | **Rental** | |
| 5252500.000 | 5760.000000 | 5760.000000 | 911.89 | 16.666667 | | 3.00 | |

**Original Lessee(s):**

| | |
|---|---|
| Cabot Corporation | 25.00000 % |
| Felmont Oil Corporation | 20.00000 % |
| Kerr-McGee Corporation | 50.00000 % |
| Case-Pomeroy Oil Corporation | 5.00000 % |

**Description:**

All of BlockA 475, High Island Area, South Addition, as shown on OCS Texas Leasing Map, TX7B.

| | |
|---|---|
| **01-Aug-1973** | Date of lease: 8/1/1973. Expected expiration date:   7/31/1978 |
| **02-Aug-1973** | Case-Pomeroy Oil Corporation designates Kerr-McGee Corporation as operator. |
| **02-Aug-1973** | Felmont Oil Corporation designates Kerr-McGee Corporation as operator. |
| **02-Aug-1973** | Cabot Corporation designates Kerr-McGee Corporation as operator. |
| **03-Oct-1973** | Monsanto Company designates Kerr-McGee Corporation as operator. |
| **11-Oct-1973** | Record title interest is now held as follows, effective 9/27/1973: |

| | |
|---|---|
| Felmont Oil Corporation | 14.00000% |
| Kerr-McGee Corporation | 35.00000% |
| Cabot Corporation | 17.50000% |
| Monsanto Company | 30.00000% |
| Case-Pomeroy Oil Corporation | 03.50000% |

| | |
|---|---|
| **15-Mar-1974** | Record title interest is now held as follows, effective 3/7/1974: |

| | |
|---|---|
| Felmont Oil Corporation | 14.00000% |
| Kerr-McGee Corporation | 35.00000% |
| Cabot Corporation | 12.50000% |
| Monsanto Company | 30.00000% |
| Case-Pomeroy Oil Corporation | 03.50000% |
| Weeks Natural Resources, Inc. | 05.00000% |

| | |
|---|---|
| **09-Apr-1974** | Weeks Natural Resources, Inc. designates Kerr-McGee Corporation as operator. |
| **02-Aug-1974** | Producible SI.  GS memo dated 8/1/74. |
| **12-Dec-1974** | Norse Petroleum (U.S.) Incorporated designates Kerr-McGee Corporation as operator. |
| **17-Dec-1974** | Record title interest is now held as follows, effective 12/6/1974: |

| | |
|---|---|
| Felmont Oil Corporation | 14.00000% |
| Kerr-McGee Corporation | 35.00000% |
| Cabot Corporation | 12.50000% |
| Monsanto Company | 30.00000% |
| Case-Pomeroy Oil Corporation | 03.50000% |
| Weeks Natural Resources, Inc. | 02.50000% |
| Norse Petroleum (U.S.) Incorporated | 02.50000% |

| | |
|---|---|
| **21-Aug-1975** | Norse Petroleum (U.S.) Incorporated designates Kerr-McGee Corporation as operator. |
| **11-Aug-1977** | Weeks Natural Resources, Inc. changed its name to Weeks Petroleum Corporation, effective 2/2/77. |
| **17-May-1978** | Cabot Corporation designates Pennzoil Company as operator. of the SE1/4; S1/2NE1/4 of Block A-475, High Island Area, South Addition. |
| **17-May-1978** | Weeks Petroleum Corporation designates Pennzoil Company as operator. of the S1/2NE1/4; SE1/4 of Block A-475, High Island Area |
| **17-May-1978** | Monsanto Company designates Pennzoil Company as operator. of the SE1/4; S1/2NE1/4 of Block A-475, High Island Area, South Addition. |
| **17-May-1978** | Felmont Oil Corporation designates Pennzoil Company as operator. of the SE1/4; S1/2NE1/4 of Block A-475, High Island Area, South Addition. |
| **17-May-1978** | Kerr-McGee Corporation designates Pennzoil Company as operator. of the SE1/4; S1/2NE1/4 of Block A-475, High Island Area, South Addition. |
| **17-May-1978** | Case-Pomeroy Oil Corporation designates Pennzoil Company as operator. of the SE1/4; S1/2NE1/4 of Block A-475, High Island Area, South Addition. |

## Serial Register Page

| | |
|---|---|
| **17-May-1978** | Norse Petroleum (U.S.) Incorporated designates Pennzoil Company as operator. of the SE1/4; S1/2NE1/4 of Block A-475, High Island Area, South Addition. |
| **25-Aug-1978** | Producible SI; operations ceased 7/27/78; suspension of production through 2/15/79 comencing 10/1/78. GS memo dated 8/24/78. |
| **02-Oct-1978** | The primary term ended 7/31/78. Well No. 5 was temporarily abandoned on 7/27/78. Suspension of production will commence 10/1/78 through 2/15/79. GS memo dated 9/29/78. |
| **26-Feb-1979** | Suspension of production approved through 2/15/80. |
| **09-Mar-1979** | Assignment of Operating Rights approved. See file. |
| **06-Sep-1979** | Amoco Production Company designates Pennzoil Company as operator. of the S1/2NE1/4; SE1/4 of Block A-475, High Island Area, South Addition, pertaining to the operating rights only. |
| **06-Sep-1979** | Decalta International Corporation designates Pennzoil Company as operator. of the S1/2NE1/4; SE1/4 of Block A-475, High Island Area, South Addition, pertaining to the operating rights only. |
| **06-Sep-1979** | Canadian Occidental of California, Inc. designates Pennzoil Company as operator. of the S1/2NE1/4; SE1/4 of Block A-475, High Island Area, South Addition, pertaining to the operating rights only. |
| **06-Sep-1979** | Oxy Petroleum, Inc. designates Pennzoil Company as operator. of the S1/2NE1/4; SE1/4 of Block A-475, High Island Area, South Addition, pertaining to the operating rights only. |
| **06-Sep-1979** | Pennzoil Oil & Gas, Inc. designates Pennzoil Company as operator. of the S1/2NE1/4; SE1/4 of Block A-475, High Island Area, South Addition, pertaining to the operating rights only. |
| **06-Sep-1979** | Pennzoil Louisiana and Texas Offshore, Inc. designates Pennzoil Company as operator. of the S1/2NE1/4; SE1/4 of Block A-475, High Island Area, South Addition, pertaining to the operating rights only. |
| **06-Sep-1979** | Pogo Producing Company designates Pennzoil Company as operator. of the S1/2NE1/4; SE1/4 of Block A-475, High Island Area, South Addition, pertaining to the operating rights only. |
| **06-Sep-1979** | Amerada Hess Corporation designates Pennzoil Company as operator. of the S1/2NE1/4; SE1/4 of Block A-475, High Island Area, South Addition, pertaining to the operating rights only. |
| **06-Sep-1979** | Mesa Petroleum Co. designates Pennzoil Company as operator. of the S1/2NE1/4; SE1/4 of Block A-475, High Island Area, South Addition, pertaining to the operating rights only. |
| **06-Sep-1979** | Aminoil Development, Incorporated designates Pennzoil Company as operator. of the S1/2NE1/4; SE1/4 of Block A-475, High Island Area, South Addition, pertaining to the operating rights only. |
| **06-Sep-1979** | Marathon Oil Company designates Pennzoil Company as operator. of the S1/2NE1/4; SE1/4 of Block A-475, High Island Area, South Addition, pertaining to the operating rights only. |
| **10-Oct-1979** | Pennzoil Producing Company designates Pennzoil Company as operator. of the S1/2NE1/4; SE1/4 of Block A-475, High Island Area, South Addition. |
| **26-Oct-1979** | Assignment of Operating Right approved. See file. |
| **18-Jan-1980** | Suspension of production approved from 2/16/80 through 8/31/80. |
| **15-Oct-1980** | Weeks Petroleum Corporation designates Pennzoil Oil & Gas, Inc. as operator. of the S1/2NE1/4; SE1/4 of Block A-475, High Island Area, South Addition. |
| **07-Nov-1980** | Weeks Petroleum Corporation changed its name to Ogle Production Company, effective 10/10/80. |
| **14-Nov-1981** | Placed on continuous production 8/18/80. |
| **18-Dec-1981** | Record title interest is now held as follows, effective 10/1/1981: |

| | |
|---|---|
| Felmont Oil Corporation | 14.00000% |
| Kerr-McGee Corporation | 35.00000% |
| Monsanto Company | 30.00000% |
| Case-Pomeroy Oil Corporation | 03.50000% |
| Ogle Production Corporation | 02.50000% |
| Norse Petroleum (U.S.) Incorporated | 02.50000% |
| Cabot Petroleum Corporation | 12.50000% |

| | |
|---|---|
| **16-Jul-1982** | Reenter Well A-16 on 3/1/82, and operations were suspneded on 3/7/82. If further operations are not commencced within the subsequent 90 days, the lease will terminate 6/5/82. MMS memo dated 6/15/82. |
| **03-Aug-1982** | Reentered Well A-16 on 5/14/82, and operations were suspended on 5/18/82. In our opinion if further operations are not commenced with the subsequent 90 days, the lease will terminate 8/16/82. MMS memo dated 6/6/82. |
| **07-Sep-1982** | Reentered Well A-16 on 5/14/82, and operations were suspended on 5/18/82. In our opinion, if further operations are not commenced within the subsequent 90 days, the lease will terminate 8/16/82. MMS memo dated 8/26/82. |
| **05-Oct-1982** | Reentered Well A-16 on 8/12/82, and operations were suspended on 8/15/82. If further operations are not commenced within the subsequent 90 days, the lease will terminate 11/13/82. MMS memo dated 9/27/82. |
| **20-Oct-1982** | Assignment of Operating Rights approved. See file. |
| **15-Nov-1982** | Reentered Well A-16 on 8/12/82, and operations were suspended on 8/8/82. If further operations are not commenced within the subsequent 90 days, the lease will terminate 11/6/82. MMS memo dated 11/2/82. |

| Date | Description |
|---|---|
| 09-Dec-1982 | Reentered Well A-16 on 8/12/82, and operations were suspended on 8/15/82. If further operations are not commenced within the subsequent 90 days, the lease will terminate 11/13/82. MMS memo dated 12/1/82. |
| 17-Dec-1982 | Assignment of Operating Rights approved. See file. |
| 13-Jan-1983 | Samedan Oil Corporation designates Kerr-McGee Corporation as operator. of all of Block A-475, High Island Area, South Addition, less the SE1/4; S1/2NE1/4. |
| 25-Jan-1983 | Assignment of Operating Rights approved. See file. |
| 25-Jan-1983 | Assignment of Operating Rights approved. See file. |
| 04-Feb-1983 | Reentered Well A-16 on 11/12/82, and operations were suspended on 11/16/82. Well No. 8 was spudded on 12/24/82. Drilling is currently in progress. MMS memo dated 1/31/83. |
| 01-Mar-1983 | Well No. 8 was plugged and abandoned on 1/16/83. If further operations are not commenced within the subsequent 90 days, the lease will terminate 4/16/83. MMS memo dated 3/1/87. |
| 13-Apr-1983 | Assigment of Operating Rights approved. See file. |
| 13-Apr-1983 | CNG Producing Company designates Mark Producing, Inc. as operator. of the N1/2NE1/4; NW1/4 of Block A-475, High Island Area, South Addition. |
| 13-Apr-1983 | Unit Contract #20236, effective 4/13/83. |
| 25-Apr-1983 | Well No. 8 was plugged and abondoned on 1/16/83. If further operations are not commenced within the subsequent 90 days, the lease will terminate 4/16/83. MMS memo dated 4/20/83. |
| 14-Aug-1984 | Record title interest is now held as follows, effective 4/1/1984: |

| | |
|---|---|
| Felmont Oil Corporation | 14.00000% |
| Kerr-McGee Corporation | 35.00000% |
| Samedan Oil Corporation | 30.00000% |
| Case-Pomeroy Oil Corporation | 03.50000% |
| Norse Petroleum (U.S.) Incorporated | 05.00000% |
| Cabot Petroleum Corporation | 12.50000% |

| Date | Description |
|---|---|
| 18-Oct-1984 | Placed on continuous production 9/17/84. |
| 25-Feb-1986 | Oxy Petroleum, Inc. (N. O. Misc. No. 346) merged with and into effective 1/1/86. The name of the surviving corporation is Cities Service Oil and Gas Corporation (N. O. Misc. No. 777), |
| 04-Apr-1986 | Assignment of Operating Rights approved. See file. |
| 04-Apr-1986 | Assignment of Operating Rights approved. See file. |
| 01-Aug-1986 | Decalta International Corporation designates Pennzoil Producing Company as operator. of the S1/2NE1/4; SE1/4 of Block A-475, High Island Area, South Addition, pertaining to the operating rights only. |
| 01-Aug-1986 | Canadian Occidental of California, Inc. designates Pennzoil Producing Company as operator. of the S1/2NE1/4; SE1/4 of Block A-475, High Island Area, South Addition, pertaining to the operating rights only. |
| 01-Aug-1986 | Amoco Production Company designates Pennzoil Producing Company as operator. of the S1/2NE1/4; SE1/4 of Block A-475, High Island Area, South Addition, pertaining to the operating rights only. |
| 01-Aug-1986 | Cities Service Oil and Gas Corporation designates Pennzoil Producing Company as operator. of the S1/2NE1/4; SE1/4 of Block A-475, High Island Area, South Addition, pertaining to the operating rights only. |
| 01-Aug-1986 | Pogo Producing Company designates Pennzoil Producing Company as operator. of the S1/2NE1/4; SE1/4 of Block A-475, High Island Area, South Addition, pertaining to the operating rights only. |
| 01-Aug-1986 | Mesa Operating Limited Partnership designates Pennzoil Producing Company as operator. of the S1/2NE1/4; SE1/4 of Block A-475, High Island Area, South Addition, pertaining to the operating rights only. |
| 01-Aug-1986 | Phillips Petroleum Company designates Pennzoil Producing Company as operator. of the S1/2NE1/4; SE1/4 of Block A-475, High Island Area, South Addition, pertaining to the operating rights only. |
| 01-Aug-1986 | Marathon Oil Company designates Pennzoil Producing Company as operator. of the S1/2NE1/4; SE1/4 of Block A-475, High Island Area, South Addition, pertaining to the operating rights only. |
| 01-Aug-1986 | Amerada Hess Corporation designates Pennzoil Producing Company as operator. of the S1/2NE1/4; SE1/4 of Block A-475, High Island Area, South Addition, pertaining to the operating rights only. |
| 06-Feb-1987 | Pennzoil Producing Company (N. O. Misc. No. 071) merged with and into Pennzoil Company (N. O. Misc. No. 167), effective 10/24/86. The name of the surviving corporation is Pennzoil Company (N. O. Misc. No. 167). |
| 06-Feb-1987 | Phillips Petroleum Company designates Pennzoil Company as operator. of the S1/2NE1/4; SE1/4 of Block A-475, High Island Area, South Addition, pertaining to the operating rights only. |
| 06-Feb-1987 | Pogo Producing Company designates Pennzoil Company as operator. of the S1/2NE1/4; SE1/4 of Block A-475, High Island Area, South Addition, pertaining to the operating rights only. |
| 06-Feb-1987 | Mesa Operating Limited Partnership designates Pennzoil Company as operator. of the S1/2NE1/4; SE1/4 of Block A-475, High Island Area, South Addition, pertaining to the operating rights only. |
| 06-Feb-1987 | Marathon Oil Company designates Pennzoil Company as operator. of the S1/2NE1/4; SE1/4 of Block A-475, High Island Area, South Addition, pertaining to the operating rights only. |

| | |
|---|---|
| 06-Feb-1987 | Decalta International Corporation designates Pennzoil Company as operator. of the S1/2NE1/4; SE1/4 of Block A-475, High Island Area, South Addition, pertaining to the operating rights only. |
| 06-Feb-1987 | Cities Service Oil and Gas Corporation designates Pennzoil Company as operator. of the S1/2NE1/4; SE1/4 of Block A-475, High Island Area, South Addition, pertaining to the operating rights only. |
| 06-Feb-1987 | Canadian Occidental of California, Inc. designates Pennzoil Company as operator. of the S1/2NE1/4; SE1/4 of Block A-475, High Island Area, South Addition, pertaining to the operating rights only. |
| 06-Feb-1987 | Amerada Hess Corporation designates Pennzoil Company as operator. of the S1/2NE1/4; SE1/4 of Block A-475, High Island Area, South Addition, pertaining to the operating rights only. |
| 06-Feb-1987 | Amoco Production Company designates Pennzoil Company as operator. of the S1/2NE1/4; SE1/4 of Block A-475, High Island Area, South Addition, pertaining to the operating rights only. |
| 12-Mar-1987 | Kerr-McGee Corporation designates Mark Producing, Inc. as operator. of the N1/2NE1/4; NW1/4 of Block A-475, High Island Area, South Addition. |
| 12-Mar-1987 | Norse Petroleum (U.S.) Incorporated designates Mark Producing, Inc. as operator. of the N1/2NE1/4: NW1/4 of Block A-475, High Island Area, South Addition. |
| 12-Mar-1987 | Samedan Oil Corporation designates Mark Producing, Inc. as operator. of the N1/2NE1/4; NW1/2 of Block A-475, High Island Area, South Addition. |
| 12-Mar-1987 | Felmont Oil Corporation designates Mark Producing, Inc. as operator. of the N1/2NE1/4; NW1/4 of Block A-475, High Island Area, South Addition. |
| 12-Mar-1987 | Cabot Petroleum Corporation designates Mark Producing, Inc. as operator. of the N1/2NE1/4; NW1/4 of Block A-475, High Island Area, South Addition. |
| 12-Mar-1987 | Case-Pomeroy Oil Corporation designates Mark Producing, Inc. as operator. of the N1/2NE1/4; NW1/4 of Block A-475, High Island Area, South Addition. |
| 09-Apr-1987 | Samedan Oil Corporation designates Kerr-McGee Corporation as operator. |
| 09-Apr-1987 | Case-Pomeroy Oil Corporation designates Kerr-McGee Corporation as operator. |
| 09-Apr-1987 | Norse Petroleum (U.S.) Incorporated designates Kerr-McGee Corporation as operator. |
| 09-Apr-1987 | Ogle Production Corporation designates Kerr-McGee Corporation as operator. of the SW1/4 of Block A-475, High Island Area, South Addition. |
| 09-Apr-1987 | Felmont Oil Corporation designates Kerr-McGee Corporation as operator. of the SW1/4 of Block A-475, High Island Area, South Addition. |
| 09-Apr-1987 | Samedan Oil Corporation designates Kerr-McGee Corporation as operator. of the SW1/4 of Block A-475, High Island Area, South Addition. |
| 09-Apr-1987 | Case-Pomeroy Oil Corporation designates Kerr-McGee Corporation as operator. of the SW1/4 of Block A-475, High Island Area, South Addition. |
| 09-Apr-1987 | Norse Petroleum (U.S.) Incorporated designates Kerr-McGee Corporation as operator. of the SW1/4 of Block A-475, High Island Area, South Addition. |
| 09-Apr-1987 | Cabot Petroleum Corporation designates Kerr-McGee Corporation as operator. of the SW1/4 of Block A-475, High Island Area, South Addition. |
| 03-May-1988 | Cities Service Oil and Gas Corporation changed its name to OXY USA Inc., effective 4/1/88. |
| 17-Aug-1988 | Assignment of Operating Rights approved. See file. |
| 17-Feb-1989 | Assignment of Operating Rights approved. See file. |
| 15-May-1989 | Felmont Oil Corporation designates CNG Producing Company as operator. of the N1/2NE1/4; NW1/4 of Block A-475, High Island Area, South Addition. |
| 15-May-1989 | Kerr-McGee Corporation designates CNG Producing Company as operator. of the N1/2NE1/4; NW1/4 of Block A-475, High Island Area, South Addition. |
| 15-May-1989 | Samedan Oil Corporation designates CNG Producing Company as operator. of the N1/2NE1/4; NW1/4 of Block A-475, High Island Area, South Addition. |
| 15-May-1989 | Case-Pomeroy Oil Corporation designates CNG Producing Company as operator. of the N1/2NE1/4; NW1/4 of Block A-475, High Island Area, South Addition. |
| 15-May-1989 | Norse Petroleum (U.S.) Incorporated designates CNG Producing Company as operator. of the N1/2NE1/4; NW1/4 of Block A-475, High Island Area, South Addition. |
| 15-May-1989 | Cabot Petroleum Corporation designates CNG Producing Company as operator. of the N1/2NE1/4; NW1/4 of Block A-475, High Island Area, South Addition. |
| 15-Aug-1989 | Record title interest is now held as follows, effective 3/1/1989: |

| | |
|---|---|
| Felmont Oil Corporation | 20.75000% |
| Kerr-McGee Corporation | 35.00000% |
| Samedan Oil Corporation | 30.00000% |
| Case-Pomeroy Oil Corporation | 09.25000% |
| Norse Petroleum (U.S.) Incorporated | 05.00000% |

| | |
|---|---|
| **13-Oct-1989** | Felmont Oil & Gas Company designates Kerr-McGee Corporation as operator. |
| **24-Oct-1989** | Felmont Oil Corporation designates Pennzoil Exploration and Production Company as operator. of the S1/2NE1/4; SE1/4 of Block A-475, High Island Area, South Addition |
| **24-Oct-1989** | Kerr-McGee Corporation designates Pennzoil Exploration and Production Company as operator. of the S1/2NE1/4; SE1/4 of Block A-475, High Island Area, South Addition. |
| **24-Oct-1989** | Samedan Oil Corporation designates Pennzoil Exploration and Production Company as operator. of the S1/2NE1/4; SE1/4 of Block A-475, High Island Area, South Addition. |
| **24-Oct-1989** | Case-Pomeroy Oil Corporation designates Pennzoil Exploration and Production Company as operator. of the S1/2NE1/4; SE1/4 of Block A-475, High Island Area, South Addition. |
| **24-Oct-1989** | Norse Petroleum (U.S.) Incorporated designates Pennzoil Exploration and Production Company as operator. of the S1/2NE1/4; SE1/4 of Block A-475, High Island Area, South Addition. |
| **27-Oct-1989** | Assignment of Operating Rights approved. See file. |
| **26-Jan-1990** | Assignment of Operating Rights approved. See file. |
| **29-Jan-1990** | Record title interest is now held as follows, effective 9/1/1989: |

| | |
|---|---|
| Kerr-McGee Corporation | 35.00000% |
| Samedan Oil Corporation | 30.00000% |
| Case-Pomeroy Oil Corporation | 09.25000% |
| Norse Petroleum (U.S.) Incorporated | 05.00000% |
| Felmont Oil & Gas Company | 20.75000% |

| | |
|---|---|
| **30-Jan-1990** | Assignment of Operating Rights approved. See file. |
| **14-Aug-1990** | Felmont Oil & Gas Company changed its name to Torch Oil & Gas Company, effective 1/25/90. |
| **31-Aug-1990** | TOGCO Offshore Inc. designates CNG Producing Company as operator. of the N1/2NE1/4NW1/4 of Block A-475, High Island Area, South Addition. |
| **31-Aug-1990** | TOGCO Offshore Inc. designates Pennzoil Exploration and Production Company as operator. of the SE1/4; S1/2NE1/4 of Block A-475, High Island Area, South Addition |
| **31-Aug-1990** | TOGCO Offshore Inc. designates Kerr-McGee Corporation as operator. of the SW1/4 of Block A-475, High Island Area, South Addition. |
| **29-Oct-1990** | Black Hawk Oil Company designates Kerr-McGee Corporation as operator. of the SW1/4 of Block A-475, High Island Area, South Addition. |
| **29-Oct-1990** | 1989-I TEAI Limited Partnership designates Kerr-McGee Corporation as operator. of the SW1/4 of Block A-475, High Island Area, South Addition. |
| **29-Oct-1990** | Black Hawk Oil Company designates CNG Producing Company as operator. of the N1/2NE1/4; NW1/4 of Block A-475, High Island Area, South Addition. |
| **29-Oct-1990** | Black Hawk Oil Company designates Pennzoil Exploration and Production Company as operator. of the SE1/4; S1/2NE1/4 of Block A-475, High Island Area, South Addition. |
| **29-Oct-1990** | 1989-I TEAI Limited Partnership designates Kerr-McGee Corporation as operator. of the SW1/4 of Block A-475, High Island Area, South Addition. |
| **29-Oct-1990** | 1989-I TEAI Limited Partnership designates CNG Producing Company as operator. of the N1/2NE1/4; NW1/4 of Block A-475, High Island Area, South Addition. |
| **29-Oct-1990** | 1989-I TEAI Limited Partnership designates Pennzoil Exploration and Production Company as operator. of the SE1/4; S1/2NE1/4 of Block A-475, High Island Area, South Addition. |
| **31-Oct-1990** | Assignment of Operating Rights approved. See file. |
| **06-Dec-1990** | Assignment of Operating Rights approved. See file. |
| **06-Dec-1990** | Assignment of Operating Rights approved. See file. |
| **20-Feb-1991** | Record title interest is now held as follows, effective 2/1/1990: |

| | |
|---|---|
| Kerr-McGee Corporation | 35.00000% |
| Samedan Oil Corporation | 30.00000% |
| Case-Pomeroy Oil Corporation | 09.25000% |
| Norse Petroleum (U.S.) Incorporated | 05.00000% |
| TOGCO Offshore Inc. | 20.75000% |

| Date | Description |
|---|---|
| **22-Jun-1992** | Record title interest is now held as follows, effective 4/1/1990: |
| | Kerr-McGee Corporation     35.00000% |
| | Samedan Oil Corporation     30.00000% |
| | Case-Pomeroy Oil Corporation     09.25000% |
| | Norse Petroleum (U.S.) Incorporated     05.00000% |
| | Black Hawk Oil Company     07.01595% |
| | TOGCO Offshore Inc.     07.28906% |
| | 1989-I TEAI Limited Partnership     06.44499% |
| **22-Jun-1992** | Record title interest is now held as follows, effective 7/1/1990: |
| | Kerr-McGee Corporation     35.00000% |
| | Samedan Oil Corporation     30.00000% |
| | Case-Pomeroy Oil Corporation     09.25000% |
| | Norse Petroleum (U.S.) Incorporated     05.00000% |
| | Black Hawk Oil Company     14.30501% |
| | 1989-I TEAI Limited Partnership     06.44499% |
| **22-Jun-1992** | Assignment of Operating Rights approved. See file. |
| **14-Jan-1994** | Assignment of Operating Rights approved. See file. |
| **23-Mar-1995** | Mesa Operating Limited Partnership merged with and into Mesa Sub 1, Inc., and simultaneously changed it name to Mesa Operating Co., effective 12/5/94. The name of the surviving corporation is Mesa Opertating Co. (N. O. Misc. No. 1935). |
| **12-Sep-1995** | 1989-I TEAI Limited Partnership designates Phillips Petroleum Company as operator. of the S1/2NE1/4; SE1/4 of Block A-475, High Island Area, South Addition. |
| **12-Sep-1995** | Black Hawk Oil Company designates Phillips Petroleum Company as operator. of the S1/2NE1/4; SE1/4 of Block A-475, High Island Area, South Addition. |
| **12-Sep-1995** | Norse Petroleum (U.S.) Incorporated designates Phillips Petroleum Company as operator. of the S1/2NE1/4; SE1/4 of Block A-475, High Island Area, South Addition. |
| **12-Sep-1995** | Case-Pomeroy Oil Corporation designates Phillips Petroleum Company as operator. of the S1/2NE1/4; SE1/4 of Block A-475, High Island Area, South Addition. |
| **12-Sep-1995** | Samedan Oil Corporation designates Phillips Petroleum Company as operator. of the S1/2NE1/4; SE1/4 of Block A-475, High Island Area, South Addition. |
| **12-Sep-1995** | Kerr-McGee Corporation designates Phillips Petroleum Company as operator. of the S1/2NE1/4; SE1/4 of Block A-475, High Island Area, South Addition. |
| **26-Oct-1995** | Assignment of Operating Rights approved. See file. |
| **13-Nov-1995** | Norse Petroleum (U.S.) Incorporated designates Phillips Petroleum Company as operator. of the S1/2NE1/4; SE1/4 of Block A-475, High Island Area, South Addition. |
| **08-Jan-1996** | 1989-I TEAI Limited Partnership designates Phillips Petroleum Company as operator. of the S1/2NE1/4; SE1/4 of Block A-475, High Island Area, South Addition. |
| **08-Jan-1996** | Black Hawk Oil Company designates Phillips Petroleum Company as operator. of the S1/2NE1/4; SE1/4 of Block A-475, High Island Area, South Addition. |
| **26-Sep-1996** | Assignment of Operating Rights approved. See file. |
| **04-Feb-1997** | Assignment of Operating Rights approved. See file. |
| **05-May-1997** | Torch Operating Company designates CNG Producing Company as operator. of the NE1/2NE1/4; NW1/4 of Block A-475, High Island Area, South Addition. |
| **05-May-1997** | Torch Operating Company designates Phillips Petroleum Company as operator. of the S1/2NE1/4; SE1/4 of Block A-475, High Island Area, South Addition. |
| **05-May-1997** | Torch Operating Company designates Kerr-McGee Corporation as operator. of the SW1/4 of Block A-475, High Island Area, South Addition. |
| **30-Jun-1997** | Assignment of Operating Rights approved. See file. |
| **03-Jul-1997** | Wynn-Crosby 1997, Ltd. designates CNG Producing Company as operator. of the NE1/2NE1/4; NW1/4 of Block A-475, High Island Area, South Addition. |
| **03-Jul-1997** | Wynn-Crosby 1997, Ltd. designates Phillips Petroleum Company as operator. of the S1/2NE1/4; SE1/4 of Block A-475, High Island Area, South Addition. |
| **03-Jul-1997** | Wynn-Crosby 1997, Ltd. designates Kerr-McGee Corporation as operator. of the SW1/4 of Block A-475, High Island Area, South Addition. |
| **17-Jul-1997** | Assignment of Operating Rights approved. See file. |

| | | |
|---|---|---|
| **23-Jul-1997** | Record title interest is now held as follows, effective 7/1/1996: | |
| | Kerr-McGee Corporation | 35.00000% |
| | Samedan Oil Corporation | 30.00000% |
| | Case-Pomeroy Oil Corporation | 09.25000% |
| | Norse Petroleum (U.S.) Incorporated | 05.00000% |
| | Black Hawk Oil Company | 07.01595% |
| | Torch Operating Company | 07.28906% |
| | 1989-I TEAI Limited Partnership | 06.44499% |
| **23-Jul-1997** | Record title interest is now held as follows, effective 7/1/1996: | |
| | Kerr-McGee Corporation | 35.00000% |
| | Samedan Oil Corporation | 30.00000% |
| | Case-Pomeroy Oil Corporation | 09.25000% |
| | Norse Petroleum (U.S.) Incorporated | 05.00000% |
| | Black Hawk Oil Company | 07.01595% |
| | 1989-I TEAI Limited Partnership | 06.44499% |
| | Wynn-Crosby 1997, Ltd. | 07.28906% |
| **23-Jul-1997** | Assignment of Operating Rights approved. See file. | |
| **23-Jul-1997** | Assignment of Operating Rights approved. See file. | |
| **23-Jul-1997** | Assignment of Operating Rights approved. See file. | |
| **23-Jul-1997** | Assignment of Operating Rights approved. See file. | |
| **23-Jul-1997** | Assignment of Operating Rights approved. See file. | |
| **28-Jan-1998** | Assignment of Operating Rights approved. See file. | |
| **30-Mar-1999** | TEAI Oil & Gas Company designates CNG Producing Company as operator. of the NE1/2NE1/4; NW1/4 of Block A-475, High Island Area, South Addition. | |
| **30-Mar-1999** | TEAI Oil & Gas Company designates Kerr-McGee Corporation as operator. of the SW1/4 of Block A-475, High Island Area, South Addition. | |
| **30-Mar-1999** | TEAI Oil & Gas Company designates Phillips Petroleum Company as operator. of the S1/2NE1/4; SE1/4 of Block A-475, High Island Area, South Addition. | |
| **30-Mar-1999** | Bellwether Exploration Company designates Kerr-McGee Corporation as operator. of the SW1/4 of Block A-475, High Island Area, South Addition. | |
| **30-Mar-1999** | Bellwether Exploration Company designates CNG Producing Company as operator. of the N1/2NE1/4; NW1/4 of Block A-475, High Island Area, South Addition. | |
| **30-Mar-1999** | Bellwether Exploration Company designates Phillips Petroleum Company as operator. of the S1/2NE1/4; SE1/4 of Block A-475, High Island Area, South Addition. | |
| **14-Apr-1999** | Record title interest is now held as follows, effective 12/31/1998: | |
| | Kerr-McGee Corporation | 35.00000% |
| | Samedan Oil Corporation | 30.00000% |
| | Case-Pomeroy Oil Corporation | 09.25000% |
| | Norse Petroleum (U.S.) Incorporated | 05.00000% |
| | Black Hawk Oil Company | 07.01595% |
| | TEAI Oil & Gas Company | 06.44499% |
| | Wynn-Crosby 1997, Ltd. | 07.28906% |
| **14-Apr-1999** | 1988-II TEAI Limited Partnership (GOM Company Number 1471), 1989-I TEAI Limited Partnership (GOM Company Number 1566), and TEAI VIII-A Limited Partnership (GOM Company Number 1803), merged with and into TEAI Oil & Gas Company (GOM Company Number 2129), effective 12/31/98. The name of the surviving corporation is TEAI Oil & Gas Company (GOM Company Number 2129). | |
| **14-Apr-1999** | Record title interest is now held as follows, effective 12/31/1998: | |
| | Kerr-McGee Corporation | 35.00000% |
| | Samedan Oil Corporation | 30.00000% |
| | Case-Pomeroy Oil Corporation | 09.25000% |
| | Norse Petroleum (U.S.) Incorporated | 05.00000% |
| | Black Hawk Oil Company | 07.01595% |
| | Bellwether Exploration Company | 06.44499% |
| | Wynn-Crosby 1997, Ltd. | 07.28906% |

| | |
|---|---|
| **14-Apr-1999** | TEAI Oil & Gas Company (GOM Company Number 2129) merged with and into Bellwether Exploration Company (GOM Company Number 2189), effective 12/31/98.  The name of the surviving corporation is Bellwether Exploration Company (GOM Company Number 2189). |
| **12-Oct-1999** | Assignment of Operating Rights approved. See file. |
| **12-Oct-1999** | Online Resources, Inc. designates Phillips Petroleum Company as operator. of the S1/2NE1/4; SE1/4 of Block A-475, High Island Area, South Addition. |
| **18-Jan-2000** | Lease terminated on 12/25/1999. |
| **28-Jan-2000** | Unit Contract No. 891020236 terminated, effective 12/25/1999.  The unit consisted of G02367, G03478. |

**Serial Register Page**

OCS- G03337

| Current Status | UNIT | Central Gulf of Mexico | | Sale# | 41 | Sale Date | 2/18/1976 |
|---|---|---|---|---|---|---|---|
| Bonus Bid | Initial Acreage | Current Acreage | Per Acre Amt. | Royalty Rate | | Rental | |
| 1110000.000 | 318.500000 | 318.500000 | 3485.09 | 16.666667 | | 3.00 | |

Original Lessee(s):

Atlantic Richfield Company　　　　　　　　　　　　　　　　　100.000000 %

**Description:**

That portion located more than three nautical miles seaward of the baseline described in the Supreme Court Decree of June 16, 1975. (U.S. vs. Louisiana, No. 9 Original, 422 U.S. 13), of Block 6, South Pass Area, as shown on OCS Official Leasing Map, Louisiana Map No. 9.

| | LINE/INTERSECTIONS | | | TANGENT/ARC CENTERS | |
|---|---|---|---|---|---|
| | X | Y | | X | Y |
| 1 | 2745585.120 | 155940.000 | | | |
| 2 | 2746249.000 | 159715.000 | | | |
| 3 | 2747824.000 | 161341.000 | 5-6 | 2734720.000 | 174030.000 |
| 4 | 2748316.000 | 161869.000 | 6-7 | 2736662.000 | 175902.000 |
| 5 | 2748750.000 | 155940.000 | | | |
| 6 | 2746094.000 | 158715.000 | 3-4 | 2728153.000 | 162005.000 |
| 7 | 2748750.000 | 162241.860 | | | |
| 8 | 2748750.000 | 155940.000 | | | |

| | |
|---|---|
| 01-Apr-1976 | Date of lease: 4/1/1976. Expected expiration date:　3/31/1981 |
| 01-Jan-1978 | Unit Contract #16150, effective 1/1/78. |
| 01-Jan-1978 | Unit Contract #16151, effective 1/1/78. |
| 19-Sep-1978 | Placed on continuous production 5/23/78. |
| 06-Oct-1978 | Producing. GS memo dated 10/5/78. |
| 08-Jul-1981 | Producing. GS memo dated 6/30/81. |
| 23-Aug-1985 | Record title interest is now held as follows, effective 5/7/1985: |
| | Atlantic Richfield Company　　　　　　　　　　　　100.00000% |
| 23-Aug-1985 | Atlantic Richfield Company merged with and into Atlantic Richfield Delaware Corporation, and, as of the date of the merger, Atlantic Richfield Delaware Corporation changed its name to Atlantic Richfield Company, effective 5/7/85. The name of the surviving corporation is Atlantic Richfield Company (N. O. Misc. No. 967). |
| 17-Mar-1994 | Atlantic Richfield Company designates Vastar Resources, Inc. as operator. |
| 20-Jun-1994 | Record title interest is now held as follows, effective 10/1/1993: |
| | Vastar Resources, Inc.　　　　　　　　　　　　　　100.00000% |
| 03-Oct-1994 | Unit Contract No. 754394018 approved, effective 01-APR-92. Unit agreement consists of Leases OCS-G01608, G01609, G01611, G01612, G02137, G02938, G02942, G02943, G03337. |
| 19-Jun-2000 | Held by unit operations. |
| 20-Jul-2000 | Held by unit production, lease receiving an allocation. |
| 15-Feb-2002 | Held by unit operations. |
| 30-Aug-2002 | Record title interest is now held as follows, effective 12/31/2001: |
| | BP America Production Company　　　　　　　　　100.00000% |
| 30-Aug-2002 | Vastar Resources, Inc.(GOM Company Number 1855), merged with and into Amoco Production Company (GOM Company Number 114) and simultaneously changed its name to BP America Production Company (GOM Company Number 114) effective 12/31/2001. The name of the surviving corporation is BP America Production Company (GOM Company Number 114). |
| 30-Aug-2002 | BP America Production Company designates BP America Production Company as operator. |
| 31-Jan-2003 | Held by unit production, lease receiving an allocation. |
| 12-Aug-2004 | BP America Production Company designates SPN Resources, LLC as operator. That portion of Block 6, South Pass Area. |
| 12-Aug-2004 | Record title interest is now held as follows, effective 4/1/2004: |
| | SPN Resources, LLC　　　　　　　　　　　　　　100.00000% |
| 10-Sep-2004 | Operating rights interest is now held as follows, effective 4/1/2004: |
| | That portion of Block 6, South Pass Area, INSOFAR AND ONLY INSOFAR AS to operating rights from 15,000 feet subsea down to a depth of 100,000 |
| | BP America Production Company　　　　　　　　　100.00000% |
| 10-Sep-2004 | SPN Resources, LLC designates BP America Production Company as operator. That portion of Block 6, South Pass Area from 15,000 to 100,000' TVD. |

Case 20-33948   Document 1607-26   Filed in TXSB on 06/16/21   Page 26 of 46

| Date | Description |
|---|---|
| **18-Nov-2005** | Held by unit operations. |
| **20-Jan-2006** | Held by unit production, lease receiving an allocation. |
| **11-Sep-2008** | BP America Production Company designates SPN Resources, LLC as operator. THAT PORTION of Block 6, South Pass Area from 15000 to 100000' TVD. |
| **11-Sep-2008** | SPN Resources, LLC designates SPN Resources, LLC as operator. THAT PORTION of Block 6, South Pass Area. |
| **15-Oct-2008** | Operating rights interest is now held as follows, effective 7/1/2008: |
| | That portion of Block 6, South Pass Area, INSOFAR AND ONLY INSOFAR AS to operating rights from 15,000 feet subsea down to a depth of 100,000 |
| | SPN Resources, LLC                 100.00000% |
| **15-Oct-2008** | The owner of the record title interest and operating rights covering a portion of Block 6, South Pass Area, requested that the record title and operating rights ownership be merged and made whole. The operating rights and the corresponding record title interest are commonly owned and therefore are now merged. As a result of such merging of interest, these operating rights are no longer severed. See file for complete description. |
| **02-May-2011** | SPN Resources, LLC designates Dynamic Offshore Resources, LLC as operator. THAT PORTION of Block 6, South Pass Area. |
| **19-Jul-2013** | Held by unit production, lease receiving an allocation. |
| **20-Aug-2013** | Held by unit production, lease receiving an allocation. |
| **13-Sep-2013** | Dynamic Offshore Resources, LLC changed its name to SandRidge Energy Offshore, LLC, effective 6/25/2013. |
| **20-Sep-2013** | Held by unit production, lease receiving an allocation. |
| **21-Oct-2013** | Held by unit production, lease receiving an allocation. |
| **21-Nov-2013** | Held by unit production, lease receiving an allocation. |
| **20-Dec-2013** | Held by unit production, lease receiving an allocation. |
| **21-Jan-2014** | Held by unit production, lease receiving an allocation. |
| **21-Feb-2014** | Held by unit production, lease receiving an allocation. |
| **21-Mar-2014** | Held by unit production, lease receiving an allocation. |
| **21-Apr-2014** | Held by unit production, lease receiving an allocation. |
| **21-May-2014** | Held by unit production, lease receiving an allocation. |
| **19-Jun-2014** | Held by unit production, lease receiving an allocation. |
| **21-Jul-2014** | Held by unit production, lease receiving an allocation. |
| **20-Aug-2014** | Held by unit production, lease receiving an allocation. |
| **19-Sep-2014** | Held by unit production, lease receiving an allocation. |
| **20-Oct-2014** | Held by unit production, lease receiving an allocation. |
| **20-Nov-2014** | Held by unit production, lease receiving an allocation. |
| **17-Dec-2014** | Held by unit production, lease receiving an allocation. |
| **14-Jan-2015** | Held by unit production, lease receiving an allocation. |
| **21-Jan-2015** | Held by unit production, lease receiving an allocation. |
| **20-Feb-2015** | Held by unit production, lease receiving an allocation. |
| **20-Mar-2015** | Held by unit production, lease receiving an allocation. |
| **21-Apr-2015** | Held by unit production, lease receiving an allocation. |
| **21-May-2015** | Held by unit production, lease receiving an allocation. |
| **22-Jun-2015** | Held by unit production, lease receiving an allocation. |
| **21-Jul-2015** | Held by unit production, lease receiving an allocation. |
| **21-Aug-2015** | Held by unit production, lease receiving an allocation. |
| **21-Sep-2015** | Held by unit production, lease receiving an allocation. |
| **21-Oct-2015** | Held by unit production, lease receiving an allocation. |
| **20-Nov-2015** | Held by unit production, lease receiving an allocation. |
| **17-Dec-2015** | Held by unit production, lease receiving an allocation. |
| **17-Dec-2015** | Held by unit production, lease receiving an allocation. |
| **17-Dec-2015** | Held by unit production, lease receiving an allocation. |
| **20-Jan-2016** | Held by unit production, lease receiving an allocation. |
| **19-Feb-2016** | Held by unit production, lease receiving an allocation. |
| **18-Mar-2016** | Held by unit production, lease receiving an allocation. |
| **20-Apr-2016** | Held by unit production, lease receiving an allocation. |
| **17-May-2016** | SPN Resources, LLC changed its name to Fieldwood Energy SP LLC effective on 2/24/2016 |
| **20-May-2016** | Held by unit production, lease receiving an allocation. |
| **20-May-2016** | Held by unit production, lease receiving an allocation. |
| **20-Jun-2016** | Held by unit production, lease receiving an allocation. |

OCS-G03337

**Serial Register Page**

19-Feb-2021

| Date | Description |
|---|---|
| **20-Jul-2016** | Held by unit production, lease receiving an allocation. |
| **19-Aug-2016** | Held by unit production, lease receiving an allocation. |
| **20-Sep-2016** | Held by unit production, lease receiving an allocation. |
| **20-Oct-2016** | Held by unit production, lease receiving an allocation. |
| **18-Nov-2016** | Held by unit production, lease receiving an allocation. |
| **13-Dec-2016** | Held by unit production, lease receiving an allocation. |
| **13-Jan-2017** | Held by unit production, lease receiving an allocation. |
| **21-Feb-2017** | Held by unit production, lease receiving an allocation. |
| **22-Mar-2017** | Held by unit production, lease receiving an allocation. |
| **21-Apr-2017** | Held by unit production, lease receiving an allocation. |
| **22-May-2017** | Held by unit production, lease receiving an allocation. |
| **21-Jun-2017** | Held by unit production, lease receiving an allocation. |
| **21-Jul-2017** | Held by unit production, lease receiving an allocation. |
| **22-Aug-2017** | Held by unit production, lease receiving an allocation. |
| **21-Sep-2017** | Held by unit production, lease receiving an allocation. |
| **21-Sep-2017** | Held by unit production, lease receiving an allocation. |
| **23-Oct-2017** | Held by unit production, lease receiving an allocation. |
| **17-Nov-2017** | Held by unit production, lease receiving an allocation. |
| **20-Dec-2017** | Held by unit production, lease receiving an allocation. |
| **22-Jan-2018** | Held by unit production, lease receiving an allocation. |
| **20-Feb-2018** | Held by unit production, lease receiving an allocation. |
| **19-Mar-2018** | Held by unit production, lease receiving an allocation. |
| **20-Apr-2018** | Held by unit production, lease receiving an allocation. |
| **22-May-2018** | Held by unit production, lease receiving an allocation. |
| **21-Jun-2018** | Held by unit production, lease receiving an allocation. |
| **20-Jul-2018** | Held by unit production, lease receiving an allocation. |
| **21-Aug-2018** | Held by unit production, lease receiving an allocation. |
| **20-Sep-2018** | Held by unit production, lease receiving an allocation. |
| **22-Oct-2018** | Held by unit production, lease receiving an allocation. |
| **21-Nov-2018** | Held by unit production, lease receiving an allocation. |
| **19-Dec-2018** | Held by unit production, lease receiving an allocation. |
| **22-Jan-2019** | Held by unit production, lease receiving an allocation. |
| **20-Feb-2019** | Held by unit production, lease receiving an allocation. |
| **20-Mar-2019** | Held by unit production, lease receiving an allocation. |
| **18-Apr-2019** | Held by unit production, lease receiving an allocation. |
| **21-May-2019** | Held by unit production, lease receiving an allocation. |
| **21-Jun-2019** | Held by unit production, lease receiving an allocation. |
| **19-Jul-2019** | Held by unit production, lease receiving an allocation. |
| **21-Aug-2019** | Held by unit production, lease receiving an allocation. |
| **20-Sep-2019** | Held by unit production, lease receiving an allocation. |
| **21-Oct-2019** | Held by unit production, lease receiving an allocation. |
| **21-Nov-2019** | Held by unit production, lease receiving an allocation. |
| **19-Dec-2019** | Held by unit production, lease receiving an allocation. |
| **21-Jan-2020** | Held by unit production, lease receiving an allocation. |
| **20-Feb-2020** | Held by unit production, lease receiving an allocation. |
| **17-Mar-2020** | Held by unit production, lease receiving an allocation. |
| **17-Apr-2020** | Held by unit production, lease receiving an allocation. |
| **18-May-2020** | Held by unit production, lease receiving an allocation. |
| **18-Jun-2020** | Held by unit production, lease receiving an allocation. |
| **20-Aug-2020** | Held by unit operations. |
| **21-Sep-2020** | Held by unit operations. |
| **21-Oct-2020** | Held by unit operations. |
| **18-Nov-2020** | Held by unit production, lease receiving an allocation. |
| **17-Dec-2020** | Held by unit production, lease receiving an allocation. |
| **20-Jan-2021** | Held by unit production, lease receiving an allocation. |

Case 20-33948   Document 1607-26   Filed in TXSB on 06/16/21   Page 28 of 46

**19-Feb-2021**   Held by unit production, lease receiving an allocation.

**Serial Register Page**

OCS-G02938

| Current Status | UNIT | Central Gulf of Mexico | | Sale# | 36 | Sale Date | 10/16/1974 |
|---|---|---|---|---|---|---|---|
| **Bonus Bid** | **Initial Acreage** | **Current Acreage** | **Per Acre Amt.** | **Royalty Rate** | | **Rental** | |
| 12267000.000 | 962.060000 | 962.060000 | 12750.76 | 16.666667 | | 3.00 | |

**Original Lessee(s):**
SEE LEASE FILE

**Description:**

All of Block 17, South Pass Area, OCS Official Leasing Map No. 9. Those portions of Block 17 between the Fourth Supplemental Decree Line (409 U.S. 17 (October 16, 1972)) and the Third Supplemental Decree Line (404 U.S. 388 (December 20, 1971)). Specifically described as follows:

| | LINE/INTERSECTIONS | | | TANGENT/ARC CENTERS | |
|---|---|---|---|---|---|
| | X | Y | | X | Y |
| 1 | 2742800.100 | 141182.000 | 1-2 | 2726105.000 | 148530.000 |
| 2 | 2743622.000 | 143444.000 | 2-3 | 2726951.000 | 150846.000 |
| 3 | 2745054.000 | 153083.000 | 3-4 | 2727215.000 | 156890.000 |
| 4 | 2745156.000 | 153600.000 | | | |
| 5 | 2745585.560 | 155940.000 | | | |
| 6 | 2748750.000 | 155940.000 | | | |
| 7 | 2748750.000 | 148167.170 | | | |
| 8 | 2743434.660 | 141182.000 | | | |
| 9 | 2742800.100 | 141182.000 | | | |

| | |
|---|---|
| **01-Nov-1974** | Date of lease: 11/1/1974. Expected expiration date: 10/31/1979 |
| **01-Jan-1978** | Unit Contract #16150, effective 1/1/78. |
| **01-Jan-1978** | Unit Contract #16151, effective 1/1/78. |
| **23-Aug-1985** | Record title interest is now held as follows, effective 5/7/1985: |
| | Atlantic Richfield Company                                      100.00000% |
| **23-Aug-1985** | Atlantic Richfield Company merged with and into Atlantic Richfield Delaware Corporation, and, as of the date of the merger, Atlantic Richfield Delaware Corporation changed its name to Atlantic Richfield Company, effective 5/7/85. The name of the surviving corporation is Atlantic Richfield Company (N. O. Misc. No. 967). |
| **17-Mar-1994** | Atlantic Richfield Company designates Vastar Resources, Inc. as operator. |
| **20-Jun-1994** | Record title interest is now held as follows, effective 10/1/1993: |
| | Vastar Resources, Inc.                                          100.00000% |
| **03-Oct-1994** | Unit Contract No. 754394018 approved, effective 01-APR-92. Unit agreement consists of Leases OCS-G01608, G01609, G01611, G01612, G02137, G02938, G02942, G02943, G03337. |
| **15-May-2000** | Held by unit production, lease receiving an allocation. |
| **20-Jul-2000** | Held by unit production, lease receiving an allocation. |
| **19-Dec-2000** | Held by unit production, lease receiving an allocation. |
| **21-May-2001** | Held by unit production, lease receiving an allocation. |
| **30-Aug-2002** | Record title interest is now held as follows, effective 12/31/2001: |
| | BP America Production Company                                   100.00000% |
| **30-Aug-2002** | BP America Production Company designates BP America Production Company as operator. |
| **30-Aug-2002** | Vastar Resources, Inc.(GOM Company Number 1855), merged with and into Amoco Production Company (GOM Company Number 114) and simultaneously changed its name to BP America Production Company (GOM Company Number 114) effective 12/31/2001. The name of the surviving corporation is BP America Production Company (GOM Company Number 114). |
| **31-Jan-2003** | Held by unit production, lease receiving an allocation. |
| **24-Aug-2004** | BP America Production Company designates SPN Resources, LLC as operator. That portion of Block 17, South Pass Area. |
| **24-Aug-2004** | Record title interest is now held as follows, effective 4/1/2004: |
| | SPN Resources, LLC                                              100.00000% |
| **10-Sep-2004** | Operating rights interest is now held as follows, effective 4/1/2004: |
| | That portion of Block 17, South Pass Area, INSOFAR AND ONLY INSOFAR AS to operating rights from 15,000 feet subsea down to a depth of 100,000 |
| | BP America Production Company                                   100.00000% |
| **10-Sep-2004** | SPN Resources, LLC designates BP America Production Company as operator. That portion of Block 17, South Pass Area from 15000 to 100000' TVD. |

OCS-G02938 **Serial Register Page** 15-Jul-2020

| | |
|---|---|
| **22-Nov-2004** | Held by unit production, lease receiving an allocation. |
| **18-Nov-2005** | Held by prior production, production ceased on 08/29/2005. |
| **20-Jan-2006** | Production resumed on 12/26/2005. |
| **31-Jul-2007** | Held by unit production, lease receiving an allocation. |
| **20-Sep-2007** | Production resumed on 12/26/2005. |
| **21-Feb-2008** | Held by unit production, lease receiving an allocation. |
| **24-Mar-2008** | Production resumed on 12/26/2005. |
| **11-Sep-2008** | BP America Production Company designates SPN Resources, LLC as operator. THAT PORTION of Block 17, South Pass Area from 15000 to 100000' TVD. |
| **11-Sep-2008** | SPN Resources, LLC designates SPN Resources, LLC as operator. THAT PORTION of Block 17, South Pass Area. |
| **15-Oct-2008** | Operating rights interest is now held as follows, effective 7/1/2008: |
| | That portion of Block 17, South Pass Area, INSOFAR AND ONLY INSOFAR AS to operating rights from 15,000 feet subsea down to a depth of 100,000 |
| | SPN Resources, LLC                                          100.00000% |
| **15-Oct-2008** | The owner of the record title interest and operating rights covering a portion of Block 17, South Pass Area, requested that the record title and operating rights ownership be merged and made whole. The operating rights and the corresponding record title interest are commonly owned and therefore are now merged. As a result of such merging of interest, these operating rights are no longer severed.  See file for complete description. |
| **02-May-2011** | SPN Resources, LLC designates Dynamic Offshore Resources, LLC as operator. ALL OF BLOCK 17, South Pass Area. |
| **22-Oct-2012** | Held by unit production, lease receiving an allocation. |
| **19-Jul-2013** | Held by unit production, lease receiving an allocation. |
| **20-Aug-2013** | Held by unit production, lease receiving an allocation. |
| **13-Sep-2013** | Dynamic Offshore Resources, LLC changed its name to SandRidge Energy Offshore, LLC, effective 6/25/2013. |
| **20-Sep-2013** | Held by unit production, lease receiving an allocation. |
| **21-Oct-2013** | Held by unit production, lease receiving an allocation. |
| **21-Nov-2013** | Production resumed on 12/26/2005. |
| **19-Sep-2014** | Held by unit production, lease receiving an allocation. |
| **20-Oct-2014** | Held by unit production, lease receiving an allocation. |
| **20-Nov-2014** | Held by unit production, lease receiving an allocation. |
| **17-Dec-2014** | Held by unit production, lease receiving an allocation. |
| **14-Jan-2015** | Held by unit production, lease receiving an allocation. |
| **21-Jan-2015** | Held by unit production, lease receiving an allocation. |
| **20-Feb-2015** | Held by unit production, lease receiving an allocation. |
| **20-Mar-2015** | Held by unit production, lease receiving an allocation. |
| **21-Apr-2015** | Held by unit production, lease receiving an allocation. |
| **21-May-2015** | Held by unit production, lease receiving an allocation. |
| **22-Jun-2015** | Held by unit production, lease receiving an allocation. |
| **21-Jul-2015** | Held by unit production, lease receiving an allocation. |
| **21-Aug-2015** | Held by unit production, lease receiving an allocation. |
| **21-Sep-2015** | Held by unit production, lease receiving an allocation. |
| **21-Oct-2015** | Held by unit production, lease receiving an allocation. |
| **20-Nov-2015** | Held by unit production, lease receiving an allocation. |
| **17-Dec-2015** | Held by unit production, lease receiving an allocation. |
| **17-Dec-2015** | Held by unit production, lease receiving an allocation. |
| **17-Dec-2015** | Held by unit production, lease receiving an allocation. |
| **20-Jan-2016** | Held by unit production, lease receiving an allocation. |
| **19-Feb-2016** | Held by unit production, lease receiving an allocation. |
| **18-Mar-2016** | Held by unit production, lease receiving an allocation. |
| **20-Apr-2016** | Held by unit production, lease receiving an allocation. |
| **17-May-2016** | SPN Resources, LLC changed its name to Fieldwood Energy SP LLC effective on 2/24/2016 |
| **20-May-2016** | Held by unit production, lease receiving an allocation. |
| **20-May-2016** | Held by unit production, lease receiving an allocation. |
| **20-Jun-2016** | Held by unit production, lease receiving an allocation. |
| **20-Jul-2016** | Held by unit production, lease receiving an allocation. |
| **19-Aug-2016** | Held by unit production, lease receiving an allocation. |
| **20-Sep-2016** | Held by unit production, lease receiving an allocation. |

**Serial Register Page**

| Date | Status |
|------|--------|
| **20-Oct-2016** | Held by unit production, lease receiving an allocation. |
| **18-Nov-2016** | Held by unit production, lease receiving an allocation. |
| **13-Dec-2016** | Held by unit production, lease receiving an allocation. |
| **13-Jan-2017** | Held by unit production, lease receiving an allocation. |
| **21-Feb-2017** | Held by unit production, lease receiving an allocation. |
| **22-Mar-2017** | Held by unit production, lease receiving an allocation. |
| **21-Apr-2017** | Held by unit production, lease receiving an allocation. |
| **22-May-2017** | Held by unit production, lease receiving an allocation. |
| **21-Jun-2017** | Held by unit production, lease receiving an allocation. |
| **21-Jul-2017** | Held by unit production, lease receiving an allocation. |
| **22-Aug-2017** | Held by unit production, lease receiving an allocation. |
| **21-Sep-2017** | Held by unit production, lease receiving an allocation. |
| **21-Sep-2017** | Held by unit production, lease receiving an allocation. |
| **23-Oct-2017** | Held by unit production, lease receiving an allocation. |
| **17-Nov-2017** | Held by unit production, lease receiving an allocation. |
| **20-Dec-2017** | Held by unit production, lease receiving an allocation. |
| **22-Jan-2018** | Held by unit production, lease receiving an allocation. |
| **20-Feb-2018** | Held by unit production, lease receiving an allocation. |
| **19-Mar-2018** | Held by unit production, lease receiving an allocation. |
| **20-Apr-2018** | Held by unit production, lease receiving an allocation. |
| **22-May-2018** | Held by unit production, lease receiving an allocation. |
| **21-Jun-2018** | Held by unit production, lease receiving an allocation. |
| **20-Jul-2018** | Held by unit production, lease receiving an allocation. |
| **21-Aug-2018** | Held by unit production, lease receiving an allocation. |
| **20-Sep-2018** | Held by unit production, lease receiving an allocation. |
| **22-Oct-2018** | Held by unit production, lease receiving an allocation. |
| **21-Nov-2018** | Held by unit production, lease receiving an allocation. |
| **19-Dec-2018** | Held by unit production, lease receiving an allocation. |
| **22-Jan-2019** | Held by unit production, lease receiving an allocation. |
| **20-Feb-2019** | Held by unit production, lease receiving an allocation. |
| **20-Mar-2019** | Held by unit production, lease receiving an allocation. |
| **18-Apr-2019** | Held by unit production, lease receiving an allocation. |
| **21-May-2019** | Held by unit production, lease receiving an allocation. |
| **21-Jun-2019** | Held by unit production, lease receiving an allocation. |
| **19-Jul-2019** | Held by unit production, lease receiving an allocation. |
| **21-Aug-2019** | Held by unit production, lease receiving an allocation. |
| **20-Sep-2019** | Held by unit production, lease receiving an allocation. |
| **21-Oct-2019** | Held by unit production, lease receiving an allocation. |
| **21-Nov-2019** | Held by unit production, lease receiving an allocation. |
| **19-Dec-2019** | Held by unit production, lease receiving an allocation. |
| **21-Jan-2020** | Held by unit production, lease receiving an allocation. |
| **20-Feb-2020** | Held by unit production, lease receiving an allocation. |
| **17-Mar-2020** | Held by unit production, lease receiving an allocation. |
| **17-Apr-2020** | Held by unit production, lease receiving an allocation. |
| **18-May-2020** | Held by unit production, lease receiving an allocation. |
| **18-Jun-2020** | Held by unit production, lease receiving an allocation. |

OCS-G02943                                    **Serial Register Page**                              15-Jul-2020

Page 1 of 2

OCS-G02943

| Current Status | UNIT | Central Gulf of Mexico | | Sale# | 36 | Sale Date | 10/16/1974 |
|---|---|---|---|---|---|---|---|
| **Bonus Bid** | **Initial Acreage** | **Current Acreage** | **Per Acre Amt.** | **Royalty Rate** | | **Rental** | |
| 26260000.000 | 907.260000 | 907.260000 | 28944.29 | 16.666667 | | 3.00 | |

**Original Lessee(s):**
SEE LEASE FILE

**Description:**

All of Block 59, South Pass Area, OCS Official Leasing Map, Louisiana Map No. 9.  That portion of Block 59 between the line one foot seaward of the Third Supplemental Decree Line (404) U. S. 388 (December 20, 1971)), and the line three geographical miles seaward of the First Supplemental Decree Line (382 U. S. 288 (December 13, 1965)).

| | LINE/INTERSECTIONS | | TANGENT/ARC CENTERS | |
|---|---|---|---|---|
| | **X** | **Y** | **X** | **Y** |
| 1 | 2763508.000 | 167559.800 | | |
| 2 | 2763508.000 | 161632.810 | | |
| 3 | 2754665.960 | 155940.000 | | |
| 4 | 2754665.960 | 155940.000 | | |
| 5 | 2759344.540 | 155940.000 | | |

| | |
|---|---|
| 01-Nov-1974 | Date of lease: 11/1/1974. Expected expiration date:   10/31/1979 |
| 23-Aug-1985 | Record title interest is now held as follows, effective 5/7/1985: |
| | Atlantic Richfield Company                                     100.00000% |
| 23-Aug-1985 | Atlantic Richfield Company merged with and into Atlantic Richfield Delaware Corporation, and, as of the date of the merger, Atlantic Richfield Delaware Corporation changed its name to Atlantic Richfield Company, effective 5/7/85. The name of the surviving corporation is Atlantic Richfield Company (N. O. Misc. No. 967). |
| 17-Mar-1994 | Atlantic Richfield Company designates Vastar Resources, Inc. as operator. |
| 20-Jun-1994 | Record title interest is now held as follows, effective 10/1/1993: |
| | Vastar Resources, Inc.                                     100.00000% |
| 03-Oct-1994 | Unit Contract No. 754394018 approved, effective 01-APR-92. Unit agreement consists of Leases OCS-G01608, G01609, G01611, G01612, G02137, G02938, G02942, G02943, G03337. |
| 15-May-2000 | Held by unit production, lease receiving an allocation. |
| 20-Jul-2000 | Held by unit production, lease receiving an allocation. |
| 19-Dec-2000 | Held by unit production, lease receiving an allocation. |
| 21-May-2001 | Held by unit production, lease receiving an allocation. |
| 30-Aug-2002 | Record title interest is now held as follows, effective 12/31/2001: |
| | BP America Production Company                                     100.00000% |
| 30-Aug-2002 | BP America Production Company designates BP America Production Company as operator. That portion of Block 59, South Pass Area. |
| 30-Aug-2002 | Vastar Resources, Inc.(GOM Company Number 1855), merged with and into Amoco Production Company (GOM Company Number 114) and simultaneously changed its name to BP America Production Company (GOM Company Number 114) effective 12/31/2001. The name of the surviving corporation is BP America Production Company (GOM Company Number 114). |
| 31-Jan-2003 | Held by unit production, lease receiving an allocation. |
| 16-Oct-2003 | Held by unit production, lease receiving an allocation. |
| 24-Aug-2004 | BP America Production Company designates SPN Resources, LLC as operator. That portion of Block 59, South Pass Area. |
| 24-Aug-2004 | Record title interest is now held as follows, effective 4/1/2004: |
| | SPN Resources, LLC                                     100.00000% |
| 10-Sep-2004 | Operating rights interest is now held as follows, effective 4/1/2004: |
| | That portion of Block 59, South Pass Area, INSOFAR AND ONLY INSOFAR AS to operating rights from 15,000 feet subsea down to a depth of 100,000 |
| | BP America Production Company                                     100.00000% |
| 10-Sep-2004 | SPN Resources, LLC designates BP America Production Company as operator. That portion of Block 59, South Pass Area from 15,000 to 100,000' TVD. |
| 22-Nov-2004 | Held by unit production, lease receiving an allocation. |
| 18-Nov-2005 | Held by prior production, production ceased on 08/29/2005. |
| 20-Jan-2006 | Production resumed on 12/26/2005. |
| 31-Jul-2007 | Held by unit production, lease receiving an allocation. |

| | |
|---|---|
| **20-Sep-2007** | Production resumed on 12/26/2005. |
| **21-Feb-2008** | Held by unit production, lease receiving an allocation. |
| **24-Mar-2008** | Production resumed on 12/26/2005. |
| **11-Sep-2008** | BP America Production Company designates SPN Resources, LLC as operator. THAT PORTION of Block 59, South Pass Area from 15000 to 100000' TVD. |
| **11-Sep-2008** | SPN Resources, LLC designates SPN Resources, LLC as operator. THAT PORTION of Block 59, South Pass Area. |
| **15-Oct-2008** | Operating rights interest is now held as follows, effective 7/1/2008: |
| | That portion of Block 59, South Pass Area, INSOFAR AND ONLY INSOFAR AS to operating rights from 15,000 feet subsea down to a depth of 100,000 |
| | SPN Resources, LLC                                                                    100.00000% |
| **15-Oct-2008** | The owner of the record title interest and operating rights covering a portion of Block 59, South Pass Area, requested that the record title and operating rights ownership be merged and made whole. The operating rights and the corresponding record title interest are commonly owned and therefore are now merged. As a result of such merging of interest, these operating rights are no longer severed.  See file for complete description. |
| **02-May-2011** | SPN Resources, LLC designates Dynamic Offshore Resources, LLC as operator. THAT PORTION OF BLOCK 59, South Pass Area. |
| **13-Sep-2013** | Dynamic Offshore Resources, LLC changed its name to SandRidge Energy Offshore, LLC, effective 6/25/2013. |
| **17-May-2016** | SPN Resources, LLC changed its name to Fieldwood Energy SP LLC effective on 2/24/2016 |
| **21-Nov-2019** | Held by unit production, lease receiving an allocation. |
| **19-Dec-2019** | Held by unit production, lease receiving an allocation. |
| **21-Jan-2020** | Held by unit production, lease receiving an allocation. |
| **20-Feb-2020** | Held by unit production, lease receiving an allocation. |
| **17-Mar-2020** | Held by unit production, lease receiving an allocation. |
| **17-Apr-2020** | Held by unit production, lease receiving an allocation. |
| **18-May-2020** | Held by unit production, lease receiving an allocation. |
| **18-Jun-2020** | Held by unit production, lease receiving an allocation. |

**Serial Register Page**

15-Jul-2020

Page 1 of 2

OCS- G01608

| Current Status | UNIT | Central Gulf of Mexico | | Sale# | 16 | Sale Date | 6/13/1967 |
|---|---|---|---|---|---|---|---|
| Bonus Bid | Initial Acreage | Current Acreage | Per Acre Amt. | Royalty Rate | | Rental | |
| 5300020.600 | 3510.390000 | 3510.390000 | 1509.81 | 16.666667 | | 3.00 | |

Original Lessee(s):
SEE LEASE FILE

**Description:**

That portion of of Block 59, which is more than 3 geographical miles seaward from the line described in Par. 1 of the Supplemental Decree of the U. S. Supreme Court entered December 13, 1965 in United States v. Louisiana No. 9 Original (382 U S 288).

| | LINE/INTERSECTIONS | | TANGENT/ARC CENTERS | |
|---|---|---|---|---|
| | X | Y | X | Y |
| 1 | 2759344.540 | 155940.000 | | |
| 2 | 2763508.000 | 161632.810 | | |
| 3 | 2763508.000 | 155940.000 | | |
| 4 | 2759344.540 | 155940.000 | | |

That portion of Block 60, South Pass Area which is more than 3 geographical miles seaward from the line described in Paragraph 1 of the Supplemental Decree of the U. S. Supreme Court entered December 13, 1965, in United States v. Louisiana, No. 9, Original (382 U.S. 288)

| | LINE/INTERSECTIONS | | TANGENT/ARC CENTERS | |
|---|---|---|---|---|
| | X | Y | X | Y |
| 1 | 2748750.000 | 141453.830 | | |
| 2 | 2763508.000 | 155940.000 | | |
| 3 | 2748750.000 | 141182.000 | | |
| 4 | 2759344.540 | 155940.000 | | |
| 5 | 2748750.000 | 141453.830 | | |
| 6 | 2763508.000 | 141182.000 | | |

| | |
|---|---|
| **01-Jul-1967** | Date of lease: 7/1/1967. Expected expiration date:  6/30/1972 |
| **23-Aug-1985** | Record title interest is now held as follows, effective 5/7/1985: |
| | Atlantic Richfield Company                100.00000% |
| **23-Aug-1985** | Atlantic Richfield Company merged with and into Atlantic Richfield Delaware Corporation, and, as of the date of the merger, Atlantic Richfield Delaware Corporation changed its name to Atlantic Richfield Company, effective 5/7/85. The name of the surviving corporation is Atlantic Richfield Company (N. O. Misc. No. 967). |
| **17-Mar-1994** | Atlantic Richfield Company designates Vastar Resources, Inc. as operator. |
| **20-Jun-1994** | Record title interest is now held as follows, effective 10/1/1993: |
| | Vastar Resources, Inc.                  100.00000% |
| **03-Oct-1994** | Unit Contract No. 754394018 approved, effective 01-APR-92. Unit agreement consists of Leases OCS-G01608, G01609, G01611, G01612, G02137, G02938, G02942, G02943, G03337. |
| **15-May-2000** | Held by unit production, lease receiving an allocation. |
| **20-Jul-2000** | Held by unit production, lease receiving an allocation. |
| **19-Dec-2000** | Held by unit production, lease receiving an allocation. |
| **21-May-2001** | Held by unit production, lease receiving an allocation. |
| **30-Aug-2002** | Record title interest is now held as follows, effective 12/31/2001: |
| | BP America Production Company             100.00000% |
| **30-Aug-2002** | BP America Production Company designates BP America Production Company as operator. |
| **30-Aug-2002** | Vastar Resources, Inc.(GOM Company Number 1855), merged with and into Amoco Production Company (GOM Company Number 114) and simultaneously changed its name to BP America Production Company (GOM Company Number 114) effective 12/31/2001. The name of the surviving corporation is BP America Production Company (GOM Company Number 114). |
| **31-Jan-2003** | Held by unit production, lease receiving an allocation. |
| **16-Oct-2003** | Held by unit production, lease receiving an allocation. |
| **12-Aug-2004** | Record title interest is now held as follows, effective 4/1/2004: |
| | SPN Resources, LLC                 100.00000% |
| **12-Aug-2004** | SPN Resources, LLC designates BP America Production Company as operator. That portions of Block 59 & 60, South Pass Area, from 15,000' to 100,000'. |

OCS-G01608 **Serial Register Page** 15-Jul-2020

| | |
|---|---|
| **10-Sep-2004** | Operating rights interest is now held as follows, effective 4/1/2004: |
| | That portion of Blocks 59 & 60, South Pass Area, INSOFAR AND ONLY INSOFAR AS to operating rights from 15,000 feet subsea down to a depth of 100,000' |
| | BP America Production Company                    100.00000% |
| **10-Sep-2004** | SPN Resources, LLC designates BP America Production Company as operator. That portions of Block 59 & 60, South Pass Area, from 15,000' to 100,000'. |
| **22-Nov-2004** | Held by unit production, lease receiving an allocation. |
| **16-Jun-2005** | Held by unit production, lease receiving an allocation. |
| **27-Jul-2005** | Production resumed on 11/30/2004. |
| **18-Nov-2005** | Held by prior production, production ceased on 08/29/2005. |
| **20-Jan-2006** | Production resumed on 12/26/2005. |
| **31-Jul-2007** | Held by unit production, lease receiving an allocation. |
| **20-Sep-2007** | Production resumed on 12/26/2005. |
| **21-Feb-2008** | Held by unit production, lease receiving an allocation. |
| **24-Mar-2008** | Production resumed on 12/26/2005. |
| **11-Sep-2008** | BP America Production Company designates SPN Resources, LLC as operator. THAT PORTION of Block 60, South Pass Area from 15000 to 100000' TVD. |
| **11-Sep-2008** | SPN Resources, LLC designates SPN Resources, LLC as operator. THAT PORTION of Block 59, South Pass Area. |
| **15-Oct-2008** | Operating rights interest is now held as follows, effective 7/1/2008: |
| | That portion of Blocks 59 & 60, South Pass Area, INSOFAR AND ONLY INSOFAR AS to operating rights from 15,000 feet subsea down to a depth of 100,000' |
| | SPN Resources, LLC                    100.00000% |
| **15-Oct-2008** | The owner of the record title interest and operating rights covering a portion of Blocks 59 & 60, South Pass Area, requested that the record title and operating rights ownership be merged and made whole. The operating rights and the corresponding record title interest are commonly owned and therefore are now merged. As a result of such merging of interest, these operating rights are no longer severed.  See file for complete description. |
| **02-May-2011** | SPN Resources, LLC designates Dynamic Offshore Resources, LLC as operator. THAT PORTION of Block 59, South Pass Area. |
| **13-Sep-2013** | Dynamic Offshore Resources, LLC changed its name to SandRidge Energy Offshore, LLC, effective 6/25/2013. |
| **17-May-2016** | SPN Resources, LLC changed its name to Fieldwood Energy SP LLC effective on 2/24/2016 |

**Serial Register Page**

15-Jul-2020

Page 1 of 2

OCS- G02137

| Current Status | UNIT | Central Gulf of Mexico | | Sale# | 23 | Sale Date | 11/4/1971 |
|---|---|---|---|---|---|---|---|
| **Bonus Bid** | **Initial Acreage** | **Current Acreage** | **Per Acre Amt.** | **Royalty Rate** | | **Rental** | |
| 31717710.000 | 1761.630000 | 1761.630000 | 18004.75 | 16.666667 | | 3.00 | |

**Original Lessee(s):**
SEE LEASE FILE

**Description:**

All of Block 60 South Pass Area as shown on official leasing map, Louisiana Map No. 9.  That portion landward of a line three geographical miles seaward of the line described in paragraph one of the Supplemental Decree of the United States Supreme Court entered December 13, 1965 in United States vs. Louisiana No. 9 original (382 U. S. 288)

| | LINE/INTERSECTIONS | | TANGENT/ARC CENTERS | |
|---|---|---|---|---|
| | X | Y | X | Y |
| 1 | 2748750.000 | 141453.830 | | |
| 2 | 2759344.540 | 155940.000 | | |
| 3 | 2748750.000 | 141453.830 | | |
| 4 | 2748750.000 | 155940.000 | | |

| | |
|---|---|
| **01-Nov-1971** | Date of lease: 11/1/1971. Expected expiration date: 10/31/1976. |
| **01-Jan-1978** | Unit Contract #16150, effective 1/1/78. |
| **01-Jan-1978** | Unit Contract #16151, effective 1/1/78. |
| **23-Aug-1985** | Record title interest is now held as follows, effective 5/7/1985: |
| | Atlantic Richfield Company            100.00000% |
| **23-Aug-1985** | Atlantic Richfield Company merged with and into Atlantic Richfield Delaware Corporation, and, as of the date of the merger, Atlantic Richfield Delaware Corporation changed its name to Atlantic Richfield Company, effective 5/7/85. The name of the surviving corporation is Atlantic Richfield Company (N. O. Misc. No. 967). |
| **17-Mar-1994** | Atlantic Richfield Company designates Vastar Resources, Inc. as operator. |
| **20-Jun-1994** | Record title interest is now held as follows, effective 10/1/1993: |
| | Vastar Resources, Inc.            100.00000% |
| **03-Oct-1994** | Unit Contract No. 754394018 approved, effective 01-APR-92. Unit agreement consists of Leases OCS-G01608, G01609, G01611, G01612, G02137, G02938, G02942, G02943, G03337. |
| **15-May-2000** | Held by unit production, lease receiving an allocation. |
| **19-Jun-2000** | Held by unit operations. |
| **20-Jul-2000** | Held by unit production, lease receiving an allocation. |
| **19-Dec-2000** | Held by unit production, lease receiving an allocation. |
| **21-May-2001** | Held by unit production, lease receiving an allocation. |
| **30-Aug-2002** | Record title interest is now held as follows, effective 12/31/2001: |
| | BP America Production Company            100.00000% |
| **30-Aug-2002** | BP America Production Company designates BP America Production Company as operator. |
| **30-Aug-2002** | Vastar Resources, Inc.(GOM Company Number 1855), merged with and into Amoco Production Company (GOM Company Number 114) and simultaneously changed its name to BP America Production Company (GOM Company Number 114) effective 12/31/2001. The name of the surviving corporation is BP America Production Company (GOM Company Number 114). |
| **16-Oct-2003** | Held by unit production, lease receiving an allocation. |
| **24-Aug-2004** | BP America Production Company designates SPN Resources, LLC as operator. THAT PORTION of Block 60, South Pass Area. |
| **24-Aug-2004** | Record title interest is now held as follows, effective 4/1/2004: |
| | SPN Resources, LLC            100.00000% |
| **10-Sep-2004** | Operating rights interest is now held as follows, effective 4/1/2004: |
| | That portion of Block 60, South Pass Area, INSOFAR AND ONLY INSOFAR AS to operating rights from 15,000 feet subsea down to a depth of 100,000 |
| | BP America Production Company            100.00000% |
| **10-Sep-2004** | SPN Resources, LLC designates BP America Production Company as operator. THAT PORTION of Block 60, South Pass Area, from 15,000' to 100,000' TVD. |
| **22-Nov-2004** | Held by unit production, lease receiving an allocation. |
| **18-Nov-2005** | Held by prior production, production ceased on 08/29/2005. |
| **20-Jan-2006** | Production resumed on 12/26/2005. |
| **31-Jul-2007** | Held by unit production, lease receiving an allocation. |

Case 20-33948   Document 1607-26   Filed in TXSB on 06/16/21   Page 37 of 46

**Serial Register Page**

| | |
|---|---|
| **20-Sep-2007** | Production resumed on 12/26/2005. |
| **21-Feb-2008** | Held by unit production, lease receiving an allocation. |
| **24-Mar-2008** | Production resumed on 12/26/2005. |
| **11-Sep-2008** | BP America Production Company designates SPN Resources, LLC as operator. THAT PORTION of Block 60, South Pass Area from 15000 to 100000' TVD. |
| **11-Sep-2008** | SPN Resources, LLC designates SPN Resources, LLC as operator. THAT PORTION of Block 60, South Pass Area. |
| **15-Oct-2008** | Operating rights interest is now held as follows, effective 7/1/2008: |

That portion of Block 60, South Pass Area, INSOFAR AND ONLY INSOFAR AS to operating rights from 15,000 feet subsea down to a depth of 100,000

SPN Resources, LLC                                                                100.00000%

| | |
|---|---|
| **15-Oct-2008** | The owner of the record title interest and operating rights covering a portion of Block 60, South Pass Area, requested that the record title and operating rights ownership be merged and made whole. The operating rights and the corresponding record title interest are commonly owned and therefore are now merged. As a result of such merging of interest, these operating rights are no longer severed.  See file for complete description. |
| **02-May-2011** | SPN Resources, LLC designates Dynamic Offshore Resources, LLC as operator. THAT PORTION of Block 60, South Pass Area. |
| **13-Sep-2013** | Dynamic Offshore Resources, LLC changed its name to SandRidge Energy Offshore, LLC, effective 6/25/2013. |
| **17-May-2016** | SPN Resources, LLC changed its name to Fieldwood Energy SP LLC effective on 2/24/2016 |

**Serial Register Page**

15-Jul-2020

Page 1 of 4

OCS- G01609

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Current Status** | UNIT | Central Gulf of Mexico | | **Sale#** | 16 | **Sale Date** | 6/13/1967 |
| **Bonus Bid** | **Initial Acreage** | **Current Acreage** | **Per Acre Amt.** | **Royalty Rate** | | **Rental** | |
| 9124927.000 | 4999.960000 | 4999.960000 | 1825.00 | 16.666667 | | 3.00 | |

**Original Lessee(s):**

Gulf Oil Corporation                                                          100.00000 %

**Description:**

    All of Block   61, South Pass Area, as shown on OCS Louisiana Leasing Map, LA9.

| | |
|---|---|
| 01-Jul-1967 | Date of lease: 7/1/1967. Expected expiration date:   6/30/1972 |
| 21-Jul-1978 | Gulf Oil Corporation designates Shell Oil Company as operator. of the NE1/4 of Block 61, South Pass Area, SAVE AND EXCEPT the OCS-G 1609 B Platform and OCS-G 1609 Well Nos. B-1 and B-2. |
| 06-Dec-1979 | Operating rights interest is now held as follows, effective 3/1/1979: |

NE1/4 of Block 61, South Pass Area

Shell Oil Company                                                          100.00000%

| | |
|---|---|
| 19-Jul-1985 | Record title interest is now held as follows, effective 7/1/1985: |

Chevron U.S.A. Inc.                                                          100.00000%

| | |
|---|---|
| 19-Jul-1985 | Chevron U.S.A. Inc. merged with and into Gulf Oil Corporation and, as of the date of the merger, Gulf Oil Corporation changed its name to Chevron U.S.A. Inc., effective 7/1/85. The name of the surviving corporation is Chevron U.S.A. Inc. (N. O. Misc. No. 078). |
| 19-Jul-1985 | Record title interest is now held as follows, effective 7/1/1985: |

Chevron U.S.A. Inc.                                                          100.00000%

| | |
|---|---|
| 10-Apr-1992 | Operating rights interest is now held as follows, effective 2/13/1992: |

NW1/4; S1/2 of Block 61, South Pass Area

Atlantic Richfield Company                                                          100.00000%

NE1/4 of Block 61, South Pass Area

Shell Offshore Inc.                                                          100.00000%

| | |
|---|---|
| 08-Oct-1992 | Chevron U.S.A. Inc. designates Atlantic Richfield Company as operator. of the NW1/4; S1/2 of Block 61, South Pass Area. |
| 05-Apr-1994 | Chevron U.S.A. Inc. designates Vastar Resources, Inc. as operator. of the NW1/4; S1/2 of Block 61, South Pass Area. |
| 20-Jun-1994 | Operating rights interest is now held as follows, effective 10/1/1993: |

NE1/4 of Block 61, South Pass Area

Shell Offshore Inc.                                                          100.00000%

NW1/4; S1/2 of Block 61, South Pass Area

Vastar Resources, Inc.                                                          100.00000%

| | |
|---|---|
| 01-Jun-1997 | Unit Contract No. 754394018 expanded to include OCS-G 1609, effective 01-JUN-97. Unit agreement consists of Leases OCS-G01608, G01609, G01611, G01612, G02137, G02938, G02942, G02943, G03337. |
| 10-Feb-1998 | Operating rights interest is now held as follows, effective 10/1/1997: |

NE1/4 of Block 61, South Pass Area

Shell Offshore Inc.                                                          50.00000%

Ocean Energy, Inc.                                                          50.00000%

NW1/4; S1/2 of Block 61, South Pass Area

Vastar Resources, Inc.                                                          100.00000%

| | |
|---|---|
| 05-Apr-1998 | Chevron U.S.A. Inc. designates Ocean Energy, Inc. as operator. of NE1/4 of Block 61, South Pass Area. |
| 05-May-1998 | Shell Offshore Inc. designates Ocean Energy, Inc. as operator. of NE1/4 of Block 61, South Pass Area. |
| 28-Jun-1999 | Apache Corporation designates Ocean Energy, Inc. as operator. of the NE1/4 of Block 61, South Pass Area. |
| 16-Jul-1999 | Operating rights interest is now held as follows, effective 3/1/1999: |

NE1/4 of Block 61, South Pass Area

Apache Corporation                                                          50.00000%

Ocean Energy, Inc.                                                          50.00000%

NW1/4; S1/2 of Block 61, South Pass Area

Vastar Resources, Inc.                                                          100.00000%

Case 20-33948   Document 1607-26   Filed in TXSB on 06/16/21   Page 39 of 46

| | |
|---|---|
| **30-Aug-2002** | Vastar Resources, Inc.(GOM Company Number 1855), merged with and into Amoco Production Company (GOM Company Number 114) and simultaneously changed its name to BP America Production Company (GOM Company Number 114) effective 12/31/2001. The name of the surviving corporation is BP America Production Company (GOM Company Number 114). |
| **30-Aug-2002** | Chevron U.S.A. Inc. designates BP America Production Company as operator. NW/4;S/2 of Block 61, South Pass Area from 15000 to 100,000' TVD. |
| **31-Jan-2003** | Held by unit production, lease receiving an allocation. |
| **04-Sep-2003** | Ocean Energy, Inc. changed its name to Devon Louisiana Corporation, effective 06/01/2003. |
| **24-Aug-2004** | Operating rights interest is now held as follows, effective 4/1/2004: |
| | NW1/4; S1/2 of Block 61, South Pass Area, INSOFAR AND ONLY INSOFAR as to operating rights from the surface of the earth down to but not including a depth of 15,000 feet subsea |
| | SPN Resources, LLC                                                          100.00000% |
| **24-Aug-2004** | Chevron U.S.A. Inc. designates SPN Resources, LLC as operator. NW/4;S/2 of Block 61, South Pass Area from 0 to 14999' TVD. |
| **21-Mar-2005** | Held by unit production, lease receiving an allocation. |
| **31-Oct-2005** | Production resumed on 11/30/2004. |
| **18-Nov-2005** | Held by prior production, production ceased on 08/29/2005. |
| **20-Jan-2006** | Production resumed on 12/26/2005. |
| **18-Sep-2006** | Record title interest is now held as follows, effective 12/31/2005: |
| | Chevron U.S.A. Inc.                                                          100.00000% |
| **18-Sep-2006** | Chevron U.S.A. Inc. designates Devon Energy Production Company, L.P. as operator. NE/4 of Block 61, South Pass Area. |
| **18-Sep-2006** | Devon Louisiana Corporation (GOM Company #1777) merged with and into Devon Energy Production Company, L.P. (GOM Company # 2421), effective 12/31/2005. The name of the surviving entity is Devon Energy Production Company, L.P. (GOM Company #2421). |
| **18-Sep-2006** | Operating rights interest is now held as follows, effective 12/31/2005: |
| | NE1/4 of Block 61, South Pass Area |
| | Apache Corporation                                                          50.00000% |
| | Devon Energy Production Company, L.P.                                        50.00000% |
| **18-Sep-2006** | Apache Corporation designates Devon Energy Production Company, L.P. as operator. NE/4 of Block 61, South Pass Area. |
| **20-Nov-2006** | Held by unit production, lease receiving an allocation. |
| **18-Dec-2006** | Production resumed on 12/26/2005. |
| **11-Sep-2008** | Chevron U.S.A. Inc. designates SPN Resources, LLC as operator. NW/4;S/2 of Block 61, South Pass Area. |
| **11-Sep-2008** | SPN Resources, LLC designates SPN Resources, LLC as operator. NW/4;S/2 of Block 61, South Pass Area. |
| **21-Jan-2009** | Held by unit production, lease receiving an allocation. |
| **03-Feb-2009** | The owner of the operating rights covering the S1/2; NW1/4 of Block 61, South Pass Area, requested that the two current and separate operating rights tracts be merged and made whole.  As a result of such merging of interest, these operating rights will be held as follow.   See file for complete description. |
| **03-Feb-2009** | Operating rights interest is now held as follows, effective 7/1/2008: |
| | NW1/4; S1/2 of Block 61, South Pass Area |
| | SPN Resources, LLC                                                          100.00000% |
| **02-May-2011** | Chevron U.S.A. Inc. designates Dynamic Offshore Resources, LLC as operator. NW1/4; S1/2 of Block 61, South Pass Area. |
| **02-May-2011** | SPN Resources, LLC designates Dynamic Offshore Resources, LLC as operator. NW1/4; S1/2 of Block 61, South Pass Area. |
| **14-Jul-2011** | Record title interest is now held as follows, effective 4/28/2011: |
| | Dynamic Offshore Resources, LLC                                             100.00000% |
| **14-Jul-2011** | Dynamic Offshore Resources, LLC designates Devon Energy Production Company, L.P. as operator. NE1/4 of Block 61, South Pass Area. |
| **14-Jul-2011** | Dynamic Offshore Resources, LLC designates Dynamic Offshore Resources, LLC as operator. NW1/4; S1/2 of Block 61, South Pass Area |
| **16-Nov-2011** | Dynamic Offshore Resources, LLC designates Apache Corporation as operator. NE1/4 of Block 61, South Pass Area. |
| **16-Nov-2011** | Apache Corporation designates Apache Corporation as operator. NE1/4 of Block 61, South Pass Area. |
| **16-Nov-2011** | Devon Energy Production Company, L.P. designates Apache Corporation as operator. NE1/4 of Block 61, South Pass Area. |
| **11-Apr-2012** | Operating rights interest is now held as follows, effective 1/1/2010: |
| | NE1/4 of Block 61, South Pass Area |
| | Apache Corporation                                                          100.00000% |
| **19-Jul-2013** | Held by unit production, lease receiving an allocation. |
| **20-Aug-2013** | Held by unit production, lease receiving an allocation. |

Case 20-33948   Document 1607-26   Filed in TXSB on 06/16/21   Page 40 of 46

| | |
|---|---|
| 13-Sep-2013 | Dynamic Offshore Resources, LLC changed its name to SandRidge Energy Offshore, LLC, effective 6/25/2013. |
| 20-Sep-2013 | Held by unit production, lease receiving an allocation. |
| 21-Oct-2013 | Held by unit production, lease receiving an allocation. |
| 21-Nov-2013 | Held by unit production, lease receiving an allocation. |
| 25-Nov-2013 | Apache Corporation designates Fieldwood Energy LLC as operator. NE1/4 of Block 61, South Pass Area. |
| 25-Nov-2013 | SandRidge Energy Offshore, LLC designates Fieldwood Energy LLC as operator. NE1/4 of Block 61, South Pass Area. |
| 20-Dec-2013 | Held by unit production, lease receiving an allocation. |
| 21-Jan-2014 | Held by unit production, lease receiving an allocation. |
| 21-Feb-2014 | Held by unit production, lease receiving an allocation. |
| 21-Mar-2014 | Held by unit production, lease receiving an allocation. |
| 21-Apr-2014 | Held by unit production, lease receiving an allocation. |
| 21-May-2014 | Held by unit production, lease receiving an allocation. |
| 19-Jun-2014 | Held by unit production, lease receiving an allocation. |
| 01-Jul-2014 | Operating rights interest is now held as follows, effective 7/1/2013: |
| | NE1/4 of Block 61, South Pass Area. |
| | Fieldwood Energy LLC                                           100.00000% |
| 01-Jul-2014 | Fieldwood Energy LLC designates Fieldwood Energy LLC as operator. NE1/4 of Block 61, South Pass Area. |
| 21-Jul-2014 | Held by unit production, lease receiving an allocation. |
| 20-Aug-2014 | Held by unit production, lease receiving an allocation. |
| 19-Sep-2014 | Held by unit production, lease receiving an allocation. |
| 30-Sep-2014 | SandRidge Energy Offshore, LLC changed its name to Fieldwood Energy Offshore LLC effective, 5/19/2014 |
| 20-Oct-2014 | Held by unit production, lease receiving an allocation. |
| 20-Nov-2014 | Held by unit production, lease receiving an allocation. |
| 17-Dec-2014 | Held by unit production, lease receiving an allocation. |
| 14-Jan-2015 | Held by unit production, lease receiving an allocation. |
| 21-Jan-2015 | Held by unit production, lease receiving an allocation. |
| 20-Feb-2015 | Held by unit production, lease receiving an allocation. |
| 20-Mar-2015 | Held by unit production, lease receiving an allocation. |
| 21-Apr-2015 | Held by unit production, lease receiving an allocation. |
| 21-May-2015 | Held by unit production, lease receiving an allocation. |
| 22-Jun-2015 | Held by unit production, lease receiving an allocation. |
| 21-Jul-2015 | Held by unit production, lease receiving an allocation. |
| 21-Aug-2015 | Held by unit production, lease receiving an allocation. |
| 21-Sep-2015 | Held by unit production, lease receiving an allocation. |
| 21-Oct-2015 | Held by unit production, lease receiving an allocation. |
| 20-Nov-2015 | Held by unit production, lease receiving an allocation. |
| 17-Dec-2015 | Held by unit production, lease receiving an allocation. |
| 17-Dec-2015 | Held by unit production, lease receiving an allocation. |
| 17-Dec-2015 | Held by unit production, lease receiving an allocation. |
| 20-Jan-2016 | Held by unit production, lease receiving an allocation. |
| 19-Feb-2016 | Held by unit production, lease receiving an allocation. |
| 18-Mar-2016 | Held by unit production, lease receiving an allocation. |
| 20-Apr-2016 | Held by unit production, lease receiving an allocation. |
| 17-May-2016 | SPN Resources, LLC changed its name to Fieldwood Energy SP LLC effective on 2/24/2016 |
| 20-May-2016 | Held by unit production, lease receiving an allocation. |
| 20-May-2016 | Held by unit production, lease receiving an allocation. |
| 20-Jun-2016 | Held by unit production, lease receiving an allocation. |
| 20-Jul-2016 | Held by unit production, lease receiving an allocation. |
| 19-Aug-2016 | Held by unit production, lease receiving an allocation. |
| 20-Sep-2016 | Held by unit production, lease receiving an allocation. |
| 20-Oct-2016 | Held by unit production, lease receiving an allocation. |
| 18-Nov-2016 | Held by unit production, lease receiving an allocation. |
| 13-Dec-2016 | Held by unit production, lease receiving an allocation. |
| 13-Jan-2017 | Held by unit production, lease receiving an allocation. |
| 21-Feb-2017 | Held by unit production, lease receiving an allocation. |

| | |
|---|---|
| **22-Mar-2017** | Held by unit production, lease receiving an allocation. |
| **21-Apr-2017** | Held by unit production, lease receiving an allocation. |
| **22-May-2017** | Held by unit production, lease receiving an allocation. |
| **21-Jun-2017** | Held by unit production, lease receiving an allocation. |
| **21-Jul-2017** | Held by unit production, lease receiving an allocation. |
| **22-Aug-2017** | Held by unit production, lease receiving an allocation. |
| **21-Sep-2017** | Held by unit production, lease receiving an allocation. |
| **21-Sep-2017** | Held by unit production, lease receiving an allocation. |
| **23-Oct-2017** | Held by unit production, lease receiving an allocation. |
| **17-Nov-2017** | Held by unit production, lease receiving an allocation. |
| **20-Dec-2017** | Held by unit production, lease receiving an allocation. |
| **22-Jan-2018** | Held by unit production, lease receiving an allocation. |
| **20-Feb-2018** | Held by unit production, lease receiving an allocation. |
| **19-Mar-2018** | Held by unit production, lease receiving an allocation. |
| **20-Apr-2018** | Held by unit production, lease receiving an allocation. |
| **22-May-2018** | Held by unit production, lease receiving an allocation. |
| **21-Jun-2018** | Held by unit production, lease receiving an allocation. |
| **20-Jul-2018** | Held by unit production, lease receiving an allocation. |
| **21-Aug-2018** | Held by unit production, lease receiving an allocation. |
| **20-Sep-2018** | Held by unit production, lease receiving an allocation. |
| **22-Oct-2018** | Held by unit production, lease receiving an allocation. |
| **21-Nov-2018** | Held by unit production, lease receiving an allocation. |
| **19-Dec-2018** | Held by unit production, lease receiving an allocation. |
| **22-Jan-2019** | Held by unit production, lease receiving an allocation. |
| **20-Feb-2019** | Held by unit production, lease receiving an allocation. |
| **20-Mar-2019** | Held by unit production, lease receiving an allocation. |
| **18-Apr-2019** | Held by unit production, lease receiving an allocation. |
| **21-May-2019** | Held by unit production, lease receiving an allocation. |
| **21-Jun-2019** | Held by unit production, lease receiving an allocation. |
| **19-Jul-2019** | Held by unit production, lease receiving an allocation. |
| **21-Aug-2019** | Held by unit production, lease receiving an allocation. |
| **20-Sep-2019** | Held by unit production, lease receiving an allocation. |
| **21-Oct-2019** | Held by unit production, lease receiving an allocation. |
| **21-Nov-2019** | Held by unit production, lease receiving an allocation. |
| **19-Dec-2019** | Held by unit production, lease receiving an allocation. |
| **21-Jan-2020** | Held by unit production, lease receiving an allocation. |
| **20-Feb-2020** | Held by unit production, lease receiving an allocation. |
| **17-Mar-2020** | Held by unit production, lease receiving an allocation. |
| **17-Apr-2020** | Held by unit production, lease receiving an allocation. |
| **18-May-2020** | Held by unit production, lease receiving an allocation. |
| **18-Jun-2020** | Held by unit production, lease receiving an allocation. |

**Serial Register Page**

OCS- G01611

| Current Status | UNIT | Central Gulf of Mexico | | Sale# | 16 | Sale Date | 6/13/1967 |
|---|---|---|---|---|---|---|---|
| Bonus Bid | Initial Acreage | Current Acreage | Per Acre Amt. | Royalty Rate | | Rental | |
| 6400111.000 | 4310.102000 | 4310.102000 | 1484.91 | 16.666667 | | 3.00 | |

Original Lessee(s):
SEE LEASE FILE

**Description:**

That portion which is more than 3 geographical miles seaward from the line described in Paragraph 1 of the Supplemental Decree of the U. S Supreme Court entered December 13, 1965, in United States v. Louisiana, No 9, Original (382 U.S 288)

| | LINE/INTERSECTIONS | | TANGENT/ARC CENTERS | |
|---|---|---|---|---|
| | X | Y | X | Y |
| 1 | 2763508.000 | 155940.000 | | |
| 2 | 2763508.000 | 161632.810 | | |
| 3 | 2770137.880 | 170698.000 | | |
| 4 | 2778266.000 | 170698.000 | | |
| 5 | 2778266.000 | 155940.000 | | |
| 6 | 2763508.000 | 155940.000 | | |

| | |
|---|---|
| 01-Jun-1967 | Date of lease: 6/1/1967. Expected expiration date:   5/31/1972 |
| 23-Aug-1985 | Record title interest is now held as follows, effective 5/7/1985: |
| | Atlantic Richfield Company                                             100.00000% |
| 23-Aug-1985 | Atlantic Richfield Company merged with and into Atlantic Richfield Delaware Corporation, and, as of the date of the merger, Atlantic Richfield Delaware Corporation changed its name to Atlantic Richfield Company, effective 5/7/85. The name of the surviving corporation is Atlantic Richfield Company (N. O. Misc. No. 967). |
| 08-May-1989 | Suspension of production approved from 6/16/89 through 4/30/90. |
| 18-May-1990 | Held by drilling operations. FO status report dated 5/18/90. |
| 06-Jun-1990 | Resumed production 3/31/1990. |
| 17-Mar-1994 | Atlantic Richfield Company designates Vastar Resources, Inc. as operator. |
| 20-Jun-1994 | Record title interest is now held as follows, effective 10/1/1993: |
| | Vastar Resources, Inc.                                                 100.00000% |
| 03-Oct-1994 | Unit Contract No. 754394018 approved, effective 01-APR-92. Unit agreement consists of Leases OCS-G01608, G01609, G01611, G01612, G02137, G02938, G02942, G02943, G03337. |
| 15-May-2000 | Held by unit production, lease receiving an allocation. |
| 19-Jun-2000 | Held by unit operations. |
| 20-Jul-2000 | Held by unit production, lease receiving an allocation. |
| 19-Dec-2000 | Held by unit production, lease receiving an allocation. |
| 21-May-2001 | Held by unit production, lease receiving an allocation. |
| 30-Aug-2002 | Record title interest is now held as follows, effective 12/31/2001: |
| | BP America Production Company                                          100.00000% |
| 30-Aug-2002 | Vastar Resources, Inc.(GOM Company Number 1855), merged with and into Amoco Production Company (GOM Company Number 114) and simultaneously changed its name to BP America Production Company (GOM Company Number 114) effective 12/31/2001. The name of the surviving corporation is BP America Production Company (GOM Company Number 114). |
| 30-Aug-2002 | BP America Production Company designates BP America Production Company as operator. |
| 31-Jan-2003 | Held by unit production, lease receiving an allocation. |
| 16-Oct-2003 | Held by unit production, lease receiving an allocation. |
| 12-Aug-2004 | BP America Production Company designates SPN Resources, LLC as operator. All of Block 66, South Pass Area, South and East Addition. |
| 12-Aug-2004 | Record title interest is now held as follows, effective 4/1/2004: |
| | SPN Resources, LLC                                                     100.00000% |
| 10-Sep-2004 | Operating rights interest is now held as follows, effective 4/1/2004: |
| | That portion of Block 66, South Pass Area, South and East Addition, INSOFAR AND ONLY INSOFAR as to operating rights from 15,000 feet subsea down to a depth of 100,000' |
| | BP America Production Company                                          100.00000% |
| 10-Sep-2004 | SPN Resources, LLC designates BP America Production Company as operator. THAT PORTION of Block 66, South Pass Area, South and East Addition, from 15000 to 100,000' TVD. |

OCS-G01611

**Serial Register Page**

15-Jul-2020

Page 2 of 2

| | |
|---|---|
| **22-Nov-2004** | Held by unit production, lease receiving an allocation. |
| **18-Nov-2005** | Held by prior production, production ceased on 08/29/2005. |
| **20-Jan-2006** | Production resumed on 12/26/2005. |
| **31-Jul-2007** | Held by unit production, lease receiving an allocation. |
| **20-Sep-2007** | Production resumed on 12/26/2005. |
| **21-Feb-2008** | Held by unit production, lease receiving an allocation. |
| **24-Mar-2008** | Production resumed on 12/26/2005. |
| **11-Sep-2008** | BP America Production Company designates SPN Resources, LLC as operator. THAT PORTION of Block 66, South Pass Area, South and East Addition from 15000 to 100000' TVD. |
| **11-Sep-2008** | SPN Resources, LLC designates SPN Resources, LLC as operator. THAT PORTION of Block 66, South Pass Area, South and East Addition. |
| **15-Oct-2008** | Operating rights interest is now held as follows, effective 7/1/2008: |
| | That portion of Block 66, South Pass Area, South and East Addition, INSOFAR AND ONLY INSOFAR as to operating rights from 15,000 feet subsea down to a depth of 100,000' |
| | SPN Resources, LLC                                                                100.00000% |
| **15-Oct-2008** | The owner of the record title interest and operating rights covering a portion of Block 66, South Pass Area, requested that the record title and operating rights ownership be merged and made whole. The operating rights and the corresponding record title interest are commonly owned and therefore are now merged. As a result of such merging of interest, these operating rights are no longer severed.  See file for complete description. |
| **02-May-2011** | SPN Resources, LLC designates Dynamic Offshore Resources, LLC as operator. THAT PORTION of Block 66, South Pass Area, South and East Addition. |
| **13-Sep-2013** | Dynamic Offshore Resources, LLC changed its name to SandRidge Energy Offshore, LLC, effective 6/25/2013. |
| **17-May-2016** | SPN Resources, LLC changed its name to Fieldwood Energy SP LLC effective on 2/24/2016 |
| **21-Feb-2017** | Held by unit production, lease receiving an allocation. |
| **22-Mar-2017** | Production resumed on 02/02/2017. |
| **18-Apr-2019** | Held by unit production, lease receiving an allocation. |
| **21-May-2019** | Held by unit production, lease receiving an allocation. |
| **21-Jun-2019** | Production resumed on 05/09/2019. |

OCS-G01612

**Serial Register Page**

15-Jul-2020

Page 1 of 3

OCS-G01612

| Current Status | UNIT | Central Gulf of Mexico | | Sale# | 16 | Sale Date | 6/13/1967 |
|---|---|---|---|---|---|---|---|
| **Bonus Bid** | **Initial Acreage** | **Current Acreage** | **Per Acre Amt.** | **Royalty Rate** | | **Rental** | |
| 17671000.000 | 5000.000000 | 5000.000000 | 3534.20 | 16.666667 | | 3.00 | |

Original Lessee(s):
SEE LEASE FILE

**Description:**

All of Block 67, South Pass Area, South and East Addition, as shown on OCS Louisiana Leasing Map, LA9A.

| | |
|---|---|
| 01-Jul-1967 | Date of lease: 7/1/1967. Expected expiration date: 6/30/1972 |
| 23-Aug-1985 | Record title interest is now held as follows, effective 5/7/1985: |
| | Atlantic Richfield Company                                        100.00000% |
| 23-Aug-1985 | Atlantic Richfield Company merged with and into Atlantic Richfield Delaware Corporation, and, as of the date of the merger, Atlantic Richfield Delaware Corporation changed its name to Atlantic Richfield Company, effective 5/7/85. The name of the surviving corporation is Atlantic Richfield Company (N. O. Misc. No. 967). |
| 08-May-1989 | Suspension of production approved from 6/16/89 through 4/30/90. |
| 18-May-1990 | Held by drilling operations. FO status report dated 5/17/90. |
| 21-Aug-1990 | Resumed production 8/1/1990. |
| 17-Mar-1994 | Atlantic Richfield Company designates Vastar Resources, Inc. as operator. |
| 20-Jun-1994 | Record title interest is now held as follows, effective 10/1/1993: |
| | Vastar Resources, Inc.                                        100.00000% |
| 03-Oct-1994 | Unit Contract No. 754394018 approved, effective 01-APR-92. Unit agreement consists of Leases OCS-G01608, G01609, G01611, G01612, G02137, G02938, G02942, G02943, G03337. |
| 15-May-2000 | Held by unit production, lease receiving an allocation. |
| 19-Jun-2000 | Held by unit operations. |
| 20-Jul-2000 | Held by unit production, lease receiving an allocation. |
| 19-Dec-2000 | Held by unit production, lease receiving an allocation. |
| 21-May-2001 | Held by unit production, lease receiving an allocation. |
| 30-Aug-2002 | Record title interest is now held as follows, effective 12/31/2001: |
| | BP America Production Company                                        100.00000% |
| 30-Aug-2002 | Vastar Resources, Inc.(GOM Company Number 1855), merged with and into Amoco Production Company (GOM Company Number 114) and simultaneously changed its name to BP America Production Company (GOM Company Number 114) effective 12/31/2001. The name of the surviving corporation is BP America Production Company (GOM Company Number 114). |
| 30-Aug-2002 | BP America Production Company designates BP America Production Company as operator. |
| 31-Jan-2003 | Held by unit production, lease receiving an allocation. |
| 16-Oct-2003 | Held by unit production, lease receiving an allocation. |
| 12-Aug-2004 | BP America Production Company designates SPN Resources, LLC as operator. All of Block 67, South Pass Area, South and East Addition. |
| 12-Aug-2004 | Record title interest is now held as follows, effective 4/1/2004: |
| | SPN Resources, LLC                                        100.00000% |
| 10-Sep-2004 | Operating rights interest is now held as follows, effective 4/1/2004: |
| | All of Block 67, South Pass Area, South and East Addition, INSOFAR AND ONLY INSOFAR AS to operating rights from 15,000 feet subsea down to a depth of 100,000' |
| | BP America Production Company                                        100.00000% |
| 10-Sep-2004 | SPN Resources, LLC designates BP America Production Company as operator. That Portion of Block 67, South Pass Area, South and East Addition, from 15000' to 100000' TVD. |
| 22-Nov-2004 | Held by unit production, lease receiving an allocation. |
| 18-Nov-2005 | Held by prior production, production ceased on 08/29/2005. |
| 20-Jan-2006 | Production resumed on 12/26/2005. |
| 31-Jul-2007 | Held by unit production, lease receiving an allocation. |
| 20-Sep-2007 | Production resumed on 12/26/2005. |
| 21-Feb-2008 | Held by unit production, lease receiving an allocation. |
| 24-Mar-2008 | Production resumed on 12/26/2005. |

OCS-G01612 **Serial Register Page** 15-Jul-2020

| | |
|---|---|
| **11-Sep-2008** | BP America Production Company designates SPN Resources, LLC as operator. ALL OF BLOCK 67, South Pass Area, South and East Addition from 15000 to 100000' TVD. |
| **11-Sep-2008** | SPN Resources, LLC designates SPN Resources, LLC as operator. ALL OF BLOCK 67, South Pass Area, South and East Addition. |
| **15-Oct-2008** | Operating rights interest is now held as follows, effective 7/1/2008: |
| | All of Block 67, South Pass Area, South and East Addition, INSOFAR AND ONLY INSOFAR AS to operating rights from 15,000 feet subsea down to a depth of 100,000' |
| | SPN Resources, LLC                                                      100.00000% |
| **15-Oct-2008** | The owner of the record title interest and operating rights covering a portion of Block 67, South Pass Area, requested that the record title and operating rights ownership be merged and made whole. The operating rights and the corresponding record title interest are commonly owned and therefore are now merged. As a result of such merging of interest, these operating rights are no longer severed.  See file for complete description. |
| **02-May-2011** | SPN Resources, LLC designates Dynamic Offshore Resources, LLC as operator. ALL OF BLOCK 67, South Pass Area, South and East Addition. |
| **13-Sep-2013** | Dynamic Offshore Resources, LLC changed its name to SandRidge Energy Offshore, LLC, effective 6/25/2013. |
| **20-Aug-2014** | Held by unit production, lease receiving an allocation. |
| **19-Sep-2014** | Held by unit production, lease receiving an allocation. |
| **20-Oct-2014** | Production resumed on 12/26/2005. |
| **20-Feb-2015** | Held by unit production, lease receiving an allocation. |
| **20-Mar-2015** | Held by unit production, lease receiving an allocation. |
| **21-Apr-2015** | Held by unit production, lease receiving an allocation. |
| **21-May-2015** | Held by unit production, lease receiving an allocation. |
| **22-Jun-2015** | Held by unit production, lease receiving an allocation. |
| **21-Jul-2015** | Held by unit production, lease receiving an allocation. |
| **21-Aug-2015** | Held by unit production, lease receiving an allocation. |
| **21-Sep-2015** | Held by unit production, lease receiving an allocation. |
| **21-Oct-2015** | Held by unit production, lease receiving an allocation. |
| **20-Nov-2015** | Held by unit production, lease receiving an allocation. |
| **17-Dec-2015** | Held by unit production, lease receiving an allocation. |
| **17-Dec-2015** | Held by unit production, lease receiving an allocation. |
| **17-Dec-2015** | Held by unit production, lease receiving an allocation. |
| **20-Jan-2016** | Held by unit production, lease receiving an allocation. |
| **19-Feb-2016** | Held by unit production, lease receiving an allocation. |
| **18-Mar-2016** | Held by unit production, lease receiving an allocation. |
| **20-Apr-2016** | Held by unit production, lease receiving an allocation. |
| **17-May-2016** | SPN Resources, LLC changed its name to Fieldwood Energy SP LLC effective on 2/24/2016 |
| **20-May-2016** | Held by unit production, lease receiving an allocation. |
| **20-May-2016** | Held by unit production, lease receiving an allocation. |
| **20-Jun-2016** | Held by unit production, lease receiving an allocation. |
| **20-Jul-2016** | Held by unit production, lease receiving an allocation. |
| **19-Aug-2016** | Held by unit production, lease receiving an allocation. |
| **20-Sep-2016** | Held by unit production, lease receiving an allocation. |
| **20-Oct-2016** | Held by unit production, lease receiving an allocation. |
| **18-Nov-2016** | Held by unit production, lease receiving an allocation. |
| **13-Dec-2016** | Held by unit production, lease receiving an allocation. |
| **13-Jan-2017** | Held by unit production, lease receiving an allocation. |
| **21-Feb-2017** | Held by unit production, lease receiving an allocation. |
| **22-Mar-2017** | Held by unit production, lease receiving an allocation. |
| **21-Apr-2017** | Held by unit production, lease receiving an allocation. |
| **22-May-2017** | Held by unit production, lease receiving an allocation. |
| **21-Jun-2017** | Held by unit production, lease receiving an allocation. |
| **21-Jul-2017** | Held by unit production, lease receiving an allocation. |
| **22-Aug-2017** | Held by unit production, lease receiving an allocation. |
| **21-Sep-2017** | Held by unit production, lease receiving an allocation. |
| **21-Sep-2017** | Held by unit production, lease receiving an allocation. |
| **23-Oct-2017** | Held by unit production, lease receiving an allocation. |

**Serial Register Page**

| | |
|---|---|
| **17-Nov-2017** | Held by unit production, lease receiving an allocation. |
| **20-Dec-2017** | Held by unit production, lease receiving an allocation. |
| **22-Jan-2018** | Held by unit production, lease receiving an allocation. |
| **20-Feb-2018** | Held by unit production, lease receiving an allocation. |
| **19-Mar-2018** | Held by unit production, lease receiving an allocation. |
| **20-Apr-2018** | Held by unit production, lease receiving an allocation. |
| **22-May-2018** | Held by unit production, lease receiving an allocation. |
| **21-Jun-2018** | Held by unit production, lease receiving an allocation. |
| **20-Jul-2018** | Held by unit production, lease receiving an allocation. |
| **21-Aug-2018** | Held by unit production, lease receiving an allocation. |
| **20-Sep-2018** | Held by unit production, lease receiving an allocation. |
| **22-Oct-2018** | Held by unit production, lease receiving an allocation. |
| **21-Nov-2018** | Held by unit production, lease receiving an allocation. |
| **19-Dec-2018** | Held by unit production, lease receiving an allocation. |
| **22-Jan-2019** | Held by unit production, lease receiving an allocation. |
| **20-Feb-2019** | Held by unit production, lease receiving an allocation. |
| **20-Mar-2019** | Held by unit production, lease receiving an allocation. |
| **18-Apr-2019** | Held by unit production, lease receiving an allocation. |
| **21-May-2019** | Held by unit production, lease receiving an allocation. |
| **21-Jun-2019** | Held by unit production, lease receiving an allocation. |
| **19-Jul-2019** | Held by unit production, lease receiving an allocation. |
| **21-Aug-2019** | Held by unit production, lease receiving an allocation. |
| **20-Sep-2019** | Held by unit production, lease receiving an allocation. |
| **21-Oct-2019** | Held by unit production, lease receiving an allocation. |
| **21-Nov-2019** | Held by unit production, lease receiving an allocation. |
| **19-Dec-2019** | Held by unit production, lease receiving an allocation. |
| **21-Jan-2020** | Held by unit production, lease receiving an allocation. |
| **20-Feb-2020** | Held by unit production, lease receiving an allocation. |
| **17-Mar-2020** | Held by unit production, lease receiving an allocation. |
| **17-Apr-2020** | Held by unit production, lease receiving an allocation. |
| **18-May-2020** | Held by unit production, lease receiving an allocation. |
| **18-Jun-2020** | Held by unit production, lease receiving an allocation. |