## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| FIELDWOOD ENERGY LLC, *et al.*, | Case No. 20-33948 (MI) |
| Debtors.[1] | (Jointly Administered) |

### AFFIDAVIT OF SERVICE OF SOLICITATION MATERIALS

I, Alex Orchowski, depose and say that:

1.      I am employed by Prime Clerk LLC ("**Prime Clerk**"), the claims, noticing, and solicitation agent for the Debtors in the above-captioned Chapter 11 cases. At my direction and under my supervision, employees of Prime Clerk caused the following materials to be served:

   a. a flash drive containing PDF images of the: (1) *Disclosure Statement for Fourth Amended Joint Chapter 11 Plan of Fieldwood Energy LLC and its Affiliated Debtors* [Docket No. 1285] with all exhibits thereto, including, among others the *Fourth Amended Joint Chapter 11 Plan of Fieldwood Energy LLC and its Affiliated Debtors* [Docket No. 1284] and (2) *Amended Order (I) Approving Disclosure Statement and Form and Manner of Notice of Disclosure Statement Hearing; (II) Establishing Solicitation and Voting Procedures; (III) Scheduling Confirmation Hearing; (IV) Establishing Notice and Objection Procedures for Confirmation of the Proposed Plan; (V) Approving Notice and Objection Procedures for the Assumption of Executory Contracts and Unexpired Leases; (VI) Approving Procedures for Objections to the Assignment and Transfer of Property of the Estate; and (VII) Granting Related Relief* [Docket No. 1286] (collectively, the "**Disclosure Statement Flash Drive**");

   b. the *Notice of Entry of Amended Order (I) Approving Disclosure Statement and Form and Manner of Notice of Disclosure Statement Hearing; (II) Establishing Solicitation and Voting Procedures; (III) Scheduling Confirmation Hearing; (IV)*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

Debtors' Exhibit No. 48
Page 1 of 456

*Establishing Notice and Objection Procedures for Confirmation of the Proposed Plan; (V) Approving Notice and Objection Procedures for the Assumption of Executory Contracts and Unexpired Leases; (VI) Approving Procedures for Objections to the Assignment and Transfer of Property of the Estate; and (VII) Granting Related Relief* [Docket No. 1290] (the "***Confirmation Hearing Notice***");

c.  the letter from The Official Committee of Fieldwood Energy LLC, *et al*, to all Holders of Unsecured Trade Claims (Class 6A) and General Unsecured Claims (Class 6B), a copy of which is attached hereto as **Exhibit A** (the "***Committee Letter***");

d.  the Class 1 Other Secured Claims Ballot for Voting to Accept or Reject the Joint Chapter 11 Plan of Fieldwood Energy LLC and its Debtor Affiliates, a form of which is attached hereto as **Exhibit B** (the "***Class 1 Ballot***");

e.  the Class 3 FLFO Claims Ballot for Voting to Accept or Reject the Joint Chapter 11 Plan of Fieldwood Energy LLC and its Debtor Affiliates, a form of which is attached hereto as **Exhibit C** (the "***Class 3 Ballot***");

f.  the Class 4 FLTL Claims Ballot for Voting to Accept or Reject the Joint Chapter 11 Plan of Fieldwood Energy LLC and its Debtor Affiliates, a form of which is attached hereto as **Exhibit D** (the "***Class 4 Ballot***");

g.  the Class 5 SLTL Claims Ballot for Voting to Accept or Reject the Joint Chapter 11 Plan of Fieldwood Energy LLC and its Debtor Affiliates, a form of which is attached hereto as **Exhibit E** (the "***Class 5 Ballot***");

h.  the Class 6A Unsecured Trade Claims Ballot for Voting to Accept or Reject the Joint Chapter 11 Plan of Fieldwood Energy LLC and its Debtor Affiliates, a form of which is attached hereto as **Exhibit F** (the "***Class 6A Ballot***");

i.  the Class 6B General Unsecured Claims Ballot for Voting to Accept or Reject the Joint Chapter 11 Plan of Fieldwood Energy LLC and its Debtor Affiliates, a form of which is attached hereto as **Exhibit G** (the "***Class 6B Ballot***");

j.  the Notice of Non-Voting Status, a form of which is attached hereto as **Exhibit H** (the "***Non-Voting Notice***");

k.  the Notice of Abandonment of Property Immediately Upon Occurrence of Plan Effective Date, a copy of which is attached hereto as **Exhibit I** (the "***Notice of Abandonment***"); and

Debtors' Exhibit No. 48
Page 2 of 456

l.  a pre-addressed, postage paid return envelope (the "***Return Envelope***"), a sample of which is not attached hereto.

2.      Unless otherwise stated, on April 19, 2021, at my direction and under my supervision, employees of Prime Clerk caused true and correct copies of the above materials to be served as follows:

a.  the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Class 1 Ballot, and Return Envelope were served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit J**;

b.  the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Class 3 Ballot, and Return Envelope were served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit K**;

c.  the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Class 4 Ballot, and Return Envelope were served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit L**;

d.  the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Class 5 Ballot, and Return Envelope were served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit M**;

e.  the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Committee Letter, Class 6A Ballot, and Return Envelope were served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit N**;

f.  the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Committee Letter, Class 6B Ballot, and Return Envelope were served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit O**;

g.  the Confirmation Hearing Notice, Non-Voting Notice, and Return Envelope were served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit P**;

h.  the Disclosure Statement Flash Drive, Confirmation Hearing Notice were served via First Class Mail on the Core/2002 service list attached hereto as **Exhibit Q**;

i.  the Confirmation Hearing Notice was served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit R**;

j.  the Confirmation Hearing Notice and Notice of Abandonment were served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit S**; and

Debtors' Exhibit No. 48
Page 3 of 456

k.  the Confirmation Hearing Notice was service via First Class Mail on the parties identified on the service list attached hereto as **<u>Exhibit T</u>**.

*[Remainder of Page Intentionally Left Blank]*

4

Dated: April 23, 2021

/s/ Alex Orchowski
Alex Orchowski

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on April 23, 2021, by Alex Orchowski, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ Liz Santodomingo
Notary Public, State of New York
No. 01SA6301250
Qualified in New York County
Commission Expires April 14, 2022

SRF 52284

Debtors' Exhibit No. 48
Page 5 of 456

**<u>Exhibit A</u>**

52284-02

April 15, 2021

| To: | All Holders of Unsecured Trade Claims (Class 6A) and General Unsecured Claims (Class 6B) |
| --- | --- |
| From: | The Official Committee of Fieldwood Energy LLC, *et al.* |
| Re: | *In re Fieldwood Energy LLC, et al.*, Case No. 20-33948 (MI) |

Dear Unsecured Creditors:

Stroock & Stroock & Lavan LLP and Pachulski Stang Ziehl & Jones LLP represent the Official Committee of Unsecured Creditors (the "**Official Committee**") appointed by the Office of the United States Trustee for Region 7 (the "**U.S. Trustee**") in the above-referenced chapter 11 cases of Fieldwood Energy LLC ("**Fieldwood**") and its affiliated debtors and debtors in possession (collectively, together with Fieldwood, the "**Debtors**").  The Official Committee retained Conway MacKenzie, LLC as its financial advisor.  The Official Committee was appointed pursuant to the Bankruptcy Code to represent the interests of all unsecured creditors of the Debtors.

## **RECOMMENDATION OF THE OFFICIAL COMMITTEE**

The Official Committee, in its capacity as a fiduciary on behalf of unsecured creditors, recommends that all unsecured creditors **VOTE TO ACCEPT** the Debtors' *Fourth Amended Joint Chapter 11 Plan of Fieldwood Energy LLC and Its Affiliated Debtors* [Docket No. 1284] (the "**Plan**"), which is being solicited for creditor votes together with the Debtors' *Disclosure Statement for Fourth Amended Joint Chapter 11 Plan of Reorganization of Fieldwood Energy LLC and Its Affiliated Debtors* [Docket No. 1285] (the "**Disclosure Statement**").[1]  The treatment of Unsecured Trade Claims and General Unsecured Claims under the Plan reflects the terms of an agreement reached among the Official Committee, the Debtors and the Consenting Creditors.  For the avoidance of doubt, nothing in the Plan shall require the Official Committee to take or refrain from taking any action that it determines in good faith would be inconsistent with its fiduciary duties under applicable law.  The Official Committee acknowledges that its support for the Plan is consistent with its fiduciary duties.

---

[1]     Each capitalized term that is not defined herein shall have the meaning ascribed to such term in the Plan or the Disclosure Statement, as applicable.

52284-02

Pursuant to the Plan:

1.  Holders of Allowed Unsecured Trade Claims in Class 6A that have executed Trade Agreements and have elected to have their claims treated as an Unsecured Trade Claim will receive Cash in the aggregate amount of the lesser of (i) $8 million and (ii) 14% of the Allowed Amount of Allowed Unsecured Trade Claims. (A Trade Creditor that does not elect to have its claim treated as an Unsecured Trade Claim, or that does not agree to enter into a Trade Agreement or waive its liens as provided in the Plan, will have its claim treated as a General Unsecured Claim in Class 6B).

2.  Holders of Allowed General Unsecured Claims in Class 6B will receive their Pro Rata Share of the GUC Warrants and any Residual Distributable Value (as defined in the Plan) of the Post-Effective Date Debtors and FWE I, FWE III and FWE IV after satisfaction of certain Claims, fees, expenses, costs and other amounts pursuant to the Plan and incurred by the Post-Effective Date Debtors in connection with Post-Effective Date operations and wind-down.

The Official Committee recommends that all unsecured creditors carefully review the Plan, the Disclosure Statement and all further filings related thereto, including the Plan Supplement.

Notwithstanding its support of the Plan, the Official Committee takes no position with respect to the value of the Debtors' assets and businesses or any securities offered or issued under the Plan.

The voting deadline with respect to the Plan is June 2, 2021, at 4:00 p.m.] (prevailing Central Time) (the "**Voting Deadline**"). Accordingly, please complete and submit your Ballot in accordance with the instructions contained in the Solicitation Package provided to you so that your Ballot is actually received by the Debtors' Voting Agent, Prime Clerk LLC, no later than the Voting Deadline.

**PLEASE NOTE THAT THE OFFICIAL COMMITTEE REPRESENTS THE INTERESTS OF UNSECURED CREDITORS AS A WHOLE AND DOES NOT REPRESENT THE INDIVIDUAL INTERESTS OF ANY PARTICULAR UNSECURED CREDITOR. EACH CREDITOR MUST MAKE ITS OWN INDEPENDENT DETERMINATION AS TO WHETHER THE PLAN IS ACCEPTABLE TO THAT CREDITOR AND SHOULD CONSULT WITH ITS OWN LEGAL AND/OR FINANCIAL ADVISOR IN CONNECTION THEREWITH.**

A copy of the Plan and the Disclosure Statement may be downloaded from the following link: https://cases.primeclerk.com/fieldwoodenergy/.

If you have any questions regarding this matter, please do not hesitate to contact Kristopher M. Hansen, Kenneth Pasquale, or Sherry Millman of Stroock & Stroock & Lavan LLP, either by

52284-02

phone (212-806-5400) or email (khansen@stroock.com; kpasquale@stroock.com; smillman@stroock.com), or Michael D. Warner of Pachulski Stang Ziehl & Jones LLP, either by phone (713-691-9385) or email (mwarner@pszjlaw.com).

Respectfully Submitted,

The Official Committee of Unsecured Creditors of Fieldwood Energy LLC, *et al.*

**Exhibit B**

52284-04

**No person has been authorized to give any information or advice, or to make any representation, other than what is included in the Disclosure Statement and other materials accompanying this Ballot.**[1]

**PLEASE NOTE THAT, EVEN IF YOU INTEND TO VOTE TO REJECT THE PLAN, YOU MUST STILL READ, COMPLETE, AND EXECUTE THIS ENTIRE BALLOT.**

### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIELDWOOD ENERGY LLC,** *et al.,* | § | **Case No. 20-33948 (MI)** |
| | § | |
| Debtors.[2] | § | **(Jointly Administered)** |
| | § | |

### BALLOT FOR VOTING TO ACCEPT OR REJECT THE JOINT CHAPTER 11
### PLAN OF FIELDWOOD ENERGY LLC AND ITS DEBTOR AFFILIATES

### CLASS 1: OTHER SECURED CLAIMS

---

**IN ORDER FOR YOUR VOTE TO BE COUNTED TOWARD CONFIRMATION OF THE PLAN, THIS BALLOT MUST BE COMPLETED, EXECUTED, AND RETURNED SO THAT IT IS ACTUALLY RECEIVED BY THE VOTING AGENT ON OR BEFORE JUNE 2, 2021 AT 4:00 PM (PREVAILING CENTRAL TIME) (THE "VOTING DEADLINE"), UNLESS EXTENDED BY THE DEBTORS.**

---

Fieldwood Energy LLC and its debtor affiliates in the above-captioned chapter 11 cases (collectively, the "**Debtors**") are soliciting votes with respect to the *Fourth Amended Joint Chapter 11 Plan of Fieldwood Energy LLC and Its Affiliated Debtors*, dated April 15, 2021 (Docket No. 1284) (including any exhibits and schedules thereto and as may be further amended, supplemented, or modified, the "**Plan**"). The Plan is attached as **Exhibit A** to the *Disclosure Statement for Fourth Amended Joint Chapter 11 Plan of Fieldwood Energy LLC and Its Debtor Affiliates*, dated April

---

[1]  All capitalized terms used but not defined herein or in the enclosed voting instructions have the meanings ascribed to them in the Plan, attached as **Exhibit A** to the Disclosure Statement.

[2]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are:  Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422).  The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX  77042.

52284-04

15, 2021 (Docket No. 1285) (including any exhibits and schedules thereto and as may be further amended, supplemented, or modified, the "**Disclosure Statement**").

Please use this Ballot to cast your vote to accept or reject the Plan if you are, as of April 14, 2021 (the "**Voting Record Date**"), a holder (a "**Holder**") of any Secured Claim against a Debtor other than a Priority Tax Claim, FLFO Claim, FLTL Claim, and SLTL Claim.

The Disclosure Statement provides information to assist you in deciding whether to accept or reject the Plan.  If you do not have a copy of the Disclosure Statement, you may obtain a copy from Prime Clerk LLC (the "**Voting Agent**" or "**Prime Clerk**") at no charge by accessing the Debtors' restructuring website at https://cases.primeclerk.com/FieldwoodEnergy.

If you have any questions on how to properly complete this Ballot, please contact the Voting Agent by calling 1-855-631-5346 (domestic) or 1-917-460-0913 (international), or emailing fieldwoodballots@primeclerk.com.  Please be advised that the Voting Agent cannot provide legal advice.  You may wish to seek legal advice concerning the Plan and the classification and treatment of your Class 1 Other Secured Claim under the Plan.

---

**IMPORTANT NOTICE REGARDING TREATMENT FOR CLASS 1**

As described in more detail in the Disclosure Statement, if the Plan is confirmed and the Effective Date occurs, except to the extent that a holder of an Allowed Other Secured Claim agrees to a less favorable treatment, in full and final satisfaction of such Allowed Other Secured Claim, at the option of the Debtors or the Post-Effective Date Debtors, such holder shall receive either (i) payment in full in Cash, payable on the later of the Effective Date and the date that is ten (10) Business Days after the date on which such Other Secured Claim becomes an Allowed Other Secured Claim, in each case, or as soon as reasonably practicable thereafter, (ii) such other treatment so as to render such holder's Allowed Other Secured Claim Unimpaired, or (iii) any other treatment consistent with the provisions of section 1129 of the Bankruptcy Code, including by providing such holder with the "indubitable equivalent" of their Allowed Other Secured Claim (which, for the avoidance of doubt, may be in the form of a multi-year promissory note or other financial instrument); *provided,* that any Allowed Other Secured Claim assumed by the Credit Bid Purchaser pursuant to the Credit Bid Purchase Agreement shall be solely an obligation of the Credit Bid Purchaser and the holder of such assumed Claim shall have no recourse to or Claim against the Debtors or Post-Effective Date Debtors or their assets and properties.

**PLEASE READ THE DISCLOSURE STATEMENT AND PLAN FOR MORE DETAILS**.

---

The Plan can be confirmed by the United States Bankruptcy Court for the Southern District of Texas (the "**Bankruptcy Court**") and thereby made binding on you if it is accepted by the Holders of (i) at least two-thirds in amount of the allowed Claims or Interests voted in each Impaired Class, and (ii) if the Impaired Class is a class of Claims, more than one-half in number of the allowed Claims voted in each Impaired Class, and if the Plan otherwise satisfies the applicable requirements of section 1129(a) under the Bankruptcy Code.  If the requisite acceptances are not obtained, the Bankruptcy Court may nonetheless confirm the Plan if it finds that the Plan (y) provides fair and equitable treatment to, and does not unfairly discriminate against, the Class or Classes rejecting the Plan and (z) otherwise satisfies the requirements of section

Debtors' Exhibit No. 48
Page 12 of 456

52284-04

1129(b) of the Bankruptcy Code.  If the Plan is confirmed by the Bankruptcy Court, it will be binding on you whether or not you vote or if you vote to reject the Plan.  To have your vote counted, you must complete, sign, and return this Ballot to the Voting Agent by the Voting Deadline.

Your receipt of this Ballot does not indicate that your Claim(s) has been or will be Allowed.  This Ballot is solely for the purpose of voting to accept or reject the Plan and not for the purpose of allowance or disallowance of, or distribution on account of, Class 1 Other Secured Claims.  You must provide all of the information requested by this Ballot.  Failure to do so may result in the disqualification of your vote.

<div align="center">

**NOTICE REGARDING CERTAIN RELEASE,
EXCULPATION, AND INJUNCTION PROVISIONS IN PLAN**

</div>

**If you (i) vote to accept the Plan, (ii) do not vote either to accept or to reject the Plan and do not opt out of granting the releases set forth in the Plan, (iii) vote to reject the Plan but do not opt out of granting the releases set forth in the Plan, (iv) were given notice of the opportunity to opt out of granting releases set forth in the Plan but did not opt out, or (v) are a Released Party as defined in the Plan (even if you purport to opt out of the releases set forth therein), you shall be deemed to have consented to the releases contained in Section 10.7(b) of the Plan.  The releases as presented in the Plan are provided below:**

**10.7(a)   <u>RELEASES BY THE DEBTORS</u>.**

**AS OF THE EFFECTIVE DATE, EXCEPT FOR THE RIGHTS AND REMEDIES THAT REMAIN IN EFFECT FROM AND AFTER THE EFFECTIVE DATE TO ENFORCE THE PLAN, THE CONFIRMATION ORDER, THE OBLIGATIONS CONTEMPLATED BY THE DOCUMENTS IN THE PLAN SUPPLEMENT, THE APACHE DEFINITIVE DOCUMENTS, ANY ADDITIONAL PREDECESSOR AGREEMENT DOCUMENTS, THE CREDIT BID PURCHASE AGREEMENT, THE FIRST LIEN EXIT FACILITY COMMITMENT LETTER, THE SECOND LIEN BACKSTOP COMMITMENT LETTER, THE EQUITY RIGHTS OFFERINGS, THE ERO BACKSTOP AGREEMENTS, THE EXIT FACILITY DOCUMENTS, AND THE RESTRUCTURING TRANSACTIONS, ON AND AFTER THE EFFECTIVE DATE, THE RELEASED PARTIES WILL BE DEEMED CONCLUSIVELY, ABSOLUTELY, UNCONDITIONALLY, IRREVOCABLY, AND FOREVER RELEASED AND DISCHARGED, BY THE DEBTORS, THE POST-EFFECTIVE DATE DEBTORS, AND THE ESTATES, IN EACH CASE ON BEHALF OF THEMSELVES AND THEIR RESPECTIVE SUCCESSORS, ASSIGNS, AND REPRESENTATIVES AND ANY AND ALL OTHER PERSONS THAT MAY PURPORT TO ASSERT ANY CAUSE OF ACTION DERIVATIVELY, BY OR THROUGH THE FOREGOING PERSONS, FROM ANY AND ALL CLAIMS, INTERESTS, OBLIGATIONS, SUITS, JUDGMENTS, DAMAGES, DEMANDS, DEBTS, RIGHTS, AND CAUSES OF ACTION, LOSSES, REMEDIES, OR LIABILITIES WHATSOEVER (INCLUDING ANY DERIVATIVE CLAIMS, ASSERTED OR ASSERTABLE ON BEHALF OF THE DEBTORS, THE POST-EFFECTIVE DATE DEBTORS, OR THE ESTATES), WHETHER LIQUIDATED OR UNLIQUIDATED, FIXED OR CONTINGENT, MATURED OR UNMATURED, KNOWN OR UNKNOWN, FORESEEN OR UNFORESEEN, ACCRUED OR UNACCRUED, EXISTING OR**

<div align="center">

3

</div>

52284-04

HEREINAFTER ARISING, WHETHER IN LAW OR EQUITY, WHETHER SOUNDING IN TORT OR CONTRACT, WHETHER ARISING UNDER FEDERAL OR STATE STATUTORY OR COMMON LAW, OR ANY OTHER APPLICABLE INTERNATIONAL, FOREIGN, OR DOMESTIC LAW, RULE, STATUTE, REGULATION, TREATY, RIGHT, DUTY, REQUIREMENTS OR OTHERWISE THAT THE DEBTORS, THE POST-EFFECTIVE DATE DEBTORS, THE ESTATES, OR THEIR AFFILIATES WOULD HAVE BEEN LEGALLY ENTITLED TO ASSERT IN THEIR OWN RIGHT (WHETHER INDIVIDUALLY OR COLLECTIVELY) OR ON BEHALF OF THE HOLDER OF ANY CLAIM OR INTEREST OR OTHER PERSON, BASED ON OR RELATING TO, OR IN ANY MANNER ARISING FROM, IN WHOLE OR IN PART, THE DEBTORS, THE CHAPTER 11 CASES, THE RESTRUCTURING, THE PURCHASE, SALE, OR RESCISSION OF THE PURCHASE OR SALE OF ANY SECURITY OF THE DEBTORS OR THE POST-EFFECTIVE DATE DEBTORS, THE SUBJECT MATTER OF, OR THE TRANSACTIONS OR EVENTS GIVING RISE TO, ANY CLAIM OR INTEREST THAT IS TREATED IN THE PLAN, THE BUSINESS OR CONTRACTUAL ARRANGEMENTS BETWEEN ANY DEBTOR AND ANY RELEASED PARTY, THE RESTRUCTURING OF CLAIMS AND INTERESTS BEFORE OR DURING THE CHAPTER 11 CASES, THE NEGOTIATION, FORMULATION, PREPARATION, OR CONSUMMATION OF THE PLAN, THE DOCUMENTS IN THE PLAN SUPPLEMENT, THE CREDIT BID PURCHASE AGREEMENT, THE EXIT FACILITY DOCUMENTS, THE APACHE DEFINITIVE DOCUMENTS, ANY ADDITIONAL PREDECESSOR AGREEMENT DOCUMENTS, THE FIRST LIEN EXIT FACILITY COMMITMENT LETTER, THE SECOND LIEN BACKSTOP COMMITMENT LETTER, THE EQUITY RIGHTS OFFERINGS, THE ERO BACKSTOP AGREEMENTS, THE DECOMMISSIONING AGREEMENT, OR RELATED AGREEMENTS, INSTRUMENTS, OR OTHER DOCUMENTS RELATING THERETO, OR THE SOLICITATION OF VOTES WITH RESPECT TO THE PLAN, IN ALL CASES BASED UPON ANY ACT OR OMISSION, TRANSACTION, AGREEMENT, EVENT, OR OTHER OCCURRENCE TAKING PLACE ON OR BEFORE THE EFFECTIVE DATE.

ENTRY OF THE CONFIRMATION ORDER BY THE BANKRUPTCY COURT SHALL CONSTITUTE THE BANKRUPTCY COURT'S APPROVAL, PURSUANT TO BANKRUPTCY RULE 9019, OF THE RELEASES IN SECTION 10.7(a) OF THE PLAN (THE "DEBTOR RELEASES"), WHICH INCLUDES BY REFERENCE EACH OF THE RELATED PROVISIONS AND DEFINITIONS UNDER THE PLAN, AND FURTHER, SHALL CONSTITUTE THE BANKRUPTCY COURT'S FINDING THAT THE DEBTOR RELEASES ARE: (I) IN EXCHANGE FOR THE GOOD, VALUABLE AND ADEQUATE CONSIDERATION PROVIDED BY THE RELEASED PARTIES, (II) ESSENTIAL TO THE CONFIRMATION OF THE PLAN, (III) A GOOD FAITH SETTLEMENT AND COMPROMISE OF THE RELEASED CLAIMS RELEASED BY THE DEBTORS, THE POST-EFFECTIVE DATE DEBTORS AND THE ESTATES, (IV) IN THE BEST INTERESTS OF THE DEBTORS, THE ESTATES AND ALL HOLDERS OF CLAIMS AND INTERESTS, (IV) FAIR, EQUITABLE AND REASONABLE, (V) GIVEN AND MADE AFTER DUE NOTICE AND OPPORTUNITY FOR HEARING, AND (VII) A BAR TO ANY OF THE DEBTORS, THE POST-EFFECTIVE DATE DEBTORS, OR THE

Debtors' Exhibit No. 48
Page 14 of 456

52284-04

ESTATES ASSERTING ANY CLAIM OR CAUSE OF ACTION RELEASED PURSUANT TO THE DEBTOR RELEASE.

      10.7(b)  <u>RELEASES BY HOLDERS OF CLAIMS AND INTERESTS.</u>

      AS OF THE EFFECTIVE DATE, EXCEPT FOR THE RIGHTS AND REMEDIES THAT REMAIN IN EFFECT FROM AND AFTER THE EFFECTIVE DATE TO ENFORCE THE PLAN, THE CONFIRMATION ORDER, THE OBLIGATIONS CONTEMPLATED BY THE DOCUMENTS IN THE PLAN SUPPLEMENT, THE APACHE DEFINITIVE DOCUMENTS, ANY ADDITIONAL PREDECESSOR AGREEMENT DOCUMENTS, THE FIRST LIEN EXIT FACILITY COMMITMENT LETTER, THE CREDIT BID PURCHASE AGREEMENT, THE SECOND LIEN BACKSTOP COMMITMENT LETTER, THE EQUITY RIGHTS OFFERINGS, THE ERO BACKSTOP AGREEMENTS, THE EXIT FACILITY DOCUMENTS, AND THE RESTRUCTURING TRANSACTIONS, ON AND AFTER THE EFFECTIVE DATE, THE RELEASED PARTIES WILL BE DEEMED CONCLUSIVELY, ABSOLUTELY, UNCONDITIONALLY, IRREVOCABLY, AND FOREVER RELEASED AND DISCHARGED BY THE RELEASING PARTIES, TO THE MAXIMUM EXTENT PERMITTED BY LAW, AS SUCH LAW MAY BE EXTENDED SUBSEQUENT TO THE EFFECTIVE DATE BY THE RELEASING PARTIES, FROM ANY AND ALL CLAIMS AND CAUSES OF ACTION WHATSOEVER (INCLUDING ANY DERIVATIVE CLAIMS, ASSERTED OR ASSERTABLE ON BEHALF OF THE DEBTORS, THE POST-EFFECTIVE DATE DEBTORS, OR THEIR ESTATES, INCLUDING ANY CAUSES OF ACTION ARISING UNDER CHAPTER 5 OF THE BANKRUPTCY CODE), WHETHER LIQUIDATED OR UNLIQUIDATED, FIXED OR CONTINGENT, MATURED OR UNMATURED, KNOWN OR UNKNOWN, FORESEEN OR UNFORESEEN, ASSERTED OR UNASSERTED, ACCRUED OR UNACCRUED, EXISTING OR HEREINAFTER ARISING, IN LAW, EQUITY, CONTRACT, TORT, OR OTHERWISE BY STATUTE, WHETHER ARISING UNDER FEDERAL OR STATE, STATUTORY OR COMMON LAW, VIOLATIONS OF FEDERAL OR STATE SECURITIES LAWS, OR ANY OTHER APPLICABLE INTERNATIONAL, FOREIGN, OR DOMESTIC LAW, RULE, STATUTE, REGULATION, TREATY, RIGHT, DUTY, REQUIREMENT OR OTHERWISE, THAT THE RELEASING PARTIES OR THEIR ESTATES, AFFILIATES, HEIRS, EXECUTORS, ADMINISTRATORS, SUCCESSORS, ASSIGNS, MANAGERS, ACCOUNTANTS, ATTORNEYS, REPRESENTATIVES, CONSULTANTS, AGENTS, AND ANY OTHER PERSONS CLAIMING UNDER OR THROUGH THEM WOULD HAVE BEEN LEGALLY ENTITLED TO ASSERT IN THEIR OWN RIGHT (WHETHER INDIVIDUALLY OR COLLECTIVELY) OR ON BEHALF OF THE HOLDER OF ANY CLAIM OR INTEREST OR OTHER PERSON, BASED ON OR RELATING TO, OR IN ANY MANNER ARISING FROM, IN WHOLE OR IN PART, THE DEBTORS, THE POST-EFFECTIVE DATE DEBTORS, OR THEIR ESTATES, THE CHAPTER 11 CASES, THE RESTRUCTURING, THE PURCHASE, SALE, OR RESCISSION OF THE PURCHASE OR SALE OF ANY SECURITY OF THE DEBTORS OR THE POST-EFFECTIVE DATE DEBTORS, THE SUBJECT MATTER OF, OR THE TRANSACTIONS OR EVENTS GIVING RISE TO, ANY CLAIM OR INTEREST THAT IS TREATED IN THE PLAN, THE BUSINESS OR CONTRACTUAL ARRANGEMENTS OR INTERACTIONS BETWEEN ANY DEBTOR AND ANY RELEASED PARTY, THE

Debtors' Exhibit No. 48
Page 15 of 456

52284-04

RESTRUCTURING, THE RESTRUCTURING OF ANY CLAIMS OR INTERESTS BEFORE OR DURING THE CHAPTER 11 CASES, THE NEGOTIATION, FORMULATION, PREPARATION, OR CONSUMMATION OF THE PLAN, THE DOCUMENTS IN THE PLAN SUPPLEMENT, THE CREDIT BID PURCHASE AGREEMENT, THE EXIT FACILITY DOCUMENTS, THE APACHE DEFINITIVE DOCUMENTS, ANY ADDITIONAL PREDECESSOR AGREEMENT DOCUMENTS, THE FIRST LIEN EXIT FACILITY COMMITMENT LETTER, THE SECOND LIEN BACKSTOP COMMITMENT LETTER, THE EQUITY RIGHTS OFFERINGS, THE ERO BACKSTOP AGREEMENTS, THE DECOMMISSIONING AGREEMENT OR RELATED AGREEMENTS, INSTRUMENTS, OR OTHER DOCUMENTS, RELATING THERETO, OR THE SOLICITATION OF VOTES WITH RESPECT TO THE PLAN, IN ALL CASES BASED UPON ANY ACT OR OMISSION, TRANSACTION, AGREEMENT, EVENT, OR OTHER OCCURRENCES TAKING PLACE ON OR BEFORE THE EFFECTIVE DATE.

ENTRY OF THE CONFIRMATION ORDER BY THE BANKRUPTCY COURT SHALL CONSTITUTE THE BANKRUPTCY COURT'S APPROVAL, PURSUANT TO BANKRUPTCY RULE 9019, OF THE RELEASES IN SECTION 10.7(B) OF THE PLAN (THE "THIRD-PARTY RELEASE"), WHICH INCLUDES, BY REFERENCE, EACH OF THE RELATED PROVISIONS AND DEFINITIONS UNDER THE PLAN, AND, FURTHERMORE, SHALL CONSTITUTE THE BANKRUPTCY COURT'S FINDING THAT THE THIRD-PARTY RELEASE IS (I) CONSENSUAL, (II) ESSENTIAL TO THE CONFIRMATION OF THE PLAN, (III) GIVEN IN EXCHANGE FOR THE GOOD, VALUABLE AND ADEQUATE CONSIDERATION PROVIDED BY THE RELEASED PARTIES, (IV) A GOOD FAITH SETTLEMENT AND COMPROMISE OF THE CLAIMS RELEASED BY THE THIRD-PARTY RELEASE, (V) IN THE BEST INTERESTS OF THE DEBTORS AND THEIR ESTATES, (VI) FAIR, EQUITABLE AND REASONABLE, (VII) GIVEN AND MADE AFTER DUE NOTICE AND OPPORTUNITY FOR HEARING, AND (VIII) A BAR TO ANY OF THE RELEASING PARTIES ASSERTING ANY CLAIM OR CAUSE OF ACTION RELEASED PURSUANT TO THE THIRD-PARTY RELEASE.

NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THIS SECTION 10.7(B) OF THE PLAN, NO PARTY SHALL BE RELEASED TO THE EXTENT SUCH RELEASE WOULD IMPAIR THE DECOMMISSIONING SECURITY OR THE APACHE PSA PARTIES' ABILITY TO DRAW ON THE DECOMMISSIONING SECURITY, IN ANY RESPECT. FOR THE AVOIDANCE OF DOUBT, ANY AND ALL CLAIMS THE APACHE PSA PARTIES MAY HAVE AGAINST FWE I RELATED TO THE DECOMMISSIONING AGREEMENT ARISING POST-EFFECTIVE DATE AND ANY SECURITY OBTAINED, PROVIDED, OR PLEDGED IN CONNECTION WITH THE DECOMMISSIONING AGREEMENT WILL BE PRESERVED AND ANY AND ALL CLAIMS FWE I MAY HAVE AGAINST THE APACHE PSA PARTIES RELATED TO THE DECOMMISSIONING AGREEMENT ARISING POST-EFFECTIVE DATE AND THE DECOMMISSIONING SECURITY WILL BE PRESERVED.

Debtors' Exhibit No. 48
Page 16 of 456

52284-04

**10.7(c)**   **Release of Liens.**

Except as otherwise specifically provided in the Plan (including all Liens securing the FLFO Claims or the First Lien Exit Facility) or in any contract, instrument, release, or other agreement or document contemplated under or executed in connection with the Plan, on the Effective Date and concurrently with the applicable distributions made pursuant to the Plan and, in the case of a Secured Claim, satisfaction in full of the portion of the Secured Claim that is secured and Allowed as of the Effective Date, all mortgages, deeds of trust, Liens, pledges, or other security interests against any property of the estates shall be fully released and discharged, and all of the right, title, and interest of any holder of such mortgages, deeds of trust, Liens, pledges, or other security interests shall revert to the Post-Effective Date Debtors and their successors and assigns, in each case, without any further approval or order of the Bankruptcy Court and without any action or filing being required to be made by the Debtors.  For the avoidance of doubt, all liens and encumbrances on, interests in, and claims against the Legacy Apache Properties (as defined in the Apache Term Sheet) and the other FWE I Assets (as defined in Part A of Schedule I of the Initial Plan of Merger) held by the Prepetition FLFO Secured Parties, Prepetition FLTL Lenders, and Prepetition SLTL Lenders shall be released, discharged, and of no further force or effect as of the Effective Date.

**10.8**   **Exculpation.**

TO THE MAXIMUM EXTENT PERMITTED BY APPLICABLE LAW, EXCEPT FOR THE RIGHTS THAT REMAIN IN EFFECT FROM AND AFTER THE EFFECTIVE DATE TO ENFORCE THE PLAN, THE CONFIRMATION ORDER AND THE OBLIGATIONS CONTEMPLATED BY THE DOCUMENTS IN THE PLAN SUPPLEMENT, THE APACHE DEFINITIVE DOCUMENTS, ANY ADDITIONAL PREDECESSOR AGREEMENT DOCUMENTS, THE FIRST LIEN EXIT FACILITY COMMITMENT LETTER, THE CREDIT BID PURCHASE AGREEMENT, THE SECOND LIEN BACKSTOP COMMITMENT LETTER, THE EXIT FACILITY DOCUMENTS, THE EQUITY RIGHTS OFFERINGS, THE ERO BACKSTOP AGREEMENTS, AND THE RESTRUCTURING TRANSACTIONS, NO EXCULPATED PARTY WILL HAVE OR INCUR, AND EACH EXCULPATED PARTY WILL BE RELEASED AND EXCULPATED FROM, ANY CLAIM, OBLIGATION, SUIT, JUDGMENT, DAMAGE, DEMAND, DEBT, RIGHT, REMEDY LOSS, LIABILITY AND CAUSE OF ACTION IN CONNECTION WITH OR ARISING OUT OF THE ADMINISTRATION OF THE CHAPTER 11 CASES; THE NEGOTIATION AND PURSUIT OF THE DIP FACILITY, THE CREDIT BID PURCHASE AGREEMENT, THE NEW MONEY INVESTMENT, THE EXIT FACILITY DOCUMENTS, THE FIRST LIEN EXIT FACILITY COMMITMENT LETTER, THE SECOND LIEN BACKSTOP COMMITMENT LETTER, THE EQUITY RIGHTS OFFERINGS, THE ERO BACKSTOP AGREEMENTS, THE APACHE DEFINITIVE DOCUMENTS, ANY ADDITIONAL PREDECESSOR AGREEMENT DOCUMENTS,  THE DISCLOSURE STATEMENT, THE RESTRUCTURING, THE PLAN (INCLUDING THE PLAN SUPPLEMENT), AND ALL DOCUMENTS RELATING TO THE FOREGOING, OR THE SOLICITATION OF VOTES FOR, OR CONFIRMATION OF, THE PLAN; THE FUNDING OF THE PLAN; THE OCCURRENCE OF THE EFFECTIVE DATE; THE

Debtors' Exhibit No. 48
Page 17 of 456

52284-04

ADMINISTRATION OF THE PLAN OR THE PROPERTY TO BE DISTRIBUTED UNDER THE PLAN; THE ISSUANCE OF SECURITIES UNDER OR IN CONNECTION WITH THE PLAN; THE PURCHASE, SALE, OR RESCISSION OF THE PURCHASE OR SALE OF ANY SECURITY OF THE DEBTORS OR THE POST-EFFECTIVE DATE DEBTORS; OR THE TRANSACTIONS IN FURTHERANCE OF ANY OF THE FOREGOING; OTHER THAN CLAIMS OR CAUSES OF ACTION ARISING OUT OF OR RELATED TO ANY ACT OR OMISSION OF AN EXCULPATED PARTY THAT CONSTITUTES INTENTIONAL FRAUD, WILLFUL MISCONDUCT, OR GROSS NEGLIGENCE AS DETERMINED BY A FINAL ORDER, BUT IN ALL RESPECTS SUCH PERSONS WILL BE ENTITLED TO REASONABLY RELY UPON THE ADVICE OF COUNSEL WITH RESPECT TO THEIR DUTIES AND RESPONSIBILITIES PURSUANT TO THE PLAN.  THE EXCULPATED PARTIES HAVE ACTED IN COMPLIANCE WITH THE APPLICABLE PROVISIONS OF THE BANKRUPTCY CODE WITH REGARD TO THE SOLICITATION OF THE PLAN AND, THEREFORE, ARE NOT, AND ON ACCOUNT OF SUCH DISTRIBUTIONS WILL NOT BE, LIABLE AT ANY TIME FOR THE VIOLATION OF ANY APPLICABLE LAW, RULE, OR REGULATION GOVERNING THE SOLICITATION OF ACCEPTANCES OR REJECTIONS OF THE PLAN OR SUCH DISTRIBUTIONS MADE PURSUANT TO THE PLAN.  THE EXCULPATION WILL BE IN ADDITION TO, AND NOT IN LIMITATION OF, ALL OTHER RELEASES, INDEMNITIES, EXCULPATIONS, AND ANY OTHER APPLICABLE LAW OR RULES PROTECTING SUCH EXCULPATED PARTIES FROM LIABILITY.

    **10.6**    <u>**Plan Injunction**</u>.

    **(a)**    **Except as otherwise provided in the Plan or in the Confirmation Order, from and after the Effective Date, all Persons who have held, hold, or may hold Claims or Interests, and other parties in interest, along with their respective present or former employees, agents, officers, directors, principals, and affiliates, are, with respect to any such Claim or Interest, permanently enjoined after the entry of the Confirmation Order from: (i) commencing, conducting, or continuing in any manner, directly or indirectly, any suit, action, or other proceeding of any kind (including any proceeding in a judicial, arbitral, administrative, or other forum) against or affecting, directly or indirectly, a Debtor, a Post-Effective Date Debtor, or an Estate or the property of any of the foregoing, or any direct or indirect transferee of any property of, or direct or indirect successor in interest to, any of the foregoing Persons mentioned in this subsection (i) or any property of any such transferee or successor;  (ii) enforcing, levying, attaching (including any prejudgment attachment), collecting, or otherwise recovering in any manner or by any means, whether directly or indirectly, any judgment, award, decree, or order against a Debtor, a Post-Effective Date Debtor, or an Estate or its property, or any direct or indirect transferee of any property of, or direct or indirect successor in interest to, any of the foregoing Persons mentioned in this subsection (ii) or any property of any such transferee or successor; (iii) creating, perfecting, or otherwise enforcing in any manner, directly or indirectly, any encumbrance of any kind against a Debtor, a Post-Effective Date Debtor, or an Estate or any of its property, or any direct or indirect transferee of any property of, or successor in interest to, any of the foregoing Persons mentioned in this subsection (iii) or any property of any such transferee or successor; (iv) acting or proceeding in any manner, in any place whatsoever, that does not**

52284-04

conform to or comply with the provisions of the Plan to the full extent permitted by applicable law; and (v) commencing or continuing, in any manner or in any place, any action that does not comply with or is inconsistent with the provisions of the Plan; *provided*, that nothing contained in the Plan shall preclude such Persons who have held, hold, or may hold Claims against, or Interests in, a Debtor, a Post-Effective Date Debtor, or an Estate from exercising their rights and remedies, or obtaining benefits, pursuant to and consistent with the terms of the Plan.

(b)     By accepting distributions pursuant to the Plan, each holder of an Allowed Claim or Interest shall be deemed to have affirmatively and specifically consented to be bound by the Plan, including the injunctions set forth in Section Error! Reference source not found. of the Plan.

**10.9     Injunction Related to Releases and Exculpation.**

The Confirmation Order shall permanently enjoin the commencement or prosecution by any Person or entity, whether directly, derivatively, or otherwise, of any Claims, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, losses, or liabilities released pursuant to the Plan, including the claims, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, and liabilities released or exculpated in the Plan or the Confirmation Order.

**Relevant Definitions Related to Release and Exculpation Provisions:**

*Exculpated Parties* means collectively, and in each case in their capacities as such during the Chapter 11 Cases (a) the Debtors, (b) the Post-Effective Date Debtors, (c) FWE I, (d) the DIP Agent and DIP Lenders under the DIP Facility, (e) the Prepetition FLFO Secured Parties, (f) the Consenting Creditors, (g) the Prepetition FLFO Collateral Agent, (h) the Prepetition FLTL Agents, (i) the Prepetition SLTL Agent, (j) the Creditors' Committee and the current and former members of the Creditors' Committee (solely in their capacities as such), (k) NewCo and all of its subsidiaries (including the Credit Bid Purchaser), (l) the Exit Facility Agents, (m) the Exit Facility Lenders, (n) the Second Lien Backstop Parties, (o) the ERO Backstop Parties, (p) the Apache PSA Parties, and (q) with respect to each of the foregoing Persons in clauses (a) through (p) each of their current and former affiliates, and each such Entity's and its current and former affiliates' current and former directors, managers, officers, equity holders (regardless of whether such interests are held directly or indirectly), predecessors, successors, and assigns, subsidiaries, and each of their current and former officers, members, managers, directors, equity holders (regardless of whether such interests are held directly or indirectly), principals, members, employees, agents, managed accounts or funds, management companies, fund advisors, investment advisors, advisory board members, financial advisors, partners (including both general and limited partners), attorneys, accountants, investment bankers, consultants, representatives and other professionals, such Persons' respective heirs, executors, estates, and nominees, in each case in their capacity as such, and any and all other persons or entities that may purport to assert any cause of action derivatively, by or through the foregoing entities.

*Released Parties* means, collectively, (a) the Debtors, (b) the Post-Effective Date Debtors, (c) the DIP Agent and DIP Lenders under the DIP Facility, (d) the Prepetition FLFO Secured

Debtors' Exhibit No. 48
Page 19 of 456

52284-04

Parties, (e) the Consenting Creditors, (f) the Prepetition FLFO Collateral Agent, (g) the Prepetition FLTL Agents, (h) the Prepetition SLTL Agent, (i) the Creditors' Committee and the current and former members of the Creditors' Committee (solely in their capacities as such), (j) NewCo and all of its subsidiaries (including the Credit Bid Purchaser), (k) the Exit Facility Agents, (l) the Exit Facility Lenders, (m) the Second Lien Backstop Parties, (n) the ERO Backstop Parties, (o) the Apache PSA Parties, and (p) with respect to each of the foregoing Persons in clauses (a) through (o), each of their current and former affiliates, and each such Entity's and its current and former affiliates' current and former directors, managers, officers, equity holders (regardless of whether such interests are held directly or indirectly), predecessors, successors, and assigns, subsidiaries, and each of their current and former officers, members, managers, directors, equity holders (regardless of whether such interests are held directly or indirectly), principals, members, employees, agents, managed accounts or funds, management companies, fund advisors, investment advisors, advisory board members, financial advisors, partners (including both general and limited partners), attorneys, accountants, investment bankers, consultants, representatives and other professionals, such Persons' respective heirs, executors, estates, and nominees, in each case in their capacity as such, and any and all other persons or entities that may purport to assert any cause of action derivatively, by or through the foregoing entities.

*Releasing Parties* means collectively, (a) the holders of all Claims or Interests that vote to accept the Plan, (b) the holders of all Claims or Interests whose vote to accept or reject the Plan is solicited but that do not vote either to accept or to reject the Plan, (c) the holders of all Claims or Interests that vote, or are deemed, to reject the Plan but do not opt out of granting the releases set forth herein, (d) the holders of all Claims and Interests that were given notice of the opportunity to opt out of granting the releases set forth herein but did not opt out, and (e) the Released Parties (even if such Released Party purports to opt out of the releases set forth herein).

**YOU ARE ADVISED AND ENCOURAGED TO REVIEW AND CONSIDER THE PLAN CAREFULLY, INCLUDING THE RELEASE, EXCULPATION AND INJUNCTION PROVISIONS, AS YOUR RIGHTS MIGHT BE AFFECTED.**

Debtors' Exhibit No. 48
Page 20 of 456

52284-04

**PLEASE READ THE ATTACHED VOTING INFORMATION**
**AND INSTRUCTIONS BEFORE COMPLETING THIS BALLOT**

---

**PLEASE COMPLETE ITEMS 1, 2, 3, AND 4.  IF THIS BALLOT HAS NOT BEEN PROPERLY SIGNED IN THE SPACE PROVIDED, YOUR VOTE MAY NOT BE VALID OR COUNTED AS HAVING BEEN CAST.**

---

**Item 1.  Principal Amount of Claims.**

The undersigned hereby certifies that, as of the Voting Record Date, the undersigned was the holder (or authorized signatory of such a holder) of an Other Secured Claim in the amount set forth below.

$_____

Debtor:_____

**Item 2.  Votes on the Plan**.  Please vote either to accept or to reject the Plan with respect to your Claims below.  Any Ballot not marked either to accept or reject the Plan, or marked both to accept and reject the Plan, shall not be counted in determining acceptance or rejection of the Plan.

---

**Prior to voting on the Plan, please note the following:**

**If you (i) vote to accept the Plan, (ii) do not vote either to accept or reject the Plan and do not check the box in Item 3 below, (iii) vote to reject the Plan and do not check the box in Item 3 below, (iv) were given notice of the opportunity to opt out of granting releases set forth in the Plan but did not opt out, or (v) are a Released Party as defined in the Plan (even if you purport to opt out of the releases set forth therein), you shall be deemed to have consented to the releases contained in Section 10.7(b) of the Plan.**

**The Disclosure Statement and the Plan must be referenced for a complete description of the release, injunction, and exculpation provisions.**

---

The undersigned holder of a Class 1 Other Secured Claim votes to (check one box):

☐   **Accept** the Plan          ☐   **Reject** the Plan

**Item 3.  Optional Opt Out Release Election**.  Check the box below if you elect not to grant the releases contained in Section 10.7(b) of the Plan.  **If you voted to reject the Plan in Item 2 above, or if you are abstaining from voting to accept or reject the Plan, check this box if you elect not to grant the releases contained in Section 10.7(b) of the Plan.  Election to withhold consent is at your option.  If you voted to accept the Plan in Item 2 above, you may not complete this Item 3, and if you complete this Item 3, your "opt out" election will be ineffective.  If you are a Released Party as defined in the Plan, you may not complete this Item 3, and if you complete this Item 3, your "opt out" election will be ineffective.  If you submit a rejecting Ballot, or if you abstain from submitting a Ballot and, in each case, you do not check the box below, you will be deemed to consent to the releases contained in Section 10.7(b) of the Plan to the fullest**

Debtors' Exhibit No. 48
Page 21 of 456

52284-04

**extent permitted by applicable law.**  The Holder of a Class 1 Other Secured Claim set forth in Item 1 elects to:

        ☐    **OPT OUT** of the releases contained only in Section 10.7(b) of the Plan.

**Item 4.  Acknowledgments**.  By signing this Ballot, the Holder (or authorized signatory of such Holder) acknowledges receipt of the Plan, the Disclosure Statement, and the other applicable solicitation materials, and certifies that (i) it has the power and authority to vote to accept or reject the Plan, (ii) it was the Holder (or is entitled to vote on behalf of such Holder) of the Other Secured Claims described in Item 1 as of the Voting Record Date, and (iii) all authority conferred, or agreed to be conferred, pursuant to this Ballot, and every obligation of the undersigned hereunder, shall be binding on the transferees, successors, assigns, heirs, executors, administrators, trustees in bankruptcy, and legal representatives of the undersigned, and shall not be affected by, and shall survive, the death or incapacity of the undersigned.

 

_____
Name of Holder

_____
Signature

_____
If by Authorized Agent, Name and Title

_____
Name of Institution

_____
Street Address

_____
City, State, Zip Code

_____
Telephone Number

_____
Date Completed

_____
E-Mail Address

Debtors' Exhibit No. 48
Page 22 of 456

52284-04

## VOTING INFORMATION AND INSTRUCTIONS FOR COMPLETING THE BALLOT

1.  Ballots received after the Voting Deadline (if the Voting Deadline has not been extended) may not, at the Debtors' discretion, be counted.  **The Voting Agent will tabulate all properly completed Ballots received on or before the Voting Deadline.**

2.  Complete the Ballot by providing all the information requested, signing, dating, and returning the Ballot to the Voting Agent.  Any Ballot that is illegible, contains insufficient information to identify the Holder, or is unsigned will not be counted.  Ballots may not be submitted to the Voting Agent by facsimile or electronic mail.  If neither the "**accept**" nor "**reject**" box is checked in Item 2, both boxes are checked in Item 2, or the Ballot is otherwise not properly completed, executed, or timely returned, then the Ballot shall not be counted in determining acceptance or rejection of the Plan.

3.  You must vote all your Claims within a single Class under the Plan either to accept or reject the Plan.  Accordingly, if you return more than one Ballot voting different or inconsistent Claims within a single Class under the Plan, the Ballots are not voted in the same manner, and you do not correct this before the Voting Deadline, those Ballots will not be counted.  An otherwise properly executed Ballot that attempts to partially accept and partially reject the Plan likewise will not be counted.

4.  The Ballot does not constitute, and shall not be deemed to be, a Proof of Claim or an assertion or admission of Claims.

5.  The Ballot is not a letter of transmittal and may not be used for any purpose other than to vote to accept or reject the Plan.

6.  If you cast more than one Ballot voting the same Claims prior to the Voting Deadline, the latest received, properly executed Ballot submitted to the Voting Agent will supersede any prior Ballot.

7.  If (i) the Debtors revoke or withdraw the Plan, or (ii) the Confirmation Order is not entered or consummation of the Plan does not occur, this Ballot shall automatically be null and void and deemed withdrawn without any requirement of affirmative action by or notice to you.

8.  There may be changes made to the Plan that do not cause material adverse effects on an accepting Class.  If such non-material changes are made to the Plan, the Debtors will not resolicit votes for acceptance or rejection of the Plan.

9.  NO PERSON HAS BEEN AUTHORIZED TO GIVE ANY INFORMATION OR ADVICE, OR TO MAKE ANY REPRESENTATION, OTHER THAN WHAT IS CONTAINED IN THE MATERIALS MAILED WITH THIS BALLOT, ANY SUPPLEMENTAL INFORMATION PROVIDED BY THE DEBTORS, OR OTHER MATERIALS AUTHORIZED BY THE BANKRUPTCY COURT.

10. PLEASE RETURN YOUR BALLOT PROMPTLY.

Debtors' Exhibit No. 48
Page 23 of 456

52284-04

11.     IF YOU HAVE RECEIVED A DAMAGED BALLOT OR HAVE LOST YOUR BALLOT, OR IF YOU HAVE ANY QUESTIONS CONCERNING THIS BALLOT OR THE VOTING PROCEDURES, PLEASE CONTACT THE VOTING AGENT BY CALLING 1-855-631-5346 (DOMESTIC) OR 1-917-460-0913 (INTERNATIONAL); EMAILING FIELDWOODBALLOTS@PRIMECLERK.COM; OR BY SENDING AN ELECTRONIC MAIL MESSAGE TO HTTPS://CASES.PRIMECLERK.COM/FIELDWOODENERGY/ THROUGH THE "**SUBMIT INQUIRY**" LINK.  PLEASE DO NOT DIRECT ANY INQUIRIES TO THE BANKRUPTCY COURT.

12.     THE VOTING AGENT IS NOT AUTHORIZED TO, AND WILL NOT, PROVIDE LEGAL ADVICE.

<u>**E-Ballot Voting Instructions**</u>

**To properly submit your Ballot electronically, you must electronically complete, sign, and return this customized electronic Ballot by utilizing the E-ballot platform on Prime Clerk's website by visiting https://cases.primeclerk.com/FieldwoodEnergy/, clicking on the "Submit E-Ballot" link and following the instructions set forth on the website.  Your Ballot must be received by Prime Clerk no later than 4:00 P.M. (prevailing Central Time) on June 2, 2021, the Voting Deadline, unless such time is extended by the Debtors.  <u>HOLDERS ARE STRONGLY ENCOURAGED TO SUBMIT THEIR BALLOTS VIA THE E-BALLOT PLATFORM</u>.  Prime Clerk's "E Ballot" platform is the sole manner in which ballots will be accepted via electronic or online transmission.  Ballots submitted by facsimile, email or other means of electronic transmission will not be counted.**

**IMPORTANT NOTE:  You will need the following information to retrieve and submit your customized electronic Ballot:**

**Unique E-Ballot ID#:  _____**

If you are unable to use the E-ballot platform or need assistance in completing and submitting your Ballot, please contact Prime Clerk (i) via phone at 1-855-631-5346 (domestic) or 1-917-460-0913 (international); (ii) via email at fieldwoodballots@primeclerk.com; or (iii) online at https://cases.primeclerk.com/FieldwoodEnergy/, by clicking the "**Submit Inquiry**" link.

**Holders who cast a Ballot using Prime Clerk's "E-Ballot" platform should NOT also submit a paper Ballot.**

**THE VOTING DEADLINE TO ACCEPT OR REJECT THE PLAN IS JUNE 2, 2021 AT 4:00 P.M. (PREVAILING CENTRAL TIME).**

**ALL BALLOTS MUST BE PROPERLY EXECUTED, COMPLETED, AND DELIVERED ACCORDING TO THE VOTING INSTRUCTIONS SO THAT THE BALLOTS ARE ACTUALLY RECEIVED BY THE VOTING AGENT NO LATER THAN THE VOTING DEADLINE.**

52284-04

**IF YOU ARE VOTING BY PAPER BALLOT, PLEASE SUBMIT THAT PAPER BALLOT BY (A) FIRST CLASS MAIL; (B) OVERNIGHT DELIVERY; OR (C) PERSONAL DELIVERY TO THE VOTING AGENT AT THE APPLICABLE ADDRESS BELOW.  IF YOU WISH TO COORDINATE HAND DELIVERY OF YOUR BALLOT, PLEASE NOTIFY THE VOTING AGENT VIA EMAIL AT FIELDWOODBALLOTS@PRIMECLERK.COM AT LEAST 24 HOURS IN ADVANCE OF THE ANTICIPATED DELIVERY DATE.**

| Prime Clerk Addresses for Receipt of Ballots |
|---|
| **If by First Class Mail, Hand Delivery, or Overnight Mail** |
| **Fieldwood Energy Ballot Processing**<br>**c/o Prime Clerk LLC**<br>**One Grand Central Place**<br>**60 East 42nd Street, Suite 1440**<br>**New York, New York 10165** |

15

**<u>Exhibit C</u>**

52284-05

No person has been authorized to give any information or advice, or to make any representation, other than what is included in the Disclosure Statement and other materials accompanying this Ballot.[1]

PLEASE NOTE THAT, EVEN IF YOU INTEND TO VOTE TO REJECT THE PLAN, YOU MUST STILL READ, COMPLETE, AND EXECUTE THIS ENTIRE BALLOT.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | § | |
|---|---|---|
| In re: | § | **Chapter 11** |
| | § | |
| **FIELDWOOD ENERGY LLC,** *et al.,* | § | **Case No. 20-33948 (MI)** |
| | § | |
| Debtors.[2] | § | **(Jointly Administered)** |
| | § | |

## BALLOT FOR VOTING TO ACCEPT OR REJECT THE JOINT CHAPTER 11 PLAN OF FIELDWOOD ENERGY LLC AND ITS DEBTOR AFFILIATES

## CLASS 3: FLFO CLAIMS

> IN ORDER FOR YOUR VOTE TO BE COUNTED TOWARD CONFIRMATION OF THE PLAN, THIS BALLOT MUST BE COMPLETED, EXECUTED, AND RETURNED SO THAT IT IS ACTUALLY RECEIVED BY THE VOTING AGENT ON OR BEFORE JUNE 2, 2021 AT 4:00 PM (PREVAILING CENTRAL TIME) (THE "VOTING DEADLINE"), UNLESS EXTENDED BY THE DEBTORS.

Fieldwood Energy LLC and its debtor affiliates in the above-captioned chapter 11 cases (collectively, the "**Debtors**") are soliciting votes with respect to the *Fourth Amended Joint Chapter 11 Plan of Fieldwood Energy LLC and Its Affiliated Debtors*, dated April 15, 2021 (Docket No. 1284) (including any exhibits and schedules thereto and as may be further amended, supplemented, or modified, the "**Plan**"). The Plan is attached as **Exhibit A** to the *Disclosure Statement for Fourth Amended Joint Chapter 11 Plan of Fieldwood Energy LLC and Its Debtor Affiliates*, dated April

---

[1]   All capitalized terms used but not defined herein or in the enclosed voting instructions have the meanings ascribed to them in the Plan, attached as **Exhibit A** to the Disclosure Statement.

[2]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are:  Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422).  The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX  77042.

52284-05

15, 2021 (Docket No. 1285) (including any exhibits and schedules thereto and as may be further amended, supplemented, or modified, the "**Disclosure Statement**").

Please use this Ballot to cast your vote to accept or reject the Plan if you are, as of April 14, 2021 (the "**Voting Record Date**"), a holder (a "**Holder**") of a claim against the Debtors arising under that certain *Amended and Restated First Lien Term Loan Agreement*, dated as of April 11, 2018, by and among Fieldwood Energy LLC, as borrower, Fieldwood Energy Inc., as holdings, the Prepetition FLTL Administrative Agent, and the Prepetition FLTL Lenders, and the other parties thereto, as in effect immediately before the Effective Date.

The Disclosure Statement provides information to assist you in deciding whether to accept or reject the Plan.  If you do not have a copy of the Disclosure Statement, you may obtain a copy from Prime Clerk LLC (the "**Voting Agent**" or "**Prime Clerk**") at no charge by accessing the Debtors' restructuring website at https://cases.primeclerk.com/FieldwoodEnergy.

If you have any questions on how to properly complete this Ballot, please contact the Voting Agent by calling 1-855-631-5346 (domestic) or 1-917-460-0913 (international), or emailing fieldwoodballots@primeclerk.com.  Please be advised that the Voting Agent cannot provide legal advice.  You may wish to seek legal advice concerning the Plan and the classification and treatment of your Class 3 FLFO Claim under the Plan.

---

**IMPORTANT NOTICE REGARDING TREATMENT FOR CLASS 3**

As described in more detail in the Disclosure Statement, if the Plan is confirmed and the Effective Date occurs, except to the extent that a holder of an Allowed FLFO Claim agrees to less favorable treatment, on the Effective Date, in full and final satisfaction of such Allowed FLFO Claim, (a) each holder of an Allowed FLFO Claim shall receive its Pro Rata Share of the FLFO Distribution Amount and (b) all remaining Allowed FLFO Claims shall be assumed by the NewCo Entities as modified to the extent set forth in the First Lien Exit Facility Documents.  The Liens securing the FLFO Claims that attach to the Credit Bid Acquired Interests shall be retained and deemed assigned to the First Lien Exit Facility Agent upon the Effective Date to secure the obligations under the First Lien Exit Facility.

**PLEASE READ THE DISCLOSURE STATEMENT AND PLAN FOR MORE DETAILS**.

---

The Plan can be confirmed by the United States Bankruptcy Court for the Southern District of Texas (the "**Bankruptcy Court**") and thereby made binding on you if it is accepted by the Holders of (i) at least two-thirds in amount of the allowed Claims or Interests voted in each Impaired Class, and (ii) if the Impaired Class is a class of Claims, more than one-half in number of the allowed Claims voted in each Impaired Class, and if the Plan otherwise satisfies the applicable requirements of section 1129(a) under the Bankruptcy Code.  If the requisite acceptances are not obtained, the Bankruptcy Court may nonetheless confirm the Plan if it finds that the Plan (y) provides fair and equitable treatment to, and does not unfairly discriminate against, the Class or Classes rejecting the Plan and (z) otherwise satisfies the requirements of section 1129(b) of the Bankruptcy Code.  If the Plan is confirmed by the Bankruptcy Court, it will be binding on you whether or not you vote or if you vote to reject the Plan.  To have your vote counted, you must complete, sign, and return this Ballot to the Voting Agent by the Voting Deadline.

Debtors' Exhibit No. 48
Page 28 of 456

52284-05

Your receipt of this Ballot does not indicate that your Claim(s) has been or will be Allowed. This Ballot is solely for the purpose of voting to accept or reject the Plan and not for the purpose of allowance or disallowance of, or distribution on account of, Class 3 FLFO Claims.  You must provide all of the information requested by this Ballot.  Failure to do so may result in the disqualification of your vote.

### NOTICE REGARDING CERTAIN RELEASE, EXCULPATION, AND INJUNCTION PROVISIONS IN PLAN

**If you (i) vote to accept the Plan, (ii) do not vote either to accept or to reject the Plan and do not opt out of granting the releases set forth in the Plan, (iii) vote to reject the Plan but do not opt out of granting the releases set forth in the Plan, (iv) were given notice of the opportunity to opt out of granting releases set forth in the Plan but did not opt out, or (v) are a Released Party as defined in the Plan (even if you purport to opt out of the releases set forth therein), you shall be deemed to have consented to the releases contained in Section 10.7(b) of the Plan.  The releases as presented in the Plan are provided below:**

**10.7(a)   RELEASES BY THE DEBTORS.**

**AS OF THE EFFECTIVE DATE, EXCEPT FOR THE RIGHTS AND REMEDIES THAT REMAIN IN EFFECT FROM AND AFTER THE EFFECTIVE DATE TO ENFORCE THE PLAN, THE CONFIRMATION ORDER, THE OBLIGATIONS CONTEMPLATED BY THE DOCUMENTS IN THE PLAN SUPPLEMENT, THE APACHE DEFINITIVE DOCUMENTS, ANY ADDITIONAL PREDECESSOR AGREEMENT DOCUMENTS, THE CREDIT BID PURCHASE AGREEMENT, THE FIRST LIEN EXIT FACILITY COMMITMENT LETTER, THE SECOND LIEN BACKSTOP COMMITMENT LETTER, THE EQUITY RIGHTS OFFERINGS, THE ERO BACKSTOP AGREEMENTS, THE EXIT FACILITY DOCUMENTS, AND THE RESTRUCTURING TRANSACTIONS, ON AND AFTER THE EFFECTIVE DATE, THE RELEASED PARTIES WILL BE DEEMED CONCLUSIVELY, ABSOLUTELY, UNCONDITIONALLY, IRREVOCABLY, AND FOREVER RELEASED AND DISCHARGED, BY THE DEBTORS, THE POST-EFFECTIVE DATE DEBTORS, AND THE ESTATES, IN EACH CASE ON BEHALF OF THEMSELVES AND THEIR RESPECTIVE SUCCESSORS, ASSIGNS, AND REPRESENTATIVES AND ANY AND ALL OTHER PERSONS THAT MAY PURPORT TO ASSERT ANY CAUSE OF ACTION DERIVATIVELY, BY OR THROUGH THE FOREGOING PERSONS, FROM ANY AND ALL CLAIMS, INTERESTS, OBLIGATIONS, SUITS, JUDGMENTS, DAMAGES, DEMANDS, DEBTS, RIGHTS, AND CAUSES OF ACTION, LOSSES, REMEDIES, OR LIABILITIES WHATSOEVER (INCLUDING ANY DERIVATIVE CLAIMS, ASSERTED OR ASSERTABLE ON BEHALF OF THE DEBTORS, THE POST-EFFECTIVE DATE DEBTORS, OR THE ESTATES), WHETHER LIQUIDATED OR UNLIQUIDATED, FIXED OR CONTINGENT, MATURED OR UNMATURED, KNOWN OR UNKNOWN, FORESEEN OR UNFORESEEN, ACCRUED OR UNACCRUED, EXISTING OR HEREINAFTER ARISING, WHETHER IN LAW OR EQUITY, WHETHER SOUNDING IN TORT OR CONTRACT, WHETHER ARISING UNDER FEDERAL OR STATE STATUTORY OR COMMON LAW, OR ANY OTHER APPLICABLE INTERNATIONAL, FOREIGN, OR DOMESTIC LAW, RULE, STATUTE,**

52284-05

**REGULATION, TREATY, RIGHT, DUTY, REQUIREMENTS OR OTHERWISE THAT THE DEBTORS, THE POST-EFFECTIVE DATE DEBTORS, THE ESTATES, OR THEIR AFFILIATES WOULD HAVE BEEN LEGALLY ENTITLED TO ASSERT IN THEIR OWN RIGHT (WHETHER INDIVIDUALLY OR COLLECTIVELY) OR ON BEHALF OF THE HOLDER OF ANY CLAIM OR INTEREST OR OTHER PERSON, BASED ON OR RELATING TO, OR IN ANY MANNER ARISING FROM, IN WHOLE OR IN PART, THE DEBTORS, THE CHAPTER 11 CASES, THE RESTRUCTURING, THE PURCHASE, SALE, OR RESCISSION OF THE PURCHASE OR SALE OF ANY SECURITY OF THE DEBTORS OR THE POST-EFFECTIVE DATE DEBTORS, THE SUBJECT MATTER OF, OR THE TRANSACTIONS OR EVENTS GIVING RISE TO, ANY CLAIM OR INTEREST THAT IS TREATED IN THE PLAN, THE BUSINESS OR CONTRACTUAL ARRANGEMENTS BETWEEN ANY DEBTOR AND ANY RELEASED PARTY, THE RESTRUCTURING OF CLAIMS AND INTERESTS BEFORE OR DURING THE CHAPTER 11 CASES, THE NEGOTIATION, FORMULATION, PREPARATION, OR CONSUMMATION OF THE PLAN, THE DOCUMENTS IN THE PLAN SUPPLEMENT, THE CREDIT BID PURCHASE AGREEMENT, THE EXIT FACILITY DOCUMENTS, THE APACHE DEFINITIVE DOCUMENTS, ANY ADDITIONAL PREDECESSOR AGREEMENT DOCUMENTS, THE FIRST LIEN EXIT FACILITY COMMITMENT LETTER, THE SECOND LIEN BACKSTOP COMMITMENT LETTER, THE EQUITY RIGHTS OFFERINGS, THE ERO BACKSTOP AGREEMENTS, THE DECOMMISSIONING AGREEMENT, OR RELATED AGREEMENTS, INSTRUMENTS, OR OTHER DOCUMENTS RELATING THERETO, OR THE SOLICITATION OF VOTES WITH RESPECT TO THE PLAN, IN ALL CASES BASED UPON ANY ACT OR OMISSION, TRANSACTION, AGREEMENT, EVENT, OR OTHER OCCURRENCE TAKING PLACE ON OR BEFORE THE EFFECTIVE DATE.**

**ENTRY OF THE CONFIRMATION ORDER BY THE BANKRUPTCY COURT SHALL CONSTITUTE THE BANKRUPTCY COURT'S APPROVAL, PURSUANT TO BANKRUPTCY RULE 9019, OF THE RELEASES IN SECTION 10.7(a) OF THE PLAN (THE "DEBTOR RELEASES"), WHICH INCLUDES BY REFERENCE EACH OF THE RELATED PROVISIONS AND DEFINITIONS UNDER THE PLAN, AND FURTHER, SHALL CONSTITUTE THE BANKRUPTCY COURT'S FINDING THAT THE DEBTOR RELEASES ARE: (I) IN EXCHANGE FOR THE GOOD, VALUABLE AND ADEQUATE CONSIDERATION PROVIDED BY THE RELEASED PARTIES, (II) ESSENTIAL TO THE CONFIRMATION OF THE PLAN, (III) A GOOD FAITH SETTLEMENT AND COMPROMISE OF THE RELEASED CLAIMS RELEASED BY THE DEBTORS, THE POST-EFFECTIVE DATE DEBTORS AND THE ESTATES, (IV) IN THE BEST INTERESTS OF THE DEBTORS, THE ESTATES AND ALL HOLDERS OF CLAIMS AND INTERESTS, (IV) FAIR, EQUITABLE AND REASONABLE, (V) GIVEN AND MADE AFTER DUE NOTICE AND OPPORTUNITY FOR HEARING, AND (VII) A BAR TO ANY OF THE DEBTORS, THE POST-EFFECTIVE DATE DEBTORS, OR THE ESTATES ASSERTING ANY CLAIM OR CAUSE OF ACTION RELEASED PURSUANT TO THE DEBTOR RELEASE.**

52284-05

**10.7(b)   RELEASES BY HOLDERS OF CLAIMS AND INTERESTS.**

**AS OF THE EFFECTIVE DATE, EXCEPT FOR THE RIGHTS AND REMEDIES THAT REMAIN IN EFFECT FROM AND AFTER THE EFFECTIVE DATE TO ENFORCE THE PLAN, THE CONFIRMATION ORDER, THE OBLIGATIONS CONTEMPLATED BY THE DOCUMENTS IN THE PLAN SUPPLEMENT, THE APACHE DEFINITIVE DOCUMENTS, ANY ADDITIONAL PREDECESSOR AGREEMENT DOCUMENTS, THE FIRST LIEN EXIT FACILITY COMMITMENT LETTER, THE CREDIT BID PURCHASE AGREEMENT, THE SECOND LIEN BACKSTOP COMMITMENT LETTER, THE EQUITY RIGHTS OFFERINGS, THE ERO BACKSTOP AGREEMENTS, THE EXIT FACILITY DOCUMENTS, AND THE RESTRUCTURING TRANSACTIONS, ON AND AFTER THE EFFECTIVE DATE, THE RELEASED PARTIES WILL BE DEEMED CONCLUSIVELY, ABSOLUTELY, UNCONDITIONALLY, IRREVOCABLY, AND FOREVER RELEASED AND DISCHARGED BY THE RELEASING PARTIES, TO THE MAXIMUM EXTENT PERMITTED BY LAW, AS SUCH LAW MAY BE EXTENDED SUBSEQUENT TO THE EFFECTIVE DATE BY THE RELEASING PARTIES, FROM ANY AND ALL CLAIMS AND CAUSES OF ACTION WHATSOEVER (INCLUDING ANY DERIVATIVE CLAIMS, ASSERTED OR ASSERTABLE ON BEHALF OF THE DEBTORS, THE POST-EFFECTIVE DATE DEBTORS, OR THEIR ESTATES, INCLUDING ANY CAUSES OF ACTION ARISING UNDER CHAPTER 5 OF THE BANKRUPTCY CODE), WHETHER LIQUIDATED OR UNLIQUIDATED, FIXED OR CONTINGENT, MATURED OR UNMATURED, KNOWN OR UNKNOWN, FORESEEN OR UNFORESEEN, ASSERTED OR UNASSERTED, ACCRUED OR UNACCRUED, EXISTING OR HEREINAFTER ARISING, IN LAW, EQUITY, CONTRACT, TORT, OR OTHERWISE BY STATUTE, WHETHER ARISING UNDER FEDERAL OR STATE, STATUTORY OR COMMON LAW, VIOLATIONS OF FEDERAL OR STATE SECURITIES LAWS, OR ANY OTHER APPLICABLE INTERNATIONAL, FOREIGN, OR DOMESTIC LAW, RULE, STATUTE, REGULATION, TREATY, RIGHT, DUTY, REQUIREMENT OR OTHERWISE, THAT THE RELEASING PARTIES OR THEIR ESTATES, AFFILIATES, HEIRS, EXECUTORS, ADMINISTRATORS, SUCCESSORS, ASSIGNS, MANAGERS, ACCOUNTANTS, ATTORNEYS, REPRESENTATIVES, CONSULTANTS, AGENTS, AND ANY OTHER PERSONS CLAIMING UNDER OR THROUGH THEM WOULD HAVE BEEN LEGALLY ENTITLED TO ASSERT IN THEIR OWN RIGHT (WHETHER INDIVIDUALLY OR COLLECTIVELY) OR ON BEHALF OF THE HOLDER OF ANY CLAIM OR INTEREST OR OTHER PERSON, BASED ON OR RELATING TO, OR IN ANY MANNER ARISING FROM, IN WHOLE OR IN PART, THE DEBTORS, THE POST-EFFECTIVE DATE DEBTORS, OR THEIR ESTATES, THE CHAPTER 11 CASES, THE RESTRUCTURING, THE PURCHASE, SALE, OR RESCISSION OF THE PURCHASE OR SALE OF ANY SECURITY OF THE DEBTORS OR THE POST-EFFECTIVE DATE DEBTORS, THE SUBJECT MATTER OF, OR THE TRANSACTIONS OR EVENTS GIVING RISE TO, ANY CLAIM OR INTEREST THAT IS TREATED IN THE PLAN, THE BUSINESS OR CONTRACTUAL ARRANGEMENTS OR INTERACTIONS BETWEEN ANY DEBTOR AND ANY RELEASED PARTY, THE RESTRUCTURING, THE RESTRUCTURING OF ANY CLAIMS OR INTERESTS BEFORE OR DURING THE CHAPTER 11 CASES, THE NEGOTIATION,**

Debtors' Exhibit No. 48
Page 31 of 456

52284-05

FORMULATION, PREPARATION, OR CONSUMMATION OF THE PLAN, THE DOCUMENTS IN THE PLAN SUPPLEMENT, THE CREDIT BID PURCHASE AGREEMENT, THE EXIT FACILITY DOCUMENTS, THE APACHE DEFINITIVE DOCUMENTS, ANY ADDITIONAL PREDECESSOR AGREEMENT DOCUMENTS, THE FIRST LIEN EXIT FACILITY COMMITMENT LETTER, THE SECOND LIEN BACKSTOP COMMITMENT LETTER, THE EQUITY RIGHTS OFFERINGS, THE ERO BACKSTOP AGREEMENTS, THE DECOMMISSIONING AGREEMENT OR RELATED AGREEMENTS, INSTRUMENTS, OR OTHER DOCUMENTS, RELATING THERETO, OR THE SOLICITATION OF VOTES WITH RESPECT TO THE PLAN, IN ALL CASES BASED UPON ANY ACT OR OMISSION, TRANSACTION, AGREEMENT, EVENT, OR OTHER OCCURRENCES TAKING PLACE ON OR BEFORE THE EFFECTIVE DATE.

ENTRY OF THE CONFIRMATION ORDER BY THE BANKRUPTCY COURT SHALL CONSTITUTE THE BANKRUPTCY COURT'S APPROVAL, PURSUANT TO BANKRUPTCY RULE 9019, OF THE RELEASES IN SECTION 10.7(B) OF THE PLAN (THE "THIRD-PARTY RELEASE"), WHICH INCLUDES, BY REFERENCE, EACH OF THE RELATED PROVISIONS AND DEFINITIONS UNDER THE PLAN, AND, FURTHERMORE, SHALL CONSTITUTE THE BANKRUPTCY COURT'S FINDING THAT THE THIRD-PARTY RELEASE IS (I) CONSENSUAL, (II) ESSENTIAL TO THE CONFIRMATION OF THE PLAN, (III) GIVEN IN EXCHANGE FOR THE GOOD, VALUABLE AND ADEQUATE CONSIDERATION PROVIDED BY THE RELEASED PARTIES, (IV) A GOOD FAITH SETTLEMENT AND COMPROMISE OF THE CLAIMS RELEASED BY THE THIRD-PARTY RELEASE, (V) IN THE BEST INTERESTS OF THE DEBTORS AND THEIR ESTATES, (VI) FAIR, EQUITABLE AND REASONABLE, (VII) GIVEN AND MADE AFTER DUE NOTICE AND OPPORTUNITY FOR HEARING, AND (VIII) A BAR TO ANY OF THE RELEASING PARTIES ASSERTING ANY CLAIM OR CAUSE OF ACTION RELEASED PURSUANT TO THE THIRD-PARTY RELEASE.

NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THIS SECTION 10.7(B) OF THE PLAN, NO PARTY SHALL BE RELEASED TO THE EXTENT SUCH RELEASE WOULD IMPAIR THE DECOMMISSIONING SECURITY OR THE APACHE PSA PARTIES' ABILITY TO DRAW ON THE DECOMMISSIONING SECURITY, IN ANY RESPECT.  FOR THE AVOIDANCE OF DOUBT, ANY AND ALL CLAIMS THE APACHE PSA PARTIES MAY HAVE AGAINST FWE I RELATED TO THE DECOMMISSIONING AGREEMENT ARISING POST-EFFECTIVE DATE AND ANY SECURITY OBTAINED, PROVIDED, OR PLEDGED IN CONNECTION WITH THE DECOMMISSIONING AGREEMENT WILL BE PRESERVED AND ANY AND ALL CLAIMS FWE I MAY HAVE AGAINST THE APACHE PSA PARTIES RELATED TO THE DECOMMISSIONING AGREEMENT ARISING POST-EFFECTIVE DATE AND THE DECOMMISSIONING SECURITY WILL BE PRESERVED.

     10.7(c)  <u>Release of Liens</u>.

Except as otherwise specifically provided in the Plan (including all Liens securing the FLFO Claims or the First Lien Exit Facility) or in any contract, instrument, release, or other agreement or document contemplated under or executed in connection with the Plan, on the

Debtors' Exhibit No. 48
Page 32 of 456

52284-05

Effective Date and concurrently with the applicable distributions made pursuant to the Plan and, in the case of a Secured Claim, satisfaction in full of the portion of the Secured Claim that is secured and Allowed as of the Effective Date, all mortgages, deeds of trust, Liens, pledges, or other security interests against any property of the estates shall be fully released and discharged, and all of the right, title, and interest of any holder of such mortgages, deeds of trust, Liens, pledges, or other security interests shall revert to the Post-Effective Date Debtors and their successors and assigns, in each case, without any further approval or order of the Bankruptcy Court and without any action or filing being required to be made by the Debtors.  For the avoidance of doubt, all liens and encumbrances on, interests in, and claims against the Legacy Apache Properties (as defined in the Apache Term Sheet) and the other FWE I Assets (as defined in Part A of Schedule I of the Initial Plan of Merger) held by the Prepetition FLFO Secured Parties, Prepetition FLTL Lenders, and Prepetition SLTL Lenders shall be released, discharged, and of no further force or effect as of the Effective Date.

       **10.8**    **Exculpation.**

TO THE MAXIMUM EXTENT PERMITTED BY APPLICABLE LAW, EXCEPT FOR THE RIGHTS THAT REMAIN IN EFFECT FROM AND AFTER THE EFFECTIVE DATE TO ENFORCE THE PLAN, THE CONFIRMATION ORDER AND THE OBLIGATIONS CONTEMPLATED BY THE DOCUMENTS IN THE PLAN SUPPLEMENT, THE APACHE DEFINITIVE DOCUMENTS, ANY ADDITIONAL PREDECESSOR AGREEMENT DOCUMENTS, THE FIRST LIEN EXIT FACILITY COMMITMENT LETTER, THE CREDIT BID PURCHASE AGREEMENT, THE SECOND LIEN BACKSTOP COMMITMENT LETTER, THE EXIT FACILITY DOCUMENTS, THE EQUITY RIGHTS OFFERINGS, THE ERO BACKSTOP AGREEMENTS, AND THE RESTRUCTURING TRANSACTIONS, NO EXCULPATED PARTY WILL HAVE OR INCUR, AND EACH EXCULPATED PARTY WILL BE RELEASED AND EXCULPATED FROM, ANY CLAIM, OBLIGATION, SUIT, JUDGMENT, DAMAGE, DEMAND, DEBT, RIGHT, REMEDY LOSS, LIABILITY AND CAUSE OF ACTION IN CONNECTION WITH OR ARISING OUT OF THE ADMINISTRATION OF THE CHAPTER 11 CASES; THE NEGOTIATION AND PURSUIT OF THE DIP FACILITY, THE CREDIT BID PURCHASE AGREEMENT, THE NEW MONEY INVESTMENT, THE EXIT FACILITY DOCUMENTS, THE FIRST LIEN EXIT FACILITY COMMITMENT LETTER, THE SECOND LIEN BACKSTOP COMMITMENT LETTER, THE EQUITY RIGHTS OFFERINGS, THE ERO BACKSTOP AGREEMENTS, THE APACHE DEFINITIVE DOCUMENTS, ANY ADDITIONAL PREDECESSOR AGREEMENT DOCUMENTS,  THE DISCLOSURE STATEMENT, THE RESTRUCTURING, THE PLAN (INCLUDING THE PLAN SUPPLEMENT), AND ALL DOCUMENTS RELATING TO THE FOREGOING, OR THE SOLICITATION OF VOTES FOR, OR CONFIRMATION OF, THE PLAN; THE FUNDING OF THE PLAN; THE OCCURRENCE OF THE EFFECTIVE DATE; THE ADMINISTRATION OF THE PLAN OR THE PROPERTY TO BE DISTRIBUTED UNDER THE PLAN; THE ISSUANCE OF SECURITIES UNDER OR IN CONNECTION WITH THE PLAN; THE PURCHASE, SALE, OR RESCISSION OF THE PURCHASE OR SALE OF ANY SECURITY OF THE DEBTORS OR THE POST-EFFECTIVE DATE DEBTORS; OR THE TRANSACTIONS IN FURTHERANCE OF ANY OF THE

Debtors' Exhibit No. 48
Page 33 of 456

52284-05

**FOREGOING; OTHER THAN CLAIMS OR CAUSES OF ACTION ARISING OUT OF OR RELATED TO ANY ACT OR OMISSION OF AN EXCULPATED PARTY THAT CONSTITUTES INTENTIONAL FRAUD, WILLFUL MISCONDUCT, OR GROSS NEGLIGENCE AS DETERMINED BY A FINAL ORDER, BUT IN ALL RESPECTS SUCH PERSONS WILL BE ENTITLED TO REASONABLY RELY UPON THE ADVICE OF COUNSEL WITH RESPECT TO THEIR DUTIES AND RESPONSIBILITIES PURSUANT TO THE PLAN.   THE EXCULPATED PARTIES HAVE ACTED IN COMPLIANCE WITH THE APPLICABLE PROVISIONS OF THE BANKRUPTCY CODE WITH REGARD TO THE SOLICITATION OF THE PLAN AND, THEREFORE, ARE NOT, AND ON ACCOUNT OF SUCH DISTRIBUTIONS WILL NOT BE, LIABLE AT ANY TIME FOR THE VIOLATION OF ANY APPLICABLE LAW, RULE, OR REGULATION GOVERNING THE SOLICITATION OF ACCEPTANCES OR REJECTIONS OF THE PLAN OR SUCH DISTRIBUTIONS MADE PURSUANT TO THE PLAN. THE EXCULPATION WILL BE IN ADDITION TO, AND NOT IN LIMITATION OF, ALL OTHER RELEASES, INDEMNITIES, EXCULPATIONS, AND ANY OTHER APPLICABLE LAW OR RULES PROTECTING SUCH EXCULPATED PARTIES FROM LIABILITY.**

      **10.6**   **Plan Injunction.**

      **(a)**     **Except as otherwise provided in the Plan or in the Confirmation Order, from and after the Effective Date, all Persons who have held, hold, or may hold Claims or Interests, and other parties in interest, along with their respective present or former employees, agents, officers, directors, principals, and affiliates, are, with respect to any such Claim or Interest, permanently enjoined after the entry of the Confirmation Order from: (i) commencing, conducting, or continuing in any manner, directly or indirectly, any suit, action, or other proceeding of any kind (including any proceeding in a judicial, arbitral, administrative, or other forum) against or affecting, directly or indirectly, a Debtor, a Post-Effective Date Debtor, or an Estate or the property of any of the foregoing, or any direct or indirect transferee of any property of, or direct or indirect successor in interest to, any of the foregoing Persons mentioned in this subsection (i) or any property of any such transferee or successor; (ii) enforcing, levying, attaching (including any prejudgment attachment), collecting, or otherwise recovering in any manner or by any means, whether directly or indirectly, any judgment, award, decree, or order against a Debtor, a Post-Effective Date Debtor, or an Estate or its property, or any direct or indirect transferee of any property of, or direct or indirect successor in interest to, any of the foregoing Persons mentioned in this subsection (ii) or any property of any such transferee or successor; (iii) creating, perfecting, or otherwise enforcing in any manner, directly or indirectly, any encumbrance of any kind against a Debtor, a Post-Effective Date Debtor, or an Estate or any of its property, or any direct or indirect transferee of any property of, or successor in interest to, any of the foregoing Persons mentioned in this subsection (iii) or any property of any such transferee or successor; (iv) acting or proceeding in any manner, in any place whatsoever, that does not conform to or to comply with the provisions of the Plan to the full extent permitted by applicable law; and (v) commencing or continuing, in any manner or in any place, any action that does not comply with or is inconsistent with the provisions of the Plan; *provided*, that nothing contained in the Plan shall preclude such Persons who have held, hold, or may hold Claims against, or Interests in, a Debtor, a Post-Effective Date Debtor, or an Estate from**

Debtors' Exhibit No. 48
Page 34 of 456

52284-05

exercising their rights and remedies, or obtaining benefits, pursuant to and consistent with the terms of the Plan.

(b)    By accepting distributions pursuant to the Plan, each holder of an Allowed Claim or Interest shall be deemed to have affirmatively and specifically consented to be bound by the Plan, including the injunctions set forth in Section Error! Reference source not found. of the Plan.

### 10.9    Injunction Related to Releases and Exculpation.

The Confirmation Order shall permanently enjoin the commencement or prosecution by any Person or entity, whether directly, derivatively, or otherwise, of any Claims, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, losses, or liabilities released pursuant to the Plan, including the claims, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, and liabilities released or exculpated in the Plan or the Confirmation Order.

**Relevant Definitions Related to Release and Exculpation Provisions:**

*Exculpated Parties* means collectively, and in each case in their capacities as such during the Chapter 11 Cases (a) the Debtors, (b) the Post-Effective Date Debtors, (c) FWE I, (d) the DIP Agent and DIP Lenders under the DIP Facility, (e) the Prepetition FLFO Secured Parties, (f) the Consenting Creditors, (g) the Prepetition FLFO Collateral Agent, (h) the Prepetition FLTL Agents, (i) the Prepetition SLTL Agent, (j) the Creditors' Committee and the current and former members of the Creditors' Committee (solely in their capacities as such), (k) NewCo and all of its subsidiaries (including the Credit Bid Purchaser), (l) the Exit Facility Agents, (m) the Exit Facility Lenders, (n) the Second Lien Backstop Parties, (o) the ERO Backstop Parties, (p) the Apache PSA Parties, and (q) with respect to each of the foregoing Persons in clauses (a) through (p) each of their current and former affiliates, and each such Entity's and its current and former affiliates' current and former directors, managers, officers, equity holders (regardless of whether such interests are held directly or indirectly), predecessors, successors, and assigns, subsidiaries, and each of their current and former officers, members, managers, directors, equity holders (regardless of whether such interests are held directly or indirectly), principals, members, employees, agents, managed accounts or funds, management companies, fund advisors, investment advisors, advisory board members, financial advisors, partners (including both general and limited partners), attorneys, accountants, investment bankers, consultants, representatives and other professionals, such Persons' respective heirs, executors, estates, and nominees, in each case in their capacity as such, and any and all other persons or entities that may purport to assert any cause of action derivatively, by or through the foregoing entities.

*Released Parties* means, collectively, (a) the Debtors, (b) the Post-Effective Date Debtors, (c) the DIP Agent and DIP Lenders under the DIP Facility, (d) the Prepetition FLFO Secured Parties, (e) the Consenting Creditors, (f) the Prepetition FLFO Collateral Agent, (g) the Prepetition FLTL Agents, (h) the Prepetition SLTL Agent, (i) the Creditors' Committee and the current and former members of the Creditors' Committee (solely in their capacities as such), (j) NewCo and all of its subsidiaries (including the Credit Bid Purchaser), (k) the Exit Facility Agents, (l) the Exit Facility Lenders, (m) the Second Lien Backstop Parties, (n) the ERO Backstop Parties,

Debtors' Exhibit No. 48
Page 35 of 456

52284-05

(o) the Apache PSA Parties, and (p) with respect to each of the foregoing Persons in clauses (a) through (o), each of their current and former affiliates, and each such Entity's and its current and former affiliates' current and former directors, managers, officers, equity holders (regardless of whether such interests are held directly or indirectly), predecessors, successors, and assigns, subsidiaries, and each of their current and former officers, members, managers, directors, equity holders (regardless of whether such interests are held directly or indirectly), principals, members, employees, agents, managed accounts or funds, management companies, fund advisors, investment advisors, advisory board members, financial advisors, partners (including both general and limited partners), attorneys, accountants, investment bankers, consultants, representatives and other professionals, such Persons' respective heirs, executors, estates, and nominees, in each case in their capacity as such, and any and all other persons or entities that may purport to assert any cause of action derivatively, by or through the foregoing entities.

*Releasing Parties* means collectively, (a) the holders of all Claims or Interests that vote to accept the Plan, (b) the holders of all Claims or Interests whose vote to accept or reject the Plan is solicited but that do not vote either to accept or to reject the Plan, (c) the holders of all Claims or Interests that vote, or are deemed, to reject the Plan but do not opt out of granting the releases set forth herein, (d) the holders of all Claims and Interests that were given notice of the opportunity to opt out of granting the releases set forth herein but did not opt out, and (e) the Released Parties (even if such Released Party purports to opt out of the releases set forth herein).

**YOU ARE ADVISED AND ENCOURAGED TO REVIEW AND CONSIDER THE PLAN CAREFULLY, INCLUDING THE RELEASE, EXCULPATION AND INJUNCTION PROVISIONS, AS YOUR RIGHTS MIGHT BE AFFECTED.**

Debtors' Exhibit No. 48
Page 36 of 456

52284-05

### PLEASE READ THE ATTACHED VOTING INFORMATION
### AND INSTRUCTIONS BEFORE COMPLETING THIS BALLOT

**PLEASE COMPLETE ITEMS 1, 2, 3, AND 4.  IF THIS BALLOT HAS NOT BEEN PROPERLY SIGNED IN THE SPACE PROVIDED, YOUR VOTE MAY NOT BE VALID OR COUNTED AS HAVING BEEN CAST.**

**Item 1.  Principal Amount of Claims.**

The undersigned hereby certifies that, as of the Voting Record Date, the undersigned was the holder (or authorized signatory of such a holder) of an FLFO Claim in the amount set forth below.

$\$$_____

Debtor:_____

**Item 2.  Votes on the Plan**.  Please vote either to accept or to reject the Plan with respect to your Claims below.  Any Ballot not marked either to accept or reject the Plan, or marked both to accept and reject the Plan, shall not be counted in determining acceptance or rejection of the Plan.

**Prior to voting on the Plan, please note the following:**

**If you (i) vote to accept the Plan, (ii) do not vote either to accept or reject the Plan and do not check the box in Item 3 below, (iii) vote to reject the Plan and do not check the box in Item 3 below, (iv) were given notice of the opportunity to opt out of granting releases set forth in the Plan but did not opt out, or (v) are a Released Party as defined in the Plan (even if you purport to opt out of the releases set forth therein), you shall be deemed to have consented to the releases contained in Section 10.7(b) of the Plan.**

**The Disclosure Statement and the Plan must be referenced for a complete description of the release, injunction, and exculpation provisions.**

The undersigned holder of a Class 3 FLFO Claim votes to (check one box):

☐   **Accept** the Plan          ☐   **Reject** the Plan

**Item 3.  Optional Opt Out Release Election**.  Check the box below if you elect not to grant the releases contained in Section 10.7(b) of the Plan.  **If you voted to reject the Plan in Item 2 above, or if you are abstaining from voting to accept or reject the Plan, check this box if you elect not to grant the releases contained in Section 10.7(b) of the Plan.  Election to withhold consent is at your option.  If you voted to accept the Plan in Item 2 above, you may not complete this Item 3, and if you complete this Item 3, your "opt out" election will be ineffective.  If you are a Released Party as defined in the Plan, you may not complete this Item 3, and if you complete this Item 3, your "opt out" election will be ineffective.  If you submit a rejecting Ballot, or if you abstain from submitting a Ballot and, in each case, you do not check the box below, you will be deemed to consent to the releases contained in Section 10.7(b) of the Plan to the fullest**

Debtors' Exhibit No. 48
Page 37 of 456

52284-05

**extent permitted by applicable law.**  The Holder of a Class 3 FLFO Claim set forth in Item 1 elects to:

☐     **OPT OUT** of the releases contained only in Section 10.7(b) of the Plan.

**Item 4.  Acknowledgments**.  By signing this Ballot, the Holder (or authorized signatory of such Holder) acknowledges receipt of the Plan, the Disclosure Statement, and the other applicable solicitation materials, and certifies that (i) it has the power and authority to vote to accept or reject the Plan, (ii) it was the Holder (or is entitled to vote on behalf of such Holder) of the FLFO Claims described in Item 1 as of the Voting Record Date, and (iii) all authority conferred, or agreed to be conferred, pursuant to this Ballot, and every obligation of the undersigned hereunder, shall be binding on the transferees, successors, assigns, heirs, executors, administrators, trustees in bankruptcy, and legal representatives of the undersigned, and shall not be affected by, and shall survive, the death or incapacity of the undersigned.

_____
Name of Holder

_____
Signature

_____
If by Authorized Agent, Name and Title

_____
Name of Institution

_____
Street Address

_____
City, State, Zip Code

_____
Telephone Number

_____
Date Completed

_____
E-Mail Address

12

52284-05

## VOTING INFORMATION AND INSTRUCTIONS FOR COMPLETING THE BALLOT

1.  Ballots received after the Voting Deadline (if the Voting Deadline has not been extended) may not, at the Debtors' discretion, be counted.  **The Voting Agent will tabulate all properly completed Ballots received on or before the Voting Deadline.**

2.  Complete the Ballot by providing all the information requested, signing, dating, and returning the Ballot to the Voting Agent.  Any Ballot that is illegible, contains insufficient information to identify the Holder, or is unsigned will not be counted.  Ballots may not be submitted to the Voting Agent by facsimile or electronic mail.  If neither the "**accept**" nor "**reject**" box is checked in Item 2, both boxes are checked in Item 2, or the Ballot is otherwise not properly completed, executed, or timely returned, then the Ballot shall not be counted in determining acceptance or rejection of the Plan.

3.  You must vote all your Claims within a single Class under the Plan either to accept or reject the Plan.  Accordingly, if you return more than one Ballot voting different or inconsistent Claims within a single Class under the Plan, the Ballots are not voted in the same manner, and you do not correct this before the Voting Deadline, those Ballots will not be counted.  An otherwise properly executed Ballot that attempts to partially accept and partially reject the Plan likewise will not be counted.

4.  The Ballot does not constitute, and shall not be deemed to be, a Proof of Claim or an assertion or admission of Claims.

5.  The Ballot is not a letter of transmittal and may not be used for any purpose other than to vote to accept or reject the Plan.

6.  If you cast more than one Ballot voting the same Claims prior to the Voting Deadline, the latest received, properly executed Ballot submitted to the Voting Agent will supersede any prior Ballot.

7.  If (i) the Debtors revoke or withdraw the Plan, or (ii) the Confirmation Order is not entered or consummation of the Plan does not occur, this Ballot shall automatically be null and void and deemed withdrawn without any requirement of affirmative action by or notice to you.

8.  There may be changes made to the Plan that do not cause material adverse effects on an accepting Class.  If such non-material changes are made to the Plan, the Debtors will not resolicit votes for acceptance or rejection of the Plan.

9.  NO PERSON HAS BEEN AUTHORIZED TO GIVE ANY INFORMATION OR ADVICE, OR TO MAKE ANY REPRESENTATION, OTHER THAN WHAT IS CONTAINED IN THE MATERIALS MAILED WITH THIS BALLOT, ANY SUPPLEMENTAL INFORMATION PROVIDED BY THE DEBTORS, OR OTHER MATERIALS AUTHORIZED BY THE BANKRUPTCY COURT.

10. PLEASE RETURN YOUR BALLOT PROMPTLY.

52284-05

11.     IF YOU HAVE RECEIVED A DAMAGED BALLOT OR HAVE LOST YOUR BALLOT, OR IF YOU HAVE ANY QUESTIONS CONCERNING THIS BALLOT OR THE VOTING PROCEDURES, PLEASE CONTACT THE VOTING AGENT BY CALLING 1-855-631-5346 (DOMESTIC) OR 1-917-460-0913 (INTERNATIONAL); EMAILING FIELDWOODBALLOTS@PRIMECLERK.COM; OR BY SENDING AN ELECTRONIC MAIL MESSAGE TO HTTPS://CASES.PRIMECLERK.COM/FIELDWOODENERGY/ THROUGH THE "**SUBMIT INQUIRY**" LINK.  PLEASE DO NOT DIRECT ANY INQUIRIES TO THE BANKRUPTCY COURT.

12.     THE VOTING AGENT IS NOT AUTHORIZED TO, AND WILL NOT, PROVIDE LEGAL ADVICE.

### E-Ballot Voting Instructions

**To properly submit your Ballot electronically, you must electronically complete, sign, and return this customized electronic Ballot by utilizing the E-ballot platform on Prime Clerk's website by visiting https://cases.primeclerk.com/FieldwoodEnergy/, clicking on the "Submit E-Ballot" link and following the instructions set forth on the website.  Your Ballot must be received by Prime Clerk no later than 4:00 P.M. (prevailing Central Time) on June 2, 2021, the Voting Deadline, unless such time is extended by the Debtors.  <u>HOLDERS ARE STRONGLY ENCOURAGED TO SUBMIT THEIR BALLOTS VIA THE E-BALLOT PLATFORM</u>.  Prime Clerk's "E Ballot" platform is the sole manner in which ballots will be accepted via electronic or online transmission.  Ballots submitted by facsimile, email or other means of electronic transmission will not be counted.**

**IMPORTANT NOTE:  You will need the following information to retrieve and submit your customized electronic Ballot:**

**Unique E-Ballot ID#:  _____**

If you are unable to use the E-ballot platform or need assistance in completing and submitting your Ballot, please contact Prime Clerk (i) via phone at 1-855-631-5346 (domestic) or 1-917-460-0913 (international); (ii) via email at fieldwoodballots@primeclerk.com; or (iii) online at https://cases.primeclerk.com/FieldwoodEnergy/, by clicking the "**Submit Inquiry**" link.

**Holders who cast a Ballot using Prime Clerk's "E-Ballot" platform should NOT also submit a paper Ballot.**

**THE VOTING DEADLINE TO ACCEPT OR REJECT THE PLAN IS JUNE 2, 2021 AT 4:00 P.M. (PREVAILING CENTRAL TIME).**

**ALL BALLOTS MUST BE PROPERLY EXECUTED, COMPLETED, AND DELIVERED ACCORDING TO THE VOTING INSTRUCTIONS SO THAT THE BALLOTS ARE ACTUALLY RECEIVED BY THE VOTING AGENT NO LATER THAN THE VOTING DEADLINE.**

14

52284-05

**IF YOU ARE VOTING BY PAPER BALLOT, PLEASE SUBMIT THAT PAPER BALLOT BY (A) FIRST CLASS MAIL; (B) OVERNIGHT DELIVERY; OR (C) PERSONAL DELIVERY TO THE VOTING AGENT AT THE APPLICABLE ADDRESS BELOW.  IF YOU WISH TO COORDINATE HAND DELIVERY OF YOUR BALLOT, PLEASE NOTIFY THE VOTING AGENT VIA EMAIL AT FIELDWOODBALLOTS@PRIMECLERK.COM AT LEAST 24 HOURS IN ADVANCE OF THE ANTICIPATED DELIVERY DATE.**

| Prime Clerk Addresses for Receipt of Ballots |
| :---: |
| **If by First Class Mail, Hand Delivery, or Overnight Mail** |
| **Fieldwood Energy Ballot Processing**<br>**c/o Prime Clerk LLC**<br>**One Grand Central Place**<br>**60 East 42nd Street, Suite 1440**<br>**New York, New York 10165** |

Debtors' Exhibit No. 48
Page 41 of 456

**<u>Exhibit D</u>**

52284-06

No person has been authorized to give any information or advice, or to make any representation, other than what is included in the Disclosure Statement and other materials accompanying this Ballot.[1]

PLEASE NOTE THAT, EVEN IF YOU INTEND TO VOTE TO REJECT THE PLAN, YOU MUST STILL READ, COMPLETE, AND EXECUTE THIS ENTIRE BALLOT.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | § § | Chapter 11 |
| FIELDWOOD ENERGY LLC, *et al.,* | § § | Case No. 20-33948 (MI) |
| Debtors.[2] | § § § | (Jointly Administered) |

## BALLOT FOR VOTING TO ACCEPT OR REJECT THE JOINT CHAPTER 11
## PLAN OF FIELDWOOD ENERGY LLC AND ITS DEBTOR AFFILIATES

### CLASS 4:  FLTL CLAIMS

IN ORDER FOR YOUR VOTE TO BE COUNTED TOWARD CONFIRMATION OF THE PLAN, THIS BALLOT MUST BE COMPLETED, EXECUTED, AND RETURNED SO THAT IT IS ACTUALLY RECEIVED BY THE VOTING AGENT ON OR BEFORE JUNE 2, 2021 AT 4:00 PM (PREVAILING CENTRAL TIME) (THE "VOTING DEADLINE"), UNLESS EXTENDED BY THE DEBTORS.

Fieldwood Energy LLC and its debtor affiliates in the above-captioned chapter 11 cases (collectively, the "**Debtors**") are soliciting votes with respect to the *Fourth Amended Joint Chapter 11 Plan of Fieldwood Energy LLC and Its Affiliated Debtors*, dated April 15, 2021 (Docket No. 1284) (including any exhibits and schedules thereto and as may be further amended, supplemented, or modified, the "**Plan**").  The Plan is attached as **Exhibit A** to the *Disclosure Statement for Fourth Amended Joint Chapter 11 Plan of Fieldwood Energy LLC and Its Debtor Affiliates*, dated April

---

[1]   All capitalized terms used but not defined herein or in the enclosed voting instructions have the meanings ascribed to them in the Plan, attached as **Exhibit A** to the Disclosure Statement.

[2]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are:  Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422).  The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX  77042.

52284-06

15, 2021 (Docket No. 1285) (including any exhibits and schedules thereto and as may be further amended, supplemented, or modified, the "**Disclosure Statement**").

Please use this Ballot to cast your vote to accept or reject the Plan if you are, as of April 14, 2021 (the "**Voting Record Date**"), a holder (a "**Holder**") of any claim against the Debtors arising under that certain *Amended and Restated First Lien Term Loan Agreement*, dated as of April 11, 2018 by and among Fieldwood Energy LLC, as borrower, Fieldwood Energy Inc., as holdings, the Prepetition FLTL Administrative Agent, and the Prepetition FLTL Lenders, and the other parties thereto, as in effect immediately before the Effective Date.

The Disclosure Statement provides information to assist you in deciding whether to accept or reject the Plan. If you do not have a copy of the Disclosure Statement, you may obtain a copy from Prime Clerk LLC (the "**Voting Agent**" or "**Prime Clerk**") at no charge by accessing the Debtors' restructuring website at https://cases.primeclerk.com/FieldwoodEnergy.

If you have any questions on how to properly complete this Ballot, please contact the Voting Agent by calling 1-855-631-5346 (domestic) or 1-917-460-0913 (international), or emailing fieldwoodballots@primeclerk.com. Please be advised that the Voting Agent cannot provide legal advice. You may wish to seek legal advice concerning the Plan and the classification and treatment of your Class 4 FLTL Claim under the Plan.

---

**IMPORTANT NOTICE REGARDING TREATMENT FOR CLASS 4**

As described in more detail in the Disclosure Statement, if the Plan is confirmed and the Effective Date occurs, except to the extent that a holder of an Allowed FLTL Claim agrees to less favorable treatment, on the Effective Date, in full and final satisfaction of and in exchange for such Allowed FLTL Claim and in consideration for the Credit Bid Transaction, each holder of an Allowed FLTL Claim shall receive its Pro Rata Share of: (i) 100% of the New Equity Interests, subject to dilution by (w) the Backstop Commitment Equity Premium Interests, (x) the New Equity Interests issued upon the exercise of the Subscription Rights, (y) any New Equity Interests issued upon the exercise of the New Money Warrants, SLTL Warrants, or the GUC Warrants, and (z) any New Equity Interests issued pursuant to the Management Incentive Plan; and (ii) the FLTL Subscription Rights.

**PLEASE READ THE DISCLOSURE STATEMENT AND PLAN FOR MORE DETAILS.**

---

The Plan can be confirmed by the United States Bankruptcy Court for the Southern District of Texas (the "**Bankruptcy Court**") and thereby made binding on you if it is accepted by the Holders of (i) at least two-thirds in amount of the allowed Claims or Interests voted in each Impaired Class, and (ii) if the Impaired Class is a class of Claims, more than one-half in number of the allowed Claims voted in each Impaired Class, and if the Plan otherwise satisfies the applicable requirements of section 1129(a) under the Bankruptcy Code. If the requisite acceptances are not obtained, the Bankruptcy Court may nonetheless confirm the Plan if it finds that the Plan (y) provides fair and equitable treatment to, and does not unfairly discriminate against, the Class or Classes rejecting the Plan and (z) otherwise satisfies the requirements of section 1129(b) of the Bankruptcy Code. If the Plan is confirmed by the Bankruptcy Court, it will be binding on you whether or not you vote or if you vote to reject the Plan. To have your vote counted, you must complete, sign, and return this Ballot to the Voting Agent by the Voting Deadline.

Debtors' Exhibit No. 48

52284-06

Your receipt of this Ballot does not indicate that your Claim(s) has been or will be Allowed. This Ballot is solely for the purpose of voting to accept or reject the Plan and not for the purpose of allowance or disallowance of, or distribution on account of Class 4 FLTL Claims.  You must provide all of the information requested by this Ballot.  Failure to do so may result in the disqualification of your vote.

<div align="center">

**NOTICE REGARDING CERTAIN RELEASE,
EXCULPATION, AND INJUNCTION PROVISIONS IN PLAN**

</div>

**If you (i) vote to accept the Plan, (ii) do not vote either to accept or to reject the Plan and do not opt out of granting the releases set forth in the Plan, (iii) vote to reject the Plan but do not opt out of granting the releases set forth in the Plan, (iv) were given notice of the opportunity to opt out of granting releases set forth in the Plan but did not opt out, or (v) are a Released Party as defined in the Plan (even if you purport to opt out of the releases set forth therein), you shall be deemed to have consented to the releases contained in Section 10.7(b) of the Plan.  The releases as presented in the Plan are provided below:**

**10.7(a)    <u>RELEASES BY THE DEBTORS</u>.**

**AS OF THE EFFECTIVE DATE, EXCEPT FOR THE RIGHTS AND REMEDIES THAT REMAIN IN EFFECT FROM AND AFTER THE EFFECTIVE DATE TO ENFORCE THE PLAN, THE CONFIRMATION ORDER, THE OBLIGATIONS CONTEMPLATED BY THE DOCUMENTS IN THE PLAN SUPPLEMENT, THE APACHE DEFINITIVE DOCUMENTS, ANY ADDITIONAL PREDECESSOR AGREEMENT DOCUMENTS, THE CREDIT BID PURCHASE AGREEMENT, THE FIRST LIEN EXIT FACILITY COMMITMENT LETTER, THE SECOND LIEN BACKSTOP COMMITMENT LETTER, THE EQUITY RIGHTS OFFERINGS, THE ERO BACKSTOP AGREEMENTS, THE EXIT FACILITY DOCUMENTS, AND THE RESTRUCTURING TRANSACTIONS, ON AND AFTER THE EFFECTIVE DATE, THE RELEASED PARTIES WILL BE DEEMED CONCLUSIVELY, ABSOLUTELY, UNCONDITIONALLY, IRREVOCABLY, AND FOREVER RELEASED AND DISCHARGED, BY THE DEBTORS, THE POST-EFFECTIVE DATE DEBTORS, AND THE ESTATES, IN EACH CASE ON BEHALF OF THEMSELVES AND THEIR RESPECTIVE SUCCESSORS, ASSIGNS, AND REPRESENTATIVES AND ANY AND ALL OTHER PERSONS THAT MAY PURPORT TO ASSERT ANY CAUSE OF ACTION DERIVATIVELY, BY OR THROUGH THE FOREGOING PERSONS, FROM ANY AND ALL CLAIMS, INTERESTS, OBLIGATIONS, SUITS, JUDGMENTS, DAMAGES, DEMANDS, DEBTS, RIGHTS, AND CAUSES OF ACTION, LOSSES, REMEDIES, OR LIABILITIES WHATSOEVER (INCLUDING ANY DERIVATIVE CLAIMS, ASSERTED OR ASSERTABLE ON BEHALF OF THE DEBTORS, THE POST-EFFECTIVE DATE DEBTORS, OR THE ESTATES), WHETHER LIQUIDATED OR UNLIQUIDATED, FIXED OR CONTINGENT, MATURED OR UNMATURED, KNOWN OR UNKNOWN, FORESEEN OR UNFORESEEN, ACCRUED OR UNACCRUED, EXISTING OR HEREINAFTER ARISING, WHETHER IN LAW OR EQUITY, WHETHER SOUNDING IN TORT OR CONTRACT, WHETHER ARISING UNDER FEDERAL OR STATE STATUTORY OR COMMON LAW, OR ANY OTHER APPLICABLE INTERNATIONAL, FOREIGN, OR DOMESTIC LAW, RULE, STATUTE,**

<div align="center">

3

</div>

52284-06

REGULATION, TREATY, RIGHT, DUTY, REQUIREMENTS OR OTHERWISE THAT THE DEBTORS, THE POST-EFFECTIVE DATE DEBTORS, THE ESTATES, OR THEIR AFFILIATES WOULD HAVE BEEN LEGALLY ENTITLED TO ASSERT IN THEIR OWN RIGHT (WHETHER INDIVIDUALLY OR COLLECTIVELY) OR ON BEHALF OF THE HOLDER OF ANY CLAIM OR INTEREST OR OTHER PERSON, BASED ON OR RELATING TO, OR IN ANY MANNER ARISING FROM, IN WHOLE OR IN PART, THE DEBTORS, THE CHAPTER 11 CASES, THE RESTRUCTURING, THE PURCHASE, SALE, OR RESCISSION OF THE PURCHASE OR SALE OF ANY SECURITY OF THE DEBTORS OR THE POST-EFFECTIVE DATE DEBTORS, THE SUBJECT MATTER OF, OR THE TRANSACTIONS OR EVENTS GIVING RISE TO, ANY CLAIM OR INTEREST THAT IS TREATED IN THE PLAN, THE BUSINESS OR CONTRACTUAL ARRANGEMENTS BETWEEN ANY DEBTOR AND ANY RELEASED PARTY, THE RESTRUCTURING OF CLAIMS AND INTERESTS BEFORE OR DURING THE CHAPTER 11 CASES, THE NEGOTIATION, FORMULATION, PREPARATION, OR CONSUMMATION OF THE PLAN, THE DOCUMENTS IN THE PLAN SUPPLEMENT, THE CREDIT BID PURCHASE AGREEMENT, THE EXIT FACILITY DOCUMENTS, THE APACHE DEFINITIVE DOCUMENTS, ANY ADDITIONAL PREDECESSOR AGREEMENT DOCUMENTS, THE FIRST LIEN EXIT FACILITY COMMITMENT LETTER, THE SECOND LIEN BACKSTOP COMMITMENT LETTER, THE EQUITY RIGHTS OFFERINGS, THE ERO BACKSTOP AGREEMENTS, THE DECOMMISSIONING AGREEMENT, OR RELATED AGREEMENTS, INSTRUMENTS, OR OTHER DOCUMENTS RELATING THERETO, OR THE SOLICITATION OF VOTES WITH RESPECT TO THE PLAN, IN ALL CASES BASED UPON ANY ACT OR OMISSION, TRANSACTION, AGREEMENT, EVENT, OR OTHER OCCURRENCE TAKING PLACE ON OR BEFORE THE EFFECTIVE DATE.

ENTRY OF THE CONFIRMATION ORDER BY THE BANKRUPTCY COURT SHALL CONSTITUTE THE BANKRUPTCY COURT'S APPROVAL, PURSUANT TO BANKRUPTCY RULE 9019, OF THE RELEASES IN SECTION 10.7(a) OF THE PLAN (THE "DEBTOR RELEASES"), WHICH INCLUDES BY REFERENCE EACH OF THE RELATED PROVISIONS AND DEFINITIONS UNDER THE PLAN, AND FURTHER, SHALL CONSTITUTE THE BANKRUPTCY COURT'S FINDING THAT THE DEBTOR RELEASES ARE: (I) IN EXCHANGE FOR THE GOOD, VALUABLE AND ADEQUATE CONSIDERATION PROVIDED BY THE RELEASED PARTIES, (II) ESSENTIAL TO THE CONFIRMATION OF THE PLAN, (III) A GOOD FAITH SETTLEMENT AND COMPROMISE OF THE RELEASED CLAIMS RELEASED BY THE DEBTORS, THE POST-EFFECTIVE DATE DEBTORS AND THE ESTATES, (IV) IN THE BEST INTERESTS OF THE DEBTORS, THE ESTATES AND ALL HOLDERS OF CLAIMS AND INTERESTS, (IV) FAIR, EQUITABLE AND REASONABLE, (V) GIVEN AND MADE AFTER DUE NOTICE AND OPPORTUNITY FOR HEARING, AND (VII) A BAR TO ANY OF THE DEBTORS, THE POST-EFFECTIVE DATE DEBTORS, OR THE ESTATES ASSERTING ANY CLAIM OR CAUSE OF ACTION RELEASED PURSUANT TO THE DEBTOR RELEASE.

Debtors' Exhibit No. 48
Page 46 of 456

52284-06

### 10.7(b)  <u>RELEASES BY HOLDERS OF CLAIMS AND INTERESTS</u>.

**AS OF THE EFFECTIVE DATE, EXCEPT FOR THE RIGHTS AND REMEDIES THAT REMAIN IN EFFECT FROM AND AFTER THE EFFECTIVE DATE TO ENFORCE THE PLAN, THE CONFIRMATION ORDER, THE OBLIGATIONS CONTEMPLATED BY THE DOCUMENTS IN THE PLAN SUPPLEMENT, THE APACHE DEFINITIVE DOCUMENTS, ANY ADDITIONAL PREDECESSOR AGREEMENT DOCUMENTS, THE FIRST LIEN EXIT FACILITY COMMITMENT LETTER, THE CREDIT BID PURCHASE AGREEMENT, THE SECOND LIEN BACKSTOP COMMITMENT LETTER, THE EQUITY RIGHTS OFFERINGS, THE ERO BACKSTOP AGREEMENTS, THE EXIT FACILITY DOCUMENTS, AND THE RESTRUCTURING TRANSACTIONS, ON AND AFTER THE EFFECTIVE DATE, THE RELEASED PARTIES WILL BE DEEMED CONCLUSIVELY, ABSOLUTELY, UNCONDITIONALLY, IRREVOCABLY, AND FOREVER RELEASED AND DISCHARGED BY THE RELEASING PARTIES, TO THE MAXIMUM EXTENT PERMITTED BY LAW, AS SUCH LAW MAY BE EXTENDED SUBSEQUENT TO THE EFFECTIVE DATE BY THE RELEASING PARTIES, FROM ANY AND ALL CLAIMS AND CAUSES OF ACTION WHATSOEVER (INCLUDING ANY DERIVATIVE CLAIMS, ASSERTED OR ASSERTABLE ON BEHALF OF THE DEBTORS, THE POST-EFFECTIVE DATE DEBTORS, OR THEIR ESTATES, INCLUDING ANY CAUSES OF ACTION ARISING UNDER CHAPTER 5 OF THE BANKRUPTCY CODE), WHETHER LIQUIDATED OR UNLIQUIDATED, FIXED OR CONTINGENT, MATURED OR UNMATURED, KNOWN OR UNKNOWN, FORESEEN OR UNFORESEEN, ASSERTED OR UNASSERTED, ACCRUED OR UNACCRUED, EXISTING OR HEREINAFTER ARISING, IN LAW, EQUITY, CONTRACT, TORT, OR OTHERWISE BY STATUTE, WHETHER ARISING UNDER FEDERAL OR STATE, STATUTORY OR COMMON LAW, VIOLATIONS OF FEDERAL OR STATE SECURITIES LAWS, OR ANY OTHER APPLICABLE INTERNATIONAL, FOREIGN, OR DOMESTIC LAW, RULE, STATUTE, REGULATION, TREATY, RIGHT, DUTY, REQUIREMENT OR OTHERWISE, THAT THE RELEASING PARTIES OR THEIR ESTATES, AFFILIATES, HEIRS, EXECUTORS, ADMINISTRATORS, SUCCESSORS, ASSIGNS, MANAGERS, ACCOUNTANTS, ATTORNEYS, REPRESENTATIVES, CONSULTANTS, AGENTS, AND ANY OTHER PERSONS CLAIMING UNDER OR THROUGH THEM WOULD HAVE BEEN LEGALLY ENTITLED TO ASSERT IN THEIR OWN RIGHT (WHETHER INDIVIDUALLY OR COLLECTIVELY) OR ON BEHALF OF THE HOLDER OF ANY CLAIM OR INTEREST OR OTHER PERSON, BASED ON OR RELATING TO, OR IN ANY MANNER ARISING FROM, IN WHOLE OR IN PART, THE DEBTORS, THE POST-EFFECTIVE DATE DEBTORS, OR THEIR ESTATES, THE CHAPTER 11 CASES, THE RESTRUCTURING, THE PURCHASE, SALE, OR RESCISSION OF THE PURCHASE OR SALE OF ANY SECURITY OF THE DEBTORS OR THE POST-EFFECTIVE DATE DEBTORS, THE SUBJECT MATTER OF, OR THE TRANSACTIONS OR EVENTS GIVING RISE TO, ANY CLAIM OR INTEREST THAT IS TREATED IN THE PLAN, THE BUSINESS OR CONTRACTUAL ARRANGEMENTS OR INTERACTIONS BETWEEN ANY DEBTOR AND ANY RELEASED PARTY, THE RESTRUCTURING, THE RESTRUCTURING OF ANY CLAIMS OR INTERESTS BEFORE OR DURING THE CHAPTER 11 CASES, THE NEGOTIATION,**

Debtors' Exhibit No. 48
Page 47 of 456

52284-06

FORMULATION, PREPARATION, OR CONSUMMATION OF THE PLAN, THE DOCUMENTS IN THE PLAN SUPPLEMENT, THE CREDIT BID PURCHASE AGREEMENT, THE EXIT FACILITY DOCUMENTS, THE APACHE DEFINITIVE DOCUMENTS, ANY ADDITIONAL PREDECESSOR AGREEMENT DOCUMENTS, THE FIRST LIEN EXIT FACILITY COMMITMENT LETTER, THE SECOND LIEN BACKSTOP COMMITMENT LETTER, THE EQUITY RIGHTS OFFERINGS, THE ERO BACKSTOP AGREEMENTS, THE DECOMMISSIONING AGREEMENT OR RELATED AGREEMENTS, INSTRUMENTS, OR OTHER DOCUMENTS, RELATING THERETO, OR THE SOLICITATION OF VOTES WITH RESPECT TO THE PLAN, IN ALL CASES BASED UPON ANY ACT OR OMISSION, TRANSACTION, AGREEMENT, EVENT, OR OTHER OCCURRENCES TAKING PLACE ON OR BEFORE THE EFFECTIVE DATE.

ENTRY OF THE CONFIRMATION ORDER BY THE BANKRUPTCY COURT SHALL CONSTITUTE THE BANKRUPTCY COURT'S APPROVAL, PURSUANT TO BANKRUPTCY RULE 9019, OF THE RELEASES IN SECTION 10.7(B) OF THE PLAN (THE "THIRD-PARTY RELEASE"), WHICH INCLUDES, BY REFERENCE, EACH OF THE RELATED PROVISIONS AND DEFINITIONS UNDER THE PLAN, AND, FURTHERMORE, SHALL CONSTITUTE THE BANKRUPTCY COURT'S FINDING THAT THE THIRD-PARTY RELEASE IS (I) CONSENSUAL, (II) ESSENTIAL TO THE CONFIRMATION OF THE PLAN, (III) GIVEN IN EXCHANGE FOR THE GOOD, VALUABLE AND ADEQUATE CONSIDERATION PROVIDED BY THE RELEASED PARTIES, (IV) A GOOD FAITH SETTLEMENT AND COMPROMISE OF THE CLAIMS RELEASED BY THE THIRD-PARTY RELEASE, (V) IN THE BEST INTERESTS OF THE DEBTORS AND THEIR ESTATES, (VI) FAIR, EQUITABLE AND REASONABLE, (VII) GIVEN AND MADE AFTER DUE NOTICE AND OPPORTUNITY FOR HEARING, AND (VIII) A BAR TO ANY OF THE RELEASING PARTIES ASSERTING ANY CLAIM OR CAUSE OF ACTION RELEASED PURSUANT TO THE THIRD-PARTY RELEASE.

NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THIS SECTION 10.7(B) OF THE PLAN, NO PARTY SHALL BE RELEASED TO THE EXTENT SUCH RELEASE WOULD IMPAIR THE DECOMMISSIONING SECURITY OR THE APACHE PSA PARTIES' ABILITY TO DRAW ON THE DECOMMISSIONING SECURITY, IN ANY RESPECT. FOR THE AVOIDANCE OF DOUBT, ANY AND ALL CLAIMS THE APACHE PSA PARTIES MAY HAVE AGAINST FWE I RELATED TO THE DECOMMISSIONING AGREEMENT ARISING POST-EFFECTIVE DATE AND ANY SECURITY OBTAINED, PROVIDED, OR PLEDGED IN CONNECTION WITH THE DECOMMISSIONING AGREEMENT WILL BE PRESERVED AND ANY AND ALL CLAIMS FWE I MAY HAVE AGAINST THE APACHE PSA PARTIES RELATED TO THE DECOMMISSIONING AGREEMENT ARISING POST-EFFECTIVE DATE AND THE DECOMMISSIONING SECURITY WILL BE PRESERVED.

10.7(c)  <u>Release of Liens</u>.

Except as otherwise specifically provided in the Plan (including all Liens securing the FLFO Claims or the First Lien Exit Facility) or in any contract, instrument, release, or other agreement or document contemplated under or executed in connection with the Plan, on the

52284-06

**Effective Date and concurrently with the applicable distributions made pursuant to the Plan and, in the case of a Secured Claim, satisfaction in full of the portion of the Secured Claim that is secured and Allowed as of the Effective Date, all mortgages, deeds of trust, Liens, pledges, or other security interests against any property of the estates shall be fully released and discharged, and all of the right, title, and interest of any holder of such mortgages, deeds of trust, Liens, pledges, or other security interests shall revert to the Post-Effective Date Debtors and their successors and assigns, in each case, without any further approval or order of the Bankruptcy Court and without any action or filing being required to be made by the Debtors. For the avoidance of doubt, all liens and encumbrances on, interests in, and claims against the Legacy Apache Properties (as defined in the Apache Term Sheet) and the other FWE I Assets (as defined in Part A of Schedule I of the Initial Plan of Merger) held by the Prepetition FLFO Secured Parties, Prepetition FLTL Lenders, and Prepetition SLTL Lenders shall be released, discharged, and of no further force or effect as of the Effective Date.**

      **10.8**    <u>**Exculpation.**</u>

      **TO THE MAXIMUM EXTENT PERMITTED BY APPLICABLE LAW, EXCEPT FOR THE RIGHTS THAT REMAIN IN EFFECT FROM AND AFTER THE EFFECTIVE DATE TO ENFORCE THE PLAN, THE CONFIRMATION ORDER AND THE OBLIGATIONS CONTEMPLATED BY THE DOCUMENTS IN THE PLAN SUPPLEMENT, THE APACHE DEFINITIVE DOCUMENTS, ANY ADDITIONAL PREDECESSOR AGREEMENT DOCUMENTS, THE FIRST LIEN EXIT FACILITY COMMITMENT LETTER, THE CREDIT BID PURCHASE AGREEMENT, THE SECOND LIEN BACKSTOP COMMITMENT LETTER, THE EXIT FACILITY DOCUMENTS, THE EQUITY RIGHTS OFFERINGS, THE ERO BACKSTOP AGREEMENTS, AND THE RESTRUCTURING TRANSACTIONS, NO EXCULPATED PARTY WILL HAVE OR INCUR, AND EACH EXCULPATED PARTY WILL BE RELEASED AND EXCULPATED FROM, ANY CLAIM, OBLIGATION, SUIT, JUDGMENT, DAMAGE, DEMAND, DEBT, RIGHT, REMEDY LOSS, LIABILITY AND CAUSE OF ACTION IN CONNECTION WITH OR ARISING OUT OF THE ADMINISTRATION OF THE CHAPTER 11 CASES; THE NEGOTIATION AND PURSUIT OF THE DIP FACILITY, THE CREDIT BID PURCHASE AGREEMENT, THE NEW MONEY INVESTMENT, THE EXIT FACILITY DOCUMENTS, THE FIRST LIEN EXIT FACILITY COMMITMENT LETTER, THE SECOND LIEN BACKSTOP COMMITMENT LETTER, THE EQUITY RIGHTS OFFERINGS, THE ERO BACKSTOP AGREEMENTS, THE APACHE DEFINITIVE DOCUMENTS, ANY ADDITIONAL PREDECESSOR AGREEMENT DOCUMENTS, THE DISCLOSURE STATEMENT, THE RESTRUCTURING, THE PLAN (INCLUDING THE PLAN SUPPLEMENT), AND ALL DOCUMENTS RELATING TO THE FOREGOING, OR THE SOLICITATION OF VOTES FOR, OR CONFIRMATION OF, THE PLAN; THE FUNDING OF THE PLAN; THE OCCURRENCE OF THE EFFECTIVE DATE; THE ADMINISTRATION OF THE PLAN OR THE PROPERTY TO BE DISTRIBUTED UNDER THE PLAN; THE ISSUANCE OF SECURITIES UNDER OR IN CONNECTION WITH THE PLAN; THE PURCHASE, SALE, OR RESCISSION OF THE PURCHASE OR SALE OF ANY SECURITY OF THE DEBTORS OR THE POST-EFFECTIVE DATE DEBTORS; OR THE TRANSACTIONS IN FURTHERANCE OF ANY OF THE**

Debtors' Exhibit No. 48
Page 49 of 456

52284-06

**FOREGOING; OTHER THAN CLAIMS OR CAUSES OF ACTION ARISING OUT OF OR RELATED TO ANY ACT OR OMISSION OF AN EXCULPATED PARTY THAT CONSTITUTES INTENTIONAL FRAUD, WILLFUL MISCONDUCT, OR GROSS NEGLIGENCE AS DETERMINED BY A FINAL ORDER, BUT IN ALL RESPECTS SUCH PERSONS WILL BE ENTITLED TO REASONABLY RELY UPON THE ADVICE OF COUNSEL WITH RESPECT TO THEIR DUTIES AND RESPONSIBILITIES PURSUANT TO THE PLAN.   THE EXCULPATED PARTIES HAVE ACTED IN COMPLIANCE WITH THE APPLICABLE PROVISIONS OF THE BANKRUPTCY CODE WITH REGARD TO THE SOLICITATION OF THE PLAN AND, THEREFORE, ARE NOT, AND ON ACCOUNT OF SUCH DISTRIBUTIONS WILL NOT BE, LIABLE AT ANY TIME FOR THE VIOLATION OF ANY APPLICABLE LAW, RULE, OR REGULATION GOVERNING THE SOLICITATION OF ACCEPTANCES OR REJECTIONS OF THE PLAN OR SUCH DISTRIBUTIONS MADE PURSUANT TO THE PLAN. THE EXCULPATION WILL BE IN ADDITION TO, AND NOT IN LIMITATION OF, ALL OTHER RELEASES, INDEMNITIES, EXCULPATIONS, AND ANY OTHER APPLICABLE LAW OR RULES PROTECTING SUCH EXCULPATED PARTIES FROM LIABILITY.**

**10.6    Plan Injunction.**

**(a)    Except as otherwise provided in the Plan or in the Confirmation Order, from and after the Effective Date, all Persons who have held, hold, or may hold Claims or Interests, and other parties in interest, along with their respective present or former employees, agents, officers, directors, principals, and affiliates, are, with respect to any such Claim or Interest, permanently enjoined after the entry of the Confirmation Order from: (i) commencing, conducting, or continuing in any manner, directly or indirectly, any suit, action, or other proceeding of any kind (including any proceeding in a judicial, arbitral, administrative, or other forum) against or affecting, directly or indirectly, a Debtor, a Post-Effective Date Debtor, or an Estate or the property of any of the foregoing, or any direct or indirect transferee of any property of, or direct or indirect successor in interest to, any of the foregoing Persons mentioned in this subsection (i) or any property of any such transferee or successor; (ii) enforcing, levying, attaching (including any prejudgment attachment), collecting, or otherwise recovering in any manner or by any means, whether directly or indirectly, any judgment, award, decree, or order against a Debtor, a Post-Effective Date Debtor, or an Estate or its property, or any direct or indirect transferee of any property of, or direct or indirect successor in interest to, any of the foregoing Persons mentioned in this subsection (ii) or any property of any such transferee or successor; (iii) creating, perfecting, or otherwise enforcing in any manner, directly or indirectly, any encumbrance of any kind against a Debtor, a Post-Effective Date Debtor, or an Estate or any of its property, or any direct or indirect transferee of any property of, or successor in interest to, any of the foregoing Persons mentioned in this subsection (iii) or any property of any such transferee or successor; (iv) acting or proceeding in any manner, in any place whatsoever, that does not conform to or comply with the provisions of the Plan to the full extent permitted by applicable law; and (v) commencing or continuing, in any manner or in any place, any action that does not comply with or is inconsistent with the provisions of the Plan; *provided*, that nothing contained in the Plan shall preclude such Persons who have held, hold, or may hold Claims against, or Interests in, a Debtor, a Post-Effective Date Debtor, or an Estate from**

52284-06

exercising their rights and remedies, or obtaining benefits, pursuant to and consistent with the terms of the Plan.

**(b)      By accepting distributions pursuant to the Plan, each holder of an Allowed Claim or Interest shall be deemed to have affirmatively and specifically consented to be bound by the Plan, including the injunctions set forth in Section** Error! Reference source not found. **of the Plan.**

**10.9      Injunction Related to Releases and Exculpation.**

The Confirmation Order shall permanently enjoin the commencement or prosecution by any Person or entity, whether directly, derivatively, or otherwise, of any Claims, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, losses, or liabilities released pursuant to the Plan, including the claims, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, and liabilities released or exculpated in the Plan or the Confirmation Order.

**Relevant Definitions Related to Release and Exculpation Provisions:**

*Exculpated Parties* means collectively, and in each case in their capacities as such during the Chapter 11 Cases (a) the Debtors, (b) the Post-Effective Date Debtors, (c) FWE I, (d) the DIP Agent and DIP Lenders under the DIP Facility, (e) the Prepetition FLFO Secured Parties, (f) the Consenting Creditors, (g) the Prepetition FLFO Collateral Agent, (h) the Prepetition FLTL Agents, (i) the Prepetition SLTL Agent, (j) the Creditors' Committee and the current and former members of the Creditors' Committee (solely in their capacities as such), (k) NewCo and all of its subsidiaries (including the Credit Bid Purchaser), (l) the Exit Facility Agents, (m) the Exit Facility Lenders, (n) the Second Lien Backstop Parties, (o) the ERO Backstop Parties, (p) the Apache PSA Parties, and (q) with respect to each of the foregoing Persons in clauses (a) through (p) each of their current and former affiliates, and each such Entity's and its current and former affiliates' current and former directors, managers, officers, equity holders (regardless of whether such interests are held directly or indirectly), predecessors, successors, and assigns, subsidiaries, and each of their current and former officers, members, managers, directors, equity holders (regardless of whether such interests are held directly or indirectly), principals, members, employees, agents, managed accounts or funds, management companies, fund advisors, investment advisors, advisory board members, financial advisors, partners (including both general and limited partners), attorneys, accountants, investment bankers, consultants, representatives and other professionals, such Persons' respective heirs, executors, estates, and nominees, in each case in their capacity as such, and any and all other persons or entities that may purport to assert any cause of action derivatively, by or through the foregoing entities.

*Released Parties* means, collectively, (a) the Debtors, (b) the Post-Effective Date Debtors, (c) the DIP Agent and DIP Lenders under the DIP Facility, (d) the Prepetition FLFO Secured Parties, (e) the Consenting Creditors, (f) the Prepetition FLFO Collateral Agent, (g) the Prepetition FLTL Agents, (h) the Prepetition SLTL Agent, (i) the Creditors' Committee and the current and former members of the Creditors' Committee (solely in their capacities as such), (j) NewCo and all of its subsidiaries (including the Credit Bid Purchaser), (k) the Exit Facility Agents, (l) the Exit Facility Lenders, (m) the Second Lien Backstop Parties, (n) the ERO Backstop Parties,

52284-06

(o) the Apache PSA Parties, and (p) with respect to each of the foregoing Persons in clauses (a) through (o), each of their current and former affiliates, and each such Entity's and its current and former affiliates' current and former directors, managers, officers, equity holders (regardless of whether such interests are held directly or indirectly), predecessors, successors, and assigns, subsidiaries, and each of their current and former officers, members, managers, directors, equity holders (regardless of whether such interests are held directly or indirectly), principals, members, employees, agents, managed accounts or funds, management companies, fund advisors, investment advisors, advisory board members, financial advisors, partners (including both general and limited partners), attorneys, accountants, investment bankers, consultants, representatives and other professionals, such Persons' respective heirs, executors, estates, and nominees, in each case in their capacity as such, and any and all other persons or entities that may purport to assert any cause of action derivatively, by or through the foregoing entities.

*Releasing Parties* means collectively, (a) the holders of all Claims or Interests that vote to accept the Plan, (b) the holders of all Claims or Interests whose vote to accept or reject the Plan is solicited but that do not vote either to accept or to reject the Plan, (c) the holders of all Claims or Interests that vote, or are deemed, to reject the Plan but do not opt out of granting the releases set forth herein, (d) the holders of all Claims and Interests that were given notice of the opportunity to opt out of granting the releases set forth herein but did not opt out, and (e) the Released Parties (even if such Released Party purports to opt out of the releases set forth herein).

**YOU ARE ADVISED AND ENCOURAGED TO REVIEW AND CONSIDER THE PLAN CAREFULLY, INCLUDING THE RELEASE, EXCULPATION AND INJUNCTION PROVISIONS, AS YOUR RIGHTS MIGHT BE AFFECTED.**

Debtors' Exhibit No. 48
Page 52 of 456

52284-06

**PLEASE READ THE ATTACHED VOTING INFORMATION
AND INSTRUCTIONS BEFORE COMPLETING THIS BALLOT**

> **PLEASE COMPLETE ITEMS 1, 2, 3, AND 4. IF THIS BALLOT HAS NOT BEEN PROPERLY SIGNED IN THE SPACE PROVIDED, YOUR VOTE MAY NOT BE VALID OR COUNTED AS HAVING BEEN CAST.**

**Item 1. Principal Amount of Claims.**

The undersigned hereby certifies that, as of the Voting Record Date, the undersigned was the holder (or authorized signatory of such a holder) of an FLTL Claim in the amount set forth below.

> $_____
>
> Debtor:_____

**Item 2. Votes on the Plan**. Please vote either to accept or to reject the Plan with respect to your Claims below. Any Ballot not marked either to accept or reject the Plan, or marked both to accept and reject the Plan, shall not be counted in determining acceptance or rejection of the Plan.

> **Prior to voting on the Plan, please note the following:**
>
> **If you (i) vote to accept the Plan, (ii) do not vote either to accept or reject the Plan and do not check the box in Item 3 below, (iii) vote to reject the Plan and do not check the box in Item 3 below, (iv) were given notice of the opportunity to opt out of granting releases set forth in the Plan but did not opt out, or (v) are a Released Party as defined in the Plan (even if you purport to opt out of the releases set forth therein), you shall be deemed to have consented to the releases contained in Section 10.7(b) of the Plan.**
>
> **The Disclosure Statement and the Plan must be referenced for a complete description of the release, injunction, and exculpation provisions.**

The undersigned holder of a Class 4 FLTL Claim votes to (check one box):

☐   **Accept** the Plan          ☐   **Reject** the Plan

**Item 3. Optional Opt Out Release Election.** Check the box below if you elect not to grant the releases contained in Section 10.7(b) of the Plan. **If you voted to reject the Plan in Item 2 above, or if you are abstaining from voting to accept or reject the Plan, check this box if you elect not to grant the releases contained in Section 10.7(b) of the Plan. Election to withhold consent is at your option. If you voted to accept the Plan in Item 2 above, you may not complete this Item 3, and if you complete this Item 3, your "opt out" election will be ineffective. If you are a Released Party as defined in the Plan, you may not complete this Item 3, and if you complete this Item 3, your "opt out" election will be ineffective. If you submit a rejecting Ballot, or if you abstain from submitting a Ballot and, in each case, you do not check the box below, you will be deemed to consent to the releases contained in Section 10.7(b) of the Plan to the fullest**

Debtors' Exhibit No. 48
Page 53 of 456

52284-06

**extent permitted by applicable law.** The Holder of a Class 4 FLTL Claim set forth in Item 1 elects to:

☐     **OPT OUT** of the releases contained only in Section 10.7(b) of the Plan.

**Item 4.  Acknowledgments**.  By signing this Ballot, the Holder (or authorized signatory of such Holder) acknowledges receipt of the Plan, the Disclosure Statement, and the other applicable solicitation materials, and certifies that (i) it has the power and authority to vote to accept or reject the Plan, (ii) it was the Holder (or is entitled to vote on behalf of such Holder) of an FLTL Claim described in Item 1 as of the Voting Record Date, and (iii) all authority conferred, or agreed to be conferred, pursuant to this Ballot, and every obligation of the undersigned hereunder, shall be binding on the transferees, successors, assigns, heirs, executors, administrators, trustees in bankruptcy, and legal representatives of the undersigned, and shall not be affected by, and shall survive, the death or incapacity of the undersigned.

_____

Name of Holder

_____

Signature

_____

If by Authorized Agent, Name and Title

_____

Name of Institution

_____

Street Address

_____

City, State, Zip Code

_____

Telephone Number

_____

Date Completed

_____

E-Mail Address

Debtors' Exhibit No. 48
Page 54 of 456

52284-06

## VOTING INFORMATION AND INSTRUCTIONS FOR COMPLETING THE BALLOT

1. Ballots received after the Voting Deadline (if the Voting Deadline has not been extended) may not, at the Debtors' discretion, be counted. **The Voting Agent will tabulate all properly completed Ballots received on or before the Voting Deadline.**

2. Complete the Ballot by providing all the information requested, signing, dating, and returning the Ballot to the Voting Agent. Any Ballot that is illegible, contains insufficient information to identify the Holder, or is unsigned will not be counted. Ballots may not be submitted to the Voting Agent by facsimile or electronic mail. If neither the "**accept**" nor "**reject**" box is checked in Item 2, both boxes are checked in Item 2, or the Ballot is otherwise not properly completed, executed, or timely returned, then the Ballot shall not be counted in determining acceptance or rejection of the Plan.

3. You must vote all your Claims within a single Class under the Plan either to accept or reject the Plan. Accordingly, if you return more than one Ballot voting different or inconsistent Claims within a single Class under the Plan, the Ballots are not voted in the same manner, and you do not correct this before the Voting Deadline, those Ballots will not be counted. An otherwise properly executed Ballot that attempts to partially accept and partially reject the Plan likewise will not be counted.

4. The Ballot does not constitute, and shall not be deemed to be, a Proof of Claim or an assertion or admission of Claims.

5. The Ballot is not a letter of transmittal and may not be used for any purpose other than to vote to accept or reject the Plan.

6. If you cast more than one Ballot voting the same Claims prior to the Voting Deadline, the latest received, properly executed Ballot submitted to the Voting Agent will supersede any prior Ballot.

7. If (i) the Debtors revoke or withdraw the Plan, or (ii) the Confirmation Order is not entered or consummation of the Plan does not occur, this Ballot shall automatically be null and void and deemed withdrawn without any requirement of affirmative action by or notice to you.

8. There may be changes made to the Plan that do not cause material adverse effects on an accepting Class. If such non-material changes are made to the Plan, the Debtors will not resolicit votes for acceptance or rejection of the Plan.

9. NO PERSON HAS BEEN AUTHORIZED TO GIVE ANY INFORMATION OR ADVICE, OR TO MAKE ANY REPRESENTATION, OTHER THAN WHAT IS CONTAINED IN THE MATERIALS MAILED WITH THIS BALLOT, ANY SUPPLEMENTAL INFORMATION PROVIDED BY THE DEBTORS, OR OTHER MATERIALS AUTHORIZED BY THE BANKRUPTCY COURT.

10. PLEASE RETURN YOUR BALLOT PROMPTLY.

Debtors' Exhibit No. 48
Page 55 of 456

52284-06

11.     IF YOU HAVE RECEIVED A DAMAGED BALLOT OR HAVE LOST YOUR BALLOT, OR IF YOU HAVE ANY QUESTIONS CONCERNING THIS BALLOT OR THE VOTING PROCEDURES, PLEASE CONTACT THE VOTING AGENT BY CALLING 1-855-631-5346 (DOMESTIC) OR 1-917-460-0913 (INTERNATIONAL); EMAILING FIELDWOODBALLOTS@PRIMECLERK.COM; OR BY SENDING AN ELECTRONIC                    MAIL                  MESSAGE                    TO HTTPS://CASES.PRIMECLERK.COM/FIELDWOODENERGY/ THROUGH THE "**SUBMIT INQUIRY**" LINK.  PLEASE DO NOT DIRECT ANY INQUIRIES TO THE BANKRUPTCY COURT.

12.     THE VOTING AGENT IS NOT AUTHORIZED TO, AND WILL NOT, PROVIDE LEGAL ADVICE.

### E-Ballot Voting Instructions

**To properly submit your Ballot electronically, you must electronically complete, sign, and return this customized electronic Ballot by utilizing the E-ballot platform on Prime Clerk's website by visiting https://cases.primeclerk.com/FieldwoodEnergy/, clicking on the "Submit E-Ballot" link and following the instructions set forth on the website.  Your Ballot must be received by Prime Clerk no later than 4:00 P.M. (prevailing Central Time) on June 2, 2021, the Voting Deadline, unless such time is extended by the Debtors.  <u>HOLDERS ARE STRONGLY ENCOURAGED TO SUBMIT THEIR BALLOTS VIA THE E-BALLOT PLATFORM</u>.  Prime Clerk's "E Ballot" platform is the sole manner in which ballots will be accepted via electronic or online transmission.  Ballots submitted by facsimile, email or other means of electronic transmission will not be counted.**

**IMPORTANT NOTE:  You will need the following information to retrieve and submit your customized electronic Ballot:**

**Unique E-Ballot ID#:  _____**

If you are unable to use the E-ballot platform or need assistance in completing and submitting your Ballot, please contact Prime Clerk (i) via phone at 1-855-631-5346 (domestic) or 1-917-460-0913 (international); (ii) via email at fieldwoodballots@primeclerk.com; or (iii) online at https://cases.primeclerk.com/FieldwoodEnergy/, by clicking the "**Submit Inquiry**" link.

**Holders who cast a Ballot using Prime Clerk's "E-Ballot" platform should NOT also submit a paper Ballot.**

**THE VOTING DEADLINE TO ACCEPT OR REJECT THE PLAN IS JUNE 2, 2021 AT 4:00 P.M. (PREVAILING CENTRAL TIME).**

**ALL BALLOTS MUST BE PROPERLY EXECUTED, COMPLETED, AND DELIVERED ACCORDING TO THE VOTING INSTRUCTIONS SO THAT THE BALLOTS ARE ACTUALLY RECEIVED BY THE VOTING AGENT NO LATER THAN THE VOTING DEADLINE.**

52284-06

**IF YOU ARE VOTING BY PAPER BALLOT, PLEASE SUBMIT THAT PAPER BALLOT BY (A) FIRST CLASS MAIL; (B) OVERNIGHT DELIVERY; OR (C) PERSONAL DELIVERY TO THE VOTING AGENT AT THE APPLICABLE ADDRESS BELOW.  IF YOU WISH TO COORDINATE HAND DELIVERY OF YOUR BALLOT, PLEASE NOTIFY THE VOTING AGENT VIA EMAIL AT FIELDWOODBALLOTS@PRIMECLERK.COM AT LEAST 24 HOURS IN ADVANCE OF THE ANTICIPATED DELIVERY DATE.**

| Prime Clerk Addresses for Receipt of Ballots |
|---|
| **If by First Class Mail, Hand Delivery, or Overnight Mail** |
| **Fieldwood Energy Ballot Processing**<br>**c/o Prime Clerk LLC**<br>**One Grand Central Place**<br>**60 East 42nd Street, Suite 1440**<br>**New York, New York 10165** |

Debtors' Exhibit No. 48
Page 57 of 456

**<u>Exhibit E</u>**

52284-07

**No person has been authorized to give any information or advice, or to make any representation, other than what is included in the Disclosure Statement and other materials accompanying this Ballot.[1]**

PLEASE NOTE THAT, EVEN IF YOU INTEND TO VOTE TO REJECT THE PLAN, YOU MUST STILL READ, COMPLETE, AND EXECUTE THIS ENTIRE BALLOT.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| In re: | § | **Chapter 11** |
|  | § |  |
| **FIELDWOOD ENERGY LLC, *et al.,*** | § | **Case No. 20-33948 (MI)** |
|  | § |  |
| Debtors.[2] | § | **(Jointly Administered)** |
|  | § |  |

## BALLOT FOR VOTING TO ACCEPT OR REJECT THE JOINT CHAPTER 11 PLAN OF FIELDWOOD ENERGY LLC AND ITS DEBTOR AFFILIATES

### CLASS 5:  SLTL CLAIMS

> IN ORDER FOR YOUR VOTE TO BE COUNTED TOWARD CONFIRMATION OF THE PLAN, THIS BALLOT MUST BE COMPLETED, EXECUTED, AND RETURNED SO THAT IT IS ACTUALLY RECEIVED BY THE VOTING AGENT ON OR BEFORE JUNE 2, 2021 AT 4:00 PM (PREVAILING CENTRAL TIME) (THE "VOTING DEADLINE"), UNLESS EXTENDED BY THE DEBTORS.

Fieldwood Energy LLC and its debtor affiliates in the above-captioned chapter 11 cases (collectively, the "**Debtors**") are soliciting votes with respect to the *Fourth Amended Joint Chapter 11 Plan of Fieldwood Energy LLC and Its Affiliated Debtors*, dated April 15, 2021 (Docket No. 1284) (including any exhibits and schedules thereto and as may be further amended, supplemented, or modified, the "**Plan**"). The Plan is attached as **Exhibit A** to the *Disclosure Statement for Fourth Amended Joint Chapter 11 Plan of Fieldwood Energy LLC and Its Debtor Affiliates*, dated April

---

[1]   All capitalized terms used but not defined herein or in the enclosed voting instructions have the meanings ascribed to them in the Plan, attached as **Exhibit A** to the Disclosure Statement.

[2]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are:  Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422).  The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX  77042.

52284-07

15, 2021 (Docket No. 1285) (including any exhibits and schedules thereto and as may be further amended, supplemented, or modified, the "**Disclosure Statement**").

Please use this Ballot to cast your vote to accept or reject the Plan if you are, as of April 14, 2021 (the "**Voting Record Date**"), a holder (a "**Holder**") of any claim against the Debtors arising under that certain *Amended and Restated Second Lien Term Loan Agreement*, dated as of April 11, 2018, by and among Fieldwood Energy LLC, as borrower, Fieldwood Energy Inc., as holdings, the Prepetition SLTL Administrative Agent, and the Prepetition SLTL Lenders, and the other parties thereto, as in effect immediately before the Effective Date.

The Disclosure Statement provides information to assist you in deciding whether to accept or reject the Plan.  If you do not have a copy of the Disclosure Statement, you may obtain a copy from Prime Clerk LLC (the "**Voting Agent**" or "**Prime Clerk**") at no charge by accessing the Debtors' restructuring website at https://cases.primeclerk.com/FieldwoodEnergy.

If you have any questions on how to properly complete this Ballot, please contact the Voting Agent by calling 1-855-631-5346 (domestic) or 1-917-460-0913 (international), or emailing fieldwoodballots@primeclerk.com.  Please be advised that the Voting Agent cannot provide legal advice.  You may wish to seek legal advice concerning the Plan and the classification and treatment of your Class 5 SLTL Claim under the Plan.

---

**IMPORTANT NOTICE REGARDING TREATMENT FOR CLASS 5**

As described in more detail in the Disclosure Statement, if the Plan is confirmed and the Effective Date occurs, except to the extent that a holder of an Allowed SLTL Claim agrees to less favorable treatment, on the Effective Date, in full and final satisfaction of and in exchange for such Allowed SLTL Claim, each holder of an Allowed SLTL Claim shall receive its Pro Rata Share of: (i) the SLTL Warrants and (ii) the SLTL Subscription Rights.

**PLEASE READ THE DISCLOSURE STATEMENT AND PLAN FOR MORE DETAILS.**

---

The Plan can be confirmed by the United States Bankruptcy Court for the Southern District of Texas (the "**Bankruptcy Court**") and thereby made binding on you if it is accepted by the Holders of (i) at least two-thirds in amount of the allowed Claims or Interests voted in each Impaired Class, and (ii) if the Impaired Class is a class of Claims, more than one-half in number of the allowed Claims voted in each Impaired Class, and if the Plan otherwise satisfies the applicable requirements of section 1129(a) under the Bankruptcy Code.  If the requisite acceptances are not obtained, the Bankruptcy Court may nonetheless confirm the Plan if it finds that the Plan (y) provides fair and equitable treatment to, and does not unfairly discriminate against, the Class or Classes rejecting the Plan and (z) otherwise satisfies the requirements of section 1129(b) of the Bankruptcy Code.  If the Plan is confirmed by the Bankruptcy Court, it will be binding on you whether or not you vote or if you vote to reject the Plan.  To have your vote counted, you must complete, sign, and return this Ballot to the Voting Agent by the Voting Deadline.

Your receipt of this Ballot does not indicate that your Claim(s) has been or will be Allowed. This Ballot is solely for the purpose of voting to accept or reject the Plan and not for the purpose of allowance or disallowance of, or distribution on account of Class 5 SLTL Claims.  You must

Debtors' Exhibit No. 48
Page 60 of 456

52284-07

provide all of the information requested by this Ballot. Failure to do so may result in the disqualification of your vote.

## NOTICE REGARDING CERTAIN RELEASE, EXCULPATION, AND INJUNCTION PROVISIONS IN PLAN

**If you (i) vote to accept the Plan, (ii) do not vote either to accept or to reject the Plan and do not opt out of granting the releases set forth in the Plan, (iii) vote to reject the Plan but do not opt out of granting the releases set forth in the Plan, (iv) were given notice of the opportunity to opt out of granting releases set forth in the Plan but did not opt out, or (v) are a Released Party as defined in the Plan (even if you purport to opt out of the releases set forth therein), you shall be deemed to have consented to the releases contained in Section 10.7(b) of the Plan. The releases as presented in the Plan are provided below:**

**10.7(a)   <u>RELEASES BY THE DEBTORS</u>.**

**AS OF THE EFFECTIVE DATE, EXCEPT FOR THE RIGHTS AND REMEDIES THAT REMAIN IN EFFECT FROM AND AFTER THE EFFECTIVE DATE TO ENFORCE THE PLAN, THE CONFIRMATION ORDER, THE OBLIGATIONS CONTEMPLATED BY THE DOCUMENTS IN THE PLAN SUPPLEMENT, THE APACHE DEFINITIVE DOCUMENTS, ANY ADDITIONAL PREDECESSOR AGREEMENT DOCUMENTS, THE CREDIT BID PURCHASE AGREEMENT, THE FIRST LIEN EXIT FACILITY COMMITMENT LETTER, THE SECOND LIEN BACKSTOP COMMITMENT LETTER, THE EQUITY RIGHTS OFFERINGS, THE ERO BACKSTOP AGREEMENTS, THE EXIT FACILITY DOCUMENTS, AND THE RESTRUCTURING TRANSACTIONS, ON AND AFTER THE EFFECTIVE DATE, THE RELEASED PARTIES WILL BE DEEMED CONCLUSIVELY, ABSOLUTELY, UNCONDITIONALLY, IRREVOCABLY, AND FOREVER RELEASED AND DISCHARGED, BY THE DEBTORS, THE POST-EFFECTIVE DATE DEBTORS, AND THE ESTATES, IN EACH CASE ON BEHALF OF THEMSELVES AND THEIR RESPECTIVE SUCCESSORS, ASSIGNS, AND REPRESENTATIVES AND ANY AND ALL OTHER PERSONS THAT MAY PURPORT TO ASSERT ANY CAUSE OF ACTION DERIVATIVELY, BY OR THROUGH THE FOREGOING PERSONS, FROM ANY AND ALL CLAIMS, INTERESTS, OBLIGATIONS, SUITS, JUDGMENTS, DAMAGES, DEMANDS, DEBTS, RIGHTS, AND CAUSES OF ACTION, LOSSES, REMEDIES, OR LIABILITIES WHATSOEVER (INCLUDING ANY DERIVATIVE CLAIMS, ASSERTED OR ASSERTABLE ON BEHALF OF THE DEBTORS, THE POST-EFFECTIVE DATE DEBTORS, OR THE ESTATES), WHETHER LIQUIDATED OR UNLIQUIDATED, FIXED OR CONTINGENT, MATURED OR UNMATURED, KNOWN OR UNKNOWN, FORESEEN OR UNFORESEEN, ACCRUED OR UNACCRUED, EXISTING OR HEREINAFTER ARISING, WHETHER IN LAW OR EQUITY, WHETHER SOUNDING IN TORT OR CONTRACT, WHETHER ARISING UNDER FEDERAL OR STATE STATUTORY OR COMMON LAW, OR ANY OTHER APPLICABLE INTERNATIONAL, FOREIGN, OR DOMESTIC LAW, RULE, STATUTE, REGULATION, TREATY, RIGHT, DUTY, REQUIREMENTS OR OTHERWISE THAT THE DEBTORS, THE POST-EFFECTIVE DATE DEBTORS, THE ESTATES, OR THEIR AFFILIATES WOULD HAVE BEEN LEGALLY ENTITLED TO ASSERT IN**

Debtors' Exhibit No. 48
Page 61 of 456

52284-07

THEIR OWN RIGHT (WHETHER INDIVIDUALLY OR COLLECTIVELY) OR ON BEHALF OF THE HOLDER OF ANY CLAIM OR INTEREST OR OTHER PERSON, BASED ON OR RELATING TO, OR IN ANY MANNER ARISING FROM, IN WHOLE OR IN PART, THE DEBTORS, THE CHAPTER 11 CASES, THE RESTRUCTURING, THE PURCHASE, SALE, OR RESCISSION OF THE PURCHASE OR SALE OF ANY SECURITY OF THE DEBTORS OR THE POST-EFFECTIVE DATE DEBTORS, THE SUBJECT MATTER OF, OR THE TRANSACTIONS OR EVENTS GIVING RISE TO, ANY CLAIM OR INTEREST THAT IS TREATED IN THE PLAN, THE BUSINESS OR CONTRACTUAL ARRANGEMENTS BETWEEN ANY DEBTOR AND ANY RELEASED PARTY, THE RESTRUCTURING OF CLAIMS AND INTERESTS BEFORE OR DURING THE CHAPTER 11 CASES, THE NEGOTIATION, FORMULATION, PREPARATION, OR CONSUMMATION OF THE PLAN, THE DOCUMENTS IN THE PLAN SUPPLEMENT, THE CREDIT BID PURCHASE AGREEMENT, THE EXIT FACILITY DOCUMENTS, THE APACHE DEFINITIVE DOCUMENTS, ANY ADDITIONAL PREDECESSOR AGREEMENT DOCUMENTS, THE FIRST LIEN EXIT FACILITY COMMITMENT LETTER, THE SECOND LIEN BACKSTOP COMMITMENT LETTER, THE EQUITY RIGHTS OFFERINGS, THE ERO BACKSTOP AGREEMENTS, THE DECOMMISSIONING AGREEMENT, OR RELATED AGREEMENTS, INSTRUMENTS, OR OTHER DOCUMENTS RELATING THERETO, OR THE SOLICITATION OF VOTES WITH RESPECT TO THE PLAN, IN ALL CASES BASED UPON ANY ACT OR OMISSION, TRANSACTION, AGREEMENT, EVENT, OR OTHER OCCURRENCE TAKING PLACE ON OR BEFORE THE EFFECTIVE DATE.

ENTRY OF THE CONFIRMATION ORDER BY THE BANKRUPTCY COURT SHALL CONSTITUTE THE BANKRUPTCY COURT'S APPROVAL, PURSUANT TO BANKRUPTCY RULE 9019, OF THE RELEASES IN SECTION 10.7(a) OF THE PLAN (THE "DEBTOR RELEASES"), WHICH INCLUDES BY REFERENCE EACH OF THE RELATED PROVISIONS AND DEFINITIONS UNDER THE PLAN, AND FURTHER, SHALL CONSTITUTE THE BANKRUPTCY COURT'S FINDING THAT THE DEBTOR RELEASES ARE: (I) IN EXCHANGE FOR THE GOOD, VALUABLE AND ADEQUATE CONSIDERATION PROVIDED BY THE RELEASED PARTIES, (II) ESSENTIAL TO THE CONFIRMATION OF THE PLAN, (III) A GOOD FAITH SETTLEMENT AND COMPROMISE OF THE RELEASED CLAIMS RELEASED BY THE DEBTORS, THE POST-EFFECTIVE DATE DEBTORS AND THE ESTATES, (IV) IN THE BEST INTERESTS OF THE DEBTORS, THE ESTATES AND ALL HOLDERS OF CLAIMS AND INTERESTS, (IV) FAIR, EQUITABLE AND REASONABLE, (V) GIVEN AND MADE AFTER DUE NOTICE AND OPPORTUNITY FOR HEARING, AND (VII) A BAR TO ANY OF THE DEBTORS, THE POST-EFFECTIVE DATE DEBTORS, OR THE ESTATES ASSERTING ANY CLAIM OR CAUSE OF ACTION RELEASED PURSUANT TO THE DEBTOR RELEASE.

10.7(b)   <u>RELEASES BY HOLDERS OF CLAIMS AND INTERESTS</u>.

AS OF THE EFFECTIVE DATE, EXCEPT FOR THE RIGHTS AND REMEDIES THAT REMAIN IN EFFECT FROM AND AFTER THE EFFECTIVE DATE TO ENFORCE THE PLAN, THE CONFIRMATION ORDER, THE OBLIGATIONS

Debtors' Exhibit No. 48
Page 62 of 456

52284-07

CONTEMPLATED BY THE DOCUMENTS IN THE PLAN SUPPLEMENT, THE APACHE DEFINITIVE DOCUMENTS, ANY ADDITIONAL PREDECESSOR AGREEMENT DOCUMENTS, THE FIRST LIEN EXIT FACILITY COMMITMENT LETTER, THE CREDIT BID PURCHASE AGREEMENT, THE SECOND LIEN BACKSTOP COMMITMENT LETTER, THE EQUITY RIGHTS OFFERINGS, THE ERO BACKSTOP AGREEMENTS, THE EXIT FACILITY DOCUMENTS, AND THE RESTRUCTURING TRANSACTIONS, ON AND AFTER THE EFFECTIVE DATE, THE RELEASED PARTIES WILL BE DEEMED CONCLUSIVELY, ABSOLUTELY, UNCONDITIONALLY, IRREVOCABLY, AND FOREVER RELEASED AND DISCHARGED BY THE RELEASING PARTIES, TO THE MAXIMUM EXTENT PERMITTED BY LAW, AS SUCH LAW MAY BE EXTENDED SUBSEQUENT TO THE EFFECTIVE DATE BY THE RELEASING PARTIES, FROM ANY AND ALL CLAIMS AND CAUSES OF ACTION WHATSOEVER (INCLUDING ANY DERIVATIVE CLAIMS, ASSERTED OR ASSERTABLE ON BEHALF OF THE DEBTORS, THE POST-EFFECTIVE DATE DEBTORS, OR THEIR ESTATES, INCLUDING ANY CAUSES OF ACTION ARISING UNDER CHAPTER 5 OF THE BANKRUPTCY CODE), WHETHER LIQUIDATED OR UNLIQUIDATED, FIXED OR CONTINGENT, MATURED OR UNMATURED, KNOWN OR UNKNOWN, FORESEEN OR UNFORESEEN, ASSERTED OR UNASSERTED, ACCRUED OR UNACCRUED, EXISTING OR HEREINAFTER ARISING, IN LAW, EQUITY, CONTRACT, TORT, OR OTHERWISE BY STATUTE, WHETHER ARISING UNDER FEDERAL OR STATE, STATUTORY OR COMMON LAW, VIOLATIONS OF FEDERAL OR STATE SECURITIES LAWS, OR ANY OTHER APPLICABLE INTERNATIONAL, FOREIGN, OR DOMESTIC LAW, RULE, STATUTE, REGULATION, TREATY, RIGHT, DUTY, REQUIREMENT OR OTHERWISE, THAT THE RELEASING PARTIES OR THEIR ESTATES, AFFILIATES, HEIRS, EXECUTORS, ADMINISTRATORS, SUCCESSORS, ASSIGNS, MANAGERS, ACCOUNTANTS, ATTORNEYS, REPRESENTATIVES, CONSULTANTS, AGENTS, AND ANY OTHER PERSONS CLAIMING UNDER OR THROUGH THEM WOULD HAVE BEEN LEGALLY ENTITLED TO ASSERT IN THEIR OWN RIGHT (WHETHER INDIVIDUALLY OR COLLECTIVELY) OR ON BEHALF OF THE HOLDER OF ANY CLAIM OR INTEREST OR OTHER PERSON, BASED ON OR RELATING TO, OR IN ANY MANNER ARISING FROM, IN WHOLE OR IN PART, THE DEBTORS, THE POST-EFFECTIVE DATE DEBTORS, OR THEIR ESTATES, THE CHAPTER 11 CASES, THE RESTRUCTURING, THE PURCHASE, SALE, OR RESCISSION OF THE PURCHASE OR SALE OF ANY SECURITY OF THE DEBTORS OR THE POST-EFFECTIVE DATE DEBTORS, THE SUBJECT MATTER OF, OR THE TRANSACTIONS OR EVENTS GIVING RISE TO, ANY CLAIM OR INTEREST THAT IS TREATED IN THE PLAN, THE BUSINESS OR CONTRACTUAL ARRANGEMENTS OR INTERACTIONS BETWEEN ANY DEBTOR AND ANY RELEASED PARTY, THE RESTRUCTURING, THE RESTRUCTURING OF ANY CLAIMS OR INTERESTS BEFORE OR DURING THE CHAPTER 11 CASES, THE NEGOTIATION, FORMULATION, PREPARATION, OR CONSUMMATION OF THE PLAN, THE DOCUMENTS IN THE PLAN SUPPLEMENT, THE CREDIT BID PURCHASE AGREEMENT, THE EXIT FACILITY DOCUMENTS, THE APACHE DEFINITIVE DOCUMENTS, ANY ADDITIONAL PREDECESSOR AGREEMENT DOCUMENTS, THE FIRST LIEN EXIT FACILITY COMMITMENT LETTER, THE SECOND LIEN

Debtors' Exhibit No. 48
Page 63 of 456

52284-07

BACKSTOP COMMITMENT LETTER, THE EQUITY RIGHTS OFFERINGS, THE ERO BACKSTOP AGREEMENTS, THE DECOMMISSIONING AGREEMENT OR RELATED AGREEMENTS, INSTRUMENTS, OR OTHER DOCUMENTS, RELATING THERETO, OR THE SOLICITATION OF VOTES WITH RESPECT TO THE PLAN, IN ALL CASES BASED UPON ANY ACT OR OMISSION, TRANSACTION, AGREEMENT, EVENT, OR OTHER OCCURRENCES TAKING PLACE ON OR BEFORE THE EFFECTIVE DATE.

ENTRY OF THE CONFIRMATION ORDER BY THE BANKRUPTCY COURT SHALL CONSTITUTE THE BANKRUPTCY COURT'S APPROVAL, PURSUANT TO BANKRUPTCY RULE 9019, OF THE RELEASES IN SECTION 10.7(B) OF THE PLAN (THE "THIRD-PARTY RELEASE"), WHICH INCLUDES, BY REFERENCE, EACH OF THE RELATED PROVISIONS AND DEFINITIONS UNDER THE PLAN, AND, FURTHERMORE, SHALL CONSTITUTE THE BANKRUPTCY COURT'S FINDING THAT THE THIRD-PARTY RELEASE IS (I) CONSENSUAL, (II) ESSENTIAL TO THE CONFIRMATION OF THE PLAN, (III) GIVEN IN EXCHANGE FOR THE GOOD, VALUABLE AND ADEQUATE CONSIDERATION PROVIDED BY THE RELEASED PARTIES, (IV) A GOOD FAITH SETTLEMENT AND COMPROMISE OF THE CLAIMS RELEASED BY THE THIRD-PARTY RELEASE, (V) IN THE BEST INTERESTS OF THE DEBTORS AND THEIR ESTATES, (VI) FAIR, EQUITABLE AND REASONABLE, (VII) GIVEN AND MADE AFTER DUE NOTICE AND OPPORTUNITY FOR HEARING, AND (VIII) A BAR TO ANY OF THE RELEASING PARTIES ASSERTING ANY CLAIM OR CAUSE OF ACTION RELEASED PURSUANT TO THE THIRD-PARTY RELEASE.

NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THIS SECTION 10.7(B) OF THE PLAN, NO PARTY SHALL BE RELEASED TO THE EXTENT SUCH RELEASE WOULD IMPAIR THE DECOMMISSIONING SECURITY OR THE APACHE PSA PARTIES' ABILITY TO DRAW ON THE DECOMMISSIONING SECURITY, IN ANY RESPECT.  FOR THE AVOIDANCE OF DOUBT, ANY AND ALL CLAIMS THE APACHE PSA PARTIES MAY HAVE AGAINST FWE I RELATED TO THE DECOMMISSIONING AGREEMENT ARISING POST-EFFECTIVE DATE AND ANY SECURITY OBTAINED, PROVIDED, OR PLEDGED IN CONNECTION WITH THE DECOMMISSIONING AGREEMENT WILL BE PRESERVED AND ANY AND ALL CLAIMS FWE I MAY HAVE AGAINST THE APACHE PSA PARTIES RELATED TO THE DECOMMISSIONING AGREEMENT ARISING POST-EFFECTIVE DATE AND THE DECOMMISSIONING SECURITY WILL BE PRESERVED.

**10.7(c)**  **Release of Liens.**

Except as otherwise specifically provided in the Plan (including all Liens securing the FLFO Claims or the First Lien Exit Facility) or in any contract, instrument, release, or other agreement or document contemplated under or executed in connection with the Plan, on the Effective Date and concurrently with the applicable distributions made pursuant to the Plan and, in the case of a Secured Claim, satisfaction in full of the portion of the Secured Claim that is secured and Allowed as of the Effective Date, all mortgages, deeds of trust, Liens, pledges, or other security interests against any property of the estates shall be fully released and discharged, and all of the right, title, and interest of any holder of such mortgages, deeds

Debtors' Exhibit No. 48
Page 64 of 456

52284-07

of trust, Liens, pledges, or other security interests shall revert to the Post-Effective Date Debtors and their successors and assigns, in each case, without any further approval or order of the Bankruptcy Court and without any action or filing being required to be made by the Debtors.  For the avoidance of doubt, all liens and encumbrances on, interests in, and claims against the Legacy Apache Properties (as defined in the Apache Term Sheet) and the other FWE I Assets (as defined in Part A of Schedule I of the Initial Plan of Merger) held by the Prepetition FLFO Secured Parties, Prepetition FLTL Lenders, and Prepetition SLTL Lenders shall be released, discharged, and of no further force or effect as of the Effective Date.

       **10.8**    <u>**Exculpation.**</u>

TO THE MAXIMUM EXTENT PERMITTED BY APPLICABLE LAW, EXCEPT FOR THE RIGHTS THAT REMAIN IN EFFECT FROM AND AFTER THE EFFECTIVE DATE TO ENFORCE THE PLAN, THE CONFIRMATION ORDER AND THE OBLIGATIONS CONTEMPLATED BY THE DOCUMENTS IN THE PLAN SUPPLEMENT, THE APACHE DEFINITIVE DOCUMENTS, ANY ADDITIONAL PREDECESSOR AGREEMENT DOCUMENTS, THE FIRST LIEN EXIT FACILITY COMMITMENT LETTER, THE CREDIT BID PURCHASE AGREEMENT, THE SECOND LIEN BACKSTOP COMMITMENT LETTER, THE EXIT FACILITY DOCUMENTS, THE EQUITY RIGHTS OFFERINGS, THE ERO BACKSTOP AGREEMENTS, AND THE RESTRUCTURING TRANSACTIONS, NO EXCULPATED PARTY WILL HAVE OR INCUR, AND EACH EXCULPATED PARTY WILL BE RELEASED AND EXCULPATED FROM, ANY CLAIM, OBLIGATION, SUIT, JUDGMENT, DAMAGE, DEMAND, DEBT, RIGHT, REMEDY LOSS, LIABILITY AND CAUSE OF ACTION IN CONNECTION WITH OR ARISING OUT OF THE ADMINISTRATION OF THE CHAPTER 11 CASES; THE NEGOTIATION AND PURSUIT OF THE DIP FACILITY, THE CREDIT BID PURCHASE AGREEMENT, THE NEW MONEY INVESTMENT, THE EXIT FACILITY DOCUMENTS, THE FIRST LIEN EXIT FACILITY COMMITMENT LETTER, THE SECOND LIEN BACKSTOP COMMITMENT LETTER, THE EQUITY RIGHTS OFFERINGS, THE ERO BACKSTOP AGREEMENTS, THE APACHE DEFINITIVE DOCUMENTS, ANY ADDITIONAL PREDECESSOR AGREEMENT DOCUMENTS, THE DISCLOSURE STATEMENT, THE RESTRUCTURING, THE PLAN (INCLUDING THE PLAN SUPPLEMENT), AND ALL DOCUMENTS RELATING TO THE FOREGOING, OR THE SOLICITATION OF VOTES FOR, OR CONFIRMATION OF, THE PLAN; THE FUNDING OF THE PLAN; THE OCCURRENCE OF THE EFFECTIVE DATE; THE ADMINISTRATION OF THE PLAN OR THE PROPERTY TO BE DISTRIBUTED UNDER THE PLAN; THE ISSUANCE OF SECURITIES UNDER OR IN CONNECTION WITH THE PLAN; THE PURCHASE, SALE, OR RESCISSION OF THE PURCHASE OR SALE OF ANY SECURITY OF THE DEBTORS OR THE POST-EFFECTIVE DATE DEBTORS; OR THE TRANSACTIONS IN FURTHERANCE OF ANY OF THE FOREGOING; OTHER THAN CLAIMS OR CAUSES OF ACTION ARISING OUT OF OR RELATED TO ANY ACT OR OMISSION OF AN EXCULPATED PARTY THAT CONSTITUTES INTENTIONAL FRAUD, WILLFUL MISCONDUCT, OR GROSS NEGLIGENCE AS DETERMINED BY A FINAL ORDER, BUT IN ALL RESPECTS SUCH PERSONS WILL BE ENTITLED TO REASONABLY RELY UPON THE ADVICE

Debtors' Exhibit No. 48
Page 65 of 456

52284-07

**OF COUNSEL WITH RESPECT TO THEIR DUTIES AND RESPONSIBILITIES PURSUANT TO THE PLAN. THE EXCULPATED PARTIES HAVE ACTED IN COMPLIANCE WITH THE APPLICABLE PROVISIONS OF THE BANKRUPTCY CODE WITH REGARD TO THE SOLICITATION OF THE PLAN AND, THEREFORE, ARE NOT, AND ON ACCOUNT OF SUCH DISTRIBUTIONS WILL NOT BE, LIABLE AT ANY TIME FOR THE VIOLATION OF ANY APPLICABLE LAW, RULE, OR REGULATION GOVERNING THE SOLICITATION OF ACCEPTANCES OR REJECTIONS OF THE PLAN OR SUCH DISTRIBUTIONS MADE PURSUANT TO THE PLAN. THE EXCULPATION WILL BE IN ADDITION TO, AND NOT IN LIMITATION OF, ALL OTHER RELEASES, INDEMNITIES, EXCULPATIONS, AND ANY OTHER APPLICABLE LAW OR RULES PROTECTING SUCH EXCULPATED PARTIES FROM LIABILITY.**

       **10.6**   <u>**Plan Injunction.**</u>

       **(a)**    **Except as otherwise provided in the Plan or in the Confirmation Order, from and after the Effective Date, all Persons who have held, hold, or may hold Claims or Interests, and other parties in interest, along with their respective present or former employees, agents, officers, directors, principals, and affiliates, are, with respect to any such Claim or Interest, permanently enjoined after the entry of the Confirmation Order from: (i) commencing, conducting, or continuing in any manner, directly or indirectly, any suit, action, or other proceeding of any kind (including any proceeding in a judicial, arbitral, administrative, or other forum) against or affecting, directly or indirectly, a Debtor, a Post-Effective Date Debtor, or an Estate or the property of any of the foregoing, or any direct or indirect transferee of any property of, or direct or indirect successor in interest to, any of the foregoing Persons mentioned in this subsection (i) or any property of any such transferee or successor; (ii) enforcing, levying, attaching (including any prejudgment attachment), collecting, or otherwise recovering in any manner or by any means, whether directly or indirectly, any judgment, award, decree, or order against a Debtor, a Post-Effective Date Debtor, or an Estate or its property, or any direct or indirect transferee of any property of, or direct or indirect successor in interest to, any of the foregoing Persons mentioned in this subsection (ii) or any property of any such transferee or successor; (iii) creating, perfecting, or otherwise enforcing in any manner, directly or indirectly, any encumbrance of any kind against a Debtor, a Post-Effective Date Debtor, or an Estate or any of its property, or any direct or indirect transferee of any property of, or successor in interest to, any of the foregoing Persons mentioned in this subsection (iii) or any property of any such transferee or successor; (iv) acting or proceeding in any manner, in any place whatsoever, that does not conform to or comply with the provisions of the Plan to the full extent permitted by applicable law; and (v) commencing or continuing, in any manner or in any place, any action that does not comply with or is inconsistent with the provisions of the Plan; *provided*, that nothing contained in the Plan shall preclude such Persons who have held, hold, or may hold Claims against, or Interests in, a Debtor, a Post-Effective Date Debtor, or an Estate from exercising their rights and remedies, or obtaining benefits, pursuant to and consistent with the terms of the Plan.**

       **(b)**    **By accepting distributions pursuant to the Plan, each holder of an Allowed Claim or Interest shall be deemed to have affirmatively and specifically consented to be**

52284-07

bound by the Plan, including the injunctions set forth in Section Error! Reference source not found. **of the Plan.**

### 10.9    Injunction Related to Releases and Exculpation.

The Confirmation Order shall permanently enjoin the commencement or prosecution by any Person or entity, whether directly, derivatively, or otherwise, of any Claims, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, losses, or liabilities released pursuant to the Plan, including the claims, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, and liabilities released or exculpated in the Plan or the Confirmation Order.

**Relevant Definitions Related to Release and Exculpation Provisions:**

***Exculpated Parties*** means collectively, and in each case in their capacities as such during the Chapter 11 Cases (a) the Debtors, (b) the Post-Effective Date Debtors, (c) FWE I, (d) the DIP Agent and DIP Lenders under the DIP Facility, (e) the Prepetition FLFO Secured Parties, (f) the Consenting Creditors, (g) the Prepetition FLFO Collateral Agent, (h) the Prepetition FLTL Agents, (i) the Prepetition SLTL Agent, (j) the Creditors' Committee and the current and former members of the Creditors' Committee (solely in their capacities as such), (k) NewCo and all of its subsidiaries (including the Credit Bid Purchaser), (l) the Exit Facility Agents, (m) the Exit Facility Lenders, (n) the Second Lien Backstop Parties, (o) the ERO Backstop Parties, (p) the Apache PSA Parties, and (q) with respect to each of the foregoing Persons in clauses (a) through (p) each of their current and former affiliates, and each such Entity's and its current and former affiliates' current and former directors, managers, officers, equity holders (regardless of whether such interests are held directly or indirectly), predecessors, successors, and assigns, subsidiaries, and each of their current and former officers, members, managers, directors, equity holders (regardless of whether such interests are held directly or indirectly), principals, members, employees, agents, managed accounts or funds, management companies, fund advisors, investment advisors, advisory board members, financial advisors, partners (including both general and limited partners), attorneys, accountants, investment bankers, consultants, representatives and other professionals, such Persons' respective heirs, executors, estates, and nominees, in each case in their capacity as such, and any and all other persons or entities that may purport to assert any cause of action derivatively, by or through the foregoing entities.

***Released Parties*** means, collectively, (a) the Debtors, (b) the Post-Effective Date Debtors, (c) the DIP Agent and DIP Lenders under the DIP Facility, (d) the Prepetition FLFO Secured Parties, (e) the Consenting Creditors, (f) the Prepetition FLFO Collateral Agent, (g) the Prepetition FLTL Agents, (h) the Prepetition SLTL Agent, (i) the Creditors' Committee and the current and former members of the Creditors' Committee (solely in their capacities as such), (j) NewCo and all of its subsidiaries (including the Credit Bid Purchaser), (k) the Exit Facility Agents, (l) the Exit Facility Lenders, (m) the Second Lien Backstop Parties, (n) the ERO Backstop Parties, (o) the Apache PSA Parties, and (p) with respect to each of the foregoing Persons in clauses (a) through (o), each of their current and former affiliates, and each such Entity's and its current and former affiliates' current and former directors, managers, officers, equity holders (regardless of whether such interests are held directly or indirectly), predecessors, successors, and assigns, subsidiaries, and each of their current and former officers, members, managers, directors, equity

52284-07

holders (regardless of whether such interests are held directly or indirectly), principals, members, employees, agents, managed accounts or funds, management companies, fund advisors, investment advisors, advisory board members, financial advisors, partners (including both general and limited partners), attorneys, accountants, investment bankers, consultants, representatives and other professionals, such Persons' respective heirs, executors, estates, and nominees, in each case in their capacity as such, and any and all other persons or entities that may purport to assert any cause of action derivatively, by or through the foregoing entities.

*Releasing Parties* means collectively, (a) the holders of all Claims or Interests that vote to accept the Plan, (b) the holders of all Claims or Interests whose vote to accept or reject the Plan is solicited but that do not vote either to accept or to reject the Plan, (c) the holders of all Claims or Interests that vote, or are deemed, to reject the Plan but do not opt out of granting the releases set forth herein, (d) the holders of all Claims and Interests that were given notice of the opportunity to opt out of granting the releases set forth herein but did not opt out, and (e) the Released Parties (even if such Released Party purports to opt out of the releases set forth herein).

**YOU ARE ADVISED AND ENCOURAGED TO REVIEW AND CONSIDER THE PLAN CAREFULLY, INCLUDING THE RELEASE, EXCULPATION AND INJUNCTION PROVISIONS, AS YOUR RIGHTS MIGHT BE AFFECTED.**

Debtors' Exhibit No. 48
Page 68 of 456

52284-07

**PLEASE READ THE ATTACHED VOTING INFORMATION**
**AND INSTRUCTIONS BEFORE COMPLETING THIS BALLOT**

> **PLEASE COMPLETE ITEMS 1, 2, 3, AND 4. IF THIS BALLOT HAS NOT BEEN PROPERLY SIGNED IN THE SPACE PROVIDED, YOUR VOTE MAY NOT BE VALID OR COUNTED AS HAVING BEEN CAST.**

**Item 1. Principal Amount of Claims.**

The undersigned hereby certifies that, as of the Voting Record Date, the undersigned was the holder (or authorized signatory of such a holder) of an SLTL Claim in the amount set forth below.

> $_____
>
> Debtor:_____

**Item 2. Votes on the Plan**. Please vote either to accept or to reject the Plan with respect to your Claims below. Any Ballot not marked either to accept or reject the Plan, or marked both to accept and reject the Plan, shall not be counted in determining acceptance or rejection of the Plan.

> **Prior to voting on the Plan, please note the following:**
>
> **If you (i) vote to accept the Plan, (ii) do not vote either to accept or reject the Plan and do not check the box in Item 3 below, (iii) vote to reject the Plan and do not check the box in Item 3 below, (iv) were given notice of the opportunity to opt out of granting releases set forth in the Plan but did not opt out, or (v) are a Released Party as defined in the Plan (even if you purport to opt out of the releases set forth therein), you shall be deemed to have consented to the releases contained in Section 10.7(b) of the Plan.**
>
> **The Disclosure Statement and the Plan must be referenced for a complete description of the release, injunction, and exculpation provisions.**

The undersigned holder of a Class 5 SLTL Claim votes to (check one box):

☐ **Accept** the Plan      ☐ **Reject** the Plan

**Item 3. Optional Opt Out Release Election.** Check the box below if you elect not to grant the releases contained in Section 10.7(b) of the Plan. **If you voted to reject the Plan in Item 2 above, or if you are abstaining from voting to accept or reject the Plan, check this box if you elect not to grant the releases contained in Section 10.7(b) of the Plan. Election to withhold consent is at your option. If you voted to accept the Plan in Item 2 above, you may not complete this Item 3, and if you complete this Item 3, your "opt out" election will be ineffective. If you are a Released Party as defined in the Plan, you may not complete this Item 3, and if you complete this Item 3, your "opt out" election will be ineffective. If you submit a rejecting Ballot, or if you abstain from submitting a Ballot and, in each case, you do not check the box below, you will be deemed to consent to the releases contained in Section 10.7(b) of the Plan to the fullest**

Debtors' Exhibit No. 48
Page 69 of 456

52284-07

**extent permitted by applicable law.** The Holder of a Class 5 SLTL Claim set forth in Item 1 elects to:

☐    **OPT OUT** of the releases contained only in Section 10.7(b) of the Plan.

**Item 4. Acknowledgments.** By signing this Ballot, the Holder (or authorized signatory of such Holder) acknowledges receipt of the Plan, the Disclosure Statement, and the other applicable solicitation materials, and certifies that (i) it has the power and authority to vote to accept or reject the Plan, (ii) it was the Holder (or is entitled to vote on behalf of such Holder) of an SLTL Claim described in Item 1 as of the Voting Record Date, and (iii) all authority conferred, or agreed to be conferred, pursuant to this Ballot, and every obligation of the undersigned hereunder, shall be binding on the transferees, successors, assigns, heirs, executors, administrators, trustees in bankruptcy, and legal representatives of the undersigned, and shall not be affected by, and shall survive, the death or incapacity of the undersigned.

---

Name of Holder

---

Signature

---

If by Authorized Agent, Name and Title

---

Name of Institution

---

Street Address

---

City, State, Zip Code

---

Telephone Number

---

Date Completed

---

E-Mail Address

Debtors' Exhibit No. 48
Page 70 of 456

52284-07

## VOTING INFORMATION AND INSTRUCTIONS FOR COMPLETING THE BALLOT

1.  Ballots received after the Voting Deadline (if the Voting Deadline has not been extended) may not, at the Debtors' discretion, be counted.  **The Voting Agent will tabulate all properly completed Ballots received on or before the Voting Deadline.**

2.  Complete the Ballot by providing all the information requested, signing, dating, and returning the Ballot to the Voting Agent.  Any Ballot that is illegible, contains insufficient information to identify the Holder, or is unsigned will not be counted.  Ballots may not be submitted to the Voting Agent by facsimile or electronic mail.  If neither the "**accept**" nor "**reject**" box is checked in Item 2, both boxes are checked in Item 2, or the Ballot is otherwise not properly completed, executed, or timely returned, then the Ballot shall not be counted in determining acceptance or rejection of the Plan.

3.  You must vote all your Claims within a single Class under the Plan either to accept or reject the Plan.  Accordingly, if you return more than one Ballot voting different or inconsistent Claims within a single Class under the Plan, the Ballots are not voted in the same manner, and you do not correct this before the Voting Deadline, those Ballots will not be counted. An otherwise properly executed Ballot that attempts to partially accept and partially reject the Plan likewise will not be counted.

4.  The Ballot does not constitute, and shall not be deemed to be, a Proof of Claim or an assertion or admission of Claims.

5.  The Ballot is not a letter of transmittal and may not be used for any purpose other than to vote to accept or reject the Plan.

6.  If you cast more than one Ballot voting the same Claims prior to the Voting Deadline, the latest received, properly executed Ballot submitted to the Voting Agent will supersede any prior Ballot.

7.  If (i) the Debtors revoke or withdraw the Plan, or (ii) the Confirmation Order is not entered or consummation of the Plan does not occur, this Ballot shall automatically be null and void and deemed withdrawn without any requirement of affirmative action by or notice to you.

8.  There may be changes made to the Plan that do not cause material adverse effects on an accepting Class.  If such non-material changes are made to the Plan, the Debtors will not resolicit votes for acceptance or rejection of the Plan.

9.  NO PERSON HAS BEEN AUTHORIZED TO GIVE ANY INFORMATION OR ADVICE, OR TO MAKE ANY REPRESENTATION, OTHER THAN WHAT IS CONTAINED IN THE MATERIALS MAILED WITH THIS BALLOT, ANY SUPPLEMENTAL INFORMATION PROVIDED BY THE DEBTORS, OR OTHER MATERIALS AUTHORIZED BY THE BANKRUPTCY COURT.

10. PLEASE RETURN YOUR BALLOT PROMPTLY.

Debtors' Exhibit No. 48
Page 71 of 456

52284-07

11.  IF YOU HAVE RECEIVED A DAMAGED BALLOT OR HAVE LOST YOUR BALLOT, OR IF YOU HAVE ANY QUESTIONS CONCERNING THIS BALLOT OR THE VOTING PROCEDURES, PLEASE CONTACT THE VOTING AGENT BY CALLING 1-855-631-5346 (DOMESTIC) OR 1-917-460-0913 (INTERNATIONAL); EMAILING FIELDWOODBALLOTS@PRIMECLERK.COM; OR BY SENDING AN ELECTRONIC MAIL MESSAGE TO HTTPS://CASES.PRIMECLERK.COM/FIELDWOODENERGY/ THROUGH THE "**SUBMIT INQUIRY**" LINK.  PLEASE DO NOT DIRECT ANY INQUIRIES TO THE BANKRUPTCY COURT.

12.  THE VOTING AGENT IS NOT AUTHORIZED TO, AND WILL NOT, PROVIDE LEGAL ADVICE.

### E-Ballot Voting Instructions

**To properly submit your Ballot electronically, you must electronically complete, sign, and return this customized electronic Ballot by utilizing the E-ballot platform on Prime Clerk's website by visiting https://cases.primeclerk.com/FieldwoodEnergy/, clicking on the "Submit E-Ballot" link and following the instructions set forth on the website.  Your Ballot must be received by Prime Clerk no later than 4:00 P.M. (prevailing Central Time) on June 2, 2021, the Voting Deadline, unless such time is extended by the Debtors.  HOLDERS ARE STRONGLY ENCOURAGED TO SUBMIT THEIR BALLOTS VIA THE E-BALLOT PLATFORM.  Prime Clerk's "E Ballot" platform is the sole manner in which ballots will be accepted via electronic or online transmission.  Ballots submitted by facsimile, email or other means of electronic transmission will not be counted.**

**IMPORTANT NOTE:  You will need the following information to retrieve and submit your customized electronic Ballot:**

**Unique E-Ballot ID#:  _____**

If you are unable to use the E-ballot platform or need assistance in completing and submitting your Ballot, please contact Prime Clerk (i) via phone at 1-855-631-5346 (domestic) or 1-917-460-0913 (international); (ii) via email at fieldwoodballots@primeclerk.com; or (iii) online at https://cases.primeclerk.com/FieldwoodEnergy/, by clicking the "**Submit Inquiry**" link.

**Holders who cast a Ballot using Prime Clerk's "E-Ballot" platform should NOT also submit a paper Ballot.**

**THE VOTING DEADLINE TO ACCEPT OR REJECT THE PLAN IS JUNE 2, 2021 AT 4:00 P.M. (PREVAILING CENTRAL TIME).**

**ALL BALLOTS MUST BE PROPERLY EXECUTED, COMPLETED, AND DELIVERED ACCORDING TO THE VOTING INSTRUCTIONS SO THAT THE BALLOTS ARE ACTUALLY RECEIVED BY THE VOTING AGENT NO LATER THAN THE VOTING DEADLINE.**

52284-07

IF YOU ARE VOTING BY PAPER BALLOT, PLEASE SUBMIT THAT PAPER BALLOT BY (A) FIRST CLASS MAIL; (B) OVERNIGHT DELIVERY; OR (C) PERSONAL DELIVERY TO THE VOTING AGENT AT THE APPLICABLE ADDRESS BELOW.  IF YOU WISH TO COORDINATE HAND DELIVERY OF YOUR BALLOT, PLEASE NOTIFY THE VOTING AGENT VIA EMAIL AT FIELDWOODBALLOTS@PRIMECLERK.COM AT LEAST 24 HOURS IN ADVANCE OF THE ANTICIPATED DELIVERY DATE.

| Prime Clerk Addresses for Receipt of Ballots |
| --- |
| **If by First Class Mail, Hand Delivery, or Overnight Mail** |
| **Fieldwood Energy Ballot Processing**<br>**c/o Prime Clerk LLC**<br>**One Grand Central Place**<br>**60 East 42nd Street, Suite 1440**<br>**New York, New York 10165** |

15

**Exhibit F**

52284-08

No person has been authorized to give any information or advice, or to make any representation, other than what is included in the Disclosure Statement and other materials accompanying this Ballot.[1]

PLEASE NOTE THAT, EVEN IF YOU INTEND TO VOTE TO REJECT THE PLAN, YOU MUST STILL READ, COMPLETE, AND EXECUTE THIS ENTIRE BALLOT.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| **FIELDWOOD ENERGY LLC**, *et al.*, | § | Case No. 20-33948 (MI) |
| | § | |
| Debtors.[2] | § | (Jointly Administered) |
| | § | |

## BALLOT FOR VOTING TO ACCEPT OR REJECT THE JOINT CHAPTER 11
## PLAN OF FIELDWOOD ENERGY LLC AND ITS DEBTOR AFFILIATES

### CLASS 6A:  UNSECURED TRADE CLAIMS

IN ORDER FOR YOUR VOTE TO BE COUNTED TOWARD CONFIRMATION OF THE PLAN, THIS BALLOT MUST BE COMPLETED, EXECUTED, AND RETURNED SO THAT IT IS ACTUALLY RECEIVED BY THE VOTING AGENT ON OR BEFORE JUNE 2, 2021 AT 4:00 PM (PREVAILING CENTRAL TIME) (THE "VOTING DEADLINE"), UNLESS EXTENDED BY THE DEBTORS.

Fieldwood Energy LLC and its debtor affiliates in the above-captioned chapter 11 cases (collectively, the "**Debtors**") are soliciting votes with respect to the *Fourth Amended Joint Chapter 11 Plan of Fieldwood Energy LLC and Its Affiliated Debtors*, dated April 15, 2021 (Docket No. 1284) (including any exhibits and schedules thereto and as may be further amended, supplemented, or modified, the "**Plan**").  The Plan is attached as **Exhibit A** to the *Disclosure Statement for Fourth Amended Joint Chapter 11 Plan of Fieldwood Energy LLC and Its Debtor Affiliates*, dated April

---

[1]   All capitalized terms used but not defined herein or in the enclosed voting instructions have the meanings ascribed to them in the Plan, attached as **Exhibit A** to the Disclosure Statement.

[2]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are:  Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422).  The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX  77042.

52284-08

15, 2021 (Docket No. 1285) (including any exhibits and schedules thereto and as may be further amended, supplemented, or modified, the "**Disclosure Statement**").

Please use this Ballot to cast your vote to accept or reject the Plan if you are, as of April 14, 2021 (the "**Voting Record Date**"), (i) a third-party provider of goods or services to the Debtors that holds an unsecured claim (or secured claim that becomes unsecured by agreement, settlement, or order of the Bankruptcy Court) arising from the provision of such goods and services; (ii) by this ballot electing that such Claim be treated as an Unsecured Trade Claim under the Plan; and (iii) entering into or agreeing to enter into a Trade Agreement.

The Disclosure Statement provides information to assist you in deciding whether to accept or reject the Plan.  If you do not have a copy of the Disclosure Statement, you may obtain a copy from Prime Clerk LLC (the "**Voting Agent**" or "**Prime Clerk**") at no charge by accessing the Debtors' restructuring website at https://cases.primeclerk.com/FieldwoodEnergy.

If you have any questions on how to properly complete this Ballot, please contact the Voting Agent by calling 1-855-631-5346 (domestic) or 1-917-460-0913 (international), or emailing fieldwoodballots@primeclerk.com.  Please be advised that the Voting Agent cannot provide legal advice.  You may wish to seek legal advice concerning the Plan and the classification and treatment of your Class 6A Unsecured Trade Claim under the Plan.

---

**IMPORTANT NOTICE REGARDING TREATMENT FOR CLASS 6A**

As described in more detail in the Disclosure Statement, if the Plan is confirmed and the Effective Date occurs, except to the extent that a holder of an Allowed Unsecured Trade Claim agrees to less favorable treatment, on the Effective Date, in full and final satisfaction of and in exchange for such Allowed Unsecured Trade Claim, each holder of an Allowed Unsecured Trade Claim that has executed a Trade Agreement shall receive: (i) if 14% of the aggregate amount of all Allowed Unsecured Trade Claims is less than or equal to $8,000,000, Cash in an amount equal to 14% of the Allowed amount of such holder's Allowed Unsecured Trade Claim; or (ii) if 14% of the aggregate amount of all Allowed Unsecured Trade Claims is greater than $8,000,000, its Pro Rata share of $8,000,000.

**IN ORDER TO RECEIVE A DISTRIBUTION IN ACCORDANCE WITH THE TREATMENT DESCRIBED ABOVE, A HOLDER OF A CLASS 6A UNSECURED TRADE CLAIM MUST ELECT TO BE TREATED AS AN UNSECURED TRADE CLAIM UNDER THE PLAN AND ENTER INTO OR AGREE TO ENTER INTO A TRADE AGREEMENT, A FORM OF WHICH IS ATTACHED HERETO AS EXHIBIT A.**

**IF A HOLDER OF A CLASS 6A UNSECURED TRADE CLAIM DOES NOT ELECT TO BE TREATED AS AN UNSECURED TRADE CLAIM, SUCH HOLDER WILL RECEIVE THE TREATMENT PROVIDED FOR IN CLASS 6B (GENERAL UNSECURED CLAIMS), DESCRIBED BELOW.**

As described in more detail in the Disclosure Statement, if the Plan is confirmed and the Effective Date occurs, except to the extent that a holder of an Allowed General Unsecured Claim agrees to less favorable treatment, on or after the Effective Date, in full and final satisfaction of an in

---

52284-08

exchange for such Allowed General Unsecured Claim, each holder of an Allowed General Unsecured Claim shall receive, up to the full amount of such holder's Allowed General Unsecured Claim, its Pro Rata Share of: (i) the GUC Warrants; and (ii) any Residual Distributable Value.

**PLEASE READ THE DISCLOSURE STATEMENT AND PLAN FOR MORE DETAILS.**

**ADDITIONAL NOTICE REGARDING TREATMENT FOR CLASS 6A**

**PLEASE NOTE THAT IF A HOLDER OF A CLASS 6A UNSECURED TRADE CLAIM THAT MAKES THE DISTRIBUTION ELECTION SET FORTH IN ITEM 2 ENTERS INTO A TRADE AGREEMENT, AND THEN TRANSFERS THE UNDERLYING CLAIM BEFORE THE DISTRIBUTION RECORD DATE, SUCH HOLDER WAIVES ANY RECOVERY ON ACCOUNT OF THE TRANSFERRED CLAIM AND VOIDS THE TRADE AGREEMENT.  SUBSEQUENTLY, IT IS IN THE DEBTORS' SOLE DISCRETION WHETHER TO SEEK TO ENTER INTO A TRADE AGREEMENT WITH THE TRANSFEREE OF THE CLAIM.**

**PLEASE READ THE DISCLOSURE STATEMENT AND PLAN FOR MORE DETAILS.**

The Plan can be confirmed by the United States Bankruptcy Court for the Southern District of Texas (the "**Bankruptcy Court**") and thereby made binding on you if it is accepted by the Holders of (i) at least two-thirds in amount of the allowed Claims or Interests voted in each Impaired Class, and (ii) if the Impaired Class is a class of Claims, more than one-half in number of the allowed Claims voted in each Impaired Class, and if the Plan otherwise satisfies the applicable requirements of section 1129(a) under the Bankruptcy Code.  If the requisite acceptances are not obtained, the Bankruptcy Court may nonetheless confirm the Plan if it finds that the Plan (y) provides fair and equitable treatment to, and does not unfairly discriminate against, the Class or Classes rejecting the Plan and (z) otherwise satisfies the requirements of section 1129(b) of the Bankruptcy Code.  If the Plan is confirmed by the Bankruptcy Court, it will be binding on you whether or not you vote or if you vote to reject the Plan.  To have your vote counted, you must complete, sign, and return this Ballot to the Voting Agent by the Voting Deadline.

Your receipt of this Ballot does not indicate that your Claim(s) has been or will be Allowed. This Ballot is solely for the purpose of voting to accept or reject the Plan and not for the purpose of allowance or disallowance of, or distribution on account of, Class 6A Unsecured Trade Claims or Class 6B General Unsecured Claims.  You must provide all of the information requested by this Ballot.  Failure to do so may result in the disqualification of your vote.

**NOTICE REGARDING CERTAIN RELEASE,
EXCULPATION, AND INJUNCTION PROVISIONS IN PLAN**

**If you (i) vote to accept the Plan, (ii) do not vote either to accept or to reject the Plan and do not opt out of granting the releases set forth in the Plan, (iii) vote to reject the Plan but do not opt out of granting the releases set forth in the Plan, (iv) were given notice of the opportunity to opt out of granting releases set forth in the Plan but did not opt out, or (v) are a Released Party as defined in the Plan (even if you purport to opt out of the releases set**

52284-08

forth therein), you shall be deemed to have consented to the releases contained in Section 10.7(b) of the Plan.  The releases as presented in the Plan are provided below:

    10.7(a)   <u>RELEASES BY THE DEBTORS.</u>

**AS OF THE EFFECTIVE DATE, EXCEPT FOR THE RIGHTS AND REMEDIES THAT REMAIN IN EFFECT FROM AND AFTER THE EFFECTIVE DATE TO ENFORCE THE PLAN, THE CONFIRMATION ORDER, THE OBLIGATIONS CONTEMPLATED BY THE DOCUMENTS IN THE PLAN SUPPLEMENT, THE APACHE DEFINITIVE DOCUMENTS, ANY ADDITIONAL PREDECESSOR AGREEMENT DOCUMENTS, THE CREDIT BID PURCHASE AGREEMENT, THE FIRST LIEN EXIT FACILITY COMMITMENT LETTER, THE SECOND LIEN BACKSTOP COMMITMENT LETTER, THE EQUITY RIGHTS OFFERINGS, THE ERO BACKSTOP AGREEMENTS, THE EXIT FACILITY DOCUMENTS, AND THE RESTRUCTURING TRANSACTIONS, ON AND AFTER THE EFFECTIVE DATE, THE RELEASED PARTIES WILL BE DEEMED CONCLUSIVELY, ABSOLUTELY, UNCONDITIONALLY, IRREVOCABLY, AND FOREVER RELEASED AND DISCHARGED, BY THE DEBTORS, THE POST-EFFECTIVE DATE DEBTORS, AND THE ESTATES, IN EACH CASE ON BEHALF OF THEMSELVES AND THEIR RESPECTIVE SUCCESSORS, ASSIGNS, AND REPRESENTATIVES AND ANY AND ALL OTHER PERSONS THAT MAY PURPORT TO ASSERT ANY CAUSE OF ACTION DERIVATIVELY, BY OR THROUGH THE FOREGOING PERSONS, FROM ANY AND ALL CLAIMS, INTERESTS, OBLIGATIONS, SUITS, JUDGMENTS, DAMAGES, DEMANDS, DEBTS, RIGHTS, AND CAUSES OF ACTION, LOSSES, REMEDIES, OR LIABILITIES WHATSOEVER (INCLUDING ANY DERIVATIVE CLAIMS, ASSERTED OR ASSERTABLE ON BEHALF OF THE DEBTORS, THE POST-EFFECTIVE DATE DEBTORS, OR THE ESTATES), WHETHER LIQUIDATED OR UNLIQUIDATED, FIXED OR CONTINGENT, MATURED OR UNMATURED, KNOWN OR UNKNOWN, FORESEEN OR UNFORESEEN, ACCRUED OR UNACCRUED, EXISTING OR HEREINAFTER ARISING, WHETHER IN LAW OR EQUITY, WHETHER SOUNDING IN TORT OR CONTRACT, WHETHER ARISING UNDER FEDERAL OR STATE STATUTORY OR COMMON LAW, OR ANY OTHER APPLICABLE INTERNATIONAL, FOREIGN, OR DOMESTIC LAW, RULE, STATUTE, REGULATION, TREATY, RIGHT, DUTY, REQUIREMENTS OR OTHERWISE THAT THE DEBTORS, THE POST-EFFECTIVE DATE DEBTORS, THE ESTATES, OR THEIR AFFILIATES WOULD HAVE BEEN LEGALLY ENTITLED TO ASSERT IN THEIR OWN RIGHT (WHETHER INDIVIDUALLY OR COLLECTIVELY) OR ON BEHALF OF THE HOLDER OF ANY CLAIM OR INTEREST OR OTHER PERSON, BASED ON OR RELATING TO, OR IN ANY MANNER ARISING FROM, IN WHOLE OR IN PART, THE DEBTORS, THE CHAPTER 11 CASES, THE RESTRUCTURING, THE PURCHASE, SALE, OR RESCISSION OF THE PURCHASE OR SALE OF ANY SECURITY OF THE DEBTORS OR THE POST-EFFECTIVE DATE DEBTORS, THE SUBJECT MATTER OF, OR THE TRANSACTIONS OR EVENTS GIVING RISE TO, ANY CLAIM OR INTEREST THAT IS TREATED IN THE PLAN, THE BUSINESS OR CONTRACTUAL ARRANGEMENTS BETWEEN ANY DEBTOR AND ANY RELEASED PARTY, THE RESTRUCTURING OF CLAIMS AND INTERESTS BEFORE OR DURING THE CHAPTER 11 CASES, THE NEGOTIATION, FORMULATION,**

52284-08

PREPARATION, OR CONSUMMATION OF THE PLAN, THE DOCUMENTS IN THE PLAN SUPPLEMENT, THE CREDIT BID PURCHASE AGREEMENT, THE EXIT FACILITY DOCUMENTS, THE APACHE DEFINITIVE DOCUMENTS, ANY ADDITIONAL PREDECESSOR AGREEMENT DOCUMENTS, THE FIRST LIEN EXIT FACILITY COMMITMENT LETTER, THE SECOND LIEN BACKSTOP COMMITMENT LETTER, THE EQUITY RIGHTS OFFERINGS, THE ERO BACKSTOP AGREEMENTS, THE DECOMMISSIONING AGREEMENT, OR RELATED AGREEMENTS, INSTRUMENTS, OR OTHER DOCUMENTS RELATING THERETO, OR THE SOLICITATION OF VOTES WITH RESPECT TO THE PLAN, IN ALL CASES BASED UPON ANY ACT OR OMISSION, TRANSACTION, AGREEMENT, EVENT, OR OTHER OCCURRENCE TAKING PLACE ON OR BEFORE THE EFFECTIVE DATE.

ENTRY OF THE CONFIRMATION ORDER BY THE BANKRUPTCY COURT SHALL CONSTITUTE THE BANKRUPTCY COURT'S APPROVAL, PURSUANT TO BANKRUPTCY RULE 9019, OF THE RELEASES IN SECTION 10.7(a) OF THE PLAN (THE "DEBTOR RELEASES"), WHICH INCLUDES BY REFERENCE EACH OF THE RELATED PROVISIONS AND DEFINITIONS UNDER THE PLAN, AND FURTHER, SHALL CONSTITUTE THE BANKRUPTCY COURT'S FINDING THAT THE DEBTOR RELEASES ARE: (I) IN EXCHANGE FOR THE GOOD, VALUABLE AND ADEQUATE CONSIDERATION PROVIDED BY THE RELEASED PARTIES, (II) ESSENTIAL TO THE CONFIRMATION OF THE PLAN, (III) A GOOD FAITH SETTLEMENT AND COMPROMISE OF THE RELEASED CLAIMS RELEASED BY THE DEBTORS, THE POST-EFFECTIVE DATE DEBTORS AND THE ESTATES, (IV) IN THE BEST INTERESTS OF THE DEBTORS, THE ESTATES AND ALL HOLDERS OF CLAIMS AND INTERESTS, (IV) FAIR, EQUITABLE AND REASONABLE, (V) GIVEN AND MADE AFTER DUE NOTICE AND OPPORTUNITY FOR HEARING, AND (VII) A BAR TO ANY OF THE DEBTORS, THE POST-EFFECTIVE DATE DEBTORS, OR THE ESTATES ASSERTING ANY CLAIM OR CAUSE OF ACTION RELEASED PURSUANT TO THE DEBTOR RELEASE.

10.7(b)   RELEASES BY HOLDERS OF CLAIMS AND INTERESTS.

AS OF THE EFFECTIVE DATE, EXCEPT FOR THE RIGHTS AND REMEDIES THAT REMAIN IN EFFECT FROM AND AFTER THE EFFECTIVE DATE TO ENFORCE THE PLAN, THE CONFIRMATION ORDER, THE OBLIGATIONS CONTEMPLATED BY THE DOCUMENTS IN THE PLAN SUPPLEMENT, THE APACHE DEFINITIVE DOCUMENTS, ANY ADDITIONAL PREDECESSOR AGREEMENT DOCUMENTS, THE FIRST LIEN EXIT FACILITY COMMITMENT LETTER, THE CREDIT BID PURCHASE AGREEMENT, THE SECOND LIEN BACKSTOP COMMITMENT LETTER, THE EQUITY RIGHTS OFFERINGS, THE ERO BACKSTOP AGREEMENTS, THE EXIT FACILITY DOCUMENTS, AND THE RESTRUCTURING TRANSACTIONS, ON AND AFTER THE EFFECTIVE DATE, THE RELEASED PARTIES WILL BE DEEMED CONCLUSIVELY, ABSOLUTELY, UNCONDITIONALLY, IRREVOCABLY, AND FOREVER RELEASED AND DISCHARGED BY THE RELEASING PARTIES, TO THE MAXIMUM EXTENT PERMITTED BY LAW, AS SUCH LAW MAY BE EXTENDED SUBSEQUENT TO THE

52284-08

EFFECTIVE DATE BY THE RELEASING PARTIES, FROM ANY AND ALL CLAIMS AND CAUSES OF ACTION WHATSOEVER (INCLUDING ANY DERIVATIVE CLAIMS, ASSERTED OR ASSERTABLE ON BEHALF OF THE DEBTORS, THE POST-EFFECTIVE DATE DEBTORS, OR THEIR ESTATES, INCLUDING ANY CAUSES OF ACTION ARISING UNDER CHAPTER 5 OF THE BANKRUPTCY CODE), WHETHER LIQUIDATED OR UNLIQUIDATED, FIXED OR CONTINGENT, MATURED OR UNMATURED, KNOWN OR UNKNOWN, FORESEEN OR UNFORESEEN, ASSERTED OR UNASSERTED, ACCRUED OR UNACCRUED, EXISTING OR HEREINAFTER ARISING, IN LAW, EQUITY, CONTRACT, TORT, OR OTHERWISE BY STATUTE, WHETHER ARISING UNDER FEDERAL OR STATE, STATUTORY OR COMMON LAW, VIOLATIONS OF FEDERAL OR STATE SECURITIES LAWS, OR ANY OTHER APPLICABLE INTERNATIONAL, FOREIGN, OR DOMESTIC LAW, RULE, STATUTE, REGULATION, TREATY, RIGHT, DUTY, REQUIREMENT OR OTHERWISE, THAT THE RELEASING PARTIES OR THEIR ESTATES, AFFILIATES, HEIRS, EXECUTORS, ADMINISTRATORS, SUCCESSORS, ASSIGNS, MANAGERS, ACCOUNTANTS, ATTORNEYS, REPRESENTATIVES, CONSULTANTS, AGENTS, AND ANY OTHER PERSONS CLAIMING UNDER OR THROUGH THEM WOULD HAVE BEEN LEGALLY ENTITLED TO ASSERT IN THEIR OWN RIGHT (WHETHER INDIVIDUALLY OR COLLECTIVELY) OR ON BEHALF OF THE HOLDER OF ANY CLAIM OR INTEREST OR OTHER PERSON, BASED ON OR RELATING TO, OR IN ANY MANNER ARISING FROM, IN WHOLE OR IN PART, THE DEBTORS, THE POST-EFFECTIVE DATE DEBTORS, OR THEIR ESTATES, THE CHAPTER 11 CASES, THE RESTRUCTURING, THE PURCHASE, SALE, OR RESCISSION OF THE PURCHASE OR SALE OF ANY SECURITY OF THE DEBTORS OR THE POST-EFFECTIVE DATE DEBTORS, THE SUBJECT MATTER OF, OR THE TRANSACTIONS OR EVENTS GIVING RISE TO, ANY CLAIM OR INTEREST THAT IS TREATED IN THE PLAN, THE BUSINESS OR CONTRACTUAL ARRANGEMENTS OR INTERACTIONS BETWEEN ANY DEBTOR AND ANY RELEASED PARTY, THE RESTRUCTURING, THE RESTRUCTURING OF ANY CLAIMS OR INTERESTS BEFORE OR DURING THE CHAPTER 11 CASES, THE NEGOTIATION, FORMULATION, PREPARATION, OR CONSUMMATION OF THE PLAN, THE DOCUMENTS IN THE PLAN SUPPLEMENT, THE CREDIT BID PURCHASE AGREEMENT, THE EXIT FACILITY DOCUMENTS, THE APACHE DEFINITIVE DOCUMENTS, ANY ADDITIONAL PREDECESSOR AGREEMENT DOCUMENTS, THE FIRST LIEN EXIT FACILITY COMMITMENT LETTER, THE SECOND LIEN BACKSTOP COMMITMENT LETTER, THE EQUITY RIGHTS OFFERINGS, THE ERO BACKSTOP AGREEMENTS, THE DECOMMISSIONING AGREEMENT OR RELATED AGREEMENTS, INSTRUMENTS, OR OTHER DOCUMENTS, RELATING THERETO, OR THE SOLICITATION OF VOTES WITH RESPECT TO THE PLAN, IN ALL CASES BASED UPON ANY ACT OR OMISSION, TRANSACTION, AGREEMENT, EVENT, OR OTHER OCCURRENCES TAKING PLACE ON OR BEFORE THE EFFECTIVE DATE.

ENTRY OF THE CONFIRMATION ORDER BY THE BANKRUPTCY COURT SHALL CONSTITUTE THE BANKRUPTCY COURT'S APPROVAL, PURSUANT TO BANKRUPTCY RULE 9019, OF THE RELEASES IN SECTION 10.7(B) OF THE PLAN (THE "THIRD-PARTY RELEASE"), WHICH INCLUDES, BY REFERENCE, EACH OF

Debtors' Exhibit No. 48
Page 80 of 456

52284-08

THE RELATED PROVISIONS AND DEFINITIONS UNDER THE PLAN, AND, FURTHERMORE, SHALL CONSTITUTE THE BANKRUPTCY COURT'S FINDING THAT THE THIRD-PARTY RELEASE IS (I) CONSENSUAL, (II) ESSENTIAL TO THE CONFIRMATION OF THE PLAN, (III) GIVEN IN EXCHANGE FOR THE GOOD, VALUABLE AND ADEQUATE CONSIDERATION PROVIDED BY THE RELEASED PARTIES, (IV) A GOOD FAITH SETTLEMENT AND COMPROMISE OF THE CLAIMS RELEASED BY THE THIRD-PARTY RELEASE, (V) IN THE BEST INTERESTS OF THE DEBTORS AND THEIR ESTATES, (VI) FAIR, EQUITABLE AND REASONABLE, (VII) GIVEN AND MADE AFTER DUE NOTICE AND OPPORTUNITY FOR HEARING, AND (VIII) A BAR TO ANY OF THE RELEASING PARTIES ASSERTING ANY CLAIM OR CAUSE OF ACTION RELEASED PURSUANT TO THE THIRD-PARTY RELEASE.

NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THIS SECTION 10.7(B) OF THE PLAN, NO PARTY SHALL BE RELEASED TO THE EXTENT SUCH RELEASE WOULD IMPAIR THE DECOMMISSIONING SECURITY OR THE APACHE PSA PARTIES' ABILITY TO DRAW ON THE DECOMMISSIONING SECURITY, IN ANY RESPECT. FOR THE AVOIDANCE OF DOUBT, ANY AND ALL CLAIMS THE APACHE PSA PARTIES MAY HAVE AGAINST FWE I RELATED TO THE DECOMMISSIONING AGREEMENT ARISING POST-EFFECTIVE DATE AND ANY SECURITY OBTAINED, PROVIDED, OR PLEDGED IN CONNECTION WITH THE DECOMMISSIONING AGREEMENT WILL BE PRESERVED AND ANY AND ALL CLAIMS FWE I MAY HAVE AGAINST THE APACHE PSA PARTIES RELATED TO THE DECOMMISSIONING AGREEMENT ARISING POST-EFFECTIVE DATE AND THE DECOMMISSIONING SECURITY WILL BE PRESERVED.

10.7(c)  **Release of Liens.**

Except as otherwise specifically provided in the Plan (including all Liens securing the FLFO Claims or the First Lien Exit Facility) or in any contract, instrument, release, or other agreement or document contemplated under or executed in connection with the Plan, on the Effective Date and concurrently with the applicable distributions made pursuant to the Plan and, in the case of a Secured Claim, satisfaction in full of the portion of the Secured Claim that is secured and Allowed as of the Effective Date, all mortgages, deeds of trust, Liens, pledges, or other security interests against any property of the estates shall be fully released and discharged, and all of the right, title, and interest of any holder of such mortgages, deeds of trust, Liens, pledges, or other security interests shall revert to the Post-Effective Date Debtors and their successors and assigns, in each case, without any further approval or order of the Bankruptcy Court and without any action or filing being required to be made by the Debtors.  For the avoidance of doubt, all liens and encumbrances on, interests in, and claims against the Legacy Apache Properties (as defined in the Apache Term Sheet) and the other FWE I Assets (as defined in Part A of Schedule I of the Initial Plan of Merger) held by the Prepetition FLFO Secured Parties, Prepetition FLTL Lenders, and Prepetition SLTL Lenders shall be released, discharged, and of no further force or effect as of the Effective Date.

10.8  **Exculpation.**

Debtors' Exhibit No. 48
Page 81 of 456

52284-08

TO THE MAXIMUM EXTENT PERMITTED BY APPLICABLE LAW, EXCEPT FOR THE RIGHTS THAT REMAIN IN EFFECT FROM AND AFTER THE EFFECTIVE DATE TO ENFORCE THE PLAN, THE CONFIRMATION ORDER AND THE OBLIGATIONS CONTEMPLATED BY THE DOCUMENTS IN THE PLAN SUPPLEMENT, THE APACHE DEFINITIVE DOCUMENTS, ANY ADDITIONAL PREDECESSOR AGREEMENT DOCUMENTS, THE FIRST LIEN EXIT FACILITY COMMITMENT LETTER, THE CREDIT BID PURCHASE AGREEMENT, THE SECOND LIEN BACKSTOP COMMITMENT LETTER, THE EXIT FACILITY DOCUMENTS, THE EQUITY RIGHTS OFFERINGS, THE ERO BACKSTOP AGREEMENTS, AND THE RESTRUCTURING TRANSACTIONS, NO EXCULPATED PARTY WILL HAVE OR INCUR, AND EACH EXCULPATED PARTY WILL BE RELEASED AND EXCULPATED FROM, ANY CLAIM, OBLIGATION, SUIT, JUDGMENT, DAMAGE, DEMAND, DEBT, RIGHT, REMEDY LOSS, LIABILITY AND CAUSE OF ACTION IN CONNECTION WITH OR ARISING OUT OF THE ADMINISTRATION OF THE CHAPTER 11 CASES; THE NEGOTIATION AND PURSUIT OF THE DIP FACILITY, THE CREDIT BID PURCHASE AGREEMENT, THE NEW MONEY INVESTMENT, THE EXIT FACILITY DOCUMENTS, THE FIRST LIEN EXIT FACILITY COMMITMENT LETTER, THE SECOND LIEN BACKSTOP COMMITMENT LETTER, THE EQUITY RIGHTS OFFERINGS, THE ERO BACKSTOP AGREEMENTS, THE APACHE DEFINITIVE DOCUMENTS, ANY ADDITIONAL PREDECESSOR AGREEMENT DOCUMENTS, THE DISCLOSURE STATEMENT, THE RESTRUCTURING, THE PLAN (INCLUDING THE PLAN SUPPLEMENT), AND ALL DOCUMENTS RELATING TO THE FOREGOING, OR THE SOLICITATION OF VOTES FOR, OR CONFIRMATION OF, THE PLAN; THE FUNDING OF THE PLAN; THE OCCURRENCE OF THE EFFECTIVE DATE; THE ADMINISTRATION OF THE PLAN OR THE PROPERTY TO BE DISTRIBUTED UNDER THE PLAN; THE ISSUANCE OF SECURITIES UNDER OR IN CONNECTION WITH THE PLAN; THE PURCHASE, SALE, OR RESCISSION OF THE PURCHASE OR SALE OF ANY SECURITY OF THE DEBTORS OR THE POST-EFFECTIVE DATE DEBTORS; OR THE TRANSACTIONS IN FURTHERANCE OF ANY OF THE FOREGOING; OTHER THAN CLAIMS OR CAUSES OF ACTION ARISING OUT OF OR RELATED TO ANY ACT OR OMISSION OF AN EXCULPATED PARTY THAT CONSTITUTES INTENTIONAL FRAUD, WILLFUL MISCONDUCT, OR GROSS NEGLIGENCE AS DETERMINED BY A FINAL ORDER, BUT IN ALL RESPECTS SUCH PERSONS WILL BE ENTITLED TO REASONABLY RELY UPON THE ADVICE OF COUNSEL WITH RESPECT TO THEIR DUTIES AND RESPONSIBILITIES PURSUANT TO THE PLAN.  THE EXCULPATED PARTIES HAVE ACTED IN COMPLIANCE WITH THE APPLICABLE PROVISIONS OF THE BANKRUPTCY CODE WITH REGARD TO THE SOLICITATION OF THE PLAN AND, THEREFORE, ARE NOT, AND ON ACCOUNT OF SUCH DISTRIBUTIONS WILL NOT BE, LIABLE AT ANY TIME FOR THE VIOLATION OF ANY APPLICABLE LAW, RULE, OR REGULATION GOVERNING THE SOLICITATION OF ACCEPTANCES OR REJECTIONS OF THE PLAN OR SUCH DISTRIBUTIONS MADE PURSUANT TO THE PLAN.  THE EXCULPATION WILL BE IN ADDITION TO, AND NOT IN LIMITATION OF, ALL OTHER RELEASES, INDEMNITIES, EXCULPATIONS, AND ANY OTHER

Debtors' Exhibit No. 48
Page 82 of 456

52284-08

**APPLICABLE LAW OR RULES PROTECTING SUCH EXCULPATED PARTIES FROM LIABILITY.**

**10.6**    **Plan Injunction.**

**(a)**    **Except as otherwise provided in the Plan or in the Confirmation Order, from and after the Effective Date, all Persons who have held, hold, or may hold Claims or Interests, and other parties in interest, along with their respective present or former employees, agents, officers, directors, principals, and affiliates, are, with respect to any such Claim or Interest, permanently enjoined after the entry of the Confirmation Order from: (i) commencing, conducting, or continuing in any manner, directly or indirectly, any suit, action, or other proceeding of any kind (including any proceeding in a judicial, arbitral, administrative, or other forum) against or affecting, directly or indirectly, a Debtor, a Post-Effective Date Debtor, or an Estate or the property of any of the foregoing, or any direct or indirect transferee of any property of, or direct or indirect successor in interest to, any of the foregoing Persons mentioned in this subsection (i) or any property of any such transferee or successor; (ii) enforcing, levying, attaching (including any prejudgment attachment), collecting, or otherwise recovering in any manner or by any means, whether directly or indirectly, any judgment, award, decree, or order against a Debtor, a Post-Effective Date Debtor, or an Estate or its property, or any direct or indirect transferee of any property of, or direct or indirect successor in interest to, any of the foregoing Persons mentioned in this subsection (ii) or any property of any such transferee or successor; (iii) creating, perfecting, or otherwise enforcing in any manner, directly or indirectly, any encumbrance of any kind against a Debtor, a Post-Effective Date Debtor, or an Estate or any of its property, or any direct or indirect transferee of any property of, or successor in interest to, any of the foregoing Persons mentioned in this subsection (iii) or any property of any such transferee or successor; (iv) acting or proceeding in any manner, in any place whatsoever, that does not conform to or comply with the provisions of the Plan to the full extent permitted by applicable law; and (v) commencing or continuing, in any manner or in any place, any action that does not comply with or is inconsistent with the provisions of the Plan; *provided*, that nothing contained in the Plan shall preclude such Persons who have held, hold, or may hold Claims against, or Interests in, a Debtor, a Post-Effective Date Debtor, or an Estate from exercising their rights and remedies, or obtaining benefits, pursuant to and consistent with the terms of the Plan.**

**(b)**    **By accepting distributions pursuant to the Plan, each holder of an Allowed Claim or Interest shall be deemed to have affirmatively and specifically consented to be bound by the Plan, including the injunctions set forth in Section** Error! Reference source not found. **of the Plan.**

**10.9**    **Injunction Related to Releases and Exculpation.**

The Confirmation Order shall permanently enjoin the commencement or prosecution by any Person or entity, whether directly, derivatively, or otherwise, of any Claims, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, losses, or liabilities released pursuant to the Plan, including the claims, obligations, suits, judgments, damages, demands, debts,

Debtors' Exhibit No. 48
Page 83 of 456

52284-08

rights, Causes of Action, and liabilities released or exculpated in the Plan or the Confirmation Order.

**Relevant Definitions Related to Release and Exculpation Provisions:**

*Exculpated Parties* means collectively, and in each case in their capacities as such during the Chapter 11 Cases (a) the Debtors, (b) the Post-Effective Date Debtors, (c) FWE I, (d) the DIP Agent and DIP Lenders under the DIP Facility, (e) the Prepetition FLFO Secured Parties, (f) the Consenting Creditors, (g) the Prepetition FLFO Collateral Agent, (h) the Prepetition FLTL Agents, (i) the Prepetition SLTL Agent, (j) the Creditors' Committee and the current and former members of the Creditors' Committee (solely in their capacities as such), (k) NewCo and all of its subsidiaries (including the Credit Bid Purchaser), (l) the Exit Facility Agents, (m) the Exit Facility Lenders, (n) the Second Lien Backstop Parties, (o) the ERO Backstop Parties, (p) the Apache PSA Parties, and (q) with respect to each of the foregoing Persons in clauses (a) through (p) each of their current and former affiliates, and each such Entity's and its current and former affiliates' current and former directors, managers, officers, equity holders (regardless of whether such interests are held directly or indirectly), predecessors, successors, and assigns, subsidiaries, and each of their current and former officers, members, managers, directors, equity holders (regardless of whether such interests are held directly or indirectly), principals, members, employees, agents, managed accounts or funds, management companies, fund advisors, investment advisors, advisory board members, financial advisors, partners (including both general and limited partners), attorneys, accountants, investment bankers, consultants, representatives and other professionals, such Persons' respective heirs, executors, estates, and nominees, in each case in their capacity as such, and any and all other persons or entities that may purport to assert any cause of action derivatively, by or through the foregoing entities.

*Released Parties* means, collectively, (a) the Debtors, (b) the Post-Effective Date Debtors, (c) the DIP Agent and DIP Lenders under the DIP Facility, (d) the Prepetition FLFO Secured Parties, (e) the Consenting Creditors, (f) the Prepetition FLFO Collateral Agent, (g) the Prepetition FLTL Agents, (h) the Prepetition SLTL Agent, (i) the Creditors' Committee and the current and former members of the Creditors' Committee (solely in their capacities as such), (j) NewCo and all of its subsidiaries (including the Credit Bid Purchaser), (k) the Exit Facility Agents, (l) the Exit Facility Lenders, (m) the Second Lien Backstop Parties, (n) the ERO Backstop Parties, (o) the Apache PSA Parties, and (p) with respect to each of the foregoing Persons in clauses (a) through (o), each of their current and former affiliates, and each such Entity's and its current and former affiliates' current and former directors, managers, officers, equity holders (regardless of whether such interests are held directly or indirectly), predecessors, successors, and assigns, subsidiaries, and each of their current and former officers, members, managers, directors, equity holders (regardless of whether such interests are held directly or indirectly), principals, members, employees, agents, managed accounts or funds, management companies, fund advisors, investment advisors, advisory board members, financial advisors, partners (including both general and limited partners), attorneys, accountants, investment bankers, consultants, representatives and other professionals, such Persons' respective heirs, executors, estates, and nominees, in each case in their capacity as such, and any and all other persons or entities that may purport to assert any cause of action derivatively, by or through the foregoing entities.

Debtors' Exhibit No. 48
Page 84 of 456

52284-08

*Releasing Parties* means collectively, (a) the holders of all Claims or Interests that vote to accept the Plan, (b) the holders of all Claims or Interests whose vote to accept or reject the Plan is solicited but that do not vote either to accept or to reject the Plan, (c) the holders of all Claims or Interests that vote, or are deemed, to reject the Plan but do not opt out of granting the releases set forth herein, (d) the holders of all Claims and Interests that were given notice of the opportunity to opt out of granting the releases set forth herein but did not opt out, and (e) the Released Parties (even if such Released Party purports to opt out of the releases set forth herein).

**YOU ARE ADVISED AND ENCOURAGED TO REVIEW AND CONSIDER THE PLAN CAREFULLY, INCLUDING THE RELEASE, EXCULPATION AND INJUNCTION PROVISIONS, AS YOUR RIGHTS MIGHT BE AFFECTED.**

Debtors' Exhibit No. 48
Page 85 of 456

52284-08

## PLEASE READ THE ATTACHED VOTING INFORMATION
## AND INSTRUCTIONS BEFORE COMPLETING THIS BALLOT

**PLEASE COMPLETE ITEMS 1, 2, 3, AND 4.  IF THIS BALLOT HAS NOT BEEN PROPERLY SIGNED IN THE SPACE PROVIDED, YOUR VOTE MAY NOT BE VALID OR COUNTED AS HAVING BEEN CAST.**

**Item 1.  Principal Amount of Claims.**

The undersigned hereby certifies that, as of the Voting Record Date, the undersigned was the holder (or authorized signatory of such a holder) of an Unsecured Trade Claim in the amount and against the Debtor set forth below.

$_____

Debtor:_____

**Item 2.  Votes on the Plan**.  Please vote either to accept or to reject the Plan with respect to your Claims below.  Any Ballot not marked either to accept or reject the Plan, or marked both to accept and reject the Plan, shall not be counted in determining acceptance or rejection of the Plan.

**Prior to voting on the Plan, please note the following:**

**If you (i) vote to accept the Plan, (ii) do not vote either to accept or reject the Plan and do not check the box in Item 3 below, (iii) vote to reject the Plan and do not check the box in Item 3 below, (iv) were given notice of the opportunity to opt out of granting releases set forth in the Plan but did not opt out, or (v) are a Released Party as defined in the Plan (even if you purport to opt out of the releases set forth therein), you shall be deemed to have consented to the releases contained in Section 10.7(b) of the Plan.**

**The Disclosure Statement and the Plan must be referenced for a complete description of the release, injunction, and exculpation provisions.**

The undersigned holder of a Class 6A Unsecured Trade Claim votes to (check one box):

    ☐    **Elect** treatment under <u>Class 6A Unsecured Trade Claims</u> and **Accept** the Plan

    ☐    **Elect** treatment under <u>Class 6B General Unsecured Claims</u> and **Accept** the Plan

    ☐    **Reject** the Plan

**By voting to elect treatment under Class 6A Unsecured Trade Claims and accepting the Plan, the undersigned holder of a Class 6A Unsecured Trade Claim hereby acknowledges that entering into a Trade Agreement, a form of which is attached hereto as <u>Exhibit A</u>, is a requirement for receiving treatment under Class 6A Unsecured Trade Claims.**

Debtors' Exhibit No. 48
Page 86 of 456

52284-08

**The undersigned holder of a Class 6A Unsecured Trade Claim further acknowledges that its failure to enter into a Trade Agreement will preclude it from receiving the treatment provided in the Plan for a holder of an Allowed Class 6A Unsecured Trade Claim and will result in it deemed to have elected treatment under Class 6B General Unsecured Claims.**

**The undersigned holder of a Class 6A Unsecured Trade Claim further acknowledges that if it makes the Distribution Election in Item 2 above and transfers its Claim before the Distribution Record Date, the undersigned waives any recovery on account of such Claim irrespective of whether the undersigned holder entered into a Trade Agreement.  The undersigned holder of a Class 6A Unsecured Trade Claim acknowledges that the transfer of its Claim before the Distribution Record Date will void the Trade Agreement as it applies to the undersigned holder.  For the avoidance of doubt, if the undersigned holder transfers its Claim before the Distribution Record Date, it is within the sole discretion of the Debtors whether to seek to enter into a Trade Agreement with the transferee of the Claim.**

**Item 3.  Optional Opt Out Release Election**.  Check the box below if you elect not to grant the releases contained in Section 10.7(b) of the Plan.  **If you voted to reject the Plan in Item 2 above, or if you are abstaining from voting to accept or reject the Plan, check this box if you elect not to grant the releases contained in Section 10.7(b) of the Plan.  Election to withhold consent is at your option.  If you voted to accept the Plan in Item 2 above, you may not complete this Item 3, and if you complete this Item 3, your "opt out" election will be ineffective.  If you are a Released Party as defined in the Plan, you may not complete this Item 3, and if you complete this Item 3, your "opt out" election will be ineffective.  If you submit a rejecting Ballot, or if you abstain from submitting a Ballot and, in each case, you do not check the box below, you will be deemed to consent to the releases contained in Section 10.7(b) of the Plan to the fullest extent permitted by applicable law.**  The Holder of a Class 6A Unsecured Trade Claim set forth in Item 1 elects to:

☐   **OPT OUT** of the releases contained only in Section 10.7(b) of the Plan.

**Item 4.  Acknowledgments**.  By signing this Ballot, the Holder (or authorized signatory of such Holder) acknowledges receipt of the Plan, the Disclosure Statement, and the other applicable solicitation materials, and certifies that (i) it has the power and authority to vote to accept or reject the Plan, (ii) it was the Holder (or is entitled to vote on behalf of such Holder) of an Unsecured Trade Claim described in Item 1 as of the Voting Record Date, and (iii) all authority conferred, or agreed to be conferred, pursuant to this Ballot, and every obligation of the undersigned hereunder, shall be binding on the transferees, successors, assigns, heirs, executors, administrators, trustees in bankruptcy, and legal representatives of the undersigned, and shall not be affected by, and shall survive, the death or incapacity of the undersigned.

_____

Name of Holder

_____

Signature

13

52284-08

_____

If by Authorized Agent, Name and Title

_____

Name of Institution

_____

Street Address

_____

City, State, Zip Code

_____

Telephone Number

_____

Date Completed

_____

E-Mail Address

Debtors' Exhibit No. 48
Page 88 of 456

52284-08

## VOTING INFORMATION AND INSTRUCTIONS FOR COMPLETING THE BALLOT

1.  Ballots received after the Voting Deadline (if the Voting Deadline has not been extended) may not, at the Debtors' discretion, be counted.  **The Voting Agent will tabulate all properly completed Ballots received on or before the Voting Deadline.**

2.  Complete the Ballot by providing all the information requested, signing, dating, and returning the Ballot to the Voting Agent.  Any Ballot that is illegible, contains insufficient information to identify the Holder, or is unsigned will not be counted.  Ballots may not be submitted to the Voting Agent by facsimile or electronic mail.  If neither the "**accept**" nor "**reject**" box is checked in Item 2, all boxes are checked in Item 2, or the Ballot is otherwise not properly completed, executed, or timely returned, then the Ballot shall not be counted in determining acceptance or rejection of the Plan.

3.  You must vote all your Claims within a single Class under the Plan either to accept or reject the Plan.  Accordingly, if you return more than one Ballot voting different or inconsistent Claims within a single Class under the Plan, the Ballots are not voted in the same manner, and you do not correct this before the Voting Deadline, those Ballots will not be counted.  An otherwise properly executed Ballot that attempts to partially accept and partially reject the Plan likewise will not be counted.

4.  The Ballot does not constitute, and shall not be deemed to be, a Proof of Claim or an assertion or admission of Claims.

5.  The Ballot is not a letter of transmittal and may not be used for any purpose other than to vote to accept or reject the Plan.

6.  If you cast more than one Ballot voting the same Claims prior to the Voting Deadline, the latest received, properly executed Ballot submitted to the Voting Agent will supersede any prior Ballot.

7.  Please note that the Voting Record Date is not the Distribution Record Date.  Therefore, if you make the "Distribution Election" in Item 2 and transfer your Claim before the Distribution Record Date, you are waiving any recovery under the Claim, irrespective of whether you entered into the Trade Agreement.  Please note that any such transfer of your Claim before the Distribution Record Date will void the Trade Agreement as it applies to the holder that submits this Ballot and/or enters into a Trade Agreement.

8.  If (i) the Debtors revoke or withdraw the Plan, or (ii) the Confirmation Order is not entered or consummation of the Plan does not occur, this Ballot shall automatically be null and void and deemed withdrawn without any requirement of affirmative action by or notice to you.

9.  There may be changes made to the Plan that do not cause material adverse effects on an accepting Class.  If such non-material changes are made to the Plan, the Debtors will not resolicit votes for acceptance or rejection of the Plan.

Debtors' Exhibit No. 48
Page 89 of 456

52284-08

10.  NO PERSON HAS BEEN AUTHORIZED TO GIVE ANY INFORMATION OR ADVICE, OR TO MAKE ANY REPRESENTATION, OTHER THAN WHAT IS CONTAINED IN THE MATERIALS MAILED WITH THIS BALLOT, ANY SUPPLEMENTAL INFORMATION PROVIDED BY THE DEBTORS, OR OTHER MATERIALS AUTHORIZED BY THE BANKRUPTCY COURT.

11.  PLEASE RETURN YOUR BALLOT PROMPTLY.

12.  IF YOU HAVE RECEIVED A DAMAGED BALLOT OR HAVE LOST YOUR BALLOT, OR IF YOU HAVE ANY QUESTIONS CONCERNING THIS BALLOT OR THE VOTING PROCEDURES, PLEASE CONTACT THE VOTING AGENT BY CALLING 1-855-631-5346 (DOMESTIC) OR 1-917-460-0913 (INTERNATIONAL); EMAILING FIELDWOODBALLOTS@PRIMECLERK.COM; OR BY SENDING AN ELECTRONIC MAIL MESSAGE TO HTTPS://CASES.PRIMECLERK.COM/FIELDWOODENERGY/ THROUGH THE "**SUBMIT INQUIRY**" LINK.  PLEASE DO NOT DIRECT ANY INQUIRIES TO THE BANKRUPTCY COURT.

13.  THE VOTING AGENT IS NOT AUTHORIZED TO, AND WILL NOT, PROVIDE LEGAL ADVICE.

### E-Ballot Voting Instructions

**To properly submit your Ballot electronically, you must electronically complete, sign, and return this customized electronic Ballot by utilizing the E-ballot platform on Prime Clerk's website by visiting https://cases.primeclerk.com/FieldwoodEnergy/, clicking on the "Submit E-Ballot" link and following the instructions set forth on the website.  Your Ballot must be received by Prime Clerk no later than 4:00 P.M. (prevailing Central Time) on June 2, 2021, the Voting Deadline, unless such time is extended by the Debtors.  <u>HOLDERS ARE STRONGLY ENCOURAGED TO SUBMIT THEIR BALLOTS VIA THE E-BALLOT PLATFORM</u>.  Prime Clerk's "E Ballot" platform is the sole manner in which ballots will be accepted via electronic or online transmission.  Ballots submitted by facsimile, email or other means of electronic transmission will not be counted.**

**IMPORTANT NOTE:  You will need the following information to retrieve and submit your customized electronic Ballot:**

**Unique E-Ballot ID#:  _____**

If you are unable to use the E-ballot platform or need assistance in completing and submitting your Ballot, please contact Prime Clerk (i) via phone at 1-855-631-5346 (domestic) or 1-917-460-0913 (international); (ii) via email at fieldwoodballots@primeclerk.com; or (iii) online at https://cases.primeclerk.com/FieldwoodEnergy/, by clicking the "**Submit Inquiry**" link.

**Holders who cast a Ballot using Prime Clerk's "E-Ballot" platform should NOT also submit a paper Ballot.**

Debtors' Exhibit No. 48
Page 90 of 456

52284-08

**THE VOTING DEADLINE TO ACCEPT OR REJECT THE PLAN IS JUNE 2, 2021 AT 4:00 P.M. (PREVAILING CENTRAL TIME).**

**ALL BALLOTS MUST BE PROPERLY EXECUTED, COMPLETED, AND DELIVERED ACCORDING TO THE VOTING INSTRUCTIONS SO THAT THE BALLOTS ARE ACTUALLY RECEIVED BY THE VOTING AGENT NO LATER THAN THE VOTING DEADLINE.**

**IF YOU ARE VOTING BY PAPER BALLOT, PLEASE SUBMIT THAT PAPER BALLOT BY (A) FIRST CLASS MAIL; (B) OVERNIGHT DELIVERY; OR (C) PERSONAL DELIVERY TO THE VOTING AGENT AT THE APPLICABLE ADDRESS BELOW.  IF YOU WISH TO COORDINATE HAND DELIVERY OF YOUR BALLOT, PLEASE NOTIFY THE VOTING AGENT VIA EMAIL AT FIELDWOODBALLOTS@PRIMECLERK.COM AT LEAST 24 HOURS IN ADVANCE OF THE ANTICIPATED DELIVERY DATE.**

| Prime Clerk Addresses for Receipt of Ballots |
|:---:|
| **If by First Class Mail, Hand Delivery, or Overnight Mail** |
| **Fieldwood Energy Ballot Processing**<br>**c/o Prime Clerk LLC**<br>**One Grand Central Place**<br>**60 East 42nd Street, Suite 1440**<br>**New York, New York 10165** |

Debtors' Exhibit No. 48
Page 91 of 456

52284-08

### *Exhibit A to Form of Ballot – Class 6A (Unsecured Trade Claims)*

[Form of Trade Agreement]

Debtors' Exhibit No. 48
Page 92 of 456

52284-08

---

**THIS AGREEMENT IS NOT A SOLICITATION OF ACCEPTANCE OR REJECTION OF A CHAPTER 11 PLAN.  YOU HAVE RECEIVED A SEPARATE BALLOT SOLICITING YOUR ACCEPTANCE OR REJECTION OF A CHAPTER 11 PLAN FOR WHICH A DISCLOSURE STATEMENT HAS BEEN APPROVED BY THE BANKRUPTCY COURT.   THE INFORMATION IN THIS AGREEMENT IS SUBJECT TO CHANGE.  THIS AGREEMENT IS NOT AN OFFER TO SELL ANY SECURITIES AND IS NOT SOLICITING AN OFFER TO BUY ANY SECURITIES.**

---

## ONGOING TRADE AGREEMENT FOR UNSECURED TRADE CREDITOR

Fieldwood Energy LLC and its affiliated debtors and debtors in possession in pending chapter 11 cases being jointly administered under Case No. 20-33948 (the "**Debtors**"), [NewCo Entity] (the "**Company**"), and the party identified in the signature block below ("**Vendor**") hereby enter into the following trade agreement (this "**Agreement**") dated as of [●], 2021.

### Recitals

On August 3, 2020 and August 4, 2020 (as applicable, the "**Petition Date**"), the Debtors each filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), in the United States Bankruptcy Court for the Southern District of Texas, Houston Division (the "**Bankruptcy Court**").

On April 14, 2021, the Bankruptcy Court held a hearing (the "**Disclosure Statement Hearing**") at which it approved the *Disclosure Statement for the Fourth Amended Joint Chapter 11 Plan of Fieldwood Energy LLC and Its Affiliated Debtors*, dated April 15, 2021 (Docket No. 1285) (including any exhibits and schedules thereto and as may be further amended, supplemented, or modified, the "**Disclosure Statement**") and granted related relief, and thereafter entered an order (the "**Disclosure Statement Order**") with respect thereto.  The Disclosure Statement Order, among other things, authorized the Debtors to solicit votes to accept or reject the *Fourth Amended Joint Chapter 11 Plan of Fieldwood Energy LLC and Its Affiliated Debtors*, dated April 15, 2021 (Docket No. 1284) (including any exhibits and schedules thereto and as may be further amended, supplemented, or modified, the "**Plan**").[1]

Vendor desires to provide goods to or perform services for the Company, and the Company desires to pay Vendor for such goods or services in accordance with terms of the Plan.

The Debtors, Company, and Vendor (collectively, the "**Parties**") agree to the following terms with respect to the business dealings between the Parties.

---

[1]   Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Disclosure Statement or the Plan, as applicable.

52284-08

## Agreement

1.      Recitals.  The foregoing recitals are incorporated herein by reference as if fully set forth below.

Agreed Prepetition Claim.  Vendor represents and agrees that, after due investigation, the sum of all amounts currently due and owing by the Debtors to Vendor, including on account of any Agreed 503(b)(9) Claim.[2] is $[●] (the "**Prepetition Claim**").  On the Effective Date of the Plan (the "**Effective Date**"), the Debtors or Company, as applicable, shall pay Vendor a lump sum of $[●] on account of the Prepetition Claim in accordance with the treatment specified in Section 4.6 of the Plan for holders of Allowed Unsecured Trade Claims in Class 6A and, to the extent the Prepetition Claim includes an Agreed 503(b)(9) Claim, in accordance with the treatment thereof provided in the Plan (the "**Prepetition Claim Payment**"), and such amounts will be applied to any invoices previously received by the Company on account of the Prepetition Claim.  Vendor agrees that the Prepetition Claim Payment is being made in full satisfaction of any prepetition amounts allegedly owed to Vendor by the Debtors arising from agreements or other arrangements entered into prior to the Petition Date.

Payment for Postpetition Goods or Services.  Goods or services provided by Vendor to the Debtors after the Petition Date and prior to the Effective Date, based on physical receipt date in the case of goods, regardless of the date of issuance of the purchase order, shall be paid for in full in the ordinary course of business consistent with the Customary Trade Terms (as defined below) as either an Administrative Expense Claim under the Plan or, to the extent that any Administrative Expense Claim is assumed by Credit Bid Purchaser pursuant to the Credit Bid Purchase Agreement, such claim shall be solely an obligation of the Credit Bid Purchaser and Vendor shall have no recourse to or Claim against the Debtors or Post-Effective Date Debtors or their assets and properties.

Agreement to Supply.

Vendor shall supply goods or perform services to or for the Company, and the Company shall accept and pay for goods or services from Vendor on trade terms at least as favorable to the Company as those practices and programs (including credit limits, pricing, cash discounts, timing of payments, allowances (as may be incorporated or contemplated by any agreements between the Parties or based on historic practice, as applicable), availability, and other programs) in place in the 12 months before the Petition Date, or such other trade terms that are mutually acceptable to the Company and the Vendor (including 60-day payment terms) (the "**Customary Trade Terms**").

The Customary Trade Terms may not be modified, adjusted, or reduced in a manner adverse to the Company or Vendor except as agreed in writing by the Parties.  For the avoidance of doubt, material provisions of the Customary Trade Terms include:

---

[2]     An "**Agreed 503(b)(9) Claim**" is any claim by which the Parties agree that Vendor delivered to the Debtors, and the Debtors received, goods valued at $[●] within 20 days before the Petition Date, for which Vendors did not receive payment.

52284-08

Prepetition Claim Payments:  The Debtors or Company, as applicable, shall pay the Prepetition Claim Payment in accordance with the treatment specified in Section 4.6 of the Plan for holders of Allowed Unsecured Trade Claims in Class 6A and, to the extent the Prepetition Claim includes an Agreed 503(b)(9) Claim, in accordance with the treatment provided therefor in the Plan.

Ongoing Trade Payments:  The Company shall pay all undisputed portions of invoices for goods or services provided post-effective date of the Plan (based upon physical receipt date in the case of goods, regardless of the date of issuance of an invoice) on Customary Trade Terms following the Company's receipt of a true and correct statement of account from Vendor and the supporting documentation; *provided*, *however*, that the Company is authorized to withhold, from payments due to Vendor under this Agreement, any amounts owing to the Company hereunder.  The Company shall notify Vendor promptly, in advance, of any such amounts to be withheld.

Company Property:  If any equipment, materials, or other assets or property owned by the Debtors, the Company, and debtor affiliates, or any of the Debtors' or Company's subcontractors ("**Company Property**") is located on property controlled or owned by Vendor, Vendor agrees to allow the Debtors or the Company or their agents to enter onto such property upon reasonable prior notice to Vendor and under reasonable circumstances and during normal business hours (unless otherwise agreed by the Debtors or Company, as applicable, and the Vendor) in order to remove any such Company Property located on such property at the Debtors' or Company's sole cost and expense, as applicable.

Vendor shall continue to honor any existing allowances, credits, contractual obligations, or balances that accrued as of the Petition Date and shall apply all such allowances, credits, or balances towards future orders in the ordinary course of business.

Waiver of Liens.  **Vendor agrees that upon execution of this Agreement, and in exchange for the consideration provided hereunder, Vendor shall waive any and all liens against the Debtors, their assets and any co-owned assets, or any other affiliated persons or entity (including any co-working interest owner of the Debtors), or any such person's or entity's respective assets or property (real or personal), regardless of the statute or other legal authority upon which the lien is asserted, held or asserted by the Vendor relating to the Unsecured Trade Claim (as defined in the Plan).**

Other Matters.

This Agreement will be effective on the later of the Effective Date or the date this Agreement is fully executed.

Vendor agrees to withdraw any proof of claim inconsistent with the Prepetition Claim.

Vendor agrees that it shall not require, and shall not seek or file a pleading with the Bankruptcy Court seeking, a lump-sum payment on account of any outstanding allowed

Debtors' Exhibit No. 48
Page 95 of 456

52284-08

administrative claims Vendor may assert arising from the delivery of postpetition goods or services, if payment of such claims are not yet due.

Vendor will not separately seek payment from the Debtors or the Company on account of the Prepetition Claim (including any reclamation claim or any claim pursuant to section 503(b)(9) of the Bankruptcy Code) other than as set forth under this Agreement and pursuant to the Plan, unless this Agreement is terminated and any amounts paid on account of the Prepetition Claim Payment is returned to the Debtors.

Vendor will not file or otherwise assert against the Debtors or the Company, their respective assets, or any other affiliated person or entity, or any such person's or entity's respective assets or property (real or personal) any lien, regardless of the statute or other legal authority upon which the lien is asserted, related in any way to any prepetition amounts allegedly owed to Vendor by the Debtors arising from agreements or transactions entered into before the Petition Date. Furthermore, if Vendor has filed or asserted, or taken steps to file or assert, such a lien before entering into this Agreement, Vendor will promptly take all necessary actions to remove such liens at its sole cost and expense.

**Vendor acknowledges and agrees that entry into this Agreement is a requirement for receiving any recovery as provided for in Section 4.6 of the Plan for a holder of a Class 6A Unsecured Trade Claim.**

If the Company fails to pay for goods or services delivered post-effective date pursuant to the Customary Trade Terms, and the Company fails to cure such default within fourteen (14) Business Days after receiving notice of such default, then Vendor shall have the right to terminate this Agreement, in which event Vendor (i) shall have no obligation to continue to provide goods or services to the Company pursuant to the Customary Trade Terms, and (ii) may exercise any rights and remedies available under applicable law. Furthermore, on the Effective Date, any unpaid invoices for undisputed goods or services delivered by the Vendor to the Debtors postpetition in the ordinary course business at the Debtors' request and direction (regardless of the date of issuance of the purchase order) shall be entitled to treatment as an Administrative Expense Claim under the Plan without the need for Vendor to have to file any formal request for payment or proof of claim in the amount of the goods accepted by the Debtors that remain unpaid when due pursuant to this Agreement; *provided, however*, that to the extent that any Administrative Expense Claim is assumed by Credit Bid Purchaser pursuant to the Credit Bid Purchase Agreement, such claim shall be solely an obligation of the Credit Bid Purchaser and Vendor shall have no recourse to or Claim against the Debtors or Post-Effective Date Debtors or their assets and properties.

Breach. If Vendor fails to comply with the terms and provisions of this Agreement, the Debtors or Company, as applicable, may, in its sole discretion and without further order of the Bankruptcy Court, immediately terminate this Agreement; *provided that* the Agreement may be reinstated if Vendor fully cures the underlying default of the Agreement within five (5) business

52284-08

days from the date of receipt of notice of termination of the Agreement; or (B) the Company reaches a commercially acceptable agreement with Vendor.

       <u>Notice</u>.

If to Vendor, then to the person and address identified in the signature block hereto.

If to the Debtors:

       Fieldwood Energy LLC
       2000 W. Sam Houston Parkway, S. Suite 1200
       Houston, Texas 77042
       Attn:   Michael Dane (MDane@fwellc.com)
              Thomas R. Lamme (TLamme@fwellc.com)

       -and-

       Weil, Gotshal & Manges LLP
       767 Fifth Avenue
       New York, New York 10153
       Attn:   Matthew S. Barr (matt.barr@weil.com)
              Jessica Liou (jessica.liou@weil.com)

If to the Company:

       [●]

       - and –

       [●]

       <u>Representations and Acknowledgements</u>.  The Parties agree, acknowledge and represent that:

       any payment of the Prepetition Claim will be subject to the terms of a confirmed Plan;

       the Parties have reviewed the terms and provisions of the Plan and this Agreement and consent to be bound by the terms of this Agreement and that this Agreement is expressly subject to the  terms of a confirmed Plan;

       Vendor has waived any rights, defenses, or causes of action to the setoff or recoupment contemplated hereunder and expressly consents to the Debtors taking such setoff or recoupment consistent therein;

52284-08

if Vendor refuses to supply goods or services to the Company as provided herein or otherwise fails to perform any of its obligations hereunder, the Company may exercise all rights and remedies available under the Bankruptcy Code or applicable law;

in the event of disagreement between the Parties regarding whether a breach has occurred, either Party may apply to the Bankruptcy Court for a determination of their relative rights, in which event, no action may be taken by either Party, including the discontinuing of shipment of goods from Vendor to the Company, until a ruling of the Bankruptcy Court is obtained; and

nothing herein shall be deemed to constitute an assumption of any contract, lease, purchase order, change work authorization, or other agreement with Vendor or a waiver or modification of the Debtors rights to assume, assume and assign, or reject any contract, lease, purchase order, change work authorization, or other agreement with Vendor pursuant to section 365 of the Bankruptcy Code. The Debtors and the Company hereby reserve all rights available to it in connection with the Debtors' chapter 11 cases and arising under the Bankruptcy Code or otherwise applicable law.

Confidentiality. In addition to any other obligations of confidentiality between Vendor and the Debtors or the Company, as applicable, Vendor agrees to hold in confidence and not disclose to any party: (a) the existence of this Agreement; (b) any and all payments made by the Debtors pursuant to this Agreement; (c) the terms of payment set forth herein; and (d) the Customary Trade Terms (collectively, the "**Confidential Information**"); *provided*, that if Vendor is required to disclose any or all of the Confidential Information pursuant to law, regulation, or judicial or governmental order, Vendor shall immediately provide the Debtors and the Company with prompt written notice so that the Debtors or the Company may seek an injunction, protective order or any other available remedy to prevent such disclosure; *provided*, *further*, that, if such remedy is not obtained, Vendor shall furnish only such Confidential Information as Vendor is legally required to provide.

Miscellaneous.

The Parties hereby represent and warrant that: (i) they have full authority to execute this Agreement on behalf of the respective Parties; (ii) the respective Parties have full knowledge of, and have consented to, this Agreement; and (iii) they are fully authorized to bind that Party to all of the terms and conditions of this Agreement.

To the extent there is any inconsistency between the terms and conditions contained in this Agreement and the terms and conditions of any prior oral or written agreement between the Parties, the terms and conditions of this Agreement shall govern. This Agreement may not be changed, modified, amended or supplemented, except in a writing signed by both Parties.

Signatures by facsimile or electronic signatures shall count as original signatures for all purposes.

This Agreement may be executed in counterparts, each of which shall be deemed to be an original, but all of which shall constitute one and the same agreement.

52284-08

        The Parties hereby submit to the exclusive jurisdiction of the Bankruptcy Court to resolve any dispute with respect to or arising from this Agreement.

        This Agreement (including any claims or causes of action based on the Agreement) will be governed by the internal laws of the State of [Delaware] without giving effect to applicable principles of conflicts of law to the extent that the application of the laws of another jurisdiction would be required thereby.

        This Agreement shall be deemed to have been drafted jointly by the Parties, and any uncertainty or omission shall not be construed as an attribution of drafting by any Party.

[*Signature page follows*]

Debtors' Exhibit No. 48
Page 99 of 456

52284-08

AGREED AND ACCEPTED AS OF THE DATE SET FORTH ABOVE:

**DEBTORS**                                    **VENDOR**

_____          _____
By:                                           By:
Title:                                        Title:
                                              E-mail:
_____          Address:
                                     _____

**COMPANY**

_____
By:
Title:

**<u>Exhibit G</u>**

52284-09

No person has been authorized to give any information or advice, or to make any representation, other than what is included in the Disclosure Statement and other materials accompanying this Ballot.[1]

PLEASE NOTE THAT, EVEN IF YOU INTEND TO VOTE TO REJECT THE PLAN, YOU MUST STILL READ, COMPLETE, AND EXECUTE THIS ENTIRE BALLOT.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | § § | Chapter 11 |
| FIELDWOOD ENERGY LLC, *et al.,* | § § | Case No. 20-33948 (MI) |
| Debtors.[2] | § § | (Jointly Administered) |
| | § | |

## BALLOT FOR VOTING TO ACCEPT OR REJECT THE JOINT CHAPTER 11
## PLAN OF FIELDWOOD ENERGY LLC AND ITS DEBTOR AFFILIATES

### CLASS 6B:  GENERAL UNSECURED CLAIMS

IN ORDER FOR YOUR VOTE TO BE COUNTED TOWARD CONFIRMATION OF THE PLAN, THIS BALLOT MUST BE COMPLETED, EXECUTED, AND RETURNED SO THAT IT IS ACTUALLY RECEIVED BY THE VOTING AGENT ON OR BEFORE JUNE 2, 2021 AT 4:00 PM (PREVAILING CENTRAL TIME) (THE "VOTING DEADLINE"), UNLESS EXTENDED BY THE DEBTORS.

Fieldwood Energy LLC and its debtor affiliates in the above-captioned chapter 11 cases (collectively, the "**Debtors**") are soliciting votes with respect to the *Fourth Amended Joint Chapter 11 Plan of Fieldwood Energy LLC and Its Affiliated Debtors*, dated April 15, 2021 (Docket No. 1284) (including any exhibits and schedules thereto and as may be further amended, supplemented, or modified, the "**Plan**").  The Plan is attached as **Exhibit A** to the *Disclosure Statement for Fourth Amended Joint Chapter 11 Plan of Fieldwood Energy LLC and Its Debtor Affiliates*, dated April

---

[1]   All capitalized terms used but not defined herein or in the enclosed voting instructions have the meanings ascribed to them in the Plan, attached as **Exhibit A** to the Disclosure Statement.

[2]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are:  Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422).  The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

52284-09

15, 2021 (Docket No. 1285) (including any exhibits and schedules thereto and as may be further amended, supplemented, or modified, the "**Disclosure Statement**").

Please use this Ballot to cast your vote to accept or reject the Plan if you are, as of April 14, 2021 (the "**Voting Record Date**"), a holder (a "**Holder**") of any Claim against a Debtor, other than a DIP Claim, Postpetition Hedge Claim, Administrative Expense Claim (including a Fee Claim), FLFO Claim, FLTL Claim, SLTL Claim, Other Secured Claim, Priority Tax Claim, Priority Non-Tax Claim, Unsecured Trade Claim, Subordinated Securities Claim, or Intercompany Claim that is not entitled to priority under the Bankruptcy Code or any Final Order of the Bankruptcy Court (a "**General Unsecured Claim**"). For the avoidance of doubt, General Unsecured Claims shall not include FLTL Deficiency Claims or SLTL Deficiency Claims.

The Disclosure Statement provides information to assist you in deciding whether to accept or reject the Plan. If you do not have a copy of the Disclosure Statement, you may obtain a copy from Prime Clerk LLC (the "**Voting Agent**" or "**Prime Clerk**") at no charge by accessing the Debtors' restructuring website at https://cases.primeclerk.com/FieldwoodEnergy.

If you have any questions on how to properly complete this Ballot, please contact the Voting Agent by calling 1-855-631-5346 (domestic) or 1-917-460-0913 (international), or emailing fieldwoodballots@primeclerk.com. Please be advised that the Voting Agent cannot provide legal advice. You may wish to seek legal advice concerning the Plan and the classification and treatment of your Class 6B General Unsecured Claim under the Plan.

---

**IMPORTANT NOTICE REGARDING TREATMENT FOR CLASS 6B**

As described in more detail in the Disclosure Statement, if the Plan is confirmed and the Effective Date occurs, except to the extent that a holder of an Allowed General Unsecured Claim agrees to less favorable treatment, on or after the Effective Date, in full and final satisfaction of and in exchange for such Allowed General Unsecured Claim, each holder of an Allowed General Unsecured Claim shall receive, up to the full amount of such holder's Allowed General Unsecured Claim, its Pro Rata Share of: (i) the GUC Warrants; and (ii) any Residual Distributable Value.

**PLEASE READ THE DISCLOSURE STATEMENT AND PLAN FOR MORE DETAILS.**

---

The Plan can be confirmed by the United States Bankruptcy Court for the Southern District of Texas (the "**Bankruptcy Court**") and thereby made binding on you if it is accepted by the Holders of (i) at least two-thirds in amount of the allowed Claims or Interests voted in each Impaired Class, and (ii) if the Impaired Class is a class of Claims, more than one-half in number of the allowed Claims voted in each Impaired Class, and if the Plan otherwise satisfies the applicable requirements of section 1129(a) under the Bankruptcy Code. If the requisite acceptances are not obtained, the Bankruptcy Court may nonetheless confirm the Plan if it finds that the Plan (y) provides fair and equitable treatment to, and does not unfairly discriminate against, the Class or Classes rejecting the Plan and (z) otherwise satisfies the requirements of section 1129(b) of the Bankruptcy Code. If the Plan is confirmed by the Bankruptcy Court, it will be binding on you whether or not you vote or if you vote to reject the Plan. To have your vote counted, you must complete, sign, and return this Ballot to the Voting Agent by the Voting Deadline.

52284-09

Your receipt of this Ballot does not indicate that your Claim(s) has been or will be Allowed. This Ballot is solely for the purpose of voting to accept or reject the Plan and not for the purpose of allowance or disallowance of, or distribution on account of, Class 6B General Unsecured Claims. You must provide all of the information requested by this Ballot. Failure to do so may result in the disqualification of your vote.

### NOTICE REGARDING CERTAIN RELEASE, EXCULPATION, AND INJUNCTION PROVISIONS IN PLAN

**If you (i) vote to accept the Plan, (ii) do not vote either to accept or to reject the Plan and do not opt out of granting the releases set forth in the Plan, (iii) vote to reject the Plan but do not opt out of granting the releases set forth in the Plan, (iv) were given notice of the opportunity to opt out of granting releases set forth in the Plan but did not opt out, or (v) are a Released Party as defined in the Plan (even if you purport to opt out of the releases set forth therein), you shall be deemed to have consented to the releases contained in Section 10.7(b) of the Plan. The releases as presented in the Plan are provided below:**

**10.7(a)** <u>**RELEASES BY THE DEBTORS.**</u>

**AS OF THE EFFECTIVE DATE, EXCEPT FOR THE RIGHTS AND REMEDIES THAT REMAIN IN EFFECT FROM AND AFTER THE EFFECTIVE DATE TO ENFORCE THE PLAN, THE CONFIRMATION ORDER, THE OBLIGATIONS CONTEMPLATED BY THE DOCUMENTS IN THE PLAN SUPPLEMENT, THE APACHE DEFINITIVE DOCUMENTS, ANY ADDITIONAL PREDECESSOR AGREEMENT DOCUMENTS, THE CREDIT BID PURCHASE AGREEMENT, THE FIRST LIEN EXIT FACILITY COMMITMENT LETTER, THE SECOND LIEN BACKSTOP COMMITMENT LETTER, THE EQUITY RIGHTS OFFERINGS, THE ERO BACKSTOP AGREEMENTS, THE EXIT FACILITY DOCUMENTS, AND THE RESTRUCTURING TRANSACTIONS, ON AND AFTER THE EFFECTIVE DATE, THE RELEASED PARTIES WILL BE DEEMED CONCLUSIVELY, ABSOLUTELY, UNCONDITIONALLY, IRREVOCABLY, AND FOREVER RELEASED AND DISCHARGED, BY THE DEBTORS, THE POST-EFFECTIVE DATE DEBTORS, AND THE ESTATES, IN EACH CASE ON BEHALF OF THEMSELVES AND THEIR RESPECTIVE SUCCESSORS, ASSIGNS, AND REPRESENTATIVES AND ANY AND ALL OTHER PERSONS THAT MAY PURPORT TO ASSERT ANY CAUSE OF ACTION DERIVATIVELY, BY OR THROUGH THE FOREGOING PERSONS, FROM ANY AND ALL CLAIMS, INTERESTS, OBLIGATIONS, SUITS, JUDGMENTS, DAMAGES, DEMANDS, DEBTS, RIGHTS, AND CAUSES OF ACTION, LOSSES, REMEDIES, OR LIABILITIES WHATSOEVER (INCLUDING ANY DERIVATIVE CLAIMS, ASSERTED OR ASSERTABLE ON BEHALF OF THE DEBTORS, THE POST-EFFECTIVE DATE DEBTORS, OR THE ESTATES), WHETHER LIQUIDATED OR UNLIQUIDATED, FIXED OR CONTINGENT, MATURED OR UNMATURED, KNOWN OR UNKNOWN, FORESEEN OR UNFORESEEN, ACCRUED OR UNACCRUED, EXISTING OR HEREINAFTER ARISING, WHETHER IN LAW OR EQUITY, WHETHER SOUNDING IN TORT OR CONTRACT, WHETHER ARISING UNDER FEDERAL OR STATE STATUTORY OR COMMON LAW, OR ANY OTHER APPLICABLE INTERNATIONAL, FOREIGN, OR DOMESTIC LAW, RULE, STATUTE,**

52284-09

**REGULATION, TREATY, RIGHT, DUTY, REQUIREMENTS OR OTHERWISE THAT THE DEBTORS, THE POST-EFFECTIVE DATE DEBTORS, THE ESTATES, OR THEIR AFFILIATES WOULD HAVE BEEN LEGALLY ENTITLED TO ASSERT IN THEIR OWN RIGHT (WHETHER INDIVIDUALLY OR COLLECTIVELY) OR ON BEHALF OF THE HOLDER OF ANY CLAIM OR INTEREST OR OTHER PERSON, BASED ON OR RELATING TO, OR IN ANY MANNER ARISING FROM, IN WHOLE OR IN PART, THE DEBTORS, THE CHAPTER 11 CASES, THE RESTRUCTURING, THE PURCHASE, SALE, OR RESCISSION OF THE PURCHASE OR SALE OF ANY SECURITY OF THE DEBTORS OR THE POST-EFFECTIVE DATE DEBTORS, THE SUBJECT MATTER OF, OR THE TRANSACTIONS OR EVENTS GIVING RISE TO, ANY CLAIM OR INTEREST THAT IS TREATED IN THE PLAN, THE BUSINESS OR CONTRACTUAL ARRANGEMENTS BETWEEN ANY DEBTOR AND ANY RELEASED PARTY, THE RESTRUCTURING OF CLAIMS AND INTERESTS BEFORE OR DURING THE CHAPTER 11 CASES, THE NEGOTIATION, FORMULATION, PREPARATION, OR CONSUMMATION OF THE PLAN, THE DOCUMENTS IN THE PLAN SUPPLEMENT, THE CREDIT BID PURCHASE AGREEMENT, THE EXIT FACILITY DOCUMENTS, THE APACHE DEFINITIVE DOCUMENTS, ANY ADDITIONAL PREDECESSOR AGREEMENT DOCUMENTS, THE FIRST LIEN EXIT FACILITY COMMITMENT LETTER, THE SECOND LIEN BACKSTOP COMMITMENT LETTER, THE EQUITY RIGHTS OFFERINGS, THE ERO BACKSTOP AGREEMENTS, THE DECOMMISSIONING AGREEMENT, OR RELATED AGREEMENTS, INSTRUMENTS, OR OTHER DOCUMENTS RELATING THERETO, OR THE SOLICITATION OF VOTES WITH RESPECT TO THE PLAN, IN ALL CASES BASED UPON ANY ACT OR OMISSION, TRANSACTION, AGREEMENT, EVENT, OR OTHER OCCURRENCE TAKING PLACE ON OR BEFORE THE EFFECTIVE DATE.**

**ENTRY OF THE CONFIRMATION ORDER BY THE BANKRUPTCY COURT SHALL CONSTITUTE THE BANKRUPTCY COURT'S APPROVAL, PURSUANT TO BANKRUPTCY RULE 9019, OF THE RELEASES IN SECTION 10.7(a) OF THE PLAN (THE "DEBTOR RELEASES"), WHICH INCLUDES BY REFERENCE EACH OF THE RELATED PROVISIONS AND DEFINITIONS UNDER THE PLAN, AND FURTHER, SHALL CONSTITUTE THE BANKRUPTCY COURT'S FINDING THAT THE DEBTOR RELEASES ARE: (I) IN EXCHANGE FOR THE GOOD, VALUABLE AND ADEQUATE CONSIDERATION PROVIDED BY THE RELEASED PARTIES, (II) ESSENTIAL TO THE CONFIRMATION OF THE PLAN, (III) A GOOD FAITH SETTLEMENT AND COMPROMISE OF THE RELEASED CLAIMS RELEASED BY THE DEBTORS, THE POST-EFFECTIVE DATE DEBTORS AND THE ESTATES, (IV) IN THE BEST INTERESTS OF THE DEBTORS, THE ESTATES AND ALL HOLDERS OF CLAIMS AND INTERESTS, (IV) FAIR, EQUITABLE AND REASONABLE, (V) GIVEN AND MADE AFTER DUE NOTICE AND OPPORTUNITY FOR HEARING, AND (VII) A BAR TO ANY OF THE DEBTORS, THE POST-EFFECTIVE DATE DEBTORS, OR THE ESTATES ASSERTING ANY CLAIM OR CAUSE OF ACTION RELEASED PURSUANT TO THE DEBTOR RELEASE.**

52284-09

### 10.7(b)   <u>RELEASES BY HOLDERS OF CLAIMS AND INTERESTS</u>.

**AS OF THE EFFECTIVE DATE, EXCEPT FOR THE RIGHTS AND REMEDIES THAT REMAIN IN EFFECT FROM AND AFTER THE EFFECTIVE DATE TO ENFORCE THE PLAN, THE CONFIRMATION ORDER, THE OBLIGATIONS CONTEMPLATED BY THE DOCUMENTS IN THE PLAN SUPPLEMENT, THE APACHE DEFINITIVE DOCUMENTS, ANY ADDITIONAL PREDECESSOR AGREEMENT DOCUMENTS, THE FIRST LIEN EXIT FACILITY COMMITMENT LETTER, THE CREDIT BID PURCHASE AGREEMENT, THE SECOND LIEN BACKSTOP COMMITMENT LETTER, THE EQUITY RIGHTS OFFERINGS, THE ERO BACKSTOP AGREEMENTS, THE EXIT FACILITY DOCUMENTS, AND THE RESTRUCTURING TRANSACTIONS, ON AND AFTER THE EFFECTIVE DATE, THE RELEASED PARTIES WILL BE DEEMED CONCLUSIVELY, ABSOLUTELY, UNCONDITIONALLY, IRREVOCABLY, AND FOREVER RELEASED AND DISCHARGED BY THE RELEASING PARTIES, TO THE MAXIMUM EXTENT PERMITTED BY LAW, AS SUCH LAW MAY BE EXTENDED SUBSEQUENT TO THE EFFECTIVE DATE BY THE RELEASING PARTIES, FROM ANY AND ALL CLAIMS AND CAUSES OF ACTION WHATSOEVER (INCLUDING ANY DERIVATIVE CLAIMS, ASSERTED OR ASSERTABLE ON BEHALF OF THE DEBTORS, THE POST-EFFECTIVE DATE DEBTORS, OR THEIR ESTATES, INCLUDING ANY CAUSES OF ACTION ARISING UNDER CHAPTER 5 OF THE BANKRUPTCY CODE), WHETHER LIQUIDATED OR UNLIQUIDATED, FIXED OR CONTINGENT, MATURED OR UNMATURED, KNOWN OR UNKNOWN, FORESEEN OR UNFORESEEN, ASSERTED OR UNASSERTED, ACCRUED OR UNACCRUED, EXISTING OR HEREINAFTER ARISING, IN LAW, EQUITY, CONTRACT, TORT, OR OTHERWISE BY STATUTE, WHETHER ARISING UNDER FEDERAL OR STATE, STATUTORY OR COMMON LAW, VIOLATIONS OF FEDERAL OR STATE SECURITIES LAWS, OR ANY OTHER APPLICABLE INTERNATIONAL, FOREIGN, OR DOMESTIC LAW, RULE, STATUTE, REGULATION, TREATY, RIGHT, DUTY, REQUIREMENT OR OTHERWISE, THAT THE RELEASING PARTIES OR THEIR ESTATES, AFFILIATES, HEIRS, EXECUTORS, ADMINISTRATORS, SUCCESSORS, ASSIGNS, MANAGERS, ACCOUNTANTS, ATTORNEYS, REPRESENTATIVES, CONSULTANTS, AGENTS, AND ANY OTHER PERSONS CLAIMING UNDER OR THROUGH THEM WOULD HAVE BEEN LEGALLY ENTITLED TO ASSERT IN THEIR OWN RIGHT (WHETHER INDIVIDUALLY OR COLLECTIVELY) OR ON BEHALF OF THE HOLDER OF ANY CLAIM OR INTEREST OR OTHER PERSON, BASED ON OR RELATING TO, OR IN ANY MANNER ARISING FROM, IN WHOLE OR IN PART, THE DEBTORS, THE POST-EFFECTIVE DATE DEBTORS, OR THEIR ESTATES, THE CHAPTER 11 CASES, THE RESTRUCTURING, THE PURCHASE, SALE, OR RESCISSION OF THE PURCHASE OR SALE OF ANY SECURITY OF THE DEBTORS OR THE POST-EFFECTIVE DATE DEBTORS, THE SUBJECT MATTER OF, OR THE TRANSACTIONS OR EVENTS GIVING RISE TO, ANY CLAIM OR INTEREST THAT IS TREATED IN THE PLAN, THE BUSINESS OR CONTRACTUAL ARRANGEMENTS OR INTERACTIONS BETWEEN ANY DEBTOR AND ANY RELEASED PARTY, THE RESTRUCTURING, THE RESTRUCTURING OF ANY CLAIMS OR INTERESTS BEFORE OR DURING THE CHAPTER 11 CASES, THE NEGOTIATION,**

Debtors' Exhibit No. 48
Page 106 of 456

52284-09

FORMULATION, PREPARATION, OR CONSUMMATION OF THE PLAN, THE DOCUMENTS IN THE PLAN SUPPLEMENT, THE CREDIT BID PURCHASE AGREEMENT, THE EXIT FACILITY DOCUMENTS, THE APACHE DEFINITIVE DOCUMENTS, ANY ADDITIONAL PREDECESSOR AGREEMENT DOCUMENTS, THE FIRST LIEN EXIT FACILITY COMMITMENT LETTER, THE SECOND LIEN BACKSTOP COMMITMENT LETTER, THE EQUITY RIGHTS OFFERINGS, THE ERO BACKSTOP AGREEMENTS, THE DECOMMISSIONING AGREEMENT OR RELATED AGREEMENTS, INSTRUMENTS, OR OTHER DOCUMENTS, RELATING THERETO, OR THE SOLICITATION OF VOTES WITH RESPECT TO THE PLAN, IN ALL CASES BASED UPON ANY ACT OR OMISSION, TRANSACTION, AGREEMENT, EVENT, OR OTHER OCCURRENCES TAKING PLACE ON OR BEFORE THE EFFECTIVE DATE.

ENTRY OF THE CONFIRMATION ORDER BY THE BANKRUPTCY COURT SHALL CONSTITUTE THE BANKRUPTCY COURT'S APPROVAL, PURSUANT TO BANKRUPTCY RULE 9019, OF THE RELEASES IN SECTION 10.7(B) OF THE PLAN (THE "THIRD-PARTY RELEASE"), WHICH INCLUDES, BY REFERENCE, EACH OF THE RELATED PROVISIONS AND DEFINITIONS UNDER THE PLAN, AND, FURTHERMORE, SHALL CONSTITUTE THE BANKRUPTCY COURT'S FINDING THAT THE THIRD-PARTY RELEASE IS (I) CONSENSUAL, (II) ESSENTIAL TO THE CONFIRMATION OF THE PLAN, (III) GIVEN IN EXCHANGE FOR THE GOOD, VALUABLE AND ADEQUATE CONSIDERATION PROVIDED BY THE RELEASED PARTIES, (IV) A GOOD FAITH SETTLEMENT AND COMPROMISE OF THE CLAIMS RELEASED BY THE THIRD-PARTY RELEASE, (V) IN THE BEST INTERESTS OF THE DEBTORS AND THEIR ESTATES, (VI) FAIR, EQUITABLE AND REASONABLE, (VII) GIVEN AND MADE AFTER DUE NOTICE AND OPPORTUNITY FOR HEARING, AND (VIII) A BAR TO ANY OF THE RELEASING PARTIES ASSERTING ANY CLAIM OR CAUSE OF ACTION RELEASED PURSUANT TO THE THIRD-PARTY RELEASE.

NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THIS SECTION 10.7(B) OF THE PLAN, NO PARTY SHALL BE RELEASED TO THE EXTENT SUCH RELEASE WOULD IMPAIR THE DECOMMISSIONING SECURITY OR THE APACHE PSA PARTIES' ABILITY TO DRAW ON THE DECOMMISSIONING SECURITY, IN ANY RESPECT. FOR THE AVOIDANCE OF DOUBT, ANY AND ALL CLAIMS THE APACHE PSA PARTIES MAY HAVE AGAINST FWE I RELATED TO THE DECOMMISSIONING AGREEMENT ARISING POST-EFFECTIVE DATE AND ANY SECURITY OBTAINED, PROVIDED, OR PLEDGED IN CONNECTION WITH THE DECOMMISSIONING AGREEMENT WILL BE PRESERVED AND ANY AND ALL CLAIMS FWE I MAY HAVE AGAINST THE APACHE PSA PARTIES RELATED TO THE DECOMMISSIONING AGREEMENT ARISING POST-EFFECTIVE DATE AND THE DECOMMISSIONING SECURITY WILL BE PRESERVED.

10.7(c)  <u>Release of Liens</u>.

Except as otherwise specifically provided in the Plan (including all Liens securing the FLFO Claims or the First Lien Exit Facility) or in any contract, instrument, release, or other agreement or document contemplated under or executed in connection with the Plan, on the

52284-09

Effective Date and concurrently with the applicable distributions made pursuant to the Plan and, in the case of a Secured Claim, satisfaction in full of the portion of the Secured Claim that is secured and Allowed as of the Effective Date, all mortgages, deeds of trust, Liens, pledges, or other security interests against any property of the estates shall be fully released and discharged, and all of the right, title, and interest of any holder of such mortgages, deeds of trust, Liens, pledges, or other security interests shall revert to the Post-Effective Date Debtors and their successors and assigns, in each case, without any further approval or order of the Bankruptcy Court and without any action or filing being required to be made by the Debtors.  For the avoidance of doubt, all liens and encumbrances on, interests in, and claims against the Legacy Apache Properties (as defined in the Apache Term Sheet) and the other FWE I Assets (as defined in Part A of Schedule I of the Initial Plan of Merger) held by the Prepetition FLFO Secured Parties, Prepetition FLTL Lenders, and Prepetition SLTL Lenders shall be released, discharged, and of no further force or effect as of the Effective Date.

       **10.8**    **Exculpation.**

       TO THE MAXIMUM EXTENT PERMITTED BY APPLICABLE LAW, EXCEPT FOR THE RIGHTS THAT REMAIN IN EFFECT FROM AND AFTER THE EFFECTIVE DATE TO ENFORCE THE PLAN, THE CONFIRMATION ORDER AND THE OBLIGATIONS CONTEMPLATED BY THE DOCUMENTS IN THE PLAN SUPPLEMENT, THE APACHE DEFINITIVE DOCUMENTS, ANY ADDITIONAL PREDECESSOR AGREEMENT DOCUMENTS, THE FIRST LIEN EXIT FACILITY COMMITMENT LETTER, THE CREDIT BID PURCHASE AGREEMENT, THE SECOND LIEN BACKSTOP COMMITMENT LETTER, THE EXIT FACILITY DOCUMENTS, THE EQUITY RIGHTS OFFERINGS, THE ERO BACKSTOP AGREEMENTS, AND THE RESTRUCTURING TRANSACTIONS, NO EXCULPATED PARTY WILL HAVE OR INCUR, AND EACH EXCULPATED PARTY WILL BE RELEASED AND EXCULPATED FROM, ANY CLAIM, OBLIGATION, SUIT, JUDGMENT, DAMAGE, DEMAND, DEBT, RIGHT, REMEDY LOSS, LIABILITY AND CAUSE OF ACTION IN CONNECTION WITH OR ARISING OUT OF THE ADMINISTRATION OF THE CHAPTER 11 CASES; THE NEGOTIATION AND PURSUIT OF THE DIP FACILITY, THE CREDIT BID PURCHASE AGREEMENT, THE NEW MONEY INVESTMENT, THE EXIT FACILITY DOCUMENTS, THE FIRST LIEN EXIT FACILITY COMMITMENT LETTER, THE SECOND LIEN BACKSTOP COMMITMENT LETTER, THE EQUITY RIGHTS OFFERINGS, THE ERO BACKSTOP AGREEMENTS, THE APACHE DEFINITIVE DOCUMENTS, ANY ADDITIONAL PREDECESSOR AGREEMENT DOCUMENTS,  THE DISCLOSURE STATEMENT, THE RESTRUCTURING, THE PLAN (INCLUDING THE PLAN SUPPLEMENT), AND ALL DOCUMENTS RELATING TO THE FOREGOING, OR THE SOLICITATION OF VOTES FOR, OR CONFIRMATION OF, THE PLAN; THE FUNDING OF THE PLAN; THE OCCURRENCE OF THE EFFECTIVE DATE; THE ADMINISTRATION OF THE PLAN OR THE PROPERTY TO BE DISTRIBUTED UNDER THE PLAN; THE ISSUANCE OF SECURITIES UNDER OR IN CONNECTION WITH THE PLAN; THE PURCHASE, SALE, OR RESCISSION OF THE PURCHASE OR SALE OF ANY SECURITY OF THE DEBTORS OR THE POST-EFFECTIVE DATE DEBTORS; OR THE TRANSACTIONS IN FURTHERANCE OF ANY OF THE

52284-09

**FOREGOING; OTHER THAN CLAIMS OR CAUSES OF ACTION ARISING OUT OF OR RELATED TO ANY ACT OR OMISSION OF AN EXCULPATED PARTY THAT CONSTITUTES INTENTIONAL FRAUD, WILLFUL MISCONDUCT, OR GROSS NEGLIGENCE AS DETERMINED BY A FINAL ORDER, BUT IN ALL RESPECTS SUCH PERSONS WILL BE ENTITLED TO REASONABLY RELY UPON THE ADVICE OF COUNSEL WITH RESPECT TO THEIR DUTIES AND RESPONSIBILITIES PURSUANT TO THE PLAN.   THE EXCULPATED PARTIES HAVE ACTED IN COMPLIANCE WITH THE APPLICABLE PROVISIONS OF THE BANKRUPTCY CODE WITH REGARD TO THE SOLICITATION OF THE PLAN AND, THEREFORE, ARE NOT, AND ON ACCOUNT OF SUCH DISTRIBUTIONS WILL NOT BE, LIABLE AT ANY TIME FOR THE VIOLATION OF ANY APPLICABLE LAW, RULE, OR REGULATION GOVERNING THE SOLICITATION OF ACCEPTANCES OR REJECTIONS OF THE PLAN OR SUCH DISTRIBUTIONS MADE PURSUANT TO THE PLAN. THE EXCULPATION WILL BE IN ADDITION TO, AND NOT IN LIMITATION OF, ALL OTHER RELEASES, INDEMNITIES, EXCULPATIONS, AND ANY OTHER APPLICABLE LAW OR RULES PROTECTING SUCH EXCULPATED PARTIES FROM LIABILITY.**

      10.6   <u>Plan Injunction</u>.

      (a)   Except as otherwise provided in the Plan or in the Confirmation Order, from and after the Effective Date, all Persons who have held, hold, or may hold Claims or Interests, and other parties in interest, along with their respective present or former employees, agents, officers, directors, principals, and affiliates, are, with respect to any such Claim or Interest, permanently enjoined after the entry of the Confirmation Order from: (i) commencing, conducting, or continuing in any manner, directly or indirectly, any suit, action, or other proceeding of any kind (including any proceeding in a judicial, arbitral, administrative, or other forum) against or affecting, directly or indirectly, a Debtor, a Post-Effective Date Debtor, or an Estate or the property of any of the foregoing, or any direct or indirect transferee of any property of, or direct or indirect successor in interest to, any of the foregoing Persons mentioned in this subsection (i) or any property of any such transferee or successor; (ii) enforcing, levying, attaching (including any prejudgment attachment), collecting, or otherwise recovering in any manner or by any means, whether directly or indirectly, any judgment, award, decree, or order against a Debtor, a Post-Effective Date Debtor, or an Estate or its property, or any direct or indirect transferee of any property of, or direct or indirect successor in interest to, any of the foregoing Persons mentioned in this subsection (ii) or any property of any such transferee or successor; (iii) creating, perfecting, or otherwise enforcing in any manner, directly or indirectly, any encumbrance of any kind against a Debtor, a Post-Effective Date Debtor, or an Estate or any of its property, or any direct or indirect transferee of any property of, or successor in interest to, any of the foregoing Persons mentioned in this subsection (iii) or any property of any such transferee or successor; (iv) acting or proceeding in any manner, in any place whatsoever, that does not conform to or to comply with the provisions of the Plan to the full extent permitted by applicable law; and (v) commencing or continuing, in any manner or in any place, any action that does not comply with or is inconsistent with the provisions of the Plan; *provided*, that nothing contained in the Plan shall preclude such Persons who have held, hold, or may hold Claims against, or Interests in, a Debtor, a Post-Effective Date Debtor, or an Estate from

52284-09

exercising their rights and remedies, or obtaining benefits, pursuant to and consistent with the terms of the Plan.

**(b)      By accepting distributions pursuant to the Plan, each holder of an Allowed Claim or Interest shall be deemed to have affirmatively and specifically consented to be bound by the Plan, including the injunctions set forth in Section** Error! Reference source not found. **of the Plan.**

**10.9      Injunction Related to Releases and Exculpation.**

The Confirmation Order shall permanently enjoin the commencement or prosecution by any Person or entity, whether directly, derivatively, or otherwise, of any Claims, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, losses, or liabilities released pursuant to the Plan, including the claims, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, and liabilities released or exculpated in the Plan or the Confirmation Order.

**Relevant Definitions Related to Release and Exculpation Provisions:**

***Exculpated Parties*** means collectively, and in each case in their capacities as such during the Chapter 11 Cases (a) the Debtors, (b) the Post-Effective Date Debtors, (c) FWE I, (d) the DIP Agent and DIP Lenders under the DIP Facility, (e) the Prepetition FLFO Secured Parties, (f) the Consenting Creditors, (g) the Prepetition FLFO Collateral Agent, (h) the Prepetition FLTL Agents, (i) the Prepetition SLTL Agent, (j) the Creditors' Committee and the current and former members of the Creditors' Committee (solely in their capacities as such), (k) NewCo and all of its subsidiaries (including the Credit Bid Purchaser), (l) the Exit Facility Agents, (m) the Exit Facility Lenders, (n) the Second Lien Backstop Parties, (o) the ERO Backstop Parties, (p) the Apache PSA Parties, and (q) with respect to each of the foregoing Persons in clauses (a) through (p) each of their current and former affiliates, and each such Entity's and its current and former affiliates' current and former directors, managers, officers, equity holders (regardless of whether such interests are held directly or indirectly), predecessors, successors, and assigns, subsidiaries, and each of their current and former officers, members, managers, directors, equity holders (regardless of whether such interests are held directly or indirectly), principals, members, employees, agents, managed accounts or funds, management companies, fund advisors, investment advisors, advisory board members, financial advisors, partners (including both general and limited partners), attorneys, accountants, investment bankers, consultants, representatives and other professionals, such Persons' respective heirs, executors, estates, and nominees, in each case in their capacity as such, and any and all other persons or entities that may purport to assert any cause of action derivatively, by or through the foregoing entities.

***Released Parties*** means, collectively, (a) the Debtors, (b) the Post-Effective Date Debtors, (c) the DIP Agent and DIP Lenders under the DIP Facility, (d) the Prepetition FLFO Secured Parties, (e) the Consenting Creditors, (f) the Prepetition FLFO Collateral Agent, (g) the Prepetition FLTL Agents, (h) the Prepetition SLTL Agent, (i) the Creditors' Committee and the current and former members of the Creditors' Committee (solely in their capacities as such), (j) NewCo and all of its subsidiaries (including the Credit Bid Purchaser), (k) the Exit Facility Agents, (l) the Exit Facility Lenders, (m) the Second Lien Backstop Parties, (n) the ERO Backstop Parties,

Debtors' Exhibit No. 48
Page 110 of 456

52284-09

(o) the Apache PSA Parties, and (p) with respect to each of the foregoing Persons in clauses (a) through (o), each of their current and former affiliates, and each such Entity's and its current and former affiliates' current and former directors, managers, officers, equity holders (regardless of whether such interests are held directly or indirectly), predecessors, successors, and assigns, subsidiaries, and each of their current and former officers, members, managers, directors, equity holders (regardless of whether such interests are held directly or indirectly), principals, members, employees, agents, managed accounts or funds, management companies, fund advisors, investment advisors, advisory board members, financial advisors, partners (including both general and limited partners), attorneys, accountants, investment bankers, consultants, representatives and other professionals, such Persons' respective heirs, executors, estates, and nominees, in each case in their capacity as such, and any and all other persons or entities that may purport to assert any cause of action derivatively, by or through the foregoing entities.

*Releasing Parties* means collectively, (a) the holders of all Claims or Interests that vote to accept the Plan, (b) the holders of all Claims or Interests whose vote to accept or reject the Plan is solicited but that do not vote either to accept or to reject the Plan, (c) the holders of all Claims or Interests that vote, or are deemed, to reject the Plan but do not opt out of granting the releases set forth herein, (d) the holders of all Claims and Interests that were given notice of the opportunity to opt out of granting the releases set forth herein but did not opt out, and (e) the Released Parties (even if such Released Party purports to opt out of the releases set forth herein).

**YOU ARE ADVISED AND ENCOURAGED TO REVIEW AND CONSIDER THE PLAN CAREFULLY, INCLUDING THE RELEASE, EXCULPATION AND INJUNCTION PROVISIONS, AS YOUR RIGHTS MIGHT BE AFFECTED.**

Debtors' Exhibit No. 48
Page 111 of 456

52284-09

## PLEASE READ THE ATTACHED VOTING INFORMATION
## AND INSTRUCTIONS BEFORE COMPLETING THIS BALLOT

**PLEASE COMPLETE ITEMS 1, 2, 3, AND 4. IF THIS BALLOT HAS NOT BEEN PROPERLY SIGNED IN THE SPACE PROVIDED, YOUR VOTE MAY NOT BE VALID OR COUNTED AS HAVING BEEN CAST.**

**Item 1. Principal Amount of Claims.**

The undersigned hereby certifies that, as of the Voting Record Date, the undersigned was the holder (or authorized signatory of such a holder) of a General Unsecured Claim in the amount and against the Debtor set forth below.

$_____

Debtor:_____

**Item 2. Votes on the Plan.** Please vote either to accept or to reject the Plan with respect to your Claims below. Any Ballot not marked either to accept or reject the Plan, or marked both to accept and reject the Plan, shall not be counted in determining acceptance or rejection of the Plan.

**Prior to voting on the Plan, please note the following:**

**If you (i) vote to accept the Plan, (ii) do not vote either to accept or reject the Plan and do not check the box in Item 3 below, (iii) vote to reject the Plan and do not check the box in Item 3 below, (iv) were given notice of the opportunity to opt out of granting releases set forth in the Plan but did not opt out, or (v) are a Released Party as defined in the Plan (even if you purport to opt out of the releases set forth therein), you shall be deemed to have consented to the releases contained in Section 10.7(b) of the Plan.**

**The Disclosure Statement and the Plan must be referenced for a complete description of the release, injunction, and exculpation provisions.**

The undersigned holder of a Class 6B General Unsecured Claim votes to (check one box):

☐ **Accept** the Plan ☐ **Reject** the Plan

**Item 3. Optional Opt Out Release Election.** Check the box below if you elect not to grant the releases contained in Section 10.7(b) of the Plan. **If you voted to reject the Plan in Item 2 above, or if you are abstaining from voting to accept or reject the Plan, check this box if you elect not to grant the releases contained in Section 10.7(b) of the Plan. Election to withhold consent is at your option. If you voted to accept the Plan in Item 2 above, you may not complete this Item 3, and if you complete this Item 3, your "opt out" election will be ineffective. If you are a Released Party as defined in the Plan, you may not complete this Item 3, and if you complete this Item 3, your "opt out" election will be ineffective. If you submit a rejecting Ballot, or if you abstain from submitting a Ballot and, in each case, you do not check the box below, you will be deemed to consent to the releases contained in Section 10.7(b) of the Plan to the fullest**

11

52284-09

**extent permitted by applicable law.** The Holder of a Class 6B General Unsecured Claim set forth in Item 1 elects to:

☐   **OPT OUT** of the releases contained only in Section 10.7(b) of the Plan.

**Item 4.  Acknowledgments.**  By signing this Ballot, the Holder (or authorized signatory of such Holder) acknowledges receipt of the Plan, the Disclosure Statement, and the other applicable solicitation materials, and certifies that (i) it has the power and authority to vote to accept or reject the Plan, (ii) it was the Holder (or is entitled to vote on behalf of such Holder) of a General Unsecured Claim described in Item 1 as of the Voting Record Date, and (iii) all authority conferred, or agreed to be conferred, pursuant to this Ballot, and every obligation of the undersigned hereunder, shall be binding on the transferees, successors, assigns, heirs, executors, administrators, trustees in bankruptcy, and legal representatives of the undersigned, and shall not be affected by, and shall survive, the death or incapacity of the undersigned.

_____
Name of Holder

_____
Signature

_____
If by Authorized Agent, Name and Title

_____
Name of Institution

_____
Street Address

_____
City, State, Zip Code

_____
Telephone Number

_____
Date Completed

_____
E-Mail Address

12

52284-09

## VOTING INFORMATION AND INSTRUCTIONS FOR COMPLETING THE BALLOT

1. Ballots received after the Voting Deadline (if the Voting Deadline has not been extended) may not, at the Debtors' discretion, be counted.  **The Voting Agent will tabulate all properly completed Ballots received on or before the Voting Deadline.**

2. Complete the Ballot by providing all the information requested, signing, dating, and returning the Ballot to the Voting Agent.  Any Ballot that is illegible, contains insufficient information to identify the Holder, or is unsigned will not be counted.  Ballots may not be submitted to the Voting Agent by facsimile or electronic mail.  If neither the "**accept**" nor "**reject**" box is checked in Item 2, both boxes are checked in Item 2, or the Ballot is otherwise not properly completed, executed, or timely returned, then the Ballot shall not be counted in determining acceptance or rejection of the Plan.

3. You must vote all your Claims within a single Class under the Plan either to accept or reject the Plan.  Accordingly, if you return more than one Ballot voting different or inconsistent Claims within a single Class under the Plan, the Ballots are not voted in the same manner, and you do not correct this before the Voting Deadline, those Ballots will not be counted. An otherwise properly executed Ballot that attempts to partially accept and partially reject the Plan likewise will not be counted.

4. The Ballot does not constitute, and shall not be deemed to be, a Proof of Claim or an assertion or admission of Claims.

5. The Ballot is not a letter of transmittal and may not be used for any purpose other than to vote to accept or reject the Plan.

6. If you cast more than one Ballot voting the same Claims prior to the Voting Deadline, the latest received, properly executed Ballot submitted to the Voting Agent will supersede any prior Ballot.

7. If (i) the Debtors revoke or withdraw the Plan, or (ii) the Confirmation Order is not entered or consummation of the Plan does not occur, this Ballot shall automatically be null and void and deemed withdrawn without any requirement of affirmative action by or notice to you.

8. There may be changes made to the Plan that do not cause material adverse effects on an accepting Class.  If such non-material changes are made to the Plan, the Debtors will not resolicit votes for acceptance or rejection of the Plan.

9. NO PERSON HAS BEEN AUTHORIZED TO GIVE ANY INFORMATION OR ADVICE, OR TO MAKE ANY REPRESENTATION, OTHER THAN WHAT IS CONTAINED IN THE MATERIALS MAILED WITH THIS BALLOT, ANY SUPPLEMENTAL INFORMATION PROVIDED BY THE DEBTORS, OR OTHER MATERIALS AUTHORIZED BY THE BANKRUPTCY COURT.

10. PLEASE RETURN YOUR BALLOT PROMPTLY.

Debtors' Exhibit No. 48
Page 114 of 456

52284-09

11.   IF YOU HAVE RECEIVED A DAMAGED BALLOT OR HAVE LOST YOUR BALLOT, OR IF YOU HAVE ANY QUESTIONS CONCERNING THIS BALLOT OR THE VOTING PROCEDURES, PLEASE CONTACT THE VOTING AGENT BY CALLING 1-855-631-5346 (DOMESTIC) OR 1-917-460-0913 (INTERNATIONAL); EMAILING FIELDWOODBALLOTS@PRIMECLERK.COM; OR BY SENDING AN ELECTRONIC MAIL MESSAGE TO HTTPS://CASES.PRIMECLERK.COM/FIELDWOODENERGY/ THROUGH THE "**SUBMIT INQUIRY**" LINK.  PLEASE DO NOT DIRECT ANY INQUIRIES TO THE BANKRUPTCY COURT.

12.   THE VOTING AGENT IS NOT AUTHORIZED TO, AND WILL NOT, PROVIDE LEGAL ADVICE.

### E-Ballot Voting Instructions

**To properly submit your Ballot electronically, you must electronically complete, sign, and return this customized electronic Ballot by utilizing the E-ballot platform on Prime Clerk's website by visiting https://cases.primeclerk.com/FieldwoodEnergy/, clicking on the "Submit E-Ballot" link and following the instructions set forth on the website.  Your Ballot must be received by Prime Clerk no later than 4:00 P.M. (prevailing Central Time) on June 2, 2021, the Voting Deadline, unless such time is extended by the Debtors.  <u>HOLDERS ARE STRONGLY ENCOURAGED TO SUBMIT THEIR BALLOTS VIA THE E-BALLOT PLATFORM</u>.  Prime Clerk's "E Ballot" platform is the sole manner in which ballots will be accepted via electronic or online transmission.  Ballots submitted by facsimile, email or other means of electronic transmission will not be counted.**

**IMPORTANT NOTE:  You will need the following information to retrieve and submit your customized electronic Ballot:**

**Unique E-Ballot ID#:  _____**

If you are unable to use the E-ballot platform or need assistance in completing and submitting your Ballot, please contact Prime Clerk (i) via phone at 1-855-631-5346 (domestic) or 1-917-460-0913 (international); (ii) via email at fieldwoodballots@primeclerk.com; or (iii) online at https://cases.primeclerk.com/FieldwoodEnergy/, by clicking the "**Submit Inquiry**" link.

**Holders who cast a Ballot using Prime Clerk's "E-Ballot" platform should NOT also submit a paper Ballot.**

**THE VOTING DEADLINE TO ACCEPT OR REJECT THE PLAN IS JUNE 2, 2021 AT 4:00 P.M. (PREVAILING CENTRAL TIME).**

**ALL BALLOTS MUST BE PROPERLY EXECUTED, COMPLETED, AND DELIVERED ACCORDING TO THE VOTING INSTRUCTIONS SO THAT THE BALLOTS ARE ACTUALLY RECEIVED BY THE VOTING AGENT NO LATER THAN THE VOTING DEADLINE.**

Debtors' Exhibit No. 48
Page 115 of 456

52284-09

**IF YOU ARE VOTING BY PAPER BALLOT, PLEASE SUBMIT THAT PAPER BALLOT BY (A) FIRST CLASS MAIL; (B) OVERNIGHT DELIVERY; OR (C) PERSONAL DELIVERY TO THE VOTING AGENT AT THE APPLICABLE ADDRESS BELOW.  IF YOU WISH TO COORDINATE HAND DELIVERY OF YOUR BALLOT, PLEASE NOTIFY THE VOTING AGENT VIA EMAIL AT FIELDWOODBALLOTS@PRIMECLERK.COM AT LEAST 24 HOURS IN ADVANCE OF THE ANTICIPATED DELIVERY DATE.**

| Prime Clerk Addresses for Receipt of Ballots |
| --- |
| **If by First Class Mail, Hand Delivery, or Overnight Mail** |
| **Fieldwood Energy Ballot Processing**<br>**c/o Prime Clerk LLC**<br>**One Grand Central Place**<br>**60 East 42nd Street, Suite 1440**<br>**New York, New York 10165** |

Debtors' Exhibit No. 48
Page 116 of 456

**<u>Exhibit H</u>**

52284-10

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIELDWOOD ENERGY LLC, et al.,** | § | **Case No. 20-33948 (MI)** |
| | § | |
| Debtors.[1] | § | **(Jointly Administered)** |
| | § | |

## NOTICE OF NON-VOTING STATUS

On August 3, 2020 and August 4, 2020 (as applicable, the "**Petition Date**"), Fieldwood Energy LLC and its debtor affiliates in the above-captioned chapter 11 cases, as debtors and debtors in possession (collectively, the "**Debtors**"), each commenced a case under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the Southern District of Texas (the "**Bankruptcy Court**").

On April 14, 2021, the United States Bankruptcy Court for the Southern District of Texas (the "**Bankruptcy Court**") held a hearing (the "**Disclosure Statement Hearing**") at which it approved the *Disclosure Statement for the Fourth Amended Joint Chapter 11 Plan of Fieldwood Energy LLC and Its Affiliated Debtors*, dated April 15, 2021 (Docket No. 1285) (including any exhibits and schedules thereto and as may be further amended, supplemented, or modified, the "**Disclosure Statement**") and granted related relief, and thereafter entered an order (the "**Disclosure Statement Order**") with respect thereto.  The Disclosure Statement Order, among other things, authorized the Debtors to solicit votes to accept the *Fourth Amended Joint Chapter 11 Plan of Fieldwood Energy LLC and Its Affiliated Debtors*, dated April 15, 2021 (Docket No. 1284) (including any exhibits and schedules thereto and as may be further amended, supplemented, or modified, the "**Plan**").[2]  If you have any questions about the status of your Claim or Interest or if you wish to obtain paper copies of the Plan and Disclosure Statement, you may contact the Debtors' Voting Agent, Prime Clerk LLC ("**Prime Clerk**") online at https://cases.primeclerk.com/FieldwoodEnergy/, or by telephone, toll-free, at 1-855-631-5346 (domestic) or 1-917-460-0913 (international), or by email at fieldwoodballots@primeclerk.com. Copies of the Plan and Disclosure Statement can also be accessed online at

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are:  Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422).  The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX  77042.

[2]  Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Disclosure Statement or the Plan, as applicable.

https://cases.primeclerk.com/FieldwoodEnergy/.   Please be advised that Prime Clerk cannot provide legal advice.

**You are receiving this notice (this "Notice of Non-Voting Status") because, according to the Debtors' books and records, you are a holder of a Claim or Interest in:**

- **Class 2 (Priority Non-Tax Claims)** under the Plan, which provides that your Claim(s) against the Debtors is unimpaired and, therefore, pursuant to section 1126(f) of the Bankruptcy Code, you are presumed to have accepted the Plan and not entitled to vote on the Plan;

- **Class 8 (Subordinated Securities Claims)** under the Plan, which provides that your Interest(s) in the Debtors is not entitled to a recovery and, therefore, pursuant to section 1126(g) of the Bankruptcy Code, you are deemed to have rejected the Plan and not entitled to vote on the Plan; and/or

- **Class 10 (Existing Equity Interests)** under the Plan, which provides that your Interest(s) in the Debtors is not entitled to a recovery and, therefore, pursuant to section 1126(g) of the Bankruptcy Code, you are deemed to have rejected the Plan and not entitled to vote on the Plan.

The deadline for filing objections to confirmation of the Plan is **June 2, 2021 at 11:59 p.m. (prevailing Central Time) (the "Plan Objection Deadline")**.  Objections and responses, if any, to confirmation of the Plan, must:  (i) be in writing; (ii) conform to the Bankruptcy Rules and the Local Rules; (iii) set forth the name of the objecting party and the nature and amount of Claims or Interests held or asserted by the objecting party against the Debtors' estates or property; (iv) provide the basis for the objection and the specific grounds thereof; and (v) be filed with the Bankruptcy Court via the Electronic Case Filing System or by mailing to the Bankruptcy Court at the United States Bankruptcy Court, 515 Rusk Avenue, Courtroom 404, 4th Floor, Houston, Texas 77002, no later than the Plan Objection Deadline.

---

If you have questions about this Notice, please contact Prime Clerk LLC

**Online Inquiry**:  Visit https://cases.primeclerk.com/FieldwoodEnergy/ and click "Submit Inquiry"

**Telephone**:  1-855-631-5346 (domestic) or 1-917-460-0913 (international)

**Email**: fieldwoodballots@primeclerk.com

**Website**:  https://cases.primeclerk.com/FieldwoodEnergy/

---

Debtors' Exhibit No. 48
Page 119 of 456

52284-10

## NOTICE REGARDING CERTAIN RELEASE, EXCULPATION, AND INJUNCTION PROVISIONS IN PLAN

**If you (i) vote to accept the Plan, (ii) do not vote either to accept or to reject the Plan and do not opt out of granting the releases set forth in the Plan, (iii) vote to reject the Plan but do not opt out of granting the releases set forth in the Plan, (iv) were given notice of the opportunity to opt out of granting releases set forth in the Plan but did not opt out, or (v) are a Released Party as defined in the Plan (even if you purport to opt out of the releases set forth therein), you shall be deemed to have consented to the releases contained in Section 10.7(b) of the Plan.  The releases as presented in the Plan are provided below:**

**10.7(a)** <u>**RELEASES BY THE DEBTORS.**</u>

**AS OF THE EFFECTIVE DATE, EXCEPT FOR THE RIGHTS AND REMEDIES THAT REMAIN IN EFFECT FROM AND AFTER THE EFFECTIVE DATE TO ENFORCE THE PLAN, THE CONFIRMATION ORDER, THE OBLIGATIONS CONTEMPLATED BY THE DOCUMENTS IN THE PLAN SUPPLEMENT, THE APACHE DEFINITIVE DOCUMENTS, ANY ADDITIONAL PREDECESSOR AGREEMENT DOCUMENTS, THE CREDIT BID PURCHASE AGREEMENT, THE FIRST LIEN EXIT FACILITY COMMITMENT LETTER, THE SECOND LIEN BACKSTOP COMMITMENT LETTER, THE EQUITY RIGHTS OFFERINGS, THE ERO BACKSTOP AGREEMENTS, THE EXIT FACILITY DOCUMENTS, AND THE RESTRUCTURING TRANSACTIONS, ON AND AFTER THE EFFECTIVE DATE, THE RELEASED PARTIES WILL BE DEEMED CONCLUSIVELY, ABSOLUTELY, UNCONDITIONALLY, IRREVOCABLY, AND FOREVER RELEASED AND DISCHARGED, BY THE DEBTORS, THE POST-EFFECTIVE DATE DEBTORS, AND THE ESTATES, IN EACH CASE ON BEHALF OF THEMSELVES AND THEIR RESPECTIVE SUCCESSORS, ASSIGNS, AND REPRESENTATIVES AND ANY AND ALL OTHER PERSONS THAT MAY PURPORT TO ASSERT ANY CAUSE OF ACTION DERIVATIVELY, BY OR THROUGH THE FOREGOING PERSONS, FROM ANY AND ALL CLAIMS, INTERESTS, OBLIGATIONS, SUITS, JUDGMENTS, DAMAGES, DEMANDS, DEBTS, RIGHTS, AND CAUSES OF ACTION, LOSSES, REMEDIES, OR LIABILITIES WHATSOEVER (INCLUDING ANY DERIVATIVE CLAIMS, ASSERTED OR ASSERTABLE ON BEHALF OF THE DEBTORS, THE POST-EFFECTIVE DATE DEBTORS, OR THE ESTATES), WHETHER LIQUIDATED OR UNLIQUIDATED, FIXED OR CONTINGENT, MATURED OR UNMATURED, KNOWN OR UNKNOWN, FORESEEN OR UNFORESEEN, ACCRUED OR UNACCRUED, EXISTING OR HEREINAFTER ARISING, WHETHER IN LAW OR EQUITY, WHETHER SOUNDING IN TORT OR CONTRACT, WHETHER ARISING UNDER FEDERAL OR STATE STATUTORY OR COMMON LAW, OR ANY OTHER APPLICABLE INTERNATIONAL, FOREIGN, OR DOMESTIC LAW, RULE, STATUTE, REGULATION, TREATY, RIGHT, DUTY, REQUIREMENTS OR OTHERWISE THAT THE DEBTORS, THE POST-EFFECTIVE DATE DEBTORS, THE ESTATES, OR THEIR AFFILIATES WOULD HAVE BEEN LEGALLY ENTITLED TO ASSERT IN THEIR OWN RIGHT (WHETHER INDIVIDUALLY OR COLLECTIVELY) OR ON**

Debtors' Exhibit No. 48
Page 120 of 456

52284-10

BEHALF OF THE HOLDER OF ANY CLAIM OR INTEREST OR OTHER PERSON, BASED ON OR RELATING TO, OR IN ANY MANNER ARISING FROM, IN WHOLE OR IN PART, THE DEBTORS, THE CHAPTER 11 CASES, THE RESTRUCTURING, THE PURCHASE, SALE, OR RESCISSION OF THE PURCHASE OR SALE OF ANY SECURITY OF THE DEBTORS OR THE POST-EFFECTIVE DATE DEBTORS, THE SUBJECT MATTER OF, OR THE TRANSACTIONS OR EVENTS GIVING RISE TO, ANY CLAIM OR INTEREST THAT IS TREATED IN THE PLAN, THE BUSINESS OR CONTRACTUAL ARRANGEMENTS BETWEEN ANY DEBTOR AND ANY RELEASED PARTY, THE RESTRUCTURING OF CLAIMS AND INTERESTS BEFORE OR DURING THE CHAPTER 11 CASES, THE NEGOTIATION, FORMULATION, PREPARATION, OR CONSUMMATION OF THE PLAN, THE DOCUMENTS IN THE PLAN SUPPLEMENT, THE CREDIT BID PURCHASE AGREEMENT, THE EXIT FACILITY DOCUMENTS, THE APACHE DEFINITIVE DOCUMENTS, ANY ADDITIONAL PREDECESSOR AGREEMENT DOCUMENTS, THE FIRST LIEN EXIT FACILITY COMMITMENT LETTER, THE SECOND LIEN BACKSTOP COMMITMENT LETTER, THE EQUITY RIGHTS OFFERINGS, THE ERO BACKSTOP AGREEMENTS, THE DECOMMISSIONING AGREEMENT, OR RELATED AGREEMENTS, INSTRUMENTS, OR OTHER DOCUMENTS RELATING THERETO, OR THE SOLICITATION OF VOTES WITH RESPECT TO THE PLAN, IN ALL CASES BASED UPON ANY ACT OR OMISSION, TRANSACTION, AGREEMENT, EVENT, OR OTHER OCCURRENCE TAKING PLACE ON OR BEFORE THE EFFECTIVE DATE.

ENTRY OF THE CONFIRMATION ORDER BY THE BANKRUPTCY COURT SHALL CONSTITUTE THE BANKRUPTCY COURT'S APPROVAL, PURSUANT TO BANKRUPTCY RULE 9019, OF THE RELEASES IN SECTION 10.7(a) OF THE PLAN (THE "DEBTOR RELEASES"), WHICH INCLUDES BY REFERENCE EACH OF THE RELATED PROVISIONS AND DEFINITIONS UNDER THE PLAN, AND FURTHER, SHALL CONSTITUTE THE BANKRUPTCY COURT'S FINDING THAT THE DEBTOR RELEASES ARE: (I) IN EXCHANGE FOR THE GOOD, VALUABLE AND ADEQUATE CONSIDERATION PROVIDED BY THE RELEASED PARTIES, (II) ESSENTIAL TO THE CONFIRMATION OF THE PLAN, (III) A GOOD FAITH SETTLEMENT AND COMPROMISE OF THE RELEASED CLAIMS RELEASED BY THE DEBTORS, THE POST-EFFECTIVE DATE DEBTORS AND THE ESTATES, (IV) IN THE BEST INTERESTS OF THE DEBTORS, THE ESTATES AND ALL HOLDERS OF CLAIMS AND INTERESTS, (IV) FAIR, EQUITABLE AND REASONABLE, (V) GIVEN AND MADE AFTER DUE NOTICE AND OPPORTUNITY FOR HEARING, AND (VII) A BAR TO ANY OF THE DEBTORS, THE POST-EFFECTIVE DATE DEBTORS, OR THE ESTATES ASSERTING ANY CLAIM OR CAUSE OF ACTION RELEASED PURSUANT TO THE DEBTOR RELEASE.

10.7(b)   <u>RELEASES BY HOLDERS OF CLAIMS AND INTERESTS</u>.

AS OF THE EFFECTIVE DATE, EXCEPT FOR THE RIGHTS AND REMEDIES THAT REMAIN IN EFFECT FROM AND AFTER THE EFFECTIVE DATE TO ENFORCE THE PLAN, THE CONFIRMATION ORDER, THE OBLIGATIONS CONTEMPLATED BY THE DOCUMENTS IN THE PLAN SUPPLEMENT, THE

4

52284-10

**APACHE DEFINITIVE DOCUMENTS, ANY ADDITIONAL PREDECESSOR AGREEMENT DOCUMENTS, THE FIRST LIEN EXIT FACILITY COMMITMENT LETTER, THE CREDIT BID PURCHASE AGREEMENT, THE SECOND LIEN BACKSTOP COMMITMENT LETTER, THE EQUITY RIGHTS OFFERINGS, THE ERO BACKSTOP AGREEMENTS, THE EXIT FACILITY DOCUMENTS, AND THE RESTRUCTURING TRANSACTIONS, ON AND AFTER THE EFFECTIVE DATE, THE RELEASED PARTIES WILL BE DEEMED CONCLUSIVELY, ABSOLUTELY, UNCONDITIONALLY, IRREVOCABLY, AND FOREVER RELEASED AND DISCHARGED BY THE RELEASING PARTIES, TO THE MAXIMUM EXTENT PERMITTED BY LAW, AS SUCH LAW MAY BE EXTENDED SUBSEQUENT TO THE EFFECTIVE DATE BY THE RELEASING PARTIES, FROM ANY AND ALL CLAIMS AND CAUSES OF ACTION WHATSOEVER (INCLUDING ANY DERIVATIVE CLAIMS, ASSERTED OR ASSERTABLE ON BEHALF OF THE DEBTORS, THE POST-EFFECTIVE DATE DEBTORS, OR THEIR ESTATES, INCLUDING ANY CAUSES OF ACTION ARISING UNDER CHAPTER 5 OF THE BANKRUPTCY CODE), WHETHER LIQUIDATED OR UNLIQUIDATED, FIXED OR CONTINGENT, MATURED OR UNMATURED, KNOWN OR UNKNOWN, FORESEEN OR UNFORESEEN, ASSERTED OR UNASSERTED, ACCRUED OR UNACCRUED, EXISTING OR HEREINAFTER ARISING, IN LAW, EQUITY, CONTRACT, TORT, OR OTHERWISE BY STATUTE, WHETHER ARISING UNDER FEDERAL OR STATE, STATUTORY OR COMMON LAW, VIOLATIONS OF FEDERAL OR STATE SECURITIES LAWS, OR ANY OTHER APPLICABLE INTERNATIONAL, FOREIGN, OR DOMESTIC LAW, RULE, STATUTE, REGULATION, TREATY, RIGHT, DUTY, REQUIREMENT OR OTHERWISE, THAT THE RELEASING PARTIES OR THEIR ESTATES, AFFILIATES, HEIRS, EXECUTORS, ADMINISTRATORS, SUCCESSORS, ASSIGNS, MANAGERS, ACCOUNTANTS, ATTORNEYS, REPRESENTATIVES, CONSULTANTS, AGENTS, AND ANY OTHER PERSONS CLAIMING UNDER OR THROUGH THEM WOULD HAVE BEEN LEGALLY ENTITLED TO ASSERT IN THEIR OWN RIGHT (WHETHER INDIVIDUALLY OR COLLECTIVELY) OR ON BEHALF OF THE HOLDER OF ANY CLAIM OR INTEREST OR OTHER PERSON, BASED ON OR RELATING TO, OR IN ANY MANNER ARISING FROM, IN WHOLE OR IN PART, THE DEBTORS, THE POST-EFFECTIVE DATE DEBTORS, OR THEIR ESTATES, THE CHAPTER 11 CASES, THE RESTRUCTURING, THE PURCHASE, SALE, OR RESCISSION OF THE PURCHASE OR SALE OF ANY SECURITY OF THE DEBTORS OR THE POST-EFFECTIVE DATE DEBTORS, THE SUBJECT MATTER OF, OR THE TRANSACTIONS OR EVENTS GIVING RISE TO, ANY CLAIM OR INTEREST THAT IS TREATED IN THE PLAN, THE BUSINESS OR CONTRACTUAL ARRANGEMENTS OR INTERACTIONS BETWEEN ANY DEBTOR AND ANY RELEASED PARTY, THE RESTRUCTURING, THE RESTRUCTURING OF ANY CLAIMS OR INTERESTS BEFORE OR DURING THE CHAPTER 11 CASES, THE NEGOTIATION, FORMULATION, PREPARATION, OR CONSUMMATION OF THE PLAN, THE DOCUMENTS IN THE PLAN SUPPLEMENT, THE CREDIT BID PURCHASE AGREEMENT, THE EXIT FACILITY DOCUMENTS, THE APACHE DEFINITIVE DOCUMENTS, ANY ADDITIONAL PREDECESSOR AGREEMENT DOCUMENTS, THE FIRST LIEN EXIT FACILITY COMMITMENT LETTER, THE SECOND LIEN BACKSTOP COMMITMENT LETTER, THE EQUITY RIGHTS OFFERINGS, THE**

5

52284-10

ERO BACKSTOP AGREEMENTS, THE DECOMMISSIONING AGREEMENT OR RELATED AGREEMENTS, INSTRUMENTS, OR OTHER DOCUMENTS, RELATING THERETO, OR THE SOLICITATION OF VOTES WITH RESPECT TO THE PLAN, IN ALL CASES BASED UPON ANY ACT OR OMISSION, TRANSACTION, AGREEMENT, EVENT, OR OTHER OCCURRENCES TAKING PLACE ON OR BEFORE THE EFFECTIVE DATE.

ENTRY OF THE CONFIRMATION ORDER BY THE BANKRUPTCY COURT SHALL CONSTITUTE THE BANKRUPTCY COURT'S APPROVAL, PURSUANT TO BANKRUPTCY RULE 9019, OF THE RELEASES IN SECTION 10.7(B) OF THE PLAN (THE "THIRD-PARTY RELEASE"), WHICH INCLUDES, BY REFERENCE, EACH OF THE RELATED PROVISIONS AND DEFINITIONS UNDER THE PLAN, AND, FURTHERMORE, SHALL CONSTITUTE THE BANKRUPTCY COURT'S FINDING THAT THE THIRD-PARTY RELEASE IS (I) CONSENSUAL, (II) ESSENTIAL TO THE CONFIRMATION OF THE PLAN, (III) GIVEN IN EXCHANGE FOR THE GOOD, VALUABLE AND ADEQUATE CONSIDERATION PROVIDED BY THE RELEASED PARTIES, (IV) A GOOD FAITH SETTLEMENT AND COMPROMISE OF THE CLAIMS RELEASED BY THE THIRD-PARTY RELEASE, (V) IN THE BEST INTERESTS OF THE DEBTORS AND THEIR ESTATES, (VI) FAIR, EQUITABLE AND REASONABLE, (VII) GIVEN AND MADE AFTER DUE NOTICE AND OPPORTUNITY FOR HEARING, AND (VIII) A BAR TO ANY OF THE RELEASING PARTIES ASSERTING ANY CLAIM OR CAUSE OF ACTION RELEASED PURSUANT TO THE THIRD-PARTY RELEASE.

NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THIS SECTION 10.7(B) OF THE PLAN, NO PARTY SHALL BE RELEASED TO THE EXTENT SUCH RELEASE WOULD IMPAIR THE DECOMMISSIONING SECURITY OR THE APACHE PSA PARTIES' ABILITY TO DRAW ON THE DECOMMISSIONING SECURITY, IN ANY RESPECT. FOR THE AVOIDANCE OF DOUBT, ANY AND ALL CLAIMS THE APACHE PSA PARTIES MAY HAVE AGAINST FWE I RELATED TO THE DECOMMISSIONING AGREEMENT ARISING POST-EFFECTIVE DATE AND ANY SECURITY OBTAINED, PROVIDED, OR PLEDGED IN CONNECTION WITH THE DECOMMISSIONING AGREEMENT WILL BE PRESERVED AND ANY AND ALL CLAIMS FWE I MAY HAVE AGAINST THE APACHE PSA PARTIES RELATED TO THE DECOMMISSIONING AGREEMENT ARISING POST-EFFECTIVE DATE AND THE DECOMMISSIONING SECURITY WILL BE PRESERVED.

10.7(c)  **Release of Liens.**

Except as otherwise specifically provided in the Plan (including all Liens securing the FLFO Claims or the First Lien Exit Facility) or in any contract, instrument, release, or other agreement or document contemplated under or executed in connection with the Plan, on the Effective Date and concurrently with the applicable distributions made pursuant to the Plan and, in the case of a Secured Claim, satisfaction in full of the portion of the Secured Claim that is secured and Allowed as of the Effective Date, all mortgages, deeds of trust, Liens, pledges, or other security interests against any property of the estates shall be fully released and discharged, and all of the right, title, and interest of any holder of such mortgages, deeds of trust, Liens, pledges, or other security interests shall revert to the Post-Effective Date

Debtors' Exhibit No. 48
Page 123 of 456

52284-10

Debtors and their successors and assigns, in each case, without any further approval or order of the Bankruptcy Court and without any action or filing being required to be made by the Debtors.  For the avoidance of doubt, all liens and encumbrances on, interests in, and claims against the Legacy Apache Properties (as defined in the Apache Term Sheet) and the other FWE I Assets (as defined in Part A of Schedule I of the Initial Plan of Merger) held by the Prepetition FLFO Secured Parties, Prepetition FLTL Lenders, and Prepetition SLTL Lenders shall be released, discharged, and of no further force or effect as of the Effective Date.

     **10.8**    <u>**Exculpation.**</u>

TO THE MAXIMUM EXTENT PERMITTED BY APPLICABLE LAW, EXCEPT FOR THE RIGHTS THAT REMAIN IN EFFECT FROM AND AFTER THE EFFECTIVE DATE TO ENFORCE THE PLAN, THE CONFIRMATION ORDER AND THE OBLIGATIONS CONTEMPLATED BY THE DOCUMENTS IN THE PLAN SUPPLEMENT, THE APACHE DEFINITIVE DOCUMENTS, ANY ADDITIONAL PREDECESSOR AGREEMENT DOCUMENTS, THE FIRST LIEN EXIT FACILITY COMMITMENT LETTER, THE CREDIT BID PURCHASE AGREEMENT, THE SECOND LIEN BACKSTOP COMMITMENT LETTER, THE EXIT FACILITY DOCUMENTS, THE EQUITY RIGHTS OFFERINGS, THE ERO BACKSTOP AGREEMENTS, AND THE RESTRUCTURING TRANSACTIONS, NO EXCULPATED PARTY WILL HAVE OR INCUR, AND EACH EXCULPATED PARTY WILL BE RELEASED AND EXCULPATED FROM, ANY CLAIM, OBLIGATION, SUIT, JUDGMENT, DAMAGE, DEMAND, DEBT, RIGHT, REMEDY LOSS, LIABILITY AND CAUSE OF ACTION IN CONNECTION WITH OR ARISING OUT OF THE ADMINISTRATION OF THE CHAPTER 11 CASES; THE NEGOTIATION AND PURSUIT OF THE DIP FACILITY, THE CREDIT BID PURCHASE AGREEMENT, THE NEW MONEY INVESTMENT, THE EXIT FACILITY DOCUMENTS, THE FIRST LIEN EXIT FACILITY COMMITMENT LETTER, THE SECOND LIEN BACKSTOP COMMITMENT LETTER, THE EQUITY RIGHTS OFFERINGS, THE ERO BACKSTOP AGREEMENTS, THE APACHE DEFINITIVE DOCUMENTS, ANY ADDITIONAL PREDECESSOR AGREEMENT DOCUMENTS,  THE DISCLOSURE STATEMENT, THE RESTRUCTURING, THE PLAN (INCLUDING THE PLAN SUPPLEMENT), AND ALL DOCUMENTS RELATING TO THE FOREGOING, OR THE SOLICITATION OF VOTES FOR, OR CONFIRMATION OF, THE PLAN; THE FUNDING OF THE PLAN; THE OCCURRENCE OF THE EFFECTIVE DATE; THE ADMINISTRATION OF THE PLAN OR THE PROPERTY TO BE DISTRIBUTED UNDER THE PLAN; THE ISSUANCE OF SECURITIES UNDER OR IN CONNECTION WITH THE PLAN; THE PURCHASE, SALE, OR RESCISSION OF THE PURCHASE OR SALE OF ANY SECURITY OF THE DEBTORS OR THE POST-EFFECTIVE DATE DEBTORS;  OR THE TRANSACTIONS IN FURTHERANCE OF ANY OF THE FOREGOING; OTHER THAN CLAIMS OR CAUSES OF ACTION ARISING OUT OF OR RELATED TO ANY ACT OR OMISSION OF AN EXCULPATED PARTY THAT CONSTITUTES INTENTIONAL FRAUD, WILLFUL MISCONDUCT, OR GROSS NEGLIGENCE AS DETERMINED BY A FINAL ORDER, BUT IN ALL RESPECTS SUCH PERSONS WILL BE ENTITLED TO REASONABLY RELY UPON THE ADVICE OF COUNSEL WITH RESPECT TO THEIR DUTIES AND RESPONSIBILITIES

52284-10

PURSUANT TO THE PLAN.  THE EXCULPATED PARTIES HAVE ACTED IN COMPLIANCE WITH THE APPLICABLE PROVISIONS OF THE BANKRUPTCY CODE WITH REGARD TO THE SOLICITATION OF THE PLAN AND, THEREFORE, ARE NOT, AND ON ACCOUNT OF SUCH DISTRIBUTIONS WILL NOT BE, LIABLE AT ANY TIME FOR THE VIOLATION OF ANY APPLICABLE LAW, RULE, OR REGULATION GOVERNING THE SOLICITATION OF ACCEPTANCES OR REJECTIONS OF THE PLAN OR SUCH DISTRIBUTIONS MADE PURSUANT TO THE PLAN.  THE EXCULPATION WILL BE IN ADDITION TO, AND NOT IN LIMITATION OF, ALL OTHER RELEASES, INDEMNITIES, EXCULPATIONS, AND ANY OTHER APPLICABLE LAW OR RULES PROTECTING SUCH EXCULPATED PARTIES FROM LIABILITY.

     **10.6**   **Plan Injunction.**

     **(a)**   **Except as otherwise provided in the Plan or in the Confirmation Order, from and after the Effective Date, all Persons who have held, hold, or may hold Claims or Interests, and other parties in interest, along with their respective present or former employees, agents, officers, directors, principals, and affiliates, are, with respect to any such Claim or Interest, permanently enjoined after the entry of the Confirmation Order from: (i) commencing, conducting, or continuing in any manner, directly or indirectly, any suit, action, or other proceeding of any kind (including any proceeding in a judicial, arbitral, administrative, or other forum) against or affecting, directly or indirectly, a Debtor, a Post-Effective Date Debtor, or an Estate or the property of any of the foregoing, or any direct or indirect transferee of any property of, or direct or indirect successor in interest to, any of the foregoing Persons mentioned in this subsection (i) or any property of any such transferee or successor; (ii) enforcing, levying, attaching (including any prejudgment attachment), collecting, or otherwise recovering in any manner or by any means, whether directly or indirectly, any judgment, award, decree, or order against a Debtor, a Post-Effective Date Debtor, or an Estate or its property, or any direct or indirect transferee of any property of, or direct or indirect successor in interest to, any of the foregoing Persons mentioned in this subsection (ii) or any property of any such transferee or successor; (iii) creating, perfecting, or otherwise enforcing in any manner, directly or indirectly, any encumbrance of any kind against a Debtor, a Post-Effective Date Debtor, or an Estate or any of its property, or any direct or indirect transferee of any property of, or successor in interest to, any of the foregoing Persons mentioned in this subsection (iii) or any property of any such transferee or successor; (iv) acting or proceeding in any manner, in any place whatsoever, that does not conform to or comply with the provisions of the Plan to the full extent permitted by applicable law; and (v) commencing or continuing, in any manner or in any place, any action that does not comply with or is inconsistent with the provisions of the Plan; *provided*, that nothing contained in the Plan shall preclude such Persons who have held, hold, or may hold Claims against, or Interests in, a Debtor, a Post-Effective Date Debtor, or an Estate from exercising their rights and remedies, or obtaining benefits, pursuant to and consistent with the terms of the Plan.**

     **(b)**   **By accepting distributions pursuant to the Plan, each holder of an Allowed Claim or Interest shall be deemed to have affirmatively and specifically consented to be**

52284-10

**bound by the Plan, including the injunctions set forth in Section** Error! Reference source not found. **of the Plan.**

### 10.9    Injunction Related to Releases and Exculpation.

The Confirmation Order shall permanently enjoin the commencement or prosecution by any Person or entity, whether directly, derivatively, or otherwise, of any Claims, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, losses, or liabilities released pursuant to the Plan, including the claims, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, and liabilities released or exculpated in the Plan or the Confirmation Order.

**Relevant Definitions Related to Release and Exculpation Provisions:**

*Exculpated Parties* means collectively, and in each case in their capacities as such during the Chapter 11 Cases (a) the Debtors, (b) the Post-Effective Date Debtors, (c) FWE I, (d) the DIP Agent and DIP Lenders under the DIP Facility, (e) the Prepetition FLFO Secured Parties, (f) the Consenting Creditors, (g) the Prepetition FLFO Collateral Agent, (h) the Prepetition FLTL Agents, (i) the Prepetition SLTL Agent, (j) the Creditors' Committee and the current and former members of the Creditors' Committee (solely in their capacities as such), (k) NewCo and all of its subsidiaries (including the Credit Bid Purchaser), (l) the Exit Facility Agents, (m) the Exit Facility Lenders, (n) the Second Lien Backstop Parties, (o) the ERO Backstop Parties, (p) the Apache PSA Parties, and (q) with respect to each of the foregoing Persons in clauses (a) through (p) each of their current and former affiliates, and each such Entity's and its current and former affiliates' current and former directors, managers, officers, equity holders (regardless of whether such interests are held directly or indirectly), predecessors, successors, and assigns, subsidiaries, and each of their current and former officers, members, managers, directors, equity holders (regardless of whether such interests are held directly or indirectly), principals, members, employees, agents, managed accounts or funds, management companies, fund advisors, investment advisors, advisory board members, financial advisors, partners (including both general and limited partners), attorneys, accountants, investment bankers, consultants, representatives and other professionals, such Persons' respective heirs, executors, estates, and nominees, in each case in their capacity as such, and any and all other persons or entities that may purport to assert any cause of action derivatively, by or through the foregoing entities.

*Released Parties* means, collectively, (a) the Debtors, (b) the Post-Effective Date Debtors, (c) the DIP Agent and DIP Lenders under the DIP Facility, (d) the Prepetition FLFO Secured Parties, (e) the Consenting Creditors, (f) the Prepetition FLFO Collateral Agent, (g) the Prepetition FLTL Agents, (h) the Prepetition SLTL Agent, (i) the Creditors' Committee and the current and former members of the Creditors' Committee (solely in their capacities as such), (j) NewCo and all of its subsidiaries (including the Credit Bid Purchaser), (k) the Exit Facility Agents, (l) the Exit Facility Lenders, (m) the Second Lien Backstop Parties, (n) the ERO Backstop Parties, (o) the Apache PSA Parties, and (p) with respect to each of the foregoing Persons in clauses (a) through (o), each of their current and former affiliates, and each such Entity's and its current and former affiliates' current and former directors, managers, officers, equity holders (regardless of whether such interests are held directly or indirectly), predecessors, successors, and assigns, subsidiaries, and each of their current and former officers, members, managers, directors, equity

Debtors' Exhibit No. 48
Page 126 of 456

52284-10

holders (regardless of whether such interests are held directly or indirectly), principals, members, employees, agents, managed accounts or funds, management companies, fund advisors, investment advisors, advisory board members, financial advisors, partners (including both general and limited partners), attorneys, accountants, investment bankers, consultants, representatives and other professionals, such Persons' respective heirs, executors, estates, and nominees, in each case in their capacity as such, and any and all other persons or entities that may purport to assert any cause of action derivatively, by or through the foregoing entities.

*Releasing Parties* means collectively, (a) the holders of all Claims or Interests that vote to accept the Plan, (b) the holders of all Claims or Interests whose vote to accept or reject the Plan is solicited but that do not vote either to accept or to reject the Plan, (c) the holders of all Claims or Interests that vote, or are deemed, to reject the Plan but do not opt out of granting the releases set forth herein, (d) the holders of all Claims and Interests that were given notice of the opportunity to opt out of granting the releases set forth herein but did not opt out, and (e) the Released Parties (even if such Released Party purports to opt out of the releases set forth herein).

**YOU ARE ADVISED AND ENCOURAGED TO REVIEW AND CONSIDER THE PLAN CAREFULLY, INCLUDING THE RELEASE, EXCULPATION AND INJUNCTION PROVISIONS, AS YOUR RIGHTS MIGHT BE AFFECTED.**

[*Remainder of page intentionally left blank.*]

52284-10

Dated:   April 15, 2021
         Houston, Texas

<div align="right">

*/s/ Alfredo R. Pérez*

WEIL, GOTSHAL & MANGES LLP
Alfredo R. Pérez (15776275)
700 Louisiana Street, Suite 1700
Houston, Texas 77002
Telephone:  (713) 546-5000
Facsimile:  (713) 224-9511
Email:  Alfredo.Perez@weil.com

-and-

WEIL, GOTSHAL & MANGES LLP
Matthew S. Barr (admitted *pro hac vice*)
Jessica Liou (admitted *pro hac vice*)
767 Fifth Avenue
New York, New York 10153
Telephone:  (212) 310-8000
Facsimile:  (212) 310-8007
Email:  Matt.Barr@weil.com
        Jessica.Liou@weil.com

*Attorneys for Debtors*
*and Debtors in Possession*

</div>

---

If you have questions about this Notice, please contact Prime Clerk LLC

**Online Inquiry**:  Visit https://cases.primeclerk.com/FieldwoodEnergy/ and click "Submit Inquiry"
**Telephone**:  1-855-631-5346 (domestic) or 1-917-460-0913 (international)

**Email**: fieldwoodballots@primeclerk.com

**Website**:  https://cases.primeclerk.com/FieldwoodEnergy/

---

Debtors' Exhibit No. 48
Page 128 of 456

52284-10

## OPTIONAL:  RELEASE OPT OUT FORM

You are receiving this opt out form (the "**Release Opt Out Form**") because you are, or may be, a holder of a Claim or Interest that is not entitled to vote on the *Fourth Amended Joint Chapter 11 Plan of Fieldwood Energy LLC and Its Affiliated Debtors* (Docket No. 1284) (the "**Plan**").[3]  Such holder of Claims and/or Interests is deemed to grant the releases set forth below unless such holder affirmatively opts out on or before the Opt Out Deadline (as defined below).

If you believe you are a holder of a Claim or Interest with respect to the Debtors and choose to opt out of the releases set forth in Section 10.7(b) of the Plan, please complete, sign, and date this Release Opt Out Form and return it promptly via first class mail or in the enclosed pre-addressed, pre-paid envelope provided, overnight courier, or hand delivery to the Voting Agent at the applicable address set forth below:

| Prime Clerk Addresses for Receipt of Ballots |
| :---: |
| **If by First Class Mail, Hand Delivery, or Overnight Mail** |
| **Fieldwood Energy Ballot Processing**<br>**c/o Prime Clerk LLC**<br>**One Grand Central Place**<br>**60 East 42nd Street, Suite 1440**<br>**New York, New York 10165** |

**Alternatively, you may submit your Release Opt Out Form via Prime Clerk's online portal by visiting https://cases.primeclerk.com/FieldwoodEnergy/.  Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your Release Opt Out Form.**

**Holders of Claims or Interests who fill out a Release Opt Out Form using the Claims Agent's online portal should NOT also submit a paper Release Opt Out Form.**

**THIS RELEASE OPT OUT FORM MUST BE ACTUALLY RECEIVED BY THE VOTING AGENT BY JUNE 2, 2021 AT 4:00 P.M. (PREVAILING CENTRAL TIME) (THE "OPT OUT DEADLINE").  IF THE RELEASE OPT OUT FORM IS RECEIVED AFTER THE OPT OUT DEADLINE, IT WILL NOT BE COUNTED.**

**Item 1.  Amount of Claim.**  The undersigned certifies that, as of April 14, 2021, the undersigned was the holder of Class 2 (Priority Non-Tax Claims), Class 8 (Subordinated Securities Claims), and/or Class 10 (Existing Equity Interests).

---

[3]    Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Plan or the Disclosure Statement.

Debtors' Exhibit No. 48
Page 129 of 456

52284-10

**Item 2.  Releases.**

The Plan contains the following release provisions:

**If you (i) vote to accept the Plan, (ii) do not vote either to accept or to reject the Plan and do not opt out of granting the releases set forth in the Plan, (iii) vote to reject the Plan but do not opt out of granting the releases set forth in the Plan, (iv) were given notice of the opportunity to opt out of granting releases set forth in the Plan but did not opt out, or (v) are a Released Party as defined in the Plan (even if you purport to opt out of the releases set forth therein), you shall be deemed to have consented to the releases contained in Section 10.7(b) of the Plan.  The releases as presented in the Plan are provided below:**

**10.7(a)  <u>RELEASES BY THE DEBTORS</u>.**

**AS OF THE EFFECTIVE DATE, EXCEPT FOR THE RIGHTS AND REMEDIES THAT REMAIN IN EFFECT FROM AND AFTER THE EFFECTIVE DATE TO ENFORCE THE PLAN, THE CONFIRMATION ORDER, THE OBLIGATIONS CONTEMPLATED BY THE DOCUMENTS IN THE PLAN SUPPLEMENT, THE APACHE DEFINITIVE DOCUMENTS, ANY ADDITIONAL PREDECESSOR AGREEMENT DOCUMENTS, THE CREDIT BID PURCHASE AGREEMENT, THE FIRST LIEN EXIT FACILITY COMMITMENT LETTER, THE SECOND LIEN BACKSTOP COMMITMENT LETTER, THE EQUITY RIGHTS OFFERINGS, THE ERO BACKSTOP AGREEMENTS, THE EXIT FACILITY DOCUMENTS, AND THE RESTRUCTURING TRANSACTIONS, ON AND AFTER THE EFFECTIVE DATE, THE RELEASED PARTIES WILL BE DEEMED CONCLUSIVELY, ABSOLUTELY, UNCONDITIONALLY, IRREVOCABLY, AND FOREVER RELEASED AND DISCHARGED, BY THE DEBTORS, THE POST-EFFECTIVE DATE DEBTORS, AND THE ESTATES, IN EACH CASE ON BEHALF OF THEMSELVES AND THEIR RESPECTIVE SUCCESSORS, ASSIGNS, AND REPRESENTATIVES AND ANY AND ALL OTHER PERSONS THAT MAY PURPORT TO ASSERT ANY CAUSE OF ACTION DERIVATIVELY, BY OR THROUGH THE FOREGOING PERSONS, FROM ANY AND ALL CLAIMS, INTERESTS, OBLIGATIONS, SUITS, JUDGMENTS, DAMAGES, DEMANDS, DEBTS, RIGHTS, AND CAUSES OF ACTION, LOSSES, REMEDIES, OR LIABILITIES WHATSOEVER (INCLUDING ANY DERIVATIVE CLAIMS, ASSERTED OR ASSERTABLE ON BEHALF OF THE DEBTORS, THE POST-EFFECTIVE DATE DEBTORS, OR THE ESTATES), WHETHER LIQUIDATED OR UNLIQUIDATED, FIXED OR CONTINGENT, MATURED OR UNMATURED, KNOWN OR UNKNOWN, FORESEEN OR UNFORESEEN, ACCRUED OR UNACCRUED, EXISTING OR HEREINAFTER ARISING, WHETHER IN LAW OR EQUITY, WHETHER SOUNDING IN TORT OR CONTRACT, WHETHER ARISING UNDER FEDERAL OR STATE STATUTORY OR COMMON LAW, OR ANY OTHER APPLICABLE INTERNATIONAL, FOREIGN, OR DOMESTIC LAW, RULE, STATUTE, REGULATION, TREATY, RIGHT, DUTY, REQUIREMENTS OR OTHERWISE THAT THE DEBTORS, THE POST-EFFECTIVE DATE DEBTORS, THE ESTATES, OR THEIR AFFILIATES WOULD HAVE BEEN LEGALLY ENTITLED TO ASSERT IN THEIR OWN RIGHT (WHETHER INDIVIDUALLY OR COLLECTIVELY) OR ON BEHALF OF THE HOLDER OF ANY CLAIM OR INTEREST OR OTHER PERSON,**

Debtors' Exhibit No. 48
Page 130 of 456

52284-10

BASED ON OR RELATING TO, OR IN ANY MANNER ARISING FROM, IN WHOLE OR IN PART, THE DEBTORS, THE CHAPTER 11 CASES, THE RESTRUCTURING, THE PURCHASE, SALE, OR RESCISSION OF THE PURCHASE OR SALE OF ANY SECURITY OF THE DEBTORS OR THE POST-EFFECTIVE DATE DEBTORS, THE SUBJECT MATTER OF, OR THE TRANSACTIONS OR EVENTS GIVING RISE TO, ANY CLAIM OR INTEREST THAT IS TREATED IN THE PLAN, THE BUSINESS OR CONTRACTUAL ARRANGEMENTS BETWEEN ANY DEBTOR AND ANY RELEASED PARTY, THE RESTRUCTURING OF CLAIMS AND INTERESTS BEFORE OR DURING THE CHAPTER 11 CASES, THE NEGOTIATION, FORMULATION, PREPARATION, OR CONSUMMATION OF THE PLAN, THE DOCUMENTS IN THE PLAN SUPPLEMENT, THE CREDIT BID PURCHASE AGREEMENT, THE EXIT FACILITY DOCUMENTS, THE APACHE DEFINITIVE DOCUMENTS, ANY ADDITIONAL PREDECESSOR AGREEMENT DOCUMENTS, THE FIRST LIEN EXIT FACILITY COMMITMENT LETTER, THE SECOND LIEN BACKSTOP COMMITMENT LETTER, THE EQUITY RIGHTS OFFERINGS, THE ERO BACKSTOP AGREEMENTS, THE DECOMMISSIONING AGREEMENT, OR RELATED AGREEMENTS, INSTRUMENTS, OR OTHER DOCUMENTS RELATING THERETO, OR THE SOLICITATION OF VOTES WITH RESPECT TO THE PLAN, IN ALL CASES BASED UPON ANY ACT OR OMISSION, TRANSACTION, AGREEMENT, EVENT, OR OTHER OCCURRENCE TAKING PLACE ON OR BEFORE THE EFFECTIVE DATE.

ENTRY OF THE CONFIRMATION ORDER BY THE BANKRUPTCY COURT SHALL CONSTITUTE THE BANKRUPTCY COURT'S APPROVAL, PURSUANT TO BANKRUPTCY RULE 9019, OF THE RELEASES IN SECTION 10.7(a) OF THE PLAN (THE "DEBTOR RELEASES"), WHICH INCLUDES BY REFERENCE EACH OF THE RELATED PROVISIONS AND DEFINITIONS UNDER THE PLAN, AND FURTHER, SHALL CONSTITUTE THE BANKRUPTCY COURT'S FINDING THAT THE DEBTOR RELEASES ARE: (I) IN EXCHANGE FOR THE GOOD, VALUABLE AND ADEQUATE CONSIDERATION PROVIDED BY THE RELEASED PARTIES, (II) ESSENTIAL TO THE CONFIRMATION OF THE PLAN, (III) A GOOD FAITH SETTLEMENT AND COMPROMISE OF THE RELEASED CLAIMS RELEASED BY THE DEBTORS, THE POST-EFFECTIVE DATE DEBTORS AND THE ESTATES, (IV) IN THE BEST INTERESTS OF THE DEBTORS, THE ESTATES AND ALL HOLDERS OF CLAIMS AND INTERESTS, (IV) FAIR, EQUITABLE AND REASONABLE, (V) GIVEN AND MADE AFTER DUE NOTICE AND OPPORTUNITY FOR HEARING, AND (VII) A BAR TO ANY OF THE DEBTORS, THE POST-EFFECTIVE DATE DEBTORS, OR THE ESTATES ASSERTING ANY CLAIM OR CAUSE OF ACTION RELEASED PURSUANT TO THE DEBTOR RELEASE.

10.7(b)   <u>RELEASES BY HOLDERS OF CLAIMS AND INTERESTS</u>.

AS OF THE EFFECTIVE DATE, EXCEPT FOR THE RIGHTS AND REMEDIES THAT REMAIN IN EFFECT FROM AND AFTER THE EFFECTIVE DATE TO ENFORCE THE PLAN, THE CONFIRMATION ORDER, THE OBLIGATIONS CONTEMPLATED BY THE DOCUMENTS IN THE PLAN SUPPLEMENT, THE APACHE DEFINITIVE DOCUMENTS, ANY ADDITIONAL PREDECESSOR

Debtors' Exhibit No. 48
Page 131 of 456

52284-10

AGREEMENT DOCUMENTS, THE FIRST LIEN EXIT FACILITY COMMITMENT LETTER, THE CREDIT BID PURCHASE AGREEMENT, THE SECOND LIEN BACKSTOP COMMITMENT LETTER, THE EQUITY RIGHTS OFFERINGS, THE ERO BACKSTOP AGREEMENTS, THE EXIT FACILITY DOCUMENTS, AND THE RESTRUCTURING TRANSACTIONS, ON AND AFTER THE EFFECTIVE DATE, THE RELEASED PARTIES WILL BE DEEMED CONCLUSIVELY, ABSOLUTELY, UNCONDITIONALLY, IRREVOCABLY, AND FOREVER RELEASED AND DISCHARGED BY THE RELEASING PARTIES, TO THE MAXIMUM EXTENT PERMITTED BY LAW, AS SUCH LAW MAY BE EXTENDED SUBSEQUENT TO THE EFFECTIVE DATE BY THE RELEASING PARTIES, FROM ANY AND ALL CLAIMS AND CAUSES OF ACTION WHATSOEVER (INCLUDING ANY DERIVATIVE CLAIMS, ASSERTED OR ASSERTABLE ON BEHALF OF THE DEBTORS, THE POST-EFFECTIVE DATE DEBTORS, OR THEIR ESTATES, INCLUDING ANY CAUSES OF ACTION ARISING UNDER CHAPTER 5 OF THE BANKRUPTCY CODE), WHETHER LIQUIDATED OR UNLIQUIDATED, FIXED OR CONTINGENT, MATURED OR UNMATURED, KNOWN OR UNKNOWN, FORESEEN OR UNFORESEEN, ASSERTED OR UNASSERTED, ACCRUED OR UNACCRUED, EXISTING OR HEREINAFTER ARISING, IN LAW, EQUITY, CONTRACT, TORT, OR OTHERWISE BY STATUTE, WHETHER ARISING UNDER FEDERAL OR STATE, STATUTORY OR COMMON LAW, VIOLATIONS OF FEDERAL OR STATE SECURITIES LAWS, OR ANY OTHER APPLICABLE INTERNATIONAL, FOREIGN, OR DOMESTIC LAW, RULE, STATUTE, REGULATION, TREATY, RIGHT, DUTY, REQUIREMENT OR OTHERWISE, THAT THE RELEASING PARTIES OR THEIR ESTATES, AFFILIATES, HEIRS, EXECUTORS, ADMINISTRATORS, SUCCESSORS, ASSIGNS, MANAGERS, ACCOUNTANTS, ATTORNEYS, REPRESENTATIVES, CONSULTANTS, AGENTS, AND ANY OTHER PERSONS CLAIMING UNDER OR THROUGH THEM WOULD HAVE BEEN LEGALLY ENTITLED TO ASSERT IN THEIR OWN RIGHT (WHETHER INDIVIDUALLY OR COLLECTIVELY) OR ON BEHALF OF THE HOLDER OF ANY CLAIM OR INTEREST OR OTHER PERSON, BASED ON OR RELATING TO, OR IN ANY MANNER ARISING FROM, IN WHOLE OR IN PART, THE DEBTORS, THE POST-EFFECTIVE DATE DEBTORS, OR THEIR ESTATES, THE CHAPTER 11 CASES, THE RESTRUCTURING, THE PURCHASE, SALE, OR RESCISSION OF THE PURCHASE OR SALE OF ANY SECURITY OF THE DEBTORS OR THE POST-EFFECTIVE DATE DEBTORS, THE SUBJECT MATTER OF, OR THE TRANSACTIONS OR EVENTS GIVING RISE TO, ANY CLAIM OR INTEREST THAT IS TREATED IN THE PLAN, THE BUSINESS OR CONTRACTUAL ARRANGEMENTS OR INTERACTIONS BETWEEN ANY DEBTOR AND ANY RELEASED PARTY, THE RESTRUCTURING, THE RESTRUCTURING OF ANY CLAIMS OR INTERESTS BEFORE OR DURING THE CHAPTER 11 CASES, THE NEGOTIATION, FORMULATION, PREPARATION, OR CONSUMMATION OF THE PLAN, THE DOCUMENTS IN THE PLAN SUPPLEMENT, THE CREDIT BID PURCHASE AGREEMENT, THE EXIT FACILITY DOCUMENTS, THE APACHE DEFINITIVE DOCUMENTS, ANY ADDITIONAL PREDECESSOR AGREEMENT DOCUMENTS, THE FIRST LIEN EXIT FACILITY COMMITMENT LETTER, THE SECOND LIEN BACKSTOP COMMITMENT LETTER, THE EQUITY RIGHTS OFFERINGS, THE ERO BACKSTOP AGREEMENTS, THE DECOMMISSIONING AGREEMENT OR

15

52284-10

RELATED AGREEMENTS, INSTRUMENTS, OR OTHER DOCUMENTS, RELATING THERETO, OR THE SOLICITATION OF VOTES WITH RESPECT TO THE PLAN, IN ALL CASES BASED UPON ANY ACT OR OMISSION, TRANSACTION, AGREEMENT, EVENT, OR OTHER OCCURRENCES TAKING PLACE ON OR BEFORE THE EFFECTIVE DATE.

ENTRY OF THE CONFIRMATION ORDER BY THE BANKRUPTCY COURT SHALL CONSTITUTE THE BANKRUPTCY COURT'S APPROVAL, PURSUANT TO BANKRUPTCY RULE 9019, OF THE RELEASES IN SECTION 10.7(B) OF THE PLAN (THE "THIRD-PARTY RELEASE"), WHICH INCLUDES, BY REFERENCE, EACH OF THE RELATED PROVISIONS AND DEFINITIONS UNDER THE PLAN, AND, FURTHERMORE, SHALL CONSTITUTE THE BANKRUPTCY COURT'S FINDING THAT THE THIRD-PARTY RELEASE IS (I) CONSENSUAL, (II) ESSENTIAL TO THE CONFIRMATION OF THE PLAN, (III) GIVEN IN EXCHANGE FOR THE GOOD, VALUABLE AND ADEQUATE CONSIDERATION PROVIDED BY THE RELEASED PARTIES, (IV) A GOOD FAITH SETTLEMENT AND COMPROMISE OF THE CLAIMS RELEASED BY THE THIRD-PARTY RELEASE, (V) IN THE BEST INTERESTS OF THE DEBTORS AND THEIR ESTATES, (VI) FAIR, EQUITABLE AND REASONABLE, (VII) GIVEN AND MADE AFTER DUE NOTICE AND OPPORTUNITY FOR HEARING, AND (VIII) A BAR TO ANY OF THE RELEASING PARTIES ASSERTING ANY CLAIM OR CAUSE OF ACTION RELEASED PURSUANT TO THE THIRD-PARTY RELEASE.

NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THIS SECTION 10.7(B) OF THE PLAN, NO PARTY SHALL BE RELEASED TO THE EXTENT SUCH RELEASE WOULD IMPAIR THE DECOMMISSIONING SECURITY OR THE APACHE PSA PARTIES' ABILITY TO DRAW ON THE DECOMMISSIONING SECURITY, IN ANY RESPECT.  FOR THE AVOIDANCE OF DOUBT, ANY AND ALL CLAIMS THE APACHE PSA PARTIES MAY HAVE AGAINST FWE I RELATED TO THE DECOMMISSIONING AGREEMENT ARISING POST-EFFECTIVE DATE AND ANY SECURITY OBTAINED, PROVIDED, OR PLEDGED IN CONNECTION WITH THE DECOMMISSIONING AGREEMENT WILL BE PRESERVED AND ANY AND ALL CLAIMS FWE I MAY HAVE AGAINST THE APACHE PSA PARTIES RELATED TO THE DECOMMISSIONING AGREEMENT ARISING POST-EFFECTIVE DATE AND THE DECOMMISSIONING SECURITY WILL BE PRESERVED.

10.7(c)   <u>Release of Liens</u>.

Except as otherwise specifically provided in the Plan (including all Liens securing the FLFO Claims or the First Lien Exit Facility) or in any contract, instrument, release, or other agreement or document contemplated under or executed in connection with the Plan, on the Effective Date and concurrently with the applicable distributions made pursuant to the Plan and, in the case of a Secured Claim, satisfaction in full of the portion of the Secured Claim that is secured and Allowed as of the Effective Date, all mortgages, deeds of trust, Liens, pledges, or other security interests against any property of the estates shall be fully released and discharged, and all of the right, title, and interest of any holder of such mortgages, deeds of trust, Liens, pledges, or other security interests shall revert to the Post-Effective Date Debtors and their successors and assigns, in each case, without any further approval or order

Debtors' Exhibit No. 48
Page 133 of 456

52284-10

of the Bankruptcy Court and without any action or filing being required to be made by the Debtors.  For the avoidance of doubt, all liens and encumbrances on, interests in, and claims against the Legacy Apache Properties (as defined in the Apache Term Sheet) and the other FWE I Assets (as defined in Part A of Schedule I of the Initial Plan of Merger) held by the Prepetition FLFO Secured Parties, Prepetition FLTL Lenders, and Prepetition SLTL Lenders shall be released, discharged, and of no further force or effect as of the Effective Date.

> **10.8** **Exculpation.**

TO THE MAXIMUM EXTENT PERMITTED BY APPLICABLE LAW, EXCEPT FOR THE RIGHTS THAT REMAIN IN EFFECT FROM AND AFTER THE EFFECTIVE DATE TO ENFORCE THE PLAN, THE CONFIRMATION ORDER AND THE OBLIGATIONS CONTEMPLATED BY THE DOCUMENTS IN THE PLAN SUPPLEMENT, THE APACHE DEFINITIVE DOCUMENTS, ANY ADDITIONAL PREDECESSOR AGREEMENT DOCUMENTS, THE FIRST LIEN EXIT FACILITY COMMITMENT LETTER, THE CREDIT BID PURCHASE AGREEMENT, THE SECOND LIEN BACKSTOP COMMITMENT LETTER, THE EXIT FACILITY DOCUMENTS, THE EQUITY RIGHTS OFFERINGS, THE ERO BACKSTOP AGREEMENTS, AND THE RESTRUCTURING TRANSACTIONS, NO EXCULPATED PARTY WILL HAVE OR INCUR, AND EACH EXCULPATED PARTY WILL BE RELEASED AND EXCULPATED FROM, ANY CLAIM, OBLIGATION, SUIT, JUDGMENT, DAMAGE, DEMAND, DEBT, RIGHT, REMEDY LOSS, LIABILITY AND CAUSE OF ACTION IN CONNECTION WITH OR ARISING OUT OF THE ADMINISTRATION OF THE CHAPTER 11 CASES; THE NEGOTIATION AND PURSUIT OF THE DIP FACILITY, THE CREDIT BID PURCHASE AGREEMENT, THE NEW MONEY INVESTMENT, THE EXIT FACILITY DOCUMENTS, THE FIRST LIEN EXIT FACILITY COMMITMENT LETTER, THE SECOND LIEN BACKSTOP COMMITMENT LETTER, THE EQUITY RIGHTS OFFERINGS, THE ERO BACKSTOP AGREEMENTS, THE APACHE DEFINITIVE DOCUMENTS, ANY ADDITIONAL PREDECESSOR AGREEMENT DOCUMENTS, THE DISCLOSURE STATEMENT, THE RESTRUCTURING, THE PLAN (INCLUDING THE PLAN SUPPLEMENT), AND ALL DOCUMENTS RELATING TO THE FOREGOING, OR THE SOLICITATION OF VOTES FOR, OR CONFIRMATION OF, THE PLAN; THE FUNDING OF THE PLAN; THE OCCURRENCE OF THE EFFECTIVE DATE; THE ADMINISTRATION OF THE PLAN OR THE PROPERTY TO BE DISTRIBUTED UNDER THE PLAN; THE ISSUANCE OF SECURITIES UNDER OR IN CONNECTION WITH THE PLAN; THE PURCHASE, SALE, OR RESCISSION OF THE PURCHASE OR SALE OF ANY SECURITY OF THE DEBTORS OR THE POST-EFFECTIVE DATE DEBTORS; OR THE TRANSACTIONS IN FURTHERANCE OF ANY OF THE FOREGOING; OTHER THAN CLAIMS OR CAUSES OF ACTION ARISING OUT OF OR RELATED TO ANY ACT OR OMISSION OF AN EXCULPATED PARTY THAT CONSTITUTES INTENTIONAL FRAUD, WILLFUL MISCONDUCT, OR GROSS NEGLIGENCE AS DETERMINED BY A FINAL ORDER, BUT IN ALL RESPECTS SUCH PERSONS WILL BE ENTITLED TO REASONABLY RELY UPON THE ADVICE OF COUNSEL WITH RESPECT TO THEIR DUTIES AND RESPONSIBILITIES PURSUANT TO THE PLAN.  THE EXCULPATED PARTIES HAVE ACTED IN

Debtors' Exhibit No. 48
Page 134 of 456

52284-10

**COMPLIANCE WITH THE APPLICABLE PROVISIONS OF THE BANKRUPTCY CODE WITH REGARD TO THE SOLICITATION OF THE PLAN AND, THEREFORE, ARE NOT, AND ON ACCOUNT OF SUCH DISTRIBUTIONS WILL NOT BE, LIABLE AT ANY TIME FOR THE VIOLATION OF ANY APPLICABLE LAW, RULE, OR REGULATION GOVERNING THE SOLICITATION OF ACCEPTANCES OR REJECTIONS OF THE PLAN OR SUCH DISTRIBUTIONS MADE PURSUANT TO THE PLAN.  THE EXCULPATION WILL BE IN ADDITION TO, AND NOT IN LIMITATION OF, ALL OTHER RELEASES, INDEMNITIES, EXCULPATIONS, AND ANY OTHER APPLICABLE LAW OR RULES PROTECTING SUCH EXCULPATED PARTIES FROM LIABILITY.**

**10.6    Plan Injunction.**

**(a)    Except as otherwise provided in the Plan or in the Confirmation Order, from and after the Effective Date, all Persons who have held, hold, or may hold Claims or Interests, and other parties in interest, along with their respective present or former employees, agents, officers, directors, principals, and affiliates, are, with respect to any such Claim or Interest, permanently enjoined after the entry of the Confirmation Order from: (i) commencing, conducting, or continuing in any manner, directly or indirectly, any suit, action, or other proceeding of any kind (including any proceeding in a judicial, arbitral, administrative, or other forum) against or affecting, directly or indirectly, a Debtor, a Post-Effective Date Debtor, or an Estate or the property of any of the foregoing, or any direct or indirect transferee of any property of, or direct or indirect successor in interest to, any of the foregoing Persons mentioned in this subsection (i) or any property of any such transferee or successor; (ii) enforcing, levying, attaching (including any prejudgment attachment), collecting, or otherwise recovering in any manner or by any means, whether directly or indirectly, any judgment, award, decree, or order against a Debtor, a Post-Effective Date Debtor, or an Estate or its property, or any direct or indirect transferee of any property of, or direct or indirect successor in interest to, any of the foregoing Persons mentioned in this subsection (ii) or any property of any such transferee or successor; (iii) creating, perfecting, or otherwise enforcing in any manner, directly or indirectly, any encumbrance of any kind against a Debtor, a Post-Effective Date Debtor, or an Estate or any of its property, or any direct or indirect transferee of any property of, or successor in interest to, any of the foregoing Persons mentioned in this subsection (iii) or any property of any such transferee or successor; (iv) acting or proceeding in any manner, in any place whatsoever, that does not conform to or comply with the provisions of the Plan to the full extent permitted by applicable law; and (v) commencing or continuing, in any manner or in any place, any action that does not comply with or is inconsistent with the provisions of the Plan; *provided*, that nothing contained in the Plan shall preclude such Persons who have held, hold, or may hold Claims against, or Interests in, a Debtor, a Post-Effective Date Debtor, or an Estate from exercising their rights and remedies, or obtaining benefits, pursuant to and consistent with the terms of the Plan.**

**(b)    By accepting distributions pursuant to the Plan, each holder of an Allowed Claim or Interest shall be deemed to have affirmatively and specifically consented to be bound by the Plan, including the injunctions set forth in Section** Error! Reference source not found. **of the Plan.**

Debtors' Exhibit No. 48
Page 135 of 456

52284-10

### 10.9    <u>Injunction Related to Releases and Exculpation.</u>

The Confirmation Order shall permanently enjoin the commencement or prosecution by any Person or entity, whether directly, derivatively, or otherwise, of any Claims, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, losses, or liabilities released pursuant to the Plan, including the claims, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, and liabilities released or exculpated in the Plan or the Confirmation Order.

**<u>Relevant Definitions Related to Release and Exculpation Provisions:</u>**

*Exculpated Parties* means collectively, and in each case in their capacities as such during the Chapter 11 Cases (a) the Debtors, (b) the Post-Effective Date Debtors, (c) FWE I, (d) the DIP Agent and DIP Lenders under the DIP Facility, (e) the Prepetition FLFO Secured Parties, (f) the Consenting Creditors, (g) the Prepetition FLFO Collateral Agent, (h) the Prepetition FLTL Agents, (i) the Prepetition SLTL Agent, (j) the Creditors' Committee and the current and former members of the Creditors' Committee (solely in their capacities as such), (k) NewCo and all of its subsidiaries (including the Credit Bid Purchaser), (l) the Exit Facility Agents, (m) the Exit Facility Lenders, (n) the Second Lien Backstop Parties, (o) the ERO Backstop Parties, (p) the Apache PSA Parties, and (q) with respect to each of the foregoing Persons in clauses (a) through (p) each of their current and former affiliates, and each such Entity's and its current and former affiliates' current and former directors, managers, officers, equity holders (regardless of whether such interests are held directly or indirectly), predecessors, successors, and assigns, subsidiaries, and each of their current and former officers, members, managers, directors, equity holders (regardless of whether such interests are held directly or indirectly), principals, members, employees, agents, managed accounts or funds, management companies, fund advisors, investment advisors, advisory board members, financial advisors, partners (including both general and limited partners), attorneys, accountants, investment bankers, consultants, representatives and other professionals, such Persons' respective heirs, executors, estates, and nominees, in each case in their capacity as such, and any and all other persons or entities that may purport to assert any cause of action derivatively, by or through the foregoing entities.

*Released Parties* means, collectively, (a) the Debtors, (b) the Post-Effective Date Debtors, (c) the DIP Agent and DIP Lenders under the DIP Facility, (d) the Prepetition FLFO Secured Parties, (e) the Consenting Creditors, (f) the Prepetition FLFO Collateral Agent, (g) the Prepetition FLTL Agents, (h) the Prepetition SLTL Agent, (i) the Creditors' Committee and the current and former members of the Creditors' Committee (solely in their capacities as such), (j) NewCo and all of its subsidiaries (including the Credit Bid Purchaser), (k) the Exit Facility Agents, (l) the Exit Facility Lenders, (m) the Second Lien Backstop Parties, (n) the ERO Backstop Parties, (o) the Apache PSA Parties, and (p) with respect to each of the foregoing Persons in clauses (a) through (o), each of their current and former affiliates, and each such Entity's and its current and former affiliates' current and former directors, managers, officers, equity holders (regardless of whether such interests are held directly or indirectly), predecessors, successors, and assigns, subsidiaries, and each of their current and former officers, members, managers, directors, equity holders (regardless of whether such interests are held directly or indirectly), principals, members, employees, agents, managed accounts or funds, management companies, fund advisors, investment advisors, advisory board members, financial advisors, partners (including both general

Debtors' Exhibit No. 48
Page 136 of 456

52284-10

and limited partners), attorneys, accountants, investment bankers, consultants, representatives and other professionals, such Persons' respective heirs, executors, estates, and nominees, in each case in their capacity as such, and any and all other persons or entities that may purport to assert any cause of action derivatively, by or through the foregoing entities.

*Releasing Parties* means collectively, (a) the holders of all Claims or Interests that vote to accept the Plan, (b) the holders of all Claims or Interests whose vote to accept or reject the Plan is solicited but that do not vote either to accept or to reject the Plan, (c) the holders of all Claims or Interests that vote, or are deemed, to reject the Plan but do not opt out of granting the releases set forth herein, (d) the holders of all Claims and Interests that were given notice of the opportunity to opt out of granting the releases set forth herein but did not opt out, and (e) the Released Parties (even if such Released Party purports to opt out of the releases set forth herein).

**PURSUANT TO THE PLAN, IF YOU, AS A HOLDER OF CLAIMS OR INTERESTS WHO HAS BEEN GIVEN NOTICE OF THE OPPORTUNITY TO OPT OUT OF GRANTING THE RELEASES SET FORTH IN SECTION 10.7(b) OF THE PLAN BUT DO NOT OPT OUT, YOU ARE AUTOMATICALLY DEEMED TO HAVE CONSENTED TO THE RELEASE PROVISIONS IN SECTION 10.7(b) OF THE PLAN.**

**By checking the box below, the undersigned holder of the Claims and/or Interests identified in Item 1 above, having received notice of the opportunity to opt out of granting the releases contained in Section 10.7(b) of the Plan:**

| | |
|---|---|
| ☐ | **Elects to <u>opt out</u> of the releases contained in Section 10.7(b) of the Plan.** |

**Item 3.  Certifications**.  By signing this Release Opt Out Form, the undersigned certifies that:

(a)      as of the Voting Record Date, either:  (i) the Holder is the Holder of the Claims or Interests set forth in Item 1; or (ii) the Holder is an authorized signatory for an entity that is a Holder of the Claims or Interests set forth in Item 1;

(b)      the undersigned has received a copy of the Notice of Non-Voting Status and the Release Opt Out Form and that the Release Opt Out Form is made pursuant to the terms and conditions set forth therein;

(c)      the undersigned has submitted the same election concerning the releases with respect to all Claims or Interests in a single Class set forth in Item 1; and

(d)      no other Release Opt Out Form with respect to the amount(s) of Claims or Interests identified in Item 1 have been submitted or, if any other Release Opt Out Forms have been submitted with respect to such Claims or Interests, then any such earlier Release Opt Out Forms are hereby revoked.

52284-10

| | |
|---|---|
| Name of Holder: | _____ |
| Signature: | _____ |
| Name and Title of Signatory (if different than Holder): | _____ |
| Street Address: | _____ |
| City, State, Zip Code: | _____ |
| Telephone Number: | _____ |
| E-mail Address: | _____ |
| Date Completed: | _____ |

**IF YOU WISH TO OPT OUT, PLEASE COMPLETE, SIGN, AND DATE THIS RELEASE OPT OUT FORM AND RETURN IT TO THE VOTING AGENT BY MAIL, OVERNIGHT, OR HAND DELIVERY TO:**

| **Prime Clerk Addresses for Receipt of Ballots** |
|---|
| **If by First Class Mail, Hand Delivery, or Overnight Mail** |
| **Fieldwood Energy Ballot Processing**<br>**c/o Prime Clerk LLC**<br>**One Grand Central Place**<br>**60 East 42nd Street, Suite 1440**<br>**New York, New York 10165** |

**THE OPT OUT DEADLINE IS JUNE 2, 2021 AT 4:00 p.m. (PREVAILING CENTRAL TIME).**

**Alternatively, to submit your Release Opt Out Form via the Prime Clerk's online portal, please visit https://cases.primeclerk.com/FieldwoodEnergy/. Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your Release Opt Out Form.**

**Prime Clerk's online platform is the sole manner in which opt out forms will be accepted via electronic or online transmission. Release Opt Out Forms submitted by facsimile, email, or other means of electronic transmission will not be counted.**

**Holders of Claims or Interests who fill out a Release Opt Out Form using the Claims Agent's online portal should NOT also submit a paper Release Opt Out Form.**

**<u>IMPORTANT NOTE:  You will need the following information to retrieve and submit your customized electronic Release Opt-Out Form:</u>**

Unique Opt Out ID#: _____

21

**Exhibit I**

52284-12

### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|                                     |     |                            |
|-------------------------------------|-----|----------------------------|
| In re:                              | §   | Chapter 11                 |
|                                     | §   |                            |
| **FIELDWOOD ENERGY LLC,** *et al.,* | §   | Case No. 20-33948 (MI)     |
|                                     | §   |                            |
| Debtors.[1]                         | §   | (Jointly Administered)     |
|                                     | §   |                            |

### NOTICE OF ABANDONMENT OF PROPERTY
### IMMEDIATELY UPON OCCURRENCE OF PLAN EFFECTIVE DATE

**PLEASE TAKE NOTICE THAT:**

1.    *Approval of Disclosure Statement*.  On April 14, 2021, the United States Bankruptcy Court for the Southern District of Texas (the "**Bankruptcy Court**") held a hearing (the "**Disclosure Statement Hearing**") at which it approved the *Disclosure Statement for the Fourth Amended Joint Chapter 11 Plan of Fieldwood Energy LLC and Its Affiliated Debtors*, dated April 15, 2021 (Docket No. 1285) (including any exhibits and schedules thereto and as may be further amended, supplemented, or modified, the "**Disclosure Statement**") and granted related relief, and thereafter entered an order (the "**Disclosure Statement Order**") with respect thereto. The Disclosure Statement Order, among other things, authorized the Debtors to solicit votes to accept the *Fourth Amended Joint Chapter 11 Plan of Fieldwood Energy LLC and Its Affiliated Debtors*, dated April 15, 2021 (Docket No. 1284) (including any exhibits and schedules thereto and as may be further amended, supplemented, or modified, the "**Plan**").[2]  Any interested party may review the Disclosure Statement and Plan free of charge at https://cases.primeclerk.com/FieldwoodEnergy/.  In addition, the Disclosure Statement and Plan are on file with the Bankruptcy Court and may be reviewed for a fee by accessing the Bankruptcy Court's website at https://www.txs.uscourts.gov/page/bankruptcy-court.  Note that a PACER password and login are needed to access documents on the Bankruptcy Court's website.  A PACER password can be obtained at https://pacer.psc.uscourts.gov.

2.    *Confirmation Hearing*.  A hearing to consider confirmation of the Plan (the "**Confirmation Hearing**") has been scheduled for June 9, 2021 at 9:00 a.m. (prevailing Central Time), before the Honorable Marvin Isgur, United States Bankruptcy Judge, in the Bankruptcy

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are:  Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422).  The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX  77042.

[2]    Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Disclosure Statement or the Plan, as applicable.

52284-12

Court.  The Confirmation Hearing may be adjourned or continued from time to time by the Bankruptcy Court without further notice other than by a Court announcement providing for such adjournment or continuation on its agenda.  The Plan may be modified, if necessary, prior to, during, or as a result of the Confirmation Hearing.

3.    ***Notice of Abandonment of Certain Properties.***  Pursuant to section 5.13 of the Plan, immediately upon the occurrence of the Effective Date, the Debtors' rights to and interests in executory contracts and unexpired federal leases, rights-of-way, and right-of-use-and easements listed on the Schedule of Abandoned Properties are abandoned pursuant to the Plan without further notice to or order of the Bankruptcy Court pursuant to Sections 105(a) and 554(a) of the Bankruptcy Code and/or deemed rejected pursuant to Section 365 of the Bankruptcy Code, as applicable. The Abandoned Properties shall not be allocated to nor vest in the Post-Effective Date Debtors or NewCo and its subsidiaries, including the Credit Bid Purchaser. Except as otherwise provided in the Plan or the Confirmation Order, the Debtors, their Estates, and the Post-Effective Date Debtors shall not be liable for any obligations whatsoever arising from or relating to the post-Effective Date period with regards to the Abandoned Properties. Nothing in the Plan or the Confirmation Order shall be construed as barring, waiving, or limiting the United States' rights to assert a claim against the Debtors, the Post-Effective Date Debtors or any co-lessees or predecessors in interest with respect to the Abandoned Properties for any decommissioning obligations for the Abandoned Properties.

4.    **YOU ARE RECEIVING THIS NOTICE BECAUSE, BASED UPON THE DEBTORS' BOOKS AND RECORDS AND/OR PUBLICLY AVAILABLE INFORMATION, YOU OR AN AFFILIATE OF YOURS HAS BEEN IDENTIFIED AS AN ENTITY IN THE CHAIN OF TITLE (A "PREDECESSOR") AND/OR A CURRENT CO-WORKING INTEREST OWNER (A "CIO") WITH RESPECT TO ONE OR MORE OF THE ABANDONED PROPERTIES LISTED ON THE SCHEDULE OF ABANDONED PROPERTIES. YOU ARE ENCOURAGED TO REVIEW AND CONSIDER CAREFULLY THE DISCLOSURE STATEMENT, INCLUDING THE SCHEDULE OF ABANDONED PROPERTIES, AND THE PLAN, INCLUDING SECTION 5.13 OF THE PLAN, AS YOUR RIGHTS MIGHT BE AFFECTED BY THE PLAN.**

5.    A copy of the Schedule of Abandoned Properties was filed as Exhibit F in the Disclosure Statement, is attached to this notice as **Exhibit 1**, and is available at the following URL:

http://media.primeclerk.com/fieldwoodenergy/ExhibitFLeasesRelatedtoAbandonedProperties.pdf

6.    The Schedule of Abandoned Properties identifies the block, lease, lease type, rights, operator, lease status, and other information associated with the leases, rights of use, rights of way and easements, and related property that will be abandoned immediately upon the occurrence of the Effective Date of the Plan.  The Schedule of Abandoned Properties may be amended, modified or supplemented from time to time.

**IF YOU HAVE ANY OBJECTIONS TO THE PLAN, THOSE OBJECTIONS MUST (1) BE IN WRITING; (2) CONFORM TO THE BANKRUPTCY RULES AND LOCAL RULES; (3) SET FORTH THE NAME OF THE OBJECTING PARTY AND THE NATURE AND**

52284-12

**AMOUNT OF CLAIMS OR INTERESTS HELD OR ASSERTED BY THE OBJECTING PARTY AGAINST THE DEBTORS' ESTATES OR PROPERTY; (4) PROVIDE THE BASIS FOR THE OBJECTION AND THE SPECIFIC GROUNDS THEREOF; AND (6) BE FILED WITH THE BANKRUPTCY COURT AT THE UNITED STATES BANKRUPTCY COURT, 515 RUSK AVENUE, COURTROOM 404, 4TH FLOOR, HOUSTON, TEXAS 77002, NO LATER THAN THE PLAN OBJECTION DEADLINE.**

**IF AN OBJECTION TO THE PLAN IS NOT FILED STRICTLY AS PRESCRIBED HEREIN, THE OBJECTING PARTY MAY BE BARRED FROM OBJECTING TO THE CONFIRMATION OF THE PLAN OR ANY TERMS INCLUDED IN THE PLAN, INCLUDING THE ABANDONMENT OF THE ABANDONED PROPERTIES, AND ANY SUCH OBJECTIONS MAY NOT BE HEARD AT THE HEARING.**

**ANY OBJECTIONS TO THE PLAN MUST BE FILED NO LATER THAN JUNE 2, 2021 AT 11:59 P.M. (PREVAILING CENTRAL TIME).**

   7. For additional information, please contact the Debtors or their counsel at the below addresses:

     **Debtors** at
     Fieldwood Energy LLC
     2000 W. Sam Houston Parkway, S. Suite 1200
     Houston, Texas 77042
     Attn: John Smith (JSmith@fwellc.com)
       Thomas R. Lamme (TLamme@fwellc.com)

     **Counsel to Debtors** at
     Weil, Gotshal & Manges LLP
     700 Louisiana Street, Suite 1700
     Houston, Texas 77002
     Attn: Alfredo R. Pérez (Alfredo.Perez@weil.com)
       Clifford Carlson (Clifford.Carlson@weil.com)

     – and –

     Weil, Gotshal & Manges LLP
     767 Fifth Avenue
     New York, New York  10153
     Attn: Matthew S. Barr (Matt.Barr@weil.com)
       Jessica Liou (Jessica.Liou@weil.com)



52284-12

**<u>Exhibit 1</u>**

**Schedule of Abandoned Properties**
**(Also filed as Exhibit F to the Disclosure Statement)**

52284-12

# Leases Related to Abandoned Properties[*]

| Block | Lease | Type | Rights | Date Le Eff | Le Cur Acres (Ac) | Operator | WI | Lease Status | Note[†] |
|-------|-------|------|--------|-------------|-------------------|----------|-----|--------------|---------|
| BA A-102 | G01754 | Federal | RT | 6/1/1968 | 5,760 | Fieldwood En | 100% | TERMIN | |
| BA A-105 | G01757 | Federal | RT A | 7/1/1968 | 5,760 | Fieldwood En | 31.25% | PROD | [6] |
| EB 160 | G02647 | Federal | RT | 7/1/1974 | 5,760 | Fieldwood SD Off | 67% | PROD | [5] |
| EB 161 | G02648 | Federal | RT | 7/1/1974 | 5,760 | Fieldwood SD Off | 67% | PROD | [5] |
| EB 165 | G06280 | Federal | RT | 10/1/1983 | 5,760 | Fieldwood SD Off | 100% | UNIT | |
| EB 209 | G07397 | Federal | RT 1 | 9/1/1984 | 5,760 | Fieldwood SD Off | 100% | UNIT | |
| EC 330 | G03540 | Federal | OP 1 | 8/1/1977 | 5,000 | Fieldwood En Off | 50% | TERMIN | |
| EC 331 | G08658 | Federal | OP 1 | 8/1/1987 | 5,000 | Fieldwood En Off | 40% | TERMIN | [5] |
| EC 331 | G08658 | Federal | OP 2 | 8/1/1987 | 5,000 | Fieldwood En Off | 40% | TERMIN | [5] |
| EC 349 | G14385 | Federal | OP 1 | 5/1/1994 | 5,000 | W & T Off | 25% | PROD | |

---

[*]   The Debtors reserve the right to amend, modify, or supplement this schedule in accordance with the terms of the Plan and subject to any consent rights under the Restructuring Support Agreement.

[1]   Represents leases in which all of the Debtors' right, title and interest in such leases are to be abandoned (less and except the right, title and interest acquired by FWE from Apache); as to all remaining leases on this schedule (other than those leases referenced in footnotes [2]-[6] below), all of the Debtors' right, title and interest in such leases are to be abandoned. For each lease on this schedule, see the BOEM's Serial Register Page to identify the Debtors' interests; this schedule identifies each separate interest of the Debtors that carries any assets or liabilities, but does not necessarily identify each separate interest of the Debtors in each such lease.

[2]   Fieldwood Energy Offshore's record title solely as to the NE/4 of the block and its interest in the operating rights are to be abandoned; its remaining record title and its overriding royalty interests are to be acquired by the Credit Bid Purchaser.

[3]   FWE I is to acquire solely the operating rights as to the NE/4 of this block; the Credit Bid Purchaser is to obtain the Debtors' overriding royalty interest in this lease; and the Debtors' remaining interests in the lease are to be abandoned.

[4]   Represents leases where the Credit Bid Purchaser is to acquire solely the Debtors' overriding royalty interests; the Debtors' remaining interests in these leases are to be abandoned.

[5]   Represents leases in which all of the Debtors' right, title and interest in such leases are to be abandoned (less and except the right, title and interest acquired by FWE from Chevron).

[6]   Represents leases in which all of the Debtors' right, title and interests in such leases are to be abandoned (less and except the right, title and interests acquired by FWE from both Apache and Chevron).

Legend:   CONT - Contractual; OP 1- Operating Rights 1; OP 2 - Operating Rights 2; OP 3 - Operating Rights 3; OP 4 - Operating Rights 4; OP 5 - Operating Rights 5; OP 11 - Operating Rights 11; OP 13 - Operating Rights 13; ORRI - Overriding Royalty Interest; RT - Record Title; RT A - Record Title A; RT B - Record Title B; RT C - Record Title C; WI - Working Interest

52284-12

| Block | Lease | Type | Rights | Date Le Eff | Le Cur Acres (Ac) | Operator | WI | Lease Status | Note[†] |
|-------|-------|------|--------|-------------|-------------------|----------|-----|--------------|---------|
| EC 350 | G15157 | Federal | OP 1 | 9/1/1995 | 5,000 | W & T Off | 25% | TERMIN | |
| EC 356 | G13592 | Federal | RT | 9/1/1992 | 5,000 | W & T Off | 25% | RELINQ | |
| EC 371 | G02267 | Federal | CONT | 2/1/1973 | 5,000 | Talos ERT | 25% | TERMIN | |
| EI 100 | 796 | Federal | Contractual | 5/1/1960 | 5,000 | Fieldwood En | 100% | PROD | |
| EI 175 | 438 | Federal | OP 1 | 12/1/1954 | 5,000 | Fieldwood En | 25% | PROD | [1] |
| EI 307 | G02110 | Federal | RT | 2/1/1971 | 2,500 | Fieldwood En Off | 25% | TERMIN | [1] |
| EI 311 | G27918 | Federal | RT | 7/1/2006 | 5,000 | Dynamic Off Res | 60% | TERMIN | |
| EI 312 | G22679 | Federal | OP 1 | 6/1/2001 | 5,000 | Fieldwood En | 60% | TERMIN | [1] |
| EI 32 | 00196 | Federal | OP 1 | 11/26/1946 | 5,000 | Cox Op | 24% | PROD | |
| EI 330 | G02115 | Federal | Contractual | 1/1/1971 | 5,000 | Fieldwood En | 17% | UNIT | [1] |
| EI 53 | 00479 | Federal | OP 1 | 12/1/1954 | 5,000 | Fieldwood En | 11% | PROD | [1] |
| EI 63 | 00425 | Federal | RT | 12/1/1954 | 5,000 | Fieldwood En Off | 100% | TERMIN | |
| EW 782 | G05793 | Federal | CONT | 7/1/1983 | 1,093 | Fieldwood En | 100% | TERMIN | [1] |
| GA 151 | G15740 | Federal | RT | 11/1/1995 | 4,804 | Fieldwood En | 33% | TERMIN | [1] |
| GA 210 | G25524 | Federal | OP 1 | 12/1/2003 | 5,760 | Fieldwood En | 17% | PROD | [1] |
| GA 210 | G25524 | Federal | OP 3 | 12/1/2003 | 5,760 | Fieldwood En | 33% | PROD | [1] |
| GA A-155 | G30654 | Federal | RT | 10/1/2006 | 5,760 | Peregrine O&G | 11% | TERMIN | |
| GC 157 | G24154 | Federal | RT | 6/1/2002 | 5,760 | LLOG Exp Off | 15% | TERMIN | |
| GC 201 | G12210 | Federal | OP | 5/1/1990 | 5,760 | LLOG Exp Off | 15% | UNIT | |
| GC 201 | G12210 | Federal | RT NE4 | 5/1/1990 | 5,760 | Fieldwood En Off; LLOG Exp Off | 100% | UNIT | [2] |
| GC 245 | G05916 | Federal | CONT | 7/1/1983 | 5,760 | Fieldwood En Off | 100% | TERMIN | |
| GC 64 | G07005 | Federal | CONT | 6/1/1984 | 5,760 | Fieldwood En Off | 49% | RELINQ | |
| HI A-341 | G25605 | Federal | RT | 12/1/2003 | 5,760 | Fieldwood En | 40% | PROD | [1] |
| HI A-365 | G02750 | Federal | RT | 7/1/1974 | 5,760 | Fieldwood En | 50% | PROD | [1] |
| HI A-376 | G02754 | Federal | RT | 7/1/1974 | 5,760 | Fieldwood En | 55% | PROD | [1] |
| HI A-382 | G02757 | Federal | RT | 7/1/1974 | 5,760 | Fieldwood En | 28% | PROD | [1] |
| HI A-474 | G02366 | Federal | RT | 8/1/1973 | 5,760 | McMoRan O&G | 12% | TERMIN | [1] |
| HI A-475 | G02367 | Federal | CONT | 8/1/1973 | 5,760 | McMoRan O&G | 12% | TERMIN | [1] |
| HI A-489 | G02372 | Federal | RT | 8/1/1973 | 5,760 | McMoRan O&G | 12% | TERMIN | [1] |
| HI A-531 | G02696 | Federal | OP 1 | 7/1/1974 | 5,760 | Fieldwood En Off | 75% | TERMIN | |
| HI A-563 | G02388 | Federal | OP 1 | 8/1/1973 | 5,760 | Cox Op | 2% | PROD | |

Debtors' Exhibit No. 48
Page 145 of 456

52284-12

| Block | Lease | Type | Rights | Date Le Eff | Le Cur Acres (Ac) | Operator | WI | Lease Status | Note[†] |
|-------|-------|------|--------|-------------|-------------------|----------|-----|--------------|--------|
| HI A-564 | G02389 | Federal | OP 1 | 8/1/1973 | 5,760 | Cox Op | 2% | TERMIN | |
| HI A-572 | G02392 | Federal | RT | 8/1/1973 | 5,760 | Fieldwood En | 24% | TERMIN | [1] |
| HI A-573 | G02393 | Federal | RT | 8/1/1973 | 5,760 | Fieldwood En | 28% | PROD | [1] |
| HI A-581 | G18959 | Federal | RT | 12/1/1997 | 5,760 | Cox Op | 2% | TERMIN | [1] |
| HI A-582 | G02719 | Federal | OP 1 | 7/1/1974 | 5,760 | Cox Op | 2% | PROD | [1] |
| HI A-595 | G02721 | Federal | RT | 7/1/1974 | 5,760 | Fieldwood En | 28% | PROD | [1] |
| HI A-596 | G02722 | Federal | RT | 7/1/1974 | 5,760 | Fieldwood En | 28% | PROD | [1] |
| MO 861 | G05062 | Federal | RT | 4/1/1982 | 5,198 | Providence Res GOM 2 | 100% | TERMIN | |
| MO 861 | G05062 | Federal | OP 1 | 4/1/1982 | 5,198 | Providence Res GOM 2 | 50% | TERMIN | |
| MP 101 | G22792 | Federal | RT | 7/1/2001 | 4,995 | Fieldwood En Off | 78% | TERMIN | |
| MP 109 | G22794 | Federal | OP 1 | 5/1/2001 | 4,995 | W & T Off | 33% | TERMIN | |
| MP 109 | G22794 | Federal | OP 2 | 5/1/2001 | 4,995 | W & T Off | 33% | TERMIN | |
| MP 77 | G04481 | Federal | RT | 11/1/1980 | 4,655 | Fieldwood En Off | 18% | RELINQ | [1], [6] |
| PL 13 | G03171 | Federal | OP 3 | 7/1/1975 | 5,000 | ANKOR En | 2% | TERMIN | |
| SM 102 | G24872 | Federal | RT | 5/1/2003 | 3,113 | Fieldwood En Off | 100% | PROD | |
| SM 135 | G19776 | Federal | RT | 5/1/1998 | 3,293 | Fieldwood En | 50% | TERMIN | [1] |
| SM 139 | G21106 | Federal | OP 1 | 7/1/1999 | 5,000 | Fieldwood En Off | 100% | TERMIN | |
| SM 142 | G01216 | Federal | RT | 6/1/1962 | 2,761 | Fieldwood En Off | 86% | TERMIN | |
| SM 142 | G01216 | Federal | OP 1 | 6/1/1962 | 2,761 | Fieldwood En Off | 86% | TERMIN | |
| SM 143 | G01217 | Federal | CONT | 5/1/1962 | 2,738 | Fieldwood En Off | 16% | TERMIN | |
| SM 146 | G09546 | Federal | RT | 7/1/1988 | 5,000 | Dynamic Off Res | 100% | TERMIN | |
| SM 147 | G06693 | Federal | RT | 7/1/1984 | 5,000 | Fieldwood En Off | 100% | TERMIN | |
| SM 268 | G02310 | Federal | RT | 1/1/1973 | 3,237 | Fieldwood En | 30% | TERMIN | [1] |
| SM 269 | G02311 | Federal | RT | 1/1/1973 | 5,000 | Fieldwood En | 18% | PROD | [1] |
| SM 269 | G02311 | Federal | RT | 1/1/1973 | 5,000 | Fieldwood En | 9% | PROD | [1] |
| SM 269 | G02311 | Federal | RT | 1/1/1973 | 5,000 | Fieldwood En | 0% | PROD | [1] |
| SM 280 | G14456 | Federal | OP 1 | 6/1/1994 | 5,000 | Fieldwood En | 50% | PROD | [1] |
| SM 280 | G14456 | Federal | OP 3 | 6/1/1994 | 5,000 | Fieldwood En | 50% | PROD | [1] |
| SM 281 | G02600 | Federal | RT | 4/1/1974 | 3,214 | Fieldwood En | 32% | PROD | [1] |
| SM 87 | G24870 | Federal | RT | 5/1/2003 | 3,077 | Castex Off | 100% | PROD | |
| SP 17 | G02938 | Federal | RT | 11/1/1974 | 962 | Fieldwood En Off | 100% | UNIT | |

Debtors' Exhibit No. 48
Page 146 of 456

52284-12

| Block | Lease | Type | Rights | Date Le Eff | Le Cur Acres (Ac) | Operator | WI | Lease Status | Note† |
|-------|-------|------|--------|-------------|-------------------|----------|-----|--------------|-------|
| SP 37 | 00697 | Federal | OP 1 | 10/1/1959 | 2,500 | Whitney O&G | 44% | PROD | |
| SP 59 | G02942 | Federal | RT | 11/1/1974 | 1,657 | Fieldwood En Off | 100% | UNIT | |
| SP 59 | G02943 | Federal | RT | 11/1/1974 | 907 | Fieldwood En Off | 100% | UNIT | |
| SP 59, SP 60 | G01608 | Federal | RT | 7/1/1967 | 3,510 | Fieldwood En Off | 100% | UNIT | |
| SP 6 | G03337 | Federal | RT | 4/1/1976 | 318 | Fieldwood En Off | 100% | UNIT | |
| SP 6 | G03337 | Federal | OP | 4/1/1976 | 318 | Fieldwood En Off | 100% | UNIT | |
| SP 60 | G02137 | Federal | RT | 11/1/1971 | 1,762 | Fieldwood En Off | 100% | UNIT | |
| SP 61 | G01609 | Federal | RT | 7/1/1967 | 5,000 | Fieldwood En | 100% | UNIT | [3] |
| SP 61 | G01609 | Federal | OP 1 | 7/1/1967 | 5,000 | Fieldwood En | 100% | UNIT | [3] |
| SP 66 | G01611 | Federal | RT | 6/1/1967 | 4,310 | Fieldwood En Off | 100% | UNIT | [1] |
| SP 67 | G01612 | Federal | RT | 7/1/1967 | 5,000 | Fieldwood En Off | 100% | UNIT | |
| SS 149 | 00434 | Federal | OP 1 | 1/1/1955 | 5,000 | W & T Off | 3% | TERMIN | |
| SS 149 | 00434 | Federal | OP 2 | 1/1/1955 | 5,000 | W & T Off | 3% | TERMIN | |
| SS 149 | 00434 | Federal | OP 1 | 1/1/1955 | 5,000 | W&T Off | 3% | TERMIN | |
| SS 149 | 00434 | Federal | OP 2 | 1/1/1955 | 5,000 | W&T Off | 3% | TERMIN | |
| SS 177 | 00590 | Federal | RT | 9/1/1955 | 5,000 | W & T Off | 25% | PROD | |
| SS 189 | G04232 | Federal | OP 5 | 12/1/1979 | 5,000 | Fieldwood En | 1% | PROD | [1] |
| SS 204 | G01520 | Federal | RT | 7/1/1967 | 5,000 | Fieldwood En | 21% | PROD | [1] |
| SS 204 | G01520 | Federal | RT | 7/1/1967 | 5,000 | Fieldwood En | 0% | PROD | [1] |
| SS 207 | G01523 | Federal | RT | 7/1/1967 | 5,000 | Fieldwood En | 0% | UNIT | [1], [6] |
| SS 214 | 00828 | Federal | RT | 5/1/1960 | 5,000 | W & T Off | 35% | PROD | |
| SS 214 | 00828 | Federal | OP 1 | 5/1/1960 | 5,000 | W & T Off | 14% | PROD | |
| SS 216 | G01524 | Federal | RT | 7/1/1967 | 5,000 | Fieldwood En | 20% | PROD | [1] |
| SS 216 | G01524 | Federal | RT | 7/1/1967 | 5,000 | Fieldwood En | 0% | PROD | [1] |
| SS 232 | G15293 | Federal | RT | 9/1/1995 | 5,000 | W & T Off | 34% | TERMIN | |
| SS 233 | G01520 | Federal | RT | 7/1/1967 | 5,000 | W & T Off | 34% | PROD | |
| SS 238 | G03169 | Federal | RT | 7/1/1975 | 5,000 | W & T Off | 35% | PROD | |
| SS 238 | G03169 | Federal | OP 2 | 7/1/1975 | 5,000 | Peregrine O&G II | 35% | PROD | |
| SS 246 | G01027 | Federal | OP 11 | 6/1/1962 | 5,000 | Fieldwood En Off | 81% | TERMIN | |
| SS 246 | G01027 | Federal | OP 13 | 6/1/1962 | 5,000 | Fieldwood En Off | 77% | TERMIN | |
| SS 247 | G01028 | Federal | RT B | 6/1/1962 | 5,000 | Fieldwood En Off | 89% | UNIT | |
| SS 247 | G01028 | Federal | RT C | 6/1/1962 | 5,000 | Fieldwood En Off | 77% | UNIT | |

Debtors' Exhibit No. 48

52284-12

| Block | Lease | Type | Rights | Date Le Eff | Le Cur Acres (Ac) | Operator | WI | Lease Status | Note[†] |
|-------|-------|------|--------|-------------|-------------------|----------|----|--------------|--------|
| SS 248 | G01029 | Federal | RT B | 6/1/1962 | 5,000 | Fieldwood En Off | 77% | UNIT | |
| SS 249 | G01030 | Federal | OP 1 | 6/1/1962 | 5,000 | Fieldwood En Off | 80% | UNIT | [1] |
| SS 249 | G01030 | Federal | OP 2 | 6/1/1962 | 5,000 | Fieldwood En Off | 69% | UNIT | [1] |
| SS 252 | G01529 | Federal | RT | 7/1/1967 | 5,000 | Fieldwood En Off | 100% | PROD | |
| SS 252 | G01529 | Federal | OP 1 | 7/1/1967 | 5,000 | Fieldwood En Off | 100% | PROD | |
| SS 252 | G01529 | Federal | OP 2 | 7/1/1967 | 5,000 | Fieldwood En Off | 32% | PROD | |
| SS 253 | G01031 | Federal | RT | 6/1/1962 | 5,000 | Fieldwood En Off | 100% | PROD | |
| SS 253 | G01031 | Federal | OP 1 | 6/1/1962 | 5,000 | Fieldwood En Off | 100% | PROD | |
| SS 253 | G01031 | Federal | OP 2 | 6/1/1962 | 5,000 | Fieldwood En Off | 100% | PROD | |
| SS 253 | G01031 | Federal | OP 4 | 6/1/1962 | 5,000 | Fieldwood En Off | 100% | PROD | |
| SS 253 | G01031 | Federal | OP 5 | 6/1/1962 | 5,000 | Fieldwood En Off | 100% | PROD | |
| SS 270 | G01037 | Federal | RT | 3/13/1962 | 5,000 | Fieldwood En Off | 89% | UNIT | |
| SS 271 | G01038 | Federal | RT | 3/13/1962 | 5,000 | Fieldwood En Off | 72% | UNIT | [1] |
| SS 271 | G01038 | Federal | OP | 3/13/1962 | 5,000 | Fieldwood En Off | 72% | UNIT | [1] |
| SS 291 | G02923 | Federal | RT B | 12/1/1974 | 3,750 | Fieldwood En | 15% | OPERNS | [1] |
| SS 300 | G07760 | Federal | RT | 8/1/1985 | 5,000 | W & T Off | 24% | PROD | |
| SS 315 | G09631 | Federal | RT | 6/1/1988 | 5,000 | W & T Off | 25% | PROD | |
| ST 315 | G23946 | Federal | RT | 7/1/2002 | 4,458 | W & T Off | 50% | PROD | |
| ST 316 | G22762 | Federal | RT | 6/1/2001 | 4,435 | W & T Off | 40% | PROD | [1] |
| VK 824 | G15436 | Federal | CONT | 9/1/1995 | 5,760 | Fieldwood En | 6% | RELINQ | |
| VK 826 | G06888 | Federal | RT | 6/1/1984 | 5760 | Fieldwood En | 100% | TERMIN | |
| VK 917 | G15441 | Federal | OP | 7/1/1995 | 5760 | Fieldwood En | 85% | PROD | |
| VK 962 | G15445 | Federal | OP 1 | 7/1/1995 | 5760 | Fieldwood En | 85% | TERMIN | |
| VR 196 | G19760 | Federal | OP 1 | 8/1/1998 | 5,000 | Fieldwood En Off | 38% | TERMIN | [5] |
| VR 262 | G34257 | Federal | RT | 10/1/2012 | 5,485 | Fieldwood En | 25% | RELINQ | [1] |
| VR 272 | G23829 | Federal | RT | 6/1/2002 | 4,381 | Fieldwood En Off | 100% | PROD | |
| VR 273 | G14412 | Federal | OP 3 | 5/1/1994 | 5,000 | Fieldwood En Off | 100% | TERMIN | |
| VR 279 | G11881 | Federal | OP 1 | 5/1/1990 | 5,000 | Talos En Off | 50% | TERMIN | |
| VR 313 | G01172 | Federal | OP 1 | 6/1/1962 | 5,000 | Fieldwood En Off | 100% | TERMIN | |
| VR 313 | G01172 | Federal | OP 2 | 6/1/1962 | 5,000 | Fieldwood En Off | 100% | TERMIN | |
| VR 408 | G15212 | Federal | CONT | 7/1/1995 | 5,000 | Fieldwood En | 33% | PROD | |
| WC 171 | G01997 | Federal | RT | 1/1/1971 | 5,000 | XTO | 34% | TERMIN | |
| WC 295 | G24730 | Federal | OP 1 | 5/1/2003 | 5,000 | Fieldwood En | 14% | PROD | [1] |

Debtors' Exhibit No. 48
Page 148 of 456

52284-12

| Block | Lease | Type | Rights | Date Le Eff | Le Cur Acres (Ac) | Operator | WI | Lease Status | Note[†] |
|---|---|---|---|---|---|---|---|---|---|
| WC 485 | G02220 | Federal | RT | 2/1/1973 | 5,000 | Fieldwood En Off | 100% | UNIT | |
| WC 498 | G03520 | Federal | RT | 8/1/1977 | 5,000 | Cox Op | 4% | PROD | |
| WC 507 | G02549 | Federal | RT | 4/1/1974 | 2,500 | Fieldwood En Off | 100% | UNIT | |
| WC 507 | G02549 | Federal | OP 1 | 4/1/1974 | 2,500 | Fieldwood En Off | 50% | UNIT | |
| WC 507 | G10594 | Federal | RT | 6/1/1989 | 2,500 | Fieldwood En Off | 100% | UNIT | |
| WC 65 | G02825 | Federal | OP 4 | 12/1/1974 | 5,000 | Fieldwood En | 19% | PROD | [1] |
| WC 66 | G02826 | Federal | OP 2 | 12/1/1974 | 3,750 | Fieldwood En | 25% | PROD | [1] |
| WC 67 | G03256 | Federal | CONT | 9/1/1975 | 5,000 | Fieldwood En | 17% | TERMIN | [1] |
| WC 72 | G23735 | Federal | RT | 7/1/2002 | 5,000 | Fieldwood En Off | 75% | PROD | |
| WC 96 | G23740 | Federal | OP 1 | 5/1/2002 | 5,000 | Talos | 25% | UNIT | |
| WD 103 | G12360 | Federal | OP 1 | 5/1/1960 | 1,016 | Fieldwood En | 19% | PROD | [1] |
| WD 121 | G19843 | Federal | OP 1 | 8/1/1998 | 5,000 | Fieldwood En | 16% | PROD | [1] |
| WD 122 | G13645 | Federal | OP 1 | 8/1/1992 | 5,000 | Fieldwood En | 16% | PROD | [1] |
| WD 122 | G13645 | Federal | OP 2 | 8/1/1992 | 5,000 | Fieldwood En | 16% | PROD | [1] |
| WD 27 | G04473 | Federal | RT B | 11/1/1980 | 5,000 | Cox Op | 14% | PROD | |
| WD 57, WD 79, WD 80 | G01449 | Federal | RT | 5/1/1966 | 3,125 | Fieldwood En Off | 100% | UNIT | [4] |
| WD 63 | G19839 | Federal | OP 1 | 6/1/1998 | 5,000 | Peregrine O&G | 13% | RELINQ | |
| WD 64 | G25008 | Federal | RT | 5/1/2003 | 5,000 | Peregrine O&G | 6% | TERMIN | |
| WD 73 | G01083 | Federal | OP 2 | 6/1/1962 | 5,000 | Cox Op | 6% | UNIT | |
| WD 74 | G01084 | Federal | OP 1 | 6/1/1962 | 5,000 | Cox Op | 6% | UNIT | |
| WD 79, WD 80 | G01874 | Federal | RT | 12/1/1968 | 3,438 | Fieldwood En Off | 100% | UNIT | [4] |
| WD 80 | G01989 | Federal | RT | 8/1/1970 | 1,875 | Fieldwood En Off | 100% | UNIT | [4] |
| WD 80 | G02136 | Federal | RT | 1/1/1972 | 938 | Fieldwood En Off | 100% | UNIT | [4] |
| WD 85 | G04895 | Federal | RT | 12/1/1981 | 2,630 | Fieldwood En Off | 100% | TERMIN | |
| WD 85 | G04895 | Federal | OP 1 | 12/1/1981 | 2,630 | Fieldwood En Off | 100% | TERMIN | |
| WD 86 | G02934 | Federal | RT | 12/1/1974 | 2,500 | SPN Res | 100% | TERMIN | |
| WD 86 | G04243 | Federal | RT | 1/1/1980 | 2,500 | Fieldwood En Off | 100% | TERMIN | |
| WD 86 | G04243 | Federal | OP 1 | 1/1/1980 | 2,500 | Fieldwood En Off | 100% | TERMIN | |
| WD 86 | G04243 | Federal | OP 2 | 1/1/1980 | 2,500 | Fieldwood En Off | 100% | TERMIN | |
| WD 86 | G04243 | Federal | OP 3 | 1/1/1980 | 2,500 | Fieldwood En Off | 100% | TERMIN | |
| WD 90 | G01089 | Federal | OP 3 | 6/1/1962 | 5,000 | Fieldwood En | 19% | PROD | [1] |

52284-12

| Block | Lease | Type | Rights | Date Le Eff | Le Cur Acres (Ac) | Operator | WI | Lease Status | Note† |
|-------|-------|------|--------|-------------|-------------------|----------|-----|-------------|-------|
| SP 42 | SL03011 | SL- LA | WI | - | - | - | 100% | SOP | |
| - | 14519 | SL - TX | WI | - | - | - | 50% | UNIT | |
| - | 14520 | SL - TX | WI | - | - | - | 50% | UNIT | |
| - | 14914 | SL - TX | WI | - | - | - | 66% | UNIT | |
| SP 42 | SL16869 | SL- LA | WI | - | - | - | 100% | PROD | |
| BS 45 | SL19051 | SL- LA | ORRI | 8/9/2006 | | Southern Oil of Louisiana | 0% | UNIT | |
| BS 53 | SL3770 | SL- LA | WI | | | | 50% | RELEASED | |
| - | SL17072 | SL- LA | WI | - | - | - | 38% | ACTIVE | |
| - | SL18287 | SL- LA | WI | - | - | - | 44% | - | |
| - | SL19266 | SL- LA | WI | - | - | - | 17% | ACTIVE | |
| - | 42450 | SL- LA | WI | - | - | Fieldwood Onshore | 63% | TERMINATED | |
| - | 490100 | SL- LA | WI | - | - | SandRidge Exploration & Production | 100% | SCOPING | |
| - | JMB Partnership | Onshore | | 2/6/2019 | | | 100% | - | |
| - | JMB Partnership | Onshore | | 2/25/2018 | | | 100% | - | |
| - | Richardson A Caffery et al | Onshore | | 2/1/2016 | | | 100% | - | |
| - | Caroline Baker Trust No 1 | Onshore | | 1/22/2016 | | | 100% | - | |
| - | 111650 | SL - TX | WI | | | TR Offshore, LLC | 7% | ACTIVE | |
| - | 115727 | SL - TX | WI | | | TR Offshore, LLC | 7% | ACTIVE | |
| - | 114988 | SL - TX | WI | | | TR Offshore, LLC | 7% | ACTIVE | |
| - | 19334 | SL - TX | WI | - | - | Elliott Oil & Gas Operating | 75% | INJECTION | |
| - | 136449 | SL - TX | WI | - | - | TR Offshore, LLC | 7% | ACTIVE | |
| - | 09061 | SL - TX | WI | - | - | Landon Browning | 33% | TERMIN | |
| - | 168986 | SL - TX | WI | - | - | Fieldwood Onshore | 100% | TERMIN | |

Debtors' Exhibit No. 48
Page 150 of 456

52284-12

| Block | Lease | Type | Rights | Date Le Eff | Le Cur Acres (Ac) | Operator | WI | Lease Status | Note† |
|-------|-------|------|--------|-------------|-------------------|----------|-----|--------------|-------|
| - | 189098 | SL - TX | WI | - | - | Fieldwood Onshore | 100% | TERMIN | |
| - | 206882 | SL - TX | WI | - | - | Fieldwood Onshore | 100% | TERMIN | |

52284-12

## Abandoned Properties ROW

| SEGMENT NUMBER | COMPANY NAME | ORG AREA | ORG BLOCK | ORG NAME | REC AREA | REC BLOCK | REC NAME | SIZE | PRODUCT | STATUS | ROW NUMBER | FW LEASE | NOTE[3] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7912 | Fieldwood Energy, LLC | EB | 160 | A | HI | A582 | SSTI | 12 | GAS | Out of Service | G08528 | G02647 | [2] |
| 7923 | Fieldwood Energy, LLC | EB | 165 | A | HI | A 582 | 30 SSTI | 12 | GAS | Active | G08536 | G06280 | |
| 10301 | Bandon Oil and Gas, LP | EC | 332 | A | EC | 330 | 08 SSTI | 6 | OIL | Out of Service | G14699 | G09478 | [2] |
| 44 | Fieldwood Energy, LLC | EI | 175 | C | EI | 176 | 12" SSTI | 8 | OIL | Out of Service | G13445 | 00438 | |
| 1128 | Fieldwood Energy, LLC | EI | 330 | flanged end | EI | 306 | 14-inch SSTI | 14 | OIL | Out of Service | G02139A | G02115 | |
| 7943 | Fieldwood Energy, LLC | EI | 342 | C | EI | 327 | 08 SSTI | 4 | OIL | Out of Service | G08541 | G02319 | [2] |
| 18493 | Fieldwood Energy, LLC | EI | 342 | C | EI | 343 | SSTI | 6 | GAS | Out of Service | G29108 | G02319 | [2] |
| 19960 | Fieldwood Energy LLC | EI | 342 | C | EI | 342 | Blind Flange | 6 | OIL | Out of Service | G29471 | G02319 | [2] |
| 11923 | Fieldwood Energy, LLC | EI | 53 | C | EI | 64 | 22 SSTI | 10 | G/C | Out of Service | G20539 | 00479 | |
| 9211 | Fieldwood Energy, LLC | EI | 53 | B | EI | 64 | 22 SSTI | 6 | G/C | Partial Abandon | G12373 | 00479 | |
| 15298 | Fieldwood Energy, LLC | GA | 210 | B | GA | 239 | 12 SSTI | 8 | G/C | Active | G26931 | G25524 | |
| 16077 | Fieldwood Energy, LLC | HI | 130 | #2 | HI | 165 | 8-inch SSTI | 8 | BLGH | Partial Abandon | G28284 | G25579 | [1] |
| 15401 | Fieldwood Energy, LLC | HI | A 341 | B | HI | A 340 | 30" SSTI | 812 | G/C | Active | G26938 | G25605 | |
| 6669 | Fieldwood Energy, LLC | HI | A 376 | A | HI | A 356 | 12 SSTI | 10 | GAS | Out of Service | G05238 | G02754 | |
| 6669 | Fieldwood Energy LLC | HI | A 376 | Platform A | HI | A 356 | 12 SSTI W/PSN 10882 | 10 | GAS | Out of Service | G05238 | G02754 | |
| 7684 | Fieldwood Energy, LLC | HI | A 550 | A | HI | A 568 | 20 SSTI | 10 | GAS | Out of Service | G08276 | G04081 | [2] |
| 6340 | Fieldwood Energy, LLC | HI | A 568 | Subsea Valve | HI | A 539 | 20 SSTI | 20 | G/C | Out of Service | G04974 | G04081 | [2] |
| 5470 | Fieldwood Energy, LLC | HI | A356 | Valve | HI | A343 | HIOS | 12 | GAS | Out of Service | G04050 | G02754 | |

---

[1]   Lease carries $0 liability
[2]   Represents each ROW in which (i) FWE IV is to acquire solely as to the same 8/8ths undivided interest that FWE IV is to acquire in the related lease referenced above for such ROW. The Debtors' remaining interests in such ROW are to be abandoned.

52284-12

| SEGMENT NUMBER | COMPANY NAME | ORG AREA | ORG BLOCK | ORG NAME | REC AREA | REC BLOCK | REC NAME | SIZE | PRODUCT | STATUS | ROW NUMBER | FW LEASE | NOTE[3] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10882 | Fieldwood Energy, LLC | HI | A356 | 10SST | HI | A356 | 12SSTI | 12 | GAS | Out of Service | G04051 | G02754 | |
| 6504 | Fieldwood Energy, LLC | HI | A595 | D | HI | 573 | B | 8 | OIL | Out of Service | G28525 | G02721 | |
| 14304 | Fieldwood Energy, LLC | MP | 101 | SSTI Manifold | MP | 102 | Plat A | 8 | BLKG | Partial Abandon | G24687 | G22792 | |
| 15810 | Fieldwood Energy Offshore LLC | MP | 29 | Well No. 1 | MP | 118 | Platform A | 6 | BLKG | Out of Service | G28216 | G27196 | [1] |
| 15818 | Fieldwood Energy Offshore LLC | MP | 77 | A | MP | 151 | 18"SSTI | 8 | GAS | Out of Service | G28221 | G04481 | [2] |
| 4733 | Fieldwood Energy Offshore LLC | SM | 142 | A | SM | 127 | 24 SSTI | 10 | G/C | Out of Service | G03441 | G01216 | |
| 15106 | Fieldwood Energy Offshore LLC | SM | 146 | B | SM | 147 | A | 6 | BLKG | Out of Service | G26837 | G09546 | |
| 15107 | Fieldwood Energy, LLC | SM | 146 | B | SM | 147 | A | 4 | BLKG | Out of Service | G26838 | G09546 | |
| 15108 | Fieldwood Energy, LLC | SM | 147 | A | SM | 146 | B | 2 | LIFT | Out of Service | G26839 | G09546 | |
| 19363 | Fieldwood Energy Offshore LLC | SM | 147 | A | SM | 130 | 12 SSTI | 6 | BLKO | Out of Service | G14093 | G06693 | |
| 19363 | Fieldwood Energy Offshore LLC | SM | 147 | A | SM | 130 | 12 SSTI | 6 | BLKO | Out of Service | G29316 | G06693 | |
| 10977 | Fieldwood Energy, LLC | SM | 268 | A | SM | 280 | #03 | 3 | BLKG | Out of Service | G28756 | G14456 | |
| 17499 | Fieldwood Energy, LLC | SM | 269 | B | SM | 268 | A | 10 | GAS | Out of Service | G28484 | G02311 | |
| 13642 | Fieldwood Energy, LLC | SM | 280 | H | SM | 268 | A | 10 | BLKG | Permitted for Abandonment | G28758 | G14456 | |
| 5427 | Fieldwood Energy, LLC | SM | 281 | E | SM | 268 | A | 12 | SPLY | Out of Service | G02817 | G02600 | |
| 5429 | Fieldwood Energy, LLC | SM | 281 | C | SM | 281 | 12 SSTI | 10 | SPLY | Out of Service | G02817 | G02600 | |
| 6512 | Fieldwood Energy, LLC | SM | 281 | C | SM | 268 | D | 10 | BLKO | Out of Service | G29131 | G02600 | |
| 10268 | Fieldwood Energy SP LLC | SP | 60 | A | SP | 6 | F/S | 10 | OIL | Out of Service | G14679 | G02137 | |
| 20050 | Fieldwood Energy, LLC | SS | 168 | SSTI | SS | 168 | SSTI | 6 | | Proposed | G28788 | 00820 | [2] |
| 6748 | Fieldwood Energy, LLC | SS | 169 | C Platform | SS | 169 | 18-inch SSTI | 6 | OIL | Out of Service | G09322 | 00820 | [2] |
| 12778 | Fieldwood Energy, LLC | SS | 189 | A | SS | 185 | 26"SSTI | 8 | G/C | Out of Service | G22139 | G04232 | |
| 1138 | Fieldwood Energy, LLC | SS | 204 | A | SS | 207 | A | 6 | G/O | Out of Service | G13491 | G01520 | |

52284-12

| SEGMENT NUMBER | COMPANY NAME | ORG AREA | ORG BLOCK | ORG NAME | REC AREA | REC BLOCK | REC NAME | SIZE | PRODUCT | STATUS | ROW NUMBER | FW LEASE | NOTE[3] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1137 | Fieldwood Energy, LLC | SS | 207 | A Platform | SS | 204 | A | 4 | GAS | Out of Service | G13489 | G01523 | |
| 1147 | Fieldwood Energy, LLC | SS | 207 | | SS | 208 | F-Pump | 12 | OIL | Out of Service | G13492 | G01523 | |
| 17775 | Fieldwood Energy, LLC | SS | 253 | C | SS | 208 | F-Pump | 4 | OIL | Out of Service | G01691C | G01031 | |
| 18094 | Bandon Oil and Gas, LP | ST | 195 | B | ST | 196 | SSTI | 6 | G/C | Permitted for Abandonment Approved | G29005 | G03593 | [2] |
| 11107 | Bandon Oil and Gas, LP | ST | 196 | 06-inch SSTI | SS | 208 | F | 6 | OIL | Permitted for Abandonment Approved | G05120 | G03593 | [2] |
| 13720 | Fieldwood Energy, LLC | VK | 340 | 8"SSTI | VK | 251 | A | 8 | BLGH | Active | G28221 | G04481 | [2] |
| 13193 | Bandon Oil and Gas, LP | VR | 196 | A | VR | 206 | 12 SSTI | 8 | G/C | Out of Service | G22418 | G19760 | [2] |
| 18591 | Fieldwood Energy, LLC | VR | 196 | A | VR | 215 | A | 4 | BLKO | Out of Service | G29137 | G19760 | [2] |
| 18588 | Fieldwood Energy, LLC | VR | 215 | A | VR | 196 | A | 4 | GAS | Active | G29136 | G19760 | [2] |
| 17090 | Fieldwood Energy, LLC | VR | 261 | A | VR | 265 | A | 8 | BLKO | Out of Service | G28347 | G03328 | [2] |
| 14609 | Fieldwood Energy, LLC | VR | 272 | "A" | VR | 250 | 8" SSTI | 4 | OIL | Out of Service | G25384 | G23829 | |
| 14277 | Fieldwood Energy, LLC | VR | 272 | A | SM | 116 | 20" SSTI | 10 | G/C | Out of Service | G25288 | G23829 | |
| 5440 | Fieldwood Energy Offshore LLC | VR | 313 | B | VR | 313 | 20 SSTI | 10 | GAS | Out of Service | G04044 | G01172 | |
| 15136 | Fieldwood Energy, LLC | VR | 313 | B | VR | 313 | 6" SSTI | 6 | OIL | Out of Service | G03879 | G01172 | |
| 4289 | Fieldwood Energy Offshore LLC | WC | 485 | A | WC | 509 | GP | 12 | GAS | Out of Service | G02122E | G02220 | |
| 14251 | Fieldwood Energy Offshore LLC | WC | 72 | #1 | WC | 65 | JA | 4 | BLKG | Out of Service | G25275 | G23735 | |
| 16088 | Fieldwood Energy, LLC | WD | 122 | A | WD | 105 | E | 6 | GAS | Out of Service | G28289 | G13645 | |
| 16089 | Fieldwood Energy, LLC | WD | 122 | A | WD | 105 | E | 3 | OIL | Out of Service | G28290 | G13645 | |
| 15960 | Fieldwood Energy, LLC | WD | 90 | A | WD | 73 | SSTI | 4 | OIL | Out of Service | G28260 | G01089 | |
| 18649 | Fieldwood Energy, LLC | VK | 826 | A | VK | 962 | UTA | 4 | UBEH | Out of Service | G29151 | G15441 | |
| 18904 | Fieldwood Energy, LLC | VK | 826 | A | VK | 917 | SUTA | 1 | UMB | Out of Service | G29151 | G15441 | |

52284-12

| SEGMENT NUMBER | COMPANY NAME | ORG AREA | ORG BLOCK | ORG NAME | REC AREA | REC BLOCK | REC NAME | SIZE | PRODUCT | STATUS | ROW NUMBER | FW LEASE | NOTE[3] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18648 | Fieldwood Energy, LLC | VK | 962 | PLET | VK | 826 | A-Nep Spar | 6 | SERV | Active | G29151 | G15441 | |
| 14906 | Fieldwood Energy, LLC | VK | 962 | SSW #1 | VK | 826 | A Nep Spar | 6 | BLKO | Out of Service | G25481 | G15441 | |
| 14907 | Fieldwood Energy, LLC | VK | 962 | SSW#1 | VK | 826 | A | 10 | CSNG | Out of Service | G25481 | G15441 | |

52284-12

## Abandoned Properties RUE

| Area | Block No. | Structure | Complex ID No. | Authority No. | FW Lease | Operator | Approval Date | Associated Assets |
|------|-----------|-----------|----------------|---------------|----------|----------|---------------|-------------------|
| EI | 63 | A | 21515 | G30244 | 00425 | Fieldwood Energy Offshore LLC | 12/02/13 | EI 63 002,003, EI 62 and 005, 006, 008, 009, 010 and 011 |
| EI | 63 | B | 21515 | G30244 | 00425 | Fieldwood Energy Offshore LLC | 12/02/13 | Production from EI 63 A |
| EI | 63 | C-QTR | 21515 | G30244 | 00425 | Fieldwood Energy Offshore LLC | 12/02/13 | Production from EI 63 A |
| SM | 146 | B | 1663 | G30248 | G09546 | Fieldwood Energy Offshore LLC | 08/21/13 | SM 139 B001 & B002 |
| SM | 147 | A | 23389 | G30200 | G06693 | Fieldwood Energy Offshore LLC | 09/12/13 | SM 139 B001, B002 & B002D |
| WD | 86 | A | 22593 | G30173 | G04243 | Fieldwood Energy Offshore LLC | 06/20/13 | WD 86 B001, B002 & B005 |
| VK | 826 | A-Neptune Spar | 24235 | G30353 | G15441 | Fieldwood Energy LLC | 07/03/18 | VK 917 SS001 & VK 962 SS001 |

Debtors' Exhibit No. 48
Page 156 of 456

**Exhibit J**

Exhibit J
Class 1 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 12138350 | Aggreko, LLC | 4607 W. Admiral Doyle Dr. | | | | New Iberia | LA | 70560 |
| 11816269 | ALDINE INDEPENDENT SCHOOL DISTRICT | 2520 W.W. THORNE - LEGAL DEPT. | | | | HOUSTON | TX | 77073 |
| 11749532 | ALDINE INDEPENDENT SCHOOL DISTRICT | 2520 W.W. THORNE - LEGAL DEPT. | | | | HOUSTON | TX | 77073 |
| 12122167 | ALDINE INDEPENDENT SCHOOL DISTRICT | 2520 W.W. THORNE - LEGAL DEPT. | | | | HOUSTON | TX | 77073 |
| 12339794 | Anadarko Petroleum Corp. | Norton Rose Fulbright US LLP | Attn: Bob Bruner | 1301 McKinney, Suite 5100 | | Houston | TX | 77010 |
| 12429933 | Anadarko Petroleum Corp. | Norton Rose Fulbright US, LLP | Attn: Bob B. Bruner | 1301 McKinney Street, Suite 5100 | | Houston | TX | 77010 |
| 12339758 | Anadarko U.S. Offshore LLC | Norton Rose Fulbright US LLP | Attn: Bob Bruner | 1301 McKinney, Suite 5100 | | Houston | TX | 77010 |
| 12429968 | Anadarko U.S. Offshore LLC | Norton Rose Fulbright US LLP | Attn: Bob B. Bruner | 1301 McKinney Street, Suite 5100 | | Houston | TX | 77010 |
| 12338881 | Anadarko US Offshore LLC | Norton Rose Fulbright US LLP | Attn: Bob Bruner | 1301 McKinney Street, Suite 5100 | | Houston | TX | 77010 |
| 12277412 | ANKOR E&P Holdings Corporation | 1615 Poydras Street, Suite 2000 | | | | New Orleans | LA | 70112 |
| 12276595 | ANKOR E&P Holdings Corporation | Tae-Gook Lee | 1615 Poydras Street, Suite 2000 | | | New Orleans | LA | 70112 |
| 12276829 | ANKOR Energy LLC | Tae-Gook Lee | 1615 Poydras Street, Suite 2000 | | | New Orleans | LA | 70112 |
| 12277621 | ANKOR Energy LLC | 1615 Poydras Street, Suite 2000 | | | | New Orleans | LA | 70112 |
| 12212098 | ANR Pipeline Company | 700 Louisiana St. | | | | Houston | TX | 77002 |
| 12315300 | Arena Energy, LLC | General Counsel | 2103 Research Forest Drive, Suite 400 | | | The Woodlands | TX | 77380 |
| 12337993 | Arena Energy, LLC | General Counsel | 2103 Research Forest Drive Suite 400 | | | The Woodlands | TX | 77380 |
| 12315293 | Arena Energy, LLC | General Counsel | 2103 Research Forest Drive, Suite 400 | | | The Woodlands | TX | 77380 |
| 12338062 | Arena Exploration, LLC | General Counsel | 2103 Research Forest Drive, Suite 400 | | | The Woodlands | TX | 77380 |
| 12337777 | Arena Exploration, LLC | General Counsel | 2103 Research Forest Drive, Suite 400 | | | The Woodlands | TX | 77380 |
| 12338051 | Arena Exploration, LLC | General Counsel | 2103 Research Forest Drive, Suite 400 | | | The Woodlands | TX | 77380 |
| 12338219 | Arena Offshore, LP | General Counsel | 2103 Research Forest Drive, Suite 400 | | | The Woodlands | TX | 77380 |
| 12338118 | Arena Offshore, LP | General Counsel | 2103 Research Forest Drive, Suite 400 | | | The Woodlands | TX | 77380 |
| 12338229 | Arena Offshore, LP | General Counsel | 2103 Research Forest Drive,  Suite 400 | | | The Woodlands | TX | 77380 |
| 12091201 | Aries Marine Corporation | Bullen & Plauche | George C. Plauche | 130 S. Audubon Blvd. | Suite 102 | Lafayette | LA | 70503 |
| 12338719 | Atlantic Maritime Services LLC | Matthew D. Cavenaugh | 1401 McKinney Street, Suite 1900 | | | Houston | TX | 77010 |
| 12337749 | Basic Energy Services, LP | c/o Zachary McKay | Dore Rothberg McKay, PC | 17171 Park Row, Suite 160 | | Houston | TX | 77084 |
| 12273669 | Bay City Independent School District - Matagorda County Tax Office | Melissa E. Valdez | 1235 North Loop West Suite 600 | | | Houston | TX | 77008 |
| 12339762 | Berry Myles, Angela Marie | Address on file | | | | | | |
| 12357896 | BURLESON COUNTY TAX OFFICE | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | C/O JOHN T. BANKS | 3301 NORTHLAND DRIVE SUITE 505 | | AUSTIN | TX | 78731 |
| 12277749 | Burlington Resources Offshore, Inc. | Locke Lord, LLP | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 |
| 12277985 | Burlington Resources Offshore, Inc. | Locke Lord, LLP | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 |
| 12277971 | Burlington Resources Offshore, Inc. | Locke Lord, LLP | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 |
| 12278000 | Burlington Resources Offshore, Inc. | Locke Lord, LLP | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 |
| 12278188 | Burlington Resources Offshore, Inc. | Locke Lord, LLP | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 |
| 12273707 | Chambers County Tax Office | Melissa E. Valdez | 1235 North Loop West Suite 600 | | | Houston | TX | 77008 |
| 12274960 | Chevron U.S.A. Inc. | Edward L. Ripley | Andrews Myers, P.C. | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 |
| 12274926 | Chevron U.S.A. Inc. | Andrews Myers, P.C. | Edward L. Ripley | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 |
| 12274912 | Chevron U.S.A. Inc. | Andrews Myers, P.C. | Edward L. Ripley | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 |
| 12275191 | Chevron U.S.A. Inc. | Andrews Myers, P.C. | Edward L. Ripley | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 |
| 11541612 | CNK, LLC | 650 POYDRAS ST, STE 2660 | | | | NEW ORLEANS | LA | 70130 |
| 12197483 | Colorado County Central Appraisal District | Perdue Brandon Fielder Collins & Mott | c/o John T Banks | 3301 Northland Drive, Ste 505 | | Austin | TX | 78731 |
| 12197964 | Colorado County Central Appraisal District | Perdue Brandon Fielder Collins & Mott | C/O John T Banks | 3301 Northland Drive, Ste 505 | | Austin | TX | 78731 |
| 12277748 | ConocoPhillips Company | Locke Lord, LLP | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 |
| 12277771 | ConocoPhillips Company | Locke Lord, LLP | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 |

Exhibit J
Class 1 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 12276933 | ConocoPhillips Company | Locke Lord LLP | Attn: Phillip Eisenberg ? | 601 Poydras Street, suite 2660 | | New Orleans | LA | 70130 |
| 12277894 | ConocoPhillips Company | Locke Lord, LLP | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 |
| 12277839 | ConocoPhillips Company | Locke Lord, LLP | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 |
| 12277937 | ConocoPhillips Company | Locke Lord, LLP | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 |
| 12278118 | ConocoPhillips Company | Locke Lord, LLP | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 |
| 12338435 | Core Industries, Inc. | Richard M. Gaal | PO Box 350 | | | Mobile | AL | 36601 |
| 12339919 | Cox Oil, LLC and related entities | Locke Lord LLP | Jonathan W Young | 111 Huntington Avenue | | Boston | MA | 02199 |
| 12339616 | Cox Oil, LLC and related entities | Locke Lord LLP | Jonathan W. Young | 111 Huntington Avenue | | Boston | MA | 02199 |
| 12339361 | Cox Oil, LLC and related entities | Locke Lord LLP | Jonathan W. Young | 111 Huntington Avenue | | Boston | MA | 02199 |
| 12339646 | Cox Oil, LLC and related entities | Locke Lord LLP | Jonathan W. Young | 111 Huntington Avenue | | Boston | MA | 02199 |
| 12339868 | Cox Oil, LLC and related entities | Locke Lord LLP | Jonathan W Young | 111 Huntington Avenue | | Boston | MA | 02199 |
| 12339885 | Cox Oil, LLC and related entities | Locke Lord LLP | Jonathan W. Young | 111 Huntington Avenue | | Boston | MA | 02199 |
| 12339616 | Cox Oil, LLC and related entities | Locke Lord LLP | Jonathan W. Young | 111 Huntington Avenue | | Boston | MA | 02199 |
| 12339616 | Cox Oil, LLC and related entities | Locke Lord LLP | Jonathan W. Young | 111 Huntington Avenue | | Boston | MA | 02199 |
| 12339616 | Cox Oil, LLC and related entities | Locke Lord LLP | Jonathan W. Young | 111 Huntington Avenue | | Boston | MA | 02199 |
| 12339616 | Cox Oil, LLC and related entities | Locke Lord LLP | Jonathan W. Young | 111 Huntington Avenue | | Boston | MA | 02199 |
| 12339616 | Cox Oil, LLC and related entities | Locke Lord LLP | Jonathan W. Young | 111 Huntington Avenue | | Boston | MA | 02199 |
| 12339616 | Cox Oil, LLC and related entities | Locke Lord LLP | Jonathan W. Young | 111 Huntington Avenue | | Boston | MA | 02199 |
| 12339616 | Cox Oil, LLC and related entities | Locke Lord LLP | Jonathan W. Young | 111 Huntington Avenue | | Boston | MA | 02199 |
| 11734523 | Cypress Fairbanks ISD | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 |
| 11658381 | CYPRESS-FAIRBANKS ISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP⊠ | PO BOX 3064 | | | HOUSTON | TX | 77253-3064 |
| 12224753 | Daniels, Derrick | Address on file | | | | | | |
| 11733535 | Darcy Trust 1 | Address on file | | | | | | |
| 12177839 | Deepsea Quality Consulting Inc. | 13111 Rummel Creek | | | | Houston | TX | 77079 |
| 12212179 | Deepsea Quality Consulting Inc. | 13111 Rummel Creek | | | | Houston | TX | 77079 |
| 11541713 | DENNIS JOSLIN COMPANY LLC | PO BOX 1168 | | | | DYERSBURG | TN | 38025-1168 |
| 12273774 | Dickinson ISD - Galveston County Tax Office | Yolanda M. Humphrey | 1235 North Loop West Suite 600 | | | Houston | TX | 77008 |
| 12276275 | Diversified Well Logging, LLC | c/o Dore Rothberg McKay, P.C. | 17171 Park Row, Suite 160 | | | Houston | TX | 77084 |
| 12276866 | Ecopetrol America LLC | Squire Patton Boggs (US) LLP | Kelly Singer | 1 E. Washington St. Suite 2700 | | Phoenix | AZ | 85004 |
| 12276792 | Ecopetrol America LLC | Squire Patton Boggs (US) LLP | Kelly Singer | 1 E. Washington St. Suite 2700 | | Phoenix | AZ | 85004 |
| 12276854 | Ecopetrol America LLC | Squire Patton Boggs (US) LLP | Kelly Singer | 1 E. Washington St. Suite 2700 | | Phoenix | AZ | 85004 |
| 12276834 | Ecopetrol America LLC | Squire Patton Boggs (US) LLP | Kelly Singer | 1 E. Washington St. Suite 2700 | | Phoenix | AZ | 85004 |
| 12276850 | Ecopetrol America LLC | Squire Patton Boggs (US) LLP | Kelly Singer | 1 E. Washington St. Suite 2700 | | Phoenix | AZ | 85004 |
| 12276846 | Ecopetrol America LLC | Squire Patton Boggs (US) LLP | Kelly Singer | 1 E. Washington St. Suite 2700 | | Phoenix | AZ | 85004 |
| 12277532 | Ecopetrol America LLC | Squire Patton Boggs (US) LLP | Attn: Kelly Singer | 1 E. Washington St. Suite 2700 | | Phoenix | AZ | 85004 |
| 12340425 | Ecopetrol America LLC | Squire Patton Boggs (US) LLP | Kelly Singer | 1 E. Washington St. Suite 2700 | | Phoenix | AZ | 85004 |
| 12276844 | Ecopetrol America LLC | Squire Patton Boggs (US) LLP | Kelly Singer | 1 E. Washington St. Suite 2700 | | Phoenix | AZ | 85004 |
| 12276832 | Ecopetrol America LLC | Squire Patton Boggs (US) LLP | Kelly Singer | 1 E. Washington St. Suite 2700 | | Phoenix | AZ | 85004 |
| 12276291 | Ecopetrol America LLC | Kelly Singer | Squire Patton Boggs (US) LLP | 1 E. Washington St. Suite 2700 | | Phoenix | AZ | 85004 |
| 12276860 | Ecopetrol America LLC | Squire Patton Boggs (US) LLP | Kelly Singer | 1 E. Washington St. Suite 2700 | | Phoenix | AZ | 85004 |
| 12276868 | Ecopetrol America LLC | Squire Patton Boggs (US) LLP | Kelly Singer | 1 E. Washington St. Suite 2700 | | Phoenix | AZ | 85004 |
| 12277131 | Ecopetrol America LLC | Squire Patton Boggs (US) LLP | Kelly Singer | 1 E. Washington St. Suite 2700 | | Phoenix | AZ | 85004 |
| 12276291 | Ecopetrol America LLC | Kelly Singer | Squire Patton Boggs (US) LLP | 1 E. Washington St. Suite 2700 | | Phoenix | AZ | 85004 |
| 12276858 | Ecopetrol America LLC | Squire Patton Boggs (US) LL | Kelly Singer | 1 E. Washington St. Suite 2700 | | Phoenix | AZ | 85004 |
| 12276840 | Ecopetrol America LLC | Squire Patton Boggs (US) LLP | Kelly Singer | 1 E. Washington St. Suite 2700 | | Phoenix | AZ | 85004 |
| 12276850 | Ecopetrol America LLC | Squire Patton Boggs (US) LLP | Kelly Singer | 1 E. Washington St. Suite 2700 | | Phoenix | AZ | 85004 |
| 12276800 | Ecopetrol America LLC | Squire Patton Boggs (US) LLP | Kelly Singer | 1 E. Washington St. Suite 2700 | | Phoenix | AZ | 85004 |
| 12276836 | Ecopetrol America LLC | Squire Patton Boggs (US) LLP | Kelly Singer | 1 E. Washington St. Suite 2700 | | Phoenix | AZ | 85004 |
| 11535299 | ELLIS J ORTEGO | Address on file | | | | | | |
| 12338754 | EOG Resources, Inc. | Attn: Joshua Eppich, Esq. | Bonds Ellis Eppich Schafer Jones LLP | 420 Throckmorton St, Ste 1000 | | Fort Worth | TX | 76102 |

Exhibit J
Class 1 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 12338815 | EOG Resources, Inc. | Attn: Joshua Eppich, Esq. | Bonds Ellis Eppich Schafer Jones LLP | 420 Throckmorton St, Ste 1000 | | Fort Worth | TX | 76102 |
| 12276560 | Expro Americas, L.L.C. | Dore Rothberg McKay, PC | c/o Zachary McKay | 17171 Park Row, Suite 160 | | Houston | TX | 77084 |
| 12276764 | Expro Americas, L.L.C. | Dore Rothberg McKay, PC | c/o Zachary McKay | 17171 Park Row, Suite 160 | | Houston | TX | 77084 |
| 12277442 | Freeport-McMoRan Oil & Gas | Locke Lord, LLP | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 |
| 12277038 | Freeport-McMoRan Oil & Gas | Locke Lord, LLP | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 |
| 11658561 | GALVESTON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | PO BOX 3064 | | | HOUSTON | TX | 77253-3064 |
| 12339510 | Halliburton Energy Services, Inc. | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth | 3030 Matlock Rd., Suite 201 | | Arlington | TX | 76015 |
| 12549196 | Halliburton Energy Services, Inc | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth | Proof of Claim Processing | 3030 Matlock Rd., Suite 201 | Arlington | TX | 76015 |
| 12549184 | Halliburton Energy Services, Inc | Jeff Carruth | Weycer, Kaplan, Pulaski & Zuber, P.C. | 3030 Matlock Rd., Suite 201 | | Arlington | TX | 76015 |
| 12549222 | Halliburton Energy Services, Inc | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth | 3030 Matlock Rd., Suite 201 | | Arlington | TX | 76015 |
| 12339490 | Halliburton Energy Services, Inc. | Weycer, Kaplan, Pulaski & Zuber, P.C. | Proof of Claim Processing | Attn. Jeff Carruth | 3030 Matlock Rd., Suite 201 | Arlington | TX | 76015 |
| 12338424 | Halliburton Energy Services, Inc. | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth | 3030 Matlock Rd., Suite 201 | | Arlington | TX | 76015 |
| 12339575 | Halliburton Energy Services, Inc. | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth | 3030 Matlock Rd., Suite 201 | | Arlington | TX | 76015 |
| 12338424 | Halliburton Energy Services, Inc. | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth | 3030 Matlock Rd., Suite 201 | | Arlington | TX | 76015 |
| 12338176 | Halliburton Energy Services, Inc. | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth | 3030 Matlock Rd., Suite 201 | | Arlington | TX | 76015 |
| 12338424 | Halliburton Energy Services, Inc. | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth | 3030 Matlock Rd., Suite 201 | | Arlington | TX | 76015 |
| 12338176 | Halliburton Energy Services, Inc. | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth | 3030 Matlock Rd., Suite 201 | | Arlington | TX | 76015 |
| 12338198 | Halliburton Energy Services, Inc. | Attn. Jeff Carruth | WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | 3030 Matlock Rd., Suite 201 | | Arlington | TX | 76015 |
| 12339393 | Halliburton Energy Services, Inc. | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth | 3030 Matlock Rd., Suite 201 | | Arlington | TX | 76015 |
| 12338424 | Halliburton Energy Services, Inc. | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth | 3030 Matlock Rd., Suite 201 | | Arlington | TX | 76015 |
| 12339575 | Halliburton Energy Services, Inc. | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth | 3030 Matlock Rd., Suite 201 | | Arlington | TX | 76015 |
| 12338424 | Halliburton Energy Services, Inc. | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth | 3030 Matlock Rd., Suite 201 | | Arlington | TX | 76015 |
| 12339575 | Halliburton Energy Services, Inc. | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth | 3030 Matlock Rd., Suite 201 | | Arlington | TX | 76015 |
| 12338424 | Halliburton Energy Services, Inc. | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth | 3030 Matlock Rd., Suite 201 | | Arlington | TX | 76015 |
| 12339575 | Halliburton Energy Services, Inc. | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth | 3030 Matlock Rd., Suite 201 | | Arlington | TX | 76015 |
| 12338424 | Halliburton Energy Services, Inc. | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth | 3030 Matlock Rd., Suite 201 | | Arlington | TX | 76015 |
| 12339575 | Halliburton Energy Services, Inc. | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth | 3030 Matlock Rd., Suite 201 | | Arlington | TX | 76015 |
| 12338424 | Halliburton Energy Services, Inc. | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth | 3030 Matlock Rd., Suite 201 | | Arlington | TX | 76015 |
| 12339575 | Halliburton Energy Services, Inc. | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth | 3030 Matlock Rd., Suite 201 | | Arlington | TX | 76015 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 3 of 5

Debtors' Exhibit No. 48
Page 160 of 456

Exhibit J
Class 1 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 12549237 | Halliburton Energy Services, Inc. | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth | 3030 Matlock Rd., Suite 201 | | Arlington | TX | 76015 |
| 12339575 | Halliburton Energy Services, Inc. | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth | 3030 Matlock Rd., Suite 201 | | Arlington | TX | 76015 |
| 12338424 | Halliburton Energy Services, Inc. | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth | 3030 Matlock Rd., Suite 201 | | Arlington | TX | 76015 |
| 12339575 | Halliburton Energy Services, Inc. | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth | 3030 Matlock Rd., Suite 201 | | Arlington | TX | 76015 |
| 11734545 | Harris County et al | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | Houston | TX | 77253-3064 |
| 11734480 | Harris County et al | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | Houston | TX | 77253-3064 |
| 11658554 | Harris County et al. | John P. DillmanLinebarger Goggan Blair & Sampson LLP | PO Box 3064 | | | Houston | TX | 77253-3064 |
| 12338288 | Heartland Compression Services, L.L.C. | Attn: Benjamin W. Kadden | 601 Poydras Street, Suite 2775 | | | New Orleans | LA | 70130 |
| 11541069 | HORVATH MANAGEMENT CO, LLC | PO BOX 2687 | | | | HIGHLANDS | NC | 28741 |
| 12338649 | Houston Energy Deepwater Ventures I, LLC | c/o Barnet B. Skelton, Jr. | 815 Walker, Suite 1502 | | | Houston | TX | 77002 |
| 12278368 | ILX Prospect Katmai, LLC | Michael Fishel | 1000 Louisiana St., Suite 5900 | | | Houston | TX | 77002 |
| 12278368 | ILX Prospect Katmai, LLC | Michael Fishel | 1000 Louisiana St., Suite 5900 | | | Houston | TX | 77002 |
| 11734712 | Intracoastal Liquid Mud, Inc. | John A. Mouton, III | PO Box 82438 | | | Lafayette | LA | 70598 |
| 12337962 | John C. Healy, Jr. Consulting LLC | C/O Dore Rothberg McKay, P.C. | 17171 Park Row, Suite 160 | | | Houston | TX | 77084 |
| 12276634 | Knight Oil Tools, LLC | Dore Rothberg McKay, PC | Zachary McKay | 17171 Park Row, Suite 160 | | Houston | TX | 77084 |
| 11763747 | LAVACA COUNTY | DIANE A. SANDERS | P.O. BOX 17428 | | | AUSTIN | TX | 78760 |
| 11764534 | Live Oak CAD | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 |
| 12338887 | LLOG Exploration Offshore, L.L.C. | Looper Goodwine Attn: Paul J. Goodwine | 650 Poydras Street, Suite 2400 | | | New Orleans | LA | 70130 |
| 12338740 | LLOG Exploration Offshore, L.L.C. | Looper Goodwine | Attn: Paul J. Goodwine | 650 Poydras Street, Suite 2400 | | New Orleans | LA | 70130 |
| 12337741 | Magnum Mud Equipment Co., Inc. | Stanwood R. Duval | 101 Wilson Avenue | | | Houma | LA | 70364 |
| 12338512 | Manta Ray Offshore Gathering Company, L.L.C. | Mark Sherrill, Eversheds Sutherland | 1001 Fannin Street, Suite 3700 | | | Houston | TX | 77002 |
| 11734501 | Matagorda County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 |
| 12277045 | McMoRan Oil & Gas | Locke Lord LLP | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 |
| 12277053 | McMoRan Oil & Gas | Locke Lord, LLP | Attn: Omer F. Kuebel, III | 7601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 |
| 12277400 | McMoRan Oil & Gas LLC | Attn: Omer F. Kuebel, III | Locke Lord, LLP | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 |
| 12277493 | McMoRan Oil & Gas LLC | Locke Lord LLP | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 |
| 12338588 | Nautilus Pipeline Company, L.L.C. | Mark Sherrill, Eversheds Sutherland | 1001 Fannin Street, Suite 3700 | | | Houston | TX | 77002 |
| 12337718 | Newpark Drilling Fluids, LLC | c/o Zachary S. McKay, Dore Rothberg McKay | 17171 Park Row, Suite 160 | | | Houston | TX | 77084 |
| 11535484 | NOE KOCH, CLAIRE LEE | Address on file | | | | | | |
| 12144703 | Offshore Liftboats, LLC | Vanessa Melancon Pierce | 16182 West Main St. | | | Cut Off | LA | 70345 |
| 12340304 | Oil States Energy Services, LLC | 333 Clay Street, Suite 4620 | | | | Houston | TX | 77002 |
| 11540231 | ON-LINE PRODUCTION LLC | 38 MAYMONT WAY | | | | SPRING | TX | 77382 |
| 11537818 | OWEN OIL TOOLS LP | PO BOX 842241 | | | | DALLAS | TX | 75284 |
| 12341117 | Partco, LLC | William S. Robbins | 301 Main St., Suite 1640 | | | Baton Rouge | LA | 70801 |
| 12341188 | Petro Amigos Supply Incorporated | Wayne Kitchens | 1201 Louisiana Street, 28th Floor | | | Houston | TX | 77002 |
| 12278021 | Poseidon Oil Pipeline Company, L.L.C. | Anthony Shih | 919 Milam, Ste. 2100 | | | Houston | TX | 77002 |
| 11867736 | PROCESS PIPING MATERIALS, INC. | JOHN A. MOUNTON, III | PO BOX 82438 | | | Lafayette | LA | 70598 |
| 12338822 | Red Willow Offshore, LLC | c/o Barnet B. Skelton, Jr. | 815 Walker, Suite 1502 | | | Houston | TX | 77002 |
| 12339000 | Red Willow Offshore, LLC | c/o Barnet B. Skelton, Jr. | 815 Walker, Suite 1502 | | | Houston | TX | 77002 |
| 12338950 | Red Willow Offshore, LLC | c/o Barnet B. Skelton, Jr. | 815 Walker, Suite 1502 | | | Houston | TX | 77002 |
| 12341172 | Renaissance Offshore, LLC | Stacy & Baker, P.C. | 1010 Lamar st., #550 | | | Houston | TX | 77002 |
| 12272944 | Republic Helicopters, Inc. | Crady Jewett McCulley & Houren LLP | Shelley B. Marmon | 2727 Allen Parkway, Suite 1700 | | Houston | TX | 77019 |
| 12292895 | Ridgewood Katmai, LLC | Michael Fishel | 1000 Louisiana St., Suite 5900 | | | Houston | TX | 77002 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 4 of 5

Debtors' Exhibit No. 48
Page 161 of 456

Exhibit J
Class 1 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 12398694 | Ridgewood Katmai, LLC | Attn: Michael Fishel | 1000 Louisiana Street | Suite 5900 | | Houston | TX | 77002 |
| 11764333 | Rio Grande City CISD | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 |
| 12619279 | River Rental Tools, Inc. | Joseph P. Briggett | 601 Poydras Street | Suite 2775 | | New Orleans | LA | 70130 |
| 11734868 | Scott Family Living Trust FBO John Ballenger | Address on file | | | | | | |
| 11733561 | Scott Family Living Trust FBO Scott Darcy | Address on file | | | | | | |
| 12273689 | Sheldon Independent School District | Owen M. Sonik | 1235 North Loop West Suite 600 | | | Houston | TX | 77008 |
| 11764523 | Starr County | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 |
| 12341235 | Superior Performance, Inc. | Duhon Law Firm | P.O. Box 52566 | | | Lafayette | LA | 70505 |
| 12341235 | Superior Performance, Inc. | Duhon Law Firm | P.O. Box 52566 | | | Lafayette | LA | 70505 |
| 12339812 | Talos Energy Offshore LLC, Talos Energy LLC, Talos Energy Inc., Talos Production Inc. | Porter Hedges LLP | Eric M. English | 1000 Main St., 36th Floor | | Houston | TX | 77002 |
| 12339812 | Talos Energy Offshore LLC, Talos Energy LLC, Talos Energy Inc., Talos Production Inc. | Porter Hedges LLP | Eric M. English | 1000 Main St., 36th Floor | | Houston | TX | 77002 |
| 12340077 | Talos Energy Offshore LLC, Talos Energy LLC, Talos Energy Inc., Talos Production Inc. | Porter Hedges LLP | Eric English | 1000 Main St., 36th Floor | | Houston | TX | 77002 |
| 12275203 | Texaco Inc. | Andrews Myers, P.C. | Edward L. Ripley | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 |
| 12275186 | Texaco Inc. | Andrews Myers, P.C. | Edward L. Ripley | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 |
| 12274970 | Texaco Inc. | Andrews Myers, P.C. | Edward L. Ripley | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 |
| 12275209 | Texaco Inc. | Andrews Myers, P.C. | Edward L. Ripley | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 |
| 12277924 | The Louisiana Land & Exploration Company, LLC | Locke Lord, LLP | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 |
| 12277967 | The Louisiana Land & Exploration Company, LLC | Locke Lord, LLP | Attn: Omer F. Kuebel, III | 7601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 |
| 12277536 | The Louisiana Land & Exploration Company, LLC | Locke Lord, LLP | Attn: Omer F. Kuebe, III | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 |
| 12277973 | The Louisiana Land & Exploration Company, LLC | Locke Lord, LLP | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 |
| 12277920 | The Louisiana Land & Exploration Company, LLC | Locke Lord, LLP | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 |
| 12123005 | Triton Diving Services, LLC | P.O. Box 999 | | | | Larose | LA | 70373 |
| 12275198 | Union Oil Company of California | Andrews Myers, P.C. | Edward L. Ripley | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 |
| 12275198 | Union Oil Company of California | Andrews Myers, P.C. | Edward L. Ripley | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 |
| 12275238 | Union Oil Company of California | Andrews Myers, P.C. | Edward L. Ripley | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 |
| 12275229 | Union Oil Company of California | Andrews Myers, P.C. | Edward L. Ripley | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 |
| 12275246 | Unocal Pipeline Company | Andrews Myers, P.C. | Edward L. Ripley | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 |
| 12275270 | Unocal Pipeline Company | Andrews Myers, P.C. | Edward L. Ripley | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 |
| 12275264 | Unocal Pipeline Company | Andrews Myers, P.C. | Edward L. Ripley | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 |
| 12275270 | Unocal Pipeline Company | Andrews Myers, P.C. | Edward L. Ripley | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 |
| 12338673 | Valero Marketing and Supply Company | Dykema Gossett PLLC | c/o Deborah D. Williamson | 112 E. Pecan, Ste. 1800 | | San Antonio | TX | 78205 |
| 12277568 | W&T Energy VI, LLC | Locke Lord, LLP | Attn: Phillip Eisenberg | 600 Travis Street 2800? | | Houston | TX | 77002 |
| 12277705 | W&T Energy VI, LLC | Locke Lord, LLP | Attn: Phillip Eisenberg | 600 Travis Street | Suite 2800 | Houston | TX | 77002 |
| 12277769 | W&T Energy VI, LLC | Locke Lord, LLP | Attn: Phillip Eisenberg | 600 Travis Street, Suite 2800? | | Houston | TX | 77002 |
| 12277596 | W&T Energy VI, LLC | Locke Lord, LLP | Attn: Phillip Eisenberg | 600 Travis Street | Suite 2800 | Houston | TX | 77002 |
| 12277808 | W&T Energy VI, LLC | Address on file | | | | | | |
| 12277730 | W&T Energy VI, LLC | Locke Lord, LLP | Attn: Philip Eisenberg | 600 Travis Street, Suite 2800 | | Houston | TX | 77002 |
| 12277703 | W&T Energy VI, LLC | Locke Lord, LLP | Attn: Phillip Eisenberg | 600 Travis Street, Suite 2800 | | Houston | TX | 77002 |
| 12277627 | W&T Offshore | Address on file | | | | | | |
| 12277786 | W&T Offshore Inc | Locke Lord, LLP | Attn: Phillip Eisenberg | 600 Travis Street, Suite 2800 | | Houston | TX | 77002 |
| 12277639 | W&T Offshore, Inc. | Locke Lord, LLP | Attn: Phillip Eisenberg | 600 Travis Street, Suite 2800 | | Houston | TX | 77002 |
| 12277734 | W&T Offshore, Inc. | Locke Lord, LLP | Attn: Phillip Eisenberg | 600 Travis Street | Suite 2800 | Houston | TX | 77002 |
| 12277837 | W&T Offshore, Inc. | Locke Lord, LLP | Attn: Phillip Eisenberg | 600 Travis Street, Suite 2800 | | Houston | TX | 77002 |
| 12277657 | W&T Offshore, Inc. | Locke Lord, LLP | Attn: Phillip Eisenberg | 600 Travis Street, Suite 2800 | | Houston | TX | 77002 |
| 12201693 | WEST HARRIS COUNTY MUNICIPAL UTILITY DISTRICT NO. 21 | 6935 BARNEY RD., SUITE 110 | | | | HOUSTON | | 77092 |
| 12154502 | Wireline Repair Services, Inc | 102 Exposition Lane | | | | Lafayette | LA | 70508 |
| 12292886 | Wood Group PSN, Inc | C/O Dore Rothberg McKay, P.C. | 17171 Park Row, Suite 160 | | | Houston | TX | 77084 |
| 12277951 | Wood Group PSN, Inc. | C/O Dore Rothberg McKay, P.C. | 17171 Park Row, Suite 160 | | | Houston | TX | 77084 |
| 12278398 | Wood Group PSN, Inc. | C/O Dore Rothberg McKay, P.C. | 17171 Park Row, Suite 160 | | | Houston | TX | 77084 |
| 12292924 | Wood Group PSN, Inc. | C/O Dore Rothberg McKay, P.C. | 17171 Park Row, Suite 160 | | | Houston | TX | 77084 |
| 12278487 | Wood Group PSN, Inc. | C/O Dore Rothberg McKay, P.C. | 17171 Park Row, Suite 160 | | | Houston | TX | 77084 |

**<u>Exhibit K</u>**

Exhibit K
Class 3 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 12661784 | Goldman Sachs Bank USA | Attn: Matt Carter | 2001 Ross Avenue | Suite 2800 | Dallas | Texas | 75201 |

**<u>Exhibit L</u>**

Exhibit L
Class 4 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 12663102 | AGF FLOATING RATE INCOME FUND | c/o Eaton Vance | Two International Place | 9th Floor | Boston | MA | 02110 |
| 12663035 | AIG FLEXIBLE CREDIT FUND | c/o Newfleet Asset Management | One Financial Plaza | 20th Floor | Hartford | CT | 06103 |
| 12663078 | ALINEA CLO, LTD. | c/o Invesco | 1166 Avenue of the Americas | 26th Floor | New York | NY | 10036 |
| 12663052 | ANNISA CLO LTD | c/o Invesco | 1166 Avenue of the Americas | 26th Floor | New York | NY | 10036 |
| 12663160 | APEX CREDIT CLO 2016 LTD. | c/o Apex Credit Partners | 520 Madison Avenue | 18th Floor | New York | NY | 10022 |
| 12663153 | AVENUE ENERGY OPPORTUNITIES FUND II AIV, LP | c/o Avenue Capital Group | 11 West 42nd Street | 9th Floor | New York | NY | 10036 |
| 12663154 | BANK OF AMERICA NA | Gateway Village - 900 Building | 900 W. Trade Street | NC1-026-05-41 | Charlotte | NC | 28255 |
| 12663079 | BARDOT CLO, LTD. | c/o Invesco | 1166 Avenue of the Americas | 26th Floor | New York | NY | 10036 |
| 12663013 | BAYCITY CORPORATE ARBITRAGE AND RELATIVE VALUE FUND, L.P. | c/o Symphony Asset Management | 555 California Street | Suite 3100 | San Francisco | CA | 94104 |
| 12663011 | BAYCITY SENIOR LOAN MASTER FUND LTD | c/o Symphony Asset Management | 555 California Street | Suite 3100 | San Francisco | CA | 94104 |
| 12663068 | BETONY CLO 2, LTD | c/o Invesco | 1166 Avenue of the Americas | 26th Floor | New York | NY | 10036 |
| 12663050 | BLACKWELL PARTNERS, LLC - SERIES A | c/o Mudrick Capital | 527 Madison Avenue | 6th Floor | New York | NY | 10022 |
| 12663061 | BOC PENSION INVESTMENT FUND | c/o Invesco | 1166 Avenue of the Americas | 26th Floor | New York | NY | 10036 |
| 12663039 | BOSTON PATRIOT BATTERYMARCH ST LLC | c/o Mudrick Capital | 527 Madison Avenue | 6th Floor | New York | NY | 10022 |
| 12663040 | BOSTON PATRIOT NEWBURY ST LLC | c/o Mudrick Capital | 527 Madison Avenue | 6th Floor | New York | NY | 10022 |
| 12663103 | BRIGHTHOUSE FUNDS TRUST I BRIGHTHOUSE EATON VANCE FLOATING RATE PORTFOLIO | c/o Eaton Vance | Two International Place | 9th Floor | Boston | MA | 02110 |
| 12663081 | BRIGHTHOUSE FUNDS TRUST I BRIGHTHOUSE FRANKLIN LOW DURATION TOTAL RETURN PORTFOLIO | c/o Franklin Templeton | One Franklin Parkway | Bldg 920, 1st Floor | San Mateo | CA | 94403 |
| 12662968 | BRIGHTHOUSE FUNDS TRUST II BRIGHTHOUSE WELLINGTON BALANCED PORTFOLIO | c/o Wellington Management Company LLP | 280 Congress Street | | Boston | MA | 02210 |
| 12662975 | BRITISH COAL STAFF SUPERANNUATION SCHEME | c/o Wellington Management Company LLP | 280 Congress Street | | Boston | MA | 02210 |
| 12663014 | CALIFORNIA STREET CLO IX LIMITED PARTNERSHIP | c/o Symphony Asset Management | 555 California Street | Suite 3100 | San Francisco | CA | 94104 |
| 12663060 | CARBONE CLO, LTD. | c/o Invesco | 1166 Avenue of the Americas | 26th Floor | New York | NY | 10036 |
| 12662961 | CEDAR FUNDING II CLO LTD. | c/o AEGON USA | 4333 Edgewood Road NE | | Cedar Rapids | IA | 52499 |
| 12662962 | CEDAR FUNDING IV CLO LTD | c/o AEGON USA | 4333 Edgewood Road NE | | Cedar Rapids | IA | 52499 |
| 12663165 | CEDAR FUNDING IX CLO, LTD. | c/o AEGON USA | 4333 Edgewood Road NE | | Cedar Rapids | IA | 52499 |
| 12662963 | CEDAR FUNDING V CLO LTD | c/o AEGON USA | 4333 Edgewood Road NE | | Cedar Rapids | IA | 52499 |
| 12662964 | CEDAR FUNDING VI CLO LTD | c/o AEGON USA | 4333 Edgewood Road NE | | Cedar Rapids | IA | 52499 |
| 12662965 | CEDAR FUNDING VII CLO, LTD. | c/o AEGON USA | 4333 Edgewood Road NE | | Cedar Rapids | IA | 52499 |
| 12662966 | CEDAR FUNDING VIII CLO LTD | c/o AEGON USA | 4333 Edgewood Road NE | | Cedar Rapids | IA | 52499 |
| 12663166 | CEDAR FUNDING X CLO, LTD. | c/o AEGON USA | 4333 Edgewood Road NE | | Cedar Rapids | IA | 52499 |
| 12663168 | CEDAR FUNDING XI CLO, LTD | c/o AEGON USA | 4333 Edgewood Road NE | | Cedar Rapids | IA | 52499 |
| 12663112 | CENT CLO 19 LIMITED | c/o Columbia Management | 100 N. Pacific Coast Highway | Suite 650 | El Segundo | CA | 90245 |
| 12663118 | CENT CLO 21 LIMITED | c/o Columbia Management | 100 N. Pacific Coast Highway | Suite 650 | El Segundo | CA | 90245 |
| 12663119 | CENT CLO 22 LIMITED | c/o Columbia Management | 100 N. Pacific Coast Highway | Suite 650 | El Segundo | CA | 90245 |
| 12663150 | CIFC FUNDING 2012 II R LTD | c/o CIFC Asset Management | 875 Third Avenue | 24th Floor | New York | NY | 10022 |
| 12663142 | CIFC FUNDING 2013 I LTD | c/o CIFC Asset Management | 875 Third Avenue | 24th Floor | New York | NY | 10022 |
| 12663151 | CIFC FUNDING 2013 II LTD | c/o CIFC Asset Management | 875 Third Avenue | 24th Floor | New York | NY | 10022 |
| 12663148 | CIFC FUNDING 2013 III-R LTD | c/o CIFC Asset Management | 875 Third Avenue | 24th Floor | New York | NY | 10022 |
| 12663146 | CIFC FUNDING 2013 IV LTD | c/o CIFC Asset Management | 875 Third Avenue | 24th Floor | New York | NY | 10022 |
| 12663149 | CIFC FUNDING 2014 II R LTD | c/o CIFC Asset Management | 875 Third Avenue | 24th Floor | New York | NY | 10022 |
| 12663141 | CIFC FUNDING 2014 III LTD | c/o CIFC Asset Management | 875 Third Avenue | 24th Floor | New York | NY | 10022 |
| 12663135 | CIFC FUNDING 2014 IV-R LTD | c/o CIFC Asset Management | 875 Third Avenue | 24th Floor | New York | NY | 10022 |
| 12663152 | CIFC FUNDING 2014 LTD | c/o CIFC Asset Management | 875 Third Avenue | 24th Floor | New York | NY | 10022 |
| 12663144 | CIFC FUNDING 2014-V, LTD. | c/o CIFC Asset Management | 875 Third Avenue | 24th Floor | New York | NY | 10022 |

Exhibit L
Class 4 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 12663136 | CIFC FUNDING 2015 I LTD | c/o CIFC Asset Management | 875 Third Avenue | 24th Floor | New York | NY | 10022 |
| 12663145 | CIFC FUNDING 2015 V LTD | c/o CIFC Asset Management | 875 Third Avenue | 24th Floor | New York | NY | 10022 |
| 12663137 | CIFC FUNDING 2015-II, LTD. | c/o CIFC Asset Management | 875 Third Avenue | 24th Floor | New York | NY | 10022 |
| 12663138 | CIFC FUNDING 2015-III, LTD. | c/o CIFC Asset Management | 875 Third Avenue | 24th Floor | New York | NY | 10022 |
| 12663139 | CIFC FUNDING 2015-IV, LTD. | c/o CIFC Asset Management | 875 Third Avenue | 24th Floor | New York | NY | 10022 |
| 12663140 | CIFC FUNDING 2016-1, LTD. | c/o CIFC Asset Management | 875 Third Avenue | 24th Floor | New York | NY | 10022 |
| 12663129 | CIFC FUNDING 2017-1, LTD | c/o CIFC Asset Management | 875 Third Avenue | 24th Floor | New York | NY | 10022 |
| 12663130 | CIFC FUNDING 2017-II, LTD. | c/o CIFC Asset Management | 875 Third Avenue | 24th Floor | New York | NY | 10022 |
| 12663131 | CIFC FUNDING 2017-III, LTD. | c/o CIFC Asset Management | 875 Third Avenue | 24th Floor | New York | NY | 10022 |
| 12663132 | CIFC FUNDING 2017-IV, LTD. | c/o CIFC Asset Management | 875 Third Avenue | 24th Floor | New York | NY | 10022 |
| 12663133 | CIFC FUNDING 2017-V, LTD. | c/o CIFC Asset Management | 875 Third Avenue | 24th Floor | New York | NY | 10022 |
| 12663134 | CIFC FUNDING 2018-1, LTD. | c/o CIFC Asset Management | 875 Third Avenue | 24th Floor | New York | NY | 10022 |
| 12663123 | CIFC FUNDING 2019-VI, LTD. | c/o CIFC Asset Management | 875 Third Avenue | 24th Floor | New York | NY | 10022 |
| 12663124 | CIFC LOAN OPPORTUNITY FUND II, LTD | c/o CIFC Asset Management | 875 Third Avenue | 24th Floor | New York | NY | 10022 |
| 12663143 | CIFC LOAN OPPORTUNITY FUND LTD | c/o CIFC Asset Management | 875 Third Avenue | 24th Floor | New York | NY | 10022 |
| 12663125 | COHANZICK ABSOLUTE RETURN MASTER FUND, LTD. | c/o Cohanzick Management | 427 Bedford Road | Suite 230 | Pleasantville | NY | 10570 |
| 12663121 | COLUMBIA CENT CLO 27 LIMITED | c/o Columbia Management | 100 N. Pacific Coast Highway | Suite 650 | El Segundo | CA | 90245 |
| 12663111 | COLUMBIA FLOATING RATE FUND A SERIES OF COLUMBIA FUNDS SERIES TRUST II | c/o Columbia Management | 100 N. Pacific Coast Highway | Suite 650 | El Segundo | CA | 90245 |
| 12663120 | COLUMBIA STRATEGIC INCOME FUND A SERIES OF COLUMBIA FUNDS SERIES TRUST I | c/o Columbia Management | 100 N. Pacific Coast Highway | Suite 650 | El Segundo | CA | 90245 |
| 12663122 | COLUMBIA VARIABLE PORTFOLIO STRATEGIC INCOME FUND A SERIES OF COLUMBIA FUNDS VARIABLE INSURANCE T | c/o Columbia Management | 100 N. Pacific Coast Highway | Suite 650 | El Segundo | CA | 90245 |
| 12663167 | COMBUSTION ENGINEERING 524(G) ASBESTOS P1 TRUST | c/o AEGON USA | 4333 Edgewood Road NE | | Cedar Rapids | IA | 52499 |
| 12663113 | CONTINENTAL CASUALTY COMPANY | Continental Casucalty Company | 151 N Franklin Street | 10th Floor | Chicago | IL | 60606 |
| 12663114 | CROSS SOUND DISTRESSED OPPORTUNITIES FUND, L.P. - SERIES 1 | Cross Sound Management | 10 Westport Road, Bldg C | Suite 202 | Wilton | CT | 06897 |
| 12663126 | CROSSINGBRIDGE LOW DURATION HIGH YIELD FUND | c/o Cohanzick Management | 427 Bedford Road | Suite 230 | Pleasantville | NY | 10570 |
| 12663016 | CROWN POINT CLO 5 LTD. | c/o Pretium Credit Management | 810 Seventh Avenue | 24th Floor, Suite 2400 | New York | NY | 10019 |
| 12663015 | CROWN POINT CLO 6 LTD. | c/o Pretium Credit Management | 810 Seventh Avenue | 24th Floor, Suite 2400 | New York | NY | 10019 |
| 12663127 | DESTINATIONS GLOBAL FIXED INCOME OPPORTUNITIES FUND, A SERIES OF BRINKER CAPITAL DESTINATIONS TRU | c/o Cohanzick Management | 427 Bedford Road | Suite 230 | Pleasantville | NY | 10570 |
| 12663128 | DESTINATIONS LOW DURATION FIXED INCOME FUND, AS SERIES OF BRINKER CAPITAL DESTINATIONS TRUST | c/o Cohanzick Management | 427 Bedford Road | Suite 230 | Pleasantville | NY | 10570 |
| 12663066 | DIVERSIFIED CREDIT PORTFOLIO LTD. | c/o Invesco | 1166 Avenue of the Americas | 26th Floor | New York | NY | 10036 |
| 12663036 | DUNHAM FLOATING RATE BOND FUND | c/o Newfleet Asset Management | One Financial Plaza | 20th Floor | Hartford | CT | 06103 |
| 12663106 | EATON VANCE CLO 2013 1 LTD | c/o Eaton Vance | Two International Place | 9th Floor | Boston | MA | 02110 |
| 12663110 | EATON VANCE CLO 2014-1R LTD | c/o Eaton Vance | Two International Place | 9th Floor | Boston | MA | 02110 |
| 12663099 | EATON VANCE CLO 2015-1 LTD. | c/o Eaton Vance | Two International Place | 9th Floor | Boston | MA | 02110 |
| 12663100 | EATON VANCE CLO 2018-1 LTD. | c/o Eaton Vance | Two International Place | 9th Floor | Boston | MA | 02110 |
| 12663101 | EATON VANCE CLO 2019-1 LTD. | c/o Eaton Vance | Two International Place | 9th Floor | Boston | MA | 02110 |
| 12663097 | EATON VANCE FLOATING RATE 2022 TARGET TERM TRUST | c/o Eaton Vance | Two International Place | 9th Floor | Boston | MA | 02110 |
| 12663095 | EATON VANCE FLOATING RATE INCOME PLUS FUND | c/o Eaton Vance | Two International Place | 9th Floor | Boston | MA | 02110 |
| 12663116 | EATON VANCE FLOATING RATE PORTFOLIO | c/o Eaton Vance | Two International Place | 9th Floor | Boston | MA | 02110 |
| 12663105 | EATON VANCE INSTITUTIONAL SENIOR LOAN FUND | c/o Eaton Vance | Two International Place | 9th Floor | Boston | MA | 02110 |
| 12663093 | EATON VANCE INTERNATIONAL (CAYMAN ISLANDS) FLOATING-RATE INCOME PORTFOLIO | c/o Eaton Vance | Two International Place | 9th Floor | Boston | MA | 02110 |
| 12663107 | EATON VANCE LIMITED DURATION INCOME FUND | c/o Eaton Vance | Two International Place | 9th Floor | Boston | MA | 02110 |
| 12663109 | EATON VANCE SENIOR FLOATING-RATE TRUST | c/o Eaton Vance | Two International Place | 9th Floor | Boston | MA | 02110 |
| 12663104 | EATON VANCE SENIOR INCOME TRUST | c/o Eaton Vance | Two International Place | 9th Floor | Boston | MA | 02110 |

Exhibit L
Class 4 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 12663096 | EATON VANCE SHORT DURATION DIVERSIFIED INCOME FUND | c/o Eaton Vance | Two International Place | 9th Floor | Boston | MA | 02110 |
| 12663094 | EATON VANCE VT FLOATING-RATE INCOME FUND | c/o Eaton Vance | Two International Place | 9th Floor | Boston | MA | 02110 |
| 12663108 | EATON VANCE-FLOATING RATE INCOME TRUST | c/o Eaton Vance | Two International Place | 9th Floor | Boston | MA | 02110 |
| 12663092 | FRANKLIN BISSETT CORE PLUS BOND FUND | c/o Franklin Templeton | One Franklin Parkway | Bldg 920, 1st Floor | San Mateo | CA | 94403 |
| 12663084 | FRANKLIN BISSETT CORPORATE BOND FUND | c/o Franklin Templeton | One Franklin Parkway | Bldg 920, 1st Floor | San Mateo | CA | 94403 |
| 12663083 | FRANKLIN BISSETT SHORT DURATION BOND FUND | c/o Franklin Templeton | One Franklin Parkway | Bldg 920, 1st Floor | San Mateo | CA | 94403 |
| 12663090 | FRANKLIN FLOATING RATE MASTER TRUST - FRANKLIN FLOATING RATE MASTER SERIES | c/o Franklin Templeton | One Franklin Parkway | Bldg 920, 1st Floor | San Mateo | CA | 94403 |
| 12663085 | FRANKLIN FLOATING RATE MASTER TRUST FRANKLIN FLOATING RATE INCOME FUND | c/o Franklin Templeton | One Franklin Parkway | Bldg 920, 1st Floor | San Mateo | CA | 94403 |
| 12663089 | FRANKLIN INVESTORS SECURITIES TRUST-FRANKLIN FLOATING RATE DAILY ACCESS FUND | c/o Franklin Templeton | One Franklin Parkway | Bldg 920, 1st Floor | San Mateo | CA | 94403 |
| 12663086 | FRANKLIN TEMPLETON SERIES II FUNDS FRANKLIN MULTI SECTOR CREDIT INCOME FUND | c/o Franklin Templeton | One Franklin Parkway | Bldg 920, 1st Floor | San Mateo | CA | 94403 |
| 12662989 | GOLDMAN SACHS TRUST II GOLDMAN SACHS MULTI MANAGER NON CORE FIXED INCOME FUND | c/o Symphony Asset Management | 555 California Street | Suite 3100 | San Francisco | CA | 94104 |
| 12663075 | GRAHAM CREDIT OPPORTUNITIES LTD. | c/o Graham Capital | 40 Highland Ave. | | Rowayton | CT | 06853 |
| 12663076 | GRAHAM MACRO STRATEGIC LTD. | c/o Graham Capital | 40 Highland Ave. | | Rowayton | CT | 06853 |
| 12663038 | GREAT-WEST MULTI-SECTOR BOND FUND | c/o Newfleet Asset Management | One Financial Plaza | 20th Floor | Hartford | CT | 06103 |
| 12663080 | HARBOURVIEW CLO VII-R, LTD. | c/o Invesco | 1166 Avenue of the Americas | 26th Floor | New York | NY | 10036 |
| 12662982 | HARTFORD TOTAL RETURN BOND FUND, THE | c/o Wellington Management Company LLP | 280 Congress Street | | Boston | MA | 02210 |
| 12662981 | HARTFORD TOTAL RETURN BOND HLS FUND | c/o Wellington Management Company LLP | 280 Congress Street | | Boston | MA | 02210 |
| 12663069 | INVESCO CREDIT PARTNERS FUND LP | c/o Invesco | 1166 Avenue of the Americas | 26th Floor | New York | NY | 10036 |
| 12663070 | INVESCO CREDIT PARTNERS FUND-A LP | c/o Invesco | 1166 Avenue of the Americas | 26th Floor | New York | NY | 10036 |
| 12663074 | INVESCO DYNAMIC CREDIT OPPORTUNITIES FUND | c/o Invesco | 1166 Avenue of the Americas | 26th Floor | New York | NY | 10036 |
| 12663073 | INVESCO FLOATING RATE ESG FUND | c/o Invesco | 1166 Avenue of the Americas | 26th Floor | New York | NY | 10036 |
| 12663054 | INVESCO FLOATING RATE INCOME FUND | c/o Invesco | 1166 Avenue of the Americas | 26th Floor | New York | NY | 10036 |
| 12663056 | INVESCO MASTER LOAN FUND, LLC | c/o Invesco | 1166 Avenue of the Americas | 26th Floor | New York | NY | 10036 |
| 12663055 | INVESCO SENIOR FLOATING RATE FUND | c/o Invesco | 1166 Avenue of the Americas | 26th Floor | New York | NY | 10036 |
| 12663065 | INVESCO SENIOR FLOATING RATE PLUS FUND | c/o Invesco | 1166 Avenue of the Americas | 26th Floor | New York | NY | 10036 |
| 12663063 | INVESCO SENIOR INCOME TRUST | c/o Invesco | 1166 Avenue of the Americas | 26th Floor | New York | NY | 10036 |
| 12663064 | INVESCO SENIOR LOAN FUND | c/o Invesco | 1166 Avenue of the Americas | 26th Floor | New York | NY | 10036 |
| 12663057 | INVESCO SSL FUND LLC | c/o Invesco | 1166 Avenue of the Americas | 26th Floor | New York | NY | 10036 |
| 12663072 | INVESCO ZODIAC FUNDS-INVESCO EUROPEAN SENIOR LOAN FUND | c/o Invesco | 1166 Avenue of the Americas | 26th Floor | New York | NY | 10036 |
| 12663071 | INVESCO ZODIAC FUNDS-INVESCO US SENIOR LOAN FUND | c/o Invesco | 1166 Avenue of the Americas | 26th Floor | New York | NY | 10036 |
| 12663161 | JFIN CLO 2012 LTD | c/o Apex Credit Partners | 520 Madison Avenue | 18th Floor | New York | NY | 10022 |
| 12663164 | JFIN CLO 2014 II LTD | c/o Apex Credit Partners | 520 Madison Avenue | 18th Floor | New York | NY | 10022 |
| 12663163 | JFIN CLO 2014 LTD | c/o Apex Credit Partners | 520 Madison Avenue | 18th Floor | New York | NY | 10022 |
| 12663162 | JFIN CLO 2015 LTD | c/o Apex Credit Partners | 520 Madison Avenue | 18th Floor | New York | NY | 10022 |
| 12663046 | JPMORGAN CHASE BANK NA | JP Morgan Chase Bank | 500 Stanton Christiana Rd | Ops 2, Floor 03 | Newark | DE | 19713 |
| 12663067 | KAPITALFORENINGEN INVESTIN PRO US LEVERAGED LOANS I | c/o Invesco | 1166 Avenue of the Americas | 26th Floor | New York | NY | 10036 |
| 12663088 | KVK CLO 2013 1 LTD | c/o First Eagle | 227 W. Monroe | Suite 3200 | Chicago | IL | 60606 |
| 12663082 | LVIP GLOBAL INCOME FUND | c/o Franklin Templeton | One Franklin Parkway | Bldg 920, 1st Floor | San Mateo | CA | 94403 |
| 12663169 | MASSACHUSETTS FIDELITY TRUST COMPANY | c/o AEGON USA | 4333 Edgewood Road NE | | Cedar Rapids | IA | 52499 |
| 12663047 | MC INCOME PLUS FINANCING SPV LLC | c/o Monroe Capital Management | 311 S Wacker Dr. | Suite 6400 | Chicago | IL | 60606 |
| 12662995 | MENARD INC | c/o Symphony Asset Management | 555 California Street | Suite 3100 | San Francisco | CA | 94104 |
| 12663041 | MERCER QIF FUND PLC | c/o Mudrick Capital | 527 Madison Avenue | 6th Floor | New York | NY | 10022 |
| 12663065 | MILOS CLO LTD | c/o Invesco | 1166 Avenue of the Americas | 26th Floor | New York | NY | 10036 |

Exhibit L
Class 4 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 12662984 | MINEWORKERS PENSION SCHEME | c/o Wellington Management Company LLP | 280 Congress Street | | Boston | MA | 02210 |
| 12663048 | MONROE (NP) U.S. PRIVATE DEBT FUND LP | c/o Monroe Capital Management | 311 S Wacker Dr. | Suite 6400 | Chicago | IL | 60606 |
| 12663043 | MUDRICK DISTRESSED OPPORTUNITY DRAWDOWN FUND II SC, L.P. | c/o Mudrick Capital | 527 Madison Avenue | 6th Floor | New York | NY | 10022 |
| 12663042 | MUDRICK DISTRESSED OPPORTUNITY DRAWDOWN FUND II, L.P. | c/o Mudrick Capital | 527 Madison Avenue | 6th Floor | New York | NY | 10022 |
| 12663044 | MUDRICK DISTRESSED OPPORTUNITY FUND GLOBAL, LP | c/o Mudrick Capital | 527 Madison Avenue | 6th Floor | New York | NY | 10022 |
| 12663033 | MUDRICK DISTRESSED SENIOR SECURED FUND GLOBAL, LP | c/o Mudrick Capital | 527 Madison Avenue | 6th Floor | New York | NY | 10022 |
| 12662987 | MUNICIPAL EMPLOYEES ANNUITY AND BENEFIT FUND OF CHICAGO | c/o Symphony Asset Management | 555 California Street | Suite 3100 | San Francisco | CA | 94104 |
| 12663091 | NEBRASKA INVESTMENT COUNCIL | c/o Franklin Templeton | One Franklin Parkway | Bldg 920, 1st Floor | San Mateo | CA | 94403 |
| 12663037 | NEWFLEET CLO 2016-1, LTD. | c/o Newfleet Asset Management | One Financial Plaza | 20th Floor | Hartford | CT | 06103 |
| 12663021 | NEXBANK, SSB | NexBank SSB | 2515 McKinney Avenue | Suite 1100 | Dallas | TX | 75201 |
| 12663077 | NEXPOINT CAPITAL INC | c/o Highland Capital Management | 300 Crescent Court | Suite 700 | Dallas | TX | 75201 |
| 12662993 | NUVEEN ALTERNATIVE INVESTMENT FUNDS SICAV-SIF - NUVEEN US SENIOR LOAN FUND | c/o Symphony Asset Management | 555 California Street | Suite 3100 | San Francisco | CA | 94104 |
| 12663009 | NUVEEN CREDIT OPPORTUNITIES 2022 TARGET TERM FUND | c/o Symphony Asset Management | 555 California Street | Suite 3100 | San Francisco | CA | 94104 |
| 12663010 | NUVEEN CREDIT STRATEGIES INCOME FUND | c/o Symphony Asset Management | 555 California Street | Suite 3100 | San Francisco | CA | 94104 |
| 12662990 | NUVEEN DIVERSIFIED DIVIDEND AND INC FUND | c/o Symphony Asset Management | 555 California Street | Suite 3100 | San Francisco | CA | 94104 |
| 12663004 | NUVEEN FLOATING RATE INCOME FUND | c/o Symphony Asset Management | 555 California Street | Suite 3100 | San Francisco | CA | 94104 |
| 12663005 | NUVEEN FLOATING RATE INCOME OPPORTUNITY FUND | c/o Symphony Asset Management | 555 California Street | Suite 3100 | San Francisco | CA | 94104 |
| 12663012 | NUVEEN HIGH YIELD INCOME FUND, L.P. | c/o Symphony Asset Management | 555 California Street | Suite 3100 | San Francisco | CA | 94104 |
| 12662996 | NUVEEN HIGH YIELD INCOME FUND | c/o Symphony Asset Management | 555 California Street | Suite 3100 | San Francisco | CA | 94104 |
| 12662985 | NUVEEN LONG SHORT CREDIT FUND, L.P. | c/o Symphony Asset Management | 555 California Street | Suite 3100 | San Francisco | CA | 94104 |
| 12662994 | NUVEEN SENIOR INCOME FUND | c/o Symphony Asset Management | 555 California Street | Suite 3100 | San Francisco | CA | 94104 |
| 12662986 | NUVEEN SHORT DURATION CREDIT OPPORTUNITIES FUND | c/o Symphony Asset Management | 555 California Street | Suite 3100 | San Francisco | CA | 94104 |
| 12663020 | NUVEEN SYMPHONY FLOATING RATE INCOME FUND | c/o Symphony Asset Management | 555 California Street | Suite 3100 | San Francisco | CA | 94104 |
| 12662979 | NUVEEN TAX ADVANTAGE TOTAL RETURN STRATEGY FUND | c/o Symphony Asset Management | 555 California Street | Suite 3100 | San Francisco | CA | 94104 |
| 12663025 | OAKTREE CLO 2014 1 LTD | c/o Oaktree Capital Management | 333 So. Grand Ave. | 28th Floor | Los Angeles | CA | 90071 |
| 12663026 | OAKTREE CLO 2018-1 LTD | c/o Oaktree Capital Management | 333 So. Grand Ave. | 28th Floor | Los Angeles | CA | 90071 |
| 12663024 | OAKTREE CLO 2019-1 LTD. | c/o Oaktree Capital Management | 333 So. Grand Ave. | 28th Floor | Los Angeles | CA | 90071 |
| 12663023 | OAKTREE CLO 2019-2 LTD. | c/o Oaktree Capital Management | 333 So. Grand Ave. | 28th Floor | Los Angeles | CA | 90071 |
| 12663022 | OAKTREE CLO 2019-3, LTD. | c/o Oaktree Capital Management | 333 So. Grand Ave. | 28th Floor | Los Angeles | CA | 90071 |
| 12663006 | PENSIONDANMARK PENSIONSFORSIKRINGSAKTIESELSKAB | c/o Symphony Asset Management | 555 California Street | Suite 3100 | San Francisco | CA | 94104 |
| 12662988 | PRINCIPAL DIVERSIFIED REAL ASSET CIT | c/o Symphony Asset Management | 555 California Street | Suite 3100 | San Francisco | CA | 94104 |
| 12663003 | PRINCIPAL FUNDS INC DIVERSIFIED REAL ASSET FUND | c/o Symphony Asset Management | 555 California Street | Suite 3100 | San Francisco | CA | 94104 |
| 12663058 | RECETTE CLO LTD | c/o Invesco | 1166 Avenue of the Americas | 26th Floor | New York | NY | 10036 |
| 12663059 | RISERVA CLO LTD | c/o Invesco | 1166 Avenue of the Americas | 26th Floor | New York | NY | 10036 |
| 12663117 | RIVERPARK STRATEGIC INCOME FUND | c/o Cohanzick Management | 427 Bedford Road | Suite 230 | Pleasantville | NY | 10570 |
| 12662978 | SAEV MASTERFONDS WELLINGTON GLOBAL HIGH YIELD | c/o Wellington Management Company LLP | 280 Congress Street | | Boston | MA | 02210 |
| 12662969 | SAFETY INSURANCE COMPANY | c/o Wellington Management Company LLP | 280 Congress Street | | Boston | MA | 02210 |
| 12663155 | SARANAC CLO III LIMITED | c/o Canaras Capital Management | 130 West 42nd Street | Suite 1500 | New York | NY | 10036 |
| 12663156 | SARANAC CLO V LIMITED | c/o Canaras Capital Management | 130 West 42nd Street | Suite 1500 | New York | NY | 10036 |
| 12663157 | SARANAC CLO VI LIMITED | c/o Canaras Capital Management | 130 West 42nd Street | Suite 1500 | New York | NY | 10036 |
| 12663158 | SARANAC CLO VII LIMITED | c/o Canaras Capital Management | 130 West 42nd Street | Suite 1500 | New York | NY | 10036 |
| 12663147 | SARANAC CREDIT OPPORTUNITIES II LLC | c/o Canaras Capital Management | 130 West 42nd Street | Suite 1500 | New York | NY | 10036 |
| 12663002 | SCOF-2 LTD. | c/o Symphony Asset Management | 555 California Street | Suite 3100 | San Francisco | CA | 94104 |

Exhibit L
Class 4 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 12663115 | SENIOR DEBT PORTFOLIO | c/o Eaton Vance | Two International Place | 9th Floor | Boston | MA | 02110 |
| 12663053 | SENTRY INSURANCE A MUTUAL COMPANY | c/o Invesco | 1166 Avenue of the Americas | 26th Floor | New York | NY | 10036 |
| 12663018 | SI CAPITAL COMMERCIAL FINANCE LLC | SI Capital LLC | 38955 Hills Tech Drive | | Farmington Hills | MI | 48331 |
| 12663019 | STIFEL SYNDICATED CREDIT LLC | c/o Stifel Financial Corp. | 787 7th Avenue | | New York | NY | 10019 |
| 12663000 | SYMPHONY CLO XIX, LTD. | c/o Symphony Asset Management | 555 California Street | Suite 3100 | San Francisco | CA | 94104 |
| 12663008 | SYMPHONY CLO XV, LTD. | c/o Symphony Asset Management | 555 California Street | Suite 3100 | San Francisco | CA | 94104 |
| 12662997 | SYMPHONY CLO XVI, LTD. | c/o Symphony Asset Management | 555 California Street | Suite 3100 | San Francisco | CA | 94104 |
| 12662998 | SYMPHONY CLO XVII, LTD. | c/o Symphony Asset Management | 555 California Street | Suite 3100 | San Francisco | CA | 94104 |
| 12662999 | SYMPHONY CLO XVIII, LTD. | c/o Symphony Asset Management | 555 California Street | Suite 3100 | San Francisco | CA | 94104 |
| 12663001 | SYMPHONY CLO XX, LTD. | c/o Symphony Asset Management | 555 California Street | Suite 3100 | San Francisco | CA | 94104 |
| 12663007 | SYMPHONY FLOATING RATE SENIOR LOAN FUND | c/o Symphony Asset Management | 555 California Street | Suite 3100 | San Francisco | CA | 94104 |
| 12662991 | TCI-SYMPHONY CLO 2016-1 Ltd. | c/o Symphony Asset Management | 555 California Street | Suite 3100 | San Francisco | CA | 94104 |
| 12662992 | TCI-SYMPHONY CLO 2017-1 Ltd. | c/o Symphony Asset Management | 555 California Street | Suite 3100 | San Francisco | CA | 94104 |
| 12663170 | TRANSAMERICA FLOATING RATE | c/o AEGON USA | 4333 Edgewood Road NE | | Cedar Rapids | IA | 52499 |
| 12663159 | TRANSAMERICA LIFE INSURANCE COMPANY | c/o AEGON USA | 4333 Edgewood Road NE | | Cedar Rapids | IA | 52499 |
| 12663069 | TRANSAMERICA MORGAN STANLEY GLOBAL ALLOCATION VP | c/o Morgan Stanley | 522 Fifth Avenue | | New York | NY | 10036 |
| 12663062 | UPLAND CLO LTD | c/o Invesco | 1166 Avenue of the Americas | 26th Floor | New York | NY | 10036 |
| 12663051 | VERDE CLO, LTD. | c/o Invesco | 1166 Avenue of the Americas | 26th Floor | New York | NY | 10036 |
| 12663027 | VIRTUS GF MULTI-SECTOR INCOME FUND | c/o Newfleet Asset Management | One Financial Plaza | 20th Floor | Hartford | CT | 06103 |
| 12663029 | VIRTUS GLOBAL MUTLI-SECTOR INCOME FUND | c/o Newfleet Asset Management | One Financial Plaza | 20th Floor | Hartford | CT | 06103 |
| 12663030 | VIRTUS NEWFLEET HIGH YIELD FUND | c/o Newfleet Asset Management | One Financial Plaza | 20th Floor | Hartford | CT | 06103 |
| 12663032 | VIRTUS NEWFLEET MULTI-SECTOR INTERMADIATE BOND FUND | c/o Newfleet Asset Management | One Financial Plaza | 20th Floor | Hartford | CT | 06103 |
| 12663034 | VIRTUS NEWFLEET SENIOR FLOATING RATE FUND | c/o Newfleet Asset Management | One Financial Plaza | 20th Floor | Hartford | CT | 06103 |
| 12663028 | VIRTUS TOTAL RETURN FUND INC. | c/o Newfleet Asset Management | One Financial Plaza | 20th Floor | Hartford | CT | 06103 |
| 12663031 | VVIT: VIRTUS NEWFLEET MULTI-SECTOR INTERMEDIATE BOND SERIES | c/o Newfleet Asset Management | One Financial Plaza | 20th Floor | Hartford | CT | 06103 |
| 12662973 | WCF MUTUAL INSURANCE COMPANY | c/o Wellington Management Company LLP | 280 Congress Street | | Boston | MA | 02210 |
| 12662980 | WELLINGTON MULTI SECTOR CREDIT FUND | c/o Wellington Management Company LLP | 280 Congress Street | | Boston | MA | 02210 |
| 12662967 | WELLINGTON TRUST COMPANY, NA MULTIPLE COLLECTIVE INVESTMENT FUNDS TRUST II, MULTI SECTOR CREDIT P | c/o Wellington Management Company LLP | 280 Congress Street | | Boston | MA | 02210 |
| 12662974 | WELLINGTON TRUST COMPANY, NATIONAL ASSOCIATION MULTIPLE COLLECTIVE INVESTMENT FUNDS TRUST II, COR | c/o Wellington Management Company LLP | 280 Congress Street | | Boston | MA | 02210 |
| 12662983 | WELLINGTON TRUST COMPANY, NATIONAL ASSOCIATION MULTIPLE COMMON TRUST FUNDS TRUST - OPPORTUNISTIC | c/o Wellington Management Company LLP | 280 Congress Street | | Boston | MA | 02210 |
| 12662977 | WESPATH FUNDS TRUST | c/o Wellington Management Company LLP | 280 Congress Street | | Boston | MA | 02210 |
| 12663098 | WIND RIVER 2014-3K CLO LTD. | c/o First Eagle | 227 W. Monroe | Suite 3200 | Chicago | IL | 60606 |
| 12663087 | WIND RIVER 2019-3 CLO LTD. | c/o First Eagle | 227 W. Monroe | Suite 3200 | Chicago | IL | 60606 |
| 12662976 | WTC CTF CORE BOND PLUS HIGH YIELD BOND PORTFOLIO | c/o Wellington Management Company LLP | 280 Congress Street | | Boston | MA | 02210 |
| 12662970 | Z CAPITAL CREDIT PARTNERS CLO 2015-1 LTD. | c/o Z Capital Group | Two Conway Park | 150 Field Drive, Suite 300 | Lake Forest | IL | 60045 |
| 12662971 | Z CAPITAL CREDIT PARTNERS CLO 2018-1 LTD. | c/o Z Capital Group | Two Conway Park | 150 Field Drive, Suite 300 | Lake Forest | IL | 60045 |
| 12662972 | Z CAPITAL CREDIT PARTNERS CLO 2019-1 LTD. | c/o Z Capital Group | Two Conway Park | 150 Field Drive, Suite 300 | Lake Forest | IL | 60045 |
| 12663017 | ZIEGLER FLOATING RATE FUND | c/o Pretium Credit Management | 810 Seventh Avenue | 24th Floor, Suite 2400 | New York | NY | 10019 |

**Exhibit M**

Exhibit M
Class 5 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 12663302 | Alinea CLO, Ltd. | c/o Invesco Senior Secured Management, Inc. | 1166 Avenue of the Americas, 26th Floor | | New York City | NY | 10022 | |
| 12663303 | Annisa CLO, Ltd. | c/o Invesco Senior Secured Management, Inc. | 1166 Avenue of the Americas, 26th Floor | | New York City | NY | 10022 | |
| 12663220 | Apex Credit CLO 2016 Ltd. | c/o Apex Credit Partners LLC | 520 Madison Avenue | | New York City | NY | 10022 | |
| 12663221 | Apex Credit CLO 2018 Ltd. | c/o Apex Credit Partners LLC | 520 Madison Avenue | | New York City | NY | 10022 | |
| 12663219 | Apex Credit CLO 2018-II Ltd. | c/o Apex Credit Partners LLC | 520 Madison Avenue | | New York City | NY | 10022 | |
| 12663218 | Apex Credit Partners LLC | c/o Apex Credit Partners LLC | 520 Madison Avenue | | New York City | NY | 10022 | |
| 12663379 | Arrowood Indemnity Company | c/o Barings LLC | 550 South Tryon Street Suite 3300 | | Charkitte | NC | 28202 | |
| 12663380 | Arrowood Indemnity Company as Administrator for the Pension Plan of Arrowood Indemnity Company | c/o Barings LLC | 550 South Tryon Street Suite 3300 | | Charkitte | NC | 28202 | |
| 12663319 | Ascension Alpha Fund, LLC | c/o Halcyon Asset Management LLC | 477 Madison Avenue, 8th Floor | | New York City | NY | 10022 | |
| 12663320 | Ascension Health Master Pension Trust | c/o Halcyon Asset Management LLC | 477 Madison Avenue, 8th Floor | | New York City | NY | 10022 | |
| 12663381 | AustralianSuper (Barings) | c/o Barings LLC | 550 South Tryon Street Suite 3300 | | Charkitte | NC | 28202 | |
| 12663370 | Babson CLO Ltd. 2014-I | c/o Barings LLC | 550 South Tryon Street Suite 3300 | | Charkitte | NC | 28202 | |
| 12663371 | Baloise Senior Secured Loan Fund I | c/o Barings LLC | 550 South Tryon Street Suite 3300 | | Charkitte | NC | 28202 | |
| 12663376 | Bank of America, N.A. | c/o Bank of America, N.A. | 525 N Tryon St. | | Charlotte | NC | 28202 | |
| 12663372 | Barings CLO Ltd. 2013-I | c/o Barings LLC | 550 South Tryon Street Suite 3300 | | Charkitte | NC | 28202 | |
| 12663373 | Barings CLO Ltd. 2015-II | c/o Barings LLC | 550 South Tryon Street Suite 3300 | | Charkitte | NC | 28202 | |
| 12663374 | Barings CLO Ltd. 2016-II | c/o Barings LLC | 550 South Tryon Street Suite 3300 | | Charkitte | NC | 28202 | |
| 12663375 | Barings CLO Ltd. 2018-III | c/o Barings LLC | 550 South Tryon Street Suite 3300 | | Charkitte | NC | 28202 | |
| 12663364 | Barings Global Credit Income Opportunities Fund | c/o Barings LLC | 550 South Tryon Street Suite 3300 | | Charkitte | NC | 28202 | |
| 12663365 | Barings Global Floating Rate Fund | c/o Barings LLC | 550 South Tryon Street Suite 3300 | | Charkitte | NC | 28202 | |
| 12663366 | Barings Global High Yield Credit Strategies Limited | c/o Barings LLC | 550 South Tryon Street Suite 3300 | | Charkitte | NC | 28202 | |
| 12663367 | Barings Global Loan Limited | c/o Barings LLC | 550 South Tryon Street Suite 3300 | | Charkitte | NC | 28202 | |
| 12663368 | BARINGS GLOBAL MULTI-CREDIT STRATEGY 1 LIMITED | c/o Barings LLC | 550 South Tryon Street Suite 3300 | | Charkitte | NC | 28202 | |
| 12663369 | Barings Global Multi-Credit Strategy 2 Limited | c/o Barings LLC | 550 South Tryon Street Suite 3300 | | Charkitte | NC | 28202 | |
| 12663358 | BARINGS GLOBAL MULTI-CREDIT STRATEGY 3 LIMITED | c/o Barings LLC | 550 South Tryon Street Suite 3300 | | Charkitte | NC | 28202 | |
| 12663359 | Barings Global Short Duration High Yield Fund | c/o Barings LLC | 550 South Tryon Street Suite 3300 | | Charkitte | NC | 28202 | |
| 12663360 | Barings U.S. Loan Limited | c/o Barings LLC | 550 South Tryon Street Suite 3300 | | Charkitte | NC | 28202 | |
| 12663361 | Barings US High Yield Fund | c/o Barings LLC | 550 South Tryon Street Suite 3300 | | Charkitte | NC | 28202 | |
| 12663250 | BayCity Alternative Investment Funds SICAV-SIF - BayCity US Senior Loan Fund | c/o Symphony Asset Management LLC | 555 California Street, Suite 3100, | | San Francisco | CA | 94104 | |
| 12663251 | BayCity Long Short Credit Master Fund Ltd | c/o Symphony Asset Management LLC | 555 California Street, Suite 3100, | | San Francisco | CA | 94104 | |
| 12663362 | Bel-Air Loan Fund LLC | c/o Barings LLC | 550 South Tryon Street Suite 3300 | | Charkitte | NC | 28202 | |
| 12663292 | Betony CLO 2, LTD. | c/o Invesco Senior Secured Management, Inc. | 1166 Avenue of the Americas, 26th Floor | | New York City | NY | 10022 | |
| 12663345 | Blackrock Global Allocation Collective Fund | c/o BlackRock Global Allocation Fund, Inc. | 40 E. 52nd Street | | New York City | NY | 10022 | |
| 12663346 | BlackRock Global Allocation Fund Aust | c/o BlackRock Global Allocation Fund, Inc. | 40 E. 52nd Street | | New York City | NY | 10022 | |
| 12663347 | BlackRock Global Allocation Fund, Inc. | c/o BlackRock Global Allocation Fund, Inc. | 40 E. 52nd Street | | New York City | NY | 10022 | |
| 12663348 | BlackRock Global Allocation Portfolio of the Blackrock Series Fund, Inc. | c/o BlackRock Global Allocation Fund, Inc. | 40 E. 52nd Street | | New York City | NY | 10022 | |
| 12663349 | BLACKROCK GLOBAL ALLOCATION V.I. FUND OF BLACKROCK VARIABLE SERIES FUNDS, INC. | c/o BlackRock Global Allocation Fund, Inc. | 40 E. 52nd Street | | New York City | NY | 10022 | |
| 12663273 | Blackwell Partners, LLC - Series A - (Mudrick) | c/o Mudrick Capital Management LP | 527 Madison Avenue, 6th Floor | | New York City | NY | 10022 | |
| 12663293 | BOC Pension Investment Fund | c/o Invesco Senior Secured Management, Inc. | 1166 Avenue of the Americas, 26th Floor | | New York City | NY | 10022 | |
| 12663262 | Boston Patriot Batterymarch St LLC | c/o Mudrick Capital Management LP | 527 Madison Avenue, 6th Floor | | New York City | NY | 10022 | |
| 12663341 | Brown University | c/o Brown University | 121 S. Main St, 9th Floor | | Rrovidence | RI | 02903-0000 | |
| 12663363 | C.M. Life Insurance Company | c/o Barings LLC | 550 South Tryon Street Suite 3300 | | Charkitte | NC | 28202 | |
| 12663294 | Carbone CLO, Ltd | c/o Invesco Senior Secured Management, Inc. | 1166 Avenue of the Americas, 26th Floor | | New York City | NY | 10022 | |

Exhibit M
Class 5 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 12663331 | Cent CLO 19 Limited | c/o Columbia Management Investment Advisers, LLC | 100 N Sepulved Blvde Ste 650 | | El Segundo | CA | 90245 | |
| 12663332 | Cent CLO 21 Limited | c/o Columbia Management Investment Advisers, LLC | 100 N Sepulved Blvde Ste 650 | | El Segundo | CA | 90245 | |
| 12663334 | CIFC Funding 2013-IV, Ltd. | c/o CIFC Asset Management LLC | 250 Park Avenue | | New York City | NY | 10022 | |
| 12663335 | CIFC Funding 2014, Ltd. | c/o CIFC Asset Management LLC | 250 Park Avenue | | New York City | NY | 10022 | |
| 12663336 | CIFC Funding 2014-III, Ltd. | c/o CIFC Asset Management LLC | 250 Park Avenue | | New York City | NY | 10022 | |
| 12663337 | CIFC Funding 2014-II-R, Ltd. | c/o CIFC Asset Management LLC | 250 Park Avenue | | New York City | NY | 10022 | |
| 12663338 | CIFC Funding 2014-IV-R, Ltd. | c/o CIFC Asset Management LLC | 250 Park Avenue | | New York City | NY | 10022 | |
| 12663339 | CIFC Funding 2015-I, Ltd. | c/o CIFC Asset Management LLC | 250 Park Avenue | | New York City | NY | 10022 | |
| 12663328 | CIFC Funding 2016-I, Ltd. | c/o CIFC Asset Management LLC | 250 Park Avenue | | New York City | NY | 10022 | |
| 12663329 | CIFC Funding 2017-I, Ltd. | c/o CIFC Asset Management LLC | 250 Park Avenue | | New York City | NY | 10022 | |
| 12663330 | CIFC Loan Opportunity Fund II, Ltd. | c/o CIFC Asset Management LLC | 250 Park Avenue | | New York City | NY | 10022 | |
| 12663333 | Columbia Cent CLO 27 Limited | c/o Columbia Management Investment Advisers, LLC | 100 N Sepulved Blvde Ste 650 | | El Segundo | CA | 90245 | |
| 12663322 | Columbia Cent CLO 28 Limited | c/o Columbia Management Investment Advisers, LLC | 100 N Sepulved Blvde Ste 650 | | El Segundo | CA | 90245 | |
| 12663323 | Columbia Floating Rate Fund, a series of Columbia Funds Series Trust II | c/o Columbia Management Investment Advisers, LLC | 100 N Sepulved Blvde Ste 650 | | El Segundo | CA | 90245 | |
| 12663324 | Columbia Strategic Income Fund, a series of Columbia Funds Series Trust I | c/o Columbia Management Investment Advisers, LLC | 100 N Sepulved Blvde Ste 650 | | El Segundo | CA | 90245 | |
| 12663325 | Columbia Variable Portfolio - Strategic Income Fund, a series of Columbia Funds Variable Insurance T | c/o Columbia Management Investment Advisers, LLC | 100 N Sepulved Blvde Ste 650 | | El Segundo | CA | 90245 | |
| 12663326 | Continental Casualty Company | c/o Continental Casualty Company-Fund | 655 Madison Avenue, 10th Floor | | New York City | NY | 10065 | |
| 12663256 | Crown Point CLO 5 Ltd. | c/o Pretium Credit Management, LLC | 201 Broad Street, 8th Floor | | Stamford | CT | 06901-0000 | |
| 12663257 | CROWN POINT CLO III, LTD. | c/o Pretium Credit Management, LLC | 201 Broad Street, 8th Floor | | Stamford | CT | 06901-0000 | |
| 12663295 | Diversified Credit Portfolio Ltd. | c/o Invesco Senior Secured Management, Inc. | 1166 Avenue of the Americas, 26th Floor | | New York City | NY | 10022 | |
| 12663317 | Ellington CLO I, Ltd. - (Ellington) | c/o ELLINGTON MANAGEMENT GROUP, LLC | 53 Forest Avenue | | Old Greenwich | CT | 06870-0000 | |
| 12663327 | Ellington CLO II, Ltd. | c/o Ellington Management Group, L.L.C. | 53 Forest Avenue | | Old Greenwich | CT | 06870-0000 | |
| 12663316 | Ellington CLO III, Ltd. | c/o Ellington Management Group, L.L.C. | 53 Forest Avenue | | Old Greenwich | CT | 06870-0000 | |
| 12663318 | Ellington CLO IV, Ltd. | c/o ELLINGTON MANAGEMENT GROUP, LLC | 53 Forest Avenue | | Old Greenwich | CT | 06870-0000 | |
| 12663321 | Eversource Retirement Plan Master Trust | c/o Halcyon Asset Management LLC | 477 Madison Avenue, 8th Floor | | New York City | NY | 10022 | |
| 12663310 | Franciscan Alliance Inc. | c/o Halcyon Asset Management LLC | 477 Madison Avenue, 8th Floor | | New York City | NY | 10022 | |
| 12663442 | GLG Ore Hill CLO 2013-1, Ltd. | c/o Silvermine Capital Management LLC | 281 Tresser Blvd, Suite 1102 2 | Stamford Plaza, 11th Floor | Stamford | CT | 06901-0000 | |
| 12663259 | Goldman Sachs Trust II - Goldman Sachs Multi-Manager Non-Core Fixed Income Fund | c/o Symphony Asset Management | 555 California Street, Suite 3100, | | San Francisco | CA | 94104 | |
| 12663311 | Halcyon Loan Advisors Funding 2014-3, Ltd. | c/o Halcyon Asset Management LLC | 477 Madison Avenue, 8th Floor | | New York City | NY | 10022 | |
| 12663312 | Halcyon Loan Advisors Funding 2015-1 Ltd. | c/o Halcyon Asset Management LLC | 477 Madison Avenue, 8th Floor | | New York City | NY | 10022 | |
| 12663313 | Halcyon Loan Advisors Funding 2015-2 Ltd. | c/o Halcyon Asset Management LLC | 477 Madison Avenue, 8th Floor | | New York City | NY | 10022 | |
| 12663314 | Halcyon Loan Advisors Funding 2015-3 Ltd. | c/o Halcyon Asset Management LLC | 477 Madison Avenue, 8th Floor | | New York City | NY | 10022 | |
| 12663377 | Halcyon Loan Advisors Funding 2017-1 Ltd. | c/o Bardin Hill Loan Management LLC | 477 Madison Avenue 8th floor | | New York City | NY | 10022 | |
| 12663315 | Halcyon Loan Advisors Funding 2017-2 Ltd. | c/o Halcyon Asset Management LLC | 477 Madison Avenue, 8th Floor | | New York City | NY | 10022 | |
| 12663304 | Halcyon Loan Advisors Funding 2018-1 Ltd. | c/o Halcyon Asset Management LLC | 477 Madison Avenue, 8th Floor | | New York City | NY | 10022 | |
| 12663378 | Halcyon Loan Advisors Funding 2018-2 Ltd | c/o BARDIN HILL LOAN MANAGEMENT LLC | 477 Madison Avenue 8th floor | | New York City | NY | 10022 | |
| 12663305 | Halcyon Loan Trading Fund LLC | c/o Halcyon Asset Management LLC | 477 Madison Avenue, 8th Floor | | New York City | NY | 10022 | |
| 12663306 | HCN LP | c/o Halcyon Asset Management LLC | 477 Madison Avenue, 8th Floor | | New York City | NY | 10022 | |
| 12663298 | HFRO SUB, LLC | c/o Highland Capital Management, L.P. | 477 Madison Avenue, 8th Floor | | New York City | NY | 10022 | |

Exhibit M
Class 5 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 12663299 | Highland Global Allocation Fund | c/o Highland Capital Management, L.P. | 477 Madison Avenue, 8th Floor | | New York City | NY | 10022 | |
| 12663296 | Invesco BL Fund, Ltd. | c/o Invesco Senior Secured Management, Inc. | 1166 Avenue of the Americas, 26th Floor | | New York City | NY | 10022 | |
| 12663297 | Invesco Credit Partners Fund, L.P. | c/o Invesco Senior Secured Management, Inc. | 1166 Avenue of the Americas, 26th Floor | | New York City | NY | 10022 | |
| 12663286 | Invesco Credit Partners Fund-A L.P. | c/o Invesco Senior Secured Management, Inc. | 1166 Avenue of the Americas, 26th Floor | | New York City | NY | 10022 | |
| 12663287 | Invesco Dynamic Credit Opportunities Fund | c/o Invesco Senior Secured Management, Inc. | 1166 Avenue of the Americas, 26th Floor | | New York City | NY | 10022 | |
| 12663288 | Invesco Floating Rate ESG Fund (FKA: Invesco Floating Rate Fund) | c/o Invesco Senior Secured Management, Inc. | 1166 Avenue of the Americas, 26th Floor | | New York City | NY | 10022 | |
| 12663289 | Invesco Floating Rate Income Fund | c/o Invesco Senior Secured Management, Inc. | 1166 Avenue of the Americas, 26th Floor | | New York City | NY | 10022 | |
| 12663290 | Invesco Gemini US Loan Fund LLC | c/o Invesco Senior Secured Management, Inc. | 1166 Avenue of the Americas, 26th Floor | | New York City | NY | 10022 | |
| 12663291 | Invesco Senior Income Trust | c/o Invesco Senior Secured Management, Inc. | 1166 Avenue of the Americas, 26th Floor | | New York City | NY | 10022 | |
| 12663280 | Invesco Senior Loan Fund (Invesco) | c/o Invesco Senior Secured Management, Inc. | 1166 Avenue of the Americas, 26th Floor | | New York City | NY | 10022 | |
| 12663281 | Invesco SSL Fund LLC | c/o Invesco Senior Secured Management, Inc. | 1166 Avenue of the Americas, 26th Floor | | New York City | NY | 10022 | |
| 12663282 | Invesco US Senior Loans 2021, L.P. - (Invesco) | c/o Invesco Senior Secured Management, Inc. | 1166 Avenue of the Americas, 26th Floor | | New York City | NY | 10022 | |
| 12663283 | Invesco Zodiac Funds - Invesco European Senior Loan Fund | c/o Invesco Senior Secured Management, Inc. | 1166 Avenue of the Americas, 26th Floor | | New York City | NY | 10022 | |
| 12663284 | Invesco Zodiac Funds - Invesco Global Senior Loan Fund | c/o Invesco Senior Secured Management, Inc. | 1166 Avenue of the Americas, 26th Floor | | New York City | NY | 10022 | |
| 12663285 | Invesco Zodiac Funds - Invesco US Senior Loan Fund | c/o Invesco Senior Secured Management, Inc. | 1166 Avenue of the Americas, 26th Floor | | New York City | NY | 10022 | |
| 12663271 | Jefferies Leveraged Credit Products, LLC | c/o Jefferies Leveraged Credit Products, LLC | 520 Madison Avenue | | New York City | NY | 10022 | |
| 12663222 | JFIN CLO 2012 Ltd. | c/o Apex Credit Partners LLC | 520 Madison Avenue | | New York City | NY | 10022 | |
| 12663223 | JFIN CLO 2014-II Ltd. - (Apex) | c/o Apex Credit Partners LLC | 520 Madison Avenue | | New York City | NY | 10022 | |
| 12663350 | JNL/BlackRock Global Allocation Fund | c/o BlackRock Global Allocation Fund, Inc. | 40 E. 52nd Street | | New York City | NY | 10022 | |
| 12663274 | Kaiser Permanente Group Trust - (Invesco) | c/o Invesco Senior Secured Management, Inc. | 1166 Avenue of the Americas, 26th Floor | | New York City | NY | 10022 | |
| 12663275 | Kapitalforeningen Investin Pro, US Leveraged Loans I | c/o Invesco Senior Secured Management, Inc. | 1166 Avenue of the Americas, 26th Floor | | New York City | NY | 10022 | |
| 12663351 | LVIP BlackRock Global Allocation Fund | c/o BlackRock Global Allocation Fund, Inc. | 40 E. 52nd Street | | New York City | NY | 10022 | |
| 12663443 | Man GLG US CLO 2018-1 Ltd. | c/o Silvermine Capital Management LLC | 281 Tresser Blvd, Suite 1102 2 | Stamford Plaza, 11th Floor | Stamford | CT | 06901-0000 | |
| 12663444 | Man GLG US CLO 2018-2 Ltd. | c/o Silvermine Capital Management LLC | 281 Tresser Blvd, Suite 1102 2 | Stamford Plaza, 11th Floor | Stamford | CT | 06901-0000 | |
| 12663352 | Massachusetts Mutual Life Insurance Company | c/o Barings LLC | 550 South Tryon Street Suite 3300 | | Charkitte | NC | 28202 | |
| 12663353 | MassMutual Premier High Yield Fund | c/o Barings LLC | 550 South Tryon Street Suite 3300 | | Charkitte | NC | 28202 | |
| 12663252 | Menard, Inc. | c/o Symphony Asset Management LLC | 555 California Street, Suite 3100, | | San Francisco | CA | 94104 | |
| 12663263 | Mercer QIF Fund PLC - (Mudrick) | c/o Mudrick Capital Management LP | 527 Madison Avenue, 6th Floor | | New York City | NY | 10022 | |
| 12663276 | Milos CLO, Ltd. | c/o Invesco Senior Secured Management, Inc. | 1166 Avenue of the Americas, 26th Floor | | New York City | NY | 10022 | |
| 12663354 | MML HIGH YIELD FUND | c/o Barings LLC | 550 South Tryon Street Suite 3300 | | Charkitte | NC | 28202 | |
| 12663272 | Mudrick Distressed Opportunity Drawdown Fund II SC, L.P. | c/o Mudrick Capital Management LP | 527 Madison Avenue, 6th Floor | | New York City | NY | 10022 | |
| 12663264 | Mudrick Distressed Opportunity Drawdown Fund II, L.P. | c/o Mudrick Capital Management LP | 527 Madison Avenue, 6th Floor | | New York City | NY | 10022 | |
| 12663265 | Mudrick Distressed Opportunity Drawdown Fund, L.P. | c/o Mudrick Capital Management LP | 527 Madison Avenue, 6th Floor | | New York City | NY | 10022 | |
| 12663266 | Mudrick Distressed Opportunity Fund Global, LP | c/o Mudrick Capital Management LP | 527 Madison Avenue, 6th Floor | | New York City | NY | 10022 | |
| 12663267 | Mudrick Distressed Opportunity Specialty Fund, L.P. | c/o Mudrick Capital Management LP | 527 Madison Avenue, 6th Floor | | New York City | NY | 10022 | |
| 12663253 | Municipal Employees' Annuity and Benefit Fund of Chicago | c/o Symphony Asset Management LLC | 555 California Street, Suite 3100, | | San Francisco | CA | 94104 | |
| 12663300 | NexPoint Capital, Inc. | c/o Highland Capital Management, L.P. | 477 Madison Avenue, 8th Floor | | New York City | NY | 10022 | |
| 12663254 | Nuveen Credit Strategies Income Fund | c/o Symphony Asset Management LLC | 555 California Street, Suite 3100, | | San Francisco | CA | 94104 | |
| 12663255 | Nuveen Diversified Dividend and Income Fund | c/o Symphony Asset Management LLC | 555 California Street, Suite 3100, | | San Francisco | CA | 94104 | |
| 12663244 | Nuveen Floating Rate Income Fund | c/o Symphony Asset Management LLC | 555 California Street, Suite 3100, | | San Francisco | CA | 94104 | |
| 12663245 | Nuveen Floating Rate Income Opportunity Fund | c/o Symphony Asset Management LLC | 555 California Street, Suite 3100, | | San Francisco | CA | 94104 | |

Exhibit M
Class 5 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 12663246 | Nuveen Senior Income Fund | c/o Symphony Asset Management LLC | 555 California Street, Suite 3100, | | San Francisco | CA | 94104 | |
| 12663247 | Nuveen Senior Loan Fund, L.P. | c/o Symphony Asset Management LLC | 555 California Street, Suite 3100, | | San Francisco | CA | 94104 | |
| 12663248 | Nuveen Short Duration Credit Opportunites Fund | c/o Symphony Asset Management LLC | 555 California Street, Suite 3100, | | San Francisco | CA | 94104 | |
| 12663249 | Nuveen Symphony Floating Rate Income Fund | c/o Symphony Asset Management LLC | 555 California Street, Suite 3100, | | San Francisco | CA | 94104 | |
| 12663238 | Nuveen Symphony High Yield Income Fund | c/o Symphony Asset Management LLC | 555 California Street, Suite 3100, | | San Francisco | CA | 94104 | |
| 12663239 | Nuveen Tax Advantaged Total Return Strategy Fund | c/o Symphony Asset Management LLC | 555 California Street, Suite 3100, | | San Francisco | CA | 94104 | |
| 12663307 | Partners Capital Osprey Fund, L.P. - Halcyon Energy Loan Series | c/o Halcyon Asset Management LLC | 477 Madison Avenue, 8th Floor | | New York City | NY | 10022 | |
| 12663308 | Partners Capital Phoenix Fund II Ltd - Diversified Income Fund | c/o Halcyon Asset Management LLC | 477 Madison Avenue, 8th Floor | | New York City | NY | 10022 | |
| 12663301 | PensionDanmark Pensionsforsikringsaktieselskab - (Highland) | c/o Highland Capital Management, L.P. | 477 Madison Avenue, 8th Floor | | New York City | NY | 10022 | |
| 12663240 | PensionDanmark Pensionsforsikringsaktieselskab - (Symphony) | c/o Symphony Asset Management LLC | 555 California Street, Suite 3100, | | San Francisco | CA | 94104 | |
| 12663241 | Principal Diversified Real Asset CIT | c/o Symphony Asset Management LLC | 555 California Street, Suite 3100, | | San Francisco | CA | 94104 | |
| 12663242 | Principal Funds Inc. - Diversified Real Asset Fund | c/o Symphony Asset Management LLC | 555 California Street, Suite 3100, | | San Francisco | CA | 94104 | |
| 12663277 | Recette CLO, Ltd. | c/o Invesco Senior Secured Management, Inc. | 1166 Avenue of the Americas, 26th Floor | | New York City | NY | 10022 | |
| 12663278 | Riserva CLO Ltd. | c/o Invesco Senior Secured Management, Inc. | 1166 Avenue of the Americas, 26th Floor | | New York City | NY | 10022 | |
| 12663309 | Rock Bluff Strategic Fixed Income Partnership, L.P. | c/o Halcyon Asset Management LLC | 477 Madison Avenue, 8th Floor | | New York City | NY | 10022 | |
| 12663342 | Saranac CLO III Limited | c/o Canaras Capital Management LLC | 130 West 42nd Street Suite 1500 | | New York City | NY | 10022 | |
| 12663343 | Saranac CLO V Limited | c/o Canaras Capital Management LLC | 130 West 42nd Street Suite 1500 | | New York City | NY | 10022 | |
| 12663344 | Saranac CLO VI Limited | c/o Canaras Capital Management LLC | 130 West 42nd Street Suite 1500 | | New York City | NY | 10022 | |
| 12663345 | Saranac CLO VII Limited | c/o Canaras Capital Management LLC | 130 West 42nd Street Suite 1500 | | New York City | NY | 10022 | |
| 12663243 | SCOF-2 Ltd. | c/o Symphony Asset Management LLC | 555 California Street, Suite 3100, | | San Francisco | CA | 94104 | |
| 12663279 | Sentry Insurance a Mutual Company - (Invesco) | c/o Invesco Senior Secured Management, Inc. | 1166 Avenue of the Americas, 26th Floor | | New York City | NY | 10022 | |
| 12663445 | Silvermore CLO Ltd. | c/o Silvermine Capital Management LLC | 281 Tresser Blvd, Suite 1102 2 | Stamford Plaza, 11th Floor | Stamford | CT | 06901-0000 | |
| 12663355 | South Carolina Retirement Systems Group Trust | c/o Barings LLC | 550 South Tryon Street Suite 3300 | | Charkitte | NC | 28202 | |
| 12663260 | Symphony CLO XIX, Ltd. | c/o Symphony Asset Management | 555 California Street, Suite 3100, | | San Francisco | CA | 94104 | |
| 12663232 | Symphony CLO XV, Ltd. | c/o Symphony Asset Management LLC | 555 California Street, Suite 3100, | | San Francisco | CA | 94104 | |
| 12663233 | Symphony CLO XVII, Ltd | c/o Symphony Asset Management LLC | 555 California Street, Suite 3100, | | San Francisco | CA | 94104 | |
| 12663234 | Symphony CLO XVIII, Ltd. | c/o Symphony Asset Management LLC | 555 California Street, Suite 3100, | | San Francisco | CA | 94104 | |
| 12663261 | Symphony CLO XX, LTD. | c/o Symphony Asset Management | 555 California Street, Suite 3100, | | San Francisco | CA | 94104 | |
| 12663235 | Symphony Floating Rate Senior Loan Fund | c/o Symphony Asset Management LLC | 555 California Street, Suite 3100, | | San Francisco | CA | 94104 | |
| 12663236 | TCI-Symphony CLO 2016-1 Ltd. | c/o Symphony Asset Management LLC | 555 California Street, Suite 3100, | | San Francisco | CA | 94104 | |
| 12663237 | TCI-Symphony CLO 2017-1 Ltd. | c/o Symphony Asset Management LLC | 555 California Street, Suite 3100, | | San Francisco | CA | 94104 | |
| 12663268 | The City of New York Group Trust - (Invesco) | c/o Invesco Senior Secured Management, Inc. | 1166 Avenue of the Americas, 26th Floor | | New York City | NY | 10022 | |
| 12663340 | The Event Driven Credit (Master) Fund Limited | c/o BlueBay Asset Management LLP | 77 Grosvenor Street | | London | | W1K 3JR | UK |
| 12663356 | Transamerica Morgan Stanley Global Allocation VP | c/o BlackRock Financial Management, Inc. | 40 E. 52nd Street | | New York City | NY | 10022 | |
| 12663269 | Upland CLO, Ltd. | c/o Invesco Senior Secured Management, Inc. | 1166 Avenue of the Americas, 26th Floor | | New York City | NY | 10022 | |
| 12663270 | Verde CLO, Ltd. | c/o Invesco Senior Secured Management, Inc. | 1166 Avenue of the Americas, 26th Floor | | New York City | NY | 10022 | |
| 12663226 | ZAIS CLO 1, Limited | c/o ZAIS Group LLC | 2 Bridge Ave, Suite 322 | | Red Bank | NJ | 07701-0000 | |
| 12663227 | ZAIS CLO 2, Limited | c/o ZAIS Group LLC | 2 Bridge Ave, Suite 322 | | Red Bank | NJ | 07701-0000 | |
| 12663228 | ZAIS CLO 3, Limited | c/o ZAIS Group LLC | 2 Bridge Ave, Suite 322 | | Red Bank | NJ | 07701-0000 | |
| 12663229 | ZAIS CLO 5, Limited | c/o ZAIS Group LLC | 2 Bridge Ave, Suite 322 | | Red Bank | NJ | 07701-0000 | |
| 12663230 | ZAIS CLO 6, Limited | c/o ZAIS Group LLC | 2 Bridge Ave, Suite 322 | | Red Bank | NJ | 07701-0000 | |
| 12663231 | ZAIS CLO 7, Limited | c/o ZAIS Group LLC | 2 Bridge Ave, Suite 322 | | Red Bank | NJ | 07701-0000 | |
| 12663224 | ZAIS CLO 8, Limited | c/o ZAIS Group LLC | 2 Bridge Ave, Suite 322 | | Red Bank | NJ | 07701-0000 | |

Exhibit M
Class 5 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 12663225 | ZAIS CLO 9, Limited | c/o ZAIS Group LLC | 2 Bridge Ave, Suite 322 | | Red Bank | NJ | 07701-0000 | |
| 12663258 | Ziegler Floating Rate Fund | c/o Pretium Credit Management, LLC | 201 Broad Street, 8th Floor | | Stamford | CT | 06901-0000 | |

**<u>Exhibit N</u>**

Exhibit N
Class 6A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11734752 | 2M Oilfield Group, Inc | PO Box 550 | | | | Lydia | LA | 70569 | |
| 12068329 | A&E Engine and Compression, Inc. | 1556 MacArthur Ave. | | | | Harvey | LA | 70058 | |
| 11539271 | A2D TECHNOLOGIES INC | PO BOX 203086 | | | | DALLAS | TX | 75320 | |
| 11539273 | AARON OIL COMPANY INC | PO BOX 2304 | | | | MOBILE | AL | 36652 | |
| 12091143 | Aaron Oil Company LLC | Jackie Cromwell, Tradebe Environmental | 234 Hobart Street | | | Meriden | CT | 06450 | |
| 11539275 | AB TRAFTON INC. | 22313 CHAPMAN ROAD | | | | HEMPSTEAD | TX | 77445 | |
| 12339666 | ABSG Consulting Inc. | Alexander Conser | 1701 City Plaza Drive | | | Spring | TX | 77389 | |
| 12137917 | ACCENTURE LLP | 1225 TREAT BLVD | SUITE 250 | | | WALNUT CREEK | CA | 94597 | |
| 11748881 | ACCURATE MEASUREMENT CONTROLS, INC. | PO BOX 268 | | | | BROUSSARD | LA | 70518 | |
| 11655809 | Accurate N.D.E. & Inspection, LLC | P O Box 81755 | | | | Lafayette | LA | 70598 | |
| 11539293 | ACS MAINTENANCE SOLUTIONS, INC | 1289 N. POST OAKS RD | SUITE # 190 | | | HOUSTON | TX | 77055 | |
| 11539294 | ACTION SPECIALTIES LLC | 7915 HWY 90 W | | | | NEW IBERIA | LA | 70560 | |
| 11851349 | Adams and Reese LLP | 701 Poydras Street, Suite 4500 | | | | New Orleans | LA | 70139 | |
| 11539299 | ADAPT CONCEPTS, LLC | 209 MARCON DR. | | | | LAFAYETTE | LA | 70507 | |
| 11539304 | ADRIENNE SCHEXNAYDER MADISE | Address on file | | | | | | | |
| 12140092 | Advanced Graphic Engraving, LLC | 3105 Melancon Rd. | | | | Broussard | LA | 70518 | |
| 11539311 | ADVANTAGE RESOURCING | 328 DESIARD STREET | | | | MONROE | LA | 71201 | |
| 12138350 | Aggreko, LLC | 4607 W. Admiral Doyle Dr. | | | | New Iberia | LA | 70560 | |
| 12277248 | AGI Industries Inc. | 2110 SW Evangeline Thruway | | | | Lafayette | LA | 70508 | |
| 12278226 | AGI Packaged Pump Systems | 2110 SW Evangeline Thruway | | | | Lafayette | LA | 70508 | |
| 12212124 | Agilink Technologies | 334 E. Farrel Suite B | | | | Lafayette | LA | 70508 | |
| 11539320 | AHS WALK IN CLINIC, INC | 6011 AMBASSADOR CAFFERY PKWY | | | | YOUNGSVILLE | LA | 70592 | |
| 11539324 | AKER SOLUTIONS INC | 2103 CITYWEST BLVD | STE 800 | | | HOUSTON | TX | 77042 | |
| 12137916 | ALEXANDER FALLS | Address on file | | | | | | | |
| 12224550 | Alexander/Ryan Marine & Safety | 2000 Wayside Dr. | | | | Houston | TX | 77011 | |
| 12224532 | Alexander/Ryan Marine & Safety | 2000 Wayside Dr. | | | | Houston | TX | 77011 | |
| 11539344 | ALEXANDER/RYAN MARINE & SAFETY CO OF LA | 120 PINTAIL STREET | | | | SAINT ROSE | LA | 70087 | |
| 11539351 | ALL COAST LLC | 151 SOUTHPARK RD 3RD FL | | | | LAFAYETTE | LA | 70508 | |
| 11655370 | All Fabrications Inc. | 4472 Shrimpers Row | | | | Houma | LA | 70363 | |
| 11539355 | ALL INDUSTRIAL MEDICAL SERVICES | 855 BELANGER ST | SUITE 108 | | | HOUMA | LA | 70360 | |
| 11539360 | ALLIANCE OFFSHORE LLC | PO BOX 999 | | | | LAROSE | LA | 70373 | |
| 11867795 | Allocation Specialists, LLC | Attn: Karin Calland | 12810 Willow Centre Dr. Suite A | | | Houston | TX | 77066 | |
| 11655560 | Allocation Specialists, LLC | Attn: Karin Calland | 12810 Willow Centre Dr. Ste A | | | Houston | TX | 77066 | |
| 11539369 | ALTEC, INC | 619 EAST SECOND ST | | | | BROUSSARD | LA | 70518 | |
| 11539371 | ALVIN ARCHON JR. | Address on file | | | | | | | |
| 12137918 | AMAZON CAPITAL SERVICES, INC | P.O. BOX 81207 | | | | SEATTLE | WA | 98108-1207 | |
| 12137919 | AMBERJACK PIPELINE COMPANY LLC | PO BOX 4749 | | | | HOUSTON | TX | 77210-4749 | |
| 12248015 | Ambius | Rentokil North America | Attn: Bankruptcy Team | 1125 Berkshire Blvd, Suite 150 | | Reading | PA | 19610 | |
| 11539378 | AMERICAN EAGLE LOGISTICS LLC | 1247 PETROLEUM PARKWAY | | | | BROUSSARD | LA | 70518 | |
| 12244778 | American Eagle Logistics, LLC | 1247 Petroleum Parkway | | | | Broussard | LA | 70518 | |
| 11847193 | American Pollution Control Corporation | Andrew H. Meyers, Breaud & Meyers | 420 Oil Center Drive | | | Lafayette | LA | 70503 | |
| 11867655 | American Pollution Control Corporation | Andrew H. Meyers, Breaud & Meyers | 420 Oil Center Drive | | | Lafayette | LA | 70503 | |
| 12121934 | American Recovery, LLC | Attn: Jane Barrilleaux | 16201 E Main St. | | | Cut Off | LA | 70345 | |
| 11539386 | AMERICAN STOCK TRANSFER & TRUST COMPANY LLC | 6201 15TH AVENUE | | | | BROOKLYN | NY | 11219 | |
| 11764269 | Amerisource Funding Inc./Assignee for: Axis Compressor Services LLC | P.O. Box 4738 | | | | Houston | TX | 77210 | |
| 11539400 | ANGEL MARIE MITCHELL-KIMBLE | Address on file | | | | | | | |
| 12341205 | Anne Burns as the Chapter 7 Trustee for the bankruptcy estate of Hoactzin Partners LP | c/o Charles B. Hendricks | 900 Jackson St., Suite 570 | | | Dallas | TX | 75202 | |
| 12137920 | ANNETTE MOORE MOSS | Address on file | | | | | | | |
| 12212098 | ANR Pipeline Company | 700 Louisiana St. | | | | Houston | TX | 77002 | |
| 11748866 | Answering Bureau Inc. | Dexcomm | 518 Patin Road | | | Carenco | LA | 70520 | |
| 11539430 | ARC ENERGY EQUIPMENT LLC | 308 N. FIELDSPAN RD | | | | SCOTT | LA | 70592 | |
| 12276984 | Archer Oil Tools LLC | Jackson Walker LLP | Bruce J. Ruzinsky | 1401 McKinney | Suite 1900 | Houston | TX | 77010 | |
| 11539435 | ARCHROCK SERVICES, LP | 9807 KATY FREEEWAY, SUITE 100 | | | | HOUSTON | TX | 77024 | |
| 11539437 | ARCTIC PIPE INSPECTION INC - HOUSTON | 9500 SHELDON RD | | | | HOUSTON | TX | 77049 | |

Exhibit N
Class 6A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12091201 | Aries Marine Corporation | Bullen & Plauche | George C. Plauche | 130 S. Audubon Blvd. | Suite 102 | Lafayette | LA | 70503 | |
| 11539446 | ARKOS FIELD SERVICES, LP | ATTN: TERRY PICOU | 19750 FM 362, SUITE 100 | | | WALLER | TX | 77484 | |
| 11539452 | ARTHUR DEROUEN III | Address on file | | | | | | | |
| 12276526 | ASSAI SOFTWARE SERVICES BV | PARALLELWEG OOST 13A | | | | CULEMBORG | | 4103 NC | THE NETHERLANDS |
| 11738053 | Assured Flow Solutions LLC | 2245 Texas Drive, STE 350 | | | | Sugar Land | TX | 77479 | |
| 11533824 | AT & T CORP | P.O. BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| 11533825 | AT&T MOBILITY | PO BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| 11539469 | ATHENA CONSULTING INC | 19731 STONE LAKE DR | | | | TOMBALL | TX | 77377 | |
| 12133772 | Athena Consulting, Inc. | 19731 Stone Lake Dr. | | | | Tomball | TX | 77377 | |
| 12338719 | Atlantic Maritime Services LLC | Matthew D. Cavenaugh | 1401 McKinney Street, Suite 1900 | | | Houston | TX | 77010 | |
| 11533826 | AUTO - COMM ENGINEERING CORP. | 410 COMMERCIAL PARKWAY | | | | BROUSSARD | LA | 70518 | |
| 12248046 | Axip Energy Services, LP | Attn: Legal Dept | 1301 McKinney, Suite 900 | | | Houston | TX | 77010 | |
| 11655048 | Axis Compressor Services, LLC | Atten: Nathan Tourney | 2704 Southwest Drive | | | New Iberia | LA | 70560 | |
| 11655048 | Axis Compressor Services, LLC | Atten: Nathan Tourney | 2704 Southwest Drive | | | New Iberia | LA | 70560 | |
| 12224495 | Axis Oilfield Rentals, LLC | Attn: Julie Demarest | PO Box 1000 | | | Madisonville | LA | 70447 | |
| 11539491 | B & B OILFIELD SERVICES LLC | 4713 HWY 90 WEST | | | | NEW IBERIA | LA | 70560 | |
| 11655114 | B&B Rentals & Manufacturing Inc. | P.O. Box 2605 | | | | Houma | LA | 70361 | |
| 11539498 | B&T OILFIELD PRODUCTS | dba B&T GASKET CO., INC | 1200 E. 76TH STREET | SUITE 1216 | | ANCHORAGE | AK | 99518 | |
| 12337749 | Basic Energy Services, LP | c/o Zachary McKay | Dore Rothberg McKay, PC | 17171 Park Row, Suite 160 | | Houston | TX | 77084 | |
| 11765336 | Beck Redden LLP | 1221 McKINNEY STREET | SUITE 4500 | | | HOUSTON | TX | 77010 | |
| 11539537 | BECNEL RENTAL TOOLS, LLC | 340 TECHNOLOGY LANE | | | | GRAY | LA | 70359 | |
| 11655276 | Benoit Premium Threading, LLC | Joseph G. Epstein PLLC | Attn:  Joe Epstein | 24 Greenway Plaza, Suite 970 | | Houston | TX | 77046 | |
| 11539592 | BLACKHAWK SPECIALTY TOOL, LLC | 130 EQUITY BLVD | | | | HOUMA | LA | 70360 | |
| 11765337 | Blank Rome LLP | 1825 EYE STREET NW | | | | WASHINGTON | DC | 20006-5403 | |
| 11539606 | BLUE FIN SERVICES LLC | 2917 OLIVA ROAD | | | | NEW IBERIA | LA | 70560 | |
| 11539611 | BLUEWATER RUBBER & GASKET CO | PO DRAWER 190 | | | | HOUMA | LA | 70361 | |
| 11655672 | BMT Commercial USA, Inc. | 355 W Grand Ave, Suite 5 | | | | Escondido | CA | 92025 | |
| 11539617 | BOBCAT METERING-CALIBRATION SERVICES, LLC | 172 MOURNING DOVE LANE | | | | LORENA | TX | 76655 | |
| 11539653 | BRANDSAFWAY LLC | 1325 COBB INTERNATIONAL DRIVE, SUITE A-1 | | | | KENNESAW | GA | 30152 | |
| 11539669 | BRENDA MARIE MITCHELL ALLEN | Address on file | | | | | | | |
| 11654625 | BRI Consulting Group, Inc. | 1616 S. Voss Road, Suite 845 | | | | Houston | TX | 77057 | |
| 11655580 | BRI Consulting Group, Inc. | 1616 S. Voss Road, Suite 845 | | | | Houston | TX | 77057 | |
| 11539694 | BROUSSARD BROTHERS INC | 25817 LA HWY 333 | | | | ABBEVILLE | LA | 70510 | |
| 11539728 | BURNER FIRE CONTROL INC | 1374 PETROLEUM PKWY | | | | BROUSSARD | LA | 70518 | |
| 11748819 | Burner Fire Control, INC | PO Box 53637 | | | | Lafayette | LA | 70505 | |
| 11539736 | C DIVE LLC | 1011 SAADI STREET | | | | HOUMA | LA | 70363 | |
| 11539740 | C&D PUMPS AND COMPRESSORS LLC | 119 NOLAN RD | | | | BROUSSARD | LA | 70518 | |
| 11539742 | C&D WIRELINE | P.O. BOX 1489 | | | | LAROSE | LA | 70373 | |
| 11533827 | CAMERON PARISH WATER DISTRICT #9 | 4011 GRAND CHENIER | | | | GRAND CHENIER | LA | 70643 | |
| 11533857 | CAMERON TELEPHONE COMPANY | PO BOX 110 | | | | SULPHUR | LA | 70664-0110 | |
| 11539768 | CANAL DIESEL SERVICE, INC. | 907 GRANADA DRIVE | | | | NEW IBERIA | LA | 70560 | |
| 12276566 | Cantium, LLC | 111 Park Place Suite 100 | | | | Covington | LA | 70433 | |
| 11765367 | Capitelli & Wicker | 1100 POYDRAS STREET | | | | NEW ORLEANS | LA | 70163 | |
| 12137977 | CARBER HOLDINGS INC. | 900 GEORGIA AVE | | | | DEER PARK | TX | 77536-2518 | |
| 12144611 | Cardinal Slickline, LLC | 7514 Highway 90 W | | | | New Iberia | LA | 70560 | |
| 11538238 | CARL GENE LINZER | Address on file | | | | | | | |
| 11538249 | CAROL HILLS JR | Address on file | | | | | | | |
| 11538273 | CEDERICK SCHEXNAYDER | Address on file | | | | | | | |
| 12195008 | Cellco Partnership d/b/a Verizon Wireless, on behalf of its affiliates and subsidiaries | William M Vermette | 22001 Loudoun County PKWY | | | Ashburn | VA | 20147 | |
| 11538275 | CENTER FOR WORK REHABILITATION, INC | 709 KALISTE SALOOM ROAD | | | | LAFAYETTE | LA | 70508 | |
| 11656039 | Certex USA | P.O. Box 201553 | | | | Dallas | TX | 75320 | |
| 12338723 | CGG Services (US) Inc. | Mark A. Platt / Frost Brown Todd LLC | 2101 Cedar Springs Road, Suite 900 | | | Dallas | TX | 75201 | |
| 12149450 | CHALMERS, COLLINS & ALWELL, INC. | RICHARD CHALMERS | 705 W. PINHOOK ROAD | | | LAFAYETTE | LA | 70503 | |
| 12144553 | CHAMPAGNES SUPERMARKET INC. | 202 SOUTH KIBBE STREET | | | | ERATH | LA | 70533 | |
| 12144553 | CHAMPAGNES SUPERMARKET INC. | 202 SOUTH KIBBE STREET | | | | ERATH | LA | 70533 | |

Exhibit N
Class 6A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 11538298 | CHAMPIONX LLC | 11177 S. STADIUM DRIVE | | | | SUGARLAND | TX | 77478 | |
| 11538305 | CHANTAL RENEE ALEXANDER | Address on file | | | | | | | |
| 11538306 | CHANTE NICHOLE WILLIAMS | Address on file | | | | | | | |
| 11732308 | Chapman Consulting, Inc. | 338 Thoroughbred Drive | | | | Lafayette | LA | 70507 | |
| 11538311 | CHARLES HOLSTON INC | PO BOX 728 | | | | JENNINGS | LA | 70546 | |
| 11538333 | CHEVRON PIPE LINE COMPANY | 4800 FOURNACE PLACE | | | | BELLAIRE | TX | 77041-2324 | |
| 12212129 | Cheyenne Services Limited | Carlos A. Torres | 18713 E. Cool Breeze Ln. | | | Montgomery | TX | 77356 | |
| 11538347 | CHRISTINA MARIE GORDON | Address on file | | | | | | | |
| 11538349 | CHRISTINE RENEE' ARCHON | Address on file | | | | | | | |
| 11538351 | CHRISTOPHER CHARLES | Address on file | | | | | | | |
| 12248130 | Clariant Corporation | Larry Parker, Senior Credit Manager | 4000 Monroe Road | | | Charlotte | NC | 28205 | |
| 11538378 | CLARIVATE ANALYTICS (US) LLC | 1500 SPRING GARDEN ST | 4TH FLOOR | | | PHILADELPHIA | PA | 19130 | |
| 11654675 | Clarus Subsea Integrity, Inc. | 15990 N Barkers Landing Suite 200 | | | | Houston | TX | 77079 | |
| 12137979 | CLASSIC BUSINESS PRODUCTS, INC | 7828 HWY 182 EAST | | | | MORGAN CITY | LA | 70380 | |
| 11671290 | Coastal Chemical, LLC | 3520 Veterans Memorial Drive | | | | Abbeville | LA | 70510 | |
| 12155774 | Coastal Environmental Services, LLC | 111 Matrix Loop | | | | Lafayette | LA | 70507 | |
| 12137981 | COBBS ALLEN CAPITAL, LLC | 115 OFFICE PARK DRIVE | SUITE 200 | | | BIRMINGHAM | AL | 35223 | |
| 12137970 | COGENCY GLOBAL INC. | 122 E 42ND ST FL 18 | | | | NEW YORK | NY | 10168-1899 | |
| 11849830 | Community Coffee Co., LLC | 3332 Partridge Lane Bldg A | | | | Baton Rouge | LA | 70809 | |
| 11538423 | COMPLIANCE OCCUPATIONAL HEALTH SERVICES, LLC | 13554 HWY 3235 | | | | LAROSE | LA | 70373 | |
| 11538424 | COMPLETE TURF CARE | 99 CLYDE LOOP | | | | RAYNE | LA | 70578 | |
| 12068415 | COMPLIANCE TECHNOLOGY GROUP, LLC | 3233 FLORIDA AVE | | | | KENNER | LA | 70065 | |
| 11538427 | COMPRESSED AIR SYSTEM LLC | 1900 JETWAY BLVD | | | | COLUMBUS | OH | 43219 | |
| 11538436 | CONTROLWORX LLC | P.O. BOX 4869 | DEPT #159 | | | HOUSTON | TX | 77210-4869 | |
| 11867746 | Copy & Camera | PO Box 740865 | | | | Atlanta | GA | 30374 | |
| 12137972 | CORBETT & SCHRECK, P.C. | P.O.BOX 832 | | | | MANVEL | TX | 77578-0832 | |
| 12338435 | Core Industries, Inc. | Richard M. Gaal | PO Box 350 | | | Mobile | AL | 36601 | |
| 11538447 | CORE LABORATORIES LP | PO BOX 841787 | | | | DALLAS | TX | 75284-1787 | |
| 11538450 | COREY FONTENETTE | Address on file | | | | | | | |
| 11538455 | CORNELIUS SCHEXNAYDER SR. | Address on file | | | | | | | |
| 12137974 | CORPORATE RELOCATION INTERNATIONAL | 1432 WAINWRIGHT WAY, SUITE 100 | | | | CARROLLTON | TX | 75007 | |
| 12144723 | CORTEC, LLC | Attn Justin Corte | 208 Equity Boulevard | | | Houma | LA | 70360 | |
| 12137975 | Cortex Business Solutions USA LLC | 205 Fifth Ave. SW, Suite 400 | | | | Calgary | AB | T2P 2V7 | Canada |
| 12137964 | COUPA SOFTWARE, INC. | 1855 SOUTH GRANT ST | | | | SAN MATEO | CA | 94139-8396 | |
| 11538476 | CRAIN BROTHERS INC | 300 RITA DRIVE | | | | BELL CITY | LA | 70630 | |
| 11538478 | CRANFORD EQUIPMENT CO | PO BOX 1006 | | | | KENNER | LA | 70063 | |
| 12137965 | CREDERA ENTERPRISES COMPANY LLC | 15303 DALLAS PKWY | SUITE 300 | | | ADDISON | TX | 75001 | |
| 11538487 | CRIMSON GULF LLC | P O BOX 64730 | | | | SUNNYVALE | CA | 94088 | |
| 11654516 | Cronus Technology, Inc. | 3200 Wilcrest Drive, Ste. 500 | | | | Houston | TX | 77042 | |
| 12137966 | CS DISCO INC | 3700 N. CAPITAL OF TEXAS HIGHWAY | SUITE 150 | | | AUSTIN | TX | 78746 | |
| 11538516 | CYPRESS ENGINE ACCESSORIES LLC | 14401 SKINNER RD | | | | CYPRESS | TX | 77429 | |
| 11705190 | Cypress Pipeline and Process Services, LLC | Richard Carson, General Counsel | 5727 South Lewis Avenue, Suite 300 | | | Tulsa | OK | 74105 | |
| 11538522 | CYPRESS POINT FRESH MARKET | 500 HWY 90 STE. 120 | | | | PATTERSON | LA | 70339 | |
| 12338668 | Dagen Personnel, LLC | 14002 Fosters Creek Dr | | | | Cypress | TX | 77429 | |
| 11816778 | DAI Engineering Management Group, Inc. | 120 Rue Beauregard, Ste 110 | | | | Lafayette | LA | 70508 | |
| 11538541 | DANNAY CHRISTOPHER GRAY | Address on file | | | | | | | |
| 12104121 | Datasite LLC | The Baker Center | 733 S. Marquette Ave, Suite 600 | | | Minneapolis | MN | 55402 | |
| 11655008 | DATAVOX, INC | 6650 W. SAM HOUSTON PARKWAY S. | | | | Houston | TX | 77072 | |
| 12204181 | Dauphin Island Gathering Partners | Attn: Angela Ike | 2107 CityWest Blvd, Suite 600 | | | Houston | TX | 77042 | |
| 11538584 | DEBRA MITCHELL | Address on file | | | | | | | |
| 11733580 | Deep Down, Inc. | Attn: Trevor Ashurst | 18511 Beaumont Hwy. | | | Houston | TX | 77049 | |
| 11538589 | DEEP SEA DEVELOPMENT SERVICES | 19219 KATY FWY, SUITE 260 | | | | HOUSTON | TX | 77094 | |
| 11538591 | DEEP SOUTH CHEMICAL INC | PO BOX 80657 | | | | LAFAYETTE | LA | 70598-0657 | |
| 11734681 | Deepsea Quality Consulting Inc. | 13111 Rummel Creek | | | | Houston | TX | 77079 | |
| 12212179 | Deepsea Quality Consulting Inc. | 13111 Rummel Creek | | | | Houston | TX | 77079 | |
| 12177839 | Deepsea Quality Consulting Inc. | 13111 Rummel Creek | | | | Houston | TX | 77079 | |

Exhibit N
Class 6A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11734837 | Deligans Valves, Inc | 1013 East Street | | | | Houma | LA | 70363 | |
| 11816806 | Delta Missy's Supermarket DBA Cypress Point Fresh Market | P.O. Box 907 | | | | Watson | LA | 70786 | |
| 11656127 | Delta Rigging & Tools | 125 McCarty Drive | | | | Houston | TX | 77029 | |
| 12137911 | DESTIN PIPELINE COMPANY, LLC | P.O. BOX 1227 | | | | HOUSTON | TX | 77251 | |
| 11538646 | DEVIN M MCCOMB | Address on file | | | | | | | |
| 12137914 | DEXTER DICKEY | Address on file | | | | | | | |
| 12200299 | Diamond Oil Field Supply, Inc. | C/O Rush, Rush & Calogero | Attn Charles M. Rush | 202 Magnate Drive | | Lafayette | LA | 70508 | |
| 11538659 | DINETTA DEROUEN | Address on file | | | | | | | |
| 12274907 | Disa Global Solutions | Disa Inc | 10900 Corporate Center Drive Ste#250 | | | Houston | TX | 77041 | |
| 11538671 | DISHMAN & BENNET SPECIALTY CO | PO BOX 287 | | | | HOUMA | LA | 70361 | |
| 11620416 | Diversified Well Logging, LLC | 711 W 10th St | | | | Reserve | LA | 70084 | |
| 12276275 | Diversified Well Logging, LLC | c/o Dore Rothberg McKay, P.C. | 17171 Park Row, Suite 160 | | | Houston | TX | 77084 | |
| 11655657 | DLS, L.L.C. | P.O. Box 309 | | | | Lydia | LA | 70569 | |
| 11767212 | DNV GL Noble Denton USA LLC | Attn. Yurguen Benitez | 1400 Ravello Drive | | | Katy | TX | 77449 | |
| 12276569 | Doco Industrial Insulators, Inc | 936 Ridge Rd | | | | Duson | LA | 70529 | |
| 12108550 | Donnelley Financial, LLC | 35 W Wacker Drive, 35th Floor | | | | Chicago | IL | 60601 | |
| 11538700 | DONOVAN CONTROLS LLC | P O BOX 2582 | | | | MANDEVILLE | LA | 70470 | |
| 11655904 | Downhole Solutions | 79617 Hwy 41 | | | | Bush | LA | 70431 | |
| 11538714 | DRAGON DEEPWATER DEVELOPMENT, INC. | 13711 TURN POINT COURT | | | | HOUSTON | TX | 77044 | |
| 12132593 | Dresser-Rand Company | 15375 Memorial Drive | Suite 600 | | | Houston | TX | 77079 | |
| 11538722 | DRIL-QUIP INC | PO BOX 973669 | | | | DALLAS | TX | 75397-3669 | |
| 11538724 | DRINKWATER PRODUCTS LLC | P O BOX 180 | | | | CENTERVILLE | LA | 70522 | |
| 12137996 | DS SERVICES OF AMERICA, INC. | P.O. BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| 11538728 | DTN LLC | 9110 W. DODGE RD | STE 100 | | | OMAHA | NE | 68114 | |
| 11538729 | DTN LLC | 9110 WEST DODGE ROAD | SUITE 100 | | | OMAHA | NE | 68114 | |
| 11654700 | Durham's Inspection Services, Inc. | Orval Durham | 168 Hill Top Drive | | | Opelousas | LA | 70570 | |
| 12137937 | DUSTIN BESSON | Address on file | | | | | | | |
| 11537221 | DWAYNE ARCHANGEL | Address on file | | | | | | | |
| 12274484 | DXP Enterprises Inc | 5301 Hollister St | | | | Houston | TX | 77040 | |
| 12177932 | DynaEnergetics US, Inc. | Clark Hill Strasburger | Robert P. Franke | 901 Main Street, Suite 6000 | | Dallas | TX | 75202 | |
| 11537232 | E&C FINFAN, INC | 5615 S. 129 E. AVENUE | | | | TULSA | OK | 70776 | |
| 11816840 | Eagle Consulting, LLC | 850 Engineers Rd | | | | Belle Chasse | LA | 70037 | |
| 11816683 | Eaton Oil Tools, Inc | P.O. Box 1050 | | | | Broussard | LA | 70518 | |
| 11655829 | EBI Liftboats, LLC | 124 Finish Line Lane | | | | Houma | LA | 70360 | |
| 11655962 | EBI Liftboats, LLC | 124 Finish Line Lane | | | | Houma | LA | 70360 | |
| 11537252 | ECOSERV, LLC | 9525 US HIGHWAY 167 | | | | ABBEVILLE | LA | 70510 | |
| 11656013 | Ecoserv, LLC | 9525 US Hwy 167 | | | | Abbeville | LA | 70510 | |
| 11733532 | EDG, Inc. | c/o Daniel Burns | 3900 North Causeway Boulevard | Suite 700 | | Metairie | LA | 70002 | |
| 11537264 | EFAX CORPORATE | 6922 HOLLYWOOD BLVD | SUITE # 500 | | | LOS ANGELES | CA | 90028 | |
| 11537269 | ELEMENT MATERIALS TECHNOLOGY LAFAYETTE LLC | 2417 WEST PINHOOK ROAD | | | | LAFAYETTE | LA | 70508 | |
| 12139989 | Element Materials Technology Lafayette LLC | 3701 Port Union Road | | | | Fairfield | OH | 45014 | |
| 11654951 | Elite Communication Services | 102 Deer Tree Drive | | | | Lafayette | LA | 70707 | |
| 11537287 | ENCORE FOOD SERVICES, LLC | P.O. BOX 4193 | | | | HOUMA | LA | 70361 | |
| 12276725 | Energy Data Solutions, LLC | Benjamin Joseph Waring | 1101 Dealers Avenue, Suite 200 | | | New Orleans | LA | 70123 | |
| 12276725 | Energy Data Solutions, LLC | Benjamin Joseph Waring | 1101 Dealers Avenue, Suite 200 | | | New Orleans | LA | 70123 | |
| 11537297 | ENERGY FISHING & RENTAL SERVICES | PO BOX 116587 | | | | ATLANTA | GA | 30368 | |
| 12137929 | ENERGY GRAPHICS INC | PO BOX 55306 | | | | HOUSTON | TX | 77255 | |
| 12137930 | ENERGY INFORMATION INC | 12121 WICKCHESTER LANE #150 | | | | HOUSTON | TX | 77079 | |
| 11537306 | ENERGY XXI PIPELINE II LLC | 1021 MAIN | SUITE 2626 | | | HOUSTON | TX | 77002 | |
| 12137931 | ENERGYLINK HOLDINGS, LLC | 2908 VIA FORTUNA | BLDG 6, STE 200 | | | AUSTIN | TX | 78746 | |
| 11655566 | Enginuity Global, LLC | 11606 Southfork Ave Ste 300-B | | | | Baton Rouge | LA | 70816 | |
| 11537317 | ENLINK PROCESSING SERVICES, LLP | 1301 McKinney STREET | SUITE # 1600 | | | hOUSTON | TX | 77010 | |
| 11538860 | ENTERGY LOUISIANA LLC | 639 LOYOLA AVE | | | | NEW ORLEANS | LA | 70113 | |
| 11537329 | ENTERPRISE FIELD SERVICES LLC | PO BOX 974364 | | | | DALLAS | TX | 75397-4364 | |
| 11537332 | ENTERPRISE GAS PROCESSING | PO BOX 972867 | | | | DALLAS | TX | 75397-2867 | |
| 11537337 | ENTERPRISE PRODUCTS OPERATING, LLC | 1100 LOUISIANA ST | | | | HOUSTON | TX | 77002 | |
| 11537343 | ENVIRONMENTAL ENTERPRISES | 58485 PEARL ACRES ROAD | SUITE D | | | SLIDELL | LA | 70461 | |
| 11537345 | ENVIRONMENTAL SAFETY & HEALTH | CONSULTING SVCS INC | 2802 FLINTROCK TRACE - #B104 | | | LAKEWAY | TX | 78738 | |

Exhibit N
Class 6A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11816429 | Environmental Safety & Health Consulting Services, Inc. | Hollander Law, LLC | Attn: Mike Hollander | 70325 Highway 1077, Suite 300 | | Covington | LA | 70433 | |
| 12248797 | Environmental Technology of America, Inc | PO Box 1230 | | | | Ridgeland | MS | 39158 | |
| 11763735 | ENVIRO-TECH SYSTEMS LLC | 17327 NORWELL DRIVE | | | | COVINGTON | LA | 70435 | |
| 11764383 | Enviro-Tech Systems LLC | 17327 Norwell Drive | | | | Covington | LA | 70435 | |
| 11763735 | ENVIRO-TECH SYSTEMS LLC | 17327 NORWELL DRIVE | | | | COVINGTON | LA | 70435 | |
| 12137932 | EPIC INSURANCE BROKERS & CONSULTANTS | 3000 EXECUTIVE PARKWAY, STE 325 | | | | SAN RAMON | CA | 94583 | |
| 12137909 | ERIC PREVOST | Address on file | | | | | | | |
| 11816400 | ES&H Production Group, LLC | Hollander Law, LLC | Attn: Mike Hollander | 70325 Highway 1077, Suite 300 | | Covington | LA | 70433 | |
| 11537373 | ESSI CORPORATION | 200 CUMMINGS ROAD | | | | BROUSSARD | LA | 70518 | |
| 11537378 | ETHEL MARIE WESLEY | Address on file | | | | | | | |
| 12077931 | Evans Equipment & Environmental, Inc | P.O. Box 130 | | | | Broussard | LA | 70518 | |
| 11655749 | EVO Incorporated | David Proctor | 1557 W Sam Houston Parkway N, Suite 100 | | | Houston | TX | 77043 | |
| 11655419 | Exline, Inc. | PO Box 1487 | | | | Salina | KS | 67402-1487 | |
| 11537392 | EXPEDITORS & PRODUCTION SERVICES CO, INC | PO BOX 80644 | | | | LAFAYETTE | LA | 70598 | |
| 11537394 | EXPERT E&P CONSULTANTS LLC | 101 ASHLAND WAY | | | | MADISONVILLE | LA | 70447 | |
| 11537401 | EXPRESS WELD LLC | 18692 WEST MAIN STREET | | | | GALLIANO | LA | 70354 | |
| 12276560 | Expro Americas, L.L.C. | Dore Rothberg McKay, PC | c/o Zachary McKay | 17171 Park Row, Suite 160 | | Houston | TX | 77084 | |
| 12276764 | Expro Americas, L.L.C. | Dore Rothberg McKay, PC | c/o Zachary McKay | 17171 Park Row, Suite 160 | | Houston | TX | 77084 | |
| 11537414 | FACILITIES CONSULTING GROUP LLC | P. O. BOX 52326 | | | | LAFAYETTE | LA | 70505-2326 | |
| 12248090 | Facilities Consulting Group, LLC | John Davidson | 130 S. Audubon - Suite 210 | | | Lafayette | LA | 70503 | |
| 12244804 | FactSet Research Systems Inc. | 45 Glover Avenue | | | | Norwalk | CT | 06850 | |
| 11537423 | FDF ENERGY SERVICES | PO BOX 677438 | | | | DALLAS | TX | 75267-7438 | |
| 11537425 | FDF ENERGY SERVICES, LLC | 100 SAMA BLVD, SUITE # 151 | | | | LAFAYETTE | LA | 70508 | |
| 11537438 | FERRELLGAS LP | ONE LIBERTY PLAZA | MD # 22 | | | LIBERTY | MO | 64068 | |
| 11537443 | FILETRAIL INC | 1990 THE ALAMEDA | | | | SAN JOSE | CA | 95126 | |
| 11655421 | Fire & Safety Specialists, Inc | PO Box 60639 | | | | Lafayette | LA | 70596 | |
| 12137952 | FIRST CHOICE COFFEE SERVICES | 10055 REGAL ROW SUITE 150 | | | | HOUSTON | TX | 77040 | |
| 12068299 | Fleet Supply Warehouse, L.L.C. | P. O. Box 9055 | | | | Houma | LA | 70361 | |
| 12068299 | Fleet Supply Warehouse, L.L.C. | P. O. Box 9055 | | | | Houma | LA | 70361 | |
| 11655743 | Flexlife Limited | Technology Center Claymore Drive | | | | Aberdeen | | AB23 8GD | United Kingdom |
| 11537460 | FLOQUIP INC | PO BOX 80156 | | | | LAFAYETTE | LA | 70598 | |
| 11655058 | Flow Control Equipment, LLC | PO Box 60939 | | | | Lafayette | LA | 70596 | |
| 11655632 | Flow Control Services, LLC | P.O. Box 60939 | | | | Lafayette | LA | 70596 | |
| 11537473 | FMC TECHNOLOGIES INC | 11740 KATY FREEWAY | | | | HOUSTON | TX | 77079 | |
| 11537475 | FMC TECHNOLOGIES SURFACE INTEGRATED SERVICES, | 11740 KATY FREEWAY | | | | HOUSTON | TX | 77079 | |
| 11537479 | FOLEY ENGINEERING INC | P.O. BOX 61847 | | | | LAFAYETTE | LA | 70596-1847 | |
| 12337839 | Force Power Systems, L.L.C. | Benjamin W. Kadden | 601 Poydras Street, Suite 2775 | | | New Orleans | LA | 70130 | |
| 11844662 | Forefront Emergency Management, LP | Mike Hollander | Hollander Law, LLC | 70325 Highway 1077, Suite 300 | | Covington | LA | 70433 | |
| 12070357 | Francis Janitorial Services, Inc. | 817 Pitt Rd | | | | Scott | LA | 70583 | |
| 11537509 | FRANCIS TORQUE SERVICE | C/O FIRST BANK AND TRUST | PO BOX 1830 | | | COVINGTON | LA | 70434 | |
| 11537514 | FRANK WESLEY | Address on file | | | | | | | |
| 11537518 | FREDDY J. MOORE | Address on file | | | | | | | |
| 12338964 | Fugro USA Marine, Inc. subsidiaries and related entities | Address on file | | | | | | | |
| 11655932 | G.E.O. Heat Exchanger's, LLC | 3650 Cypress Ave | | | | St. Gabriel | LA | 70776 | |
| 11537546 | GALVOTEC CORROSION SVCS | 6712 S 36TH ST | | | | MCALLEN | TX | 78503 | |
| 11537564 | GATE | 16360 PARK TEN PLACE | SUITE 206 | | | HOUSTON | TX | 77084 | |
| 12152294 | GB Premium OCTG Services LLC | c/o Soham Naik | 750 Town & Country Blvd. | Suite 300 | | Houston | TX | 77024 | |
| 12337796 | GEL Offshore Pipeline, LLC | Anthony Shih | 919 Milam, Ste. 2100 | | | Houston | TX | 77002 | |
| 12340656 | GEL Offshore Pipeline, LLC | Address on file | | | | | | | |
| 11537590 | GENERAL OFFICE SUPPLY CO, INC. | 3045 W. PINHOOK | | | | LAFAYETTE | LA | 70508 | |
| 11537603 | GEOCOMPUTING GROUP LLC | 11757 KATY FREEWAY STE 1300 | | | | HOUSTON | TX | 77079 | |
| 11537615 | GHX INDUSTRIAL LLC | 13311 LOCKWOOD RD | | | | HOUSTON | TX | 77044 | |
| 11537619 | GIEGER LABORDE & LAPEROUSE LLC | 701 POYDRAS STREET SUITE 4800 | | | | NEW ORLEANS | LA | 70139 | |
| 11844647 | Governor Control Systems, Inc. | 3101 S.W. 3rd Avenue | | | | Fort Lauderdale | FL | 33315 | |
| 12137989 | Grand Isle Shipyard, LLC (f/k/a Grand Isle Shipyard, Inc.) | Attention: Diane B. Plaisance | PO Box 820 | | | Galliano | LA | 70354 | |
| 11533862 | GRANITE TELECOMMUNICATIONS | P.O. BOX 983119 | | | | BOSTON | MA | 02298-3119 | |
| 11767216 | Gravcap, Inc. | Attn: Karin Calland | 12810 Willow Centre Dr. Suite A | | | Houston | TX | 77066 | |
| 11537666 | GREGORY ANDREW DAVISON | Address on file | | | | | | | |

Exhibit N
Class 6A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11654938 | Gulf Coast Manufacturing LLC | P.O. Box 1030 | | | | Gray | LA | 70359 | |
| 11656002 | Gulf Coast Training Technologies, LLC | 7608 Hwy 90 W | | | | New Iberia | LA | 70560 | |
| 11537686 | GULF CRANE SERVICES, INC. | P.O. BOX 1843 | | | | COVINGTON | LA | 70434-1843 | |
| 12140088 | Gulf Land Structures, LLC | 4100 Cameron Street | | | | Lafayette | LA | 70506 | |
| 11537691 | GULF OFFSHORE RENTALS LLC | 448 INDUSTRIAL PKWY | | | | LAFAYETTE | LA | 70560 | |
| 11655164 | Gulf Offshore Rentals, LLC | P.O. Box 80568 | | | | Lafayette | LA | 70598 | |
| 12277265 | Gulf South Services Inc | P.O Box 1229 | | | | Amelia | LA | 70340 | |
| 12277062 | Gulf South Services Inc | PO Box 1229 | | | | Amelia | LA | 70340 | |
| 11748951 | GULF-PRO SERVICES | PO BOX 228 | | | | HOUMA | LA | 70361 | |
| 11537701 | GULFSTREAM SERVICES INC | PO BOX 5041 | | | | HOUMA | LA | 70361 | |
| 11537709 | HADLEY ENERGY SERVICES LLC | 1113-A RIDGE ROAD | | | | DUSON | LA | 70529 | |
| 11535753 | HAMILTON ENGINEERING INC | PO BOX 4869 | DEPT. 416 | | | HOUSTON | TX | 77210 | |
| 11654903 | Hart Energy Publishing, LLC | PO Box 301405 | | | | Dallas | TX | 75303-1405 | |
| 12137967 | HARTLINE DACUS BARGER DREYER LLP | 8750 NORTH CENTRAL EXPRESSWAY | SUITE 1600 | | | DALLAS | TX | 75231 | |
| 11535780 | HCL MECHANICAL SERVICES. LLC | PO BOX 284 | | | | HOUSTON | TX | 77001 | |
| 12338288 | Heartland Compression Services, L.L.C. | Attn: Benjamin W. Kadden | 601 Poydras Street, Suite 2775 | | | New Orleans | LA | 70130 | |
| 11733505 | Heat Transfer Systems, Inc. | 8100 Polk Street | | | | Saint Louis | MO | 63111 | |
| 11535787 | HEATHER ELIZABETH DELCAMBRE | Address on file | | | | | | | |
| 11535791 | HELEN JOHNSON SMITH | Address on file | | | | | | | |
| 11535804 | HERMAN RAY BOUIE | Address on file | | | | | | | |
| 11535808 | HGC CONSULTING | 36 SUNRISE WAY | | | | PRIDDIS | AB | T0L 1W0 | CANADA |
| 12278064 | High Island Offshore System, L.L.C. | Anthony Shih | 919 Milam, Ste. 2100 | | | Houston | TX | 77002 | |
| 11535813 | HIGH POINT GAS GATHERING LLC | 2103 CITYWEST BLVD | BLDG 4 STE 700 | | | HOUSTON | TX | 77042 | |
| 11535814 | HIGH POINT GAS GATHERING LLC | 2103 CITYWEST BLVD | BUILDING 4, SUITE 800 | | | HOUSTON | TX | 77042 | |
| 11535816 | HIGH POINT GAS TRANSMISSION LLC | 2103 CITYWEST BOULEVARD | BUILDING 4, SUITE 800 | | | HOUSTON | TX | 77042 | |
| 11655261 | Hill and Knowlton Strategies LLC | Attn: Chris Heim | 500 West 5th Street | Suite 100 | | Austin | TX | 78701 | |
| 12068349 | Hill and Knowlton Strategies LLC | Attn: Chris Heim | 500 West 5th Street | Suite 1000 | | Austin | TX | 78701 | |
| 11535827 | HLP ENGINEERING INC | PO BOX 52805 | | | | LAFAYETTE | LA | 70505 | |
| 12276490 | HOLMAN FENWICK WILLAN USA LLP | 5151 SAN FELIPE, SUITE 400 | | | | HOUSTON | TX | 77056 | |
| 11535843 | HOOVER OFFSHORE, LLC. | 4308 W ADMIRAL DOYLE DRIVE | | | | NEW IBERIA | LA | 70560 | |
| 11535863 | HUDSON SERVICES INC | DAIGLE FISSE & KESSENICH | JOHN M. DUBREUIL | 227 HIGHWAY 21 | | MADISONVILLE | LA | 70447 | |
| 12201713 | HUNTING ENERGY SERVICES LLC | 1717 HIGHWAY 311 | | | | SCHREIVER | LA | 70395 | |
| 12139735 | Hunting Titan Inc | Attn: Teresa Lee | PO Box 2316 | | | Pampa | TX | 79066 | |
| 11535886 | ICE DATA LP | 2100 RIVEREDGE PKWY | SUITE 500 | | | ATLANTA | GA | 30328 | |
| 12177824 | Ignition Systems & Controls, Inc. | c/o Rafael Rodriguez | 3800 E. 42nd Street, Suite 409 | | | Odessa | TX | 79762 | |
| 11535892 | IHS GLOBAL INC | PO BOX 847193 | | | | DALLAS | TX | 75284-7193 | |
| 11535894 | IMMI TURBINES INC | 1410 S FRAZIER ST | | | | CONROE | TX | 77301 | |
| 11535896 | IMPACT SELECTOR INC | PO BOX 2499 | | | | ROCKWALL | TX | 75087 | |
| 12338131 | Industrial & Oilfield Services, Inc. | PO Box 247 | | | | Lafayette | LA | 70533 | |
| 11535903 | INDUSTRIAL WELDING SUPPLY CO OF HARVEY INC | 125 THRUWAY PARK | | | | BROUSSARD | LA | 70518 | |
| 11535905 | INDUSTRIAL WELDING SUPPLY OF HOUMA LTD | 125 THRUWAY PARK | | | | BROUSSARD | LA | 70518 | |
| 12201487 | Infinity Valve & Supply, LLC | DeBaillon Law Firm, LLC | 111 Concord St., Suite B | | | Abbeville | LA | 70510 | |
| 12137968 | INNOVEX DOWNHOLE SOLUTIONS, INC. | 4310 NORTH SAM HOUSTON PARKWAY EAST | | | | HOUSTON | TX | 77032 | |
| 11816796 | InstaNext Inc, | Address on file | | | | | | | |
| 12244757 | InstaNext Inc. | Attn: Richard Kulaszewski | 1501 SE Walton Blvd | | | Bentonville | AR | 72712 | |
| 11535916 | INTERNATIONAL PAINT LLC | AKZO NOBEL COATINGS INC. | P O BOX 847202 | | | DALLAS | TX | 75284-7202 | |
| 12144543 | International Training Services dba Well Control School | Faron DeHart | 8032 Main St | | | Houma | LA | 70360 | |
| 11535919 | INTERTEK ASSET INTEGRITY MANAGEMENT INC | PO BOX 1536 | | | | MORGAN CITY | LA | 70381 | |
| 12253774 | Intertek USA, Inc. DBA Caleb Brett | Sharon Bobdreaux-Intertek | 2831 Highway 311 | | | Schrieven | LA | 70395 | |
| 11734712 | Intracoastal Liquid Mud, Inc. | John A. Mouton, III | PO Box 82438 | | | Lafayette | LA | 70598 | |
| 12108621 | Intrado Enterprise Collaboration Inc | 11808 Miracle Hills Dr | | | | Omaha | NE | 68154 | |
| 12122121 | Intrado Enterprise Collaboration Inc | 11808 Miracle Hills Dr | | | | Omaha | NE | 68154 | |
| 12137959 | IPREO DATA INC | 421 FAYETTEVILLE ST. SUITE 900 | | | | RALEIGH | NC | 27601 | |
| 11535931 | IRON MOUNTAIN | 1 FEDERAL ST 7TH FL | | | | BOSTON | MA | 02110 | |
| 12276647 | IronGate Rental Services LLC | Dore Rothberg McKay, PC | c/o Zachary McKay | 17171 Park Row, Suite 160 | | Houston | TX | 77084 | |
| 11535934 | iSIMS LLC | 900 TOWN AND COUNTRY LANE SUITE 303 | | | | HOUSTON | TX | 77024 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 6 of 14

Debtors' Exhibit No. 48
Page 183 of 456

Exhibit N
Class 6A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12341323 | ITC Global, Inc. | Lloyd A. Lim, Partner | Balch & Bingham LLP | 811 Louisiana St. | Suite 1010 | Houston | TX | 77002 | |
| 12068258 | ITT C'Treat | 240 Fall Street | | | | Seneca Falls | NY | 13148 | |
| 11535942 | ITT C'TREAT LLC | 309 BRIAR ROCK RD | | | | THE WOODLANDS | TX | 77380 | |
| 11535944 | IWS GAS & SUPPLY OF TEXAS LTD | 125 THRUWAY PARK | | | | BROUSSARD | LA | 70518 | |
| 12200281 | J SCHNEIDER AND ASSOCIATES, LTD | 325 INDUSTRIAL PKWY | | | | LAFAYETTE | LA | 70508 | |
| 11655015 | J. CONNOR CONSULTING INC | 19219 KATY FREEWAY SUITE 200 | | | | HOUSTON | TX | 77094 | |
| 11533852 | JACKSON ELECTRIC COOP INC | PO BOX 1189 | | | | EDNA | TX | 77957-1189 | |
| 11535979 | JAMES DONALD RICHARD | Address on file | | | | | | | |
| 11535983 | JAMES GRAY JR. | Address on file | | | | | | | |
| 11535994 | JAMIE LAFAYE BOUIE | Address on file | | | | | | | |
| 11535995 | JAMILA RINETTA BOUIE | Address on file | | | | | | | |
| 12137962 | JEFFERSON  DAVIS ELECTRIC COOPERATIVE INC | PO DRAWER 1229 | 906 N LAKE ARTHUR AVENUE | | | JENNINGS | LA | 70546-1229 | |
| 11536036 | JEFFERY WASHINGTON | Address on file | | | | | | | |
| 11536043 | JEREMIAH KENDALE WASHINGTON | Address on file | | | | | | | |
| 11536057 | JEWELENE FAYETTE GORDON-CRAWFORD | Address on file | | | | | | | |
| 11536060 | JIMMIE JONES JR. | Address on file | | | | | | | |
| 11536076 | JOHN ALLEN MITCHELL JR | Address on file | | | | | | | |
| 11536078 | JOHN C HEALY JR CONSULTING LLC | P O BOX 270539 | | | | HOUSTON | TX | 77277 | |
| 12337962 | John C. Healy, Jr. Consulting LLC | C/O Dore Rothberg McKay, P.C. | 17171 Park Row, Suite 160 | | | Houston | TX | 77084 | |
| 11655523 | John C. Healy, Jr. Consulting, LLC | PO Box 270539 | | | | Houston | TX | 77277 | |
| 11655747 | John C. Healy, Jr. Consulting, LLC | John C. Healy, Jr. | PO Box 270539 | | | Houston | TX | 77277 | |
| 11536083 | JOHN FITZGERALD WILTZ | Address on file | | | | | | | |
| 11867771 | John H. Carter Co., Inc. | JHC, Attn:  Missy Fisher | 17630 Perkins Rd | | | Baton Rouge | LA | 70810 | |
| 11536091 | JOHN P CRAIN QTIP TRUST FBO NEIL R CRAIN | Address on file | | | | | | | |
| 11539554 | JOHNSON GUIDRY, BENJILINA CLAIRE | Address on file | | | | | | | |
| 11536116 | JOSEPH ANTHONY JEFFERSON | Address on file | | | | | | | |
| 11536144 | KALISA JUNICE PERKINS | Address on file | | | | | | | |
| 11536154 | KAYLA JANAE WASHINGTON | Address on file | | | | | | | |
| 12070380 | Kenan Aviation LLC | 15804 Cheneau Road | | | | Kaplan | LA | 70548 | |
| 11536170 | KENAN AVIATION, LLC | 15804 CHENEAU ROAD | | | | KAPLAN | LA | 70548 | |
| 11536178 | KENNETH YOUNG | Address on file | | | | | | | |
| 11536192 | KILGORE MARINE SERVICES INC | 200 BEAULLIEU DRIVE | BLDG. 8 | | | LAFAYETTE | LA | 70508 | |
| 11536196 | KIM MARELLA LINZER JOHNSON | Address on file | | | | | | | |
| 11536198 | KIMBERLEY MICHELLE VILLERE EUGENE | Address on file | | | | | | | |
| 12274511 | Kinetica Partners, LLC and its subsidiaries: Kinetica Energy Express, LLC; | Bill Prentice, General Counsel | 1001 McKinney, Suite 900 | | | Houston | TX | 77002 | |
| 11536217 | K-JON, INC | P.O. BOX 19013 | | | | LAKE CHARLES | LA | 70616-9013 | |
| 12276634 | Knight Oil Tools, LLC | Dore Rothberg McKay, PC | Zachary McKay | 17171 Park Row, Suite 160 | | Houston | TX | 77084 | |
| 11533856 | KNIGHT SECURITY SYSTEMS LLC | 10105 TECHNOLOGY BLVD W. | SUITE 100 | | | DALLAS | TX | 75220 | |
| 12137956 | KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | 15011 KATY FREEWAY | SUITE 800 | | | HOUSTON | TX | 77094 | |
| 11536231 | KRISTEN JANEA JONES | Address on file | | | | | | | |
| 12137957 | KRONOS SAASHR, INC. | 900 CHELMSFORD STREET | | | | LOWELL | MA | 01851 | |
| 12139810 | Lafayette Utilities System | PO Box 4024-C | | | | Lafayette | LA | 70502 | |
| 12137946 | LAQUINTA INN BY WYNDHAM #0687-53303 | 1402 SEAWALL BLVD | | | | GALVESTON | TX | 77550 | |
| 11655767 | LAREDO CONSTRUCTION, INC. | 13385 MURPHY RD | | | | STAFFORD | TX | 77477 | |
| 11538768 | LATRICE ROSE MCNEIL | Address on file | | | | | | | |
| 12338704 | Law Office of Kevin M. Sweeney | Kevin M. Sweeney | 1717 K Street, NW, Suite 900 | | | Washington | DC | 20006 | |
| 12138116 | LEI Inc. | PO Box 550 | | | | Independence | LA | 70443 | |
| 11538840 | LIONEL GILLIAM | Address on file | | | | | | | |
| 12274564 | Liskow & Lewis, APLC | Michael D. Rubenstein | 1001 Fannin Street, Suite 1800 | | | Houston | TX | 77002 | |
| 11538847 | LITTLE PRAIRIE PROPERTIES, LLC | 21338 LIL PRAIRIE CIRCLE HWY 82 | | | | KAPLAN | LA | 70548 | |
| 12212047 | LLP Property Management, Inc. | 921 Marine Drive #106 | | | | Galveston | TX | 77550 | |
| 11538866 | LOFTON SECURITY SERVICES | P.O. BOX 52081 | | | | LAFAYETTE | LA | 70505-2081 | |
| 11816554 | Logix Fiber Networks | 2950 N Loop West 10th Floor | | | | Houston | TX | 77092 | |
| 11851376 | Long View Systems Corporations (USA) | 555 17th Street, Suite 600 | | | | Denver | CO | 80202 | |
| 11538879 | LOREN BROWN | Address on file | | | | | | | |
| 11816581 | Louisiana Environmental Monitoring, Inc. | 301 Turn Row | | | | Lafayette | LA | 70508 | |
| 11816776 | Louisiana Environmental Monitoring, Inc. | 301 Turn Row | | | | Lafayette | LA | 70508 | |
| 12338277 | Louisiana Machinery Company, LLC | Benjamin W. Kadden | 601 Poydras Street, Suite 2775 | | | New Orleans | LA | 70130 | |

Exhibit N
Class 6A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12337808 | Louisiana Machinery Company, LLC | 3799 West Airline Hwy.-P.O. Drawer 536 | | | | Reserve | LA | 70084-0536 | |
| 12138005 | LOYENS & LOEFF | FRED. ROESKESTRAAT 100 | | | | ED AMSTERDAM | | 1076 ED | NETHERLANDS |
| 12248113 | M & A Safety Services, LLC | 512 Viaulet Road | | | | Youngsville | LA | 70592 | |
| 12139791 | M&H Enterprises, Inc. | John H. Polk | 1052 Augusta, Suite 390 | | | Houston | TX | 77057 | |
| 12349053 | M&J Valve Services, Inc | 110 Gill Drive | | | | Lafayette | LA | 70507 | |
| 11538942 | M&R MANAGEMENT, LLC | 154 EASTPARK DR | | | | EUNICE | LA | 70535 | |
| 11655870 | M&R Management, LLC | 154 Eastpark Dr | | | | Eunice | LA | 70535 | |
| 11538946 | MAC-NETT ENVIRONMENTAL SERVICES, LLC | 2977 MONTERREY DRIVE | | | | BATON ROUGE | LA | 70814 | |
| 11538951 | MADCON CORPORATION | 63374 OLD MILITARY RD | | | | PEARL RIVER | LA | 70452 | |
| 11538953 | MADDENS CABLE SERVICE INC. | 146 CLENDENNING RD. (HOUMA AIRBASE) | | | | HOUMA | LA | 70363 | |
| 11847226 | Maersk Training, Inc. | Attn: Jesper Kristensen | 15882 Diplomatic Plaza Drive | Suite #100 | | Houston | TX | 77032 | |
| 12139256 | MAGELLAN MARINE INTERNATIONAL LLC | 2816 ATHANIA PARKWAY | | | | METAIRIE | LA | 70002 | |
| 12337741 | Magnum Mud Equipment Co., Inc. | Stanwood R. Duval | 101 Wilson Avenue | | | Houma | LA | 70364 | |
| 12144696 | Magnum Mud Equipment Co., Inc. | Stanwood R. Duval | 101 Wilson Avenue | | | Houma | LA | 70364 | |
| 11538970 | MAJOR EQUIPMENT & REMEDIATION SERVICES, INC. | C/O JONI CLEMENTS | PO BOX 3616 | | | MORGAN CITY | LA | 70381 | |
| 11538973 | MAKISICHA LEE | Address on file | | | | | | | |
| 12278092 | Manta Ray Gathering Company, L.L.C. | Anthony Shih | 919 Milam, Ste. 2100 | | | Houston | TX | 77002 | |
| 12338512 | Manta Ray Offshore Gathering Company, L.L.C. | Mark Sherrill, Eversheds Sutherland | 1001 Fannin Street, Suite 3700 | | | Houston | TX | 77002 | |
| 12338547 | Manta Ray Offshore Gathering Company, L.L.C. | Mark Sherrill, Eversheds Sutherland | 1001 Fannin Street, Suite 3700 | | | Houston | TX | 77002 | |
| 11538997 | MARK GRAY SR. | Address on file | | | | | | | |
| 11538998 | MARK J RICHARD | Address on file | | | | | | | |
| 12276359 | Martin Energy Services LLC | Robert P. Franke | 901 Main Street | Suite 6000 | | Dallas | TX | 75202 | |
| 12108316 | Martin Holdings, LLC | Attn: Jane Barrilleaux | 16201 E Main St. | | | Cut Off | LA | 70345 | |
| 12108316 | Martin Holdings, LLC | Attn: Jane Barrilleaux | 16201 E Main St. | | | Cut Off | LA | 70345 | |
| 11539019 | MARTIN INTERNATIONAL INC OF LOUISIANA | 133 WOODLAND DR | | | | LA PLACE | LA | 70068 | |
| 12139997 | Martin's Airboat Pipeline Patrol Inc | 1690 Irish Bend Rd | | | | Franklin | LA | 70538 | |
| 11539029 | MARVENDA LEE SENGAL | Address on file | | | | | | | |
| 11539031 | MARY ANN GANT | Address on file | | | | | | | |
| 12139813 | Master Valve & Wellhead Service, Inc. | Attn: Daniel P Cenac | 5016 Spedale Ct #364 | | | Spring Hill | TN | 37174 | |
| 12201665 | MATHERNE INSTRUMENTATION SPECIALISTS, INC. | 131 CAPITAL BLVD | | | | HOUMA | LA | 70360 | |
| 12122985 | MatthewsDaniel | 4544 Post Oak Place, Suite 160 | | | | Houston | TX | 77027 | |
| 12278049 | Mayer Brown LLP | Attn: Nicholas C. Listermann | 311 W. Monroe | | | Chicago | IL | 60606 | |
| 12147987 | Measurement Technologies Inc. | P.O. Box 4413 | | | | Houma | LA | 70361 | |
| 12138657 | MECHANICAL & PERFORMANCE ANALYSIS | 14 PADDLE POINT | | | | LUMBERTON | MS | 39455 | |
| 11539093 | MELBA MONEAUX EDWARDS | Address on file | | | | | | | |
| 11539095 | MELISSA ANN GRAY | Address on file | | | | | | | |
| 11539105 | M-I SWACO | P O BOX 732135 | | | | DALLAS | TX | 75373-2135 | |
| 11539112 | MICHAEL GRAY JR. | Address on file | | | | | | | |
| 12248062 | Microsoft Corporation and its subsidiary, Microsoft Licensing GP | Fox Rothschild LLP | c/o Maria A. Milano | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154 | |
| 11539151 | MIQUELA RHYMES | Address on file | | | | | | | |
| 11655376 | Mistras Group, Inc. | 195 Clarksville Rd | | | | Princeton Junction | NJ | 08550 | |
| 12627965 | Mistras Group, Inc. | 195 Clarksville Road | | | | Princeton Junction | NJ | 08550 | |
| 11539162 | MIT INTERNATIONAL OF LA, INC | 1017 QCP PARK DRIVE | | | | BROUSSARD | LA | 70518 | |
| 11734631 | Moores Pump & Services Inc | PO Box 746 | 1187 Hwy 90 E | | | Broussard | LA | 70518 | |
| 11539193 | MORGAN CITY RENTALS | 125 McCarty Street | | | | Houston | TX | 77029 | |
| 12083316 | Motion Industries | 1605 Alton Road | | | | Irondale | AL | 35210 | |
| 11539199 | MP GULF OF MEXICO LLC | 9805 KATY FREEWAY, STE G-200 | | | | HOUSTON | TX | 77024 | |
| 11539201 | MPS GROUP, INC | 38755 HILLS TECH DRIVE | | | | FARMINGTON HILLS | MI | 48331 | |
| 11539220 | N DARLENE WALKER & ASSOCIATES | ATTN: DARLENE WALKER | 1425 BLALOCK ROAD SUITE # 200 | | | HOUSTON | TX | 77055 | |
| 11539235 | NATIONAL OILWELL VARCO, LP | 7909 PARKWOOD CIRCLE DR | | | | HOUSTON | TX | 77036 | |
| 11849814 | NCAL Inc. | 99 Clyde Loop | | | | Rayne | LA | 70578 | |
| 12337718 | Newpark Drilling Fluids, LLC | c/o Zachary S. McKay, Dore Rothberg McKay | 17171 Park Row, Suite 160 | | | Houston | TX | 77084 | |
| 11539255 | NI WELDING SUPPLY LLC | 125 THRUWAY PARK | | | | BROUSSARD | LA | 70518 | |
| 11537717 | NOLAN POWER GROUP LLC | 21448 MARION LANE | | | | MANDEVILLE | LA | 70471 | |

Exhibit N

Class 6A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 11537719 | NONDESTRUCTIVE & VISUAL INSPECT | PO BOX 1690 | 2449 WEST PARK AVE | | | GRAY | LA | 70359 | |
| 11537721 | NORD-SUD SHIPPING, INC | 1940 JEFFERSON HWY | | | | LUTCHER | LA | 70071 | |
| 12144179 | Nord-Sud Shipping, Inc | Attn: Dustin Berthelot | 1940 Jefferson Hwy | | | Lutcher | LA | 70071 | |
| 11734849 | NSI Fracturing, LLC | 7030 S Yale, Ste 502 | | | | Tulsa | OK | 74136 | |
| 11537734 | NUTEC, INC. | 4800 HWY 90 E | | | | LAKE CHARLES | LA | 70615 | |
| 11537738 | NYSE MARKET INC | BOX 223695 | | | | PITTSBURGH | PA | 15251-2695 | |
| 11537741 | OCEAN EDGE SERVICES INC | 6720 THEALL RD | | | | HOUSTON | TX | 77066 | |
| 12244784 | Oceanweather Inc. | 350 Bedford Street, Suite 404 | | | | Stamford | CT | 06901 | |
| 11537749 | OFFICE DEPOT INC | 6600 NORTH MILITARY TRAIL | | | | BOCA DE RATON | FL | 33496 | |
| 11537756 | OFFSHORE ENERGY SERVICES, INC | P.O. BOX 53508 | | | | LAFAYETTE | LA | 70505 | |
| 11748905 | Offshore Energy Services, LLC | P.O. Box 53508 | | | | Lafayette | LA | 70505 | |
| 11655393 | OFFSHORE EQUIPMENT SOLUTIONS | PO BOX 188 | | | | SLIDELL | LA | 70459 | |
| 12144703 | Offshore Liftboats, LLC | Vanessa Melancon Pierce | 16182 West Main St. | | | Cut Off | LA | 70345 | |
| 11537765 | OFFSHORE SERVICES OF ACADIANA LLC | P O BOX 61565 | | | | LAFAYETTE | LA | 70596-1565 | |
| 11537765 | OFFSHORE SERVICES OF ACADIANA LLC | P O BOX 61565 | | | | LAFAYETTE | LA | 70596-1565 | |
| 11537765 | OFFSHORE SERVICES OF ACADIANA LLC | P O BOX 61565 | | | | LAFAYETTE | LA | 70596-1565 | |
| 11537767 | OFFSHORE STAFFING SVCS OF ACADIANA | 225 ROUSSEAU RD | | | | YOUNGSVILLE | LA | 90592 | |
| 11537770 | OFFSHORE TECHNICAL COMPLIANCE, LLC | 1598 OCHSNER BLVD | SUITE 100 | | | COVINGTON | LA | 70433 | |
| 11816867 | OGCS (AMERICAS) INC | 1458 Campbell Road, Ste. 250 | | | | Houston | TX | 77055 | |
| 11537780 | OIL DISTRIBUTION SERVICES INC | PO BOX 7247-6206 | | | | PHILADELPHIA | PA | 19170-6206 | |
| 12340304 | Oil States Energy Services, LLC | 333 Clay Street, Suite 4620 | | | | Houston | TX | 77002 | |
| 11537786 | OIL STATES SKAGIT SMATCO | PO BOX 54983 | | | | NEW ORLEANS | LA | 70154-4983 | |
| 11537788 | OILFIELD INSTRUMENTATION USA | PO BOX 51902 | | | | LAFAYETTE | LA | 70505-1902 | |
| 11537791 | OKEANOS GAS GATHERING CO LLC | P.O. BOX 1227 | | | | HOUSTON | TX | 77251 | |
| 11537794 | OLIVER THERIOT JR | Address on file | | | | | | | |
| 11537796 | OLLIE GRAY | Address on file | | | | | | | |
| 11537804 | ONESUBSEA LLC | 4646 W. SAM HOUSTON PARKWAY N | | | | HOUSTON | TX | 77041 | |
| 12137921 | OOSCG | 2301 E LAMAR BLVD STE 250 | | | | ARLINGTON | TX | 76006 | |
| 12276782 | Orgtec, S. de R.L. de C.V. | RigNet, Inc. | 15115 Park Row Drive, Suite 300 | | | Houston | TX | 77084 | |
| 11748888 | Orkin Pest Control | 200 Saul Dr | | | | Scott | LA | 70583 | |
| 12212152 | OSOsoft llc | Lynda Himes | 1600 Alvarado Street | | | San Leandro | CA | 94577 | |
| 11731374 | OSSA, LLC | Prosperity Funding, Inc. | P.O. Box 601959 | | | Charlotte | NC | 28260 | |
| 12091174 | Ovation Data Services, Inc | 14199 WESTFAIR EAST DRIVE | | | | HOUSTON | TX | 77041 | |
| 12201658 | Ovation Data Services, Inc | 14199 Westfair East Drive | | | | Houston | TX | 77041 | |
| 11537818 | OWEN OIL TOOLS LP | PO BOX 842241 | | | | DALLAS | TX | 75284 | |
| 11668552 | P2 Energy Solutions | 1670 Broadway | Suite 2800 | | | Denver | CO | 80202 | |
| 12197338 | p2ES Holdings, LLC (dba P2 Energy Solutions) | Georgette Schermerhorn | 1670 Broadway, Suite 2800 | | | Denver | CO | 80202 | |
| 11734699 | Palfinger Marine USA Inc. | 912 Hwy 90 East | | | | New Iberia | LA | 70560 | |
| 12138008 | PANDELL TECHNOLOGY USA CORPORATION | 3120 HAYES RD | SUITE 288 | | | HOUSTON | TX | 77082 | |
| 11535761 | PARKER, HAROLD WILLARD | Address on file | | | | | | | |
| 12341117 | Partco, LLC | William S. Robbins | 301 Main St., Suite 1640 | | | Baton Rouge | LA | 70801 | |
| 11537850 | PATRICIA ANN GORDON | Address on file | | | | | | | |
| 11537865 | PAUL WASHINGTON | Address on file | | | | | | | |
| 11537865 | PAUL WASHINGTON | Address on file | | | | | | | |
| 12091107 | PDI Solutions, LLC | Duris L. Holmes | 755 Magazine St. | | | New Orleans | LA | 70130 | |
| 11849801 | Pelican Oilfield Rentals, LLC. | 110 Thru-Way Park Rd | | | | Broussard | LA | 70518 | |
| 12139198 | PELICAN WASTE AND DEBRIS LLC | TERESA REYMUNDO | 172 N. LACARPE CIRCLE | | | HOUMA | LA | 70360 | |
| 12221607 | Pelstar Mechanical Services, L.L.C. | PO Box 840759 | | | | Houston | TX | 77284 | |
| 12278266 | Performance Energy Services, LLC | Hall Estill | c/o Steve Soulé | 320 S. Boston, Suite 200 | | Tulsa | OK | 74103 | |
| 11537899 | PETER GRAY | Address on file | | | | | | | |
| 11537905 | PETRO AMIGOS SUPPLY INC | 777 N ELDRIDGE PKWY, SUITE 400 | | | | HOUSTON | TX | 77079 | |
| 12341188 | Petro Amigos Supply Incorporated | Wayne Kitchens | 1201 Louisiana Street, 28th Floor | | | Houston | TX | 77002 | |
| 11537907 | PETRO PULL LLC | P O BOX 545 | | | | BROUSSARD | LA | 70518 | |
| 12138011 | PETROLEUM EXPERTS, INC. | 757 N ELDRIDGE PARKWAY, SUITE 510 | | | | HOUSTON | TX | 77079-4526 | |
| 11537918 | PETROLEUM LABORATORIES INC | 109 CLEVELAND STREET | | | | HOUMA | LA | 70363 | |

Exhibit N
Class 6A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11816359 | Petroleum Solutions International, LLC | 401 Audubon Blvd., Bldg. 39B Suite 103A | | | | Lafayette | LA | 70503 | |
| 11655784 | Petroleum Solutions International, LLC | 401 Audubon Blvd, Bldg. 39B Suite 103A | | | | Lafayette | LA | 70503 | |
| 11732379 | Petrolink Data Services, Inc. | PO Box 924886 | | | | Houston | TX | 77292 | |
| 11537925 | PETROPHYSICAL SOLUTIONS INC | 1500 WEST CITY BLVD | SUITE # 420 | | | HOUSTON | TX | 77042 | |
| 12276577 | Petrophysical Solutions, Inc. | Address on file | | | | | | | |
| 12138000 | PETROQUIP | 2878 ENGINEERS ROAD | | | | BELLE CHASSE | LA | 77037 | |
| 11537953 | PIERRE BLAISE VILLERE II | Address on file | | | | | | | |
| 12144150 | Pinnacle Engineering, Inc. | 7660 Woodway, Ste. 350 | | | | Houston | TX | 77063 | |
| 12144166 | Pinnacle Engineering, Inc. | 7660 Woodway, Ste. 350 | | | | Houston | TX | 77063 | |
| 11537960 | PIONEER CONTRACT SERVICES INC | DEPT 24 | P O BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| 11537965 | PIRACLE INC. | 6415 SOUTH 3000 EAST | SUITE 150 | | | SALT LAKE CITY | UT | 84121 | |
| 11537967 | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| 11537968 | PITNEY BOWES POSTAGE BY PHONE | 1245 E. BRICKYARD RD., STE. 250 | | | | SALT LAKE CITY | UT | 84106-4278 | |
| 11738046 | PLANNING THRU COMPLETION LLC | 110 TRAVIS ST STE 139A | | | | LAFAYETTE | LA | 70506 | |
| 12339839 | Point Eight Power, Inc. | Angie Magee | PO Box 1850 | | | Gretna | LA | 70054 | |
| 11537990 | POLITICO LLC | 1000 WILSON BLVD, 8TH FLOOR | ATTN: LEGAL | | | ARLINGTON | VA | 22209 | |
| 11537995 | POST & SCHELL PC | 1600 JOHN F KENNEDY BLVD | | | | PHILADELPHIA | PA | 19103 | |
| 12153543 | Powell Electrical Systems, Inc. | Kirt Whipple (Corporate Counsel) | 8550 Mosley Road | | | Houston | TX | 77075 | |
| 11656123 | Power Performance, Inc. | 1115 Hugh Wallis Road South | | | | Lafayette | LA | 70508 | |
| 11656123 | Power Performance, Inc. | 1115 Hugh Wallis Road South | | | | Lafayette | LA | 70508 | |
| 11656123 | Power Performance, Inc. | 1115 Hugh Wallis Road South | | | | Lafayette | LA | 70508 | |
| 12371716 | Power Performance, Inc. | 1115 Hugh Wallis Road South | | | | Lafayette | LA | 70508 | |
| 11816148 | Powerpro Texas, LLC | Brad Marcak | PO Box 3459 | | | Edinburg | TX | 78540 | |
| 11538002 | PPI QUALITY & ENGINEERING, LLC | 920 MEMORIAL CITY WAY | SUITE 900 | | | HOUSTON | TX | 77024 | |
| 12337770 | PRECISION PUMP & VALVE II, INC | 1155 E. MCNEESE ST. | | | | LAKE CHARLES | LA | 70607 | |
| 11705212 | Precision Rental Services, LLC | 2103 Coteau Rd | | | | Houma | LA | 70364 | |
| 11655160 | Precision Rental Services, LLC | 2103 Coteau Rd | | | | Houma | LA | 70364 | |
| 11538007 | PRECISION RENTAL SERVICES, LLC. | 2103 COTEAU RD | | | | HOUMA | LA | 70364 | |
| 11655488 | Premium Oilfield Services, LLC | Attn: Holly Hernandez | 4819 Hwy 90 W | | | New Iberia | LA | 70560 | |
| 11538020 | PRICEWATERHOUSECOOPERS LLP | 3109 W DR MLK JR BLVD | | | | TAMPA | FL | 33607 | |
| 12273385 | Prime Tank, L.L.C. | Mark Belanger | 1253 Petroleum Parkway | | | Broussard | LA | 70518 | |
| 12091046 | PRIMO WATER NORTH AMERICA | 6750 DISCOVERY BLVD | | | | MABLETON | GA | 30126 | |
| 12248072 | PRIMO WATER NORTH AMERICA | 6750 DISCOVERY BLVD | | | | MABLETON | GA | 30126 | |
| 11538032 | PROCESS PIPING MATERIALS INC | 1177 PETROLEUM PKWY | | | | BROUSSARD | LA | 70518 | |
| 11867736 | PROCESS PIPING MATERIALS, INC. | JOHN A. MOUNTON, III | PO BOX 82438 | | | Lafayette | LA | 70598 | |
| 11538034 | PROCESS SOLUTIONS & PRODUCTS LLC | PO BOX 12107 | | | | NEW IBERIA | LA | 70562-2107 | |
| 11655939 | Produced Water Solutions, LLC | PO Box 495 | | | | Broussard | LA | 70518 | |
| 11734800 | Production Management Industries, LLC | PO Box 2692 | | | | Morgan City | LA | 70381 | |
| 12212113 | Proserv Operations LLC | 15151 Sommermeyer St. | | | | Houston | TX | 77041 | |
| 11679865 | Proserv Operations LLC | 15151 Sommermeyer St. | | | | Houston | TX | 77041 | |
| 12277016 | Proserv Operations LLC | Rosenthal Law Firm, P.L.L.C. | 675 Bering Dr., Ste 150 | | | Houston | TX | 77057 | |
| 11538058 | PSC INDUSTRIAL OUTSOURCING LP | 543 RENAUD RD | | | | LAFAYETTE | LA | 70507 | |
| 12140102 | QUAIL TOOLS, LLC | ATTN: MARK S. LEMAIRE | P.O. BOX 10739 | | | LAFAYETTE | LA | 70562 | |
| 12068380 | Quality Rental Tools, Inc | P.O. Box 2218 | | | | Houma | LA | 70361 | |
| 11538075 | QUANTA ENERGY SERVICES LLC | 2800 POST OAKS BLVD | SUITE# 2600 | | | HOUSTON | TX | 77056 | |
| 11767210 | Quorum Business Solutions (U.S.A.), inc | 811 Main Street | Suite 2200 | | | Houston | TX | 77002 | |
| 11767199 | Quorum Business Solutions, Inc. | Quorum Business Solutions (U.S.A.), Inc. | 811 Main Street | Suite 2200 | | Houston | TX | 77002 | |
| 11847212 | R & R Rig Service, LLC | 1841 Enterprise Drive | | | | Harvey | LA | 70058 | |
| 11656445 | R360 Environmental Solutions, LLC | PO Box 1467 | | | | Jennings | LA | 70546 | |
| 11538092 | RACHEL DESEANNE MITCHELL | Address on file | | | | | | | |
| 11538096 | RAMONA LYNN SIMS TAYLOR | Address on file | | | | | | | |
| 11538110 | RAYMOND SABINE JR. | Address on file | | | | | | | |
| 11538112 | REAGAN POWER & COMPRESSION LLC | 2550 BELLE CHASSE HWY | | | | GRETNA | LA | 70053 | |
| 12139139 | RED FOX ENVIRONMENTAL SERVICE INC | 1513B CHEMIN AGREABLE RD | | | | YOUNGSVILLE | LA | 70592 | |
| 11538128 | REGINALD PAUL GREEN | Address on file | | | | | | | |

Exhibit N
Class 6A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11816755 | Regulatory Economics Group, LLC | Address on file | | | | | | | |
| 12108480 | Relevant Industrial, LLC | 9750 W Sam Houston Pkwy N Ste 190 | | | | Houston | TX | 77064 | |
| 12154508 | Reliable Machine Services Inc. | 809 Cajundome Blvd. | | | | Lafayette | LA | 70506 | |
| 12156348 | Reliable Machine Services Inc. | 809 Cajundome Blvd | | | | Lafayette | LA | 70506 | |
| 11533839 | RELIANT ENERGY RETAIL SERVICES, LLC | 211 CARNEGIE CENTER | | | | PRINCETON | NJ | 08540 | |
| 11538143 | RENARDO GRAY | Address on file | | | | | | | |
| 12272944 | Republic Helicopters, Inc. | Crady Jewett McCulley & Houren LLP | Shelley B. Marmon | 2727 Allen Parkway, Suite 1700 | | Houston | TX | 77019 | |
| 11538154 | REVENEW INTERNATINAL LLC | 9 GREENWAY PLAZA, SUITE 1950 | | | | HOUSTON | TX | 77046 | |
| 11538155 | REVOLUTIONARY SECURITY LLC | ATTN: RICK CLINE | 350 SENTRY PKWY, BLDG 670, SUITE 201 | | | BLUE BELL | PA | 19422 | |
| 12248159 | Revolutionary Security LLC | Attn: Rick Cline | 350 Sentry Parkway | Bldg 670 Ste 201 | | Blue Bell | PA | 19422 | |
| 12347981 | Revolutionary Security LLC | Attn: Rick Cline | 350 Sentry Parkway | Bldg 670 Ste 201 | | Blue Bell | PA | 19422 | |
| 11538165 | RICHARD JOHNSON | Address on file | | | | | | | |
| 11538166 | RICHARD LOUIS GANT | Address on file | | | | | | | |
| 12276784 | RigNet, Inc. | Attn: General Counsel | 15115 Park Row Drive, Suite 300 | | | Houston | TX | 77084 | |
| 12619279 | River Rental Tools, Inc. | Joseph P. Briggett | 601 Poydras Street | Suite 2775 | | New Orleans | LA | 70130 | |
| 12200289 | River Rental Tools, Inc. | 109 Derrick Road | | | | Belle Chasse | LA | 70037 | |
| 11538196 | RLC, LLC | 430 N. EOLA ROAD | | | | BROUSSARD | LA | 70518 | |
| 11538207 | ROBERT LANCE MUDD | Address on file | | | | | | | |
| 11654965 | Robin Instrument & Specialty, LLC | 205 N Luke | | | | Lafayette | LA | 70506 | |
| 11764375 | Robin Instrument & Specialty, LLC | 205 N Luke St | | | | Lafayette | LA | 70506 | |
| 11536693 | ROBIN MARIE JOHNSON | Address on file | | | | | | | |
| 11536715 | RONALD WASHINGTON | Address on file | | | | | | | |
| 11536718 | ROP VENTURES LP | 20426 VERDE CANYON DRIVE | | | | KATY | TX | 77450 | |
| 11536721 | ROSALIND ANN WESLEY | Address on file | | | | | | | |
| 11763760 | RPS Group, Inc | 20405 Tomball Parkway, Ste. 200 | | | | Houston | TX | 77070 | |
| 12076911 | RUSCO Operating, LLC | 111 Congress Ave. | | | | Austin | TX | 78701 | |
| 12137942 | RYAN, LLC | THREE GALLERIA TOWER | 13155 NOEL RD., STE 100 | | | DALLAS | TX | 75240 | |
| 11536750 | RYDER SCOTT COMPANY LP | 1100 LOUISIANA SUITE 4600 | | | | HOUSTON | TX | 77002 | |
| 11536753 | S.O.S SURVIVAL-CRAFT OFFSHORE SERVI | P O BOX 5031 | | | | SLIDELL | LA | 70469-5031 | |
| 12244730 | Sabine Environmental Services, LLC | PO Box 146 | | | | Broussard | LA | 70518 | |
| 12242461 | Safety Management Systems | Katherine Roy | P.O. Box 92881 | | | Lafayette | LA | 70509 | |
| 12224624 | SAFEZONE SAFETY SYSTEMS, LLC | ATTN: TRACY TYLER | 4418 WEST MAINS TREET | P.O. BOX 1923 | | GRAY | LA | 70359 | |
| 11536766 | SAIA MOTOR FREIGHT LINE INC | PO BOX 730532 | | | | DALLAS | TX | 75373-0532 | |
| 11533843 | SAN LEON MUNICIPAL UTILITY DISTRICT | 443 24TH STREET | | | | SAN LEON | TX | 77539 | |
| 11816510 | Schambo Manufacturing LLC | 101 LeMedicin Road | | | | Carencro | LA | 70520 | |
| 11536798 | SCHIFFER HICKS JOHNSON PLLC | 700 LOUISIANA | SUITE 2650 | | | HOUSTON | TX | 77002 | |
| 12137943 | SCHLUMBERGER TECHNOLOGY CORPORATION | ATTN: BCOE/ERM | 1430 ENCLAVE PARKWAY, MD 750 | | | HOUSTON | TX | 77077 | |
| 12341185 | Sea Robin Pipeline Company, LLC | Katten Muchin Rosenman LLP | Attn: John E. Mitchell | 2121 North Pearl Street, Suite 1100 | | Dallas | TX | 75201 | |
| 11536818 | SEACOR MARINE LLC | PO BOX 123288 | DEPT 3288 | | | DALLAS | TX | 75312-3288 | |
| 11536828 | SEATRAX, INC | 13223 FM 529 ROAD | | | | HOUSTON | TX | 77041 | |
| 12221536 | Seatrax, Inc. | 218 Gunther Lane | | | | Belle Chasse | LA | 70037 | |
| 11536845 | SETPOINT INTEGRATED SOLUTIONS INC | 1048 FORUM DRIVE | | | | BROUSSARD | LA | 70518 | |
| 11536872 | SHELIA LINZER DAVIS | Address on file | | | | | | | |
| 11536887 | SHERRI ALI PERKINS | Address on file | | | | | | | |
| 11536896 | SHRED-IT USA LLC | 2355 WAUKEGAN RD STE 300 | | | | BANNOCKBURN | IL | 60015-5501 | |
| 11536898 | SIEMENS ENERGY INC | 4400 ALAFAYA TRAIL | DEPT 1057 | | | ORLANDO | FL | 32826 | |
| 11536909 | SIMPSON THACHER & BARTLETT LLP | PO BOX 29008 | | | | NEW YORK | NY | 10087-9008 | |
| 11536914 | SINOR ENGINE COMPANY INC | 1100 GEORGIA AVE | | | | DEER PARK | TX | 77536 | |
| 11536919 | SKOFLO INDUSTRIES, INC | 14241 NE 200TH ST | | | | WOODINVILLE | WA | 98072 | |
| 12248143 | Solar Turbines Incorporated | c/o Caterpillar Inc. | Attn: K. Keller | 100 N.E. Adams | | Peoria | IL | 61629 | |
| 12248143 | Solar Turbines Incorporated | c/o Caterpillar Inc. | Attn: K. Keller | 100 N.E. Adams | | Peoria | IL | 61629 | |
| 12248143 | Solar Turbines Incorporated | c/o Caterpillar Inc. | Attn: K. Keller | 100 N.E. Adams | | Peoria | IL | 61629 | |
| 12248143 | Solar Turbines Incorporated | c/o Caterpillar Inc. | Attn: K. Keller | 100 N.E. Adams | | Peoria | IL | 61629 | |
| 12248143 | Solar Turbines Incorporated | c/o Caterpillar Inc. | Attn: K. Keller | 100 N.E. Adams | | Peoria | IL | 61629 | |
| 12248143 | Solar Turbines Incorporated | c/o Caterpillar Inc. | Attn: K. Keller | 100 N.E. Adams | | Peoria | IL | 61629 | |

Exhibit N
Class 6A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12137944 | SOLEX | 210 INTERSTATE NORTH PKWY | | | | ATLANTA | GA | 30339 | |
| 11536946 | SONOCO | P.O. BOX 4319 | | | | HOUMA | LA | 70361-4319 | |
| 12077941 | Sontheimer Offshore/Catering Co. | 5450 West Main Street | | | | Houma | LA | 70360 | |
| 12077962 | Sontheimer Offshore/Catering Co. | 5450 West Main Street | | | | Houma | LA | 70360 | |
| 12137945 | SOUTHERN GAS AND SUPPLY INC | THEODORE, ALABAMA  DIVISION | 125 THRUWAY PARK | | | BROUSSARD | LA | 70518 | |
| 11620404 | Southern Laboratories Petroleum, LLC. | 101 Ibex Lane | | | | Broussard | LA | 70518 | |
| 12248027 | Southwest Louisiana Electric Membership Corporation | Christopher J Piasecki | Davidson Meaux | PO Box 2908 | | Lafayette | LA | 70502-2908 | |
| 11847772 | Sparrows Offshore, LLC | Attn: William Williams | 6707 Northwinds Dr. | | | Houston | TX | 77041 | |
| 11847197 | Sparrows Offshore, LLC | Attn: William Williams | 6707 Northwinds Dr. | | | Houston | TX | 77041 | |
| 11655516 | Specialty Equipment Sales, Inc. | 303 Mecca Drive | | | | Lafayette | LA | 70508 | |
| 11655415 | Specialty Equipment Sales, Inc. | 303 Mecca Drive | | | | Lafayette | LA | 70508 | |
| 12137935 | SPL - SOUTHERN PETROLEUM LABS,  INC | P.O. BOX 842013 | | | | DALLAS | TX | 75284-2013 | |
| 12122958 | Staffmark Investment LLC | Attn: Lisa Bailey | 201 East 4th Street, Suite 800 | | | Cincinnati | OH | 45202 | |
| 11537006 | STALLION OILFIELD SERVICES LTD | 950 CARBINDALE | SUITE 400 | | | HOUSTON | TX | 77024 | |
| 12137936 | STANCIL PROPERTY TAX, LLC. | 400 E. LAS COLINAS BLVD, | SUITE 700 | | | IRVING | TX | 75039 | |
| 11537010 | STANLEY CUDARRY LINZER | Address on file | | | | | | | |
| 11537036 | STELLA MARIS | 930 W. PONT DES MOUTON ROAD | | | | LAFAYETTE | LA | 70507 | |
| 11537052 | STEVEN GRAY | Address on file | | | | | | | |
| 12138779 | Strategy Engineering & Consulting, LLC | 1400 Broadfield Blvd. | Suite 500 | | | Houston | TX | 77084 | |
| 11816536 | Subsea Development Services, Inc. | 26 Gleannloch Estates Dr. | | | | Spring | TX | 77379 | |
| 11732324 | Sulzer Turbo Services New Orleans, Inc. | Joyce Mar | 11518 Old La Porte Road | | | La Porte | TX | 77571 | |
| 12341235 | Superior Performance, Inc. | Duhon Law Firm | P.O. Box 52566 | | | Lafayette | LA | 70505 | |
| 12341235 | Superior Performance, Inc. | Duhon Law Firm | P.O. Box 52566 | | | Lafayette | LA | 70505 | |
| 11655325 | Supreme Service & Specialty Co., Inc. | Accounts Receivable | 204 Industrial Ave C | | | Houma | LA | 70363 | |
| 11537097 | SURFACE SYSTEMS CAMERON | PO BOX 1212 | | | | HOUSTON | TX | 77251-1212 | |
| 11655366 | SURVIVAL-CRAFT OFFSHORE SERVICES INC. | PO BOX 5031 | | | | SLIDELL | LA | 70469 | |
| 12140028 | Swivel Rental & Supply, LLC | P.O. Box 82539 | | | | Lafayette | LA | 70598 | |
| 11748783 | T&B Repairs, Inc | PO Box 80308 | | | | Lafayette | LA | 70598 | |
| 12144711 | T&B Repairs, Inc. | P.O. Box 80308 | | | | Lafayette | LA | 70598 | |
| 12147884 | T. Baker Smith, LLC | Casey Liner | 412 South Van Avenue | | | Houma | LA | 70363 | |
| 11537120 | TALOS ENERGY LLC | 333 CLAY STREET, SUITE 3300 | | | | HOUSTON | TX | 77002 | |
| 11655202 | Talus Technologies Inc. | 1230-335 8 Ave SW | | | | Calgary | AB | T2P 1C9 | Canada |
| 11537135 | TANANNA BALDWIN | Address on file | | | | | | | |
| 11537138 | TARGA MIDSTREAM SERVICES LP | PO BOX 73689 | | | | CHICAGO | IL | 60673-3689 | |
| 11537142 | TAWONA MARIE ARCHON LONDO | Address on file | | | | | | | |
| 11537143 | TAXSAVER PLAN FLEXIBLE BENEFIT PLAN | PO BOX 609002 | | | | DALLAS | TX | 75360 | |
| 12153484 | Taylors International Services, Inc. | 2301 S College Rd | | | | Lafayette | LA | 70508 | |
| 11655243 | Technical & Quality Solutions Inc. | 6700 Woodlands Pkwy, Suite 230 | PMB 219 | | | The Woodlands | TX | 77382 | |
| 11537157 | TEJAS OFFICE PRODUCTS, INC | 1225 W 20TH STREET | | | | HOUSTON | TX | 77008 | |
| 11537158 | TELADOC, INC. | 17304 PRESTON ROAD, STE. 730 | | | | DALLAS | TX | 75252 | |
| 11538834 | TEXAS EXCAVATION SAFETY SYSTEMS, INC. | 11880 GREENVILLE AVE | SUITE # 120 | | | DALLAS | TX | 75243 | |
| 11537185 | TEXAS LEHIGH CEMENT COMPANY LP | 1000 JACK C HAYS TRAIL | | | | BUDA | TX | 78610 | |
| 12122931 | Texas Lehigh Cement Company LP | P.O. Box 610 | | | | Buda | TX | 78610 | |
| 11537192 | TEX-ISLE SUPPLY INC | 10000 MEMORIAL DR., SUITE 600 | | | | HOUSTON | TX | 77024 | |
| 12339648 | The Center for Work Rehabilitation Inc at the Fontana Center | Attn: Rose Fontana | 709 Kaliste Saloom Rd | | | Lafayette | LA | 70508 | |
| 11537205 | The Lubrizol Corporation | 29400 Lakeland Boulevard | | | | Wickliffe | OH | 44092 | |
| 12137925 | THE UNIVERSITY OF TEXAS AT AUSTIN | 110 INNER CAMPUS DR STOP K5300 | | | | AUSTIN | TX | 78713-7508 | |
| 11536282 | THEOPOLIS BALDWIN JR. | Address on file | | | | | | | |
| 12137926 | THOMPSON COBURN LLP | ATTN. DAVID A. WARFIELD | ONE US BANK PLAZA | SUITE 2600 | | ST.LOUIS | MO | 63101 | |
| 12212057 | Thru Tubing Systems, Inc | 1806B Hwy 90 East | | | | New Iberia | LA | 70560 | |
| 11536302 | TIERRA LEASE SERVICE, LLC | P.O. BOX 366 | | | | KENEDY | TX | 78119 | |
| 12137927 | TIFFANYE BROOKS | Address on file | | | | | | | |
| 11734821 | Tiger Safety, LLC | PO Box 733254 | | | | Dallas | TX | 75373 | |
| 11536309 | TIGER TANKS | 1655 LOUISIANA ST | | | | BEAUMONT | TX | 77701 | |
| 12077904 | Total Production Supply, LLC | 121 Windfall Dr. | | | | Lafayette | LA | 70518 | |
| 11767186 | Total Production Supply, LLC | P.O. Box 915 | | | | Broussard | LA | 70518 | |
| 11536333 | TOTAL SAFETY U.S. INC | 3151 BRIARPARK DRIVE | SUITE 500 | | | HOUSTON | TX | 77042 | |
| 12108568 | Total Waste Solutions, LLC | Attn: Jane Barrilleaux | 16201 E Main St. | | | Cut Off | LA | 70345 | |

Exhibit N
Class 6A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11533837 | TOWN OF GRAND ISLE | PO BOX 200 | | | | GRAND ISLE | LA | 70358-0200 | |
| 11536345 | TRANSCONTINENTAL GAS PIPELINE CO, LLC | PO BOX 301209 | | | | DALLAS | TX | 75303-1209 | |
| 11536350 | TREJOUR HURST | Address on file | | | | | | | |
| 11536351 | TREMICHAEL HURST | Address on file | | | | | | | |
| 12076829 | TREND SERVICES INC | PO BOX 747 | | | | BROUSSARD | LA | 70518 | |
| 11536354 | TRENDSETTER ENGINEERING INC | 10430 RODGERS RD | | | | HOUSTON | TX | 77070 | |
| 11536356 | TREY O'NEAL THOMPSON | Address on file | | | | | | | |
| 12123005 | Triton Diving Services, LLC | P.O. Box 999 | | | | Larose | LA | 70373 | |
| 11536370 | TROY DEQUINCY LINZER | Address on file | | | | | | | |
| 12341130 | Trunkline Field Services LLC | Katten Muchin Rosenman LLP | Attn: John E. Mitchell | 2121 North Pearl Street, Suite 1100 | | Dallas | TX | 75201 | |
| 12341109 | Trunkline Gas Company, LLC | Katten Muchin Rosenman LLP | Attn: John E. Mitchell | 2121 North Pearl Street, Suite 1100 | | Dallas | TX | 75201 | |
| 11536380 | TRUSSCO, INC | dba GIBSON ENVIRONMENTAL SERVICES | 4500 NE EVANGELINE THRUWAY | | | CARENCRO | LA | 70520 | |
| 11536384 | TTL SUBSEA, INC. | 12600 EXCHANGE DR STE 202 | | | | STAFFORD | TX | 77477-3609 | |
| 11536386 | TUBOSCOPE | 7909 PARKWOOD CIRCLE DRIVE | | | | HOUSTON | TX | 77036 | |
| 11536391 | TURBO POWER SYSTEM INC | 1860 INTERSTATE 10 SOUTH | | | | BEAUMONT | TX | 77707 | |
| 11655681 | Turnkey Environmental Management Services LLC | Bill Walkinshaw | 3003 Sandstone Creek Lane | | | Houston | TX | 77471 | |
| 11536413 | ULTRA SALES ASSOCIATION, INC. | P.O. BOX 12338 | | | | NEW IBERIA | LA | 70562 | |
| 11732291 | United Fire & Safety LLC | Hayden LaBauve | PO Box 9714 | | | New Iberia | LA | 70562 | |
| 12108444 | Universal Equipment, Inc. | Christopher J. Piasecki | PO Box 2908 | | | Lafayette | LA | 70502-2908 | |
| 12138959 | UPS MIDSTREAM SERVICE INC. | 806 SEACO CT | | | | DEER PARK | TX | 77536 | |
| 11816493 | UPS Midstream Services, Inc | Lynsie Williams | Corporate AR/Collections Manager | 806 Seaco Court | | Deer Park, | TX | 77536 | |
| 12338222 | USI Southwest, Inc. | Saul Ewing Arnstein & Lehr LLP | c/o Lucian B. Murley, Esq. | 1201 North Market Street, Suite 2300 | | Wilmington | DE | 19801 | |
| 11536446 | VANESSA ANN LINZER DAVIS | Address on file | | | | | | | |
| 11536453 | VEGETATION MGT SPECIALISTS INC | PO BOX 213 | | | | DUSON | LA | 70529 | |
| 11536457 | VELOCITY DATABANK INC | 1304 LANGHAM CREEK | SUITE 498 | | | HOUSTON | TX | 77084 | |
| 11536459 | VENICE ENERGY SERVICES COMPANY LLC | 1000 LOUISIANA | SUITE 4700 | | | HOUSTON | TX | 77002 | |
| 12103879 | Verified Controls LLC | P.O. Box 247 | | | | Ponchatoula | LA | 70454 | |
| 11536467 | VERIS GLOBAL, LLC | 201 ENERGY PARKWAY | SUITE 410 | | | LAFAYETTE | LA | 70508 | |
| 12147980 | Versa Integrity Group, Inc. | Deena Hassouneh | 1776 Yorktown St. Suite 600A | | | Houston | TX | 77048 | |
| 11655582 | Versabar, Inc. | Versabar c/o Phil Rundle | 11349 FM 529 Road | | | Houston | TX | 77091 | |
| 11536493 | VIKING ENGINEERING LC | 16360 PARK TEN PLACE, STE 101 | | | | HOUSTON | TX | 77084 | |
| 11816444 | Viking Fabricators LLC | Carl J. Gatti, Jr. | 1132 N Barn Rd | | | Henderson | LA | 70517 | |
| 11536497 | VIKING LIFE SAVING EQUIPMENT AMERICA, INC. | 11255 NW 106TH STREET, SUITE 1 | | | | MIAMI | FL | 33178 | |
| 11536508 | VOORHIES SUPPLY CO. | 1605 ALTON ROAD | | | | BIRMINGHAM | AL | 35210 | |
| 12273780 | Vysus ModuSpec Inc. f/k/a Lloyd's Register Drilling Services, Inc. | Locke Lord LLP | Simon R. Mayer | 600 Travis St., Suite 2800 | | Houston | TX | 77002 | |
| 12152744 | W.W Grainger, Inc. | 401 South Wright Road W4W.R47 | | | | Janesville | WI | 53546 | |
| 12152210 | W.W. Grainger, Inc. | 401 South Wright Road W4W.R47 | | | | Janesville | WI | 53546 | |
| 12149479 | W.W. Grainger, Inc. | 401 South Wright Road W4W.47 | | | | Janesville | WI | 53546 | |
| 12152225 | W.W. Grainger, Inc. | 401 South Wright Road W4W.R47 | | | | Janesville | WI | 53546 | |
| 12152071 | W.W. Grainger, Inc. | 401 South Wright Road W4W.R47 | | | | Janesville | WI | 53546 | |
| 12152114 | W.W. Grainger, Inc. | 401 South Wright Road W4W.R47 | | | | Janesville | WI | 53546 | |
| 12152248 | W.W. Grainger, Inc. | 401 South Wright Road W4W.R47 | | | | Janesville | WI | 53546 | |
| 12153474 | W.W. Grainger, Inc. | 401 South Wright Road W4W.R47 | | | | Janesville | WI | 53546 | |
| 12152101 | W.W. Grainger, Inc. | 401 South Wright Road W4W.R47 | | | | Janesville | WI | 53546 | |
| 12152206 | W.W. Grainger, Inc. | 401 South Wright Road W4W.R47 | | | | Janesville | WI | 53546 | |
| 12152126 | W.W. Grainger, Inc. | 401 South Wright Road W4W.R47 | | | | Janesville | WI | 53546 | |
| 12152259 | W.W. Grainger, Inc. | 401 South Wright Road W4W.R47 | | | | Janesville | WI | 53546 | |
| 12152264 | W.W. Grainger, Inc. | 401 South Wright Road W4W.R47 | | | | Janesville | WI | 53546 | |
| 12152201 | W.W. Grainger, Inc. | 401 South Wright Road W4W.R47 | | | | Janesville | WI | 53546 | |
| 11536525 | WALLACE JOHN FRANCIS | Address on file | | | | | | | |
| 11536532 | WALTER PREVOST | Address on file | | | | | | | |
| 11536533 | WARD LEONARD | Address on file | | | | | | | |
| 12338299 | Waste Auditors, Inc. | P.O. Box 53391 | | | | Lafayette | LA | 70505 | |
| 11533830 | WASTE CONNECTIONS BAYOU, INC | 310 LEXINGTON DR | DISTRICT NO 6187 | | | RAYNE | LA | 70578-7540 | |
| 11533832 | WASTE MANAGEMENT, INC | 1001 FANNIN | SUITE 4000 | | | HOUSTON | TX | 77002 | |
| 11849782 | Weatherford Artificial Lift Systems LLC | Greg Koush | 2000 St. James Place | | | Houston | TX | 77056 | |

Exhibit N
Class 6A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12083383 | Weatherford Artificial Lift Systems LLC | Greg Koush | 2000 St. James Place | | | Houston | TX | 77056 | |
| 11536558 | WELLBORE FISHING & RENTAL TOOLS LLC | PO BOX 2818 | | | | HOUMA | LA | 70361 | |
| 12138002 | WELLBORE INTEGRITY SOLUTIONS, LLC | 1310 RANKIN RD BLDG 18 | | | | HOUSTON | TX | 77073 | |
| 11738027 | Wellhead and Valve Services, LLC | PO Box 310 | | | | Broussard | LA | 70518-0310 | |
| 11536564 | WELLTEC INC | 22440 MERCHANTS WAY | | | | KATY | TX | 77449 | |
| 11536565 | WENDY FONTENETTE GAMBLES | Address on file | | | | | | | |
| 12340893 | West Cameron Dehydration Company, L.L.C. | Katten Muchin Rosenman LLP | Attn: John E. Mitchell | 2121 North Pearl Street, Suite 1100 | | Dallas | TX | 75201 | |
| 12340827 | West Cameron Dehydration Company, L.L.C. | Katten Muchin Rosenman LLP | Attn: John E. Mitchell | 2121 North Pearl Street, Suite 1100 | | Dallas | TX | 75201 | |
| 11764476 | Wet Tech Energy | PO Box 310 | | | | Milton | LA | 70555 | |
| 11748567 | Whitco Pump & Equipment LLC | 121 N. BERNARD RD | | | | BROUSSARD | LA | 70518 | |
| 11655629 | WHITCO SUPPLY, LLC , LLC, 200 N. Morgan Avenue Broussard, LA 70518-3904 | BARRY J. SALLINGER | 820 E. ST. MARY BOULEVARD | | | LAFAYETTE | LA | 70503 | |
| 12201722 | WILKINSON TECHNOLOGIES, LTD | 201 ROUSSEAU ROAD | | | | YOUNGSVILLE | LA | 70592 | |
| 11536611 | WILLIAM MOORE | Address on file | | | | | | | |
| 11536620 | WILLIAMS OIL GATHERING, LLC | ONE WILLIAMS CENTER | PO BOX 2400 | TAX DEPT, MD 47 | | TULSA | OK | 74102-2400 | |
| 11536622 | WILLIE MITCHELL III | Address on file | | | | | | | |
| 11734465 | W-Industries of Louisiana LLC | Attn: Jeffrey N. Downing | 11500 Charles Road | | | Houston | TX | 77041 | |
| 12154502 | Wireline Repair Services, Inc | 102 Exposition Lane | | | | Lafayette | LA | 70508 | |
| 11655166 | WolfePak Software, LLC | 2901 S. First Street | | | | Abilene | TX | 79605 | |
| 12292886 | Wood Group PSN, Inc | C/O Dore Rothberg McKay, P.C. | 17171 Park Row, Suite 160 | | | Houston | TX | 77084 | |
| 12277951 | Wood Group PSN, Inc. | C/O Dore Rothberg McKay, P.C. | 17171 Park Row, Suite 160 | | | Houston | TX | 77084 | |
| 12278398 | Wood Group PSN, Inc. | C/O Dore Rothberg McKay, P.C. | 17171 Park Row, Suite 160 | | | Houston | TX | 77084 | |
| 12292924 | Wood Group PSN, Inc. | C/O Dore Rothberg McKay, P.C. | 17171 Park Row, Suite 160 | | | Houston | TX | 77084 | |
| 12278487 | Wood Group PSN, Inc. | C/O Dore Rothberg McKay, P.C. | 17171 Park Row, Suite 160 | | | Houston | TX | 77084 | |
| 12108345 | Wood Mackenzie Inc | 5847 San Felipe 10th Floor | Suite 10000 | | | Houston | TX | 77057 | |
| 11654979 | Wood Mackenzie Inc. | 5847 San Felipe Suite 1000 | | | | Houston | TX | 77057 | |
| 11536651 | WOODS HOLE GROUP, INC | 107 WATERHOUSE ROAD | | | | BOURNE | MA | 02532 | |
| 12221256 | Work Designs, LLC | Wells & Cuellar, PC | 440 Louisiana, Ste 718 | | | Houston | TX | 77002 | |
| 12338093 | Worldwide Express Franchise Holding, LLC | 2323 Victory Avenue | Suite 1600 | | | Dallas | TX | 75219 | |
| 11655703 | WP Software Consultants, LLC | 2901 S. First Street | | | | Abilene | TX | 79605 | |
| 11536663 | WTS WELL TEST SOLUTION INC | 49 BRUNSWICK BEACH ROAD | | | | LIONS BAY | BC | V0N 2E0 | CANADA |
| 11536665 | XL SYSTEMS LP | PO BOX 202629 | | | | DALLAS | TX | 75320-2629 | |
| 11655874 | X-Pro, LLC. | P.O. Box 3585 | | | | Houma | LA | 70361 | |
| 12248670 | ZEE MEDICAL SERVICE CO | A-PLUS FIRST AID + SAFETY | PO BOX 29099 | | | SHREVEPORT | LA | 71149-9099 | |
| 11536685 | ZENETTA KYUNG LEE | Address on file | | | | | | | |

**Exhibit O**

Exhibit O
Class 6B Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 12195047 | Abshire, Calvin | Address on file | | | | | | |
| 12338809 | AIG Property Casualty, Inc. and its affiliates identified on the Addendum hereto | Attn: Kevin J. Larner, Esq. | 80 Pine Street, 13th Floor | | | New York | NY | 10005 |
| 11539362 | ALLIANT INSURANCE SERVICES, INC. | 701 B STREET, 6TH FLOOR | | | | SAN DIEGO | CA | 92101 |
| 12428869 | Anadarko E&P Company LP | Norton Rose Fulbright US LLP | Attn: Bob B. Bruner | 1301 McKinney, Suite 5100 | | Houston | TX | 77010 |
| 12339441 | Anadarko E&P Company LP | Norton Rose Fulbright US LLP | Attn: Bob Bruner | 1301 McKinney Street, Suite 5100 | | Houston | TX | 77010 |
| 12429818 | Anadarko E&P Company LP | Norton Rose Fulbright US LLP | Attn: Bob B. Bruner | 1301 McKinney, Suite 5100 | | Houston | TX | 77010 |
| 12339284 | Anadarko E&P Company LP | Norton Rose Fulbright US LLP | Attn: Bob Bruner | 1301 McKinney, Suite 5100 | | Houston | TX | 77010 |
| 12339794 | Anadarko Petroleum Corp. | Norton Rose Fulbright US LLP | Attn: Bob Bruner | 1301 McKinney, Suite 5100 | | Houston | TX | 77010 |
| 12429933 | Anadarko Petroleum Corp. | Norton Rose Fulbright US, LLP | Attn: Bob B. Bruner | 1301 McKinney Street, Suite 5100 | | Houston | TX | 77010 |
| 12429972 | Anadarko Petroleum Corp. | Norton Rose Fulbright US, LLP | Attn: Bob B. Bruner | 1301 McKinney, Suite 5100 | | Houston | TX | 77010 |
| 12339656 | Anadarko Petroleum Corp. | Norton Rose Fulbright US LLP | Attn: Bob Bruner | 1301 McKinney, Suite 5100 | | Houston | TX | 77010 |
| 12339758 | Anadarko U.S. Offshore LLC | Norton Rose Fulbright US LLP | Attn: Bob Bruner | 1301 McKinney, Suite 5100 | | Houston | TX | 77010 |
| 12429968 | Anadarko U.S. Offshore LLC | Norton Rose Fulbright US LLP | Attn: Bob B. Bruner | 1301 McKinney, Suite 5100 | | Houston | TX | 77010 |
| 12429974 | Anadarko U.S. Offshore LLC | Norton Rose Fulbright US, LLP | Attn: Bob B. Bruner | 1301 McKinney, Suite 5100 | | Houston | TX | 77010 |
| 12339631 | Anadarko U.S. Offshore LLC | Norton Rose Fulbright US LLP | Attn: Bob Bruner | 1301 McKinney, Suite 5100 | | Houston | TX | 77010 |
| 12338737 | Anadarko US Offshore LLC | Norton Rose Fulbright US | Attn: Bob Bruner | 1301 McKinney | Suite 5100 | Houston | TX | 77010 |
| 12277412 | ANKOR E&P Holdings Corporation | 1615 Poydras Street, Suite 2000 | | | | New Orleans | LA | 70112 |
| 12276595 | ANKOR E&P Holdings Corporation | Tae-Gook Lee | 1615 Poydras Street, Suite 2000 | | | New Orleans | LA | 70112 |
| 12276829 | ANKOR Energy LLC | Tae-Gook Lee | 1615 Poydras Street, Suite 2000 | | | New Orleans | LA | 70112 |
| 12277621 | ANKOR Energy LLC | 1615 Poydras Street, Suite 2000 | | | | New Orleans | LA | 70112 |
| 11539420 | APACHE CORPORATION | 2000 POST OAK BLVD | SUITE 100 | | | HOUSTON | TX | 77056 |
| 11539419 | APACHE CORPORATION | 2000 POST OAK., SUITE 100 | | | | HOUSTON | TX | 77056-4400 |
| 12563721 | Apache Corporation | Ben C. Rodgers | 2000 Post Oak Boulevard, Suite 100 | | | Houston | TX | 77056 |
| 12563721 | Apache Corporation | Ben C. Rodgers | 2000 Post Oak Boulevard, Suite 100 | | | Houston | TX | 77056 |
| 12563738 | Apache Corporation, on behalf of Secondary Beneficiaries of Trust A | Ben C. Rodgers | 2000 Post Oak Boulevard, Suite 100 | | | Houston | TX | 77056 |
| 12564592 | Apache Deepwater LLC | Ben C. Rodgers | 2000 Post Oak Boulevard, Suite 100 | | | Houston | TX | 77056 |
| 12563745 | Apache Deepwater LLC | Ben C. Rodgers | 2000 Post Oak Boulevard, Suite 100 | | | Houston | TX | 77056 |
| 12563745 | Apache Deepwater LLC | Ben C. Rodgers | 2000 Post Oak Boulevard, Suite 100 | | | Houston | TX | 77056 |
| 12563697 | Apache Shelf Exploration LLC | Ben C. Rodgers | 2000 Post Oak Boulevard, Suite 100 | | | Houston | TX | 77056 |
| 12564608 | Apache Shelf Exploration LLC | Ben C. Rodgers | 2000 Post Oak Boulevard, Suite 100 | | | Houston | TX | 77056 |
| 12563671 | Apache Shelf, Inc. | Ben C. Rodgers | 2000 Post Oak Boulevard, Suite 100 | | | Houston | TX | 77056 |
| 12563755 | Apache Shelf, Inc. | Ben C. Rodgers | 2000 Post Oak Boulevard, Suite 100 | | | Houston | TX | 77056 |
| 12276864 | Aspen American Insurance Company and Aspen Specialty Insurance Company | Kevin W. Gillen, Sr. V.P./Assoc. G.C. | 175 Capital Boulevard, Suite 100 | | | Rocky Hill | CT | 06067 |
| 11539505 | BALDWIN COUNTY JUDGE OF PROBATE | 220 COURTHOUSE SQUARE | | | | BAY MINETTE | AL | 36507 |
| 11534932 | BENESTANTE, JOHN E | Address on file | | | | | | |
| 12277433 | Berkley Insurance Company and Berkley Regional Insurance Company | Michael J. Hurley, Esq. | 412 Mount Kemble Avenue, Suite 310N | | | Morristown | NJ | 07960 |
| 12277520 | Berkley Insurance Company and Berkley Regional Insurance Company | Michael J. Hurley | 412 Mount Kemble Avenue | Suite 310N | | Morristown | NJ | 07960 |
| 12276880 | Berkley Insurance Company and Berkley Regional Insurance Company | Michael J. Hurley | 412 Mount Kemble Avenue | Suite 310N | | Morristown | NJ | 07960 |
| 12276271 | Bradford, Samuel | Address on file | | | | | | |
| 11541129 | BROWN, JAMES R | Address on file | | | | | | |
| 11534625 | CALLAHAN, MICHAEL J | Address on file | | | | | | |
| 11541531 | CHATAGNIER, CECILE HEBERT | Address on file | | | | | | |
| 12274960 | Chevron U.S.A. Inc. | Edward L. Ripley | Andrews Myers, P.C. | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 |
| 12274926 | Chevron U.S.A. Inc. | Andrews Myers, P.C. | Edward L. Ripley | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 |
| 12274912 | Chevron U.S.A. Inc. | Andrews Myers, P.C. | Edward L. Ripley | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 |
| 12275191 | Chevron U.S.A. Inc. | Andrews Myers, P.C. | Edward L. Ripley | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 |
| 12339880 | Cheyenne International Corporation | Conner & Winters, LLP | Attn: Jared D. Giddens | 1700 Leadership Square | 211 N. Robinson | Oklahoma City | OK | 73102 |
| 12224565 | CLARK, MARY FLY | Address on file | | | | | | |
| 12338529 | CNOOC Petroleum Offshore U.S.A., Inc. | Peter D'Apice; Stutzman, Bromberg, Esserman | 2323 Bryan Street, Suite 2200 | | | Dallas | TX | 75201 |
| 12338474 | CNOOC Petroleum Offshore U.S.A., Inc. | Peter D'Apice; Stutzman, Bromberg, Esserman | 2323 Bryan Street, Suite 2200 | | | Dallas | TX | 75201 |
| 12338813 | CNOOC Petroleum Offshore U.S.A., Inc. | Peter D'Apice; Stutzman, Bromberg, Esserman | 2323 Bryan Street, Suite 2200 | | | Dallas | TX | 75201 |
| 12338826 | CNOOC Petroleum Offshore U.S.A., Inc. | Peter D'Apice; Stutzman, Bromberg, Esserman | 2323 Bryan Street, Suite 2200 | | | Dallas | TX | 75201 |
| 12338835 | CNOOC Petroleum Offshore U.S.A., Inc. | Peter D'Apice; Stutzman, Bromberg, Esserman | 2323 Bryan Street, Suite 2200 | | | Dallas | TX | 75201 |
| 12338370 | CNOOC Petroleum Offshore U.S.A., Inc. | Peter D'Apice; Stutzman, Bromberg, Esserman | 2323 Bryan Street, Suite 2200 | | | Dallas | TX | 75201 |
| 12338395 | CNOOC Petroleum Offshore U.S.A., Inc. | Peter D'Apice; Stutzman, Bromberg, Esserman | 2323 Bryan Street, Suite 2200 | | | Dallas | TX | 75201 |
| 12338414 | CNOOC Petroleum Offshore U.S.A., Inc. | Peter D'Apice; Stutzman, Bromberg, Esserman | 2323 Bryan Street, Suite 2200 | | | Dallas | TX | 75201 |



Exhibit O
Class 6B Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12338453 | CNOOC Petroleum Offshore U.S.A., Inc. | Peter D'Apice; Stutzman, Bromberg, Esserman | 2323 Bryan Street, Suite 2200 | | | Dallas | TX | 75201 |
| 12338317 | CNOOC Petroleum Offshore U.S.A., Inc. | Peter D'Apice; Stutzman, Bromberg, Esserman | 2323 Bryan Street, Suite 2200 | | | Dallas | TX | 75201 |
| 11540081 | CONNER, MARY B. | Address on file | | | | | | |
| 12212160 | Conner, Timothy C. | Address on file | | | | | | |
| 11733535 | Darcy Trust 1 | Address on file | | | | | | |
| 11538631 | DEPARTMENT OF NATURAL RESOURCES | OFFICE OF CONSERVATION | 825 KALISTE SALOOM RD. | BRANDYWINE III,STE 220 | | LAFAYETTE | LA | 70508 |
| 12123019 | Department of Treasury - Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 |
| 12133758 | Department of Treasury - Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 |
| 12567370 | Department of Treasury - Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 |
| 12278298 | DeWolfe, Brandon | Address on file | | | | | | |
| 11534731 | DURONSLET, MARCEL J AND SHIRLEY R | Address on file | | | | | | |
| 12276866 | Ecopetrol America LLC | Squire Patton Boggs (US) LLP | Kelly Singer | 1 E. Washington St. Suite 2700 | | Phoenix | AZ | 85004 |
| 12276792 | Ecopetrol America LLC | Squire Patton Boggs (US) LLP | Kelly Singer | 1 E. Washington St. Suite 2700 | | Phoenix | AZ | 85004 |
| 12276854 | Ecopetrol America LLC | Squire Patton Boggs (US) LLP | Kelly Singer | 1 E. Washington St. Suite 2700 | | Phoenix | AZ | 85004 |
| 12276834 | Ecopetrol America LLC | Squire Patton Boggs (US) LLP | Kelly Singer | 1 E. Washington St. Suite 2700 | | Phoenix | AZ | 85004 |
| 12276850 | Ecopetrol America LLC | Squire Patton Boggs (US) LLP | Kelly Singer | 1 E. Washington St. Suite 2700 | | Phoenix | AZ | 85004 |
| 12276846 | Ecopetrol America LLC | Squire Patton Boggs (US) LLP | Kelly Singer | 1 E. Washington St. Suite 2700 | | Phoenix | AZ | 85004 |
| 12277532 | Ecopetrol America LLC | Squire Patton Boggs (US) LLP | Attn: Kelly Singer | 1 E. Washington St. Suite 2700 | | Phoenix | AZ | 85004 |
| 12340425 | Ecopetrol America LLC | Squire Patton Boggs (US) LLP | Kelly Singer | 1 E. Washington St. Suite 2700 | | Phoenix | AZ | 85004 |
| 12276291 | Ecopetrol America LLC | Kelly Singer | Squire Patton Boggs (US) LLP | 1 E. Washington St. Suite 2700 | | Phoenix | AZ | 85004 |
| 12276844 | Ecopetrol America LLC | Squire Patton Boggs (US) LLP | Kelly Singer | 1 E. Washington St. Suite 2700 | | Phoenix | AZ | 85004 |
| 12276832 | Ecopetrol America LLC | Squire Patton Boggs (US) LLP | Kelly Singer | 1 E. Washington St. Suite 2700 | | Phoenix | AZ | 85004 |
| 12276860 | Ecopetrol America LLC | Squire Patton Boggs (US) LLP | Kelly Singer | 1 E. Washington St. Suite 2700 | | Phoenix | AZ | 85004 |
| 12276868 | Ecopetrol America LLC | Squire Patton Boggs (US) LLP | Kelly Singer | 1 E. Washington St. Suite 2700 | | Phoenix | AZ | 85004 |
| 12277131 | Ecopetrol America LLC | Squire Patton Boggs (US) LLP | Kelly Singer | 1 E. Washington St. Suite 2700 | | Phoenix | AZ | 85004 |
| 12276291 | Ecopetrol America LLC | Kelly Singer | Squire Patton Boggs (US) LLP | 1 E. Washington St. Suite 2700 | | Phoenix | AZ | 85004 |
| 12276858 | Ecopetrol America LLC | Squire Patton Boggs (US) LL | Kelly Singer | 1 E. Washington St. Suite 2700 | | Phoenix | AZ | 85004 |
| 12276840 | Ecopetrol America LLC | Squire Patton Boggs (US) LLP | Kelly Singer | 1 E. Washington St. Suite 2700 | | Phoenix | AZ | 85004 |
| 12276850 | Ecopetrol America LLC | Squire Patton Boggs (US) LLP | Kelly Singer | 1 E. Washington St. Suite 2700 | | Phoenix | AZ | 85004 |
| 12276800 | Ecopetrol America LLC | Squire Patton Boggs (US) LLP | Kelly Singer | 1 E. Washington St. Suite 2700 | | Phoenix | AZ | 85004 |
| 12276836 | Ecopetrol America LLC | Squire Patton Boggs (US) LLP | Kelly Singer | 1 E. Washington St. Suite 2700 | | Phoenix | AZ | 85004 |
| 12292898 | Edward Randall, Individually and as Rep of the Estate of Christopher Todd Randall, Deceased | Address on file | | | | | | |
| 12278156 | Edward Randall, Individually and as Rep of the Estate of Christopher Todd Randall, Deceased | Address on file | | | | | | |
| 11535299 | ELLIS J ORTEGO | Address on file | | | | | | |
| 12276756 | Eni Petroleum US LLC | Bracewell LLP | Attn: Jonathan Lozano | 111 Congress Avenue, Suite 2300 | | Austin | TX | 78701 |
| 12276756 | Eni Petroleum US LLC | Bracewell LLP | Attn: Jonathan Lozano | 111 Congress Avenue, Suite 2300 | | Austin | TX | 78701 |
| 12276942 | Eni Petroleum US LLC | Bracewell LLP | Attn: Jonathan Lozano | 111 Congress Ave, Suite 2300 | | Austin | TX | 78701 |
| 12276959 | Eni Petroleum US LLC | Bracewell LLP | Attn: Jonathan Lozano | 111 Congress Avenue, Suite 2300 | | Austin | TX | 78701 |
| 12276758 | Eni Petroleum US LLC | Bracewell LLP | Attn: Jonathan Lozano | 111 Congress Ave, Suite 2300 | | Austin | TX | 78701 |
| 12276929 | Eni Petroleum US LLC | Bracewell LLP, Attn: Jonathan Lozano | 111 Congress Avenue, Suite 2300 | | | Austin | TX | 78701 |
| 12276760 | Eni US Operating Co Inc | Bracewell LLP | Attn: Jonathan Lozano | 111 Congress Ave, Suite 2300 | | Austin | TX | 78701 |
| 12277215 | EnVen Energy Ventures, LLC | Attn: Jeff Starzec | EnVen Energy Corporation | 609 Main Street, Suite 3200 | | Houston | TX | 77002 |
| 12277229 | EnVen Energy Ventures, LLC | EnVen Energy Corporation | Attn: Jeff Starzec | 609 Main Street, Suite 3200 | | Houston | TX | 77002 |
| 12278222 | Everest Reinsurance Company and Everest National Insurance Company | James J. Real | 451 5th Avenue | | | New York | NY | 10017 |
| 12279922 | Everest Reinsurance Company and Everest National Insurance Company | James J. Real, Financial Lines Claims | 451 5th Avenue | | | New York | NY | 10017 |
| 12276280 | Falls, LaTonya | Address on file | | | | | | |
| 11537428 | FEDERAL ENERGY REGULATORY COMMISSION | PO BOX 979010 | | | | ST. LOUIS | MO | 63197-9000 |
| 11534412 | FLY, ROBERT A. | Address on file | | | | | | |
| 11533727 | GIBSON, GLENN | Address on file | | | | | | |
| 12146314 | GOM Energy Venture I, LLC | Timothy A. Austin | 675 Bering Dr | Ste 620 | | Houston | TX | 77057 |
| 11540979 | GORDON B MCLENDON JR TRUST | Address on file | | | | | | |
| 12339510 | Halliburton Energy Services, Inc. | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth | 3030 Matlock Rd., Suite 201 | | Arlington | TX | 76015 |
| 12339490 | Halliburton Energy Services, Inc. | Weycer, Kaplan, Pulaski & Zuber, P.C. | Proof of Claim Processing | Attn: Jeff Carruth | 3030 Matlock Rd., Suite 201 | Arlington | TX | 76015 |
| 12339575 | Halliburton Energy Services, Inc. | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth | 3030 Matlock Rd., Suite 201 | | Arlington | TX | 76015 |
| 12338176 | Halliburton Energy Services, Inc. | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth | 3030 Matlock Rd., Suite 201 | | Arlington | TX | 76015 |
| 12338424 | Halliburton Energy Services, Inc. | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth | 3030 Matlock Rd., Suite 201 | | Arlington | TX | 76015 |
| 12338198 | Halliburton Energy Services, Inc. | Attn: Jeff Carruth | WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | 3030 Matlock Rd., Suite 201 | | Arlington | TX | 76015 |
| 12339393 | Halliburton Energy Services, Inc. | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth | 3030 Matlock Rd., Suite 201 | | Arlington | TX | 76015 |
| 12339575 | Halliburton Energy Services, Inc. | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth | 3030 Matlock Rd., Suite 201 | | Arlington | TX | 76015 |
| 12339575 | Halliburton Energy Services, Inc. | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth | 3030 Matlock Rd., Suite 201 | | Arlington | TX | 76015 |
| 12339575 | Halliburton Energy Services, Inc. | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth | 3030 Matlock Rd., Suite 201 | | Arlington | TX | 76015 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 2 of 6

Debtors' Exhibit No. 48
Page 194 of 456

Exhibit O
Class 6B Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12339575 | Halliburton Energy Services, Inc. | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth | 3030 Matlock Rd., Suite 201 | | Arlington | TX | 76015 |
| 12339575 | Halliburton Energy Services, Inc. | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth | 3030 Matlock Rd., Suite 201 | | Arlington | TX | 76015 |
| 12339575 | Halliburton Energy Services, Inc. | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth | 3030 Matlock Rd., Suite 201 | | Arlington | TX | 76015 |
| 12339575 | Halliburton Energy Services, Inc. | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth | 3030 Matlock Rd., Suite 201 | | Arlington | TX | 76015 |
| 12339575 | Halliburton Energy Services, Inc. | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth | 3030 Matlock Rd., Suite 201 | | Arlington | TX | 76015 |
| 11540764 | HARANG III, WARREN J | Address on file | | | | | | |
| 11541468 | HARANG, BRYAN H | Address on file | | | | | | |
| 12248099 | Harrington, Arthur Gordon | Address on file | | | | | | |
| 12278256 | HCC International Insurance Company LLC | Locke Lord LLP | Attn: Phillip G. Eisenberg | 600 Travis, Suite 2800 | | Houston | TX | 77002 |
| 12292909 | HCC International Insurance Company Plc | Locke Lord LLP | Attn: Phillip G. Eisenberg | 600 Travis, Suite 2800 | | Houston | TX | 77002 |
| 12278500 | HCC International Insurance Company Plc | Locke Lord LLP | Attn:  Philip G. Eisenberg | 600 Travis, Suite 2800 | | Houston | TX | 77002 |
| 12278416 | HCC International Insurance Company Plc | Locke Lord LLP | Attn: Philip G. Eisenberg | 600 Travis, Suite 2800 | | Houston | TX | 77002 |
| 11535621 | HEIDEN, BILLIE JEAN | Address on file | | | | | | |
| 12138690 | Hendershot, Paul G | Address on file | | | | | | |
| 11540267 | HENDERSHOTT, PAUL G | Address on file | | | | | | |
| 12138691 | Hendershott, Paul G. | Address on file | | | | | | |
| 12610224 | Hess Corporation | Reed Smith LLP | Attn: Omar J Alaniz | 2850 N. Harwood Street, Suite 1500 | | Dallas | TX | 75201 |
| 12339678 | Hess Corporation | Reed Smith LLP | Attn: Omar J Alaniz | 2850 N Harwood Street, Suite 1500 | | Dallas | TX | 75201 |
| 12610237 | Hess Corporation | Reed Smith LLP | Attn: Omar J Alaniz | 2850 N. Harwood Street, Suite 1500 | | Dallas | TX | 75201 |
| 12339750 | Hess Corporation | Reed Smith LLP | Attn: Omar J. Alaniz | 2850 N. Harwood Street,Suite 1500 | | Dallas | TX | 75201 |
| 12338649 | Houston Energy Deepwater Ventures I, LLC | c/o Barnet B. Skelton, Jr. | 815 Walker, Suite 1502 | | | Houston | TX | 77002 |
| 12248053 | James Smith and Debra Snow | Address on file | | | | | | |
| 11541157 | JANETTE MCLENDON MOSS TRUST | Address on file | | | | | | |
| 12278031 | Japex (U.S.) Corp. | Address on file | | | | | | |
| 12278184 | Japex (U.S.) Corp. | R. Reese & Associates | ATTN: R. Hafner | 5225 Katy Freeway, Suite 430 | | Houston | TX | 77007 |
| 11538958 | JOHNSON ARMSTEAD, MAGDALENE | Address on file | | | | | | |
| 11536786 | JOHNSON THOMAS, SANDY NADINE | Address on file | | | | | | |
| 12339071 | Jones, E. Bartow | Address on file | | | | | | |
| 11539892 | KRISTEN M MCLENDON TRUST | Address on file | | | | | | |
| 11541723 | KULWICKI, DIANA | Address on file | | | | | | |
| 11534832 | L & R HARVEY REALTY LLC | 109 LARK STREET | | | | NEW ORLEANS | LA | 70124 |
| 12339112 | Lancaster, Jr., N. John | Address on file | | | | | | |
| 12221512 | Landry, Duane | Address on file | | | | | | |
| 11537504 | LEE, FRANCHESKA  MARIE | Address on file | | | | | | |
| 12144551 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Lee E. Woodard, Esq. | 333 West Washington St., Suite 200 | | | Syracuse | NY | 13202 |
| 12153517 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Harris Beach PLLC | Lee E. Woodard, Esq. | 333 West Washington St., Suite 200 | | Syracuse | NY | 13202 |
| 12144551 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Lee E. Woodard, Esq. | 333 West Washington St., Suite 200 | | | Syracuse | NY | 13202 |
| 12144551 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Lee E. Woodard, Esq. | 333 West Washington St., Suite 200 | | | Syracuse | NY | 13202 |
| 12144551 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Lee E. Woodard, Esq. | 333 West Washington St., Suite 200 | | | Syracuse | NY | 13202 |
| 12144551 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Lee E. Woodard, Esq. | 333 West Washington St., Suite 200 | | | Syracuse | NY | 13202 |
| 12144551 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Lee E. Woodard, Esq. | 333 West Washington St., Suite 200 | | | Syracuse | NY | 13202 |
| 12144551 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Lee E. Woodard, Esq. | 333 West Washington St., Suite 200 | | | Syracuse | NY | 13202 |
| 12144551 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Lee E. Woodard, Esq. | 333 West Washington St., Suite 200 | | | Syracuse | NY | 13202 |
| 12144551 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Lee E. Woodard, Esq. | 333 West Washington St., Suite 200 | | | Syracuse | NY | 13202 |
| 12144595 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Harris Beach PLLC | Lee E. Woodard, Esq. | 333 West Washington St., Suite 200 | | Syracuse | NY | 13202 |
| 12144556 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Harris Beach PLLC | Lee E. Woodard, Esq. | 333 West Washington St., Suite 200 | | Syracuse | NY | 13202 |
| 12144551 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Lee E. Woodard, Esq. | 333 West Washington St., Suite 200 | | | Syracuse | NY | 13202 |
| 12276528 | Liberty Mutual Insurance Company | Brandon K. Bains | PO Box 94075 | | | Southlake | TX | 76092 |
| 11534915 | LINE, JOHNEBELLE | Address on file | | | | | | |
| 12338887 | LLOG Exploration Offshore, L.L.C. | Looper Goodwine Attn: Paul J. Goodwine | 650 Poydras Street, Suite 2400 | | | New Orleans | LA | 70130 |
| 12338740 | LLOG Exploration Offshore, L.L.C. | Looper Goodwine | Attn: Paul J. Goodwine | 650 Poydras Street, Suite 2400 | | New Orleans | LA | 70130 |
| 12248077 | Louisiana Department of Environmental Quality | LDEQ, Oscar Magee | | | | Baton Rouge | LA | 70821 |
| 12248163 | Louisiana Department of Environmental Quality | Oscar Magee | P.O. Box 4302 | | | Baton Rouge | LA | 70821 |
| 12248077 | Louisiana Department of Environmental Quality | LDEQ, Oscar Magee | P.O. Box 4302 | | | Baton Rouge | LA | 70821 |
| 12550615 | Louisiana Department of Revenue | [No Address Provided] | | | | | | |
| 12627614 | Louisiana Department of Revenue | P.O. Box 66658 | | | | | | |
| 12550631 | Louisiana Department of Revenue | P.O. Box 66658 | | | | | | |
| 12628189 | Louisiana Department of Revenue | P.O. Box 66658 | | | | | | |
| 12550631 | Louisiana Department of Revenue | P.O. Box 66658 | | | | | | |
| 12550631 | Louisiana Department of Revenue | P.O. Box 66658 | | | | | | |
| 12627623 | Louisiana Department of Revenue | P.O. Box 66658 | | | | | | |
| 11538894 | LOUISIANA DEPT OF WILDLIFE AND FISHERIES | PO BOX 98000 | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 3 of 6

Exhibit O
Class 6B Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11534223 | LOUTHAN, TERRI | Address on file | | | | | | |
| 12248133 | Macquarie Corporate and Asset Funding Inc | John M. Castillo | 130 E. Travis, Suite 350 | | | | | |
| 12248133 | Macquarie Corporate and Asset Funding Inc | John M. Castillo | 130 E. Travis, Suite 350 | | | | | |
| 12276476 | MAP99A-NET, a Texas general partnership | 101 N Robinson, Suite 1000 | | | | | | |
| 12339057 | Marubeni Oil & Gas (USA) LLC | Kirk Kuykendall | 945 Bunker Hill Road | Suite 700 | | | | |
| 12339014 | Marubeni Oil & Gas (USA) LLC | Attn: Kirk Kuykendall and Mary Nettles | 945 Bunker Hill Road | Suite 700 | | | | |
| 12224653 | MARY F. CLARK SURVIVOR'S TRUST | Address on file | | | | | | |
| 11534938 | MCCANN, JOHN D | Address on file | | | | | | |
| 11534275 | MCCLAREN, STEWART M. | Address on file | | | | | | |
| 12278326 | McLendon, Kristen Margaret | Address on file | | | | | | |
| 12278504 | McLendon, Kristen Margaret | Address on file | | | | | | |
| 12277045 | McMoRan Oil & Gas | Locke Lord LLP | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | | | |
| 12277053 | McMoRan Oil & Gas | Locke Lord, LLP | Attn: Omer F. Kuebel, III | ?601 Poydras Street, Suite 2660 | | | | |
| 12277400 | McMoRan Oil & Gas LLC | Attn: Omer F. Kuebel, III | Locke Lord, LLP | 601 Poydras Street, Suite 2660 | | | | |
| 12277493 | McMoRan Oil & Gas LLC | Locke Lord LLP | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | | | |
| 11816745 | McZeal, Johnaton James | Address on file | | | | | | |
| 12276852 | Merit Energy Company, LLC | Locke Lord, LLP | Attn: Phillip Eisenberg | 600 Travis Street, Suite 2800? | | | | |
| 12275511 | Merit Energy Company, LLC | Locke Lord, LLP | Attn: Phillip Eisenberg | 600 Travis Street, Suite 2800 | | | | |
| 12276813 | Merit Energy Company, LLC | Locke Lord, LLP | Attn: Phillip Eisenberg | 600 Travis Street, Suite 2800 | | | | |
| 12276838 | Merit Energy Company, LLC | Locke Lord, LLP | Attn: Phillip Eisenberg | 600 Travis Street, Suite 2800? | | | | |
| 12339688 | MultiKlient Invest AS | Maria Ragazzo | 15375 Memorial Drive | | | | | |
| 11539224 | NANCY CORNELSON RYAN | Address on file | | | | | | |
| 12338588 | Nautilus Pipeline Company, L.L.C. | Mark Sherrill, Eversheds Sutherland | 1001 Fannin Street, Suite 3700 | | | | | |
| 12275274 | Noble Energy, Inc. | Andrews Myers, P.C. | Edward L. Ripley | 1885 Saint James Place, 15th Floor | | | | |
| 12276230 | Noble Energy, Inc. | Andrews Myers, P.C. | Edward L. Ripley | 1885 Saint James Place, 15th Floor | | | | |
| 12276414 | North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C. | 100 N. LaSalle St., Ste # 514 | | | | | |
| 12276445 | North American Specialty Insurance Company | The Law Offices of T. Scott Leo, PC | 100 N LaSalle St | Ste #514 | | | | |
| 12276387 | North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C. | 100 N. LaSalle St., Ste # 514 | | | | | |
| 12276380 | North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C. | 100 N. LaSalle St., Ste # 514 | | | | | |
| 12276410 | North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C. | 100 N. LaSalle St., Ste # 514 | | | | | |
| 12276438 | North American Specialty Insurance Company | The Law Office of T. Scott Leo, PC | 100 N LaSalle St | Ste #514 | | | | |
| 12276522 | North American Specialty Insurance Company | The Law Offices of T. Scott Leo, PC | 100 N LaSalle St | Ste #514 | | | | |
| 12276397 | North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C. | 100 N. LaSalle St., Ste # 514 | | | | | |
| 12276546 | North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C. | 100 N. LaSalle St., Ste # 514 | | | | | |
| 12276400 | North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C. | 100 N. LaSalle St., Ste # 514 | | | | | |
| 12276452 | North American Specialty Insurance Company | The Law Offices of T. Scott Leo, PC | 100 N LaSalle St | Ste #514 | | | | |
| 12276332 | North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C. | 100 N. LaSalle St., Ste # 514 | | | | | |
| 12276320 | North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C. | 100 N. LaSalle St., Ste # 514 | | | | | |
| 12276377 | NorthAmerican Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C. | 100 N. LaSalle St., Ste # 514 | | | | | |
| 12138017 | O'NEIL, TOYS | Address on file | | | | | | |
| 12138017 | O'NEIL, TOYS | Address on file | | | | | | |
| 11540558 | PELTIER, STEPHEN G | Address on file | | | | | | |
| 12276607 | Peltier, Stephen G | Address on file | | | | | | |
| 12339100 | Peregrine Oil & Gas II, LLC | Timothy A. Austin | 675 Bering Drive, Suite 620 | | | | | |
| 12339634 | Peregrine Oil & Gas II, LLC | Timothy A. Austin | 675 Bering Drive, Suite 620 | | | | | |
| 12339561 | Peregrine Oil & Gas II, LLC | Timothy A. Austin | 675 Bering Drive, Suite 620 | | | | | |
| 12339682 | Peregrine Oil & Gas, LP | Timothy A. Austin | 675 Bering Drive, Suite 620 | | | | | |
| 12339436 | Peregrine Oil & Gas, LP | Timothy A. Austin | 675 Bering Drive, Suite 620 | | | | | |
| 11533705 | PEREZ, TOMAS ARCE | Address on file | | | | | | |
| 12338257 | Philadelphia Indemnity Insurance Company | Robert W. Miller | 1201 Demonbreun Street, Suite 900 | | | | | |
| 12273046 | Plains Gas Solutions | Law Ofc Patricia Williams Prewitt | 10953 Vista Lake Ct. | | | | | |
| 12278250 | Poseidon Oil Pipeline Company, L.L.C. | Anthony Shih | 919 Milam, Ste. 2100 | | | | | |
| 11537866 | PRESTON, PAULA LYNN | Address on file | | | | | | |
| 12273792 | PRESTON, VAN R | Address on file | | | | | | |
| 11534498 | PWK TIMBERLAND LLC | 1401 RYAN STREET | | | | | | |
| 12341276 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | | | | |
| 12341276 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | | | | |
| 12341276 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | | | | |
| 12341276 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | | | | |
| 12341276 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | | | | |
| 12341276 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | | | | |
| 12341276 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | | | | |
| 12341276 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | | | | |
| 12341276 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 4 of 6

Debtors' Exhibit No. 48
Page 196 of 456

Exhibit O
Class 6B Service List
Served via First Class Mail

| 12341776 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | | |
|---|---|---|---|---|---|---|
| 12341776 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | | |
| 12341776 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | | |
| 12341776 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | | |
| 12341776 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | | |
| 12341776 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | | |
| 12341776 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | | |
| 12341776 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | | |
| 12340577 | RLI Insurance Company | Attn: Claim Dept. | 9025 N. Lindbergh Drive | | | |
| 12341776 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | | |
| 12341776 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | | |
| 12341776 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | | |
| 12341776 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | | |
| 12341776 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | | |
| 12341776 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | | |
| 12340038 | Rodi Marine Management, LLC | Bohman | Morse LLC | Harry Morse | 400 Poydras St. Suite 2050 | | |
| 11533710 | ROJAS, GILBERTO GOMEZ | Address on file | | | | |
| 11539125 | ROMAN, MICHAEL WAYNE | Address on file | | | | |
| 11533700 | ROSE, LEE BOB | Address on file | | | | |
| 12338798 | SAM, RAY | Address on file | | | | |
| 12277830 | Samson Contour Energy E&P, LLC | Attn: Chace Daley | 15 East 5th Street | Suite 1000 | | |
| 12633454 | Samson Contour Energy E&P, LLC | Attn: Chace Daley | 15 East 5th Street, Suite 1000 | | | |
| 12277818 | Samson Offshore Mapleleaf, LLC | Elizabeth W. Carroll | 110 West Seventh Street | Suite 2000 | | |
| 11733561 | Scott Family Living Trust FBO Scott Darcy | Address on file | | | | |
| 12341201 | Sea Robin Pipeline Company, LLC | Katten Muchin Rosenman LLP | Attn: John E. Mitchell | 2121 North Pearl Street, Suite 1100 | | |
| 12340362 | Sea Robin Pipeline Company, LLC | Katten Muchin Rosenman LLP | Attn: John E. Mitchell | 2121 North Pearl Street, Suite 1100 | | |
| 12076838 | SEITEL DATA, LTD. | 720 BRAZOS STREET | SUITE 700 | | | |
| 12276334 | Shell GOM Pipeline Company LLC | Shell Oil Company | Attn: Bankruptcy & Credit | 150 N. Dairy Ashford Rd., Building F | | |
| 12276350 | Shell GOM Pipeline Company LLC | Shell Oil Company | Attn: Bankruptcy & Credit | 150 N. Dairy Ashford Rd., Building F | | |
| 12273737 | Shell Offshore Inc. and other related affiliates | Shell Oil Company | Attn: Bankruptcy & Credit | 150 N. Dairy Ashford Rd., Building F | | |
| 12138770 | Sirius America Insurance Company | Catherine Squillace | 180 Glastonbury Blvd | | | |
| 12276888 | Sirius America Insurance Company | Catherine Squillace | 180 Glastonbury Boulevard | | | |
| 12277338 | Sirius America Insurance Company | Catherine Squillace | 180 Glastonbury Boulevard | | | |
| 11655992 | State of Louisiana, Department of Natural Resources | Ryan M. Seidemann | Louisiana Department of Justice | 1885 North Third Street | | |
| 11537030 | STATE OF LOUISIANA, DEPARTMENT OF NATURAL RESOURCES | Ryan M. Seidemann | Louisiana Department of Justice | 1885 North Third Street | | |
| 11655975 | State of Louisiana, Department of Natural Resources, Office of Conservation | Ryan M. Seidemann | Louisiana Department of Justice | 1885 North Third Street | | |
| 11705185 | State of Louisiana, Department of Natural Resources, Office of Mineral Resources | Louisiana Department of Justice | Ryan M. Seidemann | 1885 North Third Street | | |
| 11656048 | State of Louisiana, Dept. of Natural Resources, Office of Conservation | Ryan M. Seidemann | Louisiana Department of Justice | 1885 North Third Street | | |
| 12341161 | Stingray Pipeline Company, L.L.C. | Katten Muchin Rosenman LLP | Attn: John E. Mitchell | 2121 North Pearl Street, Suite 1100 | | |
| 12340801 | Stingray Pipeline Company, L.L.C. | Katten Muchin Rosenman LLP | Attn: John E. Mitchell | 2121 North Pearl Street, Suite 1100 | | |
| 11541394 | TALBOT, BERNICE HARANG | Address on file | | | | |
| 12275101 | Tate, Penny Peltier | Address on file | | | | |
| 12275203 | Texaco Inc. | Andrews Myers, P.C. | Edward L. Ripley | 1885 Saint James Place, 15th Floor | | |
| 12275186 | Texaco Inc. | Andrews Myers, P.C. | Edward L. Ripley | 1885 Saint James Place, 15th Floor | | |
| 12274970 | Texaco Inc. | Andrews Myers, P.C. | Edward L. Ripley | 1885 Saint James Place, 15th Floor | | |
| 12275209 | Texaco Inc. | Andrews Myers, P.C. | Edward L. Ripley | 1885 Saint James Place, 15th Floor | | |
| 12338231 | The Hanover Insurance Company | Brandon K. Bains | P.O. Box 94075 | | | |
| 11532997 | THIXTON, DANIEL | Address on file | | | | |
| 12341217 | Throckmorton Energy, LLC, Tana Exploration Company LLC, and TC Oil Louisiana LLC | Wick Phillips Gould & Martin LLP | Attn: Jason Rudd | 3131 McKinney Ave., Suite 100 | | |
| 12138015 | Timothy Torres | Address on file | | | | |
| 12276817 | Travelers Casualty and Surety Company of America | Kate K. Simon | P.O. Box 2989 | | | |
| 12276817 | Travelers Casualty and Surety Company of America | Kate K. Simon | P.O. Box 2989 | | | |
| 11536400 | TYRONE C. MONCRIFFE | Address on file | | | | |
| 12276318 | U.S. Specialty Insurance Company | Attn: Philip G. Eisenberg | Locke Lord LLP | 600 Travis, Suite 2800 | | |
| 12276316 | U.S. Specialty Insurance Company | Locke Lord LLP | Attn: Philip G Eisenberg | 600 Travis, Suite 2800 | | |
| 12276304 | U.S. Specialty Insurance Company | Attn: Philip G. Eisenberg | Locke Lord LLP | 600 Travis, Suite 2800 | | |
| 12276241 | U.S. Specialty Insurance Company | Attn:  Philip G. Eisenberg | Locke Lord LLP | 600 Travis, Suite 2800 | | |
| 12276343 | U.S. Specialty Insurance Company | Locke Lord LLP | Attn: Philip G Eisenberg | 600 Travis, Suite 2800 | | |
| 12276238 | U.S. Specialty Insurance Company | Locke Lord LLP | Attn:  Philip G. Eisenberg | 600 Travis, Suite 2800 | | |
| 12276336 | U.S. Specialty Insurance Company | Locke Lord LLP | Attn: Philip G. Eisenberg | 600 Travis, Suite 2800 | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 5 of 6

Debtors' Exhibit No. 48
Page 197 of 456

Exhibit O
Class 6B Service List
Served via First Class Mail

| 12276353 | U.S. Specialty Insurance Company | Locke Lord LLP | Attn: Philip G Eisenberg | 600 Travis | Suite 2800 | | | |
|---|---|---|---|---|---|---|---|---|
| 12275198 | Union Oil Company of California | Andrews Myers, P.C. | Edward L. Ripley | 1885 Saint James Place, 15th Floor | | | | |
| 12275198 | Union Oil Company of California | Andrews Myers, P.C. | Edward L. Ripley | 1885 Saint James Place, 15th Floor | | | | |
| 12275238 | Union Oil Company of California | Andrews Myers, P.C. | Edward L. Ripley | 1885 Saint James Place, 15th Floor | | | | |
| 12275229 | Union Oil Company of California | Andrews Myers, P.C. | Edward L. Ripley | 1885 Saint James Place, 15th Floor | | | | |
| 12535364 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement | Ryan Lamb | 1849 C Street, NW MS 5358 | | | | | |
| 12535370 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement | Ryan Lamb | 1849 C Street, NW, MS 5358 | | | | | |
| 12535418 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | Ryan Lamb | 1849 C St, NW, MS 5358 | | | | | |
| 12535436 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | Ryan Lamb | 1849 C St., NW, MS 5358 | | | | | |
| 12535428 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | Ryan Lamb | 1849 C St., NW, MS 5358 | | | | | |
| 12535444 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | Ryan Lamb | 1849 C St., NW, MS 5358 | | | | | |
| 12535457 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | Ryan Lamb | 1849 C St., NW, MS 5358 | | | | | |
| 12535396 | United States Dept. of the Interior, Bureau of Safety and Environmental Enforcement (BSEE) | Ryan Lamb | 1849 C St, NW, MS 5358 | | | | | |
| 12275246 | Unocal Pipeline Company | Andrews Myers, P.C. | Edward L. Ripley | 1885 Saint James Place, 15th Floor | | | | |
| 12275270 | Unocal Pipeline Company | Andrews Myers, P.C. | Edward L. Ripley | 1885 Saint James Place, 15th Floor | | | | |
| 12275264 | Unocal Pipeline Company | Andrews Myers, P.C. | Edward L. Ripley | 1885 Saint James Place, 15th Floor | | | | |
| 12275270 | Unocal Pipeline Company | Andrews Myers, P.C. | Edward L. Ripley | 1885 Saint James Place, 15th Floor | | | | |
| 12549142 | US Department of the Interior/ Office of Natural Resource Revenue | PO Box 25165, MS 64200B | | | | | | |
| 12535373 | US Department of the Interior/Office of Natural Resources Revenue | PO Box 25165, MS 64200B | | | | | | |
| 12549122 | US Department of the Interior/Office of Natural Resources Revenue | PO Box 25165 | MS 64200B | | | | | |
| 12535338 | US Department of the Interior/Office of Natural Resources Revenue | PO Box 25165, MS 64200B | | | | | | |
| 11536437 | US DEPT OF COMMERCE - NOAA | 4700 AVE U | | | | | | |
| 12338673 | Valero Marketing and Supply Company | Dykema Gossett PLLC | c/o Deborah D. Williamson | 112 E. Pecan, Ste. 1800 | | | | |
| 11536690 | VILANO, GABRIEL | Address on file | | | | | | |
| 11535820 | VILLERE MARTIN, HILDA MAE | Address on file | | | | | | |
| 12224543 | Weiss, Beverly Joan | Address on file | | | | | | |
| 12292960 | Wild, Aubrey | Address on file | | | | | | |
| 12138016 | Williams, Ronald | Address on file | | | | | | |
| 12276539 | XL Specialty Insurance Company | Brandon K. Bains | P.O. Box 94075 | | | | | |
| 12276442 | XL Specialty Insurance Company | Brandon K. Bains | PO Box 94075 | | | | | |
| 12338637 | XTO Offshore Inc., HHE Energy Company and XH LLC | Forshey & Prostok, LLP, c/o J. Robert Forshey | 777 Main Street, Suite 1550 | | | | | |
| 11534339 | YARBOROUGH PRUITT, SAMUEL | Address on file | | | | | | |
| 11534053 | ZACK HAGER, JR. | Address on file | | | | | | |
| 11816384 | Zurich American Insurance | PO Box 68549 | | | | | | |
| 11816384 | Zurich American Insurance | PO Box 68549 | | | | | | |
| 12341097 | Zurich American Insurance Company | Clark Hill Strasburger | Duane J. Brescia | 720 Brazos, Suite 700 | | | | |
| 12341097 | Zurich American Insurance Company | Clark Hill Strasburger | Duane J. Brescia | 720 Brazos, Suite 700 | | | | |
| 12341084 | Zurich American Insurance Company | Duane J. Brescia | Clark Hill Strasburger | 720 Brazos, Suite 700 | | | | |
| 12341097 | Zurich American Insurance Company | Clark Hill Strasburger | Duane J. Brescia | 720 Brazos, Suite 700 | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 6 of 6

Debtors' Exhibit No. 48
Page 198 of 456

**<u>Exhibit P</u>**

Exhibit P
Non-Voting Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 12662527 | AGF FLOATING RATE INCOME FUND | Address on file | | | | | | |
| 12662526 | AGF FLOATING RATE INCOME FUND | Address on file | | | | | | |
| 11655560 | Allocation Specialists, LLC | Attn: Karin Calland | 12810 Willow Centre Dr. Ste A | | Houston | TX | 77066 | |
| 11867795 | Allocation Specialists, LLC | Attn: Karin Calland | 12810 Willow Centre Dr. Suite A | | Houston | TX | 77066 | |
| 12662528 | ARROWOOD INDEMNITY CO AS ADMIN OF | Address on file | | | | | | |
| 12662529 | ARROWOOD INDEMNITY COMP AS ADMIN FOR | Address on file | | | | | | |
| 12662531 | ARROWOOD INDEMNITY COMPANY | Address on file | | | | | | |
| 12662530 | ARROWOOD INDEMNITY COMPANY | Address on file | | | | | | |
| 12662855 | ASCENSION ALPHA FUND LLC | Address on file | | | | | | |
| 12662853 | ASCENSION ALPHA FUND LLC | Address on file | | | | | | |
| 12662854 | ASCENSION ALPHA FUND LLC | Address on file | | | | | | |
| 12662857 | ASCENSION ALPHA FUND, LLC | Address on file | | | | | | |
| 12662856 | ASCENSION ALPHA FUND, LLC | Address on file | | | | | | |
| 12662847 | ASCENSION HEALTH MASTER PENSION TRUST | Address on file | | | | | | |
| 12662858 | ASCENSION HEALTH MASTER PENSION TRUST | Address on file | | | | | | |
| 12662848 | BALOISE SENIOR SECURED LOAN FUND I | Address on file | | | | | | |
| 12662849 | BALOISE SENIOR SECURED LOAN FUND I | Address on file | | | | | | |
| 12662850 | BARCLAYS CAPITAL INC | Address on file | | | | | | |
| 12662851 | BARCLAYS CAPITAL INC | Address on file | | | | | | |
| 12662852 | BARINGS CORPORATE INVESTORS | Address on file | | | | | | |
| 12662841 | BARINGS CORPORATE INVESTORS | Address on file | | | | | | |
| 12662843 | BARINGS GLOBAL CREDIT INCOME | Address on file | | | | | | |
| 12662842 | BARINGS GLOBAL CREDIT INCOME | Address on file | | | | | | |
| 12662844 | BARINGS GLOBAL FLOATING RATE FUND | Address on file | | | | | | |
| 12662845 | BARINGS GLOBAL FLOATING RATE FUND, | Address on file | | | | | | |
| 12662835 | BARINGS GLOBAL HIGH YIELD CREDIT | Address on file | | | | | | |
| 12662846 | BARINGS GLOBAL HIGH YIELD CREDIT | Address on file | | | | | | |
| 12662836 | BARINGS GLOBAL LOAN AND HIGH | Address on file | | | | | | |
| 12662837 | BARINGS GLOBAL LOAN AND HIGH YIELD | Address on file | | | | | | |
| 12662839 | BARINGS GLOBAL LOAN LIMITED | Address on file | | | | | | |
| 12662838 | BARINGS GLOBAL LOAN LIMITED | Address on file | | | | | | |
| 12662829 | BARINGS GLOBAL MULTI-CREDIT | Address on file | | | | | | |
| 12662840 | BARINGS GLOBAL MULTI-CREDIT | Address on file | | | | | | |
| 12662830 | BARINGS GLOBAL SHORT DURATION | Address on file | | | | | | |
| 12662831 | BARINGS GLOBAL SHORT DURATION | Address on file | | | | | | |
| 12662832 | BARINGS GLOBAL SPECIAL | Address on file | | | | | | |
| 12662834 | BARINGS GLOBAL SPECIAL SITUATIONS | Address on file | | | | | | |
| 12662833 | BARINGS GLOBAL SPECIAL SITUATIONS | Address on file | | | | | | |
| 12662824 | BARINGS US HIGH YIELD BOND FUND | Address on file | | | | | | |
| 12662823 | BARINGS US HIGH YIELD BOND FUND | Address on file | | | | | | |
| 12662826 | BARINGS US HIGH YIELD FUND | Address on file | | | | | | |
| 12662825 | BARINGS US HIGH YIELD FUND, | Address on file | | | | | | |
| 12662827 | BARINGS US LOAN FUND | Address on file | | | | | | |
| 12662828 | BARINGS US LOAN FUND | Address on file | | | | | | |
| 12662818 | BAYCITY ALTERNATIVE INVESTMENT FUNDS | Address on file | | | | | | |
| 12662817 | BAYCITY ALTERNATIVE INVESTMENT FUNDS | Address on file | | | | | | |
| 12662820 | BAYCITY SENIOR LOAN MASTER FUND, LTD | Address on file | | | | | | |
| 12662819 | BAYCITY SENIOR LOAN MASTER FUND, LTD | Address on file | | | | | | |
| 12662821 | BCGSS 2 SARL | Address on file | | | | | | |
| 12662822 | BCGSS 2 SARL | Address on file | | | | | | |
| 12662811 | BCM 2014-I ETB, INC | Address on file | | | | | | |
| 12662812 | BCM 2014-II ETB, INC | Address on file | | | | | | |
| 12662813 | BCM 2015-I ETB, INC | Address on file | | | | | | |
| 12339762 | Berry Myles, Angela Marie | Address on file | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 1 of 8

Debtors' Exhibit No. 48
Page 200 of 456

Exhibit P
Non-Voting Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 12662815 | BLACKWELL PARTNERS LLC - SERIES A | Address on file | | | | | | |
| 12662814 | BLACKWELL PARTNERS LLC - SERIES A | Address on file | | | | | | |
| 12662816 | BLACKWELL PARTNERS, LLC - SERIES A | Address on file | | | | | | |
| 12662805 | BLLC 2013-I ETB, INC | Address on file | | | | | | |
| 12662806 | BOC PENSION INVESTMENT FUND | Address on file | | | | | | |
| 12662807 | BOC PENSION INVESTMENT FUND | Address on file | | | | | | |
| 12662808 | BOFA SECURITIES INC | Address on file | | | | | | |
| 12662809 | BOFA SECURITIES INC | Address on file | | | | | | |
| 12662810 | BOSTON PATRIOT BATTERYMARCH ST LLC | Address on file | | | | | | |
| 12662799 | BOSTON PATRIOT BATTERYMARCH ST LLC | Address on file | | | | | | |
| 12662800 | BOSTON PATRIOT BATTERYMARCH ST LLC | Address on file | | | | | | |
| 12662801 | BRANDON DEWOLFE | Address on file | | | | | | |
| 12662802 | BRIAN LOGAN | Address on file | | | | | | |
| 12662803 | BRIGHTHOUSE FUNDS TRUST I | Address on file | | | | | | |
| 12662804 | BRIGHTHOUSE FUNDS TRUST I | Address on file | | | | | | |
| 12662793 | BROWN UNIVERSITY | Address on file | | | | | | |
| 12662794 | BROWN UNIVERSITY | Address on file | | | | | | |
| 12662795 | BROWN UNIVERSITY | Address on file | | | | | | |
| 12662796 | BROWN UNIVERSITY - SOUND POINT | Address on file | | | | | | |
| 12662798 | CALIFORNIA STREET CLO IX LIMITED | Address on file | | | | | | |
| 12662787 | CALIFORNIA STREET CLO IX TAX | Address on file | | | | | | |
| 12662788 | CALIFORNIA STREET CLO XII TAX | Address on file | | | | | | |
| 12662789 | CALIFORNIA STREET CLO XII, LTD | Address on file | | | | | | |
| 12662790 | CANTOR FITZGERALD & CO | Address on file | | | | | | |
| 12662791 | CENT CLO 19 LIMITED | Address on file | | | | | | |
| 11732308 | Chapman Consulting, Inc | 338 Thoroughbred Drive | | | Lafayette | LA | 70507 | |
| 12212129 | Cheyenne Services Limited | Carlos A. Torres | 18713 E. Cool Breeze Ln. | | Montgomery | TX | 77356 | |
| 12662791 | CITIGROUP GLOBAL MARKETS INC | Address on file | | | | | | |
| 12662792 | CITIGROUP GLOBAL MARKETS INC | Address on file | | | | | | |
| 12662783 | CITY OF NEW YORK GROUP TRUST | Address on file | | | | | | |
| 12662782 | CITY OF NEW YORK GROUP TRUST | Address on file | | | | | | |
| 12662784 | CM LIFE INSURANCE CO | Address on file | | | | | | |
| 12662797 | CM LIFE INSURANCE COMPANY | Address on file | | | | | | |
| 12155774 | Coastal Environmental Services, LLC | 111 Matrix Loop | | | Lafayette | LA | 70507 | |
| 12662785 | COLUMBIA FLOATING RATE FUND, | Address on file | | | | | | |
| 12662786 | COLUMBIA STRATEGIC INCOME FUND, A | Address on file | | | | | | |
| 12662775 | COLUMBIA VAR PORTFOLIO STRAT INCOME FD | Address on file | | | | | | |
| 12662777 | CROWN MANAGED ACCOUNTS SPC ACTING | Address on file | | | | | | |
| 12662776 | CROWN MANAGED ACCOUNTS SPC ACTING | Address on file | | | | | | |
| 12662779 | CROWN MANAGED ACCOUNTS SPC ACTING FOR | Address on file | | | | | | |
| 12662778 | CROWN MANAGED ACCOUNTS SPC ACTING FOR | Address on file | | | | | | |
| 12662780 | CROWN POINT CLO III, LTD | Address on file | | | | | | |
| 12662769 | DAVID B BUDDRUS | Address on file | | | | | | |
| 12662770 | DAVID L DEAN | Address on file | | | | | | |
| 12662771 | DAVID RICHARD PFISTER | Address on file | | | | | | |
| 12662772 | DB TR CO AMERICAS AS CUST FOR | Address on file | | | | | | |
| 12662774 | DIVERSIFIED CREDIT PORTFOLIO LTD | Address on file | | | | | | |
| 12662773 | DIVERSIFIED CREDIT PORTFOLIO LTD | Address on file | | | | | | |
| 12662763 | DIVERSIFIED REAL ASSET CIT | Address on file | | | | | | |
| 11767212 | DNV GL Noble Denton USA LLC | Attn. Yurguen Benitez | 1400 Ravello Drive | | Katy | TX | 77449 | |
| 12662764 | DOUGLAS MACAFEE | Address on file | | | | | | |
| 11654700 | Durham's Inspection Services, Inc | Orval Durham | 168 Hill Top Drive | | Opelousas | LA | 70570 | |
| 12662765 | EATON VANCE CLO 2013-1 LTD | Address on file | | | | | | |
| 12662766 | EATON VANCE FLOATING RATE | Address on file | | | | | | |

Exhibit P
Non-Voting Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 12662768 | EATON VANCE FLOATING RATE PORTFOLIO | Address on file | | | | | | |
| 12662767 | EATON VANCE FLOATING RATE PORTFOLIO | Address on file | | | | | | |
| 12662757 | EATON VANCE FLOATING-RATE INCOME | Address on file | | | | | | |
| 12662759 | EATON VANCE FLOATING-RATE INCOME TRUST | Address on file | | | | | | |
| 12662758 | EATON VANCE FLOATING-RATE INCOME TRUST | Address on file | | | | | | |
| 12662760 | EATON VANCE INSTITUTIONAL | Address on file | | | | | | |
| 12662761 | EATON VANCE INSTITUTIONAL SENIOR | Address on file | | | | | | |
| 12662762 | EATON VANCE INTERNATIONAL | Address on file | | | | | | |
| 12662751 | EATON VANCE INTERNATIONAL CAYMAN | Address on file | | | | | | |
| 12662752 | EATON VANCE LIMITED | Address on file | | | | | | |
| 12662753 | EATON VANCE LIMITED DURATION INCOME | Address on file | | | | | | |
| 12662754 | EATON VANCE SENIOR FLOATING-RATE TRUST | Address on file | | | | | | |
| 12662755 | EATON VANCE SENIOR FLOATING-RATE TRUST | Address on file | | | | | | |
| 12662756 | EATON VANCE SENIOR INCOME TRUST | Address on file | | | | | | |
| 12662745 | EATON VANCE SENIOR INCOME TRUST | Address on file | | | | | | |
| 12662746 | EATON VANCE VT FLOATING-RATE | Address on file | | | | | | |
| 12662747 | EATON VANCE VT FLOATING-RATE INCOME | Address on file | | | | | | |
| 12276760 | Eni US Operating Co Inc | Bracewell LLP | Attn: Jonathan Lozano | 111 Congress Ave, Suite 2300 | Austin | TX | 78701 | |
| 12662748 | EUGENE S WISSINGER | Address on file | | | | | | |
| 12662749 | EVERSOURCE RETIREMENT PLAN MASTER | Address on file | | | | | | |
| 12662750 | EVERSOURCE RETIREMENT PLAN MASTER TR | Address on file | | | | | | |
| 12662739 | FIELDWOOD ENERGY INC | Address on file | | | | | | |
| 12662740 | FIELDWOOD MANAGEMENT LLC | Address on file | | | | | | |
| 12662741 | FIRST TRUST SENIOR FLOATING RATE | Address on file | | | | | | |
| 12662743 | FLORIDA POWER & LIGHT COMPANY | Address on file | | | | | | |
| 12662742 | FLORIDA POWER & LIGHT COMPANY | Address on file | | | | | | |
| 12662744 | FRANCISCAN ALLIANCE INC | Address on file | | | | | | |
| 12662733 | FRANCISCAN ALLIANCE, INC | Address on file | | | | | | |
| 12662734 | G M MCCARROLL | Address on file | | | | | | |
| 12662735 | GARY G JANIK | Address on file | | | | | | |
| 12662736 | GARY MITCHELL | Address on file | | | | | | |
| 12662737 | GENERAL ORGANIZATION FOR | Address on file | | | | | | |
| 12662738 | GENERAL ORGANIZATION FOR SOCIAL | Address on file | | | | | | |
| 12662728 | GOVERNMENT OF GUAM RETIREMENT FUND | Address on file | | | | | | |
| 12662727 | GOVERNMENT OF GUAM RETIREMENT FUND | Address on file | | | | | | |
| 11767216 | Gravcap, Inc | Attn: Karin Calland | 12810 Willow Centre Dr. Suite A | | Houston | TX | 77066 | |
| 11536789 | Gunter, Sarita Lee | Address on file | | | | | | |
| 12662730 | HALCYON FWE DE LLC | Address on file | | | | | | |
| 12662732 | HALCYON FWE DE LLC | Address on file | | | | | | |
| 12662721 | HALCYON FWE DE LLC | Address on file | | | | | | |
| 12662731 | HALCYON FWE DE LLC | Address on file | | | | | | |
| 12662729 | HALCYON FWE DE LLC | Address on file | | | | | | |
| 12662725 | HALCYON FWE LLC | Address on file | | | | | | |
| 12662722 | HALCYON FWE LLC | Address on file | | | | | | |
| 12662724 | HALCYON FWE LLC | Address on file | | | | | | |
| 12662726 | HALCYON FWE LLC | Address on file | | | | | | |
| 12662723 | HALCYON FWE LLC | Address on file | | | | | | |
| 12662717 | HALCYON LOAN TRADING FUND LLC | Address on file | | | | | | |
| 12662716 | HALCYON LOAN TRADING FUND LLC | Address on file | | | | | | |
| 12662715 | HALCYON LOAN TRADING FUND LLC | Address on file | | | | | | |
| 12662718 | HALCYON LOAN TRADING FUND LLC | Address on file | | | | | | |
| 12662719 | HIGHLAND CLO FUNDING, LTD | Address on file | | | | | | |
| 12662709 | HIGHLAND INCOME FUND | Address on file | | | | | | |
| 12662720 | HIGHLAND INCOME FUND | Address on file | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 3 of 8

Debtors' Exhibit No. 48
Page 202 of 456

Exhibit P
Non-Voting Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 11541069 | HORVATH MANAGEMENT CO, LLC | PO BOX 2687 | | | HIGHLANDS | NC | 28741 | |
| 12662710 | HOTCHKIS AND WILEY CAPITAL INCOME FUND | Address on file | | | | | | |
| 12662711 | HOTCHKIS AND WILEY CAPITAL INCOME FUND | Address on file | | | | | | |
| 12662713 | HOTCHKIS AND WILEY HIGH YIELD FUND | Address on file | | | | | | |
| 12662712 | HOTCHKIS AND WILEY HIGH YIELD FUND | Address on file | | | | | | |
| 12253774 | Intertek USA, Inc DBA Caleb Brett | Sharon Bobdreaux-Intertek | 2831 Highway 311 | | Schrieven | LA | 70395 | |
| 12662703 | INVESCO BL FUND, LTD | Address on file | | | | | | |
| 12662714 | INVESCO BL FUND, LTD | Address on file | | | | | | |
| 12662705 | INVESCO CREDIT PARTNERS FUND A LP | Address on file | | | | | | |
| 12662704 | INVESCO CREDIT PARTNERS FUND A LP | Address on file | | | | | | |
| 12662707 | INVESCO CREDIT PARTNERS FUND LP | Address on file | | | | | | |
| 12662706 | INVESCO CREDIT PARTNERS FUND LP | Address on file | | | | | | |
| 12662708 | INVESCO CREDIT PARTNERS FUND-A LP | Address on file | | | | | | |
| 12662697 | INVESCO DYNAMIC CREDIT | Address on file | | | | | | |
| 12662698 | INVESCO DYNAMIC CREDIT OPPORTUNITIES | Address on file | | | | | | |
| 12662699 | INVESCO FLOATING RATE FUND | Address on file | | | | | | |
| 12662700 | INVESCO FLOATING RATE FUND | Address on file | | | | | | |
| 12662701 | INVESCO FLOATING RATE INCOME FUND | Address on file | | | | | | |
| 12662702 | INVESCO FLOATING RATE INCOME FUND | Address on file | | | | | | |
| 12662691 | INVESCO GEMINI US LOAN FUND LLC | Address on file | | | | | | |
| 12662692 | INVESCO GEMINI US LOAN FUND LLC | Address on file | | | | | | |
| 12662694 | INVESCO SENIOR INCOME TRUST | Address on file | | | | | | |
| 12662693 | INVESCO SENIOR INCOME TRUST | Address on file | | | | | | |
| 12662696 | INVESCO SENIOR LOAN FUND | Address on file | | | | | | |
| 12662695 | INVESCO SENIOR LOAN FUND | Address on file | | | | | | |
| 12662685 | INVESCO SSL FUND LLC | Address on file | | | | | | |
| 12662686 | INVESCO SSL FUND LLC | Address on file | | | | | | |
| 12662687 | INVESCO WLR CREDIT PARTNERS | Address on file | | | | | | |
| 12662688 | INVESCO WLR CREDIT PARTNERS FUN-A, LP | Address on file | | | | | | |
| 12662689 | INVESCO WLR CREDIT PARTNERS FUND, LP | Address on file | | | | | | |
| 12662690 | INVESCO WLR CREDIT PARTNERS FUND, LP | Address on file | | | | | | |
| 12662680 | INVESCO ZODIAC FUNDS | Address on file | | | | | | |
| 12662681 | INVESCO ZODIAC FUNDS | Address on file | | | | | | |
| 12662679 | INVESCO ZODIAC FUNDS | Address on file | | | | | | |
| 12662921 | INVESCO ZODIAC FUNDS - INVESCO | Address on file | | | | | | |
| 12662682 | INVESCO ZODIAC FUNDS - INVESCO GLOBAL | Address on file | | | | | | |
| 12662683 | INVESCO ZODIAC FUNDS-INVESCO US | Address on file | | | | | | |
| 12662684 | JAMES BRYSCH | Address on file | | | | | | |
| 12662673 | JAMES PATRICK EILAND | Address on file | | | | | | |
| 12662675 | JEFFERIES LLC | Address on file | | | | | | |
| 12662674 | JEFFERIES LLC | Address on file | | | | | | |
| 12662676 | JLP CREDIT OPPORTUNITY IDF SERIES | Address on file | | | | | | |
| 12662677 | JLP CREDIT OPPORTUNITY MASTER FUND LTD | Address on file | | | | | | |
| 12662678 | JOHN H SMITH | Address on file | | | | | | |
| 12662667 | JOHN P SEEGER | Address on file | | | | | | |
| 12662668 | JOHN PRITCHETT | Address on file | | | | | | |
| 12662669 | JOHN W DECK | Address on file | | | | | | |
| 12224646 | JOHNSON, DWAIN MICHAEL | Address on file | | | | | | |
| 12662670 | KAISER FOUNDATION HOSPITALS | Address on file | | | | | | |
| 12662671 | KAISER FOUNDATION HOSPITALS | Address on file | | | | | | |
| 12662672 | KAISER PERMANENTE GROUP TRUST | Address on file | | | | | | |
| 12662661 | KAISER PERMANENTE GROUP TRUST | Address on file | | | | | | |
| 12662663 | KAPITALFORENINGEN INVESTIN PRO | Address on file | | | | | | |
| 12662662 | KAPITALFORENINGEN INVESTIN PRO | Address on file | | | | | | |

Exhibit P
Non-Voting Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 12662664 | KELLY FRAZIER | Address on file | | | | | | |
| 12662665 | KENNETH W BRAMLETT | Address on file | | | | | | |
| 12276579 | LINZER, GLENN DALE | Address on file | | | | | | |
| 12662666 | MARK MAGNER | Address on file | | | | | | |
| 12662655 | MARK R MOZELL | Address on file | | | | | | |
| 12662656 | MARY L KAISER | Address on file | | | | | | |
| 12662657 | MASSACHUSETTS MUTUAL LIFE | Address on file | | | | | | |
| 12662658 | MASSACHUSETTS MUTUAL LIFE INSURANCE | Address on file | | | | | | |
| 12662659 | MASSMUTUAL PREMIER FUNDS ON BEHALF OF | Address on file | | | | | | |
| 12662660 | MASSMUTUAL PREMIER HIGH YIELD FUND | Address on file | | | | | | |
| 12662649 | MASSMUTUAL SELECT BLACKROCK | Address on file | | | | | | |
| 12662650 | MASSMUTUAL SELECT BLACKROCK GLOBAL | Address on file | | | | | | |
| 12662651 | MENARD INC | Address on file | | | | | | |
| 12662652 | MENARD, INC | Address on file | | | | | | |
| 12662653 | MERCER QIF FUND PLC | Address on file | | | | | | |
| 12662654 | MERCER QIF FUND PLC | Address on file | | | | | | |
| 12662643 | MERCER QIF FUND PLC - MERCER | Address on file | | | | | | |
| 12662645 | MFP PARTNERS, LP | Address on file | | | | | | |
| 12662644 | MFP PARTNERS, LP | Address on file | | | | | | |
| 12662646 | MICHAEL CLARK | Address on file | | | | | | |
| 12662647 | MICHAEL DANE | Address on file | | | | | | |
| 12662648 | MICHAEL GREENSPOON | Address on file | | | | | | |
| 12662637 | MJX ASSET MANAGEMENT LLC | Address on file | | | | | | |
| 12662638 | MML SERIES INVESTMENT FUND II | Address on file | | | | | | |
| 12662639 | MML SERIES INVESTMENT FUND II | Address on file | | | | | | |
| 12662632 | MUDRICK DISTRESSED OPPORTUNITY | Address on file | | | | | | |
| 12662642 | MUDRICK DISTRESSED OPPORTUNITY | Address on file | | | | | | |
| 12662640 | MUDRICK DISTRESSED OPPORTUNITY | Address on file | | | | | | |
| 12662641 | MUDRICK DISTRESSED OPPORTUNITY | Address on file | | | | | | |
| 12662631 | MUDRICK DISTRESSED OPPORTUNITY | Address on file | | | | | | |
| 12662633 | MUDRICK DISTRESSED OPPORTUNITY FUND | Address on file | | | | | | |
| 12662635 | MUNICIPAL EMPLOYEES ANNUITY AND | Address on file | | | | | | |
| 12662634 | MUNICIPAL EMPLOYEES' ANNUITY AND | Address on file | | | | | | |
| 12662636 | NATIONAL ELEVATOR INDUSTRY PENSION | Address on file | | | | | | |
| 12662625 | NATIONAL ELEVATOR INDUSTRY PENSION | Address on file | | | | | | |
| 12662626 | NEXPOINT CREDIT STRATEGIES FUND | Address on file | | | | | | |
| 12662627 | NEXPOINT CREDIT STRATEGIES FUND | Address on file | | | | | | |
| 12662629 | NUVEEN CREDIT STRATEGIES INCOME FUND | Address on file | | | | | | |
| 12662628 | NUVEEN CREDIT STRATEGIES INCOME FUND | Address on file | | | | | | |
| 12662630 | NUVEEN DIVERSIFIED DIVIDEND | Address on file | | | | | | |
| 12662619 | NUVEEN DIVERSIFIED DIVIDEND AND INCOME | Address on file | | | | | | |
| 12662621 | NUVEEN FLOATING RATE INCOME | Address on file | | | | | | |
| 12662620 | NUVEEN FLOATING RATE INCOME | Address on file | | | | | | |
| 12662623 | NUVEEN FLOATING RATE INCOME FUND | Address on file | | | | | | |
| 12662622 | NUVEEN FLOATING RATE INCOME FUND | Address on file | | | | | | |
| 12662613 | NUVEEN SENIOR INCOME FUND | Address on file | | | | | | |
| 12662624 | NUVEEN SENIOR INCOME FUND | Address on file | | | | | | |
| 12662615 | NUVEEN SHORT DURATION CREDIT | Address on file | | | | | | |
| 12662614 | NUVEEN SHORT DURATION CREDIT | Address on file | | | | | | |
| 12662616 | NUVEEN SYMPHONY CREDIT | Address on file | | | | | | |
| 12662617 | NUVEEN SYMPHONY CREDIT OPPORTUNITIES | Address on file | | | | | | |
| 12662618 | NUVEEN SYMPHONY FLOATING RATE | Address on file | | | | | | |
| 12662607 | NUVEEN SYMPHONY FLOATING RATE INCOME | Address on file | | | | | | |
| 12662608 | NUVEEN TAX ADVANTAGED TOTAL RETURN | Address on file | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 5 of 8

Debtors' Exhibit No. 48
Page 204 of 456

Exhibit P
Non-Voting Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 12662609 | NUVEEN TAX-ADVANTAGED | Address on file | | | | | | |
| 11534084 | OFFSHORE PARAGON PETROLEUM, INC | WILLIAM F HOWELL | 254 BRYN MAWR CIRCLE | | HOUSTON | TX | 77024 | |
| 11540231 | ON-LINE PRODUCTION LLC | 38 MAYMONT WAY | | | SPRING | TX | 77382 | |
| 12662610 | PARTNERS CAPITAL OSPREY FUND, LP | Address on file | | | | | | |
| 12662612 | PARTNERS CAPITAL PHOENIX FUND II LTD | Address on file | | | | | | |
| 12662611 | PARTNERS CAPITAL PHOENIX FUND II LTD | Address on file | | | | | | |
| 12662601 | PAUL GLUTH | Address on file | | | | | | |
| 12662602 | PAUL WILEN | Address on file | | | | | | |
| 12662922 | PENSIONDANMARK | Address on file | | | | | | |
| 12662603 | PENSIONDANMARK | Address on file | | | | | | |
| 12662604 | PRINCIPAL DIVERSIFIED REAL ASSET CIT | Address on file | | | | | | |
| 12662606 | PRINCIPAL FUNDS INC - DIVERSIFIED | Address on file | | | | | | |
| 12662605 | PRINCIPAL FUNDS INC - DIVERSIFIED | Address on file | | | | | | |
| 12139139 | RED FOX ENVIRONMENTAL SERVICE INC | 1513B CHEMIN AGREABLE RD | | | YOUNGSVILLE | LA | 70592 | |
| 12662595 | REL BATAVIA PARTNERSHIP LP | Address on file | | | | | | |
| 12662596 | REL US PARTNERSHIP LLC | Address on file | | | | | | |
| 12662597 | RICHARD H GARTNER | Address on file | | | | | | |
| 12662598 | RICHARD HARALSON | Address on file | | | | | | |
| 12662599 | RIVERSTONE ENERGY V | Address on file | | | | | | |
| 12662600 | RIVERSTONE ENERGY V FW II HOLDINGS-D | Address on file | | | | | | |
| 12662589 | RIVERSTONE ENERGY V RCO | Address on file | | | | | | |
| 12662590 | RIVERSTONE ENERGY VFW II HOLDINGS, LP | Address on file | | | | | | |
| 12662591 | RIVERSTONE FIELDWOOD PARTNERS -B, LP | Address on file | | | | | | |
| 12662592 | RIVERSTONE FIELDWOOD PARTNERS LP | Address on file | | | | | | |
| 12662593 | RIVERSTONE GLOBAL ENERGY AND | Address on file | | | | | | |
| 12662594 | RIVERSTONE GLOBAL ENERGY AND | Address on file | | | | | | |
| 12662583 | RIVERSTONE GLOBAL ENERGY AND | Address on file | | | | | | |
| 12662584 | RIVERSTONE V FW COINVEST HOLDINGS LP | Address on file | | | | | | |
| 12662585 | RIVERSTONE V FW HOLDINGS SUB LLC | Address on file | | | | | | |
| 12341276 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | Peoria | IL | 61615 | |
| 12341276 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | Peoria | IL | 61615 | |
| 12341276 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | Peoria | IL | 61615 | |
| 12340577 | RLI Insurance Company | Attn: Claim Dept. | 9025 N. Lindbergh Drive | | Peoria | IL | 61615 | |
| 12341276 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | Peoria | IL | 61615 | |
| 12341276 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | Peoria | IL | 61615 | |
| 12341276 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | Peoria | IL | 61615 | |
| 12341276 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | Peoria | IL | 61615 | |
| 12341276 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | Peoria | IL | 61615 | |
| 12341276 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | Peoria | IL | 61615 | |
| 12341276 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | Peoria | IL | 61615 | |
| 12341276 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | Peoria | IL | 61615 | |
| 12341276 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | Peoria | IL | 61615 | |
| 12341276 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | Peoria | IL | 61615 | |
| 12341276 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | Peoria | IL | 61615 | |
| 12341276 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | Peoria | IL | 61615 | |
| 12341276 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | Peoria | IL | 61615 | |
| 12341276 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | Peoria | IL | 61615 | |
| 12341276 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | Peoria | IL | 61615 | |
| 12341276 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | Peoria | IL | 61615 | |
| 12341276 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | Peoria | IL | 61615 | |
| 12341276 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | Peoria | IL | 61615 | |
| 12341276 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | Peoria | IL | 61615 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 6 of 8

Debtors' Exhibit No. 48
Page 205 of 456

Exhibit P
Non-Voting Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 12341276 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | Peoria | IL | 61615 | |
| 12341276 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | Peoria | IL | 61615 | |
| 12341276 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | Peoria | IL | 61615 | |
| 12662586 | ROBERT MOORE | Address on file | | | | | | |
| 12662587 | ROBERT SERGESKETTER | Address on file | | | | | | |
| 12662588 | ROCHE US RETIREMENT PLAN | Address on file | | | | | | |
| 12662577 | ROCHE US RETIREMENT PLANS MASTER | Address on file | | | | | | |
| 12662578 | ROCK BLUFF STRATEGIC FIXED INCOME | Address on file | | | | | | |
| 12662579 | SAN DIEGO COUNTY EMPLOYEES | Address on file | | | | | | |
| 12662580 | SAN DIEGO COUNTY EMPLOYEES RETIREMENT | Address on file | | | | | | |
| 12662582 | SANTA BARBARA COUNTY EMPLOYEES | Address on file | | | | | | |
| 12662581 | SANTA BARBARA COUNTY EMPLOYEES' | Address on file | | | | | | |
| 12662571 | SCOF-2 LTD | Address on file | | | | | | |
| 12662572 | SCOF-2 TAX SUBSIDIARY, LTD | Address on file | | | | | | |
| 12662573 | SCOTT SCHMIDT | Address on file | | | | | | |
| 12662575 | SENIOR DEBT PORTFOLIO | Address on file | | | | | | |
| 12662574 | SENIOR DEBT PORTFOLIO | Address on file | | | | | | |
| 12662576 | SENTRY INSURANCE A MUTUAL COMPANY | Address on file | | | | | | |
| 12662565 | SENTRY INSURANCE A MUTUAL COMPANY | Address on file | | | | | | |
| 12662566 | SIMON CHARITABLE PRIVATE LLC | Address on file | | | | | | |
| 12662567 | SIMON CHARITABLE PRIVATE LLC | Address on file | | | | | | |
| 12662568 | SIMON MARKETABLE LP | Address on file | | | | | | |
| 12662569 | SIMON MARKETABLE, LP | Address on file | | | | | | |
| 12662570 | SOUTH CAROLINA RETIREMENT SYSTEMS | Address on file | | | | | | |
| 12662559 | SOUTH CAROLINA RETIREMENT SYSTEMS | Address on file | | | | | | |
| 12662560 | STUART DOUGLAS LUNN | Address on file | | | | | | |
| 11816536 | Subsea Development Solutions, Inc | 26 Gleannloch Estates Dr. | | | Spring | TX | 77379 | |
| 12662561 | SYMPHONY CLO V, LTD | Address on file | | | | | | |
| 12662562 | SYMPHONY CLO XV TAX SUBSIDIARY LTD | Address on file | | | | | | |
| 12662563 | SYMPHONY CLO XV, LTD | Address on file | | | | | | |
| 12662564 | SYMPHONY CLO XVII TAX SUBSIDIARY LTD | Address on file | | | | | | |
| 12662553 | SYMPHONY CLO XVII, LTD | Address on file | | | | | | |
| 12662923 | SYMPHONY FLOATING RATE SENIOR | Address on file | | | | | | |
| 12662554 | SYMPHONY FLOATING RATE SENIOR LOAN | Address on file | | | | | | |
| 12662556 | TEACHERS' RETIREMENT ALLOWANCES FUND | Address on file | | | | | | |
| 12662555 | TEACHERS' RETIREMENT ALLOWANCES FUND | Address on file | | | | | | |
| 12662558 | TEXAS COUNTY AND DISTRICT RETIREMENT | Address on file | | | | | | |
| 12662557 | TEXAS COUNTY AND DISTRICT RETIREMENT | Address on file | | | | | | |
| 12662548 | THE BNY MELLON TR CO, NA AS CUST FOR | Address on file | | | | | | |
| 12662547 | THE BNY MELLON TR CO, NA AS CUST FOR | Address on file | | | | | | |
| 12662549 | THE EVENT DRIVEN CREDIT (MASTER) | Address on file | | | | | | |
| 12662550 | THOMAS R LAMME | Address on file | | | | | | |
| 12662551 | TRANSSAMERICA MORGAN STANLEY GLOBAL | Address on file | | | | | | |
| 12276817 | Travelers Casualty and Surety Company of America | Kate K. Simon | P.O. Box 2989 | | Hartford | CT | 06104-2989 | |
| 12276817 | Travelers Casualty and Surety Company of America | Kate K. Simon | P.O. Box 2989 | | Hartford | CT | 06104-2989 | |
| 11732291 | United Fire & Safety LLC | Hayden LaBauve | PO Box 9714 | | New Iberia | LA | 70562 | |
| 12662545 | UNIVERSITY OF DAYTON | Address on file | | | | | | |
| 12662544 | UNIVERSITY OF DAYTON | Address on file | | | | | | |
| 12662552 | US BANK NA AS CUST FOR | Address on file | | | | | | |
| 12662541 | US BANK NA AS CUST FOR | Address on file | | | | | | |
| 12662542 | US BANK NA AS CUST FOR | Address on file | | | | | | |
| 12662543 | US BANK NA AS CUST FOR | Address on file | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 7 of 8

Debtors' Exhibit No. 48
Page 206 of 456

Exhibit P
Non-Voting Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 12662546 | VALCOUR CREDIT INCOME PARTNERS | Address on file | | | | | | |
| 12662535 | VALCOUR CREDIT INCOME PARTNERS MASTER | Address on file | | | | | | |
| 12662536 | VENTURE VII CDO LIMITED | Address on file | | | | | | |
| 12662537 | VENTURE XII CLO, LIMITED | Address on file | | | | | | |
| 12662538 | VENTURE XIII CLO, LIMITED | Address on file | | | | | | |
| 12662539 | VENTURE XIV CLO LIMITED | Address on file | | | | | | |
| 12662540 | VENTURE XVI CLO, LIMITED | Address on file | | | | | | |
| 12662532 | VENTURE XVII CLO LIMITED | Address on file | | | | | | |
| 12662533 | VIRTU AMERICAS LLC | Address on file | | | | | | |
| 12662534 | WILLIAM B SWINGLE | Address on file | | | | | | |

**<u>Exhibit Q</u>**

Exhibit R
Core/2002 Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|------|-----------|-----------|-----------|------|-------|-----|
| AKERMAN LLP | ATTN: JOHN E. MITCHELL | 2001 ROSS AVENUE, SUITE 3600 | | DALLAS | TX | 75201 |
| ALEXANDER DUBOSE& JEFFERSON LLP | ATTN: WILLIAM J. BOYCE, KEVIN DUBOSE | 1844 HARVARD STREET | | HOUSTON | TX | 77008 |
| ALLEN & GOOCH, A LAW CORPORATION | ATTN: EMILE JOSEPH, JR. | 2000 KALISTE SALOOM ROAD, SUITE 400 | P.O. BOX 81129 | LAFAYETTE | LA | 70598-1129 |
| ANDERSON, LEHRMAN, BARRE & MARAIST, LLP | ATTN: KEVIN M. MARAIST | GASLIGHT SQUARE | 1001 THIRD STREET, STE 1 | CORPUS CHRISTI | TX | 78404 |
| ANDREWS MYERS, P.C | ATTN: EDWARD L. RIPLEY & PATRICK A. KELLY | 1885 SAINT JAMES PLACE | 15TH FLOOR | HOUSTON | TX | 77056 |
| BAKER BOTTS L.L.P. | ATTN: KEVIN CHIU | 2001 ROSS AVENUE | SUITE 900 | DALLAS | TX | 75201-2980 |
| BAKER BOTTS L.L.P. | ATTN: EMANUEL C. GRILLO | 30 ROCKEFELLER PLAZA | | NEW YORK | NY | 10112-4498 |
| BAKER BOTTS L.L.P. | ATTN: JAMES R. PRINCE | 2001 ROSS AVENUE | SUITE 900 | DALLAS | TX | 75201-2980 |
| BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ, PC | ATTN: JAN M. HAYDEN | 201 ST. CHARLES AVENUE | SUITE 3600 | NEW ORLEANS | LA | 70170 |
| BALCH & BINGHAM LLP | ATTN: LLOYD A. KIM & RACHEL T. KUBANDA | 811 LOUISIANA STREET | SUITE 1010 | HOUSTON | TX | 77002 |
| BARNET B. SKELTON, JR. | BARNET B. SKELTON, JR. | 815 WALKER, SUITE 1502 | | HOUSTON | TX | 77002 |
| BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA | PO BOX 3001 | | MALVERN | PA | 19355-0701 |
| BONDS ELLIS EPPICH SCHAFER JONES LLP | ATTN: CLAY M. TAYLOR, J. ROBERTSON CLARKE, JOSHUA N. EPPICH | 420 THROCKMORTON STREET, SUITE 1000 | | FORT WORTH | TX | 76102 |
| BRACEWELL LLP | ATTN: WILLIAM A. (TREY) WOOD III & BOB P. GRATTAN | 711 LOUISIANA STREET | SUITE 2300 | HOUSTON | TX | 77002 |
| BRACEWELL LLP | ATTN: MARK E. DENDINGER | 185 ASYLUM STREET | CITYPLACE I, 34TH FLOOR | HARTFORD | CT | 06103 |
| BUCK KEENAN LLP | ATTN: HELEN H. MCLAUGHLIN | 2229 SAN FELIPE, SUITE 1000 | | HOUSTON | TX | 77019 |
| CAIN & SKARNULIS PLLC | ATTN: RYAN E. CHAPPLE, CHELSEA L. SCHELL | 400 W. 15TH STREET, SUITE 900 | | AUSTIN | TX | 78701 |
| CARVER, DARDEN, KORETZKY, TESSIER, FINN, BLOSSMAN & AREAUX L. L. C. | ATTN: LEANN OPOTOWSKY MOSES & PETER J. SEGRIST | 1100 POYDRAS STREET | SUITE 3100 | NEW ORLEANS | LA | 70163 |
| CETCO ENERGY SERVICES COMPANY, LLC | ATTN: RUDY URBAN, CREDIT MANAGER | 635 BRAKE RIDGE COURT | | SEYMOUR | TN | 37865 |
| CHIESA SHAHINIAN & GIANTOMASI | ATTN: DARREN M. GRZYB, ARMEN SHAHINIAN, TERRI JANE FREEDMAN & SCOTT ZUBER | ONE BOLAND DRIVE | | WEST ORANGE | NJ | 07052 |
| CLARK HILL STRASBURGER | ATTN: DUANE J. BRESCIA | 720 BRAZOS | SUITE 700 | AUSTIN | TX | 78701 |
| CLARK HILL STRASBURGER | ATTN: ROBERT P. FRANKE & AUDREY L. HORNISHER | 901 MAIN STREET, SUITE 6000 | | DALLAS | TX | 75202-3794 |
| COLE SCHOTZ P.C. | ATTN: MICHAEL D. WARNER | 301 COMMERCE STREET | SUITE 1700 | FORT WORTH | TX | 76102 |
| CRADY JEWETT MCCULLEY & HOUREN LLP | ATTN: SHELLEY BUSH MARMON & WILLIAM SUDELA | 2727 ALLEN PARKWAY | SUITE 1700 | HOUSTON | TX | 77019 |
| DAVIDSON, MEAUX, SONNIER, McELLIGOTT, FONTENOT,GIDEON & EDWARDS | ATTN: CHRISTOPHER J. PIASECKI | 810 SOUTH BUCHANAN STREET | PO BOX 2908 | LAFAYETTE | LA | 70502-2908 |
| DAVIS POLK & WARDWELL LLP | ATTN: DAMIAN S. SCHAIBLE, NATASHA TSIOURIS, JOSHUA Y. STURM AND MICHAEL P. PERA | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 |
| DLS, LLC | ATTN: H. KENT AGUILLARD | 141 S. 6TH STREET | | EUNICE | LA | 70535 |
| DORE ROTHBERG MCKAY, P.C. | ATTN: ZACHARY S. MCKAY | 17171 PARK ROW | SUITE 160 | HOUSTON | TX | 77084 |
| DUANE MORRIS LLP | ATTN: NICOLETTE J. ZULLI | 1330 POST OAK BOULEVARD, SUITE 800 | | HOUSTON | TX | 77056-3166 |
| DUANE MORRIS LLP | ATTN: CHRISTOPHER R. BELMONTE, PAMELA A. BOSSWICK | 230 PARK AVENUE, SUITE 1130 | | NEW YORK | NY | 10169-0079 |
| DUVAL, FUNDERBURK, SUNDBERY, RICHARD & WATKINS | ATTN: STANWOOD R. DUVAL | 101 WILSON AVENUE (70364) | PO BOX 3017 | HOUMA | LA | 70361 |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 4 (AL, FL, GA, KY, MS, NC, SC, TN) | ATTN: BANKRUPTCY DEPARTMENT | ATLANTA FEDERAL CENTER, 61 FORSYTH STREET | | ATLANTA | GA | 30303-3104 |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 6 (AR, LA, NM, OK, TX) | ATTN: BANKRUPTCY DEPARTMENT | 1445 ROSS AVENUE | SUITE 1200 | DALLAS | TX | 75202-2733 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 1 of 5
Debtors' Exhibit No. 48
Page 209 of 456

Exhibit R
Core/2002 Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|------|-----------|-----------|-----------|------|-------|-----|
| EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL | 1001 FANNIN STREET | SUITE 3700 | HOUSTON | TX | 77002 |
| FARRIMOND CASTILLO & BRESNAHAN, PC | ATTN: JOHN M. CASTILLO | 130 E. TRAVIS ST | SUITE 350 | SAN ANTONIO | TX | 78205 |
| FISHERBROYLES, LLP | ATTN: LISA A. POWELL | 2925 RICHMOND AVE. | SUITE 1200 | HOUSTON | TX | 77098 |
| FOLEY & LARDNER LLP | ATTN: DAVID S. ELDER | 1000 LOUISIANA STREET, SUITE 2000 | | HOUSTON | TX | 77002-2099 |
| FORSHEY & PROSTOCK, LLP | ATTN: J. ROBERT FORSHEY, LYNDA L. LANKFORD, SUZANNE K. ROSEN | 777 MAIN STREET | SUITE 1550 | FORT WORTH | TX | 76102 |
| FORSHEY & PROSTOK, LLP | ATTN: DEIRDRE CAREY BROWN | 1990 POST OAK BLVD | SUITE 2400 | HOUSTON | TX | 77056 |
| FROST BROWN TODD LLC | ATTN: MARK A. PLATT | 900 ROSEWOOD COURT | 2101 CEDAR SPRINGS ROAD | DALLAS | TX | 75201 |
| GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: LAMBERT M. LAPEROUSE | 5151 SAN FELIPE | SUITE 750 | HOUSTON | TX | 77056 |
| GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: ANDREW A. BRAUN | 701 POYDRAS STREET | SUITE 4800 | NEW ORLEANS | LA | 70139-4800 |
| GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: JOHN E. W. BAAY II | 701 POYDRAS STREET, SUITE 4800 | | NEW ORLEANS | LA | 70139-4800 |
| GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: JOHN E. W. BAAY II | 701 POYDRAS STREET | SUITE 4800 | NEW ORLEANS | LA | 70139-4800 |
| GREENBERG TRAURIG, LLP | ATTN: SHARI L. HEYEN, KARL D. BURNER, KATIE TIPPER-MCWHORTER, KRISTEN M. JACOBSEN | 1000 LOUISIANA STREET | SUITE 1700 | HOUSTON | TX | 77002 |
| GREENBERG TRAURIG, LLP | ATTN: P. WILLIAM STARK | 2200 ROSS AVENUE | SUITE 5200 | DALLAS | TX | 75201 |
| HALL, ESTILL, HARDWICK, GABLE, GOLDEN & NELSON, P.C. | ATTN: STEVEN W. SOULÉ | 320 SOUTH BOSTON AVENUE, SUITE 200 | | TULSA | OK | 74103-3706 |
| HARRIS BEACH LLC | ATTN: LEE E. WOODARD | 333 W. WASHINGTON STREET, SUITE 200 | | SYRACUSE | NY | 13202 |
| HAYNES AND BOONE, LLP | ATTN: CHARLES A. BECKHAM JR., AND MARTHA WYRICK | 1221 MCKINNEY STREET, SUITE 4000 | | HOUSTON | TX | 77010 |
| HOLLAND & KNIGHT LLP | ATTN: JOSHUA SPENCER, ESQ. AND ANASTASIA SOTIROPOLOUS, ESQ. | 150 N. RIVERSIDE PLAZA | | CHICAGO | IL | 60606 |
| HOLLAND & KNIGHT LLP | ATTN: PHILLIP W. NELSON | 150 N. RIVERSIDE PLAZA, SUITE 2700 | | CHICAGO | IL | 60606 |
| HOWLEY LAW PLLC | ATTN: TOM A. HOWLEY & ERIC TERRY | PENNZOIL PLACE – SOUTH TOWER | 711 LOUISIANA ST, SUITE 1850 | HOUSTON | TX | 77002 |
| HUGHES WATTERS ASKANASE, L.L.P. | ATTN: WAYNE KITCHENS & ALEXANDER PEREZ | TOTAL PLAZA | 1201 LOUISIANA, 28TH FLOOR | HOUSTON | TX | 77002 |
| HUNTON ANDREWS KURTH LLP | ATTN: ROBIN RUSSELL, TIMOTHY A. ("TAD") DAVIDSON II, CATHERINE A. DIKTABAN | 600 TRAVIS STREET | SUITE 4200 | HOUSTON | TX | 77002 |
| HUSCH BLACKWELL LLP | ATTN: RANDALL A. RIOS | 600 TRAVIS STREET | SUITE 2350 | HOUSTON | TX | 77002 |
| HUSCH BLACKWELL LLP | ATTN: JAMESON J. WATTS | 111 CONGRESS AVENUE, SUITE 1400 | | AUSTIN | TX | 78701 |
| HUSCH BLACKWELL LLP | ATTN: BUFFEY E. KLEIN | 1900 N. PEARL, SUITE 1800 | | DALLAS | TX | 75201 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | 2970 MARKET ST. | | PHILADELPHIA | PA | 19104-5016 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | PO BOX 7346 | | PHILADELPHIA | PA | 19101-7346 |
| JACKSON WALKER LLP | ATTN: BRUCE J. RUZINSKY & VICTORIA N. ARGEROPLOS | 1401 MCKINNEY STREET, SUITE 1900 | | HOUSTON | TX | 77010 |
| JENNINGS HAUG CUNNINGHAM | ATTN: CHAD L. SCHEXNAYDER | 2800 NORTH CENTRAL AVENUE | SUITE 1800 | PHOENIX | AZ | 85004 |
| KANE RUSSELL COLEMAN LOGAN PC | ATTN: MICHAEL P. RIDULFO | 5051 WESTHEIMER RD., 10TH FLOOR | | HOUSTON | TX | 77056 |
| KASOWITZ BENSON TORRES LLP | ATTN: CONSTANTINE Z. PAMPHILIS | 1415 LOUISIANA | SUITE 2100 | HOUSTON | TX | 77002 |
| KASOWITZ BENSON TORRES LLP | ATTN: DAVID S. ROSNER, MATTHEW B. STEIN | 1633 BROADWAY | | NEW YORK | NY | 10019 |
| KREBS FARLEY & DRY, PLLC | ATTN: RYAN D. DRY | 909 18TH STREET | | PLANO | TX | 75074 |
| KREBS FARLEY & DRY, PLLC | ATTN: ELLIOT SCHARFENBERG & JON ORD | 400 POYDRAS STREET | SUITE 250 | NEW ORLEANS | LA | 70130 |
| LANDWEHR LAW FIRM | ATTN: DARRYL T. LANDWEHR | 935 GRAVIER STREET | SUITE 835 | NEW ORLEANS | LA | 70112 |
| LANGLEY LLP | ATTN: BRANDON K. BAINS | P.O. BOX 94075 | | SOUTHLAKE | TX | 76092 |
| LAW OFFICE OF PATRICIA WILLIAMS PREWITT | ATTN: PATRICIA WILLIAMS PREWITT | 10953 VISTA LAKE COURT | | NAVASOTA | TX | 77868 |
| LAW OFFICES OF JOHN A. MOUTON, III | ATTN: JOHN A. MOUTON, III | P.O. BOX 82438 | | LAFAYETTE | LA | 70598 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 2 of 5
Debtors' Exhibit No. 48
Page 210 of 456

Exhibit R
Core/2002 Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| LAW OFFICES OF LARRY P. WALTON | ATTN: LARRY P. WALTON | 4001  NORTH SHEPHERD DRIVE | SUITE 109 | HOUSTON | TX | 77018-5510 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN | PO BOX 3064 | | HOUSTON | TX | 77253-3064 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS | PO BOX 17428 | | AUSTIN | TX | 78760-7428 |
| LOCKE LORD LLP | ATTN: PHILIP G. EISENBERG, ELIZABETH GUFFY, SIMON MAYER & ERIC BOYLAN | 600 TRAVIS STREET | SUITE 2800 | HOUSTON | TX | 77002 |
| LOCKE LORD LLP | ATTN: OMER F. KUEBEL, III & BRADLEY C. KNAPP | 601 POYDRAS ST | SUITE 2660 | NEW ORLEANS | LA | 70130 |
| LOCKE LORD LLP | ATTN: JONATHAN W. YOUNG | 111 HUNTINGTON AVE. | | BOSTON | MA | 02199 |
| LOCKE LORD LLP | ATTN: MICHAEL B. KIND | 111 SOUTH WACKER DRIVE | | CHICAGO | IL | 60606 |
| LOCKE LORD LLP | ATTN: STEPHEN J. HUMENIUK | 600 CONGRESS AVE | SUITE 2200 | AUSTIN | TX | 78701 |
| LOCKE LORD LLP | ATTN: CHELSEY ROSENBLOOM | 200 VESEY STREET | | NEW YORK | NY | 10281 |
| LOOPER GOODWINE P.C. | ATTN: PAUL J. GOODWINE, TAYLOR P. MOULEDOUX, LINDSEY M. JOHNSON, TAYLOR P. GAY & ADDIE L. DANOS | 650 POYDRAS STREET, SUITE 2400 | | NEW ORLEANS | LA | 70130 |
| LOUISIANA DEPARTMENT OF JUSTICE | ATTN: RYAN M. SEIDEMANN | CIVIL DIVISION/LANDS & NATURAL RESOURCES | P.O. BOX 94005 | BATON ROUGE | LA | 70804-9005 |
| LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD | ATTN: STEWART F. PECK | 601 POYDRAS ST., SUITE 2775 | | NEW ORLEANS | LA | 70130 |
| MACQUARIE CORPORATE AND ASSET FUNDING INC | ATTN: KRYSTEN AUGELLO | 3100 WEST END AVE | SUITE 325 | NASHVILLE | TN | 37203 |
| MAHTOOK & LAFLEUR, LLC | ATTN: WARD LAFLEUR | 600 JEFFERSON ST., 10TH FLOOR | | LAFAYETTE | LA | 70501 |
| MANIER & HEROD, P.C. | ATTN: MICHAEL E. COLLINS & ROBERT W. MILLER | 1201 DEMONBREUN ST | SUITE 900 | NASHVILLE | TN | 37203 |
| MCDOWELL KNIGHT ROEDDER & SLEDGE, L.L.C. | ATTN: RICHARD M. GAAL | 11 NORTH WATER STREET (36602), SUITE 13290 | P.O. BOX 350 | MOBILE | AL | 36601 |
| MORROW SHEPPARD LLP | ATTN: JOHN D. SHEPPARD | 3701 KIRBY DRIVE | SUITE 1000 | HOUSTON | TX | 77098 |
| NORTON ROSE FULBRIGHT US, LLP | ATTN: RYAN E. MANNS, EMMA L. PERSSON | 2200 ROSS AVENUE | SUITE 3600 | DALLAS | TX | 75201 |
| O'MELVENY & MYERS LLP | ATTN: DANIEL S. SHAMAH, ADAM P. HABERKORN, KAI ZHU | TIMES SQUARE TOWER | SEVEN TIMES SQUARE | NEW YORK | NY | 10036 |
| OFFICE OF THE ATTORNEY GENERAL OF TEXAS BANKRUPTCY & COLLECTIONS DIVISION | ATTN: JASON B. BINFORD & J. CASEY ROY | P. O. BOX 12548 MC008 | | AUSTIN | TX | 78711-2548 |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: HECTOR DURAN, STEPHEN STATHAM | 515 RUSK AVE. | STE. 3516 | HOUSTON | TX | 77002 |
| ONEBANE LAW FIRM | ATTN: ROGER E. ISHEE, CRAIG A. RYAN | 1200 CAMELLIA BOULEVARD | SUITE 300, POST OFFICE BOX 2507 | LAFAYETTE | LA | 70502-3607 |
| PAMELA H. WALTERS | ATTN: PAMELA H. WALTERS | 2520 W.W. THORNE DRIVE | | HOUSTON | TX | 77073 |
| PARKINS LEE & RUBIO LLP | ATTN: CHARLES M. RUBIO | PENNZOIL PLACE | 700 MILAM STREET, SUITE 1300 | HOUSTON | TX | 77002 |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ & OWEN M. SONIK | 1235 NORTH LOOP WEST | SUITE 600 | HOUSTON | TX | 77008 |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: JOHN T. BANKS | 3301 NORTHLAND DRIVE | SUITE 505 | AUSTIN | TX | 78731 |
| PHELPS DUNBAR LLP | ATTN: PATRICK "RICK" M. SHELBY | 365 CANAL STREET | SUITE 2000 | NEW ORLEANS | LA | 70130-6534 |
| PORTER & POWERS, PLLC | ATTN: J. ROBERT MACNAUGHTON | 1776 YORKTOWN SUITE 300 | | HOUSTON | TX | 77056 |
| PORTER HEDGES LLP | ATTN: JOHN F. HIGGINS, M. SHANE JOHNSON, MEGAN N. YOUNG-JOHN & AARON J. POWER | 1000 MAIN STREET, 36TH FLOOR | | HOUSTON | TX | 77002 |
| PORTER HEDGES LLP | ATTN: ERIC M. ENGLISH | 1000 MAIN STREET, 36TH FLOOR | | HOUSTON | TX | 77002 |
| REED SMITH LLP | ATTN: OMAR J. ALANIZ | 2850 N. HARWOOD STREET | | DALLAS | TX | 75201 |
| ROSS, BANKS, MAY, CRON & CAVIN, P.C. | ATTN: JOHN MAYER | 7700 SAN FELIPE | SUITE 550 | HOUSTON | TX | 77063 |
| RUSH, RUSH & CALOGERO | ATTN: CHARLES M. RUSH | 202 MAGNATE DRIVE | | LAFAYETTE | LA | 70508 |
| SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY | 100 F ST NE | | WASHINGTON | DC | 20549 |
| SECURITIES & EXCHANGE COMMISSION - FORT WORTH OFFICE | DAVID WOODCOCK REGIONAL DIRECTOR | BURNETT PLAZA | 801 CHERRY ST., STE. 1900 UNIT 18 | FORT WORTH | TX | 76102 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 3 of 5
Debtors' Exhibit No. 48
Page 211 of 456

Exhibit R
Core/2002 Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|------|-----------|-----------|-----------|------|-------|-----|
| SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT | BROOKFIELD PLACE | 200 VESEY STREET STE 400 | NEW YORK | NY | 10281-1022 |
| SENIOR COUNSEL - GENESIS ENERGY, L.P. | ATTN: ANTHONY SHIH | 919 MILAM | STE. 2100 | HOUSTON | TX | 77002 |
| SESSIONS, FISHMAN, NATHAN & ISRAEL, L.L.C. | ATTN: J. DAVID FORSYTH | 400 POYDRAS STREET | SUITE 2550 | NEW ORLEANS | LA | 70130 |
| SHANNON, MARTIN, FINKELSTEIN, ALVARADO & DUNNE, P.C. | ATTN: MARK S. FINKELSTEIN, REGAN S. JONES | 1001 MCKINNEY STREET, SUITE 1100 | | HOUSTON | TX | 77002-6424 |
| SHIPMAN & GOODWIN LLP | ATTN: NATHAN PLOTKIN, ESQ. | 445 PARK AVE, 9TH FLOOR | | NEW YORK | NY | 10022 |
| SHIPMAN & GOODWIN LLP | ATTN: KATHLEEN LAMANNA, KIMBERLY COHEN | ONE CONSTITUTION PLAZA | | HARTFORD | CT | 06103-1919 |
| SIDLEY AUSTIN LLP | ATTN: DUSTON K. MCFAUL & MICHAEL FISCHEL | 1000 LOUISIANA ST., SUITE 5900 | | HOUSTON | TX | 77002 |
| SNOW SPENCE GREEN LLP | ATTN: KENNETH P. GREEN | P. O. BOX 549 | | HOCKLEY | TX | 77447 |
| SPENCE, DESENBERG & LEE, PLLC | ATTN: ROSS SPENCE; HENRY W KNIGHT | 1770 SAINT JAMES PLACE | SUITE 625 | HOUSTON | TX | 77056 |
| SPROUSE LAW FIRM | ATTN: MARVIN E. SPROUSE III | 901 MOPAC EXPRESSWAY SOUTH | BUILDING 1, SUITE 300 | AUSTIN | TX | 78746 |
| STACY & BAKER, P.C. | ATTN: BRIAN A. BAKER, DOUGLAS S. FRIEDMAN, CYNTHIA CASTANON | 1010 LAMAR STREET | SUITE 550 | HOUSTON | TX | 77002 |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 300152 | | MONTGOMERY | AL | 36130-0152 |
| STATE OF ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | ATTN: BANKRUPTCY DEPARTMENT | 1400 COLISEUM BOULEVARD | | MONTGOMERY | AL | 36110-2400 |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 94095 | | BATON ROUGE | LA | 70804-4095 |
| STATE OF LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT | 602 N. FIFTH STREET | | BATON ROUGE | LA | 70802 |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | WALTER SILLERS BUILDING | 550 HIGH STREET, SUITE 1200, P.O. BOX 220 | JACKSON | MS | 39201 |
| STATE OF MISSISSIPPI DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 2261 | | JACKSON | MS | 39225 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CAPITOL STATION | PO BOX 12548 | AUSTIN | TX | 78711-2548 |
| STATE OF TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | ATTN: BANKRUPTCY DEPT | BUILDING LETTER | P O BOX 13087 | AUSTIN | TX | 78711-3087 |
| STEWART ROBBINS BROWN & ALTAZAN, LLC | ATTN: WILLIAM S. ROBBINS & PAUL DOUGLAS STEWART, JR. | 301 MAIN STREET, SUITE 1640 | P. O. BOX 2348 | BATON ROUGE | LA | 70821-2348 |
| STROOCK & STROOCK & LAVAN LLP | ATTN: KRISTOPHER M. HANSEN, FRANK A. MEROLA, JONATHAN D. CANFIELD, SHERRY J. MILLMAN & KENNETH PASQUALE | 180 MAIDEN LANE | | NEW YORK | NY | 10038 |
| STUTZMAN, BROMBERG, ESSERMAN & PLIFKA, P.C. | ATTN: PETER C. D'APICE | 2323 BRYAN STREET, SUITE 2200 | | DALLAS | TX | 75201 |
| SUPREME SERVICE & SPECIALTY CO., INC. | FREDDY BOURGEOIS, CONTROLLER | 204 INDUSTRIAL AVE C | | HOUMA | LA | 70363 |
| TODD, BARRON, THOMASON, HUDMAN & BEBOUT, P.C. | ATTN: RAFAEL RODRIGUEZ | 3800 E. 42ND STREET, SUITE 409 | | ODESSA | TX | 79762 |
| U.S. DEPARTMENT OF JUSTICE | ATTN: SERAJUL F. ALI, J. ZACHARY BALASKO | P.O. BOX 875-BEN FRANKLIN STATION | | WASHINGTON | DC | 20044 |
| US ATTORNEY FOR SOUTHERN DISTRICT OF TEXAS | ATTN: RYAN K. PATRICK | 1000 LOUISIANA, STE 2300 | | HOUSTON | TX | 77002 |
| VICTORIA V. THERIOT | ATTN: VICTORIA V. THERIOT | P.O. BOX 1740 | | ABBEVILLE | LA | 70511 |
| VINSON & ELKINS LLP | ATTN: CHRISTOPHER J. DEWAR, ESQ. WILLIAM L. WALLANDER, ESQ. BRADLEY R. FOXMAN, ESQ. | TRAMMELL CROW CENTER | 2001 ROSS AVENUE SUITE 3700 | DALLAS | TX | 75201 |
| VINSON & ELKINS LLP | ATTN: WILLIAM L. WALLANDER, BRADLEY R. FOXMAN & MATTHEW J. PYEATT | TRAMMELL CROW CENTER | 2001 ROSS AVENUE, SUITE 3900 | DALLAS | TX | 75201 |
| WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | ATTN: JEFF CARRUTH | 11 GREENWAY PLAZA | SUITE 1400 | HOUSTON | TX | 77046 |
| WICK PHILLIPS GOULD & MARTIN, LLP | ATTN: JASON M. RUDD, SCOTT LAWRENCE | 3131 MCKINNEY AVENUE, SUITE 100 | | DALLAS | TX | 75204 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 4 of 5
Debtors' Exhibit No. 48
Page 212 of 456

Exhibit R
Core/2002 Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|------|-----------|-----------|-----------|------|-------|-----|
| WINSTEAD PC | ATTN: Sean B. Davis, Steffen R. Sowell | 600 Travis Street | Suite 5200 | HOUSTON | TX | 77002 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 5 of 5
Debtors' Exhibit No. 48
Page 213 of 456

**Exhibit R**

Exhibit R
Matrix Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12409440 | 1 DIAMOND, LLC | 2800 POST OAK BLVD. STE 2600 | | | | HOUSTON | TX | 77056 | |
| 12410185 | 1980 GALBRAITH LTD | Address on file | | | | | | | |
| 12412759 | 1983 C. R. CLOUDT FAMILY TRUST | Address on file | | | | | | | |
| 12414835 | 1992 HOUSTON PARTNERSHIP LP | Address on file | | | | | | | |
| 12414037 | 1ST CITY NATIONL BK OF HOUSTON | Address on file | | | | | | | |
| 12407343 | 3-D ENERGY INVESTMENTS INC | 114 CLIPPER COVE | | | | LAFAYETTE | LA | 70508 | |
| 12408380 | 3D INTERNATIONAL CUSTOM SIGN & DESIGN INC | 1801 BERTRAND DRIVE | | | | LAFAYETTE | LA | 70506 | |
| 12413198 | 3GIG LP | JOELLE ARCHER | 448 W. 19TH ST | STE 665 | | HOUSTON | TX | 77008 | |
| 12413156 | A & E ENGINE AND COMPRESSION INC | JEANIE AGENT | 1556 MAC ARTHUR AVE | | | HARVEY | LA | 70058 | |
| 12414808 | A A MEANS TRUSTEE | Address on file | | | | | | | |
| 12414420 | A COURTNEY PIEPER | Address on file | | | | | | | |
| 12408706 | A FARE EXTRAORDINAIRE INC | 2035 MARSHALL STREET | | | | HOUSTON | TX | 77098 | |
| 12409272 | A H NEWTON III | Address on file | | | | | | | |
| 12413992 | A WILBERT'S SONS LLC | Address on file | | | | | | | |
| 12415146 | A&A GRAPHICS SUPPLY INC | ROBERT MARTINEZ | 11116 W LITTLE YORK BLDG 2 | | | HOUSTON | TX | 77041 | |
| 12407612 | A. J. HEISER | Address on file | | | | | | | |
| 12412884 | AARON OR PEGGY SELBER OIL | Address on file | | | | | | | |
| 12408235 | AARON SCOTT MIRE | Address on file | | | | | | | |
| 11539272 | AARON, CRAIG | Address on file | | | | | | | |
| 12410148 | ABBIE BLACKSTOCK | Address on file | | | | | | | |
| 12410807 | ABIGAIL M DUFFY | Address on file | | | | | | | |
| 12413281 | ABRADO INC | KEISHA WISNIEWS | 16203 PARK ROW | SUITE 160 | | HOUSTON | TX | 77084 | |
| 12415284 | ABSG CONSULTING INC | SHERRY RHODES | 16855 NORTHCHASE DRIVE | | | HOUSTON | TX | 77060 | |
| 12339666 | ABSG Consulting Inc. | PO Box 915094 | | | | Dallas | TX | 75391-5094 | |
| 11533675 | ABSHIRE, CALVIN | Address on file | | | | | | | |
| 12371713 | Abshire, Calvin | Address on file | | | | | | | |
| 12408292 | ACADIAN CONTRACTORS INC | 17102 WEST LA HWY 330 | PO BOX 1608 | | | ABBEVILLE | LA | 70511-1608 | |
| 11532897 | ACADIAN CONTRACTORS INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 17102 WEST LA HWY 330 | | | ABBEVILLE | LA | 70511-1608 | |
| 12412922 | ACADIANA OIL & ENVIRONMENTAL CORPORATION | DORIS LEBLANC | PO BOX 9088 | | | NEW IBERIA | LA | 70562 | |
| 12412975 | ACADIANA VALVE SERVICES & SUPPLY LLC | ERRIN OLSON | 3670 UNDERWOOD RD | | | LAPORTE | TX | 77571 | |
| 11553689 | ACE AMERICAN INSURANCE COMPANY (CHUBB) | 436 WALNET STREET | | | | PHILADELPHIA | PA | 19105 | |
| 12413730 | ACE ENERGY DEVELOPMENT INC | P O BOX 20265 | | | | HOUSTON | TX | 77225-0265 | |
| 11533347 | ACIS CLO 2013-1, LTD. | ATTN: HUNTER COVITZ | 300 CRESCENT COURT, SUITE 700 | | | DALLAS | TX | 75201 | |
| 11533348 | ACIS CLO 2014-3, LTD | ATTN: HUNTER COVITZ | 300 CRESCENT COURT, SUITE 700 | | | DALLAS | TX | 75201 | |
| 11533349 | ACIS CLO 2014-4, LTD | ATTN: HUNTER COVITZ | 300 CRESCENT COURT, SUITE 700 | | | DALLAS | TX | 75201 | |
| 11533350 | ACIS CLO 2014-5, LTD | ATTN: HUNTER COVITZ | 300 CRESCENT COURT, SUITE 700 | | | DALLAS | TX | 75201 | |
| 12414889 | ACME LAND COMPANY | PO BOX 66 | | | | JOPLIN | MO | 64802 | |
| 12413522 | ACME TRUCK LINE INC | MSC-410683 | PO BOX 41500 | | | NASHVILLE | TN | 37241-5000 | |
| 12407632 | ACS MAINTENANCE SOLUTIONS, INC | 1289 N. POST OAKS RD | SUITE # 190 | | | HOUSTON | TX | 77055 | |
| 12412688 | ADA RICHARD ESCHEAT | Address on file | | | | | | | |
| 12407754 | ADAM GOOCH BACCIGALOPI | Address on file | | | | | | | |
| 11539296 | ADAMS, CLARENCE | Address on file | | | | | | | |
| 11539297 | ADAMS, JAMES | Address on file | | | | | | | |
| 12413362 | ADD ENERGY LLC | LIA UBIDIA | 19500 STATE HIGHWAY 249, SUITE 380 | | | HOUSTON | TX | 77070 | |
| 12410100 | ADELE BLOCK | Address on file | | | | | | | |
| 12407076 | ADELE QUARTERLY BROWN NELKEN | Address on file | | | | | | | |
| 12410452 | ADELLA JANEK LEE | Address on file | | | | | | | |
| 12413441 | ADP, LLC | MARY ROSE ESCAM | ONE ADP BOULEVARD | | | ROSELAND | NJ | 07068 | |
| 12410336 | ADRELL T GREEN | Address on file | | | | | | | |
| 12410898 | ADRIAN DAWN LIMBRECK SAVOY | Address on file | | | | | | | |
| 12410897 | ADRIAN DAWN LIMBRICK SAVOY | Address on file | | | | | | | |
| 12410609 | ADRIENNE PATOUT SMITH | Address on file | | | | | | | |
| 12411522 | ADRIENNE SCHEXNAYDER MADISE | Address on file | | | | | | | |
| 12412483 | ADVANCED E-LINE SOLUTIONS | BETH CARLE | 1100 GARBER ROAD | | | BROUSSARD | LA | 70518 | |
| 12409673 | ADVANCED GRAPHIC ENGRAVING LLC | 3105 MELANCON ROAD | | | | BROUSSARD | LA | 70518 | |
| 12408668 | ADVANCED LOGISTICS LLC | 2014 W PINHOOK ROAD #310 | | | | LAFAYETTE | LA | 70508 | |
| 12409835 | ADVANTAGE RESOURCING | 328 DESIARD STREET | | | | MONROE | LA | 71201 | |
| 12414768 | AEGIS ENERGY INC | PO BOX 51323 | | | | LAFAYETTE | LA | 70505 | |
| 11553701 | AEGIS SYNDICATE 1225 AT LLOYD'S | 33 GRACECHURCH STREET | | | | LONDON | | EC3V 0BT | UNITED KINGDOM |
| 11539312 | AGBOOLA, OLUWATUMININU | Address on file | | | | | | | |
| 11533351 | AGF FLOATING RATE INCOME FUND | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 12410535 | AGGREKO LLC | 4610 W. ADMIRAL DOYLE DRIVE | | | | NEW IBERIA | LA | 70560 | |
| 12412829 | AGI INDUSTRIES INC | DAN PAVELESIC | 2110 SW EVANGELINE THRUWAY | | | LAFAYETTE | LA | 70508 | |
| 12277248 | AGI Industries Inc. | 1103 S Hugh Wallis Rd. | | | | Lafayette | LA | 70508 | |
| 12277248 | AGI Industries Inc. | P.O. Box 53905 | | | | Lafayette | LA | 70505-3905 | |
| 12278226 | AGI Packaged Pump Systems | P.O. Box 53905 | | | | Lafayette | LA | 70505-3905 | |
| 12409887 | AGILINK TECHNOLOGIES INC | 334 E FARREL RD | SUITE B | | | LAFAYETTE | LA | 70508 | |
| 12411952 | AGNES MAE LEE | Address on file | | | | | | | |
| 11539319 | AGUILAR, NARCISO | Address on file | | | | | | | |
| 12412371 | AIDA G MEDRANO | Address on file | | | | | | | |
| 11553688 | AIG OIL RIG | 175 WATER STREET | | | | NEW YORK | NY | 10038 | |
| 11553653 | AIG OIL RIG (HOUSTON) / NATIONAL UNION FIRE | 2929 ALLEN PARKWAY | SUITE 1300 | | | HOUSTON | TX | 77019-2128 | |
| 11532950 | AINSWORTH, BOBBY | Address on file | | | | | | | |
| 12412720 | AIR TAP COMMUNICATIONS LLC | Address on file | | | | | | | |
| 12204207 | Aker Solutions Inc. | Attn: Ansley Newton, Sr. Counsel | 2103 City West Blvd., Suite 800 | | | Houston | TX | 77042 | |
| 12204207 | Aker Solutions Inc. | Jackson Walker LLP | Bruce J. Ruzinsky | 1401 McKinney Street, Suite 1900 | | Houston | TX | 77010 | |
| 11532900 | AKER SOLUTIONS INC. | JACKSON WALKER LLP | ATTN: Bruce J. Ruzinsky, Victoria N. Argeroplos | 1401 McKinney Street, Suite 1900 | | HOUSTON | TX | 77010 | |
| 11539326 | ALABAMA DEPARTMENT OF CONSERVATION & NATURAL RESOURCES | 64 N UNION ST | | | | MONTGOMERY | AL | 36130 | |
| 12137896 | ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | COASTAL ZONE MGMT DIVISION 41 71 COMMANDERS DRIVE | | | | MOBILE | AL | 36615 | |
| 11539328 | ALABAMA DEPARTMENT OF REVENUE | 50 NORTH RIPLEY STREET | | | | MONTGOMERY | AL | 36132 | |
| 12412795 | ALABAMA DEPT OF ENVIRONMENTAL MGMT | COASTAL ZONE MGMT DIVISION | 4171 COMMANDERS DRIVE | | | MOBILE | AL | 36615 | |
| 12413291 | ALAMO INC | KENNETH DUCOTE | 113 ROW 3 | | | LAFAYETTE | LA | 70508 | |
| 12411315 | ALAN C BAUM | Address on file | | | | | | | |
| 12409519 | ALAN C. MCCLURE ASSOCIATES, INC. | 2929 BRIARPARK DRIVE | SUITE 220 | | | HOUSTON | TX | 77042 | |
| 12410135 | ALAN CLEMENS | Address on file | | | | | | | |
| 12407657 | ALAN DANE WATERMAN | Address on file | | | | | | | |
| 12409621 | ALAN KRENEK | Address on file | | | | | | | |

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11539331 | ALANIS, CESAR | Address on file | | | | | | |
| 12407406 | ALASDAIR B COPLAND | Address on file | | | | | | |
| 12411609 | ALBERT A BROUSSARD | Address on file | | | | | | |
| 12408269 | ALBERT A PRATS JR | Address on file | | | | | | |
| 12410778 | ALBERT B. FAY | Address on file | | | | | | |
| 12411506 | ALBERT CHILEK | Address on file | | | | | | |
| 12409218 | ALBERT G & CAROL KAIS | Address on file | | | | | | |
| 12412654 | ALBERT G BLANKE JR TRUST | Address on file | | | | | | |
| 12408072 | ALBERT GILLIAM | Address on file | | | | | | |
| 12408001 | ALBERT RAY SIAS | Address on file | | | | | | |
| 12414981 | ALBERT S RUFFIN | Address on file | | | | | | |
| 11532951 | ALBRECHT, GEORGE | Address on file | | | | | | |
| 11539334 | ALCARAZ, ISMAEL | Address on file | | | | | | |
| 12411024 | ALCINA P. ROGERS, JR | Address on file | | | | | | |
| 12408189 | ALCORN INTEREST INC | 2000 POST OAK BLVD | 24TH FLOOR | | | HOUSTON | TX | 77056 |
| 11816269 | ALDINE INDEPENDENT SCHOOL DISTRICT | 14909 ALDINE WESTFIELD RD - TAX DEPT. | | | | HOUSTON | TX | 77032 |
| 11532952 | ALEXANDRE, VICTORIA | Address on file | | | | | | |
| 12413103 | ALEPH OIL & GAS | Address on file | | | | | | |
| 12415111 | ALERION GAS VAR LLC | Address on file | | | | | | |
| 12413537 | ALERT WEATHER SERVICES INC | NELSON ROBINSON | 145 INDUSTRIAL PARKWAY | | | LAFAYETTE | LA | 70508 |
| 12410543 | ALEX SABUROV | Address on file | | | | | | |
| 12413864 | ALEXA W BENWARD | Address on file | | | | | | |
| 12407895 | ALEXANDER FALLS | Address on file | | | | | | |
| 12415096 | ALEXANDER RYAN MARINE AND SAFETY LLC | RANDEE RUSSELL | 2000 WAYSIDE DRIVE | | | HOUSTON | TX | 77011 |
| 11539340 | ALEXANDER, DAVID | Address on file | | | | | | |
| 12224550 | Alexander/Ryan Marine & Safety | PO Box 742966 | | | | Atlanta | GA | 30374-2966 |
| 12415097 | ALEXANDER/RYAN MARINE & SAFETY CO OF LA | RANDEE RUSSELL | 120 PINTAIL STREET | | | SAINT ROSE | LA | 70087 |
| 12413524 | ALEXANDER'S MOBILITY SERVICES | NANCY ACUNA | 2942 DOW AVE | | | TUSTIN | CA | 92780 |
| 12405990 | ALEXANDRA A CROSS- NPI | Address on file | | | | | | |
| 12412378 | ALEXANDRA FERGUSON | Address on file | | | | | | |
| 12407378 | ALEXANDRA T KING | Address on file | | | | | | |
| 12408916 | ALEXIS MOLIERE | Address on file | | | | | | |
| 12410756 | ALFORD M TURMAN | Address on file | | | | | | |
| 12406974 | ALFRED LOVELACE DOUCET | Address on file | | | | | | |
| 12414827 | ALFRED O HERO FAMILY TRUST #2 | Address on file | | | | | | |
| 12409943 | ALFRED O HERO III | Address on file | | | | | | |
| 12408429 | ALFRED RUFTY III | Address on file | | | | | | |
| 12410723 | ALGERNON P RYLAND III | Address on file | | | | | | |
| 12408872 | ALICE FAYE MEAUX SPEYRER | Address on file | | | | | | |
| 12409772 | ALICE FAYE SABINE | Address on file | | | | | | |
| 12412530 | ALICE HEBERT CORMIER | Address on file | | | | | | |
| 12411966 | ALICE LEMAIRE TRAHAN | Address on file | | | | | | |
| 12407179 | ALICE WYNONAH LITTLE | Address on file | | | | | | |
| 12410112 | ALISHA FAYE JOHNSON MYERS | Address on file | | | | | | |
| 12411178 | ALISON N SANFORD | Address on file | | | | | | |
| 12408047 | ALL COAST LLC | 151 SOUTHPARK RD 3RD FL | | | | LAFAYETTE | LA | 70508 |
| 12349743 | All Industrial Medical Services | Address on file | | | | | | |
| 12409159 | ALLAN D KEEL | Address on file | | | | | | |
| 12407004 | ALLAN M BATCHELOR | Address on file | | | | | | |
| 11532953 | ALLEMAN, NICHOLAS | Address on file | | | | | | |
| 11539356 | ALLEMAN, PATRICK | Address on file | | | | | | |
| 12409156 | ALLEN BERLIN | Address on file | | | | | | |
| 12412696 | ALLEN C EVANS | Address on file | | | | | | |
| 12408337 | ALLEN C PELTIER | Address on file | | | | | | |
| 12407307 | ALLEN J LANDRENEAU AND | Address on file | | | | | | |
| 12408546 | ALLEN L GREEN | Address on file | | | | | | |
| 11539357 | ALLEN, SANDRA | Address on file | | | | | | |
| 11539358 | ALLEN, TROY | Address on file | | | | | | |
| 12415075 | ALLIANCE OFFSHORE LLC | PO BOX 999 | | | | LAROSE | LA | 70373 |
| 11553657 | ALLIANT INSURANCE SERVICES | 701 B STREET, 6TH FLOOR | | | | SAN DIEGO | CA | 92101 |
| 12411441 | ALLIANT INSURANCE SERVICES, INC. | 701 B STREET, 6TH FLOOR | | | | SAN DIEGO | CA | 92101 |
| 11532901 | ALLIANT INSURANCE SERVICES, INC. | ATTN: THOMAS W. CORBETT, CHAIRMAN AND CHIEF EXECUTIVE OFFICER | 701 B STREET, 6TH FLOOR | | | SAN DIEGO | CA | 92101 |
| 11553736 | ALLIANZ GLOBAL CORPORATE & SPECIALTY | 60 GRACECHURCH STREET | | | | LONDON | | EC3A BND | UNITED KINGDOM |
| 12410843 | ALLISON EMERY MEDLEY | Address on file | | | | | | |
| 12413525 | ALLOCATION SPECIALIST, LLC | NANCY MCGINNIS | 12810 WILLOW CENTRE DRIVE | SUITE A | | HOUSTON | TX | 77066 |
| 12408792 | ALMA STANLEY TIMOLAT TRUST | Address on file | | | | | | |
| 12408791 | ALMA TIMOLAT STANLEY TRUST | Address on file | | | | | | |
| 12407498 | ALONTI CAFE & CATERING | 1210 CLAY STREET, STE. 17 | | | | HOUSTON | TX | 77019 |
| 12415355 | ALPHEUS DATA SERVICES | TERRI COOK | 1301 FANNIN, 20TH FLOOR | | | HOUSTON | TX | 77002 |
| 12409293 | ALPHONSE CHANEY, JR. | Address on file | | | | | | |
| 12412648 | ALPHONSE J FUCIK | Address on file | | | | | | |
| 12412625 | ALPHONSE ZAHN JR | Address on file | | | | | | |
| 11765335 | Alston & Bird LLP | 1201 W Peachtree Street | | | | Atlanta | GA | 30309-3424 |
| 12412501 | ALSTON & BIRD LLP | BOB BOWERS | 1201 W PEACHTREE STREET | | | ATLANTA | GA | 30309-3424 |
| 12407954 | ALTA MAY BROUSSARD SILVER | Address on file | | | | | | |
| 12407665 | ALTHEA ALEXANDER | Address on file | | | | | | |
| 12410722 | ALTHEA M. COX | Address on file | | | | | | |
| 12414708 | ALTHEA SCHWING CONTINENT | Address on file | | | | | | |
| 12409279 | ALTON H ABSHIRE | Address on file | | | | | | |
| 12415178 | ALTON ARTHUR POHL | Address on file | | | | | | |
| 12408738 | ALTON C SCHULTZ JR | Address on file | | | | | | |
| 12409802 | ALTON J ROUNDTREE JR | Address on file | | | | | | |
| 12415186 | ALVA BOUDOIN | Address on file | | | | | | |
| 12407983 | ALVIN BARDINE KING | Address on file | | | | | | |
| 12410279 | ALVIN G STEWART | Address on file | | | | | | |
| 12414031 | ALVIN LAFRANCE CASHMAN, JR | Address on file | | | | | | |
| 12410555 | ALVIN MERTA | Address on file | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 2 of 95

Debtors' Exhibit No. 48
Page 216 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12410839 | ALYSIA KAY BURNS BLUDAU | Address on file | | | | | | | |
| 12411957 | ALYSON TRAHAN BOURQUE | Address on file | | | | | | | |
| 12415108 | AMANDA LEE RUSSELL | Address on file | | | | | | | |
| 12412814 | AMAZON CAPITAL SERVICES, INC | COURTNEY SCHMIE | P.O. BOX 81207 | | | SEATTLE | WA | 98108-1207 | |
| 12414570 | AMBER LEIGH KOCH | Address on file | | | | | | | |
| 12407093 | AMBER RESOURCES LLC | Address on file | | | | | | | |
| 12411664 | AMBERJACK PIPELINE COMPANY | Address on file | | | | | | | |
| 12409397 | AMELIA WHITE BOOKER | Address on file | | | | | | | |
| 12413354 | AMERICAN BIBLE SOCIETY | Address on file | | | | | | | |
| 12408253 | AMERICAN BUREAU OF SHIPPING | 16855 NORTHCHASE DR | | | | HOUSTON | TX | 77060 | |
| 12411061 | AMERICAN COASTAL ENERGY | Address on file | | | | | | | |
| 12407742 | AMERICAN COASTAL ENRGY OFFSHORE INC | 1320 S LOOP WEST | | | | HOUSTON | TX | 77054 | |
| 11610557 | AMERICAN INTERNATIONAL GROUP UK LTD | THE AIG BUILDING | 58 FENCHURCH STREET | | | LONDON | | EC3M 4AB | UNITED KINGDOM |
| 12409267 | AMERICAN NATIONAL INSURANCE COMPANY | 2525 SOUTH SHORE BLVD SUITE 207 | | | | LEAGUE CITY | TX | 77573 | |
| 11847193 | American Pollution Control Corporation | 401 West Admiral Doyle Drive | | | | New Iberia | LA | 70560 | |
| 12408200 | AMERICAN RECOVERY LLC | 16201 EAST MAIN STREET | | | | CUT OFF | LA | 70345 | |
| 12410395 | AMERICAN RED CROSS | Address on file | | | | | | | |
| 12411171 | AMERICAN STOCK TRANSFER & TRUST COMPANY LLC | 6201 15TH AVENUE | | | | BROOKLYN | NY | 11219 | |
| 11764269 | Amerisource Funding Inc./Assignee for: Axis Compressor Services LLC | Joseph L. Page | 7225 Langtry Street | | | Houston | TX | 77040 | |
| 12413662 | AMINEX USA INC | P O BOX 130 | | | | SOMERSET | TX | 78069 | |
| 12415182 | AMOS J. VINCENT | Address on file | | | | | | | |
| 12406999 | AMY ADAMS | Address on file | | | | | | | |
| 12409831 | AMY HOSKIN GALLAND | Address on file | | | | | | | |
| 12414275 | AMY HUDGINS POLAK | Address on file | | | | | | | |
| 12409767 | AMY MARIE GRAY-FILER | Address on file | | | | | | | |
| 11553671 | ANADARKO | 5 GREENWAY PLAZA, SUITE 110 | | | | HOUSTON | TX | 77046 | |
| 12339284 | Anadarko E&P Company LP | Anadarko Petroleum Corp. | Attn: Ronald Washington Jr. | 1201 Lake Robbins Drive | | The Woodlands | TX | 77380 | |
| 12414942 | ANADARKO E&P COMPANY LP | PO BOX 730875 | | | | DALLAS | TX | 75373-0875 | |
| 12414435 | ANADARKO E&P ONSHORE LLC | Address on file | | | | | | | |
| 12339656 | Anadarko Petroleum Corp. | Attn: Ronald Wahsington, Jr. | 1201 Lake Robbins Drive | | | The Woodlands | TX | 77380 | |
| 12339794 | Anadarko Petroleum Corp. | Attn: Ronald Washington Jr. | 1201 Lake Robbins Drive | | | The Woodlands | TX | 77380 | |
| 11533735 | ANADARKO PETROLEUM CORPORATION | 1201 LAKE ROBBINS DR. | | | | THE WOODLANDS | TX | 77380 | |
| 11533736 | ANADARKO PETROLEUM CORPORATION | ATTN: ANDREW R. POOLE | 1201 LAKE ROBBINS DR. | | | THE WOODLANDS | TX | 77380 | |
| 12405993 | ANADARKO PETROLEUM CORPORATION | PO BOX 1330 | | | | HOUSTON | TX | 77251-1330 | |
| 12339758 | Anadarko U.S. Offshore LLC | Anadarko Petroleum Corp. | Attn: Ronald Washington Jr. | 1201 Lake Robbins Drive | | The Woodlands | TX | 77380 | |
| 12338881 | Anadarko US Offshore LLC | Anadarko Petroleum Corporation | Attn: Mike Kriener | 1201 Lake Robbins Drive | | The Woodlands | TX | 77380 | |
| 12338737 | Anadarko US Offshore LLC | Attn: Mike Kriener | 1201 Lake Robbins Drive | | | The Woodlands | TX | 77380 | |
| 11532902 | ANADARKO US OFFSHORE LLC | ATTN: VICKI HOLLUB, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 1201 LAKE ROBBINS DR. | | | THE WOODLANDS | TX | 77380 | |
| 12407497 | ANDERSON OPERATING CO LP | Address on file | | | | | | | |
| 12408693 | ANDERSON PAUL MEAUX | Address on file | | | | | | | |
| 11539392 | ANDERSON, DEBRA | Address on file | | | | | | | |
| 11539396 | ANDERSON, H. HENRY | Address on file | | | | | | | |
| 11539393 | ANDERSON, PAMELA | Address on file | | | | | | | |
| 11539394 | ANDERSON, ROYCE | Address on file | | | | | | | |
| 11539395 | ANDERSON, WALTER | Address on file | | | | | | | |
| 11532954 | ANDERSON, WILLIAM | Address on file | | | | | | | |
| 12411424 | ANDEX RESOURCES LLC | Address on file | | | | | | | |
| 12411517 | ANDRE BERNARD | Address on file | | | | | | | |
| 12410106 | ANDRE FALLS | Address on file | | | | | | | |
| 12415468 | ANDREAS DELIUS | Address on file | | | | | | | |
| 12410369 | ANDREW A TOUPS | Address on file | | | | | | | |
| 12407250 | ANDREW OHLEK | Address on file | | | | | | | |
| 12410458 | ANDREW F MURPHY | Address on file | | | | | | | |
| 12414123 | ANDREW L PEABODY | Address on file | | | | | | | |
| 12407715 | ANDREW M SHOLER | Address on file | | | | | | | |
| 12406982 | ANDREW OLSON | Address on file | | | | | | | |
| 12407817 | ANDREW ROBERTS | Address on file | | | | | | | |
| 12411080 | ANDREWS KURTH KENYON LLP | 600 TRAVIS, SUITE 4200 | | | | HOUSTON | TX | 77002 | |
| 12406958 | ANDREWS OIL LP | Address on file | | | | | | | |
| 11532955 | ANDREWS, ROBERT | Address on file | | | | | | | |
| 11533341 | ANDRUS, THOMAS | Address on file | | | | | | | |
| 12408729 | ANGEL MARIE MITCHELL-KIMBLE | Address on file | | | | | | | |
| 12408728 | ANGEL MARIE MITCHELL-KIMBLE | Address on file | | | | | | | |
| 12411597 | ANGELA B MOREAUX | Address on file | | | | | | | |
| 12409683 | ANGELA DAWS ANSARDI | Address on file | | | | | | | |
| 12408354 | ANGELA GUSEMAN SABLAN | Address on file | | | | | | | |
| 12410514 | ANGELA R GUIDRY | Address on file | | | | | | | |
| 12407437 | ANGELA TRAHAN HERPIN | Address on file | | | | | | | |
| 12410160 | ANGELA TUTTLE | Address on file | | | | | | | |
| 12413906 | ANGIE BECKWITH CHAMPAGNE | Address on file | | | | | | | |
| 12407281 | ANGLO-SUISSE OFFSHORE PARTNERS LLC | Address on file | | | | | | | |
| 12411799 | ANH HUYEN PHAM | Address on file | | | | | | | |
| 12410642 | ANITA MARIE D'ANTONI BLANKE | Address on file | | | | | | | |
| 12408182 | ANKOR ENERGY LLC | 1615 POYDRAS | SUITE 1100 | | | NEW ORLEANS | LA | 70112 | |
| 12408187 | ANKOR ENERGY LLC | Address on file | | | | | | | |
| 12409712 | ANN B. WILSON | Address on file | | | | | | | |
| 12412000 | ANN C FISHMAN | Address on file | | | | | | | |
| 12411747 | ANN G SCHULZE FONTENOT | Address on file | | | | | | | |
| 12410433 | ANN H SANTEN | Address on file | | | | | | | |
| 11539406 | ANN HARRIS BENNETT HARRIS COUNTY TAX ASSESSOR | P O BOX 3547 | | | | HOUSTON | TX | 77253 | |
| 12411033 | ANN HUMPHREYS | Address on file | | | | | | | |
| 12410209 | ANN LACY LOUPOT DAUGHETY | Address on file | | | | | | | |
| 12410832 | ANN LISA THERIOT | Address on file | | | | | | | |
| 12410145 | ANN LOGAN SPURLOCK SWEARINGEN | Address on file | | | | | | | |
| 12409127 | ANN MERCEDES DHLMEYER DORE | Address on file | | | | | | | |
| 12406800 | ANN O BERSON 0568847 | Address on file | | | | | | | |
| 12410657 | ANN PIASSICK COX | Address on file | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 3 of 95

Debtors' Exhibit No. 48
Page 217 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12411486 | ANN QUINN | Address on file | | | | | | |
| 12410177 | ANN SCHWING RODRIGUE | Address on file | | | | | | |
| 12410910 | ANN WEBRE AYO | Address on file | | | | | | |
| 12407711 | ANN ZUKYWICH | Address on file | | | | | | |
| 12412657 | ANNA B KETTLER | Address on file | | | | | | |
| 12407696 | ANNA ELIZABETH TAYLOR VAN DE WALLE | Address on file | | | | | | |
| 12409948 | ANNA F GARTOUCIES FRANICEVICH | Address on file | | | | | | |
| 12410991 | ANNA O HERO | Address on file | | | | | | |
| 12412413 | ANNE ASCHBACHER ALLEN TRUST | Address on file | | | | | | |
| 12411948 | ANNE BLANCHARD RICHARD | Address on file | | | | | | |
| 12411955 | ANNE BURNS, TRUSTEE | 900 JACKSON STREET | SUITE 570 | | DALLAS | TX | 75202 | |
| 12408929 | ANNE E GALLAGER | Address on file | | | | | | |
| 12414316 | ANNE HALEY BRYANT | Address on file | | | | | | |
| 12411972 | ANNE HAYES | Address on file | | | | | | |
| 12409789 | ANNE JOSEPHINE WYMAN | Address on file | | | | | | |
| 12408408 | ANNE L CRAIL | Address on file | | | | | | |
| 12407046 | ANNE LEBOURGEOIS SLOTWINER | Address on file | | | | | | |
| 12414826 | ANNE LOVICK GREMILLION | Address on file | | | | | | |
| 12412856 | ANNE LUCIA DROUGHT WALLACE ESTATE | Address on file | | | | | | |
| 12409941 | ANNE SCHULZE NELSON | Address on file | | | | | | |
| 12410053 | ANNE WEIMER ZABEL | Address on file | | | | | | |
| 12413701 | ANNETTE LOUISE WEST | Address on file | | | | | | |
| 12407000 | ANNETTE MOORE MOSS | Address on file | | | | | | |
| 12410695 | ANNIE BERARD RIDEAUX | Address on file | | | | | | |
| 12408229 | ANNIE MERTA KASPAR IRREV TRUST | Address on file | | | | | | |
| 12410700 | ANONA W YOSBERG | Address on file | | | | | | |
| 12406864 | ANR PIPELINE CO | Address on file | | | | | | |
| 12410955 | ANSON R NASH | Address on file | | | | | | |
| 11737738 | ANSWERING BUREAU INC. | 518 Patin Rd. | | | Carencro | LA | 70520 | |
| 11553712 | ANTARES - SYNDICATE 1274 AT LLOYD'S | 10 LIME STREET | | | LONDON | | EC3M 7AA | UNITED KINGDOM |
| 12410362 | ANTHONY BURAS | Address on file | | | | | | |
| 12409136 | ANTHONY C STURLESE | Address on file | | | | | | |
| 12407442 | ANTHONY HOMER | Address on file | | | | | | |
| 12410028 | ANTHONY J CALLAHAN | Address on file | | | | | | |
| 12406864 | ANTHONY J KULCAK | Address on file | | | | | | |
| 12410275 | ANTHONY J LUNGARO | Address on file | | | | | | |
| 12410029 | ANTHONY JAMES JOHNSON | Address on file | | | | | | |
| 12410075 | ANTHONY KOUZOUNIS | Address on file | | | | | | |
| 12408545 | ANTHONY REEVES | Address on file | | | | | | |
| 12411931 | ANTONE P MEINEKE | Address on file | | | | | | |
| 12413279 | AON RISK SERVICES | KAYLEN A. BURKE | 75 REMITTANCE DRIVE | SUITE 1943 | CHICAGO | IL | 60675-1943 | |
| 12408598 | APACHE CORPORATION | 2000 POST OAK BLVD SUITE 100 | | | HOUSTON | TX | 77056 | |
| 11553654 | APACHE CORPORATION | 2000 POST OAK BOULEVARD, SUITE 100 | | | HOUSTON | TX | 77056-4400 | |
| 12563721 | Apache Corporation | Hunton Andrews Kurth LP | Attn: Robin Russell & Catherine A. Diktaban | 600 Travis Street, Suite 4200 | Houston | TX | 77002 | |
| 12563721 | Apache Corporation | S. Brett Cupt, Assistant General Counsel | 2000 Post Oak Boulevard, Suite 100 | | Houston | TX | 77056 | |
| 12563738 | Apache Corporation, on behalf of Secondary Beneficiaries of Trust A | Apache Corporation | S. Brett Cupt, Assistant General Counsel | 2000 Post Oak Boulevard, Suite 100 | Houston | TX | 77056 | |
| 12563738 | Apache Corporation, on behalf of Secondary Beneficiaries of Trust A | Hunton Andrews Kurth LP | Attn: Robin Russell & Catherine A. Diktaban | 600 Travis Street, Suite 4200 | Houston | TX | 77002 | |
| 12406127 | APACHE DEEPWATER LLC | 2000 POST OAK BLVD - SUITE 100 | | | HOUSTON | TX | 77056 | |
| 12564592 | Apache Deepwater LLC | Apache Corporation | Attn: S. Brett Cupt, Assistant General Counsel | 2000 Post Oak Boulevard, Suite 100 | Houston | TX | 77056 | |
| 12563745 | Apache Deepwater LLC | Hunton Andrews Kurth LLP | Attn: Robin Russell & Catherine A. Diktaban | 600 Travis Street, Suite 4200 | Houston | TX | 77002 | |
| 12564592 | Apache Deepwater LLC | Hunton Andrews Kurth LLP | Robin Russell, Catherine A. Diktaban | 600 Travis Street, Suite 4200 | Houston | TX | 77002 | |
| 12408595 | APACHE OFFSHORE INVESTMENT GP | Address on file | | | | | | |
| 12408600 | APACHE SHELF EXPLORATION LLC | 2000 POST OAK BLVD, STE 100 | | | HOUSTON | TX | 77056 | |
| 12563697 | Apache Shelf Exploration LLC | Apache Corporation | Attn: S. Brett Cupt, Assistant General Counsel | 2000 Post Oak Boulevard, Suite 100 | Houston | TX | 77056 | |
| 11553739 | APACHE SHELF EXPLORATION LLC | ATTENTION: MR. JOHN DAVIS | 2000 POST OAK BLVD., STE. 100 | | HOUSTON | TX | 77056 | |
| 12563697 | Apache Shelf Exploration LLC | Hunton Andrews Kurth LLP | Attn: Robin Russell, Catherine A. Diktaban | 600 Travis Street, Suite 4200 | Houston | TX | 77002 | |
| 11533740 | APACHE SHELF EXPLORATION LLC | 2000 POST OAK CENTRAL | | | HOUSTON | TX | 77056-4400 | |
| 11553655 | APACHE SHELF, INC. | 2000 POST OAK BOULEVARD, SUITE 100 | | | HOUSTON | TX | 77056-4400 | |
| 12563671 | Apache Shelf, Inc. | Apache Corporation | Attn: S. Brett Cupt, Assistant General Counsel | 2000 Post Oak Boulevard, Suite 100 | Houston | TX | 77056 | |
| 12563755 | Apache Shelf, Inc. | Hunton Andrews Kurth LLP | Robin Russell, Catherine A. Diktaban | 600 Travis Street, Suite 4200 | Houston | TX | 77002 | |
| 12563755 | Apache Shelf, Inc. | S. Brett Cupt | Assistant General Counsel | 2000 Post Oak Boulevard, Suite 100 | Houston | TX | 77056 | |
| 12415247 | APEX JET CENTER | SANDY MOTT | 211 AVIATION ROAD | | HOUMA | LA | 70363 | |
| 11553722 | APOLLO MARINE & ENERGY CONSORTIUM | ONE BISHOPSGATE | | | LONDON | | EC2N 3AQ | UNITED KINGDOM |
| 11553731 | APOLLO MARINE & ENERGY CONSORTIUM 9582 AT LLOYD'S | ONE BISHOPSGATE | | | LONDON | | EC2N 3AQ | UNITED KINGDOM |
| 11553729 | APOLLO SYNDICATE 9582 AT LLOYD'S | ONE BISHOPSGATE | | | LONDON | | EC2N 3 AQ | UNITED KINGDOM |
| 11553730 | APOLLO SYNDICATE MANAGEMENT / LTD. 1969 AT LLOYD'S | ONE BISHOPSGATE | | | LONDON | | EC2N 3 AQ | UNITED KINGDOM |
| 12406817 | A-PORT LLC | 100 COMMISSION BLVD | | | LAFAYETTE | LA | 70508 | |
| 12409901 | APOSTOLATE FOR FAMILY | Address on file | | | | | | |
| 12413806 | APPLING INTERESTS LTD | Address on file | | | | | | |
| 12407116 | APPLING MINERALS LTD | Address on file | | | | | | |
| 12415091 | APPSMITHS VENTURES LP | QUENTIN FRUGE | 1620 W SAM HOUSTON PKWY N | | HOUSTON | TX | 77043-3115 | |
| 12408814 | APRIL A ADEN | Address on file | | | | | | |
| 12409571 | ARBALEST LP | Address on file | | | | | | |
| 12414789 | ARBCO INC | PO BOX 52889 | | | LAFAYETTE | LA | 70505-0000 | |
| 11553708 | ARCH INSURANCE COMPANY | 5TH FLOOR, PLANTATION PLACE SOUTH | 60 GREAT TOWER STREET | | LONDON | | EC3R 5AZ | UNITED KINGDOM |
| 12276984 | Archer Oil Tools LLC | Archer Well | Attn: Jim Cochran | 5510 Clara Road | Houston | TX | 77041 | |
| 12415332 | ARCHROCK PARTNERS OPERATING LP | SUZANNE RASHALL | 9807 KATY FREEWAY, SUITE 100 | | HOUSTON | TX | 77024 | |
| 12338855 | Archrock Services LP | Anderson Lehrman Barre & Maraist LLP | Kevin M. Maraist | 1001 Third Street, Ste. 1 | Corpus Christi | TX | 78404 | |
| 12341080 | Archrock Services LP | c/o Tisha Wathen | 9807 Katy Freeway, Ste. 100 | | Houston | TX | 77024 | |
| 12338911 | Archrock Services LP | Kevin M. Maraist | 1001 Third Street, Ste. 1 | | Corpus Christi | TX | 78404 | |
| 12415331 | ARCHROCK SERVICES, LP | SUZANNE RASHALL | 9807 KATY FREEWAY, SUITE 100 | | HOUSTON | TX | 77024 | |
| 12415333 | ARCTIC PIPE INSPECTION INC - HOUSTON | SYLVIA MURFF | 9500 SHELDON RD | | HOUSTON | TX | 77049 | |
| 11533342 | ARDOIN, ROBERT | Address on file | | | | | | |
| 12413485 | ARENA ENERGY LP | Address on file | | | | | | |
| 12315300 | Arena Energy, LLC | Chief Accounting Officer | 2103 Research Forest Drive, Suite 400 | | The Woodlands | TX | 77380 | |
| 12337777 | Arena Exploration, LLC | Chief Accounting Officer | 2103 Research Forest Drive, Suite 400 | | The Woodlands | TX | 77380 | |
| 12406131 | ARENA OFFSHORE LP | 2103 RESEARCH FOREST DR STE 200 | | | THE WOODLANDS | TX | 77380 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 4 of 95

Debtors' Exhibit No. 44
Page 218 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11553818 | ARENA OFFSHORE LP | 4200 RESEARCH FOREST DR #230 | | | | THE WOODLANDS | TX | 77381 | |
| 12338219 | Arena Offshore, LP | Chief Accounting Officer | 2103 Research Forest Drive, Suite 400 | | | The Woodlands | TX | 77380 | |
| 11553648 | ARGO MANAGING AGENCY LIMITED 1200 AT LLOYD'S | 90 PITTS BAY ROAD | | | | PEMBROKE | | HM08 | BERMUDA |
| 12409518 | ARGUS MEDIA, INC | 2929 ALLEN PKWY | SUITE P 700 | | | HOUSTON | TX | 77079 | |
| 12406995 | ARIENNE PERRY ALBA | Address on file | | | | | | | |
| 11533676 | ARIES MARINE CORPORATION | PUSATERI, JOHNSTON, GUILLOT & GREENBAUM, LLC | ATTN: SALVADOR J. PUSATERI | 1100 POYDRAS STREET | SUITE 2250 | NEW ORLEANS | LA | 70163 | |
| 12415066 | ARIES RESOURCES | Address on file | | | | | | | |
| 12407526 | ARIES RESOURCES LLC | Address on file | | | | | | | |
| 12409288 | ARINC INCORPORATED | Address on file | | | | | | | |
| 12409200 | ARLINA LLC | Address on file | | | | | | | |
| 11553721 | ARK - SYNDICATE 3902 AT LLOYD'S | 30 FENCHURCH STREET | | | | LONDON | | EC3M 5AD | UNITED KINGDOM |
| 11553731 | ARK SYNDICATE MANAGEMENT 4020 AT LLOYD'S | 30 FENCHURCH STREET | | | | LONDON | | EC3M 5AD | UNITED KINGDOM |
| 12409013 | ARLENE M BRUNO | Address on file | | | | | | | |
| 12407570 | ARLENE M MILLER CROCHET | Address on file | | | | | | | |
| 11539448 | ARMSTEAD, FRANK | Address on file | | | | | | | |
| 11539449 | ARMSTRONG, COLLEEN | Address on file | | | | | | | |
| 12410769 | ARNETTE R GOODWIN | Address on file | | | | | | | |
| 11533343 | ARNOLD, COREY | Address on file | | | | | | | |
| 12407998 | ARO SOLUTIONS, LLC | 14825 ST. MARY'S LANE, SUITE 102 | | | | HOUSTON | TX | 77079 | |
| 11533152 | ARROWOOD INDEMNITY CO, AS ADMIN OF PENSION PLAN OF ARROWOOD INDEMNITY CO | 300 S. TRYON, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533669 | ARROWOOD INDEMNITY COMPANY | 300 S TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533670 | ARROWOOD INDEMNITY COMPANY | ATTN: KIMBERLY ATKINSON | 300 S TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 12409202 | ART PASMAS | Address on file | | | | | | | |
| 12409362 | ARTHOLIA FRAND POLK | Address on file | | | | | | | |
| 12409527 | ARTHUR C ASCHENBRENNER | Address on file | | | | | | | |
| 12408104 | ARTHUR CHALONA | Address on file | | | | | | | |
| 12410721 | ARTHUR DILLEHAY | Address on file | | | | | | | |
| 12410585 | ARTHUR EARL STIMSON | Address on file | | | | | | | |
| 12407964 | ARTHUR HANKS MARCEAUX | Address on file | | | | | | | |
| 12415440 | ARTHUR J. GALLAGHER RISK MANAGEMENT SVC, INC. | TWO PIERCE PLACE | | | | ITASCA | IL | 60143 | |
| 12413396 | ARTHUR KENDALL BARRETT | Address on file | | | | | | | |
| 12412420 | ARTHUR R. KLAVAN | Address on file | | | | | | | |
| 12409054 | ARTHUR W GRAY | Address on file | | | | | | | |
| 11539454 | ARTON, LIONEL | Address on file | | | | | | | |
| 12414555 | ASCA LTD AN OKLAHOMA | Address on file | | | | | | | |
| 11533671 | ASCENSION ALPHA FUND LLC | C/O MATT SELTZER | 125 PARK AVE | | | NEW YORK | NY | 10017-5529 | |
| 12278342 | Ascension Alpha Fund LLC | Michael Janowitz | 299 Park Avenue | | | New York | NY | 10171 | |
| 11533673 | ASCENSION ALPHA FUND, LLC | 125 PARK AVE | | | | NEW YORK | NY | 10017-5529 | |
| 11533672 | ASCENSION ALPHA FUND, LLC | 477 MADISON AVENUE | 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533674 | ASCENSION ALPHA FUND, LLC | C/O HALCYON LOAN MANAGEMENT LLC | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533663 | ASCENSION HEALTH MASTER PENSION TRUST | 477 MADISON AVENUE | 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533664 | ASCENSION HEALTH MASTER PENSION TRUST | C/O HALCYON LOAN MANAGEMENT LLC | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12278411 | Ascension Healthcare Master Pension Trust | Michael Janowitz | 299 Park Avenue | | | New York | NY | 10171 | |
| 11553718 | ASCOT SYNDICATE 1414 AT LLOYD'S | 20 FENCHURCH STREET | | | | LONDON | | EC3M 3BY | UNITED KINGDOM |
| 12407328 | ASHA JANE* | Address on file | | | | | | | |
| 12407499 | ASHFORD OIL & GAS COMPANY LLC | Address on file | | | | | | | |
| 12414044 | ASHLEY ANN TUFTS I LTD PTNRSHP | Address on file | | | | | | | |
| 12413528 | ASHLEY GAIL MIZER A TRUST | Address on file | | | | | | | |
| 12407104 | ASHLEY HAYNES | Address on file | | | | | | | |
| 12409311 | ASHUTOSH SAPRU | Address on file | | | | | | | |
| 12410873 | ASPECT RESOURCES LLC | Address on file | | | | | | | |
| 12415152 | ASSAI SOFTWARE SERVICES BV | ROBERT VAN HATT | PARELLELWEG OOST 13A | | | CULEMBORG | | 4103 NC | NETHERLANDS |
| 12408999 | ASSURED FLOW SOLUTIONS, LLC | 2245 TEXAS DRIVE, SUITE 350 | | | | SUGAR LAND | TX | 77479 | |
| 12411729 | ASTELLA LIVINGSTON HIGHTS | Address on file | | | | | | | |
| 11533823 | AT & T CORP | 208 S. AKARD ST. | | | | DALLAS | TX | 75202 | |
| 12406872 | ATASCOSA COUNTY | 1001 OAK ST | | | | JOURDANTON | TX | 78026 | |
| 12412901 | ATCHAFALAYA MEASUREMENT, INC | DESIREE BOUDREA | 101 IBEX LN | | | BROUSSARD | LA | 70518-4363 | |
| 12407375 | ATEC ENERGY OFFSHORE LLC | Address on file | | | | | | | |
| 12412889 | ATHENA ENERGY INC | DEPT 1823 | PO BOX 2153 | | | BIRMINGHAM | AL | 35287-1823 | |
| 11532944 | ATLANTIC MARITIME SERVICES INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 5847 SAN FELIPE, SUITE 3300 | | | HOUSTON | TX | 77057 | |
| 12338719 | Atlantic Maritime Services LLC | Rodney Louis Mallams | 5847 San Felipe Street, Suite 3300 | | | Houston | TX | 77057 | |
| 12410524 | ATP OIL AND GAS CORP | 4600 POST OAK PLACE STE 200 | | | | HOUSTON | TX | 77027 | |
| 11553705 | ATRIUM UNDERWRITERS LIMITED 0609 AT LLOYD'S | ONE LIME STREET | | | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| 12535335 | Attorney for BP Exploration & Production Inc. | Greenberg Traurig, LLP | Bill Stark | 2200 Ross Avenue, Suite 5200 | | Dallas | TX | 75201 | |
| 12531956 | Attorney for Derrick T. Daniels | Address on file | | | | | | | |
| 12414652 | AUBREY J MARCEAUX III | Address on file | | | | | | | |
| 12199160 | Aubrey Wild | Address on file | | | | | | | |
| 12410271 | AUDREY MAE ARCHON FRANCIS | Address on file | | | | | | | |
| 12407012 | AUDREY OLIVER | Address on file | | | | | | | |
| 12411063 | AUDREY PELTIER MENDEL | Address on file | | | | | | | |
| 12407176 | AUGUST JOHN HEBERT | Address on file | | | | | | | |
| 12413946 | AUGUSTA G MACDONALD | Address on file | | | | | | | |
| 12408490 | AUGUSTA TRUSHELL TAYLOR | Address on file | | | | | | | |
| 12407161 | AURELIAN PAUL LACOMBE | Address on file | | | | | | | |
| 12413028 | AUSTIN L ROBERTS III | Address on file | | | | | | | |
| 12412467 | AUSTIN L ROBERTS, III TRUST | Address on file | | | | | | | |
| 11533344 | AUSTIN, KALE | Address on file | | | | | | | |
| 12410285 | AUTO - COMM ENGINEERING CORP. | 410 COMMERCIAL PARKWAY | | | | BROUSSARD | LA | 70518 | |
| 12411867 | AUTOMATIC ACCESS GATES LLC | 8468 PARIS AVENUE | | | | BATON ROUGE | LA | 70814 | |
| 11539479 | AUYEUNG, HELEN | Address on file | | | | | | | |
| 11539480 | AVANT, SHAYNE | Address on file | | | | | | | |
| 11539481 | AVARA, CHAD | Address on file | | | | | | | |
| 12410059 | AVERY ROBERTS | Address on file | | | | | | | |
| 12411333 | AVEO HEMUS MINERALS INC | 6565 W LOOP S #555 | | | | BELLAIRE | TX | 77401 | |
| 11533819 | AVT TEXAS, L.P. | 6995 UNION PARK CENTER, SUITE 400 | | | | COTTONWOOD HEIGHTS | UT | 84047 | |
| 12413055 | AVTECH CAPITAL, LLC | GREG EMERY | 6995 UNION PARK CENTER | SUITE 400 | | COTTONWOOD HEIGHTS | UT | 84047 | |
| 11553695 | AXA XL 2003 AT LLOYD'S | 100 WASHINGTON BOULEVARD | 6TH FL. | | | STAMFORD | CT | 06902 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 5 of 95

Debtors' Exhibit No. 48
Page 219 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| 11655048 | Axis Compressor Services, LLC | Nathan Roy Tourney | 2200 Vida Shaw Rd | | New Iberia | LA | 70563-7405 | |
| 11553649 | AXIS INSURANCE 1686 AT LLOYD'S | 92 PITTS BAY ROAD | | | PEMBROKE | | HM08 | BERMUDA |
| 11553650 | AXIS INSURANCE SPECIALTY EUROPE SE | 92 PITTS BAY ROAD | | | PEMBROKE | | HM08 | BERMUDA |
| 12224495 | Axis Oilfield Rentals, LLC | Julie Demarest | 261 HWY 1085 | | Madisonville | LA | 70447 | |
| 12409507 | AYCO ENERGY LLC | Address on file | | | | | | |
| 11533665 | AZL BLACKROCK GLOBAL ALLOCATION FUND | ATTN: ARIANA BERRY | 1 UNIV SQUARE DR | MAIL STOP: PR2-4W-C | PRINCETON | NJ | 08540 | |
| 12413022 | B & J MARTIN INC | GAIL MARTIN | 18104 W. MAIN STREET | | GALLIANO | LA | 70345 | |
| 12413238 | B F KITCHEN III FAMILY TRUST | Address on file | | | | | | |
| 12413236 | B F KITCHEN III FAMILY TRUST | Address on file | | | | | | |
| 12410167 | B R EUBANKS | Address on file | | | | | | |
| 11655114 | B&B Rentals & Manufacturing Inc. | 2217 Bayou Blue Road | | | Houma | LA | 70364 | |
| 12412959 | B&B RENTALS & MFG, INC. | EMILY THERIOT | 2217 BAYOU BLUE RD | | HOUMA | LA | 70364 | |
| 12413215 | B&L PIPECO SERVICES INC. | JOHN TOMASELLI | 20465 STATE HIGHWAY 249 #200 | | HOUSTON | TX | 77070 | |
| 12412845 | B&T OILFIELD PRODUCTS | DAVID CLARK | DBA B&T GASKET CO., INC | 1200 E. 76TH STREET | SUITE 1216 | ANCHORAGE | AK | 99518 | |
| 12406888 | B. L. HINDS | Address on file | | | | | | |
| 12415126 | BAB FAMILY TRUST - THOMAS A BRASHIER AND | Address on file | | | | | | |
| 11539500 | BADDOCK, JACE | Address on file | | | | | | |
| 11533820 | BADGER OIL CORPORATION | 3861 AMBASSADOR CAFFERY PKWY # 400 | | | LAFAYETTE | LA | 70503 | |
| 12411270 | BAILEY INTERESTS INC | 6363 WOODWAY, SUITE 560 | | | HOUSTON | TX | 77057 | |
| 11539501 | BAILEY, ANTHONY | Address on file | | | | | | |
| 12406122 | BAKER ENERGY COMPANY LLC | 500 WEST 7TH STREET | SUITE 1717 | | FORT WORTH | TX | 76102 | |
| 11532945 | BAKER HUGHES OILFIELD OPERATIONS INC. | ATTN: LORENZO SIMONELLI, CHAIRMAN AND CHIEF EXECUTIVE OFFICER | 17021 ALDINE WESTFIELD | | HOUSTON | TX | 77073-5101 | |
| 12408934 | BALDWIN COUNTY JUDGE OF PROBATE | 220 COURTHOUSE SQUARE | | | BAY MINETTE | AL | 36507 | |
| 12407725 | BALJOY LLC | Address on file | | | | | | |
| 12406991 | BALLARD EXPLORATION CO INC | 1021 MAIN STREET STE 2310 | | | HOUSTON | TX | 77002 | |
| 11539507 | BALLARD, WADE | Address on file | | | | | | |
| 11533666 | BALOISE SENIOR SECURED LOAN FUND I | 300 S. TRYON, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11533667 | BALOISE SENIOR SECURED LOAN FUND I | ATTN: KIMBERLY ATKINSON | 300 S TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 | |
| 11539508 | BALONEY-FOSTER, TANYA | Address on file | | | | | | |
| 12408145 | BAMAEDGE LIMITED PARTNERSHIP | Address on file | | | | | | |
| 12407674 | BANDON OIL AND GAS LP | Address on file | | | | | | |
| 12412929 | BANK ONE | Address on file | | | | | | |
| 12412724 | BANKDIRECT CAPITAL FINANCE | CAROL BAGGALEY | 150 NORTH FIELD DR | STE 190 | LAKE FOREST | IL | 60045 | |
| 12409589 | BANTA ALPHA TRUST NO 27003357 | Address on file | | | | | | |
| 11539510 | BARADELL, DAVID | Address on file | | | | | | |
| 12411634 | BARBARA A & JAMES W WRIGHT | Address on file | | | | | | |
| 12412573 | BARBARA ANN BURGGMER | Address on file | | | | | | |
| 12409707 | BARBARA ANN DELAHOUSSAY ADAM | Address on file | | | | | | |
| 12414707 | BARBARA ANN HERO MACOMBER | Address on file | | | | | | |
| 12411079 | BARBARA ANN SRALLA | Address on file | | | | | | |
| 12414698 | BARBARA BADOIN SIMON | Address on file | | | | | | |
| 12411687 | BARBARA C KYSE | Address on file | | | | | | |
| 12414234 | BARBARA C. DOXEY | Address on file | | | | | | |
| 12414172 | BARBARA C. NEWHOUSE | Address on file | | | | | | |
| 12409891 | BARBARA COLE BENTLEY | Address on file | | | | | | |
| 12408891 | BARBARA D DELAHOUSSA | Address on file | | | | | | |
| 12408018 | BARBARA E ROBERTS MCCARTHY | Address on file | | | | | | |
| 12411057 | BARBARA FOSDICK | Address on file | | | | | | |
| 12414828 | BARBARA H RUYLE FAMILY TRUST #2 | Address on file | | | | | | |
| 12408305 | BARBARA HOSKIN BLACKWOOD | Address on file | | | | | | |
| 12410895 | BARBARA J SMITH | Address on file | | | | | | |
| 12407001 | BARBARA JEAN RICHARD LEMAIRE | Address on file | | | | | | |
| 12413641 | BARBARA L HAWES TRUST 8/17/81 | Address on file | | | | | | |
| 12410154 | BARBARA M JONTE | Address on file | | | | | | |
| 12411381 | BARBARA M MACGREGOR | Address on file | | | | | | |
| 12407927 | BARBARA NELL YORK | Address on file | | | | | | |
| 12412111 | BARBARA P KAMBURIS | Address on file | | | | | | |
| 12411855 | BARBARA RHYMES PERKINS | Address on file | | | | | | |
| 12414501 | BARBARA S VOLPERT | Address on file | | | | | | |
| 12410855 | BARBARA TOUPS MILLER | Address on file | | | | | | |
| 12407726 | BARBARA TRULL KANA | Address on file | | | | | | |
| 12411056 | BARBARA WARDLE | Address on file | | | | | | |
| 12408297 | BARBI RICHARDSON | Address on file | | | | | | |
| 11533668 | BARCLAYS CAPITAL INC | 745 SEVENTH AVE | | | NEW YORK | NY | 10019 | |
| 11533657 | BARINGS CORPORATE INVESTORS | 300 S. TRYON, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11533658 | BARINGS CORPORATE INVESTORS | ATTN: KIMBERLY ATKINSON | 300 S. TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 | |
| 11533659 | BARINGS GLOBAL CREDIT INCOME | OPP FUND A SERIES OF BARINGS FUNDS TR | 300 S. TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 | |
| 11533660 | BARINGS GLOBAL CREDIT INCOME OPPORTUNITIES FUND | 550 S. TRYON STREET, SUITE 3300 | | | CHARLOTTE | NC | 28202 | |
| 11533661 | BARINGS GLOBAL FLOATING RATE FUND | ATTN: KIMBERLY ATKINSON | 300 S. TRYON STREET SUITE 2500 | | CHARLOTTE | NC | 28202 | |
| 11533662 | BARINGS GLOBAL FLOATING RATE FUND, A SERIES OF BARINGS FUNDS TRUST | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11533651 | BARINGS GLOBAL HIGH YIELD CREDIT STRATEGIES LIMITED | 300 S TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11533652 | BARINGS GLOBAL LOAN AND HIGH YIELD BOND LIMITED | 300 S TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11533653 | BARINGS GLOBAL LOAN LIMITED | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11533654 | BARINGS GLOBAL LOAN LIMITED | ATTN: KIMBERLY ATKINSON | 300 S. TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 | |
| 11533655 | BARINGS GLOBAL MULTI-CREDIT STRATEGY 2 LIMITED | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11533656 | BARINGS GLOBAL SHORT DURATION HIGH YIELD FUND | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11533645 | BARINGS GLOBAL SPECIAL SITUATIONS CREDIT 3 S.A.R.L | 80 ROUTE D ESCH | | | LUXEMBORG | | L 1470 | LUXEMBOURG |
| 11533646 | BARINGS GLOBAL SPECIAL SITUATIONS CREDIT 3 S.A.R.L | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11533647 | BARINGS U.S. HIGH YIELD BOND FUND | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11533648 | BARINGS U.S. HIGH YIELD FUND, A SERIES OF BARINGS FUNDS TRUST | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11533649 | BARINGS US HIGH-YIELD FUND | ATTN: KIMBERLY ATKINSON | 300 S. TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 | |
| 11533638 | BARINGS US LOAN FUND | 70 SIR JOHN ROGERSON QUAY | | | DUBLIN | | 2 | IRELAND |
| 11533639 | BARINGS US LOAN FUND | ATTN: BARINGS LLC | 300 S. TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 | |
| 11539514 | BARNETT, PAUL | Address on file | | | | | | |
| 12415883 | BARNEY E BERNSTEIN | Address on file | | | | | | |
| 11533345 | BARONASKI, MAXIE | Address on file | | | | | | |
| 11533346 | BARRE, MICHAEL | Address on file | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 6 of 95

Debtors' Exhibit No. 44
Page 220 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| 12412468 | BARRON BULLOCK | Address on file | | | | | |
| 12412090 | BARRY ALLAN KRAWCHUK | Address on file | | | | | |
| 12412469 | BARRY GABOURIE | Address on file | | | | | |
| 12411908 | BARRY L PULASKI | Address on file | | | | | |
| 12408540 | BARRY L RAVA | Address on file | | | | | |
| 12410146 | BARRY W BROOME | Address on file | | | | | |
| 12407991 | BART MEREDITH | Address on file | | | | | |
| 12408626 | BART NEIGHBORS | Address on file | | | | | |
| 11539522 | BARTHELEMY, DAVID | Address on file | | | | | |
| 11539524 | BARZARE, KEVIN | Address on file | | | | | |
| 12415321 | BASIC ENERGY SERVICES LP | SUMMER LUMPKINS | 801 CHERRY ST | SUITE 2100 | | FT WORTH | TX | 76102 |
| 12337749 | Basic Energy Services, LP | Keva Wardell | 801 Cherry St., Suite 2100 | | | Fort Worth | TX | 76102 |
| 12408585 | BASIN EXPLORATION INC | 200 TRAVIS SUITE 201 | | | | LAFAYETTE | LA | 70503 |
| 11539525 | BASS, DONALD | Address on file | | | | | |
| 11533335 | BATE, JOHN | Address on file | | | | | |
| 12273669 | Bay City Independent School District - Matagorda County Tax Office | 1700 7th Street, Room 203 | | | | Bay City | TX | 77414 |
| 11533640 | BAYCITY ALTERNATIVE INVESTMENT FUNDS SICAV-SIF- BAYCITY US SENIOR LOAN FUND | 47-49 AVENUE JOHN F. KENNEDY | | | | LUXEMBOURG | L-1855 | LUXEMBOURG |
| 11533641 | BAYCITY ALTERNATIVE INVESTMENT FUNDS SICAV-SIF- BAYCITY US SENIOR LOAN FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | | SAN FRANCISCO | CA | 94104 |
| 11533642 | BAYCITY SENIOR LOAN MASTER FUND, LTD. | C/O INTERTRUST CORP SERV (CAYMAN) LTD | 190 ELGIN AVENUE | GEORGE TOWN | | GRAND CAYMAN | KY1-9 | CAYMAN ISLANDS |
| 11533643 | BAYCITY SENIOR LOAN MASTER FUND, LTD. | ATTN: JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 |
| 11539529 | BAYS, JR., GENE | Address on file | | | | | |
| 12407286 | BAYWATER DRILLING LLC | 1111 TRAVIS STREET | | | | HOUSTON | TX | 77002 |
| 11539531 | BAZILE, ELVIN | Address on file | | | | | |
| 11533644 | BCOSS 2 S.A.R.L. | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 |
| 11533633 | BCOSS 2 SARL | ATTN: KIMBERLY ATKINSON | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 |
| 11533634 | BCM 2014-I ETB, INC. | C/O BARINGS LLC | ATTN: BRYAN HIGH | 300 S. TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 |
| 11533635 | BCM 2014-II ETB, INC. | C/O BARINGS LLC | ATTN: BRYAN HIGH | 300 S. TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 |
| 11533636 | BCM 2015-I ETB, INC. | C/O BARINGS LLC | ATTN: BRYAN HIGH | 300 S. TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 |
| 12408631 | BCPR AN OKLAHOMA LP | Address on file | | | | | |
| 12415464 | BDX GROUP LLC | Address on file | | | | | |
| 11539534 | BEALL, FREDERICK | Address on file | | | | | |
| 11539535 | BEATTY, KELLY | Address on file | | | | | |
| 12415086 | BEAUREGARD PH. POLICE JURY | Address on file | | | | | |
| 11553707 | BEAZLEY SYNDICATES AFB 2623 AT LLOYD'S | PLANTATION PLACE SOUTH | 60 GREAT TOWER STREET | | | LONDON | EC3R 5AD | UNITED KINGDOM |
| 12412377 | BECK REDDEN LLP | ALEXROBERTS | 1221 MCKINNEY STREET | SUITE 4500 | | HOUSTON | TX | 77010 |
| 12413143 | BECNEL RENTAL TOOLS, LLC | JASON BECNEL | 340 TECHNOLOGY LANE | | | GRAY | LA | 70359 |
| 11539541 | BEETZ JR., HOWARD | Address on file | | | | | |
| 11539542 | BEGNAUD, MARLA | Address on file | | | | | |
| 12414452 | BEL MINERAL LLC | Address on file | | | | | |
| 11539543 | BELANGER, CLAYTON | Address on file | | | | | |
| 12412475 | BELINDA H HARRIS | Address on file | | | | | |
| 12409938 | BELINDA JOYCE PRESTON KENDRICK | Address on file | | | | | |
| 11539547 | BELL, JUSTIN | Address on file | | | | | |
| 12415330 | BELLIS FAMILY VENTURES, LLC | Address on file | | | | | |
| 12410274 | BELLVEAU/SUMON LLC | Address on file | | | | | |
| 12412727 | BELZONA HOUSTON / OFFSHORE | CAROLE SENIOR | P.O. BOX 2369 | | | ALVIN | TX | 77511 |
| 12408178 | BEN A MCCARTHY | Address on file | | | | | |
| 12412477 | BEN GOLSON | Address on file | | | | | |
| 12407539 | BEN I COLE JR | Address on file | | | | | |
| 12412479 | BEN RHODEN | Address on file | | | | | |
| 12408031 | BENCHMARK ASSETS COMPANY | 1500 SOUTH DAIRY ASHFORD | SUITE 412 | | | HOUSTON | TX | 77077 |
| 12410978 | BENITA A PELTIER | Address on file | | | | | |
| 12409993 | BENJAMIN BIRDSONG GUSEMAN | Address on file | | | | | |
| 12407178 | BENJAMIN C. WELCH SR AND LINDA GALE WELCH | Address on file | | | | | |
| 12407372 | BENJAMIN CARL WELCH JR | Address on file | | | | | |
| 12412478 | BENJAMIN KIRKLAND | Address on file | | | | | |
| 12407723 | BENJUINA CLAIRE JOHNSON GUIDRY | Address on file | | | | | |
| 12407875 | BENN LAFIEUR BROUSSARD | Address on file | | | | | |
| 11533336 | BENNETT, JACKIE | Address on file | | | | | |
| 12409045 | BENNO FOEHNER JR | Address on file | | | | | |
| 12410523 | BENNU OIL & GAS, LLC | 4600 POST OAK PLACE | SUITE 100 | | | HOUSTON | TX | 77027 |
| 12408428 | BENNY JOSEPH & RHONDA R BURAS | Address on file | | | | | |
| 12412481 | BENNY MORA | Address on file | | | | | |
| 11655276 | Benoit Premium Threading, LLC | Attn:  Ray Robichaux, Jr. | 3400 Industrial Park Drive | | | Houma | LA | 70363 |
| 11539557 | BENOIT, JOSHUA | Address on file | | | | | |
| 11539560 | BENSON, RANDALL | Address on file | | | | | |
| 12411896 | BENTEL PARTNERS | Address on file | | | | | |
| 11533337 | BERARD, SCOTT | Address on file | | | | | |
| 11539562 | BERGEAUX, STUART | Address on file | | | | | |
| 11533338 | BERGERON, CAMERON | Address on file | | | | | |
| 11539565 | BERGERON, JARED | Address on file | | | | | |
| 11539566 | BERGERON, ROBERT | Address on file | | | | | |
| 11533339 | BERGERON, ROY | Address on file | | | | | |
| 11533340 | BERKE-DAVIS, JANICE | Address on file | | | | | |
| 12369750 | Berkley Oil & Gas | 2107 CityWest Blvd 8th Floor | | | | Houston | TX | 77042 |
| 11553672 | BERKSHIRE HATHAWAY SPECIALTY INSURANCE | 2800 POST OAK BOULEVARD | SUITE 4050 | | | HOUSTON | TX | 77056 |
| 11533329 | BERLIN, ALLEN | Address on file | | | | | |
| 12407916 | BERNADINE WALL LIFE ESTATE | Address on file | | | | | |
| 12411067 | BERNARD HOCHSTEIN | Address on file | | | | | |
| 12412131 | BERNARD O STONE JR | Address on file | | | | | |
| 11539567 | BERNARD, COLBY | Address on file | | | | | |
| 11539568 | BERNARD, JAMES | Address on file | | | | | |
| 11539569 | BERNARD, SEAN | Address on file | | | | | |
| 12409627 | BERNICE HARANG TALBOT | Address on file | | | | | |
| 12410846 | BERNICE M WICCHITA DECEASED | Address on file | | | | | |
| 12407624 | BERNICE P HARANG | Address on file | | | | | |
| 12413968 | BERNICE PELTIER HARANG FAMILY LLC | Address on file | | | | | |

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12408966 | BERNICE SANDERS | Address on file | | | | | |
| 12409671 | BERNICE WILLIAMS SCHEXNIDER | Address on file | | | | | |
| 12409857 | BERNIE E MCELROY AND | Address on file | | | | | |
| 12413894 | BERNITHA AVIST | Address on file | | | | | |
| 12414161 | BERRY PETROLEUM COMPANY | P.O. BIN X | | | TAFT | CA | 93268 |
| 11539572 | BERRY, JEANA | Address on file | | | | | |
| 12413036 | BERT FLANDERS III | Address on file | | | | | |
| 12407003 | BERT W CHALONA | Address on file | | | | | |
| 12407834 | BERTHA DUHON | Address on file | | | | | |
| 12413943 | BERTHA J BARTHELEMY | Address on file | | | | | |
| 12414590 | BERTHA LEE REYNOLDS BY NANCY | Address on file | | | | | |
| 11539573 | BERTRAND, DON | Address on file | | | | | |
| 11539574 | BERTRAND, GERALD | Address on file | | | | | |
| 11533330 | BERTRAND, MATTHEW | Address on file | | | | | |
| 12407668 | BERYL OIL AND GAS LP | Address on file | | | | | |
| 12408632 | BERYL T ROWLEY | Address on file | | | | | |
| 12407618 | BESSIE L HUGHES | Address on file | | | | | |
| 12413792 | BESSIE LEA GRIFFIN PERLITZ | Address on file | | | | | |
| 12409848 | BESSIE MAY THOMASON | Address on file | | | | | |
| 12411409 | BESSIE MERTA KONVICKA | Address on file | | | | | |
| 11539575 | BESSON, DUSTIN | Address on file | | | | | |
| 11533331 | BESSON, JACOB | Address on file | | | | | |
| 11533332 | BETEMPS, BRYAN | Address on file | | | | | |
| 12409107 | BETHANY ANNE ROGERS | Address on file | | | | | |
| 12413624 | BETTE BRADFORD BURTON | Address on file | | | | | |
| 12407731 | BETTIE PRIESMEYER KONVICKA | Address on file | | | | | |
| 12407049 | BETTY DAIRE LAY | Address on file | | | | | |
| 12408644 | BETTY ELAINE SIMS | Address on file | | | | | |
| 12409131 | BETTY GRAY DUGAS | Address on file | | | | | |
| 12407718 | BETTY J MUELLER | Address on file | | | | | |
| 12408520 | BETTY J TELTSCHICK | Address on file | | | | | |
| 12412669 | BETTY JANE SEYDLER TRUST | Address on file | | | | | |
| 12407283 | BETTY JEANE KUMMER KOLEILAT | Address on file | | | | | |
| 12409581 | BETTY JONES | Address on file | | | | | |
| 12414014 | BETTY K HARIST | Address on file | | | | | |
| 12409215 | BETTY M BROGNA | Address on file | | | | | |
| 12408774 | BETTY MALES TIEMAN | Address on file | | | | | |
| 12409638 | BETTY MEAUX MELANCON | Address on file | | | | | |
| 12407545 | BETTY ROSS PREISLER | Address on file | | | | | |
| 12407552 | BETTY SUE POFFENBERGER | Address on file | | | | | |
| 12409201 | BETTY T JOHNSTON MARITAL TRUST | Address on file | | | | | |
| 12412451 | BETTY WEST STEDMAN | Address on file | | | | | |
| 12412466 | BETTY WHEELOCK TR #040/001600 | Address on file | | | | | |
| 12413312 | BETTY Y SHEPPARD AND | Address on file | | | | | |
| 12408938 | BEULA M, HUDEC JOHNSTON | Address on file | | | | | |
| 12413613 | BEVERLY KAY MERTA HENSLEY | Address on file | | | | | |
| 12414532 | BEVERLY PARKER WEAVER | Address on file | | | | | |
| 12413898 | BEVERLY PARKER WEAVER | Address on file | | | | | |
| 12409990 | BG STRATEGIC SERVICES LLC | 3565 PIEDMONT ROAD, NE, BLDG 4, STE 320 | | | ATLANTA | GA | 30305 |
| 11539580 | BHAT, VENKATESH | Address on file | | | | | |
| 12414495 | BHOV MINERALS LTD | Address on file | | | | | |
| 12407799 | BHP BILLITON PETROLEUM (DEEPWATER) INC | 1360 POST OAK BLVD | SUITE 150 | | HOUSTON | TX | 77056-3020 |
| 12407797 | BHP PETROLEUM (AMERICAS) INC | 1360 POST OAK BLVD | | | HOUSTON | TX | 77056 |
| 12415256 | BICO DRILLING TOOLS INC | SCOTT DEATON | 1604 GREENS RD | | HOUSTON | TX | 77032 |
| 12409554 | BIG RIVER PRODUCTION COMPANY | 3 OAK ALLEY | | | BATON ROUGE | LA | 70806 |
| 11539583 | BIHM, TRACY | Address on file | | | | | |
| 12411252 | BILL C WILKINS | Address on file | | | | | |
| 12414785 | BILL CLAY | Address on file | | | | | |
| 12414466 | BILL J HORNE REVOCABLE INTERVIVOS TRUST | Address on file | | | | | |
| 12414179 | BILL J. HORNE TRUST | P.O. BOX 1543 | | | ADA | OK | 74821-1543 |
| 12408415 | BILL M WILLIAMS AND | Address on file | | | | | |
| 12410578 | BILL SWINGLE | Address on file | | | | | |
| 12408298 | BILLIE CHERYL (LEIGHTON) MAYHEW | Address on file | | | | | |
| 12409981 | BILLIE JEAN HEDEN | Address on file | | | | | |
| 12414270 | BILLIE NEUHAUS | Address on file | | | | | |
| 12413887 | BILLIE NEWHAUS | Address on file | | | | | |
| 12408398 | BILLY AND PHYLLIS DOREEN JOHNSTON | Address on file | | | | | |
| 12410998 | BILLY F GIBBONS | Address on file | | | | | |
| 12413042 | BILLY FONTENOT | Address on file | | | | | |
| 12412868 | BILLY GREG NICHOLSON AND | Address on file | | | | | |
| 12410142 | BILLY JANE VASILT | Address on file | | | | | |
| 12407789 | BILLY JANEK | Address on file | | | | | |
| 12413971 | BILLY RAY COOPER | Address on file | | | | | |
| 11553698 | BISHOPSGATE INSURANCE BROKERS LIMITED | 7TH FLOOR, 2 MINSTER COURT | MINCING LANE | | LONDON | | EC3R 7BB | UNITED KINGDOM |
| 12412097 | BISON INVESTMENTS INC | 952 ECHO LANE SUITE 380 | | | HOUSTON | TX | 77024 |
| 12406123 | BISSO EXPLORATION & | 26400 KUYKENDAHL ROAD | SUITE C 180-156 | | WOODLANDS | TX | 77375 |
| 12415494 | BISSO EXPLORATION & | Address on file | | | | | |
| 12406124 | BIVINS ENERGY CORP | 4925 GREENVILLE AVE SUITE 814 | | | DALLAS | TX | 75206 |
| 12414705 | BJ GARDNER | Address on file | | | | | |
| 12414369 | BLACK DIAMOND ROYALTY CO LLC | Address on file | | | | | |
| 12407352 | BLACK ELK ENERGY | 11451 KATY FREEWAY STE 500 | | | HOUSTON | TX | 77079 |
| 12408058 | BLACK HILLS E & P INC | 1515 WYNKOOP ST STE 500 | | | DENVER | CO | 80202 |
| 12408302 | BLACK MAGIC #2 LLC | Address on file | | | | | |
| 12410671 | BLACK MOUNTAIN ROYALTY J 2009 LP | Address on file | | | | | |
| 12413140 | BLACK POOL ENERGY, LP | Address on file | | | | | |
| 12406858 | BLACK STONE NATURAL RESOURCES I LP | Address on file | | | | | |
| 11533333 | BLACK, DANIEL | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 8 of 95

Debtors' Exhibit No. 44
Page 222 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11533334 | BLACK, RICHARD | Address on file | | | | | | |
| 11539589 | BLACK, WILLIAM | Address on file | | | | | | |
| 11533323 | BLACKMON, CURTIS | Address on file | | | | | | |
| 11533637 | BLACKROCK GLOBAL ALLOCATION COLLECTIVE FUND | 1 UNIV SQUARE DR | MAIL STOP: PR2-4W-C | | | PRINCETON | NJ | 08540 | |
| 11533638 | BLACKROCK GLOBAL ALLOCATION COLLECTIVE FUND | 400 HOWARD STREET | | | | SAN FRANCISCO | CA | 94105 | |
| 11533627 | BLACKROCK GLOBAL ALLOCATION FUND AUST | 101 COLLINS STREET | LEVEL 26 | | | MELBOURNN, VIC | | 3000 | AUSTRALIA |
| 11533628 | BLACKROCK GLOBAL ALLOCATION FUND, INC. | 225 W WACKER DR | SUITE 1000 | | | CHICAGO | IL | 60606 | |
| 11533629 | BLACKROCK GLOBAL ALLOCATION FUND, INC. | ATTN: ARANA BERRY | 1 UNIV SQUARE DR | MAIL STOP: PR2-4W-C | | PRINCETON | NJ | 08540 | |
| 11533630 | BLACKROCK GLOBAL ALLOCATION PORT OF THE BLACKROCK SERIES FUND, INC. | 1 UNIV SQUARE DR | MAIL STOP: PR2-4W-C | | | PRINCETON | NJ | 08540 | |
| 11533631 | BLACKROCK GLOBAL ALLOCATION PORTFOLIO OF THE BLACKROCK SERIES FUND INC. | 100 BELLEVUE PARKWAY | | | | WILMINGTON | DE | 19809 | |
| 11533632 | BLACKROCK GLOBAL ALLOCATION V.I. FUND OF THE BLACKROCK VAR SERIES FD INC | 1 UNIV SQUARE DR | MAIL STOP: PR2-4W-C | | | PRINCETON | NJ | 08540 | |
| 11533621 | BLACKROCK GLOBAL ALLOCATION VI FUND OF BLACKROCK VARIABLE SERIES FUNDS INC. | 100 BELLEVUE PARKWAY | | | | WILMINGTON | DE | 19809 | |
| 11533622 | BLACKWELL PARTNERS LLC - SERIES A | C/O MUDRICK CAPITAL MANAGEMENT LP | 527 MADISON AVE, 6TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533623 | BLACKWELL PARTNERS, LLC - SERIES A | ATTN: JASON MUDRICK | 527 MADISON AVENUE, 6TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12413404 | BLADE ENERGY PARTNERS, LTD | LYNN WRINKLE | 2600 NETWORK BLVD | STE 550 | | FRISCO | TX | 75034 | |
| 12409111 | BLAINE LEJEUNE | Address on file | | | | | | |
| 12412498 | BLAINE SCHEXNAYDER | Address on file | | | | | | |
| 12412516 | BLAIR ROSS COLVEY | Address on file | | | | | | |
| 12409339 | BLAISE LEO GILYOT | Address on file | | | | | | |
| 12411474 | BLAKE D DANARIS | Address on file | | | | | | |
| 12407695 | BLAKE ISTRE | Address on file | | | | | | |
| 12407639 | BLAKE JUDE LANDRY TRUST | 129 N PINAUD STREET | | | | ST MARTINVILLE | LA | 70582 | |
| 12407637 | BLAKE JUDE LANDRY TRYST | Address on file | | | | | | |
| 12411467 | BLANCHARD CONTRACTORS, INC | MICAH TROSCLAIR | P.O. BOX 884 | | | CUT OFF | LA | 70345 | |
| 12408978 | BLANCHE ANCAR STEVENS | Address on file | | | | | | |
| 12413266 | BLANK ROME LLP | KARYN LIGHTFOOT | 1825 EYE STREET NW | | | WASHINGTON | DC | 20006-5403 | |
| 12406885 | BLANTON SNODGRASS | Address on file | | | | | | |
| 12407051 | BLAYNE FRANTZEN | Address on file | | | | | | |
| 11533624 | BLLC 2013-I ETB, INC. | C/O BARINGS LLC | ATTN: BRYAN HIGH | 300 S. TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 | |
| 11539604 | BLOOD, JOSEPH | Address on file | | | | | | |
| 11539605 | BLOOM, JERAD | Address on file | | | | | | |
| 12413401 | BLUE CHARM, LLC | Address on file | | | | | | |
| 12411734 | BLUE DOLPHIN EXPLORATION COMPANY | 801 TRAVIS SUITE 2100 | | | | HOUSTON | TX | 77002 | |
| 12411733 | BLUE DOLPHIN PIPELINE CO INC | 801 TRAVIS STE 2100 | | | | HOUSTON | TX | 77002 | |
| 12413370 | BLUE FIN SERVICES LLC | LINDSEY GUIDRY | 2917 OLIVIA ROAD | | | NEW IBERIA | LA | 70560 | |
| 12408927 | BLUE MARBLE GEOGRAPHICS | 22 CARRIAGE LANE | | | | HALLOWELL | MA | 04347 | |
| 12413760 | BLUE STAR ROYALTY INC | P O BOX 2391 | | | | TULSA | OK | 74101 | |
| 12412770 | BLUE WATER SOLUTIONS, LLC | CHRIS ROBERTSON | 46 MESSEMORE RD | | | ELLISVILLE | MS | 39437 | |
| 11655672 | BMT Commercial USA, Inc. | 6639 Theall Rd | | | | Houston | TX | 92029 | |
| 12408448 | BOB A PRUKOP | Address on file | | | | | | |
| 12410795 | BOB R WHITEWING | Address on file | | | | | | |
| 12407007 | BOBBY G EVERS | Address on file | | | | | | |
| 12412503 | BOBBY J. COTTON II | Address on file | | | | | | |
| 12409283 | BOBBY NELSON WALLACE | Address on file | | | | | | |
| 12408746 | BOBBY STIDHAM | Address on file | | | | | | |
| 12415337 | BOBCAT METERING-CALIBRATION SERVICES, LLC | TAMARA GONZALES | 172 MOURNING DOVE LANE | | | LORENA | TX | 76655 | |
| 11533625 | BOC PENSION INVESTMENT FUND | C/O INVESCO SENIOR SECURED MANAGEMENT INC | 1166 AVE OF AMERICAS 26TH FL | | | NEW YORK | NY | 10036 | |
| 11533626 | BOC PENSION INVESTMENT FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 11539619 | BODDEN, STEVEN | Address on file | | | | | | |
| 11533615 | BOFA SECURITIES INC | ATTN: INFORMATION MANAGER | 214 NORTH TRYON STREET | NC1-027-14-01 | | CHARLOTTE | NC | 28255 | |
| 12415465 | BOIS D'ARC EXPLORATION, LLC | Address on file | | | | | | |
| 11533324 | BONIN, LISA | Address on file | | | | | | |
| 11539624 | BONIN, RONALD | Address on file | | | | | | |
| 12414071 | BONNIE K SMITH | Address on file | | | | | | |
| 12412505 | BONNIE R HIGGINS | Address on file | | | | | | |
| 12412081 | BONRAY INC | 9430 CEDAR LAKE AVENUE | | | | OKLAHOMA CITY | OK | 73114 | |
| 11539627 | BORCHERS, KRISTEN | Address on file | | | | | | |
| 11533325 | BOREL, TRACY | Address on file | | | | | | |
| 11533326 | BOREN, GARY | Address on file | | | | | | |
| 11539628 | BORNE, GRANT | Address on file | | | | | | |
| 12415397 | BOSARGE DIVING INC | TRACI ODOM | 6000 OLD MOBILE AVENUE | | | PASCAGOULA | MS | 39581 | |
| 12413519 | BOSCO OILFIELD SERVICES LLC | MONIQUE HULIN | 211-A E ETIENNE ROAD | | | MAURICE | LA | 70555 | |
| 12408900 | BOSS ENERGY | Address on file | | | | | | |
| 12409343 | BOSTON OIL LIMITED 1975 | Address on file | | | | | | |
| 11533616 | BOSTON PATRIOT BATTERYMARCH ST LLC | C/O MUDRICK CAPITAL MANAGEMENT LP | 527 MADISON AVENUE, 6TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533617 | BOSTON PATRIOT BATTERYMARCH ST. LLC | 527 MADISON AVE 6TH FL. | | | | NEW YORK | NY | 10022 | |
| 12407740 | BOSWELL INTERESTS LTD | Address on file | | | | | | |
| 11533327 | BOUDREAUX, DAVID | Address on file | | | | | | |
| 11539632 | BOUDREAUX, JARROD | Address on file | | | | | | |
| 11539633 | BOUDREAUX, JOHN | Address on file | | | | | | |
| 12409725 | BOULET FAMILY, L.L.C. | 315 METAIRIE ROAD | SUITE #202 | | | METAIRIE | LA | 70005 | |
| 12413222 | BOURBON ST | JOLENE FLYNN | 3806 GOODHOPE ST | | | HOUSTON | TX | 77021 | |
| 11539636 | BOURGEOIS JR., RONALD | Address on file | | | | | | |
| 11539637 | BOURQUE, TAYLOR | Address on file | | | | | | |
| 11539638 | BOUTTE, JOSHUA | Address on file | | | | | | |
| 11533677 | BOWIE LUMBER | WEEKS & GONZALEZ, APLC | JOHN P. GONZALEZ | P.O. BOX 52257 | | NEW ORLEANS | LA | 70152 | |
| 12409025 | BOWIE LUMBER ASSOCIATES | Address on file | | | | | | |
| 12413484 | BOWIE LUMBER ASSOCIATES | MICHELLE | 228 ST. CHARLES AVENUE | | | NEW ORLEANS | LA | 70130 | |
| 11539640 | BOYAR, SAMUEL | Address on file | | | | | | |
| 12408864 | BOYD JOEL GRIFFIN | Address on file | | | | | | |
| 11539641 | BOYKIN JR., TOMMY | Address on file | | | | | | |
| 12406125 | BP AMERICA PRODUCTION COMPANY | PO Box 848103 | | | | Dallas | TX | 75284 | |
| 12412287 | BP ENERGY COMPANY | AMELIA CAO | 201 HELIOS WAY | | | HOUSTON | TX | 77079 | |
| 12415012 | BP EXPLORATION INC | PO BOX 848103 | | | | DALLAS | TX | 75284-8103 | |
| 12409367 | BRADCO PROPERTIES INC | 2700 POST OAK #1675 | | | | HOUSTON | TX | 77056-0570 | |
| 12414217 | BRADFORD F. PIRKEY | Address on file | | | | | | |
| 12410242 | BRADLEY ACOM ROGERS | Address on file | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 9 of 95

Debtors' Exhibit No. 44
Page 223 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12414390 | BRADLEY G LEGER | Address on file | | | | | | |
| 12415204 | BRADLEY R BELL | Address on file | | | | | | |
| 12406910 | BRADLEY S BATES | Address on file | | | | | | |
| 12412531 | BRADLEY WACHSMUTH | Address on file | | | | | | |
| 12408527 | BRADLEY WALLACE | Address on file | | | | | | |
| 12410505 | BRADLEY WESTMORELAND | Address on file | | | | | | |
| 12410313 | BRADY MCCONATY | Address on file | | | | | | |
| 11533328 | BRAGG, VAUGHN | Address on file | | | | | | |
| 11539649 | BRAMLETT, KENNETH | Address on file | | | | | | |
| 12407479 | BRANDIE L BOSLINGEN | Address on file | | | | | | |
| 12412535 | BRANDON VACEK | Address on file | | | | | | |
| 12409094 | BRANDON WALL | Address on file | | | | | | |
| 12415417 | BRANDSAFWAY LLC | TROY M. QUBRE | 1325 COBB INTERNATIONAL DRIVE, SUITE A-1 | | KENNESAW | GA | 30152 | |
| 12562569 | Brandsafway Solutions LLC | Attn.: Brendan Dunphy | 22-08 Route 208 South | | Fair Lawn | NJ | 07410 | |
| 12408347 | BRANT BAKER | Address on file | | | | | | |
| 11539656 | BRANTLEY, JASON | Address on file | | | | | | |
| 11533317 | BRASSEAUX, TOBY | Address on file | | | | | | |
| 11539657 | BRAULIO, MICHAEL | Address on file | | | | | | |
| 11539658 | BRAVO-ROJAS, VIVIANA | Address on file | | | | | | |
| 12407265 | BRAZORIA COUNTY | 111 E. LOCUST | | | ANGLETON | TX | 77515 | |
| 11539661 | BRAZORIA COUNTY TAX ASSESSOR | RO'VIN GARRETT PCC | P.O. BOX 1586 | | LAKE JACKSON | TX | 77566 | |
| 11539663 | BRAZZEL, JOHN | Address on file | | | | | | |
| 11533318 | BREAUX, BLAKE | Address on file | | | | | | |
| 11539664 | BREAUX, BRANDON | Address on file | | | | | | |
| 11539665 | BREAUX, DONALD | Address on file | | | | | | |
| 11533319 | BREAUX, JARED | Address on file | | | | | | |
| 11539666 | BREAUX, KADE | Address on file | | | | | | |
| 11539667 | BREAUX, MICHAEL | Address on file | | | | | | |
| 11539668 | BREAUX, RUSSELL | Address on file | | | | | | |
| 12408137 | BRENDA ANN HARDEE | Address on file | | | | | | |
| 12414098 | BRENDA BONSALL BOUDREAUX | Address on file | | | | | | |
| 12408499 | BRENDA BUTTS JOHNSON | Address on file | | | | | | |
| 12407751 | BRENDA CARLTON AND LON CARLTON | Address on file | | | | | | |
| 12409137 | BRENDA FAY LEBEOUF | Address on file | | | | | | |
| 12414521 | BRENDA LEE VINCENT MANUEL | Address on file | | | | | | |
| 12410003 | BRENDA MONTALVO | Address on file | | | | | | |
| 12411684 | BRENT BRYANT | Address on file | | | | | | |
| 12412544 | BRENT KYLE MCCAIN | Address on file | | | | | | |
| 12412545 | BRET STUCKER | Address on file | | | | | | |
| 12410891 | BRETT C BARTON | Address on file | | | | | | |
| 11539674 | BREWER, TEDDY | Address on file | | | | | | |
| 12408191 | BRI CONSULTING GROUP, INC | 1616 S. VOSS ROAD | SUITE 845 | | HOUSTON | TX | 77057 | |
| 12410196 | BRIAN ANTHONY KIRK | Address on file | | | | | | |
| 12407315 | BRIAN B. DORN | Address on file | | | | | | |
| 12412500 | BRIAN HESTER | Address on file | | | | | | |
| 12410776 | BRIAN KEITH HENSGENS | Address on file | | | | | | |
| 12411171 | BRIAN KEITH MONCRIFFE | Address on file | | | | | | |
| 12411591 | BRIAN LOGAN | Address on file | | | | | | |
| 11533619 | BRIAN LOGAN | Address on file | | | | | | |
| 12413830 | BRIAN NELSON | Address on file | | | | | | |
| 12412552 | BRIAN SALTZMAN | Address on file | | | | | | |
| 12412555 | BRIAN WHITE TRUST | Address on file | | | | | | |
| 12412557 | BRIAN WOLF | Address on file | | | | | | |
| 12412586 | BRIANA S GALLO REVOCABLE TRUST OF 2007 | Address on file | | | | | | |
| 11533320 | BRICKER, SANDRA | Address on file | | | | | | |
| 12406115 | BRIDGEPOINT EXPLORATION LLC | 1901 S CAPITAL OF TEXAS HWY | SUITE 236A | | WEST LAKE HILLS | TX | 78745-6582 | |
| 12412558 | BRIDGET HARRIS | Address on file | | | | | | |
| 12414093 | BRIDGETT LYNN KANA | Address on file | | | | | | |
| 11533321 | BRIEN, SCOTTIE | Address on file | | | | | | |
| 12411059 | BRIGHT ROCK PARTNERS LLC | Address on file | | | | | | |
| 11533620 | BRIGHTHOUSE FUNDS TRUST I | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE | 9TH FLOOR | BOSTON | MA | 02110 | |
| 11533609 | BRIGHTHOUSE FUNDS TRUST I | TWO INTERNATIONAL PLACE | 9TH FLOOR | | BOSTON | MA | 02110 | |
| 12408560 | BRIGHTON ACQUISITIONS CO, LLC | Address on file | | | | | | |
| 12414126 | BRINT ALBRITTON | Address on file | | | | | | |
| 12413128 | BRISTOW US LLC | Address on file | | | | | | |
| 11553702 | BRIT INSURANCE 2988 AT LLOYD'S | THE LEADENHALL BUILDING | 122 LEADENHALL STREET | | LONDON | | EC3V 4AB | UNITED KINGDOM |
| 12414526 | BRITISH BORNEO EXPL ING | Address on file | | | | | | |
| 12413561 | BROADPOINT, LLC | Address on file | | | | | | |
| 11539686 | BROCATO, JOHN | Address on file | | | | | | |
| 12199169 | Brock D. Gorsoulin | Address on file | | | | | | |
| 12412695 | BROCK INVESTMENT CO., LTD | Address on file | | | | | | |
| 11533322 | BRONSON, JOSEPH | Address on file | | | | | | |
| 12408665 | BROUGHTON EUGENE KEMP | Address on file | | | | | | |
| 12412412 | BROUSSARD BROTHERS INC | ANNE | 25817 LA HWY 333 | | ABBEVILLE | LA | 70510 | |
| 12407450 | BROUSSARD JR., JOSEPH L. | Address on file | | | | | | |
| 12408690 | BROUSSARD JR, WHITNEY J. | Address on file | | | | | | |
| 11533311 | BROUSSARD, BYRON | Address on file | | | | | | |
| 11533312 | BROUSSARD, CLINT | Address on file | | | | | | |
| 11539687 | BROUSSARD, DARREN | Address on file | | | | | | |
| 11533688 | BROUSSARD, DAYNA | Address on file | | | | | | |
| 11539689 | BROUSSARD, DUSTIN | Address on file | | | | | | |
| 11539690 | BROUSSARD, MICHAEL | Address on file | | | | | | |
| 11533314 | BROUSSARD, MITCHELL | Address on file | | | | | | |
| 11539691 | BROUSSARD, ROBERT | Address on file | | | | | | |
| 11539692 | BROUSSARD, RYAN | Address on file | | | | | | |
| 11539693 | BROUSSARD, STEVE | Address on file | | | | | | |
| 12406086 | BROWER, GEORGE E | Address on file | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 10 of 95

Debtors' Exhibit No. 44
Page 224 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11533610 | BROWN UNIVERSITY | 121 SOUTH MAIN STREET, 9TH FLOOR | | | PROVIDENCE | RI | 02903 |
| 11533611 | BROWN UNIVERSITY | 375 PARK AVENUE, 33RD FLOOR | | | NEW YORK | NY | 10152 |
| 11533612 | BROWN UNIVERSITY | ATTN: DANIEL MCCOLLUM | 121 SOUTH MAIN STREET, 9TH FLOOR | | PROVIDENCE | RI | 02903 |
| 12276788 | Brown University | Attn: Erica Nourjian | 121 South Main Street 9th floor | | Providence | RI | 02903 |
| 11533613 | BROWN UNIVERSITY - SOUND POINT | ATTN: MARC SOLE | 375 PARK AVENUE, 25TH FLOOR | | NEW YORK | NY | 10152 |
| 11533315 | BROWN, CHANTAL | Address on file | | | | | |
| 11539696 | BROWN, DARNELL | Address on file | | | | | |
| 11533316 | BROWN, DERRICK | Address on file | | | | | |
| 11533305 | BROWN, JULIUS | Address on file | | | | | |
| 12200198 | Brown, Maggie | Address on file | | | | | |
| 11533306 | BROWN, NELSON | Address on file | | | | | |
| 11539697 | BROWN, PATRICK | Address on file | | | | | |
| 11533307 | BROWN, TREY | Address on file | | | | | |
| 11533308 | BROWNE, NICOLE | Address on file | | | | | |
| 12411765 | BROWNING OFFSHORE INC | 8080 N CENTRAL EXPRESSWAY | STE 780 LB 41 | | DALLAS | TX | 75206 |
| 12411767 | BROWNING OIL COMPANY INC | 8080 N.CENTRAL EXP. | STE 780,LB41 | | DALLAS | TX | 75206 |
| 12409710 | BRUCE A RODGERS SR | Address on file | | | | | |
| 12407611 | BRUCE CAPUTO | Address on file | | | | | |
| 12412627 | BRUCE CAROLTON SUGGS | Address on file | | | | | |
| 12411736 | BRUCE CORNELSON | Address on file | | | | | |
| 12414398 | BRUCE E GAITHER | Address on file | | | | | |
| 12411368 | BRUCE EARL WATERMAN | Address on file | | | | | |
| 12409650 | BRUCE GASQUET UNLEASED | Address on file | | | | | |
| 12410753 | BRUCE H C HILL | Address on file | | | | | |
| 12407804 | BRUCE H. DORN | Address on file | | | | | |
| 12413827 | BRUCE I TOPLETZ | Address on file | | | | | |
| 12407132 | BRUCE M HANEY | Address on file | | | | | |
| 12410009 | BRUCE M HARRINGTON | Address on file | | | | | |
| 12409862 | BRUCE M LOVELACE IV | Address on file | | | | | |
| 12414492 | BRUCE NEVIN | Address on file | | | | | |
| 12411735 | BRUCE OLIVER CORNELSON | Address on file | | | | | |
| 12412563 | BRUCE R SIDNER | Address on file | | | | | |
| 12412630 | BRUCE SUGGS DESCENDANTS TRUST | Address on file | | | | | |
| 11533309 | BRUCE, BRANDON | Address on file | | | | | |
| 11539699 | BRUCE, KEVIN | Address on file | | | | | |
| 11533310 | BRUCE, RICHARD | Address on file | | | | | |
| 12412564 | BRUNITA FLORES | Address on file | | | | | |
| 11533399 | BRUNT, GERALD | Address on file | | | | | |
| 12412725 | BRUSHY MILLS PARTNERS | Address on file | | | | | |
| 11539704 | BRUYNINCKX, JAMES | Address on file | | | | | |
| 11409974 | BRYAN EAST | Address on file | | | | | |
| 12407108 | BRYAN FURRELL COOPER AND | Address on file | | | | | |
| 12413969 | BRYAN H HARANG | Address on file | | | | | |
| 12412566 | BRYAN MACK | Address on file | | | | | |
| 12407028 | BRYAN MOLIASON | Address on file | | | | | |
| 12409042 | BRYAN STREETER COZAD | Address on file | | | | | |
| 12412568 | BRYAN SUMPTER | Address on file | | | | | |
| 11533300 | BRYANT, BRENT | Address on file | | | | | |
| 11539710 | BRYSCH, JAMES | Address on file | | | | | |
| 12412569 | BRYSON MAYRONNE | Address on file | | | | | |
| 12412548 | BSC IRREVOCABLE TRUST | Address on file | | | | | |
| 11533678 | BSEE WEST DELTA 105 | UNITED STATES DEPARTMENT OF THE INTERIOR | OFFICE OF THE SOLICITOR | MATTHEW BALLENGER DEPUTY ASSISTANT SOLICITOR | 1849 C STREET NW, MS 5358 | WASHINGTON | DC | 20240 |
| 11539713 | BUDDRUS, DAVID | Address on file | | | | | |
| 11533301 | BUDDRUS, NICOLE | Address on file | | | | | |
| 12412571 | BUDDY ARTON | Address on file | | | | | |
| 12411034 | BUEL H HUMPHREYS UNIFIED | Address on file | | | | | |
| 11539715 | BUENROSTRO GUTIERREZ, CARLOS | Address on file | | | | | |
| 12408431 | BUFORD ROYALTY LP | Address on file | | | | | |
| 12410281 | BUGLIOTT M PROUT | Address on file | | | | | |
| 11539717 | BULLOCK, BARRON | Address on file | | | | | |
| 11539718 | BULLOCK, BILL | Address on file | | | | | |
| 11539719 | BUNCH, KARLA | Address on file | | | | | |
| 12412429 | BUNDY PARTNERS | Address on file | | | | | |
| 11539720 | BUNGE, LAWRENCE | Address on file | | | | | |
| 11539721 | BURCH, PATRICK | Address on file | | | | | |
| 12412538 | BUREAU OF OCEAN ENERGY MANAGEMENT | BRENDA DICKERSO | 45600 WOODLAND RD. | MAIL STOP:VAE-FO | | STERLING | VA | 20166 |
| 11539723 | BUREAU OF REVENUE AND TAXATION | P.O. BOX 130 | | | | GRETNA | LA | 70054-0130 |
| 12415512 | BUREAU VERITAS NORTH AMERICA, INC. | YVONNE ZHANG | 1601 SAWGRASS CORPORATE PARKWAY, SUITE 400 | | | SUNRISE | FL | 33323 |
| 12412658 | BURGHER ENTERPRISES INC | C/O PILOT RESOURCES | 5555 SAN FELIPE, SUITE 2203 | | | HOUSTON | TX | 77056 |
| 12407810 | BURKE DEMARET INC | Address on file | | | | | |
| 12357896 | BURLESON COUNTY TAX OFFICE | 100 WEST BUCK ST ROOM 202 | | | | CALDWELL | TX | 77836 |
| 12408983 | BURLINGTON RESOURCES OFFSHORE INC | 22255 NETWORK PLACE | | | | CHICAGO | IL | 60673-1222 |
| 12412575 | BURNARD SIMS | Address on file | | | | | |
| 12413275 | BURNER FIRE CONTROL INC | KATHY SAVOIE | 1374 PETROLEUM PKWY | | | BROUSSARD | LA | 70518 |
| 11748819 | Burner Fire Control, INC | Matthew Cruse | PO Box 53482 | | | Lafayette | LA | 70505 |
| 11533302 | BURNLEY, DARREN | Address on file | | | | | |
| 12410914 | BURT E. HAMRIC | Address on file | | | | | |
| 12408522 | BURT PHILLIP DOMINIQUE | Address on file | | | | | |
| 12411838 | BURTON C BOWEN | Address on file | | | | | |
| 11533303 | BURTON, SHELBY | Address on file | | | | | |
| 12406911 | BUTCHER AIR CONDITIONING | 101 BOYCE RD | | | | BROUSSARD | LA | 70518-3610 |
| 12411539 | BYRDENE M. TUCKER LIFE ESTATE | 7206 LA MANGA DRIVE | | | | DALLAS | TX | 75248 |
| 12413017 | BYRON BROUSSARD | Address on file | | | | | |
| 12410378 | BYRON ENERGY INC | 425 SETTLERS TRACE BLVD | SUITE 100 | | | LAFAYETTE | LA | 70508 |
| 12415486 | C BOYDEN GRAY | Address on file | | | | | |
| 12409414 | C DAN BUMP | Address on file | | | | | |
| 12413112 | C DIVE LLC | JACOB OURSO | 1011 SAADI STREET | | | HOUMA | LA | 70363 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 11 of 95

Debtors' Exhibit No. 48
Page 225 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| 12414389 | C E DOYLE | Address on file | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12408015 | C GORDON LINDSEY -NPI | Address on file | | | | | | |
| 12414085 | C HAYDEN ATCHISON & | Address on file | | | | | | |
| 12408232 | C JEROME RUTHERFORD | Address on file | | | | | | |
| 12408458 | C N & W C BUXTON TRUST FUND | Address on file | | | | | | |
| 12408459 | C RAY SHANKLIN ESTATE | Address on file | | | | | | |
| 12407807 | C S ADKINS JR | Address on file | | | | | | |
| 12410449 | C T CARDEN | Address on file | | | | | | |
| 12415414 | C&D WIRELINE | TROY BOZEMAN | P.O. BOX 1489 | | | | LAROSE | LA | 70373 |
| 12415500 | C&K MINERALS, L.L.C. | Address on file | | | | | | |
| 12411971 | C. PEYTON COLVIN | Address on file | | | | | | |
| 11533614 | C.M. LIFE INSURANCE COMPANY | 500 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 |
| 11553656 | CAC SPECIALTY | 1700 LINCOLN STREET | 17TH FLOOR | | | DENVER | CO | 80203 |
| 12409385 | CADDO MINERALS INC. | Address on file | | | | | | |
| 11407282 | CADWALADER, WICKERSHAM & TAFT LLP | 1111 BAGBY STREET | SUITE # 4700 | | | HOUSTON | TX | 77002 |
| 11533304 | CAESAR, TIFFANY | Address on file | | | | | | |
| 12406117 | CAIRN ENERGY USA INC | 4119 MONTROSE BLVD STE 230 | | | | HOUSTON | TX | 77006-4964 |
| 12413465 | CAIRN ENERGY USA INC | MERIDIAN RES/ALTA MESA SVC | 4119 MONTROSE BLVD STE 230 | | | HOUSTON | TX | 77006-4964 |
| 12408960 | CAJUN BREAKERS INC | 221 RAILROAD AVE | | | | MORGAN CITY | LA | 70380 |
| 12412632 | CALGARY LOUISIANA ENERGY, LLC | Address on file | | | | | | |
| 12408832 | CALHOUN COUNTY CLERK | 211 S ANN ST | | | | PORT LAVACA | TX | 77979 |
| 11533603 | CALIFORNIA STREET CLO IX LIMITED PARTNERSHIP LP | 555 CALIFORNIA STREET, SUITE 3100 | | | | SAN FRANCISCO | CA | 94104 |
| 11533604 | CALIFORNIA STREET CLO IX LTD TAX SUBSIDIARY LTD. | PO BOX 1093 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN | GRAND CAYMAN | KY1-1 | CAYMAN ISLANDS |
| 11533605 | CALIFORNIA STREET CLO XII TAX SUBSIDIARY LTD | PO BOX 1093 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN | GRAND CAYMAN | KY1-1 | CAYMAN ISLANDS |
| 11533606 | CALIFORNIA STREET CLO XII, LTD. | ATTN: JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 |
| 12409577 | CALLEN BLAYNE MAYARD | Address on file | | | | | | |
| 12414625 | CALLIE ROSE LEBOUEF TRAHAN | Address on file | | | | | | |
| 12406841 | CALPINE NATURAL GAS COMPANY | 1000 LOUISIANA SUITE 800 | | | | HOUSTON | TX | 77002 |
| 12413248 | CALTEX OIL TOOLS, LLC | JUSTIN BRANNIER | 19910 TELGE RD | | | TOMBALL | TX | 77377 |
| 12411844 | CALVIN JEROME GRANT | Address on file | | | | | | |
| 11533811 | CALYPSO EXPLORATION, LLC | 1780 Hughes Landing Blvd. | Suite 300 | | | The Woodlands | TX | 77380 |
| 12413031 | CAMBELYN CONSULTING, LLC | 14 WINEBERRY PL | | | | SPRING | TX | 77382-1709 |
| 12411963 | CAMERON AMENO 2016 GST | Address on file | | | | | | |
| 12407217 | CAMERON HIGHWAY OIL PIPELINE CO. | 1100 LOUISIANA | SUITE 5104 | | | HOUSTON | TX | 77002 |
| 12415283 | CAMERON PARISH | SHERIFF & EX-OFFICIO TAX COLLECTOR | 119 SMITH CIRCLE ROOM 25 | | | CAMERON | LA | 70631 |
| 11539760 | CAMERON PARISH CLERK OF COURT | PO BOX 549 | | | | CAMERON | LA | 70631-0549 |
| 12410228 | CAMERON PARISH WATER DISTRICT #9 | 4011 GRAND CHENIER | | | | GRAND CHENIER | LA | 70643 |
| 12412472 | CAMERON SOLUTIONS INC | BECKIE FINNEN | 1325 S. DAIRY ASHFORD | | | HOUSTON | TX | 77077 |
| 11533828 | CAMERON TELEPHONE COMPANY | 153 WEST DAVE DUGAS RD. | | | | SULPHUR | LA | 70665 |
| 12412015 | CAMILLE B SULLIVAN | Address on file | | | | | | |
| 12407124 | CAMORS FAMILY LLC | 10700 CAMORS LANE | | | | JEANERETTE | LA | 70544 |
| 11533293 | CAMPBELL, ANTONIO | Address on file | | | | | | |
| 12413242 | CANAL DIESEL SERVICE, INC. | JUDYRENARD | 907 GRANADA DRIVE | | | NEW IBERIA | LA | 70560 |
| 12408826 | CANDICE K CAPUANO | Address on file | | | | | | |
| 12407801 | CANDICE P. EUBANK | Address on file | | | | | | |
| 12408797 | CANNAT ENERGY INC. | 2100, 855 2ND STREET SW | | | | CALGARY, ALBERTA | CA | T2P 4J8 | CANADA |
| 12408033 | CANON BUSINESS SOLUTION, INC. | 15004 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 |
| 11553706 | CANOPIUS MANAGING AGENTS LIMITED 1861 AT LLOYD'S | ONE LIME STREET | | | | LONDON | EC3M 7HA | UNITED KINGDOM |
| 12406850 | CANTERA ENERGY LLC | 10001 WOODLOCH FOREST DR | STE 400 | | | THE WOODLANDS | TX | 77380 |
| 12414993 | CANTEY HANGER MODERS TRUST | Address on file | | | | | | |
| 12407273 | CANTIUM LLC | 111 PARK PLACE SUITE 100 | | | | COVINGTON | LA | 70433 |
| 12407197 | CANTOR FITZGERALD SECURITIES | Address on file | | | | | | |
| 12278345 | Cantor Fitzgerald Securities | Attn. Nils Horning | 1801 N. Military Trail, Suite 202 | | | Boca Raton | FL | 33431 |
| 11533813 | CANTOR FITZGERALD SECURITIES, AS SUBSTITUTE COLLATERAL AGENT | 110 EAST 59TH STREET | | | | NEW YORK | NY | 10022 |
| 11533294 | CANTOR, RYAN | Address on file | | | | | | |
| 11538222 | CANTRELLE, TRAVIS | Address on file | | | | | | |
| 12412699 | CAPCO OFFSHORE INC | Address on file | | | | | | |
| 11538224 | CAPITAL ONE N A | CORPORATE CARD | 313 CARONDELET STREET | | | NEW ORLEANS | LA | 70130 |
| 12412810 | CAPITAL ONE N A | CORPORATE CARD | P O BOX 60619 | | | NEW ORLEANS | LA | 70160-0024 |
| 11538226 | CAPITAL ONE, NATIONAL ASSOCIATION | ATTN: JESSICA SOLIZ & ROBERT JAMES | 1000 LOUISIANA STREET | SUITE 2950 | | HOUSTON | TX | 77002 |
| 12414347 | CAPITELLI & WICKER | PEGGY BIDDNE | 1100 POYDRAS STREET | | | NEW ORLEANS | LA | 70163 |
| 11765368 | Capitol Services | 206 E 9th Street | Suite 1300 | | | Austin | TX | 78701 |
| 12414189 | CAPITOL SERVICES, INC | P.O. BOX 1831 | | | | AUSTIN | TX | 78767 |
| 12414970 | CAPITOL VENTURES INC | PO BOX 80487 | | | | LAFAYETTE | LA | 70598-0487 |
| 12413383 | CAPROCK COMMUNICATIONS | LOCK BOX 892067 | DEPT 2067 PO BOX 12 | | | DALLAS | TX | 75312-2067 |
| 12413481 | CAPROR HOLDINGS INC. | MICHELE HARPER | 12600 N. FEATHERWOOD DRIVE | SUITE 450 | | HOUSTON | TX | 77034 |
| 12410450 | CARDEN OIL AND GAS INC | 4415 SHORES DRIVE | | | | METAIRIE | LA | 70006-2300 |
| 12412534 | CARDINAL SLICKLINE LLC | 7514 HIGHWAY 90 W | | | | NEW IBERIA | LA | 70560-7808 |
| 12408735 | CAREY F & LYNN DEROUSSE | Address on file | | | | | | |
| 12411108 | CAREY HERD KING | Address on file | | | | | | |
| 12411599 | CAREY INTERNATIONAL INC | 7445 NEW TECHNOLOGY WAY | | | | FREDERICK | MD | 21703 |
| 12410871 | CARIBE OFFSHORE LLC | Address on file | | | | | | |
| 12408086 | CARL ED WENNER | Address on file | | | | | | |
| 12409119 | CARL EDWARD JONES | Address on file | | | | | | |
| 12411772 | CARL GENE LINZER | Address on file | | | | | | |
| 12407815 | CARL JAMES PRIHODA | Address on file | | | | | | |
| 12407712 | CARL N REYNOLDS JR | Address on file | | | | | | |
| 12415219 | CARL O BRADSHAW | Address on file | | | | | | |
| 12411837 | CARL R CANNIZZARO | Address on file | | | | | | |
| 12408266 | CARL R JOHNSON | Address on file | | | | | | |
| 12413920 | CARL RACHELS | Address on file | | | | | | |
| 12411194 | CARL RAVEN BENOIT | Address on file | | | | | | |
| 12407908 | CARL S VON BIBRA | Address on file | | | | | | |
| 12409826 | CARL WILLIAM ROBERTSON | Address on file | | | | | | |
| 12412787 | CARL WM ROBERTS TRUSTEE U/W/O | Address on file | | | | | | |
| 12411295 | CARLA-ANN D'ANTONI RATICAN | Address on file | | | | | | |
| 12408423 | CARLA O RATICAN | Address on file | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 12 of 95

Debtors' Exhibit No. 48
Page 226 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| 12408062 | CARLA SUE BROWN | Address on file | | | | | |
|---|---|---|---|---|---|---|---|
| 12411545 | CARLISS NADENE FONTENETTE | Address on file | | | | | |
| 12411544 | CARLISS NADENE FONTENETTE | Address on file | | | | | |
| 12410020 | CARLO C CHRISTINA | Address on file | | | | | |
| 12407251 | CARLOS JOHN MEAUX | Address on file | | | | | |
| 12415510 | CARLOS MONROE WELCH | Address on file | | | | | |
| 12411946 | CARLOS MONROE WELCH | Address on file | | | | | |
| 11538246 | CARLSON, PETER | Address on file | | | | | |
| 12408875 | CARMEN C MILLER DIMAS | Address on file | | | | | |
| 12409335 | CARMEN GORDON WILLIAMS | Address on file | | | | | |
| 12410817 | CAROL ANN STEWART THOMAS | Address on file | | | | | |
| 12410432 | CAROL CARRERE THOMPSON | Address on file | | | | | |
| 12415028 | CAROL ELISABETH C TURNER | Address on file | | | | | |
| 12410841 | CAROL JOY DROMGOOLE | Address on file | | | | | |
| 12413808 | CAROL LAY FLETCHER | Address on file | | | | | |
| 12409655 | CAROL MACOR JAFFERJEE | Address on file | | | | | |
| 12407592 | CAROL MCDONALD GIURINTANO | Address on file | | | | | |
| 12407653 | CAROL MCLAUGHLIN | Address on file | | | | | |
| 12410248 | CAROL MEAUX BADON | Address on file | | | | | |
| 12414048 | CAROL OCMAND MYHAND | Address on file | | | | | |
| 12410694 | CAROL S DUHON | Address on file | | | | | |
| 12413272 | CAROL WEIL | Address on file | | | | | |
| 12407194 | CAROLE BUNGE HALLA ESTATE | Address on file | | | | | |
| 12411775 | CAROLE COLLETTA FAWCETT | Address on file | | | | | |
| 12409563 | CAROLE LYNN DELCAMBRE LANDRY | Address on file | | | | | |
| 12407169 | CAROLE PASTERNACK | Address on file | | | | | |
| 12408622 | CAROLE VINEYARD WARREN | Address on file | | | | | |
| 12409074 | CAROLINE E OHLMEYER GEIER | Address on file | | | | | |
| 12408865 | CAROLINE HERO EPHRAIM | Address on file | | | | | |
| 12407272 | CAROLINE LUCAS COTTER | Address on file | | | | | |
| 12411510 | CAROLINE POSTELL SPURLOCK | Address on file | | | | | |
| 12408046 | CAROLINE SPURLOCK ANCELET | Address on file | | | | | |
| 12411672 | CAROLYN A. MORROW | Address on file | | | | | |
| 12411239 | CAROLYN ALLEN DOXEY | Address on file | | | | | |
| 12407747 | CAROLYN BERTRAND | Address on file | | | | | |
| 12410182 | CAROLYN C LOFTIN | Address on file | | | | | |
| 12415474 | CAROLYN C LOFTIN TEST TR | Address on file | | | | | |
| 12409057 | CAROLYN FAY YOCUM | Address on file | | | | | |
| 12410373 | CAROLYN FOEGELLE | Address on file | | | | | |
| 12409144 | CAROLYN HENDRICKS | Address on file | | | | | |
| 12412019 | CAROLYN HOWARD ANDERSON TRUST | Address on file | | | | | |
| 12409363 | CAROLYN JACOB HARPER | Address on file | | | | | |
| 12407744 | CAROLYN M STEPHENSON | Address on file | | | | | |
| 12411546 | CAROLYN M PARKER FONTENETTE | Address on file | | | | | |
| 12411999 | CAROLYN R DANSBY | Address on file | | | | | |
| 12410607 | CAROLYN RICHARD | Address on file | | | | | |
| 12407401 | CAROLYN S WOOSLEY | Address on file | | | | | |
| 12407627 | CAROLYN Y ALEXANDER ESPADRON | Address on file | | | | | |
| 12414809 | CARR LIFE TRUST | Address on file | | | | | |
| 12407205 | CARR STOKES | Address on file | | | | | |
| 11538256 | CARR, DWIGHT | Address on file | | | | | |
| 12409347 | CARRIE BEASLEY MCCLENEY | Address on file | | | | | |
| 12409435 | CARRIE DENISE WILSON | Address on file | | | | | |
| 12409260 | CARRIE MAE PRASIFKA WEAKLEY | Address on file | | | | | |
| 11538257 | CARRIER, DEIDRE | Address on file | | | | | |
| 11533295 | CARRIER, TRAVIS | Address on file | | | | | |
| 11538259 | CARROLL, TIFFANY | Address on file | | | | | |
| 12406120 | CARSON ENERGY INC | 1114 LOST CREEK BOULEVARD | FIFTH FLOOR | | | AUSTIN | TX | 78746 |
| 11533296 | CARY, CHRISTOPHER | Address on file | | | | | |
| 12411150 | CARYN D HERNANDEZ | Address on file | | | | | |
| 12413876 | GAS MINERALS LLC | 333 CLAY ST STE 2000 | | | | HOUSTON | TX | 77002-2569 |
| 12412733 | CASEY FOREMAN | Address on file | | | | | |
| 12407252 | CASEY JAMES MEAUX | Address on file | | | | | |
| 12407710 | CASEY JONES | Address on file | | | | | |
| 12410026 | CASKIDS OPERATING COMPANY | 3637 W ALABAMA SUITE 400 | | | | HOUSTON | TX | 77027 |
| 12409832 | CASSANDRA SOUTHWICK SHIELDS | Address on file | | | | | |
| 12411119 | CASSIE ANN URBANOVSKY | Address on file | | | | | |
| 12410492 | CASSIE LITTLE | Address on file | | | | | |
| 12409871 | CASTEX ENERGY INC | 333 CLAY STREET | SUITE 2000 | | | HOUSTON | TX | 77002-2569 |
| 12415540 | CASTEX ENERGY, INC | NEVA KLOESEL | 333 CLAY STREET | SUITE 2900 | | HOUSTON | TX | 77002-2569 |
| 12406109 | CASTEX OFFSHORE INC | 333 CLAY ST STE 2000 | | | | HOUSTON | TX | 77002 |
| 11538266 | CASTILLE, JR., KARL | Address on file | | | | | |
| 11538267 | CASTLEBERRY, ROY | Address on file | | | | | |
| 12412444 | CAT WALK LLC | Address on file | | | | | |
| 12413190 | CATAMOUNT ASSETS LLC | Address on file | | | | | |
| 12414346 | CATAPULT EXPLORATION, LLC | PAULA FARRINGTON | 1415 PANTHER LN #346 | | | NAPLES | FL | 34109-7874 |
| 12407947 | CATAWBA GROUP LLC | Address on file | | | | | |
| 12413735 | CATHERINE ANCAR DUPLESSIS | Address on file | | | | | |
| 12411740 | CATHERINE BALLISER RYAN | Address on file | | | | | |
| 12410829 | CATHERINE DANIEL KALOIS | Address on file | | | | | |
| 12410692 | CATHERINE DICKERSON | Address on file | | | | | |
| 12411151 | CATHERINE DIETLEIN | Address on file | | | | | |
| 12412525 | CATHERINE DOBIE LAWRENCE | Address on file | | | | | |
| 12410725 | CATHERINE ELAINE CRAMER | Address on file | | | | | |
| 12413817 | CATHERINE H COLEY EXEMPT TRUST | Address on file | | | | | |
| 12408519 | CATHERINE HELEN ALBA | Address on file | | | | | |
| 12410885 | CATHERINE M ABERCROMBIE | Address on file | | | | | |

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12411923 | CATHERINE M DARDENNE | Address on file | | | | | |
| 12408508 | CATHERINE O BALLARD | Address on file | | | | | |
| 12407741 | CATHERINE PEREZ ALFORD | Address on file | | | | | |
| 12410497 | CATHERINE SCOTT BARTON | Address on file | | | | | |
| 12411995 | CATHERINE TRAHAN HERPIN | Address on file | | | | | |
| 12411519 | CATHERINE V HANSON | Address on file | | | | | |
| 12407842 | CATHLEEN S. HALL | Address on file | | | | | |
| 12410710 | CATHY MOORE HUNTER | Address on file | | | | | |
| 12409110 | CAVALIER EXPLORATION CORP | 237 LAKEVIEW DRIVE | | | MONTGOMERY | TX | 77356 |
| 11538271 | CAVETT, RANDALL | Address on file | | | | | |
| 12411714 | CAYMAN RESOURCES INC | 8 HONEWOOD ROW LANE | | | HOUSTON | TX | 77056 |
| 12413601 | CCC INVESTMENTS LLC | Address on file | | | | | |
| 12410363 | CDB OIL & GAS LLC | Address on file | | | | | |
| 12276671 | C-Dove, L.L.C. | Leann O. Moses | 1100 Poydras Street, Suite 3100 | | New Orleans | LA | 70163 |
| 12407226 | CECIL JAMES LOOKE, III | Address on file | | | | | |
| 12408030 | CECILE FLUJE HARDIN | Address on file | | | | | |
| 12408793 | CECILE G TABOLAT TRUST | Address on file | | | | | |
| 12406950 | CECILE HEBERT CHATAGNIER | Address on file | | | | | |
| 12409297 | CECILE LEMAIRE BLACKMER | Address on file | | | | | |
| 12409644 | CECILE P TOUPS | Address on file | | | | | |
| 12409415 | CECILE RICHARD ARCHIBALD | Address on file | | | | | |
| 12407446 | CEDAR CREEK OIL CO INC | 120 DWAIN DR | | | KAPLAN | LA | 70548 |
| 12410994 | CELESTE HERD KING | Address on file | | | | | |
| 12412458 | CELESTE M NEUMAN | Address on file | | | | | |
| 12408770 | CELESTE PELTIER LLOYD | Address on file | | | | | |
| 12407841 | CELESTE SHAW MACKIE | Address on file | | | | | |
| 11533297 | CELESTINE, BRANDON | Address on file | | | | | |
| 12195008 | Cellco Partnership d/b/a Verizon Wireless, on behalf of its affiliates and subsidiaries | Verizon | Cathy A Chaput, Analyst | 500 Technology Dr | Weldon Spring | MO | 63304 |
| 11533607 | CENT CLO 19 LIMITED | C/O COLUMBIA MGMT INVEST ADVISE LLC | 100 N. SEPULVEDA BLVD, SUITE 650 | | EL SEGUNDO | CA | 90245 |
| 12414896 | CENTRAL POWER & LIGHT CO | PO BOX 660897 | | | DALLAS | TX | 75266-0897 |
| 12410123 | CENTURY EXPLORATION NEW ORLEANS INC | 3838 N CAUSEWAY BLVD | | | METAIRIE | LA | 70002 |
| 12408087 | CENTURY EXPLORATION NEW ORLEANS, LLC | 1537 BULL LEA ROAD | SUITE # 200 | | LEXINGTON | KY | 40511 |
| 12411895 | CENTURY TECHNICAL SERVICES LLC | P O BOX 517 | | | CUT OFF | LA | 70345 |
| 12410126 | CERES RESOURCES PARTNERS LP | Address on file | | | | | |
| 11538280 | CERNA, CARLOS | Address on file | | | | | |
| 11656039 | Certex USA | Tawnya D Hewitt | 11949 FM 529 | | Houston | TX | 77041 |
| 12407278 | CERTEX USA, INC. | 1110 LOCKWOOD DRIVE | | | HOUSTON | TX | 77020 |
| 12406874 | CETCO ENERGY SERVICES COMPANY LLC | 1001 OCHSNER BLVD | SUITE 425 | | COVINGTON | LA | 70433 |
| 12412820 | CGG SERVICES (U.S.) INC. | CRYSTAL YOUNG | 10300 TOWN PARK DRIVE | | HOUSTON | TX | 77072 |
| 12410707 | CHAD A SIMON | Address on file | | | | | |
| 12410287 | CHAD E MUDD | Address on file | | | | | |
| 12410493 | CHAD LITTLE | Address on file | | | | | |
| 11765369 | Chaffe McCall LLP | 801 Travis Street | Suite 1910 | | Houston | TX | 77002 |
| 12415248 | CHAFFE MCCALL, LLP | SANDY ROCHELLE | 1100 POYDRAS STREET | SUITE 2300 | NEW ORLEANS | LA | 70163 |
| 12408090 | CHALLENGER MINERALS INC | 15375 MEMORIAL DRIVE | | | HOUSTON | TX | 77079 |
| 12414296 | CHAMBERS COUNTY | P.O. BOX 910 | 404 WASHINGTON AVE | | ANAHUAC | TX | 77514 |
| 12273707 | Chambers County Tax Office | P.O. Box 519 | | | Anahuac | TX | 77514 |
| 11538294 | CHAMPAGNE, WHITNEY | Address on file | | | | | |
| 12408683 | CHAMPAGNE'S SUPERMARKET | 202 S KIBBE | | | ERATH | LA | 70533 |
| 12408502 | CHANCE C BARTON | Address on file | | | | | |
| 12412539 | CHANDELEUR PIPELINE LLC | BRENT BORQUE | P.O. BOX 1227 | | HOUSTON | TX | 77251 |
| 11538303 | CHANEY, JR., ALPHONSE | Address on file | | | | | |
| 12407636 | CHANTAL RENEE ALEXANDER | Address on file | | | | | |
| 11538308 | CHAPMAN, RICHY | Address on file | | | | | |
| 12408958 | CHARLEEN SCHEXNIDER LEMAIRE | Address on file | | | | | |
| 12409546 | CHARLENE BORAK | Address on file | | | | | |
| 12407698 | CHARLENE FUCIK BACA | Address on file | | | | | |
| 12415185 | CHARLENE GUTIERREZ | Address on file | | | | | |
| 12407416 | CHARLENE HOSKIN MEDINA | Address on file | | | | | |
| 12413888 | CHARLES A BARTON, SR | Address on file | | | | | |
| 12409296 | CHARLES A HANSLIP | Address on file | | | | | |
| 12408250 | CHARLES A MCCARTHY JR ESTATE | Address on file | | | | | |
| 12413849 | CHARLES A. BELL ESTATE | Address on file | | | | | |
| 12413261 | CHARLES ASCHBACHER & KAREN ASCHBACHER REV TR | Address on file | | | | | |
| 12407155 | CHARLES ASCHBACHER & KAREN ASCHBACHER TRUSTEE | Address on file | | | | | |
| 12407662 | CHARLES B. JEFFERSON JR | Address on file | | | | | |
| 12409305 | CHARLES C BANKHEAD JR INC | 2581 ELM ST | | | DENVER | CO | 80207 |
| 12414122 | CHARLES CAMPBELL | Address on file | | | | | |
| 12413723 | CHARLES D ROBINSON | Address on file | | | | | |
| 12411044 | CHARLES E ECKERT | Address on file | | | | | |
| 12414792 | CHARLES E POSTELL SPURLOCK M/O DECEASED | Address on file | | | | | |
| 12411410 | CHARLES EDMAR HERPIN | Address on file | | | | | |
| 12412076 | CHARLES EDWARD SCHWING | Address on file | | | | | |
| 12408126 | CHARLES EDWARD WALTHER | Address on file | | | | | |
| 12412518 | CHARLES F BOETTCHER | Address on file | | | | | |
| 12407781 | CHARLES F MARTIN | Address on file | | | | | |
| 12412924 | CHARLES FONTENETTE | Address on file | | | | | |
| 12411398 | CHARLES H ENGLISH | Address on file | | | | | |
| 12412512 | CHARLES H. CONNER | Address on file | | | | | |
| 12407201 | CHARLES HOTARD | Address on file | | | | | |
| 12408446 | CHARLES J DUBOIS SR | Address on file | | | | | |
| 12411186 | CHARLES J MARK JR | Address on file | | | | | |
| 12410521 | CHARLES J ROMANO | Address on file | | | | | |
| 12407248 | CHARLES KULCAK | Address on file | | | | | |
| 12413542 | CHARLES M MEEKS | Address on file | | | | | |
| 12409313 | CHARLES NICHOLAS HENSGENS III | Address on file | | | | | |
| 12411205 | CHARLES OLIVER - LA FAMILY | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 14 of 95

Debtors' Exhibit No. 44
Page 228 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| 12411203 | CHARLES OLIVER II | Address on file | | | | | |
|---|---|---|---|---|---|---|---|
| 12410446 | CHARLES P REEVES | Address on file | | | | | |
| 12409773 | CHARLES POLIZZIO DECEASED | Address on file | | | | | |
| 12409926 | CHARLES POWELL | Address on file | | | | | |
| 12414050 | CHARLES R JAMISON, JR | Address on file | | | | | |
| 12415193 | CHARLES R. BEAM | Address on file | | | | | |
| 12413657 | CHARLES RANDALL NICHOLSON | Address on file | | | | | |
| 12409410 | CHARLES RAY MONCRIFFE JR. | Address on file | | | | | |
| 12409460 | CHARLES ROBERT ALEXIS | Address on file | | | | | |
| 12410438 | CHARLES ROBINSON | Address on file | | | | | |
| 12411586 | CHARLES RYAN | Address on file | | | | | |
| 12409579 | CHARLES T DAVIS | Address on file | | | | | |
| 12413889 | CHARLES THOMAS HOOG | Address on file | | | | | |
| 12410415 | CHARLES V MENENDEZ MD | Address on file | | | | | |
| 12415144 | CHARLES W DUNCAN III 1979 TRST | Address on file | | | | | |
| 12406996 | CHARLES W HERPIN | Address on file | | | | | |
| 12407808 | CHARLES W HUBBARD | Address on file | | | | | |
| 12410179 | CHARLES W PIRKEY, JR | Address on file | | | | | |
| 12414481 | CHARLES WILLIAMS | Address on file | | | | | |
| 12409793 | CHARLEY M SELLMAN | Address on file | | | | | |
| 12407965 | CHARLIE A HUDSON | Address on file | | | | | |
| 12407966 | CHARLIE HUDSON & ASSOCIATES | Address on file | | | | | |
| 12413668 | CHARLIE M V THERIOT BRASSEAUX | Address on file | | | | | |
| 12410319 | CHARLOTTE DUHON ALFORD | Address on file | | | | | |
| 12409392 | CHARLOTTE L LELEAUX | Address on file | | | | | |
| 12410403 | CHARLOTTE LAWRENCE PHILLIPS | Address on file | | | | | |
| 12413695 | CHARLOTTE O'FLARITY WRATHER | Address on file | | | | | |
| 12413660 | CHARLOTTE S GARNER | Address on file | | | | | |
| 12411032 | CHARLOTTE WILLIAMS COOK | Address on file | | | | | |
| 12414286 | CHARTER SUPPLY COMPANY | P.O. BOX 81735 | | | LAFAAYETTE | LA | 70508-1735 | |
| 12137882 | CHARTERWOOD MUD | 11111 KATY FWY, SUITE 725 | | | HOUSTON | TX | 77079-2175 | |
| 11538320 | CHATMAN, ELMER | Address on file | | | | | |
| 11538321 | CHATMAN, LESTER | Address on file | | | | | |
| 11538322 | CHAUMONT, ANGELA | Address on file | | | | | |
| 11533298 | CHAVEZ, ARIANA | Address on file | | | | | |
| 11533287 | CHAVEZ, ASHLEY | Address on file | | | | | |
| 11538323 | CHAVEZ, SHANNON | Address on file | | | | | |
| 12412425 | CHECKPOINT PUMPS & SYSTEMS | ASHLEY SYLVE | 21356 MARION LANE | | MANDEVILLE | LA | 70471 | |
| 12411430 | CHENIERE ENERGY INC | 700 MILAM ST STE 1900 | | | HOUSTON | TX | 77002-0000 | |
| 12411431 | CHENIERE MARKETING, INC | 700 MILAM ST STE 800 | | | HOUSTON | TX | 77002 | |
| 12410445 | CHERRENONDA ORELIA LEE | Address on file | | | | | |
| 12408491 | CHERRI BRANNON | Address on file | | | | | |
| 12409942 | CHERYL C CASTILE | Address on file | | | | | |
| 12411576 | CHERYL DIANNE DARTER | Address on file | | | | | |
| 12410682 | CHERYL KAYE CALLIHAN | Address on file | | | | | |
| 12408324 | CHERYL L BUCHORN | Address on file | | | | | |
| 12410082 | CHERYL L COLETTA FASULLO | Address on file | | | | | |
| 12409756 | CHERYL SPARKS THOMAS | Address on file | | | | | |
| 12414500 | CHESAPEAKE OPERATING INC | PO BOX 18496 | | | OKLAHOMA CITY | OK | 73154-0496 | |
| 12410668 | CHESTER CRAWFORD | Address on file | | | | | |
| 12411916 | CHESTER LEE BRIMER II | Address on file | | | | | |
| 12411336 | CHESTER O'KEEFE JR AND | Address on file | | | | | |
| 11533288 | CHEVALIER, ALLEN | Address on file | | | | | |
| 12414933 | CHEVRON N AMER EXPL PROD CO | Address on file | | | | | |
| 12408027 | CHEVRON NATURAL GAS | 1500 LOUISANA STREET - 3RD FLOOR | | | HOUSTON | TX | 77002 | |
| 12414945 | CHEVRON NATURAL GAS PIPE LINE LLC | PO BOX 731186 | | | DALLAS | TX | 75373-1186 | |
| 12411084 | CHEVRON NORTH AMERICA E & P CO | 6001 BOLLINGER CANYON ROAD | | | SAN RAMON | CA | 94583-2324 | |
| 12409450 | CHEVRON PIPELINE COMPANY | 2811 HAYES RD | | | HOUSTON | TX | 77082 | |
| 12414857 | CHEVRON SERVICES COMPANY | PO BOX 6017 SECTION 732 | | | SAN RAMON | CA | 94583-0717 | |
| 11533816 | CHEVRON U.S.A. INC. | 1500 LOUISIANA STREET | | | HOUSTON | TX | 77002 | |
| 11553658 | CHEVRON U.S.A. INC. | 6001 BOLLINGER CANYON ROAD | | | SAN RAMON | CA | 94583 | |
| 12560956 | Chevron U.S.A. Inc. | ANDREWS MYERS P.C. | Attn: Edward L. Ripley, Lisa M. Norman | 1885 Saint James Place, 15th Floor | Houston | TX | 77056 | |
| 12274926 | Chevron U.S.A. Inc. | Harpreet Kaur Tiwana | Assistant Secretary | 6001 Bollinger Canyon Road | San Ramon | CA | 94583 | |
| 12275191 | Chevron U.S.A. Inc. | Harpreet Kaur Tiwana | Assistant Secretary | 6001 Bollinger Canyon Road | San Ramon | CA | 94583 | |
| 11553659 | CHEVRON U.S.A. INC. & UNION OIL COMPANY | 6001 BOLLINGER CANYON ROAD | | | SAN RAMON | CA | 94583 | |
| 12414007 | CHEVRON USA PRODUCTION COMPANY | P O BOX 730436 | | | DALLAS | TX | 75373-0436 | |
| 12414931 | CHEVRONTEXACO EXPL & PROD CO | Address on file | | | | | |
| 12339880 | Cheyenne International Corporation | Attn: W.E. Spurgeon | 14000 Quail Springs Pkwy, #2200 | | Oklahoma City | OK | 73134 | |
| 12406112 | CHEYENNE PETROLEUM COMPANY | 14000 QUAIL SPRINGS PKWY #2200 | | | OKLAHOMA CITY | OK | 73134-2600 | |
| 12412722 | CHEYENNE SERVICES LIMITED | CARLOS TORRES | 18713 E COOL BREEZE LANE | | MONTGOMERY | TX | 77356 | |
| 11533289 | CHINCARINI, DANIEL | Address on file | | | | | |
| 11538341 | CHIO, SAMUEL | Address on file | | | | | |
| 11533290 | CHIU, JULIAN | Address on file | | | | | |
| 12413970 | CHOCTAW ENERGY LIMITED PARTNERSHIP | Address on file | | | | | |
| 12408977 | CHOICE EXPLORATION INC | 2221 AVENUE J | | | ARLINGTON | TX | 76006-0000 | |
| 12409204 | CHONDRA RENEE YOUNG | Address on file | | | | | |
| 12412764 | CHRIS LEDOUX | Address on file | | | | | |
| 12412765 | CHRIS MATA | Address on file | | | | | |
| 12412768 | CHRIS MULLINS | Address on file | | | | | |
| 12413877 | CHRIS WEISER | Address on file | | | | | |
| 12409478 | CHRISTENA KELLEY | Address on file | | | | | |
| 12410850 | CHRISTIAN JON LUDWIG | Address on file | | | | | |
| 12408383 | CHRISTIE DEE SMITH | Address on file | | | | | |
| 12409254 | CHRISTINA CLAIRE LONDO | Address on file | | | | | |
| 12407171 | CHRISTINE LOIS BROUSSARD | Address on file | | | | | |
| 12408839 | CHRISTINE MARIE CHARLES JOHNSON | Address on file | | | | | |
| 12413886 | CHRISTINE PILCIK HLAVINKA | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 15 of 95

Debtors' Exhibit No. 44
Page 229 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12408496 | CHRISTINE RICHARDSON | Address on file | | | | | | |
| 12414426 | CHRISTINE RODERICK ROOK | Address on file | | | | | | |
| 12407772 | CHRISTINE SABINE WILLIS | Address on file | | | | | | |
| 12407153 | CHRISTINE TOUPS | Address on file | | | | | | |
| 12408278 | CHRISTOPHER A FLICIK | Address on file | | | | | | |
| 12413740 | CHRISTOPHER ALBERT KRENEK | Address on file | | | | | | |
| 12407985 | CHRISTOPHER B PIRKEY | Address on file | | | | | | |
| 12408936 | CHRISTOPHER CHARLES | Address on file | | | | | | |
| 12412109 | CHRISTOPHER CLAEYS | Address on file | | | | | | |
| 12412638 | CHRISTOPHER EDWARD KRENEK | Address on file | | | | | | |
| 12409980 | CHRISTOPHER J DANIEL | Address on file | | | | | | |
| 12411184 | CHRISTOPHER J HERD | Address on file | | | | | | |
| 12412763 | CHRISTOPHER JOUBAN | Address on file | | | | | | |
| 12409502 | CHRISTOPHER L COLEY | Address on file | | | | | | |
| 12409747 | CHRISTOPHER LOVETT BROWN | Address on file | | | | | | |
| 12409491 | CHRISTOPHER MICHAEL RUGELEY | Address on file | | | | | | |
| 12409608 | CHRISTOPHER POWELL | Address on file | | | | | | |
| 12409599 | CHRISTOPHER WEBSTER WELCH | Address on file | | | | | | |
| 12412771 | CHRISTOPHER WHITE TRUST | Address on file | | | | | | |
| 12411396 | CHRISTY S BRAUN | Address on file | | | | | | |
| 12412781 | CHUNTEL MCCLOUGHT | Address on file | | | | | | |
| 11538358 | CHURCHES, JAMES | Address on file | | | | | | |
| 12415352 | CHURCHILL DRILLING TOOLS US, INC | TEODORA RIVERA | 5440 GUHN RD | | | HOUSTON | TX | 77040 |
| 11538360 | CHUSTZ, GREGORY | Address on file | | | | | | |
| 12413330 | CICS AMERICAS INC | KURT TEUSCHER | 2204 TIMBERLOCH PL SUITE 110 | | | THE WOODLANDS | TX | 77380 |
| 12415081 | CINDY L MORGAN | Address on file | | | | | | |
| 12411383 | CINDY M TURNER TRUST | Address on file | | | | | | |
| 12411384 | CINDY M TURNER TRUSTEE | Address on file | | | | | | |
| 12412152 | CIRCA | A/R | 1000 N WATER ST | SUITE 1100 | | MILWAUKEE | WI | 53202 |
| 12408557 | CITIBANK DELAWARE | Address on file | | | | | | |
| 11533805 | CITIBANK, N.A., AS COLLATERAL AGENT | 1615 BRETT RD., OPS III | | | | NEW CASTLE | DE | 19720 |
| 11533806 | CITIBANK, N.A., AS COLLATERAL AGENT | 580 CROSSPOINT PARKWAY | | | | GETZVILLE | NY | 14068 |
| 11533608 | CITIGROUP GLOBAL MARKETS INC | 388 GREENWICH STREET | | | | NEW YORK | NY | 10013 |
| 12408476 | CITY CENTRAL COURIER CO | 1900 WEST LOOP SOUTH | SUITE # 315 | | | HOUSTON | TX | 77027 |
| 12407211 | CITY CLUB AT RIVER RANCH, LLC | 1100 CAMELLIA BLVD SUITE 202 | | | | LAFAYETTE | LA | 70508 |
| 12137883 | CITY OF CORPUS CHRISTI/NUECES COUNTY | LOCAL EMERGENCY PLANNING COMMITTEE 2406 LEOPARD STREET | | | | CORPUS CHRISTI | TX | 78408 |
| 11538370 | CITY OF LAFAYETTE | LAFAYETTE CONSOLIDATED GOVERNMENT | 705 WEST UNIVERSITY AVENUE | | | LAFAYETTE | LA | 70506 |
| 12137885 | CITY OF NEW IBERIA | CITY TAX COLLECTOR, TAX OFFICE | 457 E. MAIN STREET, SUITE 304 | | | NEW IBERIA | LA | 70560-3700 |
| 11533597 | CITY OF NEW YORK GROUP TRUST | 300 S. TRYON, SUITE 2500 | | | | CHARLOTTE | NC | 28202 |
| 11533598 | CITY OF NEW YORK GROUP TRUST | ATTN: KIMBERLY ATKINSON | 300 S. TRYON, SUITE 2500 | | | CHARLOTTE | NC | 28202 |
| 12415326 | C-K ASSOCIATES LLC | SUSAN RAMANI | 8591 UNITED PLAZA BLVD, SUITE 300 | | | BATON ROUGE | LA | 70809-7027 |
| 12408536 | CKCC IRREVOCABLE TRUST | Address on file | | | | | | |
| 11533807 | CL&F RESOURCES LP | 16945 NORTHCHASE DRIVE, SUITE 1500 | | | | HOUSTON | TX | 77060 |
| 11533808 | CL&F RESOURCES LP | 4 GREENSPOINT PLAZA BUILDING | 16945 NORTHCHASE DR. STE. 1500 | | | HOUSTON | TX | 77060 |
| 12409640 | CLABEN ENERGY, INC. | 308 MULBERRY LANE | | | | BELLAIRE | TX | 77401 |
| 12643671 | CLABORYAN LEWIS | BROUSSARD & DAVID, LLC | Blake R. David | P.O. Box 3524 | 557 Jefferson Street | Lafayette | LA | 70502 |
| 11533291 | CLAEYS, CHRISTOPHER | Address on file | | | | | | |
| 12408172 | CLAIRE J TIMMONS | Address on file | | | | | | |
| 12410746 | CLAIRE M AVEGNO | Address on file | | | | | | |
| 12413625 | CLARA BARTHELEMY | Address on file | | | | | | |
| 12409172 | CLARA DIANA WHEELOCK | Address on file | | | | | | |
| 12414473 | CLARA JANE LOVELL | Address on file | | | | | | |
| 12415177 | CLARA LABOVE | Address on file | | | | | | |
| 12411926 | CLARA MAE SMITH DOBIE | Address on file | | | | | | |
| 12410643 | CLARE B. CONWAY | Address on file | | | | | | |
| 12408920 | CLARENCE CHILEK | Address on file | | | | | | |
| 12409618 | CLARENCE H POWELL JR | Address on file | | | | | | |
| 12410058 | CLARENCE J PILCIK | Address on file | | | | | | |
| 12411979 | CLARENCE WILLIAMS | Address on file | | | | | | |
| 12413456 | CLARIANT CORPORATION | MEGAN SELPH | 4000 MONROE RD | | | CHARLOTTE | NC | 28205 |
| 11542947 | CLARIANT CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 4000 MONROE ROAD | | | CHARLOTTE | NC | 28205 |
| 12412958 | CLARION POINTE LAFAYETTE | EMILY MILLER | 1015 W PINHOOK RD | | | LAFAYETTE | LA | 70503 |
| 12404327 | Clarivate | Techstreet | 3025 Boardwalk Ste 220 | | | Ann Arbor | MI | 48108 |
| 11533292 | CLARK, COREY | Address on file | | | | | | |
| 11538380 | CLARK, LACY | Address on file | | | | | | |
| 11538381 | CLARK, LARRY | Address on file | | | | | | |
| 11538382 | CLARK, MICHAEL | Address on file | | | | | | |
| 11538383 | CLARK, MITCHEL | Address on file | | | | | | |
| 11538384 | CLARK, TROY | Address on file | | | | | | |
| 12415134 | CLARUS SUBSEA INTEGRITY INC | RICKY THETHI | 15990 N BARKERS LANDING RD STE 200 | | | HOUSTON | TX | 77079 |
| 12409932 | CLAUDE A PAWELEK SR & | Address on file | | | | | | |
| 12414155 | CLAUDE CLAY ROUSE JR | Address on file | | | | | | |
| 12407454 | CLAUDE O. BROUSSARD | Address on file | | | | | | |
| 12410471 | CLAUDE R. FAWVOR | Address on file | | | | | | |
| 12409481 | CLAUDETTE BOUDOIN DINGER | Address on file | | | | | | |
| 12414745 | CLAUDETTE FOITIK | Address on file | | | | | | |
| 12407881 | CLAUDIA PORTER MORGAN | Address on file | | | | | | |
| 12410520 | CLAUDIA SPARKS CANNON ESTATE | Address on file | | | | | | |
| 12410203 | CLAVERY ESTATE, WILFRED | Address on file | | | | | | |
| 12410849 | CLAY J CAUHOUN JR | Address on file | | | | | | |
| 12412788 | CLAY L WILLIAMS | Address on file | | | | | | |
| 12408359 | CLAY SHANNON | Address on file | | | | | | |
| 12411292 | CLAYDON R MEYERS | Address on file | | | | | | |
| 12409158 | CLAY'S GLASS SERVICE INC. | 2415 KARBACH SUITE 2 | | | | HOUSTON | TX | 77092 |
| 12410653 | CLAYTON ADAM MHIRE | Address on file | | | | | | |
| 12414362 | CLAYTON D. OHSUM | Address on file | | | | | | |
| 12410384 | CLAYTON H LANDREM | Address on file | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 16 of 95

Debtors' Exhibit No. 44
Page 230 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12412119 | CLEAN GULF ASSOCIATES SERVICES LLC | 9723 TEICHMAN RD | | | | GALVESTON | TX | 77554 |
| 12413243 | CLEAN TANK LLC | JULIE CALLAIS | 16201 EAST MAIN STREET | | | CUT OFF | LA | 70345 |
| 12413592 | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ONE LIBERTY PLAZA | | | | NEW YORK | NY | 10006 |
| 12410419 | CLEMENT FRANCIS PERSCHALL JR | Address on file | | | | | | |
| 12408744 | CLEMENT I ROBICHAUX | Address on file | | | | | | |
| 11533281 | CLEMONS, CASSANDRA | Address on file | | | | | | |
| 11538396 | CLENDENES, JENNIFER | Address on file | | | | | | |
| 12408799 | CLIFFORD ALAN WILSON | Address on file | | | | | | |
| 12407664 | CLIFFORD S FOSS JR | Address on file | | | | | | |
| 12411020 | CLIFFORD T. CROWE & MELIA M. CROWE | Address on file | | | | | | |
| 11533282 | CLIFFORD, JOHN | Address on file | | | | | | |
| 12408097 | CLIFTON D REEVES | Address on file | | | | | | |
| 12414518 | CLINT HURT AND ASSOCIATES INC | PO BOX 1973 | | | | MIDLAND | TX | 79702 |
| 12410629 | CLINTON D HOLLISTER | Address on file | | | | | | |
| 12411515 | CLINTON RAY HOLT | Address on file | | | | | | |
| 12406114 | CLK EXPLORATION COMPANY | 15105-D JOHN J DELANEY DRIVE | BOX 007 | | | CHARLOTTE | NC | 28277-2741 |
| 12408198 | E-LOGISTICS LLC | 16201 E MAIN ST | | | | CUT OFF | LA | 70345 |
| 11533599 | CM LIFE INSURANCE CO | ATTN: KIMBERLY ATKINSON | 300 S. TRYON, SUITE 2500 | | | CHARLOTTE | NC | 28202 |
| 12411786 | CMA PIPELINE | Address on file | | | | | | |
| 12415035 | CMP LLC | Address on file | | | | | | |
| 12406992 | CMS NOMECO OIL & GAS COMPANY | 1021 MAIN STREET STE 2800 | | | | HOUSTON | TX | 77002-6606 |
| 11553685 | CNA HARDY 0382 AT LLOYD'S | 151 N FRANKLIN STREET | FLOOR 9 | | | CHICAGO | IL | 60606 |
| 12412785 | CNX, LLC | Address on file | | | | | | |
| 12412084 | CNOOC MARKETING U.S.A. INC. | Address on file | | | | | | |
| 12338529 | CNOOC Petroleum Offshore U.S.A., Inc. | Eduardo Riccetto | 945 Bunker Hill Road #1000 | | | Houston | TX | 77024 |
| 12338453 | CNOOC Petroleum Offshore U.S.A., Inc. | Eduardo Riccetto, CNOOC Petroleum USA Inc | 945 Bunker Hill Road #1000 | | | Houston | TX | 77024 |
| 12415489 | COASTAL CHEMICAL CO LLC | WHITNEY | DEPT 2214 | P O BOX 122214 | | DALLAS | TX | 75312-2214 |
| 11671275 | Coastal Chemical Co., LLC | 3520 Veterans Memorial Drive | | | | Abbeville | LA | 70510 |
| 11671275 | Coastal Chemical Co., LLC | Deborah R. Seifter | Brenntag North America, Inc. | 5083 Pottsville Pike | | Reading | PA | 19605 |
| 11671290 | Coastal Chemical, LLC | Deborah R. Seifter | Brenntag North America, Inc. | 5083 Pottsville Pike | | Reading | PA | 19605 |
| 12413673 | COASTAL EXPLORATION AND | Address on file | | | | | | |
| 12410337 | COASTAL PLAINS ENERGY INC | 420 THROCKMORTON | SUITE 750 | | | FORT WORTH | TX | 76102-3724 |
| 11533283 | COATS, JR., RUSSELL | Address on file | | | | | | |
| 11538402 | COBB, LINDA | Address on file | | | | | | |
| 12413669 | COBRA PETROLEUM CO(UNLSD-LAY) | Address on file | | | | | | |
| 12412796 | COBY GRIFFIN | Address on file | | | | | | |
| 12409538 | COCEK REVOCABLE TRUST | Address on file | | | | | | |
| 11533284 | COCEK, STASIE | Address on file | | | | | | |
| 12412546 | COCHON PROPERTIES, LLC | Address on file | | | | | | |
| 12412797 | CODY CONTRERAS | Address on file | | | | | | |
| 12410495 | CODY LITTLE | Address on file | | | | | | |
| 12412799 | CODY TURNER | Address on file | | | | | | |
| 11533285 | COFIELD, EDDIE | Address on file | | | | | | |
| 12413585 | COG OPERATING LLC | Address on file | | | | | | |
| 12415241 | COGENCY GLOBAL INC. | 122 E 42ND ST FL 18 | | | | NEW YORK | NY | 10168-1899 |
| 12410990 | COKINOS ENERGY LLC | 5718 WESTHEIMER SUITE 900 | | | | HOUSTON | TX | 77057 |
| 11538411 | COLEMAN, BERNARD | Address on file | | | | | | |
| 11538412 | COLEMAN, GERMITHYA | Address on file | | | | | | |
| 11538413 | COLEMAN, JOSEPH | Address on file | | | | | | |
| 12408098 | COLLEEN ARMSTRONG | Address on file | | | | | | |
| 12408007 | COLLEEN DAWS GAMER | Address on file | | | | | | |
| 12407303 | COLLEEN FARRELL LEBEOUF | Address on file | | | | | | |
| 12409437 | COLLEEN HOMER SHERMAN | Address on file | | | | | | |
| 12410881 | COLLEEN MARIE MCKEEVER | Address on file | | | | | | |
| 12414647 | COLLETTE HOMER GRANT | Address on file | | | | | | |
| 11538415 | COLLEY, JR., STANLEY | Address on file | | | | | | |
| 11533286 | COLLINS, LINDSEY | Address on file | | | | | | |
| 11538416 | COLORADO COUNTY CENTRAL APPRAISAL DISTRICT | BILL MITCHELL | CHIEF APPRAISER 106 CARDINAL LANE | | | COLUMBUS | TX | 78934 |
| 12197964 | Colorado County Central Appraisal District | PO Box 10 | | | | Columbus | TX | 78934 |
| 12197483 | Colorado County Central Appraisal District | PO Box 10 | | | | Columbus | TX | 78934 |
| 11538418 | COLORADO COUNTY CLERK | COLORADO COUNTY COURTHOUSE ANNEX | 318 SPRING ST | ROOM 103 | | COLUMBUS | TX | 78934 |
| 12413310 | COLORADO COUNTY CLERK | KIMBERLY MENKE | COLORADO COUNTY COURTHOUSE ANNEX | 318 SPRING ST | ROOM 103 | COLUMBUS | TX | 78934 |
| 12412461 | COLORADO COUNTY COMMISSIONERS | Address on file | | | | | | |
| 12411262 | COLT PRODUCTION COMPANY | 6353 HIGHLAND ROAD | | | | BATON ROUGE | LA | 70808 |
| 11533600 | COLUMBIA FLOATING RATE FUND, A SERIES OF COLUMBIA FUNDS TRUST II | 100 N. SEPULVEDA BLVD., SUITE 650 | | | | EL SEGUNDO | CA | 90245 |
| 11533601 | COLUMBIA STRATEGIC INCOME FUND, A SERIES OF COLUMBIA FUNDS SERIES TR I | 100 N. SEPULVEDA BLVD., SUITE 650 | | | | EL SEGUNDO | CA | 90245 |
| 11533602 | COLUMBIA VAR PORTFOLIO STRAT INCOME FD, A SERIES OF COLUMBIA FUNDS VAR INS TR | 100 N. SEPULVEDA BLVD., SUITE 650 | | | | EL SEGUNDO | CA | 90245 |
| 12413751 | COLUMBINE II LTD PARTNERSHIP | Address on file | | | | | | |
| 11533275 | COMBS, TOMMY | Address on file | | | | | | |
| 11849830 | Community Coffee Co., LLC | PO Box 679510 | | | | Dallas | TX | 75267-9510 |
| 12413418 | COMPRESSED AIR SYSTEM LLC | MARIANNE LASSEI | 1900 JETWAY BLVD | | | COLUMBUS | OH | 43219 |
| 12410854 | COMSTOCK OFFSHORE INC | 5300 TOWN & COUNTRY BLVD | SUITE 500 | | | FRISCO | TX | 75034 |
| 12411011 | CONCENTRIC PIPE AND TOOL RENTALS | 5801 HIGHWAY 90 EAST | | | | BROUSSARD | LA | 70518 |
| 11533276 | CONNER, JAMES | Address on file | | | | | | |
| 12413098 | CONNIE RAE SIMMONS FAMILY | Address on file | | | | | | |
| 12407968 | CONNIE SUE GILL | Address on file | | | | | | |
| 12408984 | CONOCO INC | 22295 NETWORK PLACE | | | | CHICAGO | IL | 60673-1222 |
| 12411078 | CONOCO OFFSHORE PIPELINE COMPANY | 600 NORTH DAIRY ASHFORD RD | | | | HOUSTON | TX | 77079-1175 |
| 12408985 | CONOCOPHILLIPS COMPANY | 22295 NETWORK PLACE | | | | CHICAGO | IL | 60673-1222 |
| 11533277 | CONOLES, SYLVIA | Address on file | | | | | | |
| 12410093 | CONRAD J MCGARRY | Address on file | | | | | | |
| 12406959 | CONSOLIDATED INTEREST LP | Address on file | | | | | | |
| 12409881 | CONSTANCE CARRERE PARKER | Address on file | | | | | | |
| 11538433 | CONSTANCE, JERRY | Address on file | | | | | | |
| 12409517 | CONSUELLA CONNELL DECEASED | Address on file | | | | | | |
| 12410042 | CONTANGO OIL AND GAS COMPANY | 3700 BUFFALO SPEEDWAY | SUITE 960 | | | HOUSTON | TX | 77098 |
| 12411525 | CONTANGO OPERATORS INC | 717 TEXAS ST STE 2900 | | | | HOUSTON | TX | 77002 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 17 of 95

Debtors' Exhibit No. 44
Page 231 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 12414608 | CONTINENTAL RESOURCES INC | PO BOX 269007 | | | OKLAHOMA CITY | OK | 73126 | |
| 11533278 | CONTRERAS, CODY | Address on file | | | | | | |
| 12413512 | CONTROLWORX LLC | MISSY FISHER | P.O. BOX 4869 | DEPT #159 | HOUSTON | TX | 77210-4869 | |
| 11553713 | CONVEX INSURANCE UK LIMITED | 52 LIME STREET | | | LONDON | | EC3M 7AF | UNITED KINGDOM |
| 12414804 | CONVEXX OIL & GAS INC | PO BOX 53781 | | | LAFAYETTE | LA | 70505-0000 | |
| 12414803 | CONVEXX OIL AND GAS | Address on file | | | | | | |
| 11533279 | CONWAY, STEPHEN | Address on file | | | | | | |
| 11538438 | COOK, FLOYDE | Address on file | | | | | | |
| 11538439 | COOK, JOHNTHAN | Address on file | | | | | | |
| 11533280 | COON, DOUGLAS | Address on file | | | | | | |
| 11533269 | COPELAND, GREGORY | Address on file | | | | | | |
| 11538440 | COPELAND, LUTHER | Address on file | | | | | | |
| 11867746 | Copy & Camera | Novatech, Inc. | Jeff Hoctor, CFO | 4106 Charlotte Ave | Nashville | TN | 37209 | |
| 12407957 | COPY & CAMERA TECHNOLOGIES INC | 1450 SURREY STREET | | | LAFAYETTE | LA | 70502 | |
| 12410321 | CORA GREEN | Address on file | | | | | | |
| 12409387 | CORA LEE CRAIN BYRD | Address on file | | | | | | |
| 12409386 | CORAL LEE CRAIN BYRD | Address on file | | | | | | |
| 12407764 | CORALEE HESTER | Address on file | | | | | | |
| 12413448 | CORBETT & SCHRECK, P.C. | MATTHEW SCHRECK | P.O.BOX 832 | | MANVEL | TX | 77578-0832 | |
| 11765370 | Corbett & Schreck, PC | P.O.Box 832 | | | Manvel | TX | 77578-0832 | |
| 12407290 | CORBIN FAMILY REVOCABLE TRUST | Address on file | | | | | | |
| 12406869 | CORD GP | Address on file | | | | | | |
| 11538444 | CORDOVA, DANIEL | Address on file | | | | | | |
| 12411266 | CORE HIGH ISLAND GROUP, LTD. | Address on file | | | | | | |
| 11538435 | Core Industries, Inc. | B. Scott Perry | 3800 Sollie Road | | Mobile | AL | 36619 | |
| 12424888 | Core Industries, Inc. | MCDOWELL KNIGHT ROEDDER & SLEDGE, LLC | RICHARD M. GAAL | Post Office Box 350 | Mobile | AL | 36601 | |
| 12414246 | CORE MINERALOGY, INC | P.O. BOX 51917 | | | LAFAYETTE | LA | 70505 | |
| 12413056 | CORE NATURAL RESOURCES GP, LLC | Address on file | | | | | | |
| 12411564 | CORITA VAUGHNS | Address on file | | | | | | |
| 11538453 | CORLEY, STACEY | Address on file | | | | | | |
| 11533270 | CORMIER, HAROLD | Address on file | | | | | | |
| 11538454 | CORMIER, JOHN | Address on file | | | | | | |
| 11533271 | CORMIER, WAYNE | Address on file | | | | | | |
| 11533272 | CORNAY, FRANK | Address on file | | | | | | |
| 11533273 | CORNAY, STEVEN | Address on file | | | | | | |
| 12413861 | CORNERSTONE LAND & MINERAL TRUST | Address on file | | | | | | |
| 12413685 | CORONADO ENERGY E&P COMPANY LLC | P O BOX 154 | | | HOUSTON | TX | 77001 | |
| 12413254 | CORPORATE CATERING CONCIERGE, INC. | KARA ANDERSON | 3316 AUTUMN FOREST DR. | | PEARLAND | TX | 77584 | |
| 12415371 | CORPORATE OUTFITTERS LTD | TIFFANI JONES | 813 MCKEE STREET | | HOUSTON | TX | 77002 | |
| 12415372 | CORPORATE RELOCATION INTERNATIONAL | TIFFANY CROZIER | 1432 WAINWRIGHT WAY, SUITE 100 | | CARROLLTON | TX | 75007 | |
| 11533809 | CORPORATION SERVICE COMPANY, AS REPRESENTATIVE | P.O. BOX 2576 | | | SPRINGFIELD | IL | 62708 | |
| 11533274 | CORPRUE, TRAVIS | Address on file | | | | | | |
| 12410418 | CORRELL 1993 FAMILY TRUST | Address on file | | | | | | |
| 12411608 | CORRINE MILLER GRANGER | Address on file | | | | | | |
| 12415245 | CORTER BUSINESS SOLUTIONS USA, LLC | SANDRA WEILER | 3404 25 STREET NE | | CALGARY ALBERTA | CA | T1Y 6C1 | CANADA |
| 12415455 | CORTLAND CAPITAL MARKET SERVICES LLC | VALERIE OPPERMA | 225 WEST WASHINGTON STREET | 21ST FLOOR | CHICAGO | IL | 60606 | |
| 12337874 | CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT | HOLLAND & KNIGHT LLP | ATTN: JOSHUA SPENCER & ANASTASIA SOTIROPOLOUS | 150 N. RIVERSIDE PLAZA | CHICAGO | IL | 60606 | |
| 12339308 | Cortland Capital Market Services LLC, as administrative agent and collateral agent | Holland & Knight LLP | Phillip W. Nelson | 150 N. Riverside Plaza, Suite 2700 | Chicago | IL | 60606 | |
| 11533810 | CORTLAND CAPITAL MARKET SERVICES LLC, AS COLLATERAL AGENT | 225 WEST WASHINGTON STREET | 9TH FLOOR | | CHICAGO | IL | 60606 | |
| 11533799 | CORTLAND CAPITAL MARKET SERVICES LLC, AS COLLATERAL AGENT | 325 W. WASHINGTON STREET | 21ST FLOOR | | CHICAGO | IL | 60606 | |
| 11533800 | CORTLAND CAPITAL MARKET SERVICES LLC, AS COLLATERAL AGENT | 325 W. WASHINGTON STREET | 21ST FLOOR | | CHICAGO | IL | 60606 | |
| 11538463 | COSSE, GERALD | Address on file | | | | | | |
| 11538464 | COTTON, BOBBY | Address on file | | | | | | |
| 12413818 | COUEY FAMILY LIMITED PARTNERSHIP | Address on file | | | | | | |
| 11538465 | COUNTY OF GALVESTON, TEXAS | 600 59TH STREET | SUITE #2001 | | GALVESTON | TX | 77551 | |
| 11538466 | COUNTY OF MORTON | 1025 MORTON ST. | | | ELKHART | KS | 67950 | |
| 12412948 | COUPA SOFTWARE, INC. | ELAINE CHAPMAN | 1855 SOUTH GRANT ST | | SAN MATEO | CA | 94139-8396 | |
| 12411141 | COURTLAND M. PORTER | Address on file | | | | | | |
| 12410111 | COURTNEY DIXON HUGHES TRUST | Address on file | | | | | | |
| 12416094 | COURTNEY HOLT COWDEN JR | Address on file | | | | | | |
| 12409543 | COUSAR ASSOCIATES INC PROFIT SHARING PLAN | 2987 CLAREMONT ROAD NE | SUITE 130 | | ATLANTA | GA | 30329-1687 | |
| 12414753 | COVINGTON RESOURCES LLC | Address on file | | | | | | |
| 11538470 | COWAN, DANIEL | Address on file | | | | | | |
| 12407948 | COWBOY RESOURCES LLC | Address on file | | | | | | |
| 12339646 | Cox Oil, LLC and related entities | Locke Lord LLP | Michael Brett Kind | 111 South Wacker Drive | Chicago | IL | 60606 | |
| 12339361 | Cox Oil, LLC and related entities | Locke Lord LLP | Michael Brett Kind | Attorney | 111 South Wacker Drive | Chicago | IL | 60606 | |
| 12339868 | Cox Oil, LLC and related entities | Vincent DeVito | Executive VP and GC | 4514 Cole Avenue, Suite 1175 | Dallas | TX | 75205 | |
| 12410896 | COX OPERATING, L.L.C. | Address on file | | | | | | |
| 12409674 | COY ADAMS | Address on file | | | | | | |
| 12408199 | C-PORT/STONE LLC | 16201 EAST MAIN ST. | | | CUT OFF | LA | 70345 | |
| 12413860 | CRAIG ALEXIS | Address on file | | | | | | |
| 12414735 | CRAIG ELLINGTON | Address on file | | | | | | |
| 12410141 | CRAIG M VAN DE MARK | Address on file | | | | | | |
| 12409624 | CRAIG ROBERT HENSGENS | Address on file | | | | | | |
| 12407097 | CRAIG S DAVIS | Address on file | | | | | | |
| 12408843 | CRAIG SCEROLER | Address on file | | | | | | |
| 12408926 | CRAIG STRICKLAND | Address on file | | | | | | |
| 12410997 | CRAIG WILSON MCGARRAH III | Address on file | | | | | | |
| 12413638 | CRAIN BROTHERS RANCH INC | P O BOX 318 | | | GRAND CHENIER | LA | 70643 | |
| 11533263 | CRAIN, RICHARD | Address on file | | | | | | |
| 11533264 | CRANCHE, RAY | Address on file | | | | | | |
| 11533265 | CRANDALL, MATTHEW | Address on file | | | | | | |
| 12413773 | CRANE HOLDING INC | USA | 1629 LOCUST ST | | PHILADELPHIA | PA | 19103 | |
| 12414365 | CRANFORD EQUIPMENT CO | PO BOX 1006 | | | KENNER | LA | 70063 | |
| 12414747 | CRANZ CREDIT SHELTER TRUST | Address on file | | | | | | |
| 11538480 | CRAVEN, TONY | Address on file | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 18 of 95

Debtors' Exhibit No. 48
Page 232 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| 11538481 | CRAWFORD, CHESTER | Address on file | | | | | |
| 12412714 | CREDERA ENTERPRISES COMPANY LLC | CALLIE TEETER | 15303 DALLAS PKWY, SUITE 300 | SUITE 300 | ADDISON | TX | 75001 |
| 12413072 | CREEL & ASSOCIATES, INC | HARRY PRICE | 2051 GREENHOUSE ROAD, SUITE 310 | | HOUSTON | TX | 77084 |
| 12409356 | CREIG CHARLES | Address on file | | | | | |
| 12407689 | CRESCENT ENERGY SERVICES LLC | 1304 ENGINEERS ROAD | | | BELLE CHASSE | LA | 70037 |
| 12411897 | CRESENT INVESTMENT COMPANY | Address on file | | | | | |
| 12412938 | CRESTED BUTTE PETROPHYSICAL CONSULTANTS | E CRAIG PHILLIP | 459 CISNEROS LANE | | CRESTED BUTTE | CO | 81224 |
| 12406106 | CRIMSON EXPLORATION, INC. | 717 TEXAS AVE., STE 2900 | | | HOUSTON | TX | 77002-2836 |
| 12415132 | CRIMSON GULF LLC | RICK KISSER | P O BOX 64730 | | SUNNYVALE | CA | 94088 |
| 12411355 | CRISTO REY WORK STUDY PROGRAM, INC. | 6700 MOUNT CARMEL STREET | | | HOUSTON | TX | 77087 |
| 11533267 | CROCKER III, JAMES | Address on file | | | | | |
| 11533266 | CROCKER, KAYE | Address on file | | | | | |
| 11538490 | CRONE, GARY | Address on file | | | | | |
| 11533268 | CRONK, MICHAEL | Address on file | | | | | |
| 12411984 | CRONUS OFFSHORE INC | 9105 W SAM HOUSTON PKWY N STE 700-2 | | | HOUSTON | TX | 77064 |
| 12412966 | CRONUS TECHNOLOGY INC. | ERIC ROMERO | 3200 WILCREST | SUITE 500 | HOUSTON | TX | 77042 |
| 11408353 | CROSBY DREDGING LLC | 17771 HIGHWAY 3235 | | | GALLIANO | LA | 70354 |
| 11533591 | CROWN MANAGED ACCOUNTS SPC ACTING FOR AND ON BEHALF OF CROWN/BA 2 SP | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 |
| 11533592 | CROWN MANAGED ACCOUNTS SPC ACTING FOR AND ON BEHALF OF CROWN/BA SP | 300 S. TRYON STREET STE 2500 | | | CHARLOTTE | NC | 28202 |
| 11533593 | CROWN POINT CLO III, LTD. | 1 CANTERBURY GREEN, 8TH FLOOR | 201 BROAD STREET | | STAMFORD | CT | 06901 |
| 12408801 | CRUMPTON GROUP LLC | 2101 WILSON BLVD, SUITE 500 | | | ARLINGTON | VA | 22201 |
| 11538497 | CRUSAN, DEREK | Address on file | | | | | |
| 12414041 | CRUTCHFIELD D & G - I LTD PSHP | Address on file | | | | | |
| 12414979 | CRUTCHER OIL AND GAS I LP | Address on file | | | | | |
| 12414980 | CRUTCHER OIL AND GAS II LTD | Address on file | | | | | |
| 12410494 | CRYSTAL LITTLE | Address on file | | | | | |
| 12414986 | CRYSTAL LUSSIER | Address on file | | | | | |
| 12409639 | CRYSTAL MELANCON | Address on file | | | | | |
| 12412495 | CS DISCO INC | BILLING DEPT | 3700 N. CAPITAL OF TEXAS HIGHWAY | SUITE 150 | AUSTIN | TX | 78746 |
| 12412496 | CSI COMPRESSCO SUB, INC. | BILLY JOHNSON | 24955 INTERSTATE 45 NORTH | | THE WOODLANDS | TX | 77380 |
| 12409755 | CST IRREVOCABLE TRUST | Address on file | | | | | |
| 12412646 | CTM 1995 LLC | Address on file | | | | | |
| 12412821 | CULLEN AMEND 2016 EXEMPT | Address on file | | | | | |
| 12408624 | CUNNINGHAM ART SERVICES INC | 4141 ROCKWOOD DR | | | LAGO VISTA | TX | 78645-6430 |
| 12409373 | CURRI LOUPE | Address on file | | | | | |
| 11538502 | CURRIER, RANDALL | Address on file | | | | | |
| 11533257 | CURRY, JILL | Address on file | | | | | |
| 12412822 | CURTIS BLACKMON | Address on file | | | | | |
| 12409959 | CURTIS E. FAVAVOR | Address on file | | | | | |
| 12410718 | CURTIS J MARSE | Address on file | | | | | |
| 12410806 | CURTIS JOSEPH HONOR | Address on file | | | | | |
| 12407502 | CURTIS MCCURRY | Address on file | | | | | |
| 11533258 | CUSHISHON, LENA | Address on file | | | | | |
| 12412767 | CUSTOM PROCESS EQUIPMENT LLC | CHRIS MILLER | 4727 NW EVANGELINE THRUWAY | | CARENCRO | LA | 70520 |
| 12412835 | CUSTOM STEEL ERECTORS OF LA,LLC | DANIELLE LOUVIE | P.O. BOX 1259 | | BROUSSARD | LA | 70518 |
| 12413399 | CVS/CAREMARK | LYDIA MOHONE | ONE CVS DRIVE | | WOONSOCKET | RI | 02895 |
| 12412746 | CWD, III EXPLORATION, INC | Address on file | | | | | |
| 12411082 | CWD, JR. PRODUCTION, INC. | 600 TRAVIS, SUITE 6100 | | | HOUSTON | TX | 77002-3007 |
| 12409900 | CYNTHIA ALICE HEBERT | Address on file | | | | | |
| 12407755 | CYNTHIA COBB GILLEN | Address on file | | | | | |
| 12410031 | CYNTHIA COZAD SHAFER | Address on file | | | | | |
| 12407349 | CYNTHIA D FISHER | Address on file | | | | | |
| 12411848 | CYNTHIA GRANT HARRISON | Address on file | | | | | |
| 12411054 | CYNTHIA R. REYNOLDS | Address on file | | | | | |
| 12411053 | CYNTHIA RHYMES REYNOLDS | Address on file | | | | | |
| 12409436 | CYNTHIA ROBINSON TREMBLAY | Address on file | | | | | |
| 12408762 | CYNTHIA ROUNDTREE RICHE | Address on file | | | | | |
| 12407870 | CYNTHIA SABINE GREGORE | Address on file | | | | | |
| 12409897 | CYNTHIA TANNER QUINN | Address on file | | | | | |
| 12414658 | CYNTHIA THERESE VINCEK, X | Address on file | | | | | |
| 12407031 | CYPRESS FAIRBANKS INDEPENDENT SCHOOL DISTRICT | 10300 JONES ROAD | | | HOUSTON | TX | 77065 |
| 11734523 | Cypress Fairbanks ISD | 10494 Jones Rd, Rm 106 | | | Houston | TX | 77065 |
| 11705190 | Cypress Pipeline and Process Services, LLC | Jeff Herbers, CFO | 5727 South Lewis Avenue, Suite 300 | | Tulsa | OK | 74105 |
| 12413276 | CYPRESS PIPLINE AND PROCESS SERVICE, LLC | RAY CARLISLE | 5727 S. LEWIS AVE., SUITE 300 | | TULSA | OK | 74105 |
| 12412040 | CYRUS CATHEY | Address on file | | | | | |
| 12406868 | D & E ENERGY INC | 1001 MCKINNEY SUITE 1950 | | | HOUSTON | TX | 77002 |
| 12409744 | D H POOLE | Address on file | | | | | |
| 12406881 | D JENNINGS BRYANT JR | Address on file | | | | | |
| 12411209 | D P CALLAWAY | Address on file | | | | | |
| 12411453 | D P LUKICH | Address on file | | | | | |
| 12413962 | D R E I , INC | P O BOX 61862 | | | HOUSTON | TX | 77208 |
| 12410052 | D.E. BOURGEOIS FAMILY LLC | Address on file | | | | | |
| 11533259 | DAILEY, THOMAS | Address on file | | | | | |
| 12410353 | DALE F. DORN | Address on file | | | | | |
| 12407534 | DALEY TOWER SERVICE, INC | 1223 W. GLORIA SWITCH ROAD | | | CARENCRO | LA | 70520 |
| 12407596 | DALLAS HANSON AND VADA HANSON | Address on file | | | | | |
| 12409284 | DALTON JOHN MEAUX | Address on file | | | | | |
| 12408263 | DAMEL MCKINNELY WILSON | Address on file | | | | | |
| 12408264 | DAMEL MCKINNELY WILSON | Address on file | | | | | |
| 11533260 | DAMEWOOD, SARA | Address on file | | | | | |
| 12411812 | DAMIAN KELLY MHIRE | Address on file | | | | | |
| 12408569 | DAN AND JAN AHART | Address on file | | | | | |
| 12413212 | DAN M MOODY TRUST | Address on file | | | | | |
| 12410982 | DANA HERPIN HAMILTON | Address on file | | | | | |
| 12410503 | DANA S MORGENROTH | Address on file | | | | | |
| 12411913 | D'ANDREA COLEMAN HUBBARD | Address on file | | | | | |
| 12412831 | DANE MOTTY | Address on file | | | | | |

Exhibit R
Matrix Service List
Served via First Class Mail

| 11538533 | DANE, MICHAEL | Address on file | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12410322 | DANELLA P HERO | Address on file | | | | | | |
| 12413959 | DANETTE DAWS SIMON | Address on file | | | | | | |
| 11533261 | DANG, ANH | Address on file | | | | | | |
| 12409976 | DANIEL B FRIEDMAN | Address on file | | | | | | |
| 12415031 | DANIEL BENJAMIN VAUGHAN GST EXEMPT TRST | Address on file | | | | | | |
| 12412014 | DANIEL E SULLIVAN | Address on file | | | | | | |
| 12410117 | DANIEL F GAYLE | Address on file | | | | | | |
| 11538536 | DANIEL HUTTER, TAX ASSESSOR/COLLECTOR | P.O. BOX 519 | | | | ANAHUAC | TX | 77514 |
| 12414496 | DANIEL L DOSS | Address on file | | | | | | |
| 12410983 | DANIEL L SMITH | Address on file | | | | | | |
| 12407496 | DANIEL L TOUPS | Address on file | | | | | | |
| 12407544 | DANIEL LEWIS TAYLOR | Address on file | | | | | | |
| 12409388 | DANIEL MANSHIP SPILLER | Address on file | | | | | | |
| 12408845 | DANIEL R BLOOMER | Address on file | | | | | | |
| 12409214 | DANIEL R CONAWAY | Address on file | | | | | | |
| 12413629 | DANIEL TROY DEROUEN | Address on file | | | | | | |
| 12408234 | DANIEL W FORNEY | Address on file | | | | | | |
| 12407533 | DANIEL W SPURLOCK III | Address on file | | | | | | |
| 12408140 | DANIELLE BUSH | Address on file | | | | | | |
| 11533679 | DANIELS, DERRICK | Address on file | | | | | | |
| 11533680 | DANIELS, DERRICK | Address on file | | | | | | |
| 12406908 | DANITA RAY BEVER | Address on file | | | | | | |
| 12408493 | DANMARK ENERGY LP | Address on file | | | | | | |
| 12412802 | D'ANNA MCNEIL, LLC | COLLEEN ARMSTRO | 14422 DUNSMORE PLACE | | | CYPRESS | TX | 77429 |
| 12407682 | DANNAY CHRISTOPHER GRAY | Address on file | | | | | | |
| 12409739 | DANNY G BARTHLEMY, SR | Address on file | | | | | | |
| 12408301 | DANNY L JOHNSON | Address on file | | | | | | |
| 12408526 | DANNY PAUL GASPARD | Address on file | | | | | | |
| 12412837 | DANNY SPREAFICO | Address on file | | | | | | |
| 12413349 | DANOS LLC | LAUREN PHAM | 3878 WEST MAIN STREET | | | GRAY | LA | 70359 |
| 12415015 | DARBY & SHERRY HOFFMAN | Address on file | | | | | | |
| 12413452 | DARBY ACCOUNT #1016725 | Address on file | | | | | | |
| 11533262 | DARCEY, EARNEST | Address on file | | | | | | |
| 12412703 | DARCY TRUST #1 DTD 6/23/2011 AS AMENDED | Address on file | | | | | | |
| 11533251 | DARDAR, PAUL | Address on file | | | | | | |
| 12408478 | DAREL WASHINGTON | Address on file | | | | | | |
| 12411651 | DARLA BROUSSARD STEAGALL | Address on file | | | | | | |
| 12411739 | DARLENE FONTENETTE RODRIGUEZ | Address on file | | | | | | |
| 12408294 | DARLENE JONES | Address on file | | | | | | |
| 12409289 | DARNELL GUIDRY DAUGEREAUX | Address on file | | | | | | |
| 12409147 | DARRELL C FLOYD | Address on file | | | | | | |
| 12409075 | DARRELL JAMES BOUDOIN TRUST | Address on file | | | | | | |
| 12406798 | DARRELL M FINK | Address on file | | | | | | |
| 12408824 | DARRELL THOMAS MITCHELL | Address on file | | | | | | |
| 12411959 | DARRYL J HANEY | Address on file | | | | | | |
| 11533252 | DARTEZ, ANTHONY | Address on file | | | | | | |
| 12409511 | DARYL C COUNTS | Address on file | | | | | | |
| 12413582 | DATASITE, LLC | ONASIS LOPEZ | 733 S. MARQUETTE AVE., STE 600 | | | MINNEAPOLIS | MN | 55402 |
| 12411350 | DATAVOX, INC. | 6650 W. SAM HOUSTON PKWY SOUTH | | | | HOUSTON | TX | 77072 |
| 12410252 | DAUBERT HOWELL/ENERGY LTD | Address on file | | | | | | |
| 11533253 | DAUGHERTY, KRISTIN | Address on file | | | | | | |
| 12410040 | DAUPHIN ISLAND GATHERING PARTNERS | 370 17TH STREET | SUITE 2500 | | | DENVER | CO | 80202 |
| 12204181 | Dauphin Island Gathering Partners | c/o JP Morgan Chase Bank | P.O. Box 301189 | | | Dallas | TX | 75303-1189 |
| 12410950 | DAURIS JACKSON GRANBERRY | Address on file | | | | | | |
| 11538555 | DAVENPORT, JOEL | Address on file | | | | | | |
| 12412852 | DAVID & NITA BLAKE 1992 CHLDRN | Address on file | | | | | | |
| 12408676 | DAVID (BLAINE) MARCANTEL | Address on file | | | | | | |
| 12408841 | DAVID A TRIPULES | Address on file | | | | | | |
| 12414770 | DAVID B MILLER | Address on file | | | | | | |
| 12412622 | DAVID B STURLESE | Address on file | | | | | | |
| 11533594 | DAVID B. BUDDRUS | Address on file | | | | | | |
| 12409735 | DAVID BIEBER | Address on file | | | | | | |
| 12406856 | DAVID C BINTLIFF & CO INC | 1001 FANNIN STE 722 | | | | HOUSTON | TX | 77002 |
| 12410678 | DAVID C PELTIER | Address on file | | | | | | |
| 12408743 | DAVID C ROBICHAUX | Address on file | | | | | | |
| 12409431 | DAVID C. REID | Address on file | | | | | | |
| 12412846 | DAVID DEAN | Address on file | | | | | | |
| 12409612 | DAVID DUGAS | Address on file | | | | | | |
| 12407858 | DAVID E HEINTZ | Address on file | | | | | | |
| 12409337 | DAVID E MCMILLIAN | Address on file | | | | | | |
| 12415217 | DAVID EDWARD OLVEY | Address on file | | | | | | |
| 12414805 | DAVID ETIENNE | Address on file | | | | | | |
| 12411303 | DAVID EVANS HERO | Address on file | | | | | | |
| 12407172 | DAVID F BROUSSARD | Address on file | | | | | | |
| 12407125 | DAVID F. THARP | Address on file | | | | | | |
| 12408912 | DAVID GREEN | Address on file | | | | | | |
| 12412848 | DAVID GUILLORY | Address on file | | | | | | |
| 12408107 | DAVID HEBERT | Address on file | | | | | | |
| 12414992 | DAVID J FLACKMAN | Address on file | | | | | | |
| 12408745 | DAVID J ROBICHAUX JR | Address on file | | | | | | |
| 12410073 | DAVID J WEBER | Address on file | | | | | | |
| 12409031 | DAVID JAMES BROUSSARD | Address on file | | | | | | |
| 12411804 | DAVID JOHN PELTER | Address on file | | | | | | |
| 12411872 | DAVID K. MITCHELL-RHYMES | Address on file | | | | | | |
| 12411613 | DAVID KIRK ALBA | Address on file | | | | | | |
| 12409237 | DAVID KRENEK | Address on file | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 20 of 95

Debtors' Exhibit No. 48
Page 234 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12415453 | DAVID L CROWELL 1981 CHILD TR | Address on file | | | | | | |
| 12408709 | DAVID L GIBSON | Address on file | | | | | | |
| 12410785 | DAVID L JORDAN | Address on file | | | | | | |
| 12414848 | DAVID L KINGCAID | Address on file | | | | | | |
| 12413996 | DAVID L MITCHELL | Address on file | | | | | | |
| 12408869 | DAVID LEE POHL | Address on file | | | | | | |
| 12408471 | DAVID MALCOLM CUMMINGS JR | Address on file | | | | | | |
| 12412855 | DAVID MCBRIDE | Address on file | | | | | | |
| 12407170 | DAVID MITCHELL-RHYMES | Address on file | | | | | | |
| 12411610 | DAVID N & BOBBY J PARKER USUF | Address on file | | | | | | |
| 12407092 | DAVID O HOLLISTER | Address on file | | | | | | |
| 12410588 | DAVID P DESENBERG | Address on file | | | | | | |
| 12413980 | DAVID POPKEN & KRIS JOHNSON | Address on file | | | | | | |
| 12410501 | DAVID R WOOD | Address on file | | | | | | |
| 11533595 | DAVID RICHARD PFISTER | Address on file | | | | | | |
| 12406920 | DAVID S BROWN JR | Address on file | | | | | | |
| 12412509 | DAVID S STARE | Address on file | | | | | | |
| 12415267 | DAVID SADOFF | Address on file | | | | | | |
| 12410828 | DAVID SEYMOUR WEISS | Address on file | | | | | | |
| 12411978 | DAVID T CAMERON | Address on file | | | | | | |
| 12409931 | DAVID T. WILLIAMS | Address on file | | | | | | |
| 12407474 | DAVID V CHILEK | Address on file | | | | | | |
| 12409651 | DAVID VINCENT | Address on file | | | | | | |
| 12408582 | DAVID VIVIANO | Address on file | | | | | | |
| 12408150 | DAVID VOULGARIS | Address on file | | | | | | |
| 12410797 | DAVID W RITTER AND | Address on file | | | | | | |
| 12410811 | DAVID W TRAHAN | Address on file | | | | | | |
| 12410679 | DAVID W. BEAM | Address on file | | | | | | |
| 12410013 | DAVID W. LEE | Address on file | | | | | | |
| 12414875 | DAVID WAYNE ENGLISH | Address on file | | | | | | |
| 11533254 | DAVID, KIM | Address on file | | | | | | |
| 12408106 | DAVIS GRAHAM & STUBBS LLP | 1550 SEVENTEENTH STREET | SUITE 500 | | | DENVER | CO | 80202 |
| 11406808 | DAVIS GULF COAST INC | 1 RIVERWAY #2020 | | | | HOUSTON | TX | 77056 |
| 11407762 | DAVIS OFFSHORE LP | Address on file | | | | | | |
| 11407758 | DAVIS PETROLEUM CORP | 1330 POST OAK BLVD | SUITE 600 | | | HOUSTON | TX | 77056-3166 |
| 11407759 | DAVIS PETROLEUM PIPELINE, LLC | Address on file | | | | | | |
| 12410469 | DAVIS W RATCLIFF | Address on file | | | | | | |
| 11538568 | DAVIS, LEWIS | Address on file | | | | | | |
| 12409973 | DAWN M KNOWLDEN | Address on file | | | | | | |
| 12411195 | DAYLE M BRYAN | Address on file | | | | | | |
| 11533596 | DB TR CO AMERICAS AS CUST FOR HLAF 2014-1 BLOCKER SUBSIDIARY IV LTD. | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 |
| 12412969 | DCP MOBILE BAY PROCESSING LLC | ERIKA DIAZ | 370 17TH STREET STE 2500 TAX | | | DENVER | CO | 80202 |
| 11538575 | DE LEON, JOHNNY | Address on file | | | | | | |
| 12406797 | DEAN ANDREW PERKINS | Address on file | | | | | | |
| 12415169 | DEAN GIBBON | Address on file | | | | | | |
| 12411790 | DEAN KIRK AINSWORTH | Address on file | | | | | | |
| 12409212 | DEAN LEEYORN | Address on file | | | | | | |
| 12413088 | DEAN OMAR & BRANHAM LLP | IN TRUST OF MYRON LEBOEUF | 3900 ELM STREET | | | DALLAS | TX | 75226 |
| 12409513 | DEAN PAUL REXER | Address on file | | | | | | |
| 12409512 | DEAN PAUL REXER | Address on file | | | | | | |
| 11538576 | DEAN, DAVID | Address on file | | | | | | |
| 11538577 | DEAN, JOHN | Address on file | | | | | | |
| 11533255 | DEANGELO, JARED | Address on file | | | | | | |
| 12406997 | DEANNA RIEPE | Address on file | | | | | | |
| 12408367 | DEBBIE ALANE DEEM | Address on file | | | | | | |
| 12409150 | DEBBIE K KOTHMANN | Address on file | | | | | | |
| 12411392 | DEBBIE SHAW | Address on file | | | | | | |
| 12413923 | DEBORAH A BAUDOIN | Address on file | | | | | | |
| 12410162 | DEBORAH ANN PARKER EVANS | Address on file | | | | | | |
| 12408803 | DEBORAH EVANS HAAS | Address on file | | | | | | |
| 12414476 | DEBORAH K SAK | Address on file | | | | | | |
| 12413902 | DEBORAH LUTRINGER | Address on file | | | | | | |
| 12408630 | DEBORAH LYNN WEST TRUST | Address on file | | | | | | |
| 12411260 | DEBORAH PRESTENBACH MARTIN | Address on file | | | | | | |
| 12414554 | DEBRA ALEXANDER | Address on file | | | | | | |
| 12411112 | DEBRA ANN BOUIE | Address on file | | | | | | |
| 12410230 | DEBRA DAVIS | Address on file | | | | | | |
| 12411164 | DEBRA LEONA DRAKE AMBROISE | Address on file | | | | | | |
| 11538585 | DEBUS, KIRA | Address on file | | | | | | |
| 11538586 | DECK, JOHN | Address on file | | | | | | |
| 12413462 | DEEP DOWN INC. | MELISSA BASQUEZ | 18511 BEAUMONT HIGHWAY | | | HOUSTON | TX | 77049 |
| 12415580 | DEEP GULF ENERGY III LLC | Address on file | | | | | | |
| 12413144 | DEEPSEA QUALITY CONSULTING INC | JASON BOLIEU | 13111 RUMMEL CREEK RD | | | HOUSTON | TX | 77079 |
| 12410837 | DEEPTREND, INC | 5233 BISSONNET #440B | | | | BELLAIRE | TX | 77401 |
| 12409962 | DEEPWATER ABANDONMENT ALTERNATIVES INC | Address on file | | | | | | |
| 12413435 | DEEPWATER ABANDONMENT ALTERNATIVES INC. | MARTY HALL | 3505 W SAM HOUSTON PKWY N, STE 400 | | | HOUSTON | TX | 77043 |
| 12407099 | DEEPWELL RENTALS INC | 106 OLIVER CT | | | | HOUMA | LA | 70364 |
| 12414090 | DEHAN CORPORATION | P O BOX 92889 | | | | AUSTIN | TX | 78709-2889 |
| 12412445 | DEI MARSH ISLAND LLC | Address on file | | | | | | |
| 12411491 | DEIDRE CARRIER | Address on file | | | | | | |
| 11533256 | DELAHOUSSAYE, TROY | Address on file | | | | | | |
| 12412507 | DELALLEN HOLDINGS | Address on file | | | | | | |
| 12407400 | DELANE MEEKES NEAL | Address on file | | | | | | |
| 11538603 | DELAWARE SECRETARY OF STATE | P.O. BOX 5509 | | | | BINGHAMTON | NY | 13902-5509 |
| 12409058 | DELBERT E KIRBY | Address on file | | | | | | |
| 12408401 | DELBERT JEFFERSON | Address on file | | | | | | |
| 12406954 | DELIGANS VALVES INC | 1013 EAST STREET | | | | HOUMA | LA | 70363 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 21 of 95

Debtors' Exhibit No. 48
Page 235 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 12413127 | DELMAR SYSTEMS, INC. | JAMES SOLIAH | 900 TOWN & COUNTRY LN | | HOUSTON | TX | 77024 | |
| 12414545 | DELOITTE TAX LLP | PO BOX 2079 | | | CAROL STREAM | IL | 60132-2079 | |
| 12410243 | DELOITTE TRANSACTIONS BUSINESS ANALYTICS LLP | 4022 SELLS DRIVE | | | HERMITAGE | TN | 37076 | |
| 12409245 | DELORES GARRETT CHRISTOPHER | Address on file | | | | | | |
| 12412875 | DELREZE EDWARDS | Address on file | | | | | | |
| 12409234 | DELTA CORMIER BROUSSARD | Address on file | | | | | | |
| 12407327 | DELTA DENTAL INSURANCE COMPANY | 1130 SANCTUARY PKWY | | | ALPHARETTA | GA | 30009 | |
| 12415266 | DELTA DEVELOPMENT CO INC | SEC 71E P O BOX J | | | CONCORD | CA | 94524 | |
| 12408740 | DELTA MAE HEBERT SEAUX | Address on file | | | | | | |
| 12413267 | DELTA WORLD TIRE | KATE SPANGENBER | 3432 BIENVILLE STREET | | NEW ORLEANS | LA | 70119 | |
| 12413679 | DELTIDE FISHING AND RENTAL TOOLS | Address on file | | | | | | |
| 11538619 | DELYEA, HOUSTON | Address on file | | | | | | |
| 11538621 | DEMMER, RACHEL | Address on file | | | | | | |
| 12410744 | DENBURY MANAGEMENT INC | 5100 TENNYSON PKWY STE 3000 | | | PLANO | TX | 75024 | |
| 12412135 | DENISE A SIMON | Address on file | | | | | | |
| 12413907 | DENISE BECKWITH DOYLE | Address on file | | | | | | |
| 12407439 | DENISE L SLOUGH | Address on file | | | | | | |
| 12411541 | DENISE MARIE ROMAIN THOMAS | Address on file | | | | | | |
| 12409394 | DENISE MONEAUX GAGE | Address on file | | | | | | |
| 12408653 | DENNIS A CROSS ESTATE | Address on file | | | | | | |
| 12408691 | DENNIS D NEBBE | Address on file | | | | | | |
| 12414395 | DENNIS JOSLIN COMPANY LLC | Address on file | | | | | | |
| 12407363 | DENNIS LYNN MHIRE | Address on file | | | | | | |
| 12408457 | DENNIS OWENS BUXTON | Address on file | | | | | | |
| 12409979 | DENNIS P. HAAS | Address on file | | | | | | |
| 12412880 | DENNIS W. SIMS | Address on file | | | | | | |
| 12407276 | DENNIS WALL | Address on file | | | | | | |
| 12410328 | DENNY WIGGINS | Address on file | | | | | | |
| 11538628 | DENTON COUNTY | 401 W. HICKORY | | | DENTON | TX | 76201-9030 | |
| 11538630 | DEPARTMENT OF FINANCE STATE COMPTROLLER'S OFFICE | 100 NORTH UNION STREET SUITE # 274 | | | MONTGOMERY | AL | 36104 | |
| 11553661 | DEPARTMENT OF HOMELAND SECURITY | 2707 MARTIN LUTHER KING JR AVE SE | | | WASHINGTON | DC | 20528-0525 | |
| 12413576 | DEPARTMENT OF NATURAL RESOURCES | OFFICE OF CONSERVATION | 825 KALISTE SALOOM RD. | BRANDYWINE III,STE 220 | LAFAYETTE | LA | 70508 | |
| 12413023 | DEPARTMENT OF THE ARMY | GALVESTON DISTRICT,CORPS OF ENGINEERS | P.O. BOX 1229 | | GALVESTON | TX | 77553-1229 | |
| 12567370 | Department of Treasury - Internal Revenue Service | CAROLYN HARRIS | 1919 Smith Street 5022HOU | | Houston | TX | 77002 | |
| 12133758 | Department of Treasury - Internal Revenue Service | Carolyn Harris | Bankruptcy Specialist | 1919 Smith Street 5022HOU | Houston | TX | 77002 | |
| 12123019 | Department of Treasury - Internal Revenue Service | P.O. Box 7317 | | | Philadelphia | PA | 19101-7317 | |
| 11538635 | DERAY, MATTHEW | Address on file | | | | | | |
| 12412898 | DEREK CRUSAN | Address on file | | | | | | |
| 12414653 | DEREK FULLER | Address on file | | | | | | |
| 11533245 | DEROUEN, DARRYL | Address on file | | | | | | |
| 11533729 | DERRICK, III, JAMES | Address on file | | | | | | |
| 12413420 | DETECHTION TECHNOLOGIES | MARIO TREVINO | 24 GREENWAY PLAZA, SUITE 1050 | | HOUSTON | TX | 77046 | |
| 11553728 | DEUTSCHE BANK AG | TAUNUSANLAGE 12 | | | FRANKFURT AM MAIN | | 60325 | GERMANY |
| 12413318 | DEUTSCHE BANK AG - GLOBAL TRADE FINANACE OPER | KONNI GEPPERT | 60 WALL STREET 23RD FLOOR SUITE 1200 | MAIL STOP NYC60-3817 | NEW YORK | NY | 10005 | |
| 11553697 | DEUTSCHE BANK AG NEW YORK BRANCH | 60 WALL STREET | | | NEW YORK | NY | 10005 | |
| 12412162 | DEUTSER, LLC | ADAM MAURER | 5847 SAN FELIPE ST | SUITE 2500 | HOUSTON | TX | 77057 | |
| 12413917 | DEVALL DIESEL SERVICES, LLC | P O BOX 54310 | | | NEW ORLEANS | LA | 70154-4310 | |
| 11533246 | DEVILLE, RICKY | Address on file | | | | | | |
| 12411238 | DEVIN & CHAD BROOKS TESTAMENTARY TRUST | Address on file | | | | | | |
| 12410355 | DEVIN M MCCOMB | Address on file | | | | | | |
| 12409882 | DEVON ENERGY PRODUCTION COMPANY LP | 333 WEST SHERIDAN AVE | | | OKLAHOMA | OK | 73102 | |
| 12407460 | DEVON LOUISIANA CORPORATION | 1200 SMITH STE 3300 | | | HOUSTON | TX | 77002 | |
| 12414740 | DEVON SFS OPERATING INC | PO BOX 4616 | | | HOUSTON | TX | 77210-4616 | |
| 12408290 | DEWAYNE GAUGHT | Address on file | | | | | | |
| 12409068 | DEWEY H HOKE | Address on file | | | | | | |
| 11538649 | DEWOLFE, BRANDON | Address on file | | | | | | |
| 12408010 | DEXTER DICKEY | Address on file | | | | | | |
| 12408385 | DEXTER G HARRISON | Address on file | | | | | | |
| 12412995 | DH DORN & JF DORN TESTMNTRY TR | Address on file | | | | | | |
| 11533247 | DIAL, JOSHUA | Address on file | | | | | | |
| 12408570 | DIAMOND A EXPLORATION LLC | Address on file | | | | | | |
| 12407117 | DIAMOND MINERALS LLC | Address on file | | | | | | |
| 12409443 | DIAMOND PETROLEUM VENTURES LLC | 2801 SE EVANGELINE THWY | | | LAFAYETTE | LA | 70508 | |
| 12415306 | DIAMOND SERVICE CORPORATION | STEPHEN SWIER | PO BOX 1286 | | MORGAN CITY | LA | 70381 | |
| 12410187 | DIANA EILEEN CRUZ | Address on file | | | | | | |
| 12408341 | DIANA KAY MARCHES | Address on file | | | | | | |
| 12411593 | DIANA KULWICKI | Address on file | | | | | | |
| 12410957 | DIANA P COPE | Address on file | | | | | | |
| 12407818 | DIANE FORET STEVENS | Address on file | | | | | | |
| 12414919 | DIANE GARTOUCIES PEOPLES | Address on file | | | | | | |
| 12408364 | DIANE M DUNN HAMMOCK | Address on file | | | | | | |
| 12411504 | DIANE M INC | 712 MAIN ST | SUITE 2200 | | HOUSTON | TX | 77002-3290 | |
| 12407180 | DIANE MARY SCHULZE | Address on file | | | | | | |
| 12409745 | DIANE PORTER DOWNHOUR | Address on file | | | | | | |
| 12412004 | DIANE S BOUL | Address on file | | | | | | |
| 12407571 | DIANN MARIE DRAKE FOSTER | Address on file | | | | | | |
| 12412048 | DIANNA G MENARD | Address on file | | | | | | |
| 12408127 | DIANNA LAY SILK ATKINSON | Address on file | | | | | | |
| 12414143 | DIANNA N WRIGHT | Address on file | | | | | | |
| 12412610 | DIANNE BELLONI | Address on file | | | | | | |
| 12407629 | DIANNE KRENEK CALVO | Address on file | | | | | | |
| 12410959 | DIANNE MILLER BROCK | Address on file | | | | | | |
| 12407934 | DIANNE T OZMENT | Address on file | | | | | | |
| 11538656 | DIBB, BRIAN | Address on file | | | | | | |
| 12409203 | DICK TIDROW & NORMA TIDROW | Address on file | | | | | | |
| 12412416 | DICK WATT D/B/A | Address on file | | | | | | |
| 11533248 | DICKEY, JACKIE | Address on file | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 22 of 95

Debtors' Exhibit No. 48
Page 236 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| 12273774 | Dickinson ISD - Galveston County Tax Office | P.O. Box 1169 | | | Galveston | TX | 77553 | |
|---|---|---|---|---|---|---|---|---|
| 11538657 | DILLARD, SAMUEL | Address on file | | | | | | |
| 11538658 | DILLEHAY, ARTHUR | Address on file | | | | | | |
| 12408021 | DINE BERNICE LEE CONNER | Address on file | | | | | | |
| 12408289 | DINETTA DEROUEN | Address on file | | | | | | |
| 12409498 | DINO-OUE A TEXAS LIMITED | Address on file | | | | | | |
| 12413566 | DIOCESE OF HOUMA THIBODAUX | Address on file | | | | | | |
| 12408934 | DIONNE M ROBICHAUX | Address on file | | | | | | |
| 12414854 | DIRECTV | PO BOX 60036 | | | LOS ANGELES | CA | 90060-0036 | |
| 12412910 | DIRK DAILEY | Address on file | | | | | | |
| 12412743 | DISA INC | CHANDRA VOLCY | 10900 CORPORATE CENTRE DRIVE | SUITE 250 | HOUSTON | TX | 77041 | |
| 12414205 | DISCOVERY GAS TRANSMISSION LLC | P.O. BOX 2400 | | | TULSA | OK | 74102-2400 | |
| 12415396 | DISCOVERY LAND GROUP | TRACEY MELANCON | P.0 BOX 53411 | | LAFAYETTE | LA | 70505 | |
| 12412435 | DISCOVERY PRODUCER SERVICES | ATTN: CHERYL GEIGER | ONE WILLIAMS CENTER WRC3-3 | | TULSA | OK | 74172 | |
| 12413043 | DISHMAN & BENNET SPECIALTY CO | GERALD DISHMAN | PO BOX 287 | | HOUMA | LA | 70361 | |
| 12406085 | DISHMAN JR, GEORGE A | Address on file | | | | | | |
| 12406069 | DISHMAN, JAMES C | Address on file | | | | | | |
| 12415469 | DISTRIBUTION NOW | VICKI PICKENS | 7909 PARKWOOD CIRCLE DRIVE | | HOUSTON | TX | 77036 | |
| 12411856 | DIVERSE RIMCO | Address on file | | | | | | |
| 12413009 | DIVERSE SAFETY AND SCAFFOLDING LLC | FRANLASSEIGNE | 4308 HIGHWAY 90 WEST | | NEW IBERIA | LA | 70560 | |
| 11533585 | DIVERSIFIED CREDIT PORTFOLIO LTD | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533586 | DIVERSIFIED CREDIT PORTFOLIO LTD. | C/O INVESCO SENIOR SECURED MGMT INC | 1166 AVE OF AMERICAS 26TH FL | | NEW YORK | NY | 10036 | |
| 11533587 | DIVERSIFIED REAL ASSET OT | ATTN: JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | SAN FRANCISCO | CA | 94104 | |
| 12276275 | Diversified Well Logging, LLC | 711 West Tenth Street | | | Reserve | LA | 70084 | |
| 12411762 | DIVERSIFIED WELL LOGGING, LLC | CHRIS DEDON | 711 WEST 10TH STREET | | RESERVE | LA | 70084 | |
| 12276275 | Diversified Well Logging, LLC | Herschel Duy Dugan, Jr. | 111 W. 10th Street | | Reserve | LA | 70084 | |
| 12406882 | DIXIE L HESTER MAYFIELD | Address on file | | | | | | |
| 12407461 | DKM INTERESTS LLC | Address on file | | | | | | |
| 12413346 | DLM INTERESTS LLC | Address on file | | | | | | |
| 11655657 | DLS, L.L.C. | 701 Robley Dr., Ste. 104 | | | Lafayette | LA | 70503 | |
| 12407584 | DNU - RIDGEWOOD ENERGY CORPORATION | 1254 ENCLAVE PARKWAY | STE 600 | | HOUSTON | TX | 77077 | |
| 12413372 | DNV GL NOBLE DENTON USA LLC | LINDSEYTHIBODA | 1400 RAVELLO DR | | KATY | TX | 77449-5164 | |
| 11538683 | DOBECKA, JOHNNY | Address on file | | | | | | |
| 12408796 | DOBEKOS ENERGY CORPORATION | 2100 ROSS AVE. | SUITE 980 | | DALLAS | TX | 75201 | |
| 12413187 | DOCHERTY CONSULTING LLC | JIM DOCHERTY | 5311 HILLTOP DR. | | MIDLAND | TX | 79707 | |
| 12412057 | DOCO INDUSTRIAL INSULATORS INC | 936 RIDGE RD | | | DUSON | LA | 70529 | |
| 12412974 | DOCVUE LLC | ERIN WHITE | 19181 HWY 8 | | MORRISON | CO | 80465 | |
| 11538686 | DODD, MARCUS | Address on file | | | | | | |
| 11538688 | DOGGETT, DONALD | Address on file | | | | | | |
| 12411834 | DOLORES DESARGANT | Address on file | | | | | | |
| 12409553 | DOLPH BEADLE MOORE JR | Address on file | | | | | | |
| 12408868 | DOLPHIN ENERGY EQUIPMENT LLC | 2135 HIGHWAY 6 SOUTH | | | HOUSTON | TX | 77077 | |
| 12407609 | DOLPHIN LAND AND SEA | 127 N ROCKFERN CT | | | THE WOODLANDS | TX | 77380 | |
| 12410302 | DOMINIC J BAUDOIN | Address on file | | | | | | |
| 12409298 | DOMINION EXPLORATION | Address on file | | | | | | |
| 12415107 | DOMINION OKLAHOMA TEXAS | Address on file | | | | | | |
| 12412914 | DON BERTRAND | Address on file | | | | | | |
| 12411601 | DON J ROBICHAUX | Address on file | | | | | | |
| 12408121 | DON M CLEMENT JR | Address on file | | | | | | |
| 12407724 | DON STUART & NOREEN STUART | Address on file | | | | | | |
| 12410158 | DONALD A OLSON | Address on file | | | | | | |
| 12408955 | DONALD BREAUX | Address on file | | | | | | |
| 12408823 | DONALD DARDA | Address on file | | | | | | |
| 12410233 | DONALD DUPLANTIS | Address on file | | | | | | |
| 12413874 | DONALD GLYNN RITCHEY UNLEASED | Address on file | | | | | | |
| 12410342 | DONALD GRIMM | Address on file | | | | | | |
| 12414252 | DONALD H. SOBBA | Address on file | | | | | | |
| 12406928 | DONALD L PELTIER | Address on file | | | | | | |
| 12408171 | DONALD L. OLIVER | Address on file | | | | | | |
| 12409610 | DONALD L. PELTIER, III | Address on file | | | | | | |
| 12407722 | DONALD LEE JONES | Address on file | | | | | | |
| 12408694 | DONALD O KIGHT | Address on file | | | | | | |
| 12410094 | DONALD R STEWART | Address on file | | | | | | |
| 12414605 | DONALD RAY DEROUEN | Address on file | | | | | | |
| 12411118 | DONALD THERIOT | Address on file | | | | | | |
| 12410734 | DONALD W GUIDRY | Address on file | | | | | | |
| 12410992 | DONALD W MEAUX | Address on file | | | | | | |
| 12411557 | DONALD WALL | Address on file | | | | | | |
| 12409424 | DONELSON CAFFERY | Address on file | | | | | | |
| 12408518 | DONNA ANNA MARIE LEMAIRE | Address on file | | | | | | |
| 12413699 | DONNA GUENO RICHARD | Address on file | | | | | | |
| 12412918 | DONNA HUNT | Address on file | | | | | | |
| 12411468 | DONNA KAY STURLESE MCDONALD | Address on file | | | | | | |
| 12408833 | DONNA LEMAIRE REESE | Address on file | | | | | | |
| 12409706 | DONNA LOU DELCAMBRE TRAPPEY | Address on file | | | | | | |
| 12411776 | DONNA LUE HARKEY | Address on file | | | | | | |
| 12408103 | DONNA MARIE THERIOT GRANGER | Address on file | | | | | | |
| 12410420 | DONNA PHARR | Address on file | | | | | | |
| 12409514 | DONNA WATERMAN | Address on file | | | | | | |
| 12412389 | DONNELLEY FINANCIAL SOLUTIONS | AMY WOLFE | 35 W WACKER DRIVE | | CHICAGO | IL | 60601 | |
| 12108550 | Donnelley Financial, LLC | PO Box 842282 | | | Boston | MA | 02284-2282 | |
| 11538702 | DOOLEY, KERRY | Address on file | | | | | | |
| 12410270 | DORA LEE KOENIG COBB | Address on file | | | | | | |
| 12415173 | DORA M WELCH | Address on file | | | | | | |
| 12410455 | DORA14 ROYALTIES LLC | Address on file | | | | | | |
| 12409869 | DORADO DEEP GP, LLC | 333 CLAY ST STE 2900 | | | HOUSTON | TX | 77002 | |
| 11533802 | DORADO DEEP GP, LLC | TWO ALLEN CENTER, 1200 SMITH STREET | | | HOUSTON | TX | 77002 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 23 of 95

Debtors' Exhibit No. 44
Page 237 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12410128 | DORCHESTER MINERALS LP | Address on file | | | | | |
| 12413171 | DORCHESTER MINERALS OKLA LP | Address on file | | | | | |
| 12410127 | DORCHESTER MINERALS OPERATING LP | Address on file | | | | | |
| 12412626 | DORENE A ROBINSON | Address on file | | | | | |
| 12408146 | DORESTAN BROUSSARD | Address on file | | | | | |
| 12414103 | DORETHA TAYLOR JONES | Address on file | | | | | |
| 12413940 | DORIS BRADBERRY SYLVE | Address on file | | | | | |
| 12409480 | DORIS J MCBRIDE SCHOLEFIELD | Address on file | | | | | |
| 12413857 | DORIS KRENEK BRANDES | Address on file | | | | | |
| 12415106 | DORIS KRENEK BRANDES AND | Address on file | | | | | |
| 12410749 | DORIS L. BERTRAND | Address on file | | | | | |
| 12411215 | DORIS NEWTON HARRINGTON | Address on file | | | | | |
| 12406829 | DORIS RUNACRES | Address on file | | | | | |
| 12414609 | DORIS STEWART | Address on file | | | | | |
| 11533249 | DORN, FREDERICK | Address on file | | | | | |
| 12407828 | DOROTHY AGNES THERIOT COLLINS | Address on file | | | | | |
| 12407972 | DOROTHY ANNE RINEBOLT | Address on file | | | | | |
| 12410513 | DOROTHY BACCIGALOPI FALKENBERG | Address on file | | | | | |
| 12411731 | DOROTHY BRAUN POOLE | Address on file | | | | | |
| 12414734 | DOROTHY BROUSSARD BELL | Address on file | | | | | |
| 12407261 | DOROTHY COLEMAN AVANT | Address on file | | | | | |
| 12413837 | DOROTHY DEHAVEN LOVETT | Address on file | | | | | |
| 12414120 | DOROTHY FONTENETTE | Address on file | | | | | |
| 12415052 | DOROTHY G ROBBINS | Address on file | | | | | |
| 12409418 | DOROTHY GARNER ALEXIS | Address on file | | | | | |
| 12410728 | DOROTHY GENEVA BLACKWELL GREER FAM TR | Address on file | | | | | |
| 12408336 | DOROTHY HOSKIN ALBARADO | Address on file | | | | | |
| 12408858 | DOROTHY J PAYNE | Address on file | | | | | |
| 12408730 | DOROTHY MAE TRAHAN MENARD | Address on file | | | | | |
| 12409695 | DOROTHY MONK | Address on file | | | | | |
| 12411869 | DOROTHY SIMS CRAWFORD | Address on file | | | | | |
| 12408697 | DOT K INC. | 203 LOUIE DRIVE | | | | LAFAYETTE | LA | 70503 |
| 12410227 | DOTTIE JEAN LARKIN | Address on file | | | | | |
| 12413111 | DOUBLE J OIL AND GAS INTERESTS LLC | Address on file | | | | | |
| 12408074 | DOUBLE U OIL COMPANY LTD | 153 TREELINE PARK | SUITE 300 | | | SAN ANTONIO | TX | 78209-1880 |
| 12413368 | DOUBLETREE BY HILTON - LAFAYETTE | LINDASONNIER | 1521 WEST PINHOOK ROAD | | | LAFAYETTE | LA | 70503 |
| 11538706 | DOUCET, RICHARD | Address on file | | | | | |
| 12409396 | DOUGLAS A THOMAS | Address on file | | | | | |
| 12410131 | DOUGLAS COON | Address on file | | | | | |
| 12414505 | DOUGLAS DORNAK | Address on file | | | | | |
| 12411509 | DOUGLAS E NEBBE | Address on file | | | | | |
| 12407332 | DOUGLAS FOREMAN | Address on file | | | | | |
| 12410324 | DOUGLAS M KAYES | Address on file | | | | | |
| 11533588 | DOUGLAS MACAFEE | Address on file | | | | | |
| 12409032 | DOUGLAS MCARTHUR ALEXIS | Address on file | | | | | |
| 12408091 | DOUGLAS MCARTHUR HAYNIE | Address on file | | | | | |
| 12412926 | DOUGLAS SEAL | Address on file | | | | | |
| 12410938 | DOUGLAS W & ANGELICA C DURAND | Address on file | | | | | |
| 12415158 | DOVECO LLC | ROLAND DOVE | 4137 BOARDWALK BLVD | | | SEABROOK | TX | 77586 |
| 11538713 | DOYLE, JARRETT | Address on file | | | | | |
| 11533250 | DOYLE, NICOLE | Address on file | | | | | |
| 12412618 | DR H E ROENSCH ESTATE | Address on file | | | | | |
| 12407247 | DR JOHN E COBB | Address on file | | | | | |
| 12413802 | DR JOHN T WYNN | Address on file | | | | | |
| 12409344 | DR MICHAEL L MCNEIL | Address on file | | | | | |
| 12415280 | DRAGON DEEPWATER DEVELOPMENT, INC. | SHERARD HUBBERT | 13711 TURN POINT COURT | | | HOUSTON | TX | 77044 |
| 11533239 | DRAGULSKI, TODD | Address on file | | | | | |
| 12414520 | DRC PETROLEUM LTD | Address on file | | | | | |
| 12132593 | Dresser-Rand Company | P O Box 7247-6149 | | | | Philadelphia | PA | 19170-6149 |
| 11533240 | DREW, RALPH | Address on file | | | | | |
| 12413841 | DRILL CUTTINGS DISPOSAL COMPANY LLC | P O BOX 370 | | | | MAURICE | LA | 70555 |
| 12413058 | DRILLING INFO, INC. | GUY COSTLEY | 2901 VIA FORTUNA, BLDG. 6, STE.200 | | | AUSTIN | TX | 78746 |
| 12414846 | DRILLING SERVICES OF AMERICA | PO BOX 580 | | | | CARENCRO | LA | 70520-0580 |
| 12413412 | DRIL-QUIP INC | MARCUS NOBLES | PO BOX 973669 | | | DALLAS | TX | 75397-3669 |
| 11533241 | DRISKO, PATRICIA | Address on file | | | | | |
| 12408575 | DRIVETRAIN ADVISORS LTD | 200 EAST 57TH STREET | APT 16L | | | NEW YORK | NY | 10022 |
| 12411308 | DRV ENERGY LLC | Address on file | | | | | |
| 12415123 | DS SERVICES OF AMERICA, INC. | RHONDA LOCKHART | P.O. BOX 660579 | | | DALLAS | TX | 75266-0579 |
| 12411991 | DTN LLC | 9110 WEST DODGE ROAD | SUITE 100 | | | OMAHA | NE | 68114 |
| 12413799 | DUANE ALLAN EISEL | Address on file | | | | | |
| 12199154 | Duane Landry | Address on file | | | | | |
| 11533242 | DUBOIS, JOHN | Address on file | | | | | |
| 11533243 | DUBOSE, THOMAS | Address on file | | | | | |
| 11538732 | DUCOTE, RICHARD | Address on file | | | | | |
| 12411298 | DUDLEY P SPILLER JR | Address on file | | | | | |
| 12411299 | DUDLEY PHELPS SPILLER JR | Address on file | | | | | |
| 11538735 | DUET, RONNIE | Address on file | | | | | |
| 11538736 | DUET, TODD | Address on file | | | | | |
| 11538737 | DUGAS, DAVID | Address on file | | | | | |
| 11538738 | DUGAS, JEREMY | Address on file | | | | | |
| 11533244 | DUGAS, WALTER | Address on file | | | | | |
| 11533233 | DUHON, KEITH | Address on file | | | | | |
| 11537208 | DUMOND, ALLEN | Address on file | | | | | |
| 12414197 | DUNCAN ENERGY | Address on file | | | | | |
| 12413750 | DUNCAN WHITE | Address on file | | | | | |
| 11533234 | DUNCAN, DEBORAH | Address on file | | | | | |
| 12411665 | DUNE OPERATING COMPANY | 777 WALKER ST STE 2300 | | | | HOUSTON | TX | 77002 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 24 of 95

Debtors' Exhibit No. 48
Page 238 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| 11533235 | DUNHAM, LENORA | Address on file | | | | | |
|---|---|---|---|---|---|---|---|
| 11533236 | DUNHAM, RICHARD | Address on file | | | | | |
| 11533237 | DUNN, JOSHUA | Address on file | | | | | |
| 11537209 | DUNNE, BRETT | Address on file | | | | | |
| 11533227 | DUPLANTIS SR., CRAIG | Address on file | | | | | |
| 11537210 | DUPLANTIS, DONALD | Address on file | | | | | |
| 11533238 | DUPLANTIS, HUNTER | Address on file | | | | | |
| 11537211 | DUPLANTIS, TYSON | Address on file | | | | | |
| 12409285 | DUPRE SINGLETARY SPILLER III | Address on file | | | | | |
| 11533228 | DUPRE, DRUIS | Address on file | | | | | |
| 11537212 | DURHAM, RICKEY | Address on file | | | | | |
| 12407700 | DURPHY P. VINCENT | Address on file | | | | | |
| 12414646 | DUSTIN LALONDE | Address on file | | | | | |
| 11537219 | DUTHU, DANE | Address on file | | | | | |
| 12411106 | DWAIN MICHAEL JOHNSON | Address on file | | | | | |
| 12410410 | DWAYNE ARCHANGEL | Address on file | | | | | |
| 12408776 | DWIGHT EDWARD MEAUX | Address on file | | | | | |
| 12410665 | DWIGHT W ANDRUS INSURANCE CO. | 500 DOVER BLVD | SUITE 110 | | | LAFAYETTE | LA | 70503 |
| 11537223 | DWYER, JOHN | Address on file | | | | | |
| 12274484 | DXP Enterprises Inc | PO Box 201971 | | | | Dallas | TX | 75320 |
| 12408407 | DYMPHNA POWELL WALKER | Address on file | | | | | |
| 12413536 | DYNAENERGETICS US, INC | NELLY SANCHEZ | 2050 WEST SAM HOUSTON PARKWAY SOUTH | SUITE 1750 | | HOUSTON | TX | 77042 |
| 12177932 | DynaEnergetics US, Inc. | Michelle Shepdon | 11800 Ridge Parkway, Suite 300 | | | Broomfield | CO | 80021 |
| 12413271 | DYNAMIC INDUSTRIES INC | KATHY BERARD | P O BOX 9406 | | | NEW IBERIA | LA | 70562-9406 |
| 12407669 | DYNAMIC OFFSHORE RESOURCES LLC | Address on file | | | | | |
| 11533803 | DYNAMIC OFFSHORE RESOURCES NS, LLC | 1301 MCKINNEY, SUITE 900 | | | | HOUSTON | TX | 77010 |
| 12410347 | DYNELL JONES | Address on file | | | | | |
| 12411287 | E G L FAMILY TRUST | Address on file | | | | | |
| 12407605 | E JANE VANTREASE | Address on file | | | | | |
| 12407547 | E SAUNDERS ALFAUGH, SR | Address on file | | | | | |
| 12409830 | E WYMAN WALKER | Address on file | | | | | |
| 12406946 | E. W. WRIGHT | Address on file | | | | | |
| 12413820 | EAGLE MINERALS LLC | Address on file | | | | | |
| 12413139 | EAGLE PIPE, LLC | JARED LIGHT | 9525 KATY FREEWAY | SUITE # 306 | | HOUSTON | TX | 77024 |
| 12407257 | EARL CONNER SR | Address on file | | | | | |
| 12411358 | EARL VIGNE | Address on file | | | | | |
| 12407198 | EARLE J CHRISTENBERRY,JR. | Address on file | | | | | |
| 12409894 | EARLE S LILLY | Address on file | | | | | |
| 12408549 | EARLENE HERBERT DEASON | Address on file | | | | | |
| 12409733 | EARLENE MARIE BROUSSARD | Address on file | | | | | |
| 12411644 | EARLINE FRAND THOMAS | Address on file | | | | | |
| 11533239 | EARLY, MARVIN | Address on file | | | | | |
| 12410398 | EARTH SCIENCE ASSOCIATES | 4300 LONG BEACH BLVD | SUITE 310 | | | LONG BEACH | CA | 90807 |
| 12408996 | EAST BAYSIDE LLC | 224 RUE ST PETER | | | | METAIRIE | LA | 70005 |
| 12411097 | EAST CAMERON GATHERING LLC | 601 POYDRAS STREET | SUITE 1745 | | | NEW ORLEANS | LA | 70130 |
| 12411099 | EAST CAMERON GATHERING LLC | Address on file | | | | | |
| 11537239 | EAST, BRYAN | Address on file | | | | | |
| 11533230 | EASTERLING, HORACE | Address on file | | | | | |
| 12414372 | EATON OIL TOOLS INC | PO BOX 1050 | | | | BROUSSARD | LA | 70518 |
| 11533589 | EATON VANCE CLO 2013-1 LTD. | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 |
| 11533590 | EATON VANCE FLOATING RATE INCOME PLUS FUND | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 |
| 11533579 | EATON VANCE FLOATING RATE PORTFOLIO | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 |
| 11533580 | EATON VANCE FLOATING RATE PORTFOLIO | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 |
| 11533581 | EATON VANCE FLOATING RATE INCOME PLUS FUND | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 |
| 11533582 | EATON VANCE FLOATING-RATE INCOME TRUST | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 |
| 11533583 | EATON VANCE FLOATING-RATE INCOME TRUST | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 |
| 11533584 | EATON VANCE INSTITUTIONAL SENIOR LOAN FUND | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 |
| 11533573 | EATON VANCE INSTITUTIONAL SENIOR LOAN FUND | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 |
| 11533574 | EATON VANCE INTERNATIONAL (CAYMAN ISLANDS) FLT RATE INCOME PORT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 |
| 11533575 | EATON VANCE INTERNATIONAL CAYMAN ISLANDS FLOATING RATE INCOME PORTFOLIO | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 |
| 11533576 | EATON VANCE LIMITED DURATION INCOME FUND | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 |
| 11533577 | EATON VANCE LIMITED DURATION INCOME FUND | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 |
| 11533578 | EATON VANCE SENIOR FLOATING-RATE TRUST | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 |
| 11533567 | EATON VANCE SENIOR FLOATING-RATE TRUST | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 |
| 11533568 | EATON VANCE SENIOR INCOME TRUST | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 |
| 11533569 | EATON VANCE SENIOR INCOME TRUST | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 |
| 11533570 | EATON VANCE VT FLOATING-RATE INCOME FUND | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 |
| 11533571 | EATON VANCE VT FLOATING-RATE INCOME FUND | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 |
| 12412879 | EBI LIFTBOATS LLC | DENISE SERIGNE | 124 FINISH LINE LANE | | | HOUMA | LA | 70360 |
| 11533730 | EC 14 | BSEE | MICHAEL WILSON REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | NEW ORLEANS | LA | 70123 |
| 12412874 | ECAD, INC | DELMA ECKERT | P.O.BOX 51507 | | | MIDLAND | TX | 79710-1507 |
| 12412659 | ECKFELDT, OLIVER & BONNET TTE | Address on file | | | | | |
| 12411052 | ECLIPSE PETROLEUM CORP | 5932 E 76TH PL S | | | | TULSA | OK | 74136 |
| 12277131 | Ecopetrol America LLC | 2800 Post Oak Blvd | | | | Houston | TX | 77056 |
| 12412774 | ECOPETROL AMERICA LLC | Address on file | | | | | |
| 12409898 | ED JOSEPH DUBOIS | Address on file | | | | | |
| 12411362 | ED P ANDERS AND | Address on file | | | | | |
| 12408888 | EDDIE JORDAN JR | Address on file | | | | | |
| 12407143 | EDDIE MELVIN VEAL JR | Address on file | | | | | |
| 12409030 | EDDIE WILLIAMS JR | Address on file | | | | | |
| 12408122 | EDDY J LANDRY JR DECEASED | Address on file | | | | | |
| 11533231 | EDELMAN, HARRISON | Address on file | | | | | |
| 12414350 | EDG INC | PETER KOERBER | 3900 N. CAUSWAY BLVD, STE# 700 | | | METAIRIE | LA | 70002 |
| 12414730 | EDGE PETROLEUM EXPLORATION CO | Address on file | | | | | |
| 12415113 | EDGEN MURRAY CORPORATION | REGGIE FALGOUT | 18444 HIGHLAND ROAD | | | BATON ROUGE | LA | 70809 |
| 12415051 | EDISTO EXPLORATION & | Address on file | | | | | |
| 12413045 | EDITH I STOVALL TRUSTS | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 25 of 95

Debtors' Exhibit No. 44
Page 239 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12408944 | EDITH JOHNSON | Address on file | | | | | |
| 12413689 | EDITH MEKTA HICKL | Address on file | | | | | |
| 12411657 | EDITH WILLIAMS ANDERSON | Address on file | | | | | |
| 12407381 | EDMOND L RUSSELL JR | Address on file | | | | | |
| 12414196 | EDMUND A WEINHEIMER JR | Address on file | | | | | |
| 12413263 | EDMUND L. RUSSELL BYPASS TRUST | Address on file | | | | | |
| 12413865 | EDMUND M MARIK DECD | Address on file | | | | | |
| 12407041 | EDMUND PATOUT | Address on file | | | | | |
| 12409085 | EDNA MAE BOYD | Address on file | | | | | |
| 12413490 | EDRITA FORD BRAUN | Address on file | | | | | |
| 12409984 | EDWANDA KAYE ROGERS | Address on file | | | | | |
| 12411167 | EDWARD B SCHWING IV | Address on file | | | | | |
| 12408970 | EDWARD BARKER MIDDLETON | Address on file | | | | | |
| 12408144 | EDWARD BROUSSARD | Address on file | | | | | |
| 12412133 | EDWARD C JORDAN | Address on file | | | | | |
| 12410764 | EDWARD C. BLAISE, JR. | Address on file | | | | | |
| 12411466 | EDWARD CHILEK | Address on file | | | | | |
| 12409240 | EDWARD DALE MEAUX ESTATE | Address on file | | | | | |
| 12412942 | EDWARD FLANAGAN | Address on file | | | | | |
| 12411347 | EDWARD GILLIAM SR. | Address on file | | | | | |
| 12414706 | EDWARD GRAY ROTH | Address on file | | | | | |
| 12409951 | EDWARD J HUDSON, JR | Address on file | | | | | |
| 12410400 | EDWARD JAUNET JR | Address on file | | | | | |
| 12408470 | EDWARD L DAVIS | Address on file | | | | | |
| 12408902 | EDWARD P. LABRUYERE, JR | Address on file | | | | | |
| 12278156 | Edward Randall, Individually and as Rep of the Estate of Christopher Todd Randall, Deceased | Address on file | | | | | |
| 12292898 | Edward Randall, Individually and as Rep of the Estate of Christopher Todd Randall, Deceased | Address on file | | | | | |
| 12409196 | EDWARD SCHNEIDER | Address on file | | | | | |
| 12411280 | EDWARD V HARTLEY | Address on file | | | | | |
| 12409783 | EDWARD WOOLERY PRICE | Address on file | | | | | |
| 12413268 | EDWARDS & FLOOM LP | 7743 SOUTHDOWN RD | | | ALEXANDRIA | VA | 22308-1357 |
| 11537262 | EDWARDS, DELREZE | Address on file | | | | | |
| 12410563 | EDWIN C. JAMES | Address on file | | | | | |
| 12408369 | EDWIN DWIGHT MHRE | Address on file | | | | | |
| 12410757 | EDWIN GRADY LITTLE | Address on file | | | | | |
| 12409713 | EDWIN K THEUS JR | Address on file | | | | | |
| 12409055 | EDWIN LEBOUEF JR | Address on file | | | | | |
| 12412707 | EDWIN M JONES OIL CO | Address on file | | | | | |
| 12407892 | EDWIN P WHITSON | Address on file | | | | | |
| 12411094 | EDWIN SHELTON MILES | Address on file | | | | | |
| 12409687 | EDWIN STIRLING ROBINSON | Address on file | | | | | |
| 12414718 | EEX CORPORATION | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 |
| 12411403 | EFAX CORPORATE | 6922 HOLLYWOOD BLVD | SUITE # 500 | | LOS ANGELES | CA | 90028 |
| 12410068 | EFFIE BROUSSARD MEAUX | Address on file | | | | | |
| 11537266 | EGGERT, ROBERT | Address on file | | | | | |
| 11537267 | EILAND, JAMES | Address on file | | | | | |
| 12411938 | EILEN SCHOENIG THEOFORD | Address on file | | | | | |
| 12414300 | EKM, L.L.C | P.O. BOX 9206 | | | METAIRIE | LA | 70055-9206 |
| 12406863 | EL PASO E & P COMPANY LP | 1001 LOUISIANA STREET | | | HOUSTON | TX | 77002 |
| 11533804 | EL PASO PRODUCTION COMPANY | LOCKBOX 200861 | | | HOUSTON | TX | 77216-0861 |
| 12414525 | EL PASO PRODUCTION OIL & GAS CO | Address on file | | | | | |
| 12413903 | ELAINE H CURRY | Address on file | | | | | |
| 12409631 | ELAINE SCHULZE COLEN | Address on file | | | | | |
| 12408487 | ELAINE TEAGUE | Address on file | | | | | |
| 12411741 | ELDON T WHEELESS | Address on file | | | | | |
| 12414842 | ELDRIDGE JAMES FOREMAN | Address on file | | | | | |
| 12408781 | ELEANOR E. STIMSON | Address on file | | | | | |
| 12415053 | ELEANOR ELLIOT TRUST | Address on file | | | | | |
| 12406977 | ELEANOR GALE ALEXANDER FAMILY TRUST | Address on file | | | | | |
| 12409166 | ELEANOR LYONS | Address on file | | | | | |
| 12414174 | ELEAZAR OVALLE | Address on file | | | | | |
| 12409988 | ELEMENT MARKETS, LLC | Address on file | | | | | |
| 12411589 | ELEX STEWART | Address on file | | | | | |
| 12407065 | ELIE DONALD BONIN | Address on file | | | | | |
| 12413407 | ELIIS INC | LYRA MENON | C/O PARAMEX INTERNATIONAL | 1251 AVENUE OF THE AMERICAS 3RD FL | NEW YORK | NY | 10020 |
| 12413891 | ELINOR B CAMPBELL | Address on file | | | | | |
| 12410132 | ELISABETH A RARESHIDE | Address on file | | | | | |
| 12409228 | ELISE DIETLEIN HAYS | Address on file | | | | | |
| 12411198 | ELISE ROBINSON BROWN | Address on file | | | | | |
| 12406973 | ELITE COMMUNICATION SERVICES INC | 102 DEER TREE DRIVE | | | LAFAYETTE | LA | 70507 |
| 12408945 | ELIZABETH DIETLEIN | Address on file | | | | | |
| 12408946 | ELIZABETH DIETLEIN | Address on file | | | | | |
| 12407426 | ELIZABETH DOBIE HAYNES | Address on file | | | | | |
| 12408020 | ELIZABETH EVELYN PIRKEY GRAFF | Address on file | | | | | |
| 12409490 | ELIZABETH FRANCIS KITCHEN | Address on file | | | | | |
| 12408677 | ELIZABETH GUY | Address on file | | | | | |
| 12411050 | ELIZABETH H PADON | Address on file | | | | | |
| 12409170 | ELIZABETH HILGEN | Address on file | | | | | |
| 12414264 | ELIZABETH JEFFERSON CROSS | Address on file | | | | | |
| 12415188 | ELIZABETH M CORONA | Address on file | | | | | |
| 12409312 | ELIZABETH M HENSGENS MILLER | Address on file | | | | | |
| 12410312 | ELIZABETH S HARBAUGH | Address on file | | | | | |
| 12407182 | ELIZABETH S MCASHAN CARBINE | Address on file | | | | | |
| 12410551 | ELIZABETH SCHWING CRAWFORD | Address on file | | | | | |
| 12411969 | ELLA M JEWETT LIFE ESTATE | Address on file | | | | | |
| 12409405 | ELLA MAE JONES CRAIN | Address on file | | | | | |
| 12410974 | ELLA MAE MILLER BOOTH | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 26 of 95

Debtors' Exhibit No. 48
Page 240 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| 12414754 | ELLEN HAWKINS RUPE | Address on file | | | | | |
|---|---|---|---|---|---|---|---|
| 12411317 | ELLEN KRENEK CLAYTON | Address on file | | | | | |
| 12410605 | ELLEN QUINN | Address on file | | | | | |
| 12406804 | ELLEN SMITH WALKER | Address on file | | | | | |
| 12413091 | ELLIE W CAFFERY | Address on file | | | | | |
| 12410368 | ELLIOTT LEE FRANKLIN | Address on file | | | | | |
| 12412604 | ELLIOTT M WILLIAMS | Address on file | | | | | |
| 11533232 | ELLIOTT, RICKY | Address on file | | | | | |
| 12414703 | ELLIS J ORTEGO | Address on file | | | | | |
| 12409001 | ELLIS RUDY LTD | Address on file | | | | | |
| 12406900 | ELLORINE EMILY KNAPE | Address on file | | | | | |
| 12408049 | ELMER D LANDERS AND | Address on file | | | | | |
| 12407415 | ELMER J PEOPLES | Address on file | | | | | |
| 12415479 | ELMO C TATUM DECD | Address on file | | | | | |
| 12409935 | ELNORA ANN WILTZ | Address on file | | | | | |
| 12411521 | ELNORA L ALLEN | Address on file | | | | | |
| 12409359 | ELOISE BIEGEL KIMBER | Address on file | | | | | |
| 12410582 | ELOISE RAGSDALE | Address on file | | | | | |
| 12411507 | ELOISE TUSA BYRD | Address on file | | | | | |
| 12413727 | ELORA LORENA MONTIE | Address on file | | | | | |
| 12412005 | ELOUGIA BACOGALOPI MYERS | Address on file | | | | | |
| 12408076 | ELOUGIA STURLESE RICHARD | Address on file | | | | | |
| 12411416 | ELOUISE ALEXANDER GRAHAM | Address on file | | | | | |
| 12409912 | EUPHIE BABINEAUX FAMILY LLC | Address on file | | | | | |
| 12411768 | ELSR LP | Address on file | | | | | |
| 12408481 | ELTON BROUSSARD | Address on file | | | | | |
| 12409865 | ELTON H BECK | Address on file | | | | | |
| 12411225 | ELTON J BURAS | Address on file | | | | | |
| 11537277 | ELVIG, JOHN | Address on file | | | | | |
| 12411511 | ELVIN THOMAS, JR | Address on file | | | | | |
| 12412824 | EMBARQUE | CUSTOMER SERVIC | 7445 NEW TECHNOLOGY WAY | | | FREDERICK | MD | 21703 |
| 12409788 | EMELIE TOUPS WILLIS | Address on file | | | | | |
| 12409263 | EMILY C TRAHAN | Address on file | | | | | |
| 12411204 | EMILY FREW OLIVER | Address on file | | | | | |
| 12414382 | EMILY J ERICKSON | Address on file | | | | | |
| 12406966 | EMILY L MILLER MOCK | Address on file | | | | | |
| 12408627 | EMILY SUZANNE WEST TRUST | Address on file | | | | | |
| 12410987 | EMINA LEVIN JOHNSON | Address on file | | | | | |
| 12412849 | EMINENT OILFIELD SERVICES, LLC | DAVID HERNANDEZ | 1244 WALL ROAD | | | BROUSSARD | LA | 70518 |
| 12408710 | EMMA L ALEXIS | Address on file | | | | | |
| 12409594 | EMMA LOU THERIOT | Address on file | | | | | |
| 12414137 | EMMA MAE FONTENETTE LEON | Address on file | | | | | |
| 12408181 | EMMETT DENNETT | Address on file | | | | | |
| 12411138 | ENCHANTRA LATRELLE VERRETT | Address on file | | | | | |
| 12411372 | ENCINO OPERATING , LLC | 675 BERING DRIVE | SUITE # 360 | | | HOUSTON | TX | 77057 |
| 12413450 | ENCORE WELLHEAD SYSTEMS LLC | MAX BUSH | PO BOX 27380 | | | HOUSTON | TX | 77227 |
| 12407202 | ENDEAVOR ENERGY RESOURCES LP | Address on file | | | | | |
| 12407131 | ENDEAVOUR OIL & GAS INC | 10777 WESTHEIMER SUITE 1125 | | | | HOUSTON | TX | 77042-3455 |
| 12410284 | ENERCOM INC. | Address on file | | | | | |
| 12407141 | ENERFLEX ENERGY SYSTEMS INC | 10815 TELGE RD | | | | HOUSTON | TX | 77095 |
| 12411126 | ENERGEN RESOURCES CORPORATION | 605 21ST ST N | | | | BIRMINGHAM | AL | 35203-2707 |
| 12415514 | ENERGY COMPLETION SERVICES LP | ZACH MEARS | P.O. BOX 442031 | | | HOUSTON | TX | 77244-2031 |
| 12414964 | ENERGY DEVELOPMENT CORP | PO BOX 786 | | | | ARDMORE | OK | 73402-0786 |
| 12412411 | ENERGY INFORMATION INC | ANN SCHROEDER | 12121 WICKCHESTER LANE #150 | | | HOUSTON | TX | 77079 |
| 11533793 | ENERGY RESOURCE TECHNOLOGY GOM INC | 500 DALLAS ST, SUITE 2000 | | | | HOUSTON | TX | 77002 |
| 12415478 | ENERGY RISK CONSULTING | WAELABOUAMIN | 8909 JACKRABBIT ROAD | | | HOUSTON | TX | 77095 |
| 12406098 | ENERGY XXI GOM LLC | 1021 MAIN STE 2626 | | | | HOUSTON | TX | 77002 |
| 11533794 | ENERGY XXI GOM LLC | 1021 MAIN STE 2626 | | | | HOUSTON | TX | 77042 |
| 12406990 | ENERGY XXI GOM, LLC | 1021 MAIN STREET | SUITE 2626 | | | HOUSTON | TX | 77002 |
| 12406984 | ENERGY XXI PIPELINE II LLC | 1021 MAIN | SUITE 2626 | | | HOUSTON | TX | 77002 |
| 12406987 | ENERGY XXI PIPELINE LLC | Address on file | | | | | |
| 12413260 | ENERGY XXI PIPELINE LLC | KAREN KELLOUGH | 1021 MAIN ST | SUITE 2626 | | HOUSTON | TX | 77002 |
| 12415328 | ENERGYLINK HOLDINGS, LLC | SUSAN WELLS | 2908 VIA FORTUNA | BLDG 6, STE 200 | | AUSTIN | TX | 78746 |
| 12408100 | ENERGYQUEST MANAGEMENT LLC | Address on file | | | | | |
| 12408440 | ENERLEX INC | 18452 E 111TH | | | | BROKEN ARROW | OK | 74011 |
| 12412064 | ENERQUEST OIL AND GAS LLC | Address on file | | | | | |
| 11407188 | ENGAS XP, LLC | Address on file | | | | | |
| 12415492 | ENGINUITY GLOBAL LLC | WHITNEY TIEMANN | 11606 SOUTHFORK AVE STE 300 | | | BATON ROUGE | LA | 70816-5238 |
| 12411994 | ENGRAVE IT HOUSTON | 9125 EMMOTT RD | | | | HOUSTON | TX | 77040 |
| 12412905 | ENI BB PETROLEUM INC | DIANE BRODIE | 1200 SMITH STREET SUITE 1700 | | | HOUSTON | TX | 77002 |
| 12406099 | ENI PETROLEUM US LLC | 1200 SMITH ST | SUITE 1700 | | | HOUSTON | TX | 77002 |
| 12276942 | Eni Petroleum US LLC | Bracewell LLP | Attn: William A. (Trey) Wood III | W. James McAnelly III | 711 Louisiana Street, Suite 2300 | Houston | TX | 77002 |
| 12276929 | Eni Petroleum US LLC | Attn: Brian Lloyd | 1200 Smith Street, Suite 1700 | | | Houston | TX | 77002 |
| 12276756 | Eni Petroleum US LLC | Christian F. Johnson | General Counsel and Corporate Secretary | Eni US Operating Co. Inc. | 1200 Smith Street, Suite 1700 | Houston | TX | 77002 |
| 12276959 | Eni Petroleum US LLC | Eni US Operating Co. Inc. | Attn: Brian Lloyd | 1200 Smith Street, Suite 1700 | | Houston | TX | 77002 |
| 12276942 | Eni Petroleum US LLC | Eni US Operating Co. Inc., Attn: Brian Lloyd | Christian F. Johnson | General Counsel and Corporate Secretary | 1200 Smith Street, Suite 1700 | Houston | TX | 77002 |
| 12415393 | ENI PETROLEUM US LLC | Address on file | | | | | |
| 12407459 | ENI TRADING & SHIPPING INC. | Address on file | | | | | |
| 12276760 | Eni US Operating Co Inc | Attn: Brian Lloyd | 1200 Smith Street, Suite 1700 | | | Houston | TX | 77002 |
| 12338533 | Eni US Operating Co. Inc. | Bracewell LLP, Attn: Jonathan Lozano | 111 Congress Ave, Suite 2300 | | | Austin | TX | 78701 |
| 12338533 | Eni US Operating Co. Inc. | Bracewell LLP | Attn: William A. (Trey) Wood III | & James McAnelly III | 711 Louisiana Street, Suite 2300 | Houston | TX | 77002 |
| 12338533 | Eni US Operating Co. Inc. | Attn: Christian F. Johnson | 1200 Smith Street | Suite 1700 | | Houston | TX | 77002 |
| 12412047 | ENIX OLHON GUIDRY | Address on file | | | | | |
| 12407672 | ENLINK PROCESSING SERVICES, LLP | 1301 MCKINNEY STREET | SUITE # 1600 | | | HOUSTON | TX | 77010 |
| 12413853 | ENOS J STURLESE | Address on file | | | | | |
| 12412961 | ENRIQUE RIVERA | Address on file | | | | | |
| 12415133 | ENSCO OFFSHORE COMPANY | RICKNOCETTI | 5847 SAN FELIPE | SUITE 3300 | | HOUSTON | TX | 77057 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 27 of 95

Debtors' Exhibit No. 48
Page 241 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| 11533795 | ENTECH ENTERPRISES, INC | 6000 STONES THROW RD | | | HOUSTON | TX | 77057-1446 |
|---|---|---|---|---|---|---|---|
| 12413213 | ENTECH ENTERPRISES, INC | JOHN SCHWARZ | 6000 STONES THROW RD | | HOUSTON | TX | 77057-1446 |
| 12413726 | ENTERPRISE CRUDE PIPELINE, LLC | P O BOX 201405 | | | DALLAS | TX | 75320-1405 |
| 12407216 | ENTERPRISE GC LLC | 1100 LOUISIANA | | | HOUSTON | TX | 77002 |
| 12413475 | ENTERPRISE INTRASTATE LLC | MICHAEL RIVERA | 1100 LOUISIANA | | HOUSTON | TX | 77002 |
| 12407402 | ENTERPRISE OFFSHORE DRILLING LLC | 11700 KATY FREEWAY SUITE 550 | | | HOUSTON | TX | 77079 |
| 12412453 | ENTERPRISE PRODUCTS OPERATING LP | Address on file | | | | | |
| 12415067 | ENTERPRISE TEXAS PIPELINE LP | PO BOX 974361 | | | DALLAS | TX | 75397-4361 |
| 11533796 | ENVEN ENERGY VENTURES LLC | 609 MAIN ST STE 3200 | | | HOUSTON | TX | 77002-3276 |
| 12277215 | EnVen Energy Ventures, LLC | Baker Botts L.L.P. | 2001 Ross Avenue | Suite 900 | Dallas | TX | 75201 |
| 12277215 | EnVen Energy Ventures, LLC | Baker Botts L.L.P. | Emanuel Grillo | 30 Rockefeller Plaza | New York | NY | 10112-4498 |
| 12413282 | ENVENTURE GLOBAL TECHNOLOGY, INC. | KEITH JENKINS | 15995 N BAKERS LANDING RD | SUITE 350 | HOUSTON | TX | 77079 |
| 12411030 | ENVIRONMENTAL ENTERPRISES | 58485 PEARL ACRES ROAD | SUITE D | | SLIDELL | LA | 70461 |
| 12412807 | ENVIRONMENTAL SAFETY & HEALTH | CONSULTING SVCS INC | 2802 FLINTROCK TRACE - #B104 | | LAKEWAY | TX | 78738 |
| 11816429 | Environmental Safety & Health Consulting Services, Inc. | Attn: Scott Rahaley | 2802 Flintrock Trace, Suite B104 | | Lakeway | TX | 78738 |
| 12248797 | Environmental Technology of America, Inc | Cynthia W. Puckett | Environmental Technology of America | 2010 Jefferson Street | Lafayette | LA | 70501 |
| 12413909 | ENVIRO-TECH SYSTEMS INC | P O BOX 5374 | | | COVINGTON | LA | 70434 |
| 12414989 | EOG RESOURCES INC | PO BOX 840321 | | | DALLAS | TX | 75284-0321 |
| 12414635 | EP ENERGY E & P COMPANY LP | Address on file | | | | | |
| 12406862 | EP ENERGY E&P COMPANY LP | Address on file | | | | | |
| 12412554 | EPIC COMPANIES, LLC | BRIAN WELP | 251 LITTLE FALLS DRIVE | | WILMINGTON | DE | 19808 |
| 12413480 | EPIC INSURANCE BROKERS & CONSULTANTS | MICHEL AGUILAR | 3000 EXECUTIVE PARKWAY, STE 325 | | SAN RAMON | CA | 94583 |
| 12413871 | EPISCOPAL CHURCH OF THE | Address on file | | | | | |
| 12409391 | EPISCOPAL MEDIA CENTER INC | 2715 PEACHTREE RD NE | | | ATLANTA | GA | 30305-2907 |
| 12406985 | EPL OIL & GAS, INC | 1021 MAIN | SUITE 2626 | | HOUSTON | TX | 77002 |
| 12408658 | EPL OIL & GAS, INC | 201 ST CHARLES AVENUE #3400 | | | NEW ORLEANS | LA | 70170 |
| 12412815 | EPL OIL & GAS, LLC | CRAIG SANDERS | 1615 POYDRAS ST #830 | | NEW ORLEANS | LA | 70112 |
| 12414171 | ERA HELICOPTERS INC | P.O. BOX 13038 | | | FORT LAUDERDALE | FL | 33316-3038 |
| 12409731 | ERA HELICOPTERS LLC | 3131 BRIARPARK DRIVE | SUITE 700 | | HOUSTON | TX | 77042 |
| 12414494 | ERANE A LASUSA | Address on file | | | | | |
| 12410166 | ERC MINERALS LTD | Address on file | | | | | |
| 12411646 | ERIC DWAYNE VILLERE | Address on file | | | | | |
| 12409930 | ERIC JONES LEE | Address on file | | | | | |
| 12412963 | ERIC KUBERA | Address on file | | | | | |
| 12412964 | ERIC LANZA | Address on file | | | | | |
| 12412965 | ERIC MOORE | Address on file | | | | | |
| 12411737 | ERIC PREVOST | Address on file | | | | | |
| 12411773 | ERIC R. AND ANGELA M. LEBOEUF | Address on file | | | | | |
| 12406978 | ERIK G HANSON | Address on file | | | | | |
| 12408240 | ERIKA SPINK | Address on file | | | | | |
| 12412123 | ERIN & ETHAN HOUSE TRUST | Address on file | | | | | |
| 12411277 | ERNEST F LOKEY | Address on file | | | | | |
| 12408500 | ERNEST IVEY | Address on file | | | | | |
| 12407083 | ERNEST J DICKINSON | Address on file | | | | | |
| 12412070 | ERNEST J GASPARD | Address on file | | | | | |
| 12407830 | ERNEST MARIK | Address on file | | | | | |
| 12410589 | ERNEST MITCHELL ANDREWS | Address on file | | | | | |
| 12413800 | ERNEST R JAUNET | Address on file | | | | | |
| 12410326 | ERNEST W BIEBER | Address on file | | | | | |
| 12412988 | ERNESTINE GARTOUCES ZEGURA | Address on file | | | | | |
| 12409977 | ERNESTINE WARNOCK | Address on file | | | | | |
| 12409063 | ERNIE JOHN GREEN | Address on file | | | | | |
| 11765371 | Ernst & Young LLP | 1401 McKinney Street | Suite 2400 | | Houston | TX | 77010 |
| 11765360 | Ernst & Young Product Sales LLC | 950 Main Avenue | Suite 1800 | | Cleveland | OH | 44113 |
| 12407475 | ERROL LUCIEN MONCRIFFE | Address on file | | | | | |
| 12407072 | ERVIN RAY BENOIT | Address on file | | | | | |
| 12409509 | ERWIN ENERGY CORP | 2917 AVALON PLACE | | | HOUSTON | TX | 77019 |
| 12412536 | ES&H PRODUCTION GROUP LLC | BRANDY GANDRY | 2802 FLINTROCK TRACE #B-104 | | LAKEWAY | TX | 78738 |
| 11816400 | ES&H Production Group, LLC | Attn: Scott Rahaley | 2802 Flintrock Trace, Suite B104 | | Lakeway | TX | 78738 |
| 12412858 | ESBROCK LIVING TRUST DTD 7/27/1999 | Address on file | | | | | |
| 12414306 | ESPIRO ENERGY CORPORATION | P.O. BOX 970613 | | | DALLAS | TX | 75397 |
| 12414612 | ESSEX ROYALTY JOINT VENTURE I | Address on file | | | | | |
| 12414613 | ESSEX ROYALTY JOINT VENTURE II | Address on file | | | | | |
| 12414254 | ESSIE L LESLIE | Address on file | | | | | |
| 12414358 | ESSIE L. LESLIE | Address on file | | | | | |
| 12411041 | ESSIE MANIS ROGERS | Address on file | | | | | |
| 12410180 | EST OF NELVA W NUNNALLY | Address on file | | | | | |
| 12412915 | ESTATE OF ANNA M WALDMAN DECEASED | Address on file | | | | | |
| 12411887 | ESTATE OF DAVID L BARBER | Address on file | | | | | |
| 12406831 | ESTATE OF DOROTHY EARNEST | Address on file | | | | | |
| 12413642 | ESTATE OF EDWIN HAWES III | Address on file | | | | | |
| 12413649 | ESTATE OF ELLIS M QUINN, JR | Address on file | | | | | |
| 12408542 | ESTATE OF J MICHAEL GREGORY | Address on file | | | | | |
| 12410354 | ESTATE OF LUCILLE DOKEY CROSBY | Address on file | | | | | |
| 12415287 | ESTATE OF LUCILLE DOKEY CROSBY | Address on file | | | | | |
| 12415498 | ESTATE OF MELBA STEINMAN BUCEK | Address on file | | | | | |
| 12415334 | ESTATE OF RIVERS REAVES | Address on file | | | | | |
| 12413515 | ESTATE OF SARAH JANE HEDRICK | Address on file | | | | | |
| 12413006 | ESTATE OF SIDNEY L MCDONALD | Address on file | | | | | |
| 12411850 | ESTATE OF WILLIAM F WRIGHT JR | Address on file | | | | | |
| 12407134 | ESTELLE TOLIPS PITTMAN | Address on file | | | | | |
| 12415295 | ESTHER AND WILLIAM GRADY TRUST | Address on file | | | | | |
| 12410109 | ESTHER BROOKS CASTELLOW | Address on file | | | | | |
| 12408041 | ESTHER HEYNE PHILLIPS | Address on file | | | | | |
| 12409235 | ESTHER LOU BROUSSARD | Address on file | | | | | |
| 12408661 | ETHEL BROUSSARD | Address on file | | | | | |
| 12411461 | ETHEL F ODOM | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 28 of 95

Debtors' Exhibit No. 48
Page 242 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12414560 | ETHEL GASQUET HOSKIN | Address on file | | | | | | |
| 12410863 | ETHEL GILLIAM HAYNES | Address on file | | | | | | |
| 12406823 | ETHEL MARIE WESLEY | Address on file | | | | | | |
| 12411171 | ETHEL RIVERE | Address on file | | | | | | |
| 11537379 | ETHETTON, LAURA | Address on file | | | | | | |
| 11533221 | ETIENNE, JA'QUALYN | Address on file | | | | | | |
| 12413516 | ETTA K. REVOCABLE BRACHMAN | Address on file | | | | | | |
| 11533222 | EUBANKS, MICHAEL | Address on file | | | | | | |
| 12409770 | EUGENE CORE | Address on file | | | | | | |
| 11533731 | EUGENE ISLAND 158 WELL #32 | BSEE | KENNETH KINNETT REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | NEW ORLEANS | LA | 70123 |
| 12412697 | EUGENE ISLAND 309, LLC | Address on file | | | | | | |
| 11533732 | EUGENE ISLAND 342 BUBBLERS | U.S. DEPARTMENT OF THE INTERIOR | OFFICE OF THE SOLICITOR | DIVISON OF MINERAL RESOURCES, SARAH DOVERSPIKE | 1849 C STREET, N.W. | WASHINGTON | DC | 20240 |
| 12409179 | EUGENE J YOUNG INC | 2424 EDENBORN AVE SUITE 454 | | | | METAIRIE | LA | 70001 |
| 12412652 | EUGENE LEON FOEHNER ESTATE | Address on file | | | | | | |
| 12408517 | EUGENE P ROBICHAUX | Address on file | | | | | | |
| 12414572 | EUGENE PALMER JR | Address on file | | | | | | |
| 11533572 | EUGENE S. WISSINGER | Address on file | | | | | | |
| 12409458 | EUGENIE H JAFFE | Address on file | | | | | | |
| 12411737 | EULA FULTON | Address on file | | | | | | |
| 12414431 | EULEON JOCK COCKROFT | Address on file | | | | | | |
| 12415212 | EULOGIO NAVA | Address on file | | | | | | |
| 12410774 | EUNICE CONNER | Address on file | | | | | | |
| 12411454 | EVA J DUBOIS REGAN | Address on file | | | | | | |
| 12407809 | EVA OCTAVIA GLAPION HARLEAUX | Address on file | | | | | | |
| 12413169 | EVANS RENTALS, INC | JENNIFERCARRIER | P.O. BOX 80397 | | | LAFAYETTE | LA | 70598 |
| 12411530 | EVE ALEXANDER MILLS | Address on file | | | | | | |
| 12407323 | EVE CHARTIER GUIDRY | Address on file | | | | | | |
| 12411286 | EVELYN GAY DUHON | Address on file | | | | | | |
| 12406833 | EVELYN GILLIAM | Address on file | | | | | | |
| 12409466 | EVELYN J HALL REVOCABLE TRUST | Address on file | | | | | | |
| 12407213 | EVELYN J. STEVENSON | Address on file | | | | | | |
| 12410207 | EVELYN K ESTATE POWELL | Address on file | | | | | | |
| 12408705 | EVELYN V SMITH TRUST DECEASED | Address on file | | | | | | |
| 12413588 | EVERARD W MARKS III | Address on file | | | | | | |
| 12410912 | EVERCORE GROUP LLC | 55 EAST 52ND STREET | | | | NEW YORK | NY | 10055 |
| 11533561 | EVERSOURCE RETIREMENT PLAN MASTER | C/O HALCYON LOAN MANAGEMENT LLC | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 |
| 11533562 | EVERSOURCE RETIREMENT PLAN MASTER TR | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 |
| 12278113 | Eversource Retirement Plan Master Trust | Michael Janowitz | 299 Park Avenue | | | New York | NY | 10171 |
| 11533223 | EVERY, LIONEL | Address on file | | | | | | |
| 11533733 | EVERY, LIONEL | Address on file | | | | | | |
| 12407582 | EVERYTHINGBENEFITS | 1253 SPRINGFIELD AVENUE, SUITE 350 | | | | NEW PROVIDENCE | NJ | 07974 |
| 12408123 | EVO INCORPORATED | 15720 PARK ROW | SUITE 500 | | | HOUSTON | TX | 77084 |
| 12415092 | EXCALIBUR ENERGY COMPANY | Address on file | | | | | | |
| 12406839 | EXCEL RESOURCES BANKRUPTCY | Address on file | | | | | | |
| 12407997 | EXCESS ENERGY LTD | Address on file | | | | | | |
| 12415089 | EXCHANGE EXPLORATION AND | Address on file | | | | | | |
| 12411833 | EXCHANGE OIL AND GAS COMPANY | Address on file | | | | | | |
| 11655419 | Exline, Inc. | Tanner Deane Thurman, Accounts Receivable | 3256 E Country Club Rd | | | Salina | KS | 67042-1487 |
| 12410315 | EXPLORE ENTERPRISES OF AMERICA, LLC | 414 N. CAUSEWAY BLVD. | SUITE A | | | MANDEVILLE | LA | 70448 |
| 12413152 | EXPLOSIVE SERVICE INTERNATIONAL | JASONPOE | 9985 BARINGER FOREMAN ROAD | | | BATON ROUGE | LA | 70809 |
| 12414133 | EXPRESS OIL COMPANY | Address on file | | | | | | |
| 12413113 | EXPRESS WELD LLC | JACOB PITRE | 18692 WEST MAIN STREET | | | GALLIANO | LA | 70354 |
| 12415381 | EXPRO AMERICAS LLC | 738 HIGHWAY 6 SOUTH SUITE 1000 | | | | HOUSTON | TX | 75312-2080 |
| 12276764 | Expro Americas, L.L.C. | Gloria Gutzman, Credit Manager | 1311 Broadfield Blvd, Suite 400 | | | Houston | TX | 77084 |
| 12415459 | EXPRO MIDSTREAM SERVICE, INC | VANESSA DAVIS | 9510 WARREN ROAD BUILDING A | | | MONT BELVIEU | TX | 75523 |
| 12406091 | EXXON CORPORATION | PO BOX 951027 | | | | DALLAS | TX | 75395-1027 |
| 12415057 | EXXON CORPORATION NPI | PO BOX 951027 | | | | DALLAS | TX | 75395-1027 |
| 12409020 | EXXON MOBIL CORPORATION | 22777 SPRINGWOOD VILLAGE PARKWAY | | | | SPRING | TX | 77389 |
| 12415056 | EXXONMOBIL OIL CORP | PO BOX 951027 | | | | DALLAS | TX | 75395-1027 |
| 12409585 | F A PARTNERSHIP | Address on file | | | | | | |
| 12414018 | F A WALUS PROPERTIES LLC | Address on file | | | | | | |
| 12409026 | F RIVERS LELONG | Address on file | | | | | | |
| 12413986 | F W NEUHAUS ESTATE | Address on file | | | | | | |
| 12414281 | F.A.S. ENVIRONMENTAL SERVICES LLC | P.O. BOX 760 | | | | PIERRE PART | LA | 70339 |
| 11537413 | FABACHER, MICAH | Address on file | | | | | | |
| 11533224 | FABRE, SR., ALVIN | Address on file | | | | | | |
| 12248090 | Facilities Consulting Group, LLC | Allen & Gooch | Emile Joseph Jr. | 2000 Kaliste Saloom Road - Suite 400 | | Lafayette | LA | 70508 |
| 12412792 | FACTSET RESEARCH SYSTEMS INC. | CLIENT BILLING | 601 MERITT 7 | | | NORWALK | CT | 06851 |
| 12244804 | FactSet Research Systems Inc. | Attn: Jona Kim | 90 Park Avenue | | | New York | NY | 10016 |
| 12412663 | FADRIQUE TRUST B J GERMAIN/ L P FADRIQUE | Address on file | | | | | | |
| 12412140 | FAIRFIELD INDUSTRIES INC | 9881 KATY FREEWAY, SUITE 1200 | | | | HOUSTON | TX | 77024 |
| 12413232 | FAIRFIELD INDUSTRIES INC | JOSHUA KLESGES | 9811 KATY-FREEWAY, SUITE 1100 | | | HOUSTON | TX | 77024 |
| 12406092 | FAIRFIELD ROYALTY CORP | C/O FAIRFIELD-MAXWELL LTD | 60 EAST 42 STREET, 55TH FLOOR | | | NEW YORK | NY | 10165-0035 |
| 12415381 | FAIRFIELD ROYALTY CORP | TINA SCAPARROTTI | C/O FAIRFIELD-MAXWELL LTD | 60 EAST 42 STREET, 55TH FLOOR | | NEW YORK | NY | 10165-0035 |
| 11537418 | FAIRMAN, PERCY | Address on file | | | | | | |
| 12408160 | FAIRWAY ENERGY LLC | Address on file | | | | | | |
| 12407780 | FAIRWAYS OFFSHORE EXPLORATION | Address on file | | | | | | |
| 12411556 | FAITH C BARFIELD | Address on file | | | | | | |
| 12407365 | FAITH WATSON | Address on file | | | | | | |
| 12409956 | FALCON EXPLORATION INC | 3500 OAK LAWN #215 | | | | DALLAS | TX | 75219 |
| 12414460 | FALKENHAGEN FAMILY TR 7-18-86 | Address on file | | | | | | |
| 12415495 | FANN FAMILY LIVING TRUST | Address on file | | | | | | |
| 12413100 | FARISH CIRCLE CORPORATION | J A ELKINS, JR, PRESIDENT | 1001 FANNIN STREET, SUITE 1001 | | | HOUSTON | TX | 77002 |
| 11537419 | FARRAR, FRITZ | Address on file | | | | | | |
| 12409412 | FARREL J. AVIST | Address on file | | | | | | |
| 11537421 | FAUBION, LINDA | Address on file | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 29 of 95

Dobson' Exhibit No. 44
Page 243 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| 11537422 | FAULK, KENNETH | Address on file | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12407271 | FAUSTO MEJIA | Address on file | | | | | | | |
| 12410777 | FAY JR., ALBERT B. | Address on file | | | | | | | |
| 12412700 | FAYTEK LIMITED | Address on file | | | | | | | |
| 12408113 | FCH OPERATING COMPANY | Address on file | | | | | | | |
| 12414905 | FDF ENERGY SERVICES | PO BOX 677438 | | | | DALLAS | TX | 75267-7438 | |
| 12413387 | FDF ENERGY SERVICES, LLC | LORAINE RICHARD | 100 ASMA BLVD, SUITE # 151 | | | LAFAYETTE | LA | 70508 | |
| 12137902 | FEDERAL ENERGY REGULATORY COMMISSION | 888 FIRST STREET, NE | | | | WASHINGTON | DC | 20426 | |
| 12415069 | FEDERAL ENERGY REGULATORY COMMISSION | PO BOX 979010 | | | | ST. LOUIS | MO | 63197-9000 | |
| 12414894 | FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | | | DALLAS | TX | 75266-0481 | |
| 12408242 | FELDOR H HOLLENSHEAD | Address on file | | | | | | | |
| 12414017 | FELICE EXPLORATION LLC | Address on file | | | | | | | |
| 12411809 | FELICIA ARCHANGEL | Address on file | | | | | | | |
| 12408634 | FELICIA MARIE SAMUEL | Address on file | | | | | | | |
| 12412996 | FELICIMA REEDUS | Address on file | | | | | | | |
| 12412588 | FELIX F KUBAN AND | Address on file | | | | | | | |
| 12410490 | FELIX FABIAN RHYMES | Address on file | | | | | | | |
| 12411625 | FELIX JANEK, JR | Address on file | | | | | | | |
| 12410491 | FELIX RHYMES | Address on file | | | | | | | |
| 11533225 | FELL, DUSTON | Address on file | | | | | | | |
| 12410214 | FENELLA CLARE ROBERTS | Address on file | | | | | | | |
| 12410215 | FENELLA H WAHL TRUST | Address on file | | | | | | | |
| 11533226 | FERDA, STEVE | Address on file | | | | | | | |
| 11537436 | FERGUSON, ALEXANDRA | Address on file | | | | | | | |
| 11537437 | FERGUSON, COREY | Address on file | | | | | | | |
| 11533215 | FERGUSON, LORRAINE | Address on file | | | | | | | |
| 12413011 | FERREIRA OIL PROPERTIES LLC | Address on file | | | | | | | |
| 12413591 | FERRELLGAS LP | ONE LIBERTY PLAZA | MD # 22 | | | LIBERTY | MO | 64068 | |
| 12406093 | FHW OFFSHORE LTD | 500 WEST 7TH ST. SUITE 1007 | | | | FORT WORTH | TX | 76102 | |
| 12408382 | FIDELITY EXPLORATION & PROD CO | Address on file | | | | | | | |
| 12414830 | FIDELITY HOLDINGS INC | PO BOX 5602 | | | | BISMARK | ND | 58506-5602 | |
| 12408270 | FIDELITY OIL COMPANY | 1700 LINCOLN SUITE 2800 | | | | DENVER | CO | 80203 | |
| 11533797 | FIELD ENERGY LLC | 17 FAWN BRK | | | | WEST HARTFORD | CT | 06117-1032 | |
| 11533787 | FIELDWOOD ENERGY OFFSHORE LLC | ATTN: JOHN H. SMITH | ONE BRIARLAKE PLAZA, SUITE 1200 | WEST SAM HOUSTON PARKWAY SOUTH | | HOUSTON | TX | 77042 | |
| 12415316 | FIELDWOOD MEXICO B.V. | Address on file | | | | | | | |
| 12410814 | FILEMAKER | 5201 PATRICK HENRY DR | | | | SANTA CLARA | CA | 95054 | |
| 12409244 | FILETRAIL INC | 2505 E 6TH ST | SUITE D | | | AUSTIN | TX | 78702 | |
| 12414266 | FINA OIL AND CHEMICAL COMPANY | P.O. BOX 651339 | | | | DALLAS | TX | 75265 | |
| 11537444 | FINCHER, JERRY | Address on file | | | | | | | |
| 12413780 | FINEST A AXEL | Address on file | | | | | | | |
| 12413745 | FINLEY RESOURCES INC* | P O BOX 2200 | | | | FT WORTH | TX | 76113 | |
| 11537445 | FINLEY, BEN | Address on file | | | | | | | |
| 12414322 | FINRA | FMSHA MSTRY | 1735 K STREET NW | | | WASHINGTON | DC | 20006 | |
| 11655421 | Fire & Safety Specialists, Inc | Olga Bexter, Accounting Manager | 7701 Johnston St | | | Maurice | LA | 70555 | |
| 12406939 | FIRETRON, INC | 10101A STAFFORD CENTRE DR | | | | STAFFORD | TX | 77497 | |
| 12412704 | FIRST NATIONAL BK - JEFFERSON | Address on file | | | | | | | |
| 11533565 | FIRST TRUST SENIOR FLOATING RATE INCOME FUND II | 120 E. LIBERTY DRIVE, SUITE 400 | | | | WHEATON | IL | 60187 | |
| 12412449 | FIRST UNITED METHODIST CHURCH | Address on file | | | | | | | |
| 12407334 | FISCHER TRUST NO 1 | Address on file | | | | | | | |
| 11537454 | FLANAGAN, EDWARD | Address on file | | | | | | | |
| 12410715 | FLAVIE HEBERT DARTEZ | Address on file | | | | | | | |
| 12068299 | Fleet Supply Warehouse, L.L.C. | Christopher Lapeyrouse, Manager | 205 Ventura Blvd. | | | Houma | LA | 70361 | |
| 12413314 | FLEXLIFE LIMITED | KIRK FRANCES | UNIT 10, TECHNOLOGY CENTRE | ABERDEEN ENERGY PARK, CLAYMORE DRIVE | | BRIDGE OF DON, ABERDEEN | UK | AB23 8GD | UNITED KINGDOM |
| 12410181 | FLEXTREND DEVELOPEMENT CO LLC | Address on file | | | | | | | |
| 12411843 | FLO-OIL LLC | Address on file | | | | | | | |
| 11765361 | Floom Energy Law PLLC | 1408 N Fillmore Street | Suite 7 | | | Arlington | VA | 22201 | |
| 12411038 | FLOOM ENERGY LAW PLLC | 5877 WASHINGTON BLVD. | | | | ARLINGTON | VA | 22205 | |
| 12414615 | FLOOS INC | PO BOX 2769 | | | | HOBBS | NM | 88241 | |
| 11533216 | FLOR, DIGNA | Address on file | | | | | | | |
| 12414686 | FLORA ANN EUSTIS | Address on file | | | | | | | |
| 12408442 | FLORENCE G ANDERSON | Address on file | | | | | | | |
| 12411478 | FLORENCE HENRY MEYERS DECEASED | Address on file | | | | | | | |
| 12414091 | FLORENCE K SHORT | Address on file | | | | | | | |
| 12408320 | FLORENCE SCHMIDT | Address on file | | | | | | | |
| 11533217 | FLORES, BRUNITA | Address on file | | | | | | | |
| 11537464 | FLORES, REAGAN | Address on file | | | | | | | |
| 11533566 | FLORIDA POWER & LIGHT COMPANY | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 11533555 | FLORIDA POWER & LIGHT COMPANY | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 12407024 | FLORINE DUHON HEBERT | Address on file | | | | | | | |
| 11533218 | FLORIS, CHRIS | Address on file | | | | | | | |
| 11655058 | Flow Control Equipment, LLC | Aemand Broussard | 200 Brothers Road | | | Scott | LA | 70583 | |
| 12408933 | FLOW CONTROL SERVICES LLC | 220 BROTHERS ROAD | | | | SCOTT | LA | 70583 | |
| 12408988 | FLOYD HUGH DAVIS | Address on file | | | | | | | |
| 12413004 | FLOYD JOHN BRADFORD JR NON EXPT TRUST | Address on file | | | | | | | |
| 11533734 | FLUID CRANE & CONSTRUCTION INC | KEEN MILLER LP | ATTN: ROBERT KALLAM | 2020 W. PINHOOK RO | SUITE 303 | LAFAYETTE | LA | 70508 | |
| 11532940 | FLUID CRANE & CONSTRUCTION INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 5411 HWY 90 E | | | NEW IBERIA | LA | 70560 | |
| 12412876 | FLUID TECHNOLOGY SERVICE INTERNATIONAL LLC | DENISE BROUSSAR | 2751 W. WILLOW ST | | | SCOTT | LA | 70583 | |
| 12338058 | Fly, Robert Avery | Address on file | | | | | | | |
| 11532941 | FMC TECHNOLOGIES INC. | ATTN: DOUGLAS J. PFERDEHIRT, CHAIRMAN AND CHIEF EXECUTIVE OFFICER | 11740 KATY FREEWAY | | | HOUSTON | TX | 77079 | |
| 12412934 | FMC TECHNOLOGIES SURFACE INTEGRATED SERVICES, | DUSTI CONNER | 11740 KATY FREEWAY | | | HOUSTON | TX | 77079 | |
| 12407782 | FNRC DII GP DO NOT USE | Address on file | | | | | | | |
| 12413400 | FOCUS ENERGY LLC | Address on file | | | | | | | |
| 12411010 | FOLDS OF HONOR FOUNDATION | 5800 N. PATRIOT DRIVE | | | | OWASSO | OK | 74055 | |
| 12408330 | FONTANA BAPTIST CHURCH | Address on file | | | | | | | |
| 11533220 | FONTENOT II, JEFFERY | Address on file | | | | | | | |
| 11537481 | FONTENOT, ANTHONY | Address on file | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)
Page 30 of 95

Debtors' Exhibit No. 44
Page 244 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11537482 | FONTENOT, DAVID | Address on file | | | | | |
| 11537483 | FONTENOT, GAVIN | Address on file | | | | | |
| 11537484 | FONTENOT, JAMES | Address on file | | | | | |
| 11537489 | FONTENOT, JR., JOHN | Address on file | | | | | |
| 11537485 | FONTENOT, KEVIN | Address on file | | | | | |
| 11537486 | FONTENOT, LEON | Address on file | | | | | |
| 11533219 | FONTENOT, MICHAEL | Address on file | | | | | |
| 11537487 | FONTENOT, STACY | Address on file | | | | | |
| 11537488 | FONTENOT, TYLOR | Address on file | | | | | |
| 12412570 | FORCE POWER SYSTEMS | BUCKY ANGELETTE | 3799 WEST AIRLINE HWY | | RESERVE | LA | 70084 |
| 12337839 | Force Power Systems, L.L.C. | Jason Maurin | 3799 West Airline Highway | | Reserve | LA | 70084 |
| 12410124 | FORCENERGY INC | 3838 N CAUSEWAY BLVD | | | METAIRIE | LA | 70002 |
| 12407516 | FORD PETERS | Address on file | | | | | |
| 11533209 | FORD, MATTHEW | Address on file | | | | | |
| 11844662 | Forefront Emergency Management, LP | Scott Rahaley | 2802 Flintrock Trace, Suite B104 | | Lakeway | TX | 78738 |
| 11537495 | FOREMAN, CASEY | Address on file | | | | | |
| 12409493 | FOREST D. DORN | Address on file | | | | | |
| 12415128 | FOREST OIL CORP - EMPLOYEE GROUP | RICHARD SHELIN | DEPARTMENT 1023 | 707 17TH AVE #3600 | DENVER | CO | 80202 |
| 12411470 | FOREST OIL CORPORATION | 707 17TH STREET | SUITE 3600 | | DENVER | CO | 80202 |
| 11537496 | FOREST, CHRISTOPHER | Address on file | | | | | |
| 11533210 | FORET, WILLIAM | Address on file | | | | | |
| 12414223 | FORGASON DIVISION, LTD. | Address on file | | | | | |
| 12414304 | FORREST SHRADER | Address on file | | | | | |
| 12409686 | FORTUNE NATURAL RESOURCES | Address on file | | | | | |
| 12413316 | FORTUNE NATURAL RESOURCES CORPORATION | KNOLL TRAIL PLAZA STE 100 | 16400 DALLAS PARKWAY | | DALLAS | TX | 75248 |
| 12410022 | FORUM US INC | 920 MEMORIAL CITY WEST | SUITE # 1000 | | HOUSTON | TX | 77024 |
| 12415458 | FORUM US INC | VALORIE JACKSON | 2005 GARDEN ROAD | | PEARLAND | TX | 77581 |
| 12411374 | FOSTER & ASSOCIATES INC | 675 BERING STE 800 | | | HOUSTON | TX | 77057-2129 |
| 12411371 | FOSTER & ASSOCIATES INC | 675 BERING DR SUITE 800 | | | HOUSTON | TX | 77057-2129 |
| 11537500 | FOSTER, BEVERLY | Address on file | | | | | |
| 12411200 | FOUR LAZY F RANCH | Address on file | | | | | |
| 11533211 | FOX, DANIEL | Address on file | | | | | |
| 12411835 | FRAN DESARGANT | Address on file | | | | | |
| 11537502 | FRANCE, JOHN | Address on file | | | | | |
| 12414288 | FRANCES B. VAN DYKE | Address on file | | | | | |
| 12408295 | FRANCES C MERIWETHER TESTAMENTARY TRST | Address on file | | | | | |
| 12414857 | FRANCES CARR TAPP | Address on file | | | | | |
| 12411527 | FRANCES J GULDENBREIN | Address on file | | | | | |
| 12415026 | FRANCES K SPERS | Address on file | | | | | |
| 12408800 | FRANCES L ASHLEY | Address on file | | | | | |
| 12409208 | FRANCES L BOGGS | Address on file | | | | | |
| 12407654 | FRANCES M. DEVAL | Address on file | | | | | |
| 12407027 | FRANCES ORDOYNE LEBLANC | Address on file | | | | | |
| 12411880 | FRANCES PALMER MCCLOUD | Address on file | | | | | |
| 12408333 | FRANCES ROENSCH GILLIS | Address on file | | | | | |
| 12407410 | FRANCES ROYALL SIDFORD | Address on file | | | | | |
| 12407546 | FRANCES SPURLOCK HUGGINS | Address on file | | | | | |
| 12408772 | FRANCHESKA MARIE LEE | Address on file | | | | | |
| 12408299 | FRANCIS F. HERBERT | Address on file | | | | | |
| 12409157 | FRANCIS J LUNGARO | Address on file | | | | | |
| 12410300 | FRANCIS LEJEUNE | Address on file | | | | | |
| 12415274 | FRANCIS MARCUS FORD AND | Address on file | | | | | |
| 12407566 | FRANOS NEAL HYATT SR | Address on file | | | | | |
| 12617242 | Francis Torque Service LLC | 8 Dufresne Loop | | | Luling | LA | 70070 |
| 11533556 | FRANCISCAN ALLIANCE INC. | C/O HALCYON LOAN MNGMT LLC | 477 MADISON AVENUE, 9TH FLOOR | | NEW YORK | NY | 10022 |
| 11533557 | FRANCISCAN ALLIANCE, INC. | 477 MADISON AVENUE | 9TH FLOOR | | NEW YORK | NY | 10022 |
| 12337764 | Franciscan Alliance, Inc. | Michael Janowitz | 299 Park Avenue | | New York | NY | 10171 |
| 12414058 | FRANCISCO R QUINTERO AND | Address on file | | | | | |
| 12408252 | FRANK A. ROBERTS | Address on file | | | | | |
| 12414657 | FRANK ALLEN MALES JR | Address on file | | | | | |
| 12407663 | FRANK ASHBY | Address on file | | | | | |
| 12407872 | FRANK BEAULLIEU SR LLC | 1404 SEMINOLE DRIVE | | | RICHARDSON | TX | 75080-3737 |
| 12415223 | FRANK BORAK | Address on file | | | | | |
| 12414027 | FRANK C BRYAN | Address on file | | | | | |
| 12414853 | FRANK C DAVIS III | Address on file | | | | | |
| 12407340 | FRANK C. BARNHILL, JR. | Address on file | | | | | |
| 12409052 | FRANK FISHER JR REYNOLDS | Address on file | | | | | |
| 12411518 | FRANK G CORNISH | Address on file | | | | | |
| 12409620 | FRANK J CHALONA JR | Address on file | | | | | |
| 12415473 | FRANK J CHALONA, JR TEST TRUST | Address on file | | | | | |
| 12408332 | FRANK J STICH JR | Address on file | | | | | |
| 12411688 | FRANK JOSEPH MERITA JR | Address on file | | | | | |
| 12413811 | FRANK LAWRENCE JURECKA | Address on file | | | | | |
| 12407907 | FRANK O CARTER | Address on file | | | | | |
| 12407445 | FRANK PALMER SR | Address on file | | | | | |
| 12406803 | FRANK R & PATRICIA M GARLAND | Address on file | | | | | |
| 12413652 | FRANK S WHEELOCK | Address on file | | | | | |
| 12408254 | FRANK W. BENOIT | Address on file | | | | | |
| 12406822 | FRANK WESLEY | Address on file | | | | | |
| 12408414 | FRANKIE DE JURECKA HIGDON | Address on file | | | | | |
| 12407015 | FRANK'S INTERNATIONAL LLC | 10260 WESTHEIMER | SUITE # 600 | | HOUSTON | TX | 77042 |
| 12408783 | FRANTY LOU MCDOUGLE | Address on file | | | | | |
| 12412976 | FRASER FAMILY TRUST | Address on file | | | | | |
| 11537516 | FRAZIER, KELLY | Address on file | | | | | |
| 12414737 | FRED A MOORE | Address on file | | | | | |
| 12408452 | FRED BERNARD MARCEAUX JR | Address on file | | | | | |
| 12408060 | FRED LUDWIG REXER JR. | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 31 of 95

Debtors' Exhibit No. 48
Page 245 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12411954 | FRED MILLER | Address on file | | | | | |
| 12412023 | FRED WILSON | Address on file | | | | | |
| 12410731 | FREDDIE PALMER | Address on file | | | | | |
| 12410571 | FREDDY J. MOORE | Address on file | | | | | |
| 12408168 | FREDDY JANEK | Address on file | | | | | |
| 12407909 | FREDDY LAWRENCE SR | Address on file | | | | | |
| 12414273 | FREDERICK B. BOUDOIN | Address on file | | | | | |
| 12415172 | FREDERICK BROUSSARD | Address on file | | | | | |
| 12409024 | FREDERICK D PEIRCE | Address on file | | | | | |
| 12414465 | FREDERICK MARQUE DELAHOUSSAYE | Address on file | | | | | |
| 12408334 | FREDERICK MARTIN WOODS | Address on file | | | | | |
| 12412584 | FREDRICK A. STARE, LLC | Address on file | | | | | |
| 12410921 | FREDRICK LAWRENCE MHIRE | Address on file | | | | | |
| 12411537 | FREEMAN F GOSDEN ET AL 3/7/74 | Address on file | | | | | |
| 11533212 | FREEMAN, BRIAN | Address on file | | | | | |
| 12277038 | Freeport-McMoRan Oil & Gas | Attn: Todd Cantrall | 11450 Compaq Center West Drive | Building 9, Suite 450 | | Houston | TX | 77070 |
| 12408183 | FREEPORT-MCMORAN OIL & GAS CO | 1615 POYDRAS ST | | | | NEW ORLEANS | LA | 70112 |
| 12412063 | FRICKEY INVESTMENT MGMT CO LLC | Address on file | | | | | |
| 12413014 | FRIEDA E. SCHWEINLE | Address on file | | | | | |
| 11533213 | FRIERSON, OLIVER | Address on file | | | | | |
| 12413015 | FRITZ D. FARRAR | Address on file | | | | | |
| 11537523 | FROHOCK, WHILEY | Address on file | | | | | |
| 12410681 | FROST FAMILY I LTD | Address on file | | | | | |
| 12414348 | FROST INTERESTS LTD LLP REV TR | Address on file | | | | | |
| 12413748 | FROST MINERAL TRUST LLC | Address on file | | | | | |
| 12415423 | FROST NATIONAL BANK TRUSTEE | Address on file | | | | | |
| 12407763 | FROST PROPERTIES LTD | Address on file | | | | | |
| 11537524 | FRUGE, JASON | Address on file | | | | | |
| 11537525 | FRUGE, ROBIN | Address on file | | | | | |
| 12415161 | FUECHEC FAMILY EXEMPT TRUST U/W OF | Address on file | | | | | |
| 11533214 | FUEGER, MICHAEL | Address on file | | | | | |
| 12414170 | FULL MOON HUNTING SVCS., INC. | P.O. BOX 1293 | | | | LAKE CHARLES | LA | 70602-1293 |
| 11537532 | FULLER, DEREK | Address on file | | | | | |
| 11533203 | FULLER, JAMES | Address on file | | | | | |
| 12411311 | FVC, LLC | Address on file | | | | | |
| 12411353 | G & L HAWKS FAMILY LLC | Address on file | | | | | |
| 12414016 | G H HARIST TESTAMENTARY TRUST B | Address on file | | | | | |
| 12411062 | G MAC THOMPSON | Address on file | | | | | |
| 12413765 | G S SLOAN LLC | Address on file | | | | | |
| 11533558 | G. M. MCCARROLL | Address on file | | | | | |
| 12413594 | G. W. ENTERPRISES | Address on file | | | | | |
| 12408410 | G.D. JAMAR | Address on file | | | | | |
| 11537534 | GABOURIE, BARRY | Address on file | | | | | |
| 12407656 | GABRIEL A FORTIER III | Address on file | | | | | |
| 12408647 | GABRIEL A FORTIER JR | Address on file | | | | | |
| 12409907 | GABRIEL KEITH PORCHE | Address on file | | | | | |
| 11537535 | GABRIEL, JERMAINE | Address on file | | | | | |
| 12413718 | GAHR RANCH & INVESTMENTS PARTNERSHIP LTD | Address on file | | | | | |
| 12413352 | GAIA EARTH SCIENCES LIMITED | LEE HYSON | PHAYRELANDS, CUMMINGSTON BURGHEAD | | | ELGIN | | IV30 5XZ | UNITED KINGDOM |
| 12413639 | GAIL ANN HAWES | Address on file | | | | | |
| 12414795 | GAIL G BARBER | Address on file | | | | | |
| 12409357 | GAIL LAMPTON GARDNER | Address on file | | | | | |
| 12411614 | GAIL MARIE YOUNG HUTCHISON | Address on file | | | | | |
| 12409940 | GAILE L GALLOWAY | Address on file | | | | | |
| 11537541 | GALLOWAY, JAMES | Address on file | | | | | |
| 11533204 | GALMORE, JEREMIAH | Address on file | | | | | |
| 11658561 | GALVESTON COUNTY | PO BOX 1169 | | | | GALVESTON | TX | 77553-1169 |
| 11537542 | GALVESTON COUNTY CLERK OF COURTS | 174 CALDER ROAD | ROOM 149 | | | LEAGUE CITY | TX | 77573 |
| 12412757 | GALVESTON COUNTY TAX ASSESSOR-COLLECTOR | CHERYL E. JOHNSON, RTA | 722 MOODY (21ST STREET) | | | GALVESTON | TX | 77550 |
| 12616617 | Galvotec Corrosion Services, LLC | 300 Bark Dr. | | | | Harvey | LA | 70058 |
| 12616617 | Galvotec Corrosion Services, LLC | 6712 S. 36th Street | | | | McAllen | TX | 78503 |
| 12415034 | GARALDEEN KILLIAN BACON | Address on file | | | | | |
| 11533723 | GARCIA, ARNULFO | Address on file | | | | | |
| 11533724 | GARCIA, ARNULFO | Address on file | | | | | |
| 11537548 | GARCIA, HECTOR | Address on file | | | | | |
| 11537549 | GARCIA, JUAN | Address on file | | | | | |
| 11537550 | GARCIA, KIMBERLY | Address on file | | | | | |
| 11537552 | GARDNER, CHRISTOPHER | Address on file | | | | | |
| 12412098 | GARDNER ENERGY CORPORATION | 952 ECHO LANE SUITE 380 | | | | HOUSTON | TX | 77024 |
| 12410463 | GARDNER OFFSHORE CORP | 445 PARK AVE STE 1600 | | | | NEW YORK | NY | 10022-2606 |
| 11537553 | GARDNER, SHARON | Address on file | | | | | |
| 11533206 | GARDNER, TAYLOR | Address on file | | | | | |
| 11537554 | GARNER-LEWIS, JOEANNETTE | Address on file | | | | | |
| 11537555 | GARRETT, CLINTON | Address on file | | | | | |
| 12414315 | GARRISON JR., DAVID L. | Address on file | | | | | |
| 12409273 | GARRY MEAUX | Address on file | | | | | |
| 11537556 | GARTNER, RICHARD | Address on file | | | | | |
| 12407436 | GARY A HUMMEL | Address on file | | | | | |
| 12411408 | GARY BRYANT MAYARD | Address on file | | | | | |
| 12413840 | GARY C KLOPPENBURG | Address on file | | | | | |
| 12414240 | GARY CRONE | Address on file | | | | | |
| 12409694 | GARY D CLACK | Address on file | | | | | |
| 12410314 | GARY E PRINCE & DARLENE K PRINCE | Address on file | | | | | |
| 12410439 | GARY EDGECOMBE | Address on file | | | | | |
| 11533559 | GARY G. JANK | Address on file | | | | | |
| 12413751 | GARY HADSWORTH | Address on file | | | | | |
| 12413027 | GARY HEARN | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 32 of 95

Debtors' Exhibit No. 48
Page 246 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12409698 | GARY JANIK | Address on file | | | | | |
| 12414026 | GARY L OBENHAUS | Address on file | | | | | |
| 12413896 | GARY LAMSON | Address on file | | | | | |
| 12410922 | GARY LEE STEWART | Address on file | | | | | |
| 12407368 | GARY M PEDLAR | Address on file | | | | | |
| 11533560 | GARY MITCHELL | Address on file | | | | | |
| 12413028 | GARY MITCHELL | Address on file | | | | | |
| 12412003 | GARY SCANNELL | Address on file | | | | | |
| 12406914 | GARY STEPHEN MEAUX | Address on file | | | | | |
| 12409161 | GARY WAYNE CONLEY | Address on file | | | | | |
| 12413029 | GARY'S BODY AND PAINT SHOP | GARY SUTTEN | 107 PINEHURST ST | | | LAFAYETTE | LA | 70508 |
| 11537563 | GARZA, JARRETT | Address on file | | | | | |
| 11533207 | GASPARD, ALLEN | Address on file | | | | | |
| 11532942 | GATE | ATTN: GRANT GIBSON, CEO | 16360 PARK TEN PLACE, SUITE 206 | | | HOUSTON | TX | 77084 |
| 12413426 | GATE | MARK MYHRE | 16360 PARK TEN PLACE | SUITE 206 | | HOUSTON | TX | 77084 |
| 11537566 | GATLIN, MATTHEW | Address on file | | | | | |
| 11537569 | GAUGHT, DEWAYNE | Address on file | | | | | |
| 12413030 | GAVIN FONTENOT | Address on file | | | | | |
| 12407910 | GAYLE LOUISE HERPIN BELL | Address on file | | | | | |
| 12411149 | GAYLE PRIESMEYER ROHAN | Address on file | | | | | |
| 12410334 | GAYNELLE TAYLOR HENRY | Address on file | | | | | |
| 12415336 | GB PREMIUM OCTG SERVICES | TALLIA ORTIZ | 750 TOWN & COUNTRY BLVD | STE. 300 | | HOUSTON | TX | 77024 |
| 12409866 | GCEX OFFSHORE LLC | Address on file | | | | | |
| 12408550 | GDF SUEZ NA E&P LLC | Address on file | | | | | |
| 12413287 | GE INFRASTRUCTURE SENSING, LLC | KELLIE GRAYSON | 1100 TECHNOLOGY PARK DR | | | BILLERICA | MA | 01821 |
| 12407457 | GEO HYDROCARBON HOLDINGS | Address on file | | | | | |
| 12408417 | GEOD INC. | 1820-600 BUILDING | 600 LEOPARD STREET | | | CORPUS CHRISTI | TX | 78478 |
| 12340656 | GEL Offshore Pipeline, LLC | Address on file | | | | | |
| 12337796 | GEL Offshore Pipeline, LLC | Karen Pape | 919 Milam, Ste. 2100 | | | Houston | TX | 77002 |
| 12337796 | GEL Offshore Pipeline, LLC | Tom A. Howley | Howley Law PLLC | 711 Louisiana St., Ste. 1850 | | Houston | TX | 77002 |
| 12410598 | GEMINI INSURANCE COMPANY | 475 STEAMBOAT RD | | | | GREENWICH | CT | 06830 |
| 12413034 | GENE BAYS | Address on file | | | | | |
| 12408678 | GENE HITTER JEFFERSON | Address on file | | | | | |
| 12408679 | GENE HITTER JEFFERSON | Address on file | | | | | |
| 12411354 | GENE PRIMEAUX | Address on file | | | | | |
| 12415280 | GENELL SANDERS PAGE | Address on file | | | | | |
| 12413225 | GENERAL OFFICE SUPPLY CO, INC. | JONATHAN BARBER | 3045 W. PINHOOK | | | LAFAYETTE | LA | 70508 |
| 11533549 | GENERAL ORGANIZATION FOR SOCIAL INSURANCE | 333 S. GRAND AVENUE, 28TH FLOOR | | | | LOS ANGELES | CA | 90071 |
| 11533550 | GENERAL ORGANIZATION FOR SOCIAL INSURANCE OAKTREE | 333 SO. GRAND AVE., 28TH FLOOR | | | | LOS ANGELES | CA | 90071 |
| 12137886 | GENERATION PARK MGMT DIST. | 11500 NW FREEWAY, SUITE 150 | | | | HOUSTON | TX | 77092 |
| 12414112 | GENEVA MOREAUX GRAY | Address on file | | | | | |
| 12411847 | GENEVA WILLIAMS HAGGER | Address on file | | | | | |
| 12412500 | GENEVIEVE TARLTON DOUGHERTY- | Address on file | | | | | |
| 12415419 | GENEVIEVE TARLTON DOUGHERTY- | Address on file | | | | | |
| 12413327 | GEO HEAT EXCHANGERS LLC | KRISTI GUIDRY | 3650 CYPRESS AVENUE | | | SAINT GABRIEL | LA | 70776 |
| 12407408 | GEOCOMPUTING GROUP LLC | 11757 KATY FREEWAY STE 1300 | | | | HOUSTON | TX | 77079 |
| 12411136 | GEOFFREY E EUSTIS | Address on file | | | | | |
| 12409421 | GEOIL, LLC. | Address on file | | | | | |
| 12415375 | GEOLOGICAL & GEOPHYSICAL INTERGRATED MODELING | TIM MATAVA | 19707 IVORY BROOK DRIVE | | | HOUSTON | TX | 77084 |
| 12413270 | GEOLOGIX LIMITED | KATHRYN CUTIS | ROSEBERY COURT | ST ANDREWS BUSINESS PARK | | NORWICH | UK | NR7 0HS | UNITED KINGDOM |
| 12408591 | GEORGE A ALCORN INC | 2000 POST OAK BLVD | 24TH FLOOR | | | HOUSTON | TX | 77056 |
| 12411390 | GEORGE A DISHMAN JR | Address on file | | | | | |
| 12409422 | GEORGE A FUCIK | Address on file | | | | | |
| 12410123 | GEORGE A HERO III | Address on file | | | | | |
| 12411996 | GEORGE A HERO IV | Address on file | | | | | |
| 12410390 | GEORGE ALLEN HERO | Address on file | | | | | |
| 12410936 | GEORGE CANJAR | Address on file | | | | | |
| 12408256 | GEORGE D LOBRIE | Address on file | | | | | |
| 12408070 | GEORGE E BROWER | Address on file | | | | | |
| 12413803 | GEORGE E BUCKMINSTER | Address on file | | | | | |
| 12407551 | GEORGE E JOCHETZ III | Address on file | | | | | |
| 12407867 | GEORGE E TAYLOR | Address on file | | | | | |
| 12407750 | GEORGE EARL CLORE | Address on file | | | | | |
| 12409423 | GEORGE FUCIK | Address on file | | | | | |
| 12412811 | GEORGE H BRINK REV LIVING TRUST 12/28/93 | Address on file | | | | | |
| 12410289 | GEORGE H NORTHINGTON IV TRUST | Address on file | | | | | |
| 12413038 | GEORGE HITTER II | Address on file | | | | | |
| 12411704 | GEORGE HUGO | Address on file | | | | | |
| 12411738 | GEORGE LAWRENCE JACKSON | Address on file | | | | | |
| 12410081 | GEORGE MORRIS KIRBY | Address on file | | | | | |
| 12412642 | GEORGE MORRIS KIRBY | Address on file | | | | | |
| 12410566 | GEORGE R BROWN PARTNERSHIP LP | Address on file | | | | | |
| 12408009 | GEORGE THEODORE EHRMANN | Address on file | | | | | |
| 12407795 | GEORGE TOUPS | Address on file | | | | | |
| 12407743 | GEORGEANNE B. COE | Address on file | | | | | |
| 12409197 | GEORGENE CHILDS HAWE | Address on file | | | | | |
| 12411386 | GEORGI DAVIS DUWE | Address on file | | | | | |
| 12411214 | GEORGIA A FOEKNER | Address on file | | | | | |
| 12407162 | GEORGIA LOU PRIMEAUX LACOMBE | Address on file | | | | | |
| 12412834 | GEOSCIENCE EARTH & MARINE SERVICES | DANIEL LANIER | 15810 PARK TEN PLACE | SUITE 100 | | HOUSTON | TX | 77084 |
| 12410360 | GERALD A SLAUGHTER | Address on file | | | | | |
| 12411405 | GERALD CANON | Address on file | | | | | |
| 12413042 | GERALD COSSE JR | Address on file | | | | | |
| 12408177 | GERALD DANE BROUSSARD | Address on file | | | | | |
| 12410719 | GERALD G. YUNKER | Address on file | | | | | |
| 12411904 | GERALD L PELTIER | Address on file | | | | | |
| 12411616 | GERALD L. VAN CLEAVE | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 33 of 95

Debtors' Exhibit No. 48
Page 247 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 12408638 | GERALD W MCCANN | Address on file | | | | |
| 12407931 | GERALDINE B PETERSON TRUST | Address on file | | | | |
| 12408077 | GERALDINE FRAND POLK | Address on file | | | | |
| 12407345 | GERALDINE I HARGETT DECEASED | Address on file | | | | |
| 12409035 | GERALDINE M VONDENSTEIN | Address on file | | | | |
| 12411746 | GERALDINE MARTIN WINFREE | Address on file | | | | |
| 12414565 | GERALDINE MEAUX CRAFT | Address on file | | | | |
| 12413211 | GERALDINE OIL, LLC | Address on file | | | | |
| 12414710 | GERARD MARVIN COLEY | Address on file | | | | |
| 12408784 | GERARD PATRICK KRENEK | Address on file | | | | |
| 11537613 | GERDSEN, STEPHANIE | Address on file | | | | |
| 11537614 | GERMAIN, MICHAEL | Address on file | | | | |
| 12407521 | GERONIMO CORPORATION | 122 LOWER WOODSVILLE RD. | | | NATCHEZ | MS | 39120 |
| 12408082 | GERTRUDE R OBENHAUS | Address on file | | | | |
| 11533208 | GETSCHOW, WILLIAM | Address on file | | | | |
| 11533197 | GHOLSON, KERRY | Address on file | | | | |
| 11533735 | GI 47 | BSEE | KEVIN STERLING REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | NEW ORLEANS | LA | 70123 |
| 12413427 | GIBSON APPLIED TECHNOLOGY & ENGINEERING, LLC | MARK MYHRE | 16360 PARK TEN PLACE, SUITE 206 | | HOUSTON | TX | 77084 |
| 11533726 | GIBSON, GLENN | Address on file | | | | |
| 11533727 | GIBSON, GLENN | Address on file | | | | |
| 11533198 | GIBSON, RICHARD | Address on file | | | | |
| 11765362 | Ginger Laborde & Laperouse LLC | 701 Poydras Street | Suite 4800 | | New Orleans | LA | 70139 |
| 12414519 | GILBERT OIL AND GAS INC | PO BOX 199 | | | CHRIESMAN | TX | 77838 |
| 12406820 | GILDA GLASSCOCK WILSON | Address on file | | | | |
| 11537620 | GILMAN, AMY | Address on file | | | | |
| 12414866 | GINA BURAS DUPLECHEN | Address on file | | | | |
| 12409590 | GINA M KLEIN | Address on file | | | | |
| 12408006 | GINGER LEA HUTCHISON TRUST | Address on file | | | | |
| 12412074 | GINNY LLC | Address on file | | | | |
| 12412957 | GIRL SCOUTS OF SAN JACINTO COUNCIL | EMILY KELLEY | 3100 SOUTHWEST FREEWAY | | HOUSTON | TX | 77098 |
| 11533199 | GIROUARD, MARGOT | Address on file | | | | |
| 11537624 | GIROUARD, ROBIN | Address on file | | | | |
| 12407606 | GL NOBLE DENTON INTERNATIONAL INC | 12650 CROSSROADS PARK DRIVE | | | HOUSTON | TX | 77065-3416 |
| 12414183 | GLADYS BERTRAND FAULK | Address on file | | | | |
| 12409112 | GLADYS LILLIAN MEAUX SIMON | Address on file | | | | |
| 12408215 | GLADYS OZENNE LOWRY ESTATE | 16323 COLISEUM DRIVE | | | BATON ROUGE | LA | 70816 |
| 12412384 | GLASSDOOR. INC. | ALLISON SHIMER | 100 SHORELINE HWY | BLDG A | MILL VALLEY | CA | 94941 |
| 12413757 | GLEN D PETERSON TRUST | Address on file | | | | |
| 12411815 | GLEN OSKIN MEMORIAL FOUNDATION | 820 GESSNER RD, SUITE 1375 | | | HOUSTON | TX | 77024 |
| 12409009 | GLEN W BRIDGES | Address on file | | | | |
| 12411364 | GLENDA HAWKINS DRETKE | Address on file | | | | |
| 12411489 | GLENDA MARIE ALEXANDER WAGONER | Address on file | | | | |
| 12413762 | GLENDER B MCEVERS | Address on file | | | | |
| 12408836 | GLENN C DAWS JR | Address on file | | | | |
| 12409622 | GLENN J DESARGANT | Address on file | | | | |
| 12409010 | GLENN NORVICE AND | Address on file | | | | |
| 12413705 | GLENN TOLIPS | Address on file | | | | |
| 12407107 | GLENN W ALEXANDER | Address on file | | | | |
| 12411977 | GLENNON M DILLON | Address on file | | | | |
| 12407776 | GLOBAL COMPRESSION LP | 13455 EMMETT ROAD | | | HOUSTON | TX | 77041 |
| 12413255 | GLOBAL VESSEL & TANK, LLC | KAREN BORQUE | PO BOX 80455 | | LAFAYETTE | LA | 70598 |
| 12411945 | GLORIA ANCAR DEAST | Address on file | | | | |
| 12407233 | GLORIA J APPLEGATE INTERVIVOS | Address on file | | | | |
| 12407085 | GLORIA JEAN DUPUY | Address on file | | | | |
| 12413627 | GLORIA MAE DASPIT JONES | Address on file | | | | |
| 12409699 | GLORIA MEAUX LACOBIE | Address on file | | | | |
| 12408345 | GLORIA TAYLOR MAYFIELD | Address on file | | | | |
| 12408462 | GLORIA WASHINGTON BLOUNT | Address on file | | | | |
| 12411827 | GLOSTER LEE JR | Address on file | | | | |
| 11533200 | GLUCKMAN, SYLVIA | Address on file | | | | |
| 11533201 | GLUTH, PAUL | Address on file | | | | |
| 12413659 | GLYTECH SERVICES INC | P O BOX 1265 | | | HARVEY | LA | 70059 |
| 12408614 | GMM | 2000 W SAM HOUSTON PKWY SOUTH | | | HOUSTON | TX | 77042 |
| 12408703 | GMT EXPLORATION CO TEXAS LLC | Address on file | | | | |
| 11537637 | GOOCHAUX, SCOTT | Address on file | | | | |
| 12408964 | GOLDCOAST RESOURCES INC | 2212 ELISE WAY | | | SANTA BARBARA | CA | 93109 |
| 12407057 | GOLDIE RICHARD LANDRY | Address on file | | | | |
| 11533202 | GOLDING, MELISSA | Address on file | | | | |
| 12411669 | GOLDKING ENERGY CORPORATION | 811 LOUISIANA | SUITE 2450 | | HOUSTON | TX | 77002 |
| 12341279 | Goldman Sachs Bank USA | Justin Betzen | 2001 Ross Ave., Ste. 2800 | | Dallas | TX | 75201 |
| 12341279 | Goldman Sachs Bank USA | Attn: Matt Carter | 2001 Ross Avenue, Suite 2800 | | Dallas | TX | 75201 |
| 12341279 | Goldman Sachs Bank USA | Vinson & Elkins LLP | William L. Wallander & Bradley R. Foxman | 2001 Ross Ave., Ste. 3900 | Dallas | TX | 75201 |
| 12137879 | GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | VINSON & ELKINS LLP | ATTN: WILLIAM L. WALLANDER, BRADLEY R. FOXMAN | & MATTHEW J. PYEATT | TRAMMELL CROW CENTER 2001 ROSS AVENUE SUITE 3700 | DALLAS | TX | 75201 |
| 11533191 | GOLSON, BENJAMIN | Address on file | | | | |
| 12415374 | GOM ENERGY VENTURE I LLC | Address on file | | | | |
| 12411945 | GOM OFFSHORE EXPLORATION I LLC | 9 W 57TH ST FL 39 | | | NEW YORK | NY | 10019-2701 |
| 12411947 | GOM OFFSHORE EXPLORATION I LLC | Address on file | | | | |
| 11533790 | GOME 1271 LLC | 333 CLAY STREET, SUITE 2000 | | | HOUSTON | TX | 77002 |
| 12406087 | GOME 1271 LLC | 333 CLAY ST STE 2900 | | | HOUSTON | TX | 77002 |
| 11533791 | GOME 1271 LLC | ATTENTION: MR. JONATHAN WILSON | THREE ALLEN CENTER, 333 CLAY ST., STE. 2900 | | HOUSTON | TX | 77002 |
| 11537641 | GOMEZ DE TORRES, ROSSANNA | Address on file | | | | |
| 12616663 | Gonsoulin, Brock | Gruenert Law Group | Attn: Thomas G. Gruenert | P.O. Box 1279 | Manvel | TX | 77578 |
| 12415090 | GONZALO ROMERO MD, PC | Address on file | | | | |
| 12409102 | GOODMAN OIL INC. | 23510 CREEKVIEW DRIVE | | | SPRING | TX | 77389-3706 |
| 12406853 | GOODRICH VENTURE LTD | Address on file | | | | |
| 12410632 | GOPHER INVESTMENTS LP | Address on file | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 34 of 95

Debtors' Exhibit No. 48
Page 248 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11408659 | GORDON ARATA MONGOMERY BARNETT MCCOLLAM | 201 ST. CHARLES AVENUE | SUITE 4000 | | | NEW ORLEANS | LA | 70170-4000 |
| 12415490 | GORDON B MCLENDON JR TRUST | Address on file | | | | | | |
| 12411577 | GORDON HARRINGTON | Address on file | | | | | | |
| 12407641 | GORDON S FOSTER JR | Address on file | | | | | | |
| 11537642 | GOTTE, BOBBIE | Address on file | | | | | | |
| 11533551 | GOVERNMENT OF GUAM RETIREMENT FUND | 725 SOUTH FIGUEROA STREET | 39TH FLOOR | | | LOS ANGELES | CA | 90017 |
| 11533552 | GOVERNMENT OF GUAM RETIREMENT FUND | C/O HOTCHKIS &WILEY CAPITAL MANAGEMENT | 601 S FIGUEROA ST SUITE 3900 | | | LOS ANGELES | CA | 90017 |
| 12410961 | GRACE A DRULIAS | Address on file | | | | | | |
| 12406922 | GRACE F PELTIER | Address on file | | | | | | |
| 11537645 | GRADDY III, RICHARD | Address on file | | | | | | |
| 11537646 | GRADNEY, JOHN | Address on file | | | | | | |
| 11537647 | GRAHAM, GEORGE | Address on file | | | | | | |
| 12413251 | GRAINGER | KANDI REUTER | 100 GRAINGER PARKWAY | | | LAKE FOREST | IL | 60045-5201 |
| 11533192 | GRASHE, MICHAEL | Address on file | | | | | | |
| 11533728 | GRAND ISLE 41 | BSEE | CHRISTOPHER ADAMS REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | NEW ORLEANS | LA | 70123 |
| 11533717 | GRAND ISLE 43 | US ATTORNEY'S OFFICE | SPIRO LATSIS ASSISTANT US ATTORNEY | ED LA | 650 POYDRAS ST., STE 1600 | NEW ORLEANS | LA | 70130 |
| 11533718 | GRAND ISLE 43 | US DEPT OF INTERIOR OFFICE OF INSPECTOR GENERAL | ENERGY INVESTIGATIONS UNIT | SPECIAL AGENT DANIEL NICHOLAS | 381 ELDEN STREET, STE. 3000 | HERNDON | VA | 20170 |
| 11533719 | GRAND ISLE 43 | U.S. DEPARTMENT OF THE INTERIOR, OFFICE OF INSPECTOR GENERAL | ENERGY INVESTIGATIONS UNIT | CHRISTOPHER SCHARD SPECIAL AGENT | 12345 WEST ALAMEDA PKWY | LAKEWOOD | CO | 80228 |
| 11533720 | GRAND ISLE 43 | U.S. DEPARTMENT OF THE INTERIOR, OFFICE OF INSPECTOR GENERAL | ENERGY INVESTIGATIONS UNIT | TIMOTHY PIKAS SPECIAL AGENT | 12345 WEST ALAMEDA PKWY | LAKEWOOD | CO | 80228 |
| 12409820 | GRANDVILLE ALEXANDER II | Address on file | | | | | | |
| 11537651 | GRANGER, JOSEPH | Address on file | | | | | | |
| 11537652 | GRANGER, RANDAL | Address on file | | | | | | |
| 11537653 | GRANGER, STACY | Address on file | | | | | | |
| 11533861 | GRANITE TELECOMMUNICATIONS | 100 NEWPORT AVE. EXT | | | | QUINCY | MA | 02171 |
| 12410572 | GRANT ANTHONY GUSEMAN | Address on file | | | | | | |
| 12413053 | GRANT M GREMILLION | Address on file | | | | | | |
| 12414739 | GRAVCAP INC | PO BOX 4612 | | | | HOUSTON | TX | 77210 |
| 11533193 | GRAY, BUREN | Address on file | | | | | | |
| 11533194 | GRAY, KENNETH | Address on file | | | | | | |
| 11533721 | GRAY, KEVIN | Address on file | | | | | | |
| 11537658 | GRAY, KYLE | Address on file | | | | | | |
| 11553681 | GREAT AMERICAN INSURANCE GROUP | 301 E. FOURTH STREET | | | | CINCINNATI | OH | 45202 |
| 12413440 | GREAT HOBBES, L.L.C. | Address on file | | | | | | |
| 12409754 | GREATER HOUSTON WOMEN'S CHAMBER OF COMMERCE | 3201 KIRBY DRIVE, SUITE 400 | | | | HOUSTON | TX | 77098 |
| 12412016 | GREATER NEW ORLEANS FOUNDATION | Address on file | | | | | | |
| 11533195 | GREEN, KEVIN | Address on file | | | | | | |
| 12409569 | GREENBRIAR ENERGY LP III | Address on file | | | | | | |
| 12413521 | GREENBRIAR ENERGY, INC. | MR. BRUCE WILLIAMS | 3000 RICHMOND, SUITE 550 | | | HOUSTON | TX | 77098 |
| 12407993 | GREENBRIER AQUISITION LIMITED | Address on file | | | | | | |
| 11408176 | GREENE'S ENERGY GROUP, LLC | 1610 ST. ETIENNE ROAD | | | | BROUSSARD | LA | 70518 |
| 11408175 | GREENES HOLDING CORPORATION | 1610 ST ETIENNE ROAD | | | | BROUSSARD | LA | 70518 |
| 12407370 | GREENS PARKWAY M.U.D. | 11500 NW FREEWAY | STE 550 | | | HOUSTON | TX | 77092 |
| 11533196 | GREENSPOON, MICHAEL | Address on file | | | | | | |
| 11533185 | GREER, STACY | Address on file | | | | | | |
| 12409151 | GREG KALOIS | Address on file | | | | | | |
| 12407922 | GREG LEE GOUDEAU | Address on file | | | | | | |
| 12407482 | GREGG JAMES DAVIS | Address on file | | | | | | |
| 12407945 | GREGORY ANDREW DAVISON | Address on file | | | | | | |
| 12409762 | GREGORY C SMITH | Address on file | | | | | | |
| 12408547 | GREGORY CARTER HARLESS | Address on file | | | | | | |
| 12407626 | GREGORY CHUSTZ | Address on file | | | | | | |
| 12407933 | GREGORY D LINTON | Address on file | | | | | | |
| 12412079 | GREGORY E YUHR | Address on file | | | | | | |
| 12408899 | GREGORY J AYO | Address on file | | | | | | |
| 12413661 | GREGORY KRENEK | Address on file | | | | | | |
| 12407932 | GREGORY LABOVE | Address on file | | | | | | |
| 12407026 | GREGORY MONTE | Address on file | | | | | | |
| 12406902 | GREGORY O HARRISON | Address on file | | | | | | |
| 12411717 | GREGORY P CHRISTIAN | Address on file | | | | | | |
| 12409551 | GREGORY T SMITH | Address on file | | | | | | |
| 12411594 | GREGORY TRAHAN | Address on file | | | | | | |
| 11537665 | GREGORY, MINDY | Address on file | | | | | | |
| 11533186 | GRENADER, SHELLY | Address on file | | | | | | |
| 12407685 | GRETCHEN ANN MENDEZ | Address on file | | | | | | |
| 12409580 | GRETCHEN M THOMPSON | Address on file | | | | | | |
| 12408852 | GRETCHEN OHLMEYER LOVELACE | Address on file | | | | | | |
| 11537670 | GRIESBACH, STEPHEN | Address on file | | | | | | |
| 11537671 | GRIFFIN, COBY | Address on file | | | | | | |
| 11407187 | GRIMES ENERGY COMPANY | 11 GREENWAY PLAZA STE 2902 | | | | HOUSTON | TX | 77046 |
| 12412397 | GROUUP | ANDREA JOHNSON | 17630 PERKINS ROAD WEST SUITE | | | BATON ROUGE | LA | 70810 |
| 12413048 | GROS VENTRE HOLDINGS, LLC | Address on file | | | | | | |
| 12410788 | GRYPHON EXPLORATION CORPORATION | Address on file | | | | | | |
| 12412596 | GS E&R AMERICA OFFSHORE, LLC | Address on file | | | | | | |
| 12411313 | GTH HOLDINGS LLC | Address on file | | | | | | |
| 12408075 | GUENTHER OIL & GAS LTD | Address on file | | | | | | |
| 11537673 | GUIDRY, KC | Address on file | | | | | | |
| 11537674 | GUIDRY, MELISSA | Address on file | | | | | | |
| 11537675 | GUIDRY, TERRY | Address on file | | | | | | |
| 11537676 | GUILLORY, DAVID | Address on file | | | | | | |
| 11537677 | GUILLORY, JR., GLENN | Address on file | | | | | | |
| 11533187 | GUILLORY, SR., GLENN | Address on file | | | | | | |
| 11537678 | GUILLOT, KEVIN | Address on file | | | | | | |
| 12414759 | GULF COAST BANK | Address on file | | | | | | |
| 12408422 | GULF COAST BK & TRUST COMPANY | Address on file | | | | | | |
| 12408939 | GULF COAST CHEMICAL INC | 220 JACQU/VN STREET | | | | ABBEVILLE | LA | 70510 |
| 12410021 | GULF COAST MANUFACTURING LLC | 3622 WEST MAIN STREET | | | | GRAY | LA | 70359 |
| 11654938 | Gulf Coast Manufacturing LLC | Garett J Hohensee | 3622 West Main St | | | Gray | LA | 70359 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 35 of 95

Debtors' Exhibit No. 48
Page 249 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| 12412740 | GULF COAST MARINE FABRICATORS, INC | CHAD MOTTY | 500 ENGINEERS ROAD | | | ABBEVILLE | LA | 70510 | |
|---|---|---|---|---|---|---|---|---|---|
| 11532932 | GULF CRANE SERVICES, INC. | ATTN: CHARLES BOLLINGER, CEO | 73413 BOLLFIELD DR. | | | COVINGTON | LA | 70434 | |
| 12414190 | GULF CRANE SERVICES, INC. | P.O. BOX 1843 | | | | COVINGTON | LA | 70434-1843 | |
| 12413694 | GULF EXPLORER L L C | Address on file | | | | | | | |
| 12408203 | GULF ISLAND SERVICES, LLC | 16225 PARK TEN PLACE SUITE 300 | | | | HOUSTON | TX | 77084 | |
| 12413838 | GULF LOAN COMPANY | P O BOX 366 | | | | BELLE CHASSE | LA | 70037 | |
| 11655164 | Gulf Offshore Rentals, LLC | Steven Burke, Executive Vice President | 448 Industrial Parkway | | | Lafayette | LA | 70508 | |
| 12410005 | GULF ROYALTY INTERESTS INC | 3603 MEADOW LAKE LN | | | | HOUSTON | TX | 77027 | |
| 12277265 | Gulf South Services Inc | Regan Robert Robichaux | CFO | 280 Ford Industrial Rd | | Morgan City | LA | 70380 | |
| 12407897 | GULF STANDARD PRODUCTION LLC | Address on file | | | | | | | |
| 11533792 | GULFSANDS PETROLEUM | 4TH FLOOR | 31 SOUTHAMPTON ROW | | | LONDON | | WC1B 5HJ | UNITED KINGDOM |
| 12413321 | GULFSTAR ONE LLC | KRISTA ENNIS | ONE WILLIAMS CENTER PO BOX 2400 | TAX DEPT MD 47 | | TULSA | OK | 74102 | |
| 12414798 | GULFSTREAM ENERGY SERVICES LLC | PO BOX 53508 | | | | LAFAYETTE | LA | 70505-3508 | |
| 12412907 | GURROLA REPROGRAPHICS, INC | DIANNA GURROLA | 6161 WASHINGTON AVE | | | HOUSTON | TX | 77007 | |
| 12409531 | GUS A PRIMOS | Address on file | | | | | | | |
| 12410573 | GUSEMAN FAMILY TRUST | Address on file | | | | | | | |
| 12410030 | GUSTAVE ROBERTS | Address on file | | | | | | | |
| 12408399 | GUSTAVA G MHRE FAMILY TRUST | Address on file | | | | | | | |
| 12407928 | GUY G NORTHINGTON | Address on file | | | | | | | |
| 12414470 | GUY GASTON PATOUT | Address on file | | | | | | | |
| 12413872 | GUY W GARWICK | Address on file | | | | | | | |
| 12408816 | GWAIN J ROUNDTREE | Address on file | | | | | | | |
| 12406826 | GWENDOLYN JEFFERSON VETSCH | Address on file | | | | | | | |
| 12409047 | GYRODATA, INC | 23000 NORTHWEST LAKE DR. | | | | HOUSTON | TX | 77095 | |
| 12411944 | H DAVID BANTA | Address on file | | | | | | | |
| 12407904 | H E & D OFFSHORE LP | Address on file | | | | | | | |
| 12411840 | H G KUNTZ | Address on file | | | | | | | |
| 12413284 | H KEITH SUSBERRY TRUST | Address on file | | | | | | | |
| 12413839 | H L YATES | Address on file | | | | | | | |
| 12413408 | H M NORTHINGTON JR | Address on file | | | | | | | |
| 12412670 | H M SKYDLER, JR TRUST | Address on file | | | | | | | |
| 12413569 | H N SCHWARTZ TRUST F/B/O PHYLLIS HENGST | Address on file | | | | | | | |
| 12408300 | H S ENERGY LLC | Address on file | | | | | | | |
| 12410344 | H SCOTT BANTA | Address on file | | | | | | | |
| 12411074 | H TONY HAUGLUM | Address on file | | | | | | | |
| 12413453 | H.C. WARREN ACCOUNT #1016725 | Address on file | | | | | | | |
| 12410295 | H2WR | 4100 N SAM HOUSTON PKWY W STE 290 | | | | HOUSTON | TX | 77086 | |
| 12412382 | HA POTTER OIL & GAS, LLC | Address on file | | | | | | | |
| 11537708 | HACKETT, TRISHA | Address on file | | | | | | | |
| 12415196 | HADLEY ENERGY SERVICES LLC | ROY DOYLE | 1113-A RIDGE ROAD | | | DUSON | LA | 70529 | |
| 11533188 | HADLEY, JAMES | Address on file | | | | | | | |
| 12339510 | Halliburton Energy Services, Inc. | Attn. Elba Parra | Region Manager, Customer Financial Services | 3000 N Sam Houston Pkwy E | | Houston | TX | 77032-3219 | |
| 12414038 | HAIR FAMILY LIMITED PARTNERSHIP | Address on file | | | | | | | |
| 11533553 | HALCYON FWE DE LLC | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11533554 | HALCYON FWE DE LLC | C/O HALCYON ASSET MANAGEMENT LP | 477 MADISON AVE, 8TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533543 | HALCYON FWE DE LLC | C/O MATT SELTZER | 477 MADISON AVE, 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533544 | HALCYON FWE DE LLC | ATTN: HALCYON LOAN MANAGEMENT LLC | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533545 | HALCYON FWE LLC | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11533546 | HALCYON FWE LLC | C/O HALCYON ASSET MANAGEMENT LP | 477 MADISON AVE, 8TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533547 | HALCYON FWE LLC | C/O MATT SELTZER | 477 MADISON AVENUE 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533548 | HALCYON FWE LLC | ATTN: HALCYON LOAN MANAGEMENT LLC | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12278313 | Halcyon Loan Advisors Funding 2014-3 Ltd | Michael Janowitz | 299 Park Avenue | | | New York | NY | 10171 | |
| 12278252 | Halcyon Loan Advisors Funding 2015-1 Ltd. | Michael Janowitz | 299 Park Ave | | | New York | NY | 10171 | |
| 12278245 | Halcyon Loan Advisors Funding 2015-2 Ltd. | Michael Janowitz | 299 Park Ave | | | New York | NY | 10171 | |
| 12278152 | Halcyon Loan Advisors Funding 2015-3 Ltd. | 10 Cathay Road | | | | East Rockaway | NY | 10022 | |
| 12278168 | Halcyon Loan Advisors Funding 2017-1 Ltd | Bardin Hill | Michael Janowitz | 299 Park Ave | | New York | NY | 10171 | |
| 12337662 | Halcyon Loan Advisors Funding 2017-2 Ltd. | Michael Janowitz | 299 Park Ave | | | New York | NY | 10171 | |
| 12278236 | Halcyon Loan Advisors Funding 2018-1 Ltd | Michael Janowitz | 299 Park Avenue | | | New York | NY | 10171 | |
| 12278073 | Halcyon Loan Advisors Funding 2018-2 Ltd | Michael Janowitz | 299 Park Avenue | | | New York | NY | 10171 | |
| 11533537 | HALCYON LOAN TRADING FUND LLC | C/O MATT SELTZER | 477 MADISON AVE 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533538 | HALCYON LOAN TRADING FUND LLC | ATTN: HALCYON LOAN MANAGEMENT LLC | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12378419 | Halcyon Loan Trading Fund LLC | Michael Janowitz | 299 Park Avenue | | | New York | NY | 10171 | |
| 11533189 | HALES, WESLEY | Address on file | | | | | | | |
| 12411425 | HALL-HOUSTON COMPANY | Address on file | | | | | | | |
| 12410531 | HALL-HOUSTON EXPLORATION II LP | Address on file | | | | | | | |
| 12413257 | HALL-HOUSTON EXPLORATION II LP | Address on file | | | | | | | |
| 12413256 | HALL-HOUSTON EXPLORATION IV | Address on file | | | | | | | |
| 12411429 | HALL-HOUSTON OFFSHORE | Address on file | | | | | | | |
| 12406089 | HALLIBURTON ENERGY SERV INC | PO BOX 301341 | | | | DALLAS | TX | 75303-1341 | |
| 11532933 | HALLIBURTON ENERGY SERVICES | ATTN: MS. ELBA PARRA, REGION MANAGER | 3000 NORTH SAM HOUSTON PARKWAY EAST | | | HOUSTON | TX | 77032 | |
| 12414642 | HALLIBURTON ENERGY SERVICES | PO BOX 301341 | | | | DALLAS | TX | 75303-1341 | |
| 12549184 | Halliburton Energy Services, Inc. | Attn: Elba Parra | Region Manager, Customer Financial Services | 3000 N Sam Houston Pkwy E | | Houston | TX | 77032-3219 | |
| 12339575 | Halliburton Energy Services, Inc. | Attn. Elba Parra, Region Manager, Customer Financi | 3000 N Sam Houston Pkwy E | | | Houston | TX | 77032-3219 | |
| 12549237 | Halliburton Energy Services, Inc. | Proof of Claim Processing | Attn. Jeff Carruth | Weycer, Kaplan, Pulaski & Zuber, P.C | 3030 Matlock Rd., Suite 201 | Arlington | TX | 76015 | |
| 12338176 | Halliburton Energy Services, Inc. | Region Manager, Customer Financial Services | Attn. Elba Parra | 3000 N Sam Houston Pkwy E | | Houston | TX | 77032-3219 | |
| 12549237 | Halliburton Energy Services, Inc. | Weycer, Kaplan, Pulaski & Zuber, P.C | Jeff Carruth (SBOT #24001846) | 3030 Matlock Rd., Suite 201 | | Arlington | TX | 76015 | |
| 11553647 | HAMILTON / HAMILTON INSURANCE DAC | WELLESLEY HOUSE NORTH, 1ST FLOOR | 90 PITTS BAY ROAD | | | PEMBROKE | | HM08 | BERMUDA |
| 11553646 | HAMILTON / HAMILTON INSURANCE DAC 4000 AT LLOYD'S | WELLESLEY HOUSE NORTH, 1ST FLOOR | 90 PITTS BAY ROAD | | | PEMBROKE | | HM08 | BERMUDA |
| 12414757 | HAMILTON ENGINEERING INC | PO BOX 4869 | DEPT. 416 | | | HOUSTON | TX | 77210 | |
| 12413674 | HAMRIC EXPLORATION INC | 5502 WESTMINISTER COURT | | | | HOUSTON | TX | 77069 | |
| 12408856 | HANNA MINING COMPANY | Address on file | | | | | | | |
| 11535756 | HANO, LUTHER | Address on file | | | | | | | |
| 12411898 | HANOVER PARTNERS | Address on file | | | | | | | |
| 12413410 | HANSEN MCNEILL MINERALS LTD | Address on file | | | | | | | |
| 11535758 | HARALSON, RICHARD | Address on file | | | | | | | |
| 12410473 | HARBINGER GROUP INC | 450 PARK AVENUE 27TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 12414755 | HARDY MINERAL & ROYALTIES LTD | Address on file | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 36 of 95

Debtors' Exhibit No. 48
Page 250 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 11533190 | HARGRAVE, ANTHONY | Address on file | | | | |
| 12415452 | HARLINGTON WOOD JR | Address on file | | | | |
| 12407380 | HARMON E WYNNE | Address on file | | | | |
| 12408370 | HARMON FAMILY REV LIVING TRUST | Address on file | | | | |
| 12407337 | HAROLD AVIST, SR | Address on file | | | | |
| 12410869 | HAROLD C ORITLEIN | Address on file | | | | |
| 12407444 | HAROLD F BAKER REVOCABLE TRUST | Address on file | | | | |
| 12407541 | HAROLD LEE BLACK | Address on file | | | | |
| 12407827 | HAROLD LEMAIRE | Address on file | | | | |
| 12415189 | HAROLD LOGUE | Address on file | | | | |
| 12411021 | HAROLD ROBERTS | Address on file | | | | |
| 12413911 | HAROLD SHORE TRUST | Address on file | | | | |
| 12410738 | HAROLD WILLARD PARKER | Address on file | | | | |
| 12413752 | HARRIET DUNCAN TAFT TRUST | Address on file | | | | |
| 11533179 | HARRINGTON, BENNETT | Address on file | | | | |
| 11734545 | Harris County et al | PO Box 3547 | | | Houston | TX | 77253-3547 |
| 11535765 | HARRIS COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 4622 | | | HOUSTON | TX | 77210-4622 |
| 11535762 | HARRIS, BRIDGET | Address on file | | | | |
| 11535763 | HARRIS, CHERYL | Address on file | | | | |
| 11535764 | HARRIS, ELGIN | Address on file | | | | |
| 12412427 | HARRISON 2011 DESCENDANT | Address on file | | | | |
| 12413071 | HARRISON EDELMAN | Address on file | | | | |
| 12411319 | HARRY A RAYNER | Address on file | | | | |
| 12408849 | HARRY E MACH III | Address on file | | | | |
| 12410677 | HARRY M BETTIS JR | Address on file | | | | |
| 12414360 | HARRY Y GOLODEAU JR FAMILY PRTNR LTD | Address on file | | | | |
| 12408192 | HART ENERGY PUBLISHING, LLP | 1616 S. VOSS ROAD STE#1000 | | | HOUSTON | TX | 77057 |
| 11535769 | HART, MICHAEL | Address on file | | | | |
| 11765363 | Hartline Barger LLP | 8750 North Central Expressway | Suite 1600 | | Dallas | TX | 75231 |
| 12415243 | HARTLINE DACUS BARGER DREYER LLP | SANDRA MEZA | 8750 NORTH CENTRAL EXPRESSWAY | SUITE 1600 | DALLAS | TX | 75231 |
| 12411366 | HARVEST OIL & GAS LLC | Address on file | | | | |
| 12407285 | HARVEST PIPELINE CO | 1111 TRAVIS STREET | | | HOUSTON | TX | 77002 |
| 12414719 | HARVEST PIPELINE COMPANY | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 |
| 12413623 | HARVEY A PELTIER III | Address on file | | | | |
| 12409854 | HARVEY DUBOIS | Address on file | | | | |
| 12413073 | HARVEY HEBERT | Address on file | | | | |
| 12411876 | HARVEY J ROBICHAUX | Address on file | | | | |
| 12408472 | HARVEY L WINGATE AND | Address on file | | | | |
| 11535773 | HARVEY, MICHAEL | Address on file | | | | |
| 12409813 | HATTON W SUMMERS FOUNDATION | Address on file | | | | |
| 11535774 | HAWKINS, JONTHAL | Address on file | | | | |
| 12414510 | HAYES MINERALS LLC | Address on file | | | | |
| 12409079 | HAYNES AND BOONE, LLP | 2323 VICTORY AVE, STE. 700 | | | DALLAS | TX | 75219 |
| 11533180 | HAYNES, ASHLEY | Address on file | | | | |
| 12408660 | HAZEL CALONGE | Address on file | | | | |
| 12409114 | HAZEL LITTLE GEBERT | Address on file | | | | |
| 12408754 | HAZEL LYNN CONLEY GOOCH | Address on file | | | | |
| 12407091 | HAZEL M SEDITA | Address on file | | | | |
| 12410686 | HAZEL MARIE FOREMAN BICKHAM | Address on file | | | | |
| 12408296 | HAZEL OLIVER BAKER ESTATE | Address on file | | | | |
| 12412742 | HAZELTINE ADVISORS, LLC | CHAD SPENCER | 2617 BISSONNET ST. SUITE 420 | | HOUSTON | TX | 77005 |
| 12137876 | HB RENTALS LC | 5813 Highway 90 East | | | Broussard | LA | 70518 |
| 12275127 | HB Rentals, LC | Benjamin W. Kadden | 601 Poydras Street, Suite 2775 | | New Orleans | LA | 70130 |
| 12275127 | HB Rentals, LC | Jean Paul Overton | 3303 Deborah Drive | | Monroe | LA | 70518 |
| 12278256 | HCC International Insurance Company LLC | Martyn David Ward, Managing Director-Credit & Sure | The Grange | | Rearsby, Leicester | | LE7 4FY | United Kingdom |
| 12278500 | HCC International Insurance Company Plc | Martyn David Ward, Managing Director-Credit & Sure | The Grange | | Rearsby, Leicester | | LE7 4FY | United Kingdom |
| 12278416 | HCC International Insurance Company Plc | Martyn David Ward, Managing Director-Credit & Sure | The Grange | | Rearsby, Leicester | | LE7 4FY | United Kingdom |
| 11553668 | HCC INTERNATIONAL INSURANCE COMPANY PLC 4141 AT LLOYD'S | TOKIO MARINE HCC GROUPS | 13403 NORTHWEST FREEWAY | | HOUSTON | TX | 77040 |
| 12413583 | HCL INTERNATIONAL INSURANCE COMPANY, PLC | ONE ALDGATE | | | LONDON | | EC3A 3DE | UNITED KINGDOM |
| 12414619 | HCL MECHANICAL SERVICES, LLC | PO BOX 284 | | | Broussard | TX | 77001 |
| 12278286 | HCN LP | Address on file | | | | |
| 12414423 | HDBC INVESTMENTS LIMITED | Address on file | | | | |
| 11553682 | HDI GLOBAL SPECIALTY SE, HANNOVER BRANCH | 161 NORTH CLARK STREET | 48TH FLOOR | | CHICAGO | IL | 60601 |
| 12406090 | HE&D OFFSHORE LLP | TWO ALLEN CENTER | 1200 SMITH STE 2400 | | HOUSTON | TX | 77002 |
| 12408272 | HEADINGTON OIL COMPANY LLC | Address on file | | | | |
| 11535782 | HEARN, GARY | Address on file | | | | |
| 12338288 | Heartland Compression Services, L.L.C. | Attn: Jason Maurin | 3799 W. Airline Hwy | | Reserve | LA | 70084 |
| 12407677 | HEATHER ELIZABETH DELCAMBRE | Address on file | | | | |
| 12407447 | HEBERT JR., ADAM | Address on file | | | | |
| 12408023 | HEBERT JR., DUPRE | Address on file | | | | |
| 12414163 | HEBERT SR., CARLYLE J. | Address on file | | | | |
| 11533181 | HEBERT, ALBERT | Address on file | | | | |
| 11535788 | HEBERT, CHRISTOPHER | Address on file | | | | |
| 11533182 | HEBERT, COLE | Address on file | | | | |
| 11535789 | HEBERT, DARRELL | Address on file | | | | |
| 11535790 | HEBERT, DAVID | Address on file | | | | |
| 11533183 | HEBERT, HARVEY | Address on file | | | | |
| 11533184 | HEBERT, JAKE | Address on file | | | | |
| 11533173 | HEBERT, JAYSON | Address on file | | | | |
| 11533782 | HEDV KING CAKE, LLC | 738 HIGHWAY 6 SOUTH, SUITE 800 | | | HOUSTON | TX | 77079 |
| 12411001 | HEDWIG OHLMEYER CARVILLE | Address on file | | | | |
| 12412470 | HEIDI C BARTON | Address on file | | | | |
| 12411712 | HEI L.P | Address on file | | | | |
| 12408335 | HELEN ELIZABETH BITTSON | Address on file | | | | |
| 12411090 | HELEN ENGLISH BERING | Address on file | | | | |
| 12407314 | HELEN F BROWN | Address on file | | | | |
| 12413990 | HELEN FLHRER STAPLETON | Address on file | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 37 of 95

Debtors' Exhibit No. 48
Page 251 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12411618 | HELEN HAMILTON GARMAN | Address on file | | | | | |
| 12409568 | HELEN JANE HUGHES | Address on file | | | | | |
| 12409911 | HELEN JOHNSON SMITH | Address on file | | | | | |
| 12409524 | HELEN LEMAIRE HERNANDEZ | Address on file | | | | | |
| 12408447 | HELEN LEMAIRE MARCEAUX | Address on file | | | | | |
| 12407316 | HELEN MARIE HARTMANN | Address on file | | | | | |
| 12407360 | HELEN ROSE MEAUX FREDERICK | Address on file | | | | | |
| 12409522 | HELEN STEWART LACY | Address on file | | | | | |
| 12413761 | HELEN WIGGINS | Address on file | | | | | |
| 12410630 | HELENE STAUFFER RUFTY | Address on file | | | | | |
| 12409027 | HELIS ENTERPRISES INC | 228 ST CHARLES STREET SUITE 912 | | | NEW ORLEANS | LA | 70130 |
| 12407906 | HELIS OIL & GAS CO | Address on file | | | | | |
| 12408654 | HELIS OIL & GAS COMPANY LLC | 201 ST CHARLES AVE | STE 2600 | | NEW ORLEANS | LA | 70170-2600 |
| 12406080 | HELIS OIL & GAS COMPANY LLC | 228 ST CHARLES SUITE 912 | | | NEW ORLEANS | LA | 70130-2685 |
| 12412766 | HELIX ENERGY SOLUTIONS GROUP INC | CHRIS MICHEL | 3505 WEST SAM HOUSTON PKWY N STE 400 | | HOUSTON | TX | 77043 |
| 12415388 | HELIX ROBOTICS SOLUTION INC. | TOM GIGNORIO | 3505 W SAM HOUSON PKWY N | SUITE 400 | HOUSTON | TX | 77043 |
| 12408159 | HEMCO DEVELOPMENT, LLC | Address on file | | | | | |
| 12414680 | HEMUS LTD | Address on file | | | | | |
| 12407150 | HENRIETTA FAYE RICHARD | Address on file | | | | | |
| 12407151 | HENRIETTA RAE RICHARD | Address on file | | | | | |
| 12411472 | HENRIETTA TOUPS CHAUVIN | Address on file | | | | | |
| 12411743 | HENRY ANDREW GRIFFEN | Address on file | | | | | |
| 12409689 | HENRY BROUSSARD | Address on file | | | | | |
| 12413697 | HENRY C ALEXANDER | Address on file | | | | | |
| 12413875 | HENRY F MERRITT | Address on file | | | | | |
| 12409878 | HENRY GOODRICH | Address on file | | | | | |
| 12411902 | HENRY H SYPTAK | Address on file | | | | | |
| 12409086 | HENRY J GREEN | Address on file | | | | | |
| 12406932 | HENRY M PELTIER | Address on file | | | | | |
| 12409106 | HENRY MICHAEL BENNETT | Address on file | | | | | |
| 12411206 | HENRY OLIVER - LA FAMILY | Address on file | | | | | |
| 12411202 | HENRY OLIVER III | Address on file | | | | | |
| 12413122 | HENRY P MASSEY TRUST | Address on file | | | | | |
| 12409432 | HENRY P. HARRISON | Address on file | | | | | |
| 12413905 | HENRY PRODUCTION CO INC | P O BOX 53492 | | | LAFAYETTE | LA | 70505 |
| 11535798 | HENRY, JAMES | Address on file | | | | | |
| 12407019 | HERALD-ABICHARD RESOURCES INC | 103 EXCHANGE PLACE STE 200 | | | LAFAYETTE | LA | 70503 |
| 12407246 | HERBERT ALBERT WILSON | Address on file | | | | | |
| 12409322 | HERBERT BURAS JR | Address on file | | | | | |
| 12407554 | HERBERT J SUSBERRY DECEASED | Address on file | | | | | |
| 12414013 | HERBERT ROBERTS | Address on file | | | | | |
| 12411950 | HERBERT WILTZ JR | Address on file | | | | | |
| 12410298 | HERMAN AUBREY WHITE III | Address on file | | | | | |
| 12412080 | HERMAN C SCHINK | Address on file | | | | | |
| 12410595 | HERMAN J SCHULZE JR | Address on file | | | | | |
| 12415296 | HERMAN NEWELL | Address on file | | | | | |
| 12409730 | HERMYE LEE DOXEY LEBOEUF | Address on file | | | | | |
| 12410391 | HERO LANDS CO | Address on file | | | | | |
| 11535805 | HERPIN, SHAWN | Address on file | | | | | |
| 12410835 | HERSCHEL MILLS DUNCAN III | Address on file | | | | | |
| 12408036 | HESS CORPORATION | 1501 MCKINNEY ST | | | HOUSTON | TX | 77010-4010 |
| 12610224 | Hess Corporation | Attn: Robert Carlton | 1501 McKinney Street | | Houston | TX | 77010 |
| 12412730 | HESS TRADING CORPORATION | CARSON PAINTER | 1501 MCKINNEY ST | | HOUSTON | TX | 77070 |
| 11535807 | HESTER, BRIAN | Address on file | | | | | |
| 11533539 | HFRO SUB, LLC | 300 CRESCENT CT | SUITE 700 | | DALLAS | TX | 75201 |
| 12414936 | HHE COMPANY | PO BOX 730586 | | | DALLAS | TX | 75373-0586 |
| 12410044 | HICKS DAVIS WYNN, P.C. | 3700 BUFFALO SPEEDWAY | SUITE 1111 | | HOUSTON | TX | 77098 |
| 11533174 | HICKS, BENJAMIN | Address on file | | | | | |
| 12278064 | High Island Offshore System, L.L.C. | Karen Pape | 919 Milam, Ste. 2100 | | Houston | TX | 77002 |
| 12278064 | High Island Offshore System, L.L.C. | Tom A. Howley | 711 Louisiana St., Ste. 1850 | | Houston | TX | 77002 |
| 12409070 | HIGH ISLAND PARTNERS LLC | Address on file | | | | | |
| 12412540 | HIGH POINT GAS GATHERING LLC | BRENT BORQUE | 2103 CITYWEST BLVD | BLDG 4 STE 700 | HOUSTON | TX | 77042 |
| 12412970 | HIGH POINT GAS GATHERING LLC | ERIKA SCOTT | 2103 CITYWEST BLVD | BUILDING 4, SUITE 800 | HOUSTON | TX | 77042 |
| 11533540 | HIGHLAND CLO FUNDING, LTD | 300 CRESCENT CT, SUITE 700 | | | DALLAS | TX | 75201 |
| 11533541 | HIGHLAND FLOATING RATE OPPORTUNITIES FUND | 300 CRESCENT CT | SUITE 700 | | DALLAS | TX | 75201 |
| 12411716 | HIGHTOWER OIL AND GAS COMPANY | 800 BERING DRIVE, SUITE 460 | | | HOUSTON | TX | 77057 |
| 12409182 | HILARY JENNIFER BLANC | Address on file | | | | | |
| 12406082 | HILCORP ENERGY 1 LP | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 |
| 12413858 | HILCORP ENERGY COMPANY | P O BOX 4346 | DEPT 412 | | HOUSTON | TX | 77210-4346 |
| 12414864 | HILCORP ENERGY COMPANY | PO BOX 61229 | | | HOUSTON | TX | 77028-1229 |
| 12414721 | HILCORP ENERGY GOM LLC | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 |
| 12411989 | HILDA BONSALL DOMINGUE | Address on file | | | | | |
| 12411988 | HILDA BONSALL DOMINGUE AND OR | Address on file | | | | | |
| 12410601 | HILDA JOAN DOUGLAS JACKSON | Address on file | | | | | |
| 12410050 | HILDA MAE VILLERE MARTIN | Address on file | | | | | |
| 11655261 | Hill and Knowlton Strategies LLC | Matthew Platt | 466 Lexington Avenue | | New York | NY | 10017 |
| 12068349 | Hill and Knowlton Strategies LLC | Matthew Platt, Corporate Counsel | 466 Lexington Avenue | | New York | NY | 10017 |
| 12413471 | HILL AND KNOWLTON STRATEGIES LLC | MICHAEL KEHS | 466 LEXIGNTON AVENUE 4TH FLOOR | | NEW YORK | NY | 10017 |
| 11535821 | HILL, JAMES | Address on file | | | | | |
| 11533175 | HILL, JR., RICKEY | Address on file | | | | | |
| 12409625 | HILLCREST GOM, INC | 3050 POST OAK SUITE 1700 | | | HOUSTON | TX | 77056 |
| 12410221 | HILLIARD PETROLEUM INC | 401 EDWARDS STREET | #2000 | | SHREVEPORT | LA | 71101-3160 |
| 11533176 | HILLIARD, RONICA | Address on file | | | | | |
| 11535825 | HIPPLER, STEVE | Address on file | | | | | |
| 11553687 | HISCOX SYNDICATES 0033 AT LLOYD'S | 520 MADISON AVENUE | | | NEW YORK | NY | 10022 |
| 12407288 | HI-TECH ELECTRIC INC | 11116 W LITTLE YORK | BLDG 8 | | HOUSTON | TX | 77041 |
| 11533177 | HITTER, GEORGE | Address on file | | | | | |

Exhibit R
Matrix Service List
Served via First Class Mail

| 11533722 | HOACTZIN PARTNERS,L.P | LOCKE LORD LLP | DAVID HARRELL, JR. AND NICHOLAS ("NICK") DICKERSON | 2800 JPMORGAN CHASE TOWER, 600 TRAVIS STREET | | HOUSTON | TX | 77002 | |
| 11533711 | HOACTZIN PARTNERS,L.P | QUILLING, SELANDER, LOWNDS, ET AL. | HUDSON M. JOBE | 2001 BRYAN STREET, SUITE 1800 | | DALLAS | TX | 75201 | |
| 11535831 | HOCUTT, JOHN | Address on file | | | | | | | |
| 11535832 | HODSON, LINDSEY | Address on file | | | | | | | |
| 11535833 | HOFFMAN, LINDA | Address on file | | | | | | | |
| 12414339 | HOG PARTNERSHIP LP | Address on file | | | | | | | |
| 11533178 | HOGAN, BARBARA | Address on file | | | | | | | |
| 12408991 | HOLBROOK F. DORN | Address on file | | | | | | | |
| 12414292 | HOLLAND & KNIGHT | P.O. BOX 864084 | | | | ORLANDO | FL | 32886-4048 | |
| 12407089 | HOLLAND EXPLORATION INC | 1054 BAYOU ISLAND DR | | | | HOUSTON | TX | 77063 | |
| 11535836 | HOLLINGSWORTH, FELICIMA | Address on file | | | | | | | |
| 12410478 | HOLLIS A BAUGH | Address on file | | | | | | | |
| 12408755 | HOLLY ANN EISEL | Address on file | | | | | | | |
| 12409040 | HOLLY ANN OLIPHANT | Address on file | | | | | | | |
| 12415201 | HOLLY JO MASSA | Address on file | | | | | | | |
| 12409921 | HOLLY RAE ELLERMAN | Address on file | | | | | | | |
| 11535840 | HOLY, CLAYTON | Address on file | | | | | | | |
| 12414682 | HOME LOAN & THRIFT CORP | PO BOX 366 | | | | BELLE CHASSE | LA | 70037 | |
| 12413061 | HOMER A POTTER ESTATE | Address on file | | | | | | | |
| 12413062 | HOMER A POTTER, JR. RESIDUARY TRUST | Address on file | | | | | | | |
| 12410771 | HOMER ED BAROUSSE JR | Address on file | | | | | | | |
| 12412971 | HOMEWOOD SUITES BY HILTON | ERIN CLEMENT | 201 KALISTE SALOOM ROAD | | | LAFAYETTE | LA | 70508 | |
| 12413082 | HONGLIU H ZENG | Address on file | | | | | | | |
| 12413343 | HOOVER OFFSHORE, LLC. | LAURA PELLERIN | 430B W ADMIRAL DOYLE DRIVE | | | NEW IBERIA | LA | 70560 | |
| 12408853 | HOPE CHENEY KNAPP | Address on file | | | | | | | |
| 12409676 | HORACE DAIGLE | Address on file | | | | | | | |
| 12409776 | HORACE E SIMPSON JR | Address on file | | | | | | | |
| 12413628 | HORACE LYNN JONES FAMILY TRUST | Address on file | | | | | | | |
| 12411791 | HORACE P MHIRE JR | Address on file | | | | | | | |
| 12415358 | HORVATH MANAGEMENT CO, LLC | Address on file | | | | | | | |
| 11535849 | HOTARD, CHARLES | Address on file | | | | | | | |
| 11535850 | HOTARD, MARK | Address on file | | | | | | | |
| 11533542 | HOTCHKIS AND WILEY CAPITAL INCOME FUND | 601 S FIGUEROA ST STE 3900 | | | | LOS ANGELES | CA | 90017-5728 | |
| 11533531 | HOTCHKIS AND WILEY CAPITAL MGMT | C/O HOTCHKIS AND WILEY CAPITAL MGMT | 601 S FIGUEROA ST SUITE 3900 | | | LOS ANGELES | CA | 90017 | |
| 11533532 | HOTCHKIS AND WILEY HIGH YIELD FUND | 601 S FIGUEROA ST STE 3900 | | | | LOS ANGELES | CA | 90017-5728 | |
| 11533533 | HOTCHKIS AND WILEY HIGH YIELD FUND | C/O HOTCHKIS AND WILEY CAPITAL MGMT | 601 S FIGUEROA ST SUITE 3900 | | | LOS ANGELES | CA | 90017 | |
| 11535851 | HOUGH, TRAVIS | Address on file | | | | | | | |
| 12407013 | HOULIHAN LOKEY CAPITAL INC | 10250 CONSTELLATION BLVD | 5TH FLOOR | | | LOS ANGELES | CA | 90067 | |
| 12407394 | HOUSAN GENE HARRILL AND | Address on file | | | | | | | |
| 11533167 | HOUSE, DEBBIE | Address on file | | | | | | | |
| 11533715 | HOUSTON CASUALTY COMPANY – UK BRANCH | 40 LIME STREET | | | | LONDON | | EC3M 7AW | UNITED KINGDOM |
| 12413083 | HOUSTON DELYEA | Address on file | | | | | | | |
| 12406083 | HOUSTON ENERGY DEEPWATER VENTURES I | 1200 SMITH ST. | SUITE 2400 | | | HOUSTON | TX | 77002 | |
| 12415299 | HOUSTON ENERGY DEEPWATER VENTURES I | Address on file | | | | | | | |
| 12338649 | Houston Energy Deepwater Ventures I, LLC | Ronald E. Neal | 1200 Smith Street, Suite 2400 | | | Houston | TX | 77002 | |
| 12415435 | HOUSTON ENERGY DEEPWATER VENTURES V | Address on file | | | | | | | |
| 12413253 | HOUSTON ENERGY DEEPWATER VENTURES V, LLC | KANDICE ROWLAND | 15011 KATY FWY | STE 800 | | HOUSTON | TX | 77094 | |
| 12406073 | HOUSTON ENERGY DEEPWATER VENTURES XVI | TWO ALLEN CENTER | 1200 SMITH ST STE 2400 | | | HOUSTON | TX | 77002 | |
| 12415437 | HOUSTON ENERGY DW VENTURES XV, LLC | Address on file | | | | | | | |
| 12415434 | HOUSTON ENERGY HOLDINGS, LLC | Address on file | | | | | | | |
| 11535298 | HOUSTON ENERGY LP | STACEY LENAHAN | TWO ALLEN CENTER 1200 SMITH STREET | SUITE 2400 | | HOUSTON | TX | 77002 | |
| 11533785 | HOUSTON ENERGY LP | TWO ALLEN CENTER | 1200 SMITH STE 2400 | | | HOUSTON | TX | 77002 | |
| 12407230 | HOUSTON EXPLORATION COMPANY | 1100 LOUISIANA, SUITE 2000 | | | | HOUSTON | TX | 77002-5219 | |
| 12412454 | HOUSTON PETROLEUM CORPORATION | ATTN: MR. RICHARD O'DONNELL | 3100 TIMMONS LANE,SUITE 200 | | | HOUSTON | TX | 77027-5904 | |
| 12407376 | HOWARD D SEWELL AND | Address on file | | | | | | | |
| 12406079 | HOWARD PYLE BRADFORD | Address on file | | | | | | | |
| 11535859 | HOWARD, CURTIS | Address on file | | | | | | | |
| 11533168 | HOWARD, JARED | Address on file | | | | | | | |
| 11533169 | HOWARD, SUSAN | Address on file | | | | | | | |
| 12409428 | HOWELL GROUP, LTD. | Address on file | | | | | | | |
| 12412946 | HOYA OPTICAL LABS OF AMERICA INC | EDWARD MCCREADY | 651 E. CORPORATE DRIVE | | | LEWISVILLE | TX | 75057 | |
| 12415022 | HOYA PARTNERS | Address on file | | | | | | | |
| 12411590 | HSG HOLDINGS, LTD | Address on file | | | | | | | |
| 12409967 | HUB INTERNATIONAL GULF SOUTH LIMITED | 3510 N. CAUSEWAY BLVD | SUITE # 300 | | | METAIRIE | LA | 70002 | |
| 12408387 | HUBERT E & JUDY E ASHLEY | Address on file | | | | | | | |
| 12415222 | HUBERT LEO BENOIT | Address on file | | | | | | | |
| 12409952 | HUDSON GAS & OIL LTD | Address on file | | | | | | | |
| 12409301 | HUEY PIERCE GOFF | Address on file | | | | | | | |
| 12407567 | HUGH PRIVATE MILLER | Address on file | | | | | | | |
| 11533170 | HUGHES, CECELIA | Address on file | | | | | | | |
| 12407422 | HUGO C ARTIME | Address on file | | | | | | | |
| 11535866 | HUIN, MATTHEW | Address on file | | | | | | | |
| 11533171 | HUNSUCKER, JOSHUA | Address on file | | | | | | | |
| 12415009 | HUNT CHIEFTAIN DEVELOPMENT LP | Address on file | | | | | | | |
| 12415405 | HUNT INDUSTRIES | Address on file | | | | | | | |
| 12408475 | HUNT OIL COMPANY | 1900 N. AKARD ST. | | | | DALLAS | TX | 75201 | |
| 12414991 | HUNT OIL COMPANY | PO BOX 840722 | | | | DALLAS | TX | 75284-0722 | |
| 12408158 | HUNT PETROLEUM (AEC) INC | 1601 ELM STREET SUITE 4700 | | | | DALLAS | TX | 75201 | |
| 11533172 | HUNT, DONNA | Address on file | | | | | | | |
| 11535867 | HUNT, DURWOOD | Address on file | | | | | | | |
| 11535868 | HUNT, JOY | Address on file | | | | | | | |
| 11535869 | HUNT, KANDYCE | Address on file | | | | | | | |
| 12413887 | HUNTER EXPLORATION CO INC | P O BOX 51405 | | | | LAFAYETTE | LA | 70505 | |
| 12411903 | HUNTER REVOCABLE TRUST | Address on file | | | | | | | |
| 12201713 | HUNTING ENERGY SERVICES LLC | P.O. BOX 206429 | | | | DALLAS | TX | 75320 | |
| 12412750 | HUNTING ENERGY SERVICES, LLC | CHARMAINE C. | P.O BOX 301606 | | | DALLAS | TX | 75303 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 39 of 95

Debtors' Exhibit No. 44
Page 253 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12139735 | Hunting Titan Inc | 11785 Hwy 152 | | | Pampa | TX | 79066 | |
| 12413226 | HUNTING TITAN, INC. | JONI EVERSON | 11785 HWY 52 | | PAMPA | TX | 79065 | |
| 12413997 | HUNTINGTON RESOURCES INC | P O BOX 700093 | | | TULSA | OK | 74170-0093 | |
| 12412094 | HUNTON ANDREWS KURTH LLP | 951 E. BYRD STREET | RIVERFRONT PLAZA EAST TOWER | | RICHMOND | VA | 23219 | |
| 11535875 | HURST, AARON | Address on file | | | | | | |
| 11535876 | HUSE, PATRICK | Address on file | | | | | | |
| 12407575 | HUSTON JR., CARY | Address on file | | | | | | |
| 11535877 | HUTCHERSON, WILLIAM | Address on file | | | | | | |
| 12413497 | HWCG LLC | MIKE NOEL | 1885 ST. JAMES PLACE | SUITE 790 | HOUSTON | TX | 77056 | |
| 12408612 | HYDRO GULF OF MEXICO LLC | Address on file | | | | | | |
| 12407822 | HYDROCARBON DATA SYSTEMS, INC | 13831 NORTHWEST FREEWAY | SUITE 316 | | HOUSTON | TX | 77040 | |
| 12408308 | I D SIMPSON JR | Address on file | | | | | | |
| 12415087 | I P PETROLEUM CO., INC. | POST OFFICE BOX 4258 | | | HOUSTON | TX | 77210 | |
| 12406875 | IBERIA DOME LLC | Address on file | | | | | | |
| 12409564 | IBERIA PARISH CLERK OF COURT | 300 IBERIA STREET | | | NEW IBERIA | LA | 70560 | |
| 11535881 | IBERIA PARISH CLERK OF COURT | PO BOX 12010 | | | NEW IBERIA | LA | 70560 | |
| 12414523 | IBERIA PARISH SCHOOL BOARD | PO BOX 200 | | | NEW IBERIA | LA | 70562-0200 | |
| 11535884 | IBERIA PARISH TAX COLLECTOR | 300 IBERIA STREET | SUITE 120 | | NEW IBERIA | LA | 70560 | |
| 12408795 | ICE DATA LP | 2100 RIVEREDGE PKWY | SUITE 500 | | ATLANTA | GA | 30328 | |
| 12412399 | ICIMS, INC. | ANDREIA AUGUSTO | 101 CRAWFORDS CORNER RD | SUITE 3-100 | HOLMDEL | NJ | 07733 | |
| 12414210 | IDELLA DUPUIS | Address on file | | | | | | |
| 12407268 | IGNAZ RUSSEK DECEASED | Address on file | | | | | | |
| 12413390 | IGNITION SYSTEM & CONTROLS INC | LORI TATE | PO BOX 841878 | | DALLAS | TX | 75284-1878 | |
| 12177824 | Ignition Systems & Controls, Inc. | c/o Christian Akins, Director of Credit Services | PO Box 60662 | | Midland | TX | 79711 | |
| 12415008 | IHS GLOBAL INC | PO BOX 847193 | | | DALLAS | TX | 75284-7193 | |
| 12412710 | ILX PROSPECT ALFALFA SOUTH, LLC | Address on file | | | | | | |
| 12415140 | ILX PROSPECT CASTLE ROCK, LLC | Address on file | | | | | | |
| 12415135 | ILX PROSPECT DANTZLER LLC | Address on file | | | | | | |
| 12412667 | ILX PROSPECT KATMAI LLC | Address on file | | | | | | |
| 12278368 | ILX Prospect Katmai, LLC | Frits L Spencer, III | 1254 Enclave Parkway, Suite 600 | | Houston | TX | 77077 | |
| 12412668 | ILX PROSPECT KING CAKE LLC | Address on file | | | | | | |
| 11533786 | ILX PROSPECT KING CAKE, LLC | PO BOX 286 | FLOOR 2 | TRAFALGAR COURT | LES BANQUES | ST PETER PORT, GUERNSEY | GY1 4HY | CHANNEL ISLANDS |
| 12415139 | ILX PROSPECT ROCKEFELLER LLC | Address on file | | | | | | |
| 12411498 | ILX SOUTH SANTA CRUZ | Address on file | | | | | | |
| 12137877 | IMAGENET CONSULTING LLC | 913 NORTH BROADWAY AVE | | | OKLAHOMA CITY | OK | 73102 | |
| 12413308 | IMAGENET CONSULTING LLC | KIM SAVAGE | 913 NORTH BROADWAY AVE | | OKLAHOMA CITY | OK | 73102 | |
| 11533775 | IMAGENET CONSULTING, LLC | 913 N BROADWAY AVE | | | OKLAHOMA | OK | 73102 | |
| 12410647 | IMOGENE RASMUSSEN | Address on file | | | | | | |
| 12409000 | IMPERIAL OIL COMPANY | 22499 IMPERIAL VALLEY DRIVE | | | HOUSTON | TX | 77073-1173 | |
| 12411964 | INA N. CHAMBERS | Address on file | | | | | | |
| 12414169 | INA R. BOUDREAUX | Address on file | | | | | | |
| 12407463 | INDEPENDENT PETROLEUM ASSOCIATION OF AMERICA | 1201 15TH ST | NW, STE. 300 | | WASHINGTON | DC | 20005 | |
| 12415516 | IN-DEPTH GEOPHYSICAL INC. | ZHAOBO JOE MENG | 1660 TOWNHURST DRIVE | SUITE A | HOUSTON | TX | 77043 | |
| 12414241 | INDIAN EXPLORATION, INC. | P.O. BOX 51371 | | | LAFAYETTE | LA | 70505-1371 | |
| 12412939 | INDUSTRIAL & OILFIELD SERVICES, INC. | EARL LANDRY | PO BOX 247 | | ERATH | LA | 70533 | |
| 12415398 | INDUSTRIAL WELDING SUPPLY CO OF HARVEY INC | TRACY BAXTER | 125 THRUWAY PARK | | BROUSSARD | LA | 70518 | |
| 12407441 | INEZ BONSALL | Address on file | | | | | | |
| 12201487 | Infinity Valve & Supply, LLC | 351 Griffin Road | | | Youngsville | LA | 70592 | |
| 12412607 | INGRID BAKKE | Address on file | | | | | | |
| 12415350 | INJECT-TECH & SUPPLY | TAYLOR MAHEFFEY | 19171 HWY 90 | | CROWLEY | LA | 70526 | |
| 12414326 | INNOVEX DOWNHOLE SOLUTIONS, INC. | PAMELA STEIN | 4310 NORTH SAM HOUSTON PARKWAY EAST | | HOUSTON | TX | 77032 | |
| 12406068 | INPEX AMERICAS, INC. | 2800 POST OAK BLVD STE 2450 | | | HOUSTON | TX | 77056 | |
| 12408029 | INTERNAL REVENUE SERVICE | 1500 PENNSYLVANIA AVENUE NW | | | WASHINGTON | DC | 20220 | |
| 12413360 | INTERNAL REVENUE SERVICE | Address on file | | | | | | |
| 12409539 | INTERNAL REVENUE SERVICES/ACS | Address on file | | | | | | |
| 12413553 | INTERNATIONAL SNUBBING SERVICES LLC | LEEANN BREAUX | 190 INDUSTRIES LANE | | ARNAUDVILLE | LA | 70512 | |
| 12412917 | INTERTEK TECHNICAL SERVICES INC | DONNA DUET | 237 STUART ROAD | P.O. BOX 1289 | AMELIA | LA | 70340 | |
| 12253774 | Intertek USA, Inc, DBA Caleb Brett | Todd Andrew | 545 E Algonquin Road | | Arlington Heights | IL | 60005 | |
| 12415263 | INTRACOASTAL LIQUID MUD INC | SCOTTBOUDREAUX | PO BOX 51784 | | LAFAYETTE | LA | 70505 | |
| 11734712 | Intracoastal Liquid Mud, Inc. | PO Box 51784 | | | Lafayette | LA | 70505 | |
| 12415095 | INTRADO ENTERPRISE COLLABORATION, INC. | RACHELSTEARNS | 11808 MIRACLE HILLS DRIVE | | OMAHA | NE | 68154 | |
| 12414953 | INTREPID ENERGY LLC | Address on file | | | | | | |
| 12409836 | INVERNESS ENERGY INC | 32814 WHITBURN TRAIL | | | FULSHEAR | TX | 77441 | |
| 11533534 | INVESCO BL FUND, LTD | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533535 | INVESCO BL FUND, LTD. | C/O INVESCO SENIOR SECURED MGMT INC | 1166 AVE OF AMERICAS 26TH FL | | NEW YORK | NY | 10036 | |
| 11533536 | INVESCO CREDIT PARTNERS FUND A LP | C/O INVESCO PRIVATE CAPITAL INC | 1166 AVENUE OF THE AMERICAS | 26TH FL | NEW YORK | NY | 10036 | |
| 11533525 | INVESCO CREDIT PARTNERS FUND LP | C/O INVESCO PRIVATE CAPITAL INC | 1166 AVENUE OF THE AMERICAS | 26TH FL | NEW YORK | NY | 10036 | |
| 11533526 | INVESCO CREDIT PARTNERS FUND LP | 1166 AVENUE OF THE AMERICAS | 26TH FL | | NEW YORK | NY | 10036 | |
| 11533527 | INVESCO DYNAMIC CREDIT OPPORTUNITIES FUND | 1166 AVE OF AMERICAS 26TH FL | | | NEW YORK | NY | 10036 | |
| 11533528 | INVESCO DYNAMIC CREDIT OPPORTUNITY FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533529 | INVESCO FLOATING RATE FUND | 11 GREENWAY PLAZA, STE 1000 | | | HOUSTON | TX | 77046 | |
| 11533530 | INVESCO FLOATING RATE FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533531 | INVESCO FLOATING RATE INCOME FUND | 5140 YONGE STREET, SUITE 800 | | | TORONTO | ON | M2N 6L7 | CANADA |
| 11533520 | INVESCO FLOATING RATE INCOME FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533521 | INVESCO GEMINI US LOAN FUND LLC | 1166 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| 11533522 | INVESCO GEMINI US LOAN FUND LLC | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533523 | INVESCO SENIOR INCOME TRUST | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533534 | INVESCO SENIOR INCOME TRUST | TWO PEACHTREE POINTE | 1555 PEACHTREE, SUITE 1800 | | ATLANTA | GA | 30309 | |
| 11533513 | INVESCO SENIOR LOAN FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533514 | INVESCO SENIOR LOAN FUND | TWO PEACHTREE POINTE | 1555 PEACHTREE, SUITE 1800 | | ATLANTA | GA | 30329 | |
| 11533515 | INVESCO SSL FUND LLC | 17584 LAUREL PARK DRIVE | | | NORTH LIVONIA | MI | 48152 | |
| 11533516 | INVESCO SSL FUND LLC | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533517 | INVESCO WLR CREDIT PARTNERS FUN A, LP | C/O ESTERA TRUST (CAYMAN) LIMITED | | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533518 | INVESCO WLR CREDIT PARTNERS FUND, L.P. | 1166 AVENUE OF THE AMERICAS | 25TH FLOOR | 3500 LACEY ROAD STE 700 | NEW YORK | NY | 10036 | |
| 11533507 | INVESCO WLR CREDIT PARTNERS FUND, LP | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533508 | INVESCO WLR CREDIT PARTNERS FUND-A L.P. | 75 FORT STREET | | GEORGE TOWN | | GRAND CAYMAN | KY1-1 | CAYMAN ISLANDS |
| 11533509 | INVESCO ZODIAC FUNDS | INVESCO EUROPEAN SENIOR LOAN FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | DOWNERS GROVE | IL | 60515-5456 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 40 of 95

Debtors' Exhibit No. 48
Page 254 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11533510 | INVESCO ZODIAC FUNDS | INVESCO GLOBAL SENIOR LOAN FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533511 | INVESCO ZODIAC FUNDS - INVESCO EUROPEAN SENIOR LOAN FUND | PRESIDENT'S BUILDING | 37A AVENUE JF KENNEDY | | | LUXEMBOURG | | L-1855 | LUXEMBOURG |
| 11533512 | INVESCO ZODIAC FUNDS - INVESCO GLOBAL SENIOR LOAN FUND | 1166 AVE OF AMERICAS 26TH FL | | | | NEW YORK | NY | 10036 | |
| 11533521 | INVESCO ZODIAC FUNDS INVESCO US SENIOR LOAN FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533502 | INVESCO ZODIAC FUNDS INVESCO US SENIOR LOAN FUND | 1166 AVE OF AMERICAS 26TH FL | | | | NEW YORK | NY | 10036 | |
| 12410685 | IONE DARDA MCCARTHY | Address on file | | | | | | | |
| 12415162 | IPT GLOBAL LLC | ROSS VICKERS | 16200 PARK ROW | SUITE 350 | | HOUSTON | TX | 77084 | |
| 12407826 | IRENE HONSINGER | Address on file | | | | | | | |
| 12407805 | IRIS ELEANOR TOMPKINS | Address on file | | | | | | | |
| 12407306 | IRIS MEADOR RITCHEY UNLEASED | Address on file | | | | | | | |
| 12412984 | IRIS P FOOTE TRUST | Address on file | | | | | | | |
| 12407550 | IRMA C HARDY | Address on file | | | | | | | |
| 12411261 | IRMA DENNETT HEARN | Address on file | | | | | | | |
| 12406970 | IRMA G PELTIER | Address on file | | | | | | | |
| 12410049 | IRMA JAN VILLERE BOURGEOIS | Address on file | | | | | | | |
| 12407037 | IRMA STEWART ALLEN | Address on file | | | | | | | |
| 12406806 | IRON MOUNTAIN | 1 FEDERAL ST 7TH FL | | | | BOSTON | MA | 02110 | |
| 12276647 | IronGate Rental Services LLC | Michael Pelan | Director of Credit and Collections | 6003 Cunningham Rd. | | Houston | TX | 77041 | |
| 12408535 | IRONGATE TUBULAR SERVICES, LLC | 19500 STATE HIGHWAY 249 | SUITE 600 | | | HOUSTON | TX | 77070 | |
| 11553692 | IRONSHORE SPECIALTY INSURANCE COMPANY | 175 BERKELEY ST. | | | | BOSTON | MA | 02116 | |
| 12409975 | ISAAC J LOWE | Address on file | | | | | | | |
| 12410544 | ISABEL FREEMAN | Address on file | | | | | | | |
| 12410011 | ISABEL LINDSEY O'HARA | Address on file | | | | | | | |
| 12407628 | ISABELL SMITHER ANDREWS | Address on file | | | | | | | |
| 12413795 | ISABELLA BLANEY QTIP TRUST | Address on file | | | | | | | |
| 12409417 | ISABELLE RICHARD | Address on file | | | | | | | |
| 12411563 | ISAIAH WILLIAMS | Address on file | | | | | | | |
| 12413384 | ISLAND OPERATING COMPANY INC | LOCK BOX PO BOX 27783 | | | | HOUSTON | TX | 77227-7783 | |
| 11532936 | ISLAND OPERATING COMPANY INC. | ATTN: GREGG & KIMBERLY FALGOUT | 108 ZACHARY DR. | | | SCOTT | LA | 70583 | |
| 12414813 | ISLER OIL LP | Address on file | | | | | | | |
| 12413097 | ISMAEL ALCARAZ JR | Address on file | | | | | | | |
| 12414996 | ISN SOFTWARE CORPORATION | PO BOX 841808 | | | | DALLAS | TX | 75284-1808 | |
| 11535940 | ISTRE, BLAKE | Address on file | | | | | | | |
| 11533161 | ISTRE, DAN | Address on file | | | | | | | |
| 11533162 | ISTRE, ERIC | Address on file | | | | | | | |
| 12415102 | ITC GLOBAL | RAPHAEL MARINHO | 26200 ENTERPRISE WAY | ITC GLOBAL FINANCE BUILDING 5 | 2ND FLOOR | LAKE FOREST | CA | 92630 | |
| 12341323 | ITC Global, Inc. | Adelina Hernandez, EllenAnn Sands | ITC Global, Inc. | 3430 S. Houston Pkwy East | Suite 500 | Houston | TX | 77047 | |
| 12068258 | ITT C'treat | 28556 Network Place | | | | Chicago | IL | 60673 | |
| 12409661 | IVAN BOURQUE SR | Address on file | | | | | | | |
| 12412577 | IVY H WALDEN INDIVIDUAL | Address on file | | | | | | | |
| 12407568 | IWS GAS & SUPPLY OF TEXAS LTD | 125 THRUWAY PARK | | | | BROUSSARD | LA | 70518 | |
| 12407043 | J & J MARINE PEST SOLUTIONS, LLC | 104 AMARYLLIS DRIVE | | | | LAFAYETTE | LA | 70503 | |
| 12412998 | J A ELKINS, JR | Address on file | | | | | | | |
| 12413680 | J A INTEREST INC | P O BOX 1472 | | | | VERSAILLES | KY | 40383 | |
| 12412912 | J ARON & COMPANY LLC | DOLLY CHANG | 200 WEST STREET - TAX DEPARTMENT (FEDERAL) | | | NEW YORK | NY | 10282 | |
| 12408468 | J CLAY RIVERS & GIULIANA C | Address on file | | | | | | | |
| 12409811 | J CLEO THOMPSON SR & JAMES CLEO THOMPSON JR | Address on file | | | | | | | |
| 12411643 | J D CONTMENT LLC | Address on file | | | | | | | |
| 12410852 | J D SANDOFER III | Address on file | | | | | | | |
| 12412511 | J EUGENE MARIK | Address on file | | | | | | | |
| 12409920 | J EVANS ATTWELL | Address on file | | | | | | | |
| 12410033 | J F GASQUET UNLEASED | Address on file | | | | | | | |
| 12413509 | J FRANK DOBIE LIBRARY TRUST | Address on file | | | | | | | |
| 12408223 | J HIRAM MOORE LTD | Address on file | | | | | | | |
| 12410550 | J J ABADIE | Address on file | | | | | | | |
| 12414874 | J L COLLINS EDUCATIONAL FUND | Address on file | | | | | | | |
| 12410866 | J MARK FANNING | Address on file | | | | | | | |
| 12411606 | J MARK SMITH & ASSOCIATES INC | 7485 PHELAN BLVD | | | | BEAUMONT | TX | 77706 | |
| 12412077 | J MICHAEL BROWN | Address on file | | | | | | | |
| 12409097 | J MICHAEL CAMPBELL | Address on file | | | | | | | |
| 12407181 | J MICHAEL CARBINE III | Address on file | | | | | | | |
| 12408734 | J MICHAEL STEFANSKI | Address on file | | | | | | | |
| 12413451 | J N WHEELOCK, JR ESTATE | Address on file | | | | | | | |
| 12406811 | J R IMBER JR | Address on file | | | | | | | |
| 12411087 | J RYND CONSULTING LLC | 6002 ROGERDALE ROAD | SUITE 600 | | | HOUSTON | TX | 77072 | |
| 12409262 | J S GILSTRAP | Address on file | | | | | | | |
| 12410173 | J TULLY WEISS | Address on file | | | | | | | |
| 12415119 | J W RETTIG JR & JO M KOBENA | Address on file | | | | | | | |
| 11646515 | J. ARON & COMPANY LLC | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: BRANDON M. HAMMER | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| 12408469 | J. CLAY RIVERS & GIULIANA C. RIVERS | Address on file | | | | | | | |
| 12415202 | J. L. NUNEZ | Address on file | | | | | | | |
| 12414139 | J. PAULIN DUHE L.L.C. | P. O. BOX 530 | | | | JEANERETTE | LA | 70544 | |
| 12411166 | J. R. TODD | Address on file | | | | | | | |
| 12407619 | J. ROY MILTON | Address on file | | | | | | | |
| 12410732 | J.J. BURDIN | Address on file | | | | | | | |
| 12413206 | J1S INVESTMENTS LTD | Address on file | | | | | | | |
| 12407602 | JACE BADDOCK | Address on file | | | | | | | |
| 12409039 | JACK ARTHUR DUCE | Address on file | | | | | | | |
| 12413890 | JACK B CAMPBELL | Address on file | | | | | | | |
| 12414088 | JACK BELL | Address on file | | | | | | | |
| 12410751 | JACK BENDER | Address on file | | | | | | | |
| 12407988 | JACK C. OEFFINGER | Address on file | | | | | | | |
| 12411042 | JACK E WILDER | Address on file | | | | | | | |
| 12407225 | JACK J. HORTON, JR. | Address on file | | | | | | | |
| 12410876 | JACK L JEROME | Address on file | | | | | | | |
| 12413067 | JACK LAWTON JR | Address on file | | | | | | | |
| 12408919 | JACK N TULLER | Address on file | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 41 of 95

Debtors' Exhibit No. 48
Page 255 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 12409336 | JACK NORTHINGTON SHWAB | Address on file | | | | |
| 12407728 | JACK O KEMP | Address on file | | | | |
| 12410171 | JACK P BROOK & MARY JO L | Address on file | | | | |
| 12408477 | JACK POWERS | Address on file | | | | |
| 12414454 | JACK SUTTON | Address on file | | | | |
| 12414566 | JACK VERNE HORNE | Address on file | | | | |
| 12410616 | JACK WILLIAMS SR | Address on file | | | | |
| 11535959 | JACK, TIMOTHY | Address on file | | | | |
| 12411109 | JACKIE MATHEWS | Address on file | | | | |
| 11533851 | JACKSON ELECTRIC COOP INC | 8925 STATE HIGHWAY 111 SOUTH | | | EDNA | TX | 77957-1189 |
| 12414678 | JACKSON J CAMPAU | Address on file | | | | |
| 11533164 | JACKSON JR, LONNIE | Address on file | | | | |
| 12407336 | JACKSON LEWIS P.C. | 1133 WESTCHESTER AVENUE | SUITE S125 | | WEST HARRISON | NY | 10604 |
| 12407528 | JACKSON SPENCER LAW, PLLC | 12221 MERIT DRIVE, SUITE 160 | | | DALLAS | TX | 75251 |
| 11533165 | JACKSON SR, JOHN | Address on file | | | | |
| 12409078 | JACKSON WALKER LLP | 2323 ROSS AVE SUITE 600 | | | DALLAS | TX | 75201 |
| 11535961 | JACKSON, JARVIS | Address on file | | | | |
| 11533163 | JACKSON, KATHY | Address on file | | | | |
| 12408134 | JACOB R DIDION JR | Address on file | | | | |
| 11533166 | JACOBI, JORDAN | Address on file | | | | |
| 12406047 | JACOBS, PAUL & BETTY | Address on file | | | | |
| 12414006 | JACQUELINE E LONG | Address on file | | | | |
| 12407100 | JACQUELINE GUIORY MANUEL | Address on file | | | | |
| 12413581 | JACQUELINE L BEDNARSKI | Address on file | | | | |
| 12411025 | JACQUELYN FRANCIS MALONE | Address on file | | | | |
| 12407358 | JACQUELYN SCHEXNAYDER BASTIAN | Address on file | | | | |
| 11533155 | JADICK, MICHAEL | Address on file | | | | |
| 12410156 | JAKUBIK MINERAL PROPERTIES LLC | Address on file | | | | |
| 12413494 | JAMES "MIKE" HILL | Address on file | | | | |
| 12409290 | JAMES A BRUNS TRUST | Address on file | | | | |
| 12413538 | JAMES A CONNELL & | Address on file | | | | |
| 12408012 | JAMES A CROCKER | Address on file | | | | |
| 12413116 | JAMES A CROCKER | Address on file | | | | |
| 12407466 | JAMES A DUKE | Address on file | | | | |
| 12408883 | JAMES A NOE III | Address on file | | | | |
| 12412635 | JAMES A PARKER | Address on file | | | | |
| 12413772 | JAMES A PARKER | Address on file | | | | |
| 12413826 | JAMES A ROSS AND WIFE | Address on file | | | | |
| 12411632 | JAMES A WHITSON JR | Address on file | | | | |
| 12408700 | JAMES A. BIBBY | Address on file | | | | |
| 12413677 | JAMES B BEL | Address on file | | | | |
| 12412513 | JAMES B ROSS | Address on file | | | | |
| 12407209 | JAMES BAILEY | Address on file | | | | |
| 12410064 | JAMES BERNARD | Address on file | | | | |
| 12412073 | JAMES BRANDT ELSTON | Address on file | | | | |
| 12407981 | JAMES BRUYNINCKX | Address on file | | | | |
| 12410216 | JAMES BRYSCH | Address on file | | | | |
| 12411389 | JAMES C DISHMAN | Address on file | | | | |
| 12409167 | JAMES C EDWARDS AND | Address on file | | | | |
| 12414559 | JAMES C VAUGHAN GST EXEMPT TRUST | Address on file | | | | |
| 12410615 | JAMES C. BEAM | Address on file | | | | |
| 12408275 | JAMES C. TRIMBLE | Address on file | | | | |
| 12407739 | JAMES CONNER | Address on file | | | | |
| 12411143 | JAMES D BLANCHARD | Address on file | | | | |
| 12408621 | JAMES D DAVIS | Address on file | | | | |
| 12409978 | JAMES D GRANBERRY | Address on file | | | | |
| 12411864 | JAMES D PALLAN AND CAROL PALLAN | Address on file | | | | |
| 12408817 | JAMES D SNYDER | Address on file | | | | |
| 12414228 | JAMES D. BATES, JR. | Address on file | | | | |
| 12414333 | JAMES D. PERRY AND | Address on file | | | | |
| 12409145 | JAMES DAVID KALIFHOLD | Address on file | | | | |
| 12409048 | JAMES DEXTER BADON | Address on file | | | | |
| 12412992 | JAMES DINKINS ROBINSON TRUST | Address on file | | | | |
| 12413120 | JAMES DOBBS | Address on file | | | | |
| 12408829 | JAMES DONALD RICHARD | Address on file | | | | |
| 12411592 | JAMES DWIGHT MITCHELL | Address on file | | | | |
| 12407392 | JAMES E BROUSSARD | Address on file | | | | |
| 12414412 | JAMES E DUBOIS | Address on file | | | | |
| 12409885 | JAMES E FISHER JR TRUST | Address on file | | | | |
| 12408645 | JAMES E KIMBALL | Address on file | | | | |
| 12410183 | JAMES E STEVENS | Address on file | | | | |
| 12413637 | JAMES F FENNER | Address on file | | | | |
| 12409791 | JAMES F HOFMANN | Address on file | | | | |
| 12415309 | JAMES FISHER SUBSEA EXCAVATION INC | STEVE KAUB | 6421 CUNNIGHAM ROAD | | HOUSTON | TX | 77041 |
| 12414882 | JAMES FRANKLIN JR | Address on file | | | | |
| 12407775 | JAMES GALLOWAY | Address on file | | | | |
| 12411794 | JAMES H ECHEZABAL | Address on file | | | | |
| 12413814 | JAMES H NEBBE | Address on file | | | | |
| 12411829 | JAMES H. BOYER | Address on file | | | | |
| 12408089 | JAMES H. PAINTER | Address on file | | | | |
| 12413123 | JAMES HENRY | Address on file | | | | |
| 12414593 | JAMES HUGH BROUSSARD | Address on file | | | | |
| 12413125 | JAMES JOHN LACHANCE | Address on file | | | | |
| 12407183 | JAMES JOSEPH MACOR | Address on file | | | | |
| 12410097 | JAMES K RUSSELL | Address on file | | | | |
| 12412099 | JAMES KAUFMAN | Address on file | | | | |
| 12414606 | JAMES KENNETH CLARK | Address on file | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 42 of 95

Debtors' Exhibit No. 48
Page 256 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12410834 | JAMES KINGCAID AND SHARON KINGCAID | Address on file | | | | | |
| 12409360 | JAMES KYZAR | Address on file | | | | | |
| 12410235 | JAMES L ALLEN | Address on file | | | | | |
| 12407816 | JAMES L COLLINS | Address on file | | | | | |
| 12414053 | JAMES L COLLINS CATH SCHOOL | Address on file | | | | | |
| 12410278 | JAMES L DUKE & FLODINE L DUKE | Address on file | | | | | |
| 12410276 | JAMES LAWRENCE SR | Address on file | | | | | |
| 12412053 | JAMES LAY AND LETITIA LAY H/W | Address on file | | | | | |
| 12410076 | JAMES LEE BLACKWELL | Address on file | | | | | |
| 12413709 | JAMES M BRYANT | Address on file | | | | | |
| 12414598 | JAMES M CUNNINGHAM III | Address on file | | | | | |
| 12410087 | JAMES M FITZPATRICK III | Address on file | | | | | |
| 12409225 | JAMES MORRIS SMITH MD | Address on file | | | | | |
| 12407659 | JAMES NOEL | Address on file | | | | | |
| 12410381 | JAMES O BLACKWELL | Address on file | | | | | |
| 12408088 | JAMES PAINTER | Address on file | | | | | |
| 12408283 | JAMES PENA | Address on file | | | | | |
| 12408173 | JAMES PRATT JR | Address on file | | | | | |
| 12415476 | JAMES R BROWN | Address on file | | | | | |
| 12411816 | JAMES R LANDRUM | Address on file | | | | | |
| 12407232 | JAMES R MORTON | Address on file | | | | | |
| 12410979 | JAMES R PELTIER | Address on file | | | | | |
| 12414901 | JAMES R. HAMBY | Address on file | | | | | |
| 12407893 | JAMES RANDOLPH HANKAMER | Address on file | | | | | |
| 12413414 | JAMES RAY FRANKS AND | Address on file | | | | | |
| 12409346 | JAMES RICHARD MCNEILL | Address on file | | | | | |
| 12410599 | JAMES ROBERT MERTA | Address on file | | | | | |
| 12413126 | JAMES RUSSELL LILLY REVOCABLE MANAGEMENT TRUS | Address on file | | | | | |
| 12408449 | JAMES S DEAN | Address on file | | | | | |
| 12414557 | JAMES S LEBSACK | Address on file | | | | | |
| 12407999 | JAMES S MILTON | Address on file | | | | | |
| 12414661 | JAMES SCHNEIDER | Address on file | | | | | |
| 12413822 | JAMES SCOTT WILLIAMS | Address on file | | | | | |
| 12409701 | JAMES STEWART | Address on file | | | | | |
| 12409753 | JAMES T STEPHENS | Address on file | | | | | |
| 12413129 | JAMES VINES | Address on file | | | | | |
| 12409434 | JAMES W ANDERSON | Address on file | | | | | |
| 12412580 | JAMES W GARDNER SUCCESSION | Address on file | | | | | |
| 12414493 | JAMES W NIXON III | Address on file | | | | | |
| 12411363 | JAMES W. AND LYNN H. SEWELL | Address on file | | | | | |
| 12408352 | JAMES WYNNE TOMFORDE | Address on file | | | | | |
| 12407088 | JAMES ZERINGUE | Address on file | | | | | |
| 12414924 | JAMESON IRREVOCABLE TRUST | Address on file | | | | | |
| 12407955 | JAMEY SEAWARD | Address on file | | | | | |
| 12411395 | JAMIE SPINKS | Address on file | | | | | |
| 12408831 | JAMILA RINETTA BOUIE | Address on file | | | | | |
| 12408830 | JAMILA RINNETTA BOUIE | Address on file | | | | | |
| 12409426 | JAN HARKINS CREWS | Address on file | | | | | |
| 12408708 | JAN J. TOMANEK | Address on file | | | | | |
| 12411807 | JAN WILLIAMS POWELL | Address on file | | | | | |
| 12410430 | JANE CHRISTENBERRY BAILEY | Address on file | | | | | |
| 12413133 | JANE D. MILLER TRUST | Address on file | | | | | |
| 12413134 | JANE ERIN NOE MAY PROPERTIES, L.L.C. | Address on file | | | | | |
| 12411120 | JANE G GARDNER | Address on file | | | | | |
| 12410352 | JANE HARANG BICKNELL | Address on file | | | | | |
| 12411066 | JANE LYNN C DARTEZ | Address on file | | | | | |
| 12408813 | JANE MOLAISON ADAMS | Address on file | | | | | |
| 12407249 | JANE MULLALLY CROSS- NPI | Address on file | | | | | |
| 12408101 | JANE PINCKARD CRUM | Address on file | | | | | |
| 12408779 | JANE S QUINN | Address on file | | | | | |
| 12412872 | JANE STONEHAM GOSDEN | Address on file | | | | | |
| 12406132 | JANE, ASHA | Address on file | | | | | |
| 12413771 | JANELLE HEBERT BOUDOIN | Address on file | | | | | |
| 12408196 | JANET B & JAMES H KEPNER | Address on file | | | | | |
| 12408068 | JANET L BASSETT | Address on file | | | | | |
| 12406947 | JANET LOVETT AUGUST | Address on file | | | | | |
| 12407748 | JANET MARIE MEZZANO | Address on file | | | | | |
| 12412101 | JANET MCMILLAN WOOMER | Address on file | | | | | |
| 12415145 | JANET S. LEBOEUF AND | Address on file | | | | | |
| 12410224 | JANET SCHAEFER | Address on file | | | | | |
| 12414192 | JANET SMITH HEYL DECEASED | Address on file | | | | | |
| 12410833 | JANETTA AGNES THERIOT | Address on file | | | | | |
| 12413461 | JANIC DIRECTIONAL SURVEY INC | MELINDA RICHARD | P.O. BOX 91830 | | | LAFAYETTE | LA | 70509 |
| 12408093 | JANICE KRENEK MCLEOD | Address on file | | | | | |
| 12407524 | JANIECE ANN PUSTEJOVSKY | Address on file | | | | | |
| 11536000 | JANIK, GARY | Address on file | | | | | |
| 12406948 | JANIS BARNARD | Address on file | | | | | |
| 12413715 | JANISE R FRANKLIN | Address on file | | | | | |
| 12278031 | Japex (U.S.) Corp. | Address on file | | | | | |
| 12278031 | Japex (U.S.) Corp. | Address on file | | | | | |
| 12278184 | Japex (U.S.) Corp. | ATTN: Y. Kai | 5051 Westheimer Rd., Suite 425 | | | Houston | TX | 77056 |
| 12407241 | JAQUELINE IRENE NOVOSAD | Address on file | | | | | |
| 12413138 | JARED BERGERON | Address on file | | | | | |
| 12411145 | JARED P TOUPS | Address on file | | | | | |
| 12407152 | JARED TOUPS | Address on file | | | | | |
| 12408695 | JARED WENDELL MERTA | Address on file | | | | | |
| 12411380 | JARRETT LEVESH | Address on file | | | | | |

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12411359 | JARRETT W LAPEZE TRUST | Address on file | | | | | |
| 11536003 | JARRIN BUSH, AMADA | Address on file | | | | | |
| 12413141 | JARROD BOUDREAUX | Address on file | | | | | |
| 12414079 | JASE FAMILY LTD | Address on file | | | | | |
| 12408326 | JASON BRANTLEY | Address on file | | | | | |
| 12407032 | JASON G GUIDRY | Address on file | | | | | |
| 12410770 | JASON J KING | Address on file | | | | | |
| 12413147 | JASON JINRIGHT | Address on file | | | | | |
| 12413148 | JASON P. PRUGE | Address on file | | | | | |
| 12414683 | JASPER C MARINO | Address on file | | | | | |
| 12407428 | JAVELER MARINE SERVICES, LLC | 119 IDA RD | | | BROUSSARD | LA | 70518 |
| 12408506 | JAY BIRD LAWSON INTER VIVOS TRUST | Address on file | | | | | |
| 12410234 | JAY D ATKINS | Address on file | | | | | |
| 12413036 | JAY DEE BLACK DECD | Address on file | | | | | |
| 12411388 | JAY EDGECOMBE | Address on file | | | | | |
| 12410600 | JAY H MCDOWELL | Address on file | | | | | |
| 12414512 | JAY LYNN COCKROFT | Address on file | | | | | |
| 12412701 | JAYBEES OIL & GAS, INC. | C/O THOMAS H. BOWERSOX | PO BOX 3188 | | CONROE | TX | 77305-3188 |
| 12407878 | JAYNE CLARE TAYLOR SCHEELE | Address on file | | | | | |
| 12413397 | JD MCMURREY LULA BELLE MADDOX | Address on file | | | | | |
| 12414629 | JDX LLC | Address on file | | | | | |
| 12409321 | JEAN C ENGLISH | Address on file | | | | | |
| 12414872 | JEAN E SMITH | Address on file | | | | | |
| 12410002 | JEAN KING WHITE | Address on file | | | | | |
| 12408846 | JEAN LITTLE MONSOUR | Address on file | | | | | |
| 12413752 | JEAN OLIVEY INTRAVIA | Address on file | | | | | |
| 12414837 | JEAN S KILROY MARITAL TRUST | Address on file | | | | | |
| 12410244 | JEAN V MCLEOD | Address on file | | | | | |
| 12413155 | JEANA BERRY | Address on file | | | | | |
| 12411169 | JEANE D MCEACHERN IND EXE | Address on file | | | | | |
| 12411242 | JEANE PAULINE TAYLOR CURETON | Address on file | | | | | |
| 11536014 | JEANE, LOWELL | Address on file | | | | | |
| 12412633 | JEANEANE (NENA) DUNCAN 1988 GRANTOR TR | Address on file | | | | | |
| 12411139 | JEANERITTE MINERALS LLC | 605 POYDRAS STREET, SUITE 2125 | | | NEW ORLEANS | LA | 70130 |
| 12411310 | JEANERETTE MINERALS LLC | Address on file | | | | | |
| 12413954 | JEANETTE BENOIT | Address on file | | | | | |
| 12408048 | JEANETTE CAROL JACKSON | Address on file | | | | | |
| 12414224 | JEANETTE CHATELAIN | Address on file | | | | | |
| 12407989 | JEANETTE SOCHA | Address on file | | | | | |
| 12409542 | JEANNE APPLEGATE TOWERY | Address on file | | | | | |
| 12407140 | JEANNE B. INGRAHAM | Address on file | | | | | |
| 12413776 | JEANNE C MOLONY ESTATE | Address on file | | | | | |
| 12408752 | JEANNE CARLYLE BOURGEOIS ROANE | Address on file | | | | | |
| 12411170 | JEANNE D MCEACHERN IND EXE, | Address on file | | | | | |
| 12408922 | JEANNE E PELTIER CHIASSON | Address on file | | | | | |
| 12409169 | JEANNE MITCHCELL LOPEZ | Address on file | | | | | |
| 12412037 | JEFF D NUNNALLY | Address on file | | | | | |
| 12413159 | JEFF LOWE | Address on file | | | | | |
| 12409173 | JEFF NELSON | Address on file | | | | | |
| 12413160 | JEFF NUTTER | Address on file | | | | | |
| 12407971 | JEFFEREY W. BEAM | Address on file | | | | | |
| 11533504 | JEFFERIES LLC | 101 HUDSON ST 11TH FLOOR | | | JERSEY CITY | NJ | 07302 |
| 11536023 | JEFFERSON COUNTY CLERK | 1149 PEARL ST | | | BEAUMONT | TX | 77701 |
| 11536025 | JEFFERSON COUNTY TAX OFFICE | PO BOX 2112 | | | BEAUMONT | TX | 77704 |
| 12413099 | JEFFERSON DAVIS PARISH | IVY J. WOODS | SHERIFF & EX-OFFICIO TAX COLLECTOR | P.O. BOX 863 | JENNINGS | LA | 70546-0863 |
| 12137893 | JEFFERSON PARISH | CLERK OF COURT 3RD FLOOR | BOX 10 | | GRETNA | LA | 70054 |
| 11536032 | JEFFERSON PARISH | SHERIFF EX-OFFICIO TAX COLLECTOR | PO BOX 30014 | | TAMPA | FL | 33630 |
| 11533854 | JEFFERSON PARISH DEPARTMENT OF WATE | 1221 ELMWOOD PARK BLVD, SUITE 103 | | | JEFFERSON | LA | 70123 |
| 11533855 | JEFFERSON PARISH DEPARTMENT OF WATE | P O BOX 10007 | | | JEFFERSON | LA | 70181-0007 |
| 12415030 | JEFFERSON PARISH GOVERNMENT | Address on file | | | | | |
| 12408629 | JEFFERY ALLEN WEST TRUST | Address on file | | | | | |
| 12411895 | JEFFERY WASHINGTON | Address on file | | | | | |
| 12407456 | JEFFREY B SMITH | Address on file | | | | | |
| 12407877 | JEFFREY D BLAIR | Address on file | | | | | |
| 12409702 | JEFFREY G GUENO | Address on file | | | | | |
| 12407716 | JEFFREY H SHIDLER | Address on file | | | | | |
| 12409328 | JEFFREY JACK KALKAN | Address on file | | | | | |
| 12409318 | JEFFREY MARK FLEMING | Address on file | | | | | |
| 12408167 | JEFFREY R SELPH | Address on file | | | | | |
| 12407487 | JEFFREY S FUECHEC | Address on file | | | | | |
| 12410382 | JEFFREY S LANDREM | Address on file | | | | | |
| 11406071 | JEK MARSH LLC | 650 POYDRAS ST STE 2830 | | | NEW ORLEANS | LA | 70130-7236 |
| 12408811 | JENERO MONICA MONIQUE DELCAMBRE MILTON | Address on file | | | | | |
| 12407757 | JENET LYNN DECHARY | Address on file | | | | | |
| 11536038 | JENKINS, JOSEPH | Address on file | | | | | |
| 12410980 | JENNIE O BERRIER | Address on file | | | | | |
| 12408687 | JENNIE PALMER COSSE | Address on file | | | | | |
| 12408642 | JENNIFER A JOHNSON | Address on file | | | | | |
| 12414871 | JENNIFER E SMITH HALL | Address on file | | | | | |
| 12415425 | JENNIFER FORD TRUST | Address on file | | | | | |
| 12408969 | JENNIFER H DAVID | Address on file | | | | | |
| 12407655 | JENNIFER JACKSON VESTAL | Address on file | | | | | |
| 12410971 | JENNIFER LOUISE WRIGHT OVERT | Address on file | | | | | |
| 12414121 | JENNIFER N GUIDRY | Address on file | | | | | |
| 12408699 | JENNIFER VICTORIA MITCHELL | Address on file | | | | | |
| 12413168 | JENNIFER VINCENT | Address on file | | | | | |
| 12410110 | JENNY HEIDERSBACK | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 44 of 95

Debtors' Exhibit No. 44
Page 258 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12408971 | JENNY N THERIOT PETERMAN | Address on file | | | | | |
| 11536041 | JENSEN, GINA | Address on file | | | | | |
| 12413170 | JERAD BLOOM | Address on file | | | | | |
| 12413191 | JERALD DALE OBENHAUS TRUST | Address on file | | | | | |
| 12409467 | JEREMIAH KENDALE WASHINGTON | Address on file | | | | | |
| 12413172 | JEREMY DUGAS | Address on file | | | | | |
| 12410253 | JEREMY JACK SANDERS 1997 TRUST | Address on file | | | | | |
| 12411188 | JEREMY KING | Address on file | | | | | |
| 12413176 | JEREMY SWANZY | Address on file | | | | | |
| 12411463 | JERI L ENGLISH | Address on file | | | | | |
| 12408735 | JEROME A BOUDREAUX | Address on file | | | | | |
| 12408669 | JEROME C TEBO | Address on file | | | | | |
| 12409101 | JEROME GOODMAN 1984 TRUST | Address on file | | | | | |
| 12415497 | JEROME JOSEPH BUCEK FAMILY TST | Address on file | | | | | |
| 12409947 | JEROME S MAXIERSAK MD AND | Address on file | | | | | |
| 12409692 | JEROME THOMAS MACKEY | Address on file | | | | | |
| 12414152 | JERRIE LEE JACOBS | Address on file | | | | | |
| 12407735 | JERRY A & JUDY A BERARD | Address on file | | | | | |
| 12411479 | JERRY A JOINER AND NANCY A JOINER H/W | Address on file | | | | | |
| 12412636 | JERRY A SMITH | Address on file | | | | | |
| 12413178 | JERRY A. KING, LLC | Address on file | | | | | |
| 12411520 | JERRY DUHON | Address on file | | | | | |
| 12411093 | JERRY EUGENE & HELEN C ETIE | Address on file | | | | | |
| 12408925 | JERRY F BRASHER | Address on file | | | | | |
| 12410816 | JERRY G ARMELIN | Address on file | | | | | |
| 12410429 | JERRY G JONES | Address on file | | | | | |
| 12410272 | JERRY J ANDREW | Address on file | | | | | |
| 12409354 | JERRY J KING JR | Address on file | | | | | |
| 12412908 | JERRY L LARPENTER SHERIFF AND TAX COLLECTOR | DINA ELLENDER | PARISH OF TERREBONNE | 7856 MAIN ST., SUITE 121 | | HOUMA | LA | 70360 |
| 11536051 | JERRY L LARPENTER SHERIFF AND TAX COLLECTOR | PARISH OF TERREBONNE | 7856 MAIN ST. | SUITE 121 | | HOUMA | LA | 70360 |
| 12408148 | JERRY L MCDERMOTT | Address on file | | | | | |
| 12407192 | JERRY L SHEETS | Address on file | | | | | |
| 12408230 | JERRY LYNN BUSBY | Address on file | | | | | |
| 12409741 | JERRY LYNN PHILLIPS & | Address on file | | | | | |
| 12408884 | JERRY MCDERMOTT | Address on file | | | | | |
| 12413179 | JERRY NEYLON | Address on file | | | | | |
| 12407517 | JERRY W. TRAHAN | Address on file | | | | | |
| 12414005 | JESSE BOYD JR | Address on file | | | | | |
| 12410310 | JESSE DEVINE | Address on file | | | | | |
| 12413181 | JESSE LYONS | Address on file | | | | | |
| 12414301 | JESSE ROBERT FRANKS AND | Address on file | | | | | |
| 12412519 | JESSIE A. DAIGLE | Address on file | | | | | |
| 11533156 | JESSUP, BENJAMIN | Address on file | | | | | |
| 12407688 | JET LINX AVIATION LLC | 13030 PIERCE STREET | SUITE 100 | | | OMAHA | NE | 68144 |
| 12413292 | JEWEL J DUNN | Address on file | | | | | |
| 12414109 | JEWELENE FAYETTE GORDON-CRAWFORD | Address on file | | | | | |
| 12414260 | JILL LEDEBUR MILLS, TRUSTEE | Address on file | | | | | |
| 12413186 | JIM CHURCHES | Address on file | | | | | |
| 12407204 | JIM DOBIE STOKES | Address on file | | | | | |
| 12406921 | JIM FAMBROUGH | Address on file | | | | | |
| 12407391 | JIM R MOREYNOLDS | Address on file | | | | | |
| 12414184 | JIMMIE ANN MCLEAN | Address on file | | | | | |
| 12414490 | JIMMIE C CORONA AND | Address on file | | | | | |
| 12409180 | JIMMY MITCHELL PORTIE | Address on file | | | | | |
| 12413787 | JIMMY PHILLIPS JR | Address on file | | | | | |
| 11536061 | JINKS, MELISSA | Address on file | | | | | |
| 11536062 | JINRIGHT, JASON | Address on file | | | | | |
| 12413402 | JLAS LLC | Address on file | | | | | |
| 12407305 | JLD FAMILY TRUST | Address on file | | | | | |
| 11533505 | JLP CREDIT OPP GP SERIES INTERESTS OF THE SALI MULTI-SERIES FUND LP | 420 LEXINGTON AVENUE SUITE 2040 | | | | NEW YORK | NY | 10170 |
| 11533506 | JLP CREDIT OPPORTUNITY IDF SERIES INT OF THE SALI MULTI-SERIES FO, L.P. | 420 LEXINGTON AVENUE SUITE 2040 | | | | NEW YORK | NY | 10170 |
| 11533495 | JLP CREDIT OPPORTUNITY MASTER FUND LTD | C/O PHOENIX INVESTMENT ADVISER LLC | 420 LEXINGTON AVENUE, SUITE 2040 | | | NEW YORK | NY | 10170 |
| 11533496 | JLP CREDIT OPPORTUNITY MASTER FUND LTD | ATTN: ROBERT BECK/LOAN SETTLEMENTS | 420 LEXINGTON AVENUE SUITE 2040 | | | NEW YORK | NY | 10170 |
| 12413405 | JLS OIL & GAS INC | LYNNE SEWEL | 6719 WILDACRE DR | | | SUGARLAND | TX | 77479-6054 |
| 12408928 | JLT SPECIALTY INSURANCE SERVICES INC | 12421 MEREDITH DR | | | | URBANDALE | IA | 50398-0002 |
| 12413214 | JMS CONSULTING LP | JOHN SHAUGHNESS | 111 LAKE OAKS BLVD | | | COLDSPRING | TX | 77331 |
| 11533497 | JNL BLACKROCK GLOBAL ALLOCATION FUND | 225 W WACKER DR | SUITE 1000 | | | CHICAGO | IL | 60606 |
| 11533498 | JNL/ BLACKROCK GLOBAL ALLOCATION FUND | ATTN: ARIANA BERRY | 1 UNIV SQUARE DR | MAIL STOP: PR2-4W-C | | PRINCETON | NJ | 08540 |
| 12411826 | JO ANN HARRIS | Address on file | | | | | |
| 12408376 | JO ANN LEONARD SIMPSON | Address on file | | | | | |
| 12411316 | JO ANNA BOUIE DECLOUET | Address on file | | | | | |
| 12409784 | JO CAROLYN CORMAN KEPRTA | Address on file | | | | | |
| 12413966 | JOAN A. CLAVERY | Address on file | | | | | |
| 12410892 | JOAN AYO BRINTON | Address on file | | | | | |
| 12415320 | JOAN B MILLER | Address on file | | | | | |
| 12408397 | JOAN BONIN MEDINE | Address on file | | | | | |
| 12410396 | JOAN CLEMENS SONNIEN | Address on file | | | | | |
| 12413640 | JOAN GRACE HAWKS | Address on file | | | | | |
| 12408377 | JOAN H BEL, IND EXEC OF ESTATE | Address on file | | | | | |
| 12411014 | JOAN LENTZ SHIPNES | Address on file | | | | | |
| 12409823 | JOAN MERIE R SMITH JONES | Address on file | | | | | |
| 12407322 | JOAN MOLAISON COLICH | Address on file | | | | | |
| 12410306 | JOAN R SEIDLER | Address on file | | | | | |
| 12408361 | JOAN SMITH PICKERING | Address on file | | | | | |
| 12407865 | JOAN STOVALL SCHWARZ | Address on file | | | | | |
| 12414145 | JOAN YVETTE MOORE THOMAS | Address on file | | | | | |
| 12407732 | JOANIE CORRELL | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 45 of 95

Debtors' Exhibit No. 48
Page 259 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 12408339 | JOANN BUTLER | Address on file | | | | |
| 12409824 | JOANN ROBERTSON RILEY | Address on file | | | | |
| 12407020 | JOANNE ENGLISH REDICK | Address on file | | | | |
| 12412941 | JOC VENTURE | Address on file | | | | |
| 12413603 | JOCELYN F. MCEVERS BROUSSARD | Address on file | | | | |
| 12413192 | JOCELYN PERROUX | Address on file | | | | |
| 12411629 | JOCELYN WILLIAMS CARTER | Address on file | | | | |
| 12413193 | JODI BRAHAM | Address on file | | | | |
| 12408995 | JODI FAITH WILLIAMS | Address on file | | | | |
| 12407005 | JOE AND MARY PARKER INVESTMENTS LLC | Address on file | | | | |
| 12413720 | JOE BRUCE HANCOCK JR | Address on file | | | | |
| 12414506 | JOE BRUCE HANCOCK JR. | Address on file | | | | |
| 12414129 | JOE C MARIK | Address on file | | | | |
| 12411016 | JOE D PIERCE JR | Address on file | | | | |
| 12406072 | JOE D. PRICE LLC | PO BOX 1111 | | | BARTLESVILLE | OK | 74005-1111 |
| 12413466 | JOE DAWSON HUDGINS AND | Address on file | | | | |
| 12410280 | JOE E ALLEN | Address on file | | | | |
| 12411379 | JOE G. CONNER | Address on file | | | | |
| 12410502 | JOE HAMILTON KOONCE | Address on file | | | | |
| 12408625 | JOE JESSE VARGAS | Address on file | | | | |
| 12411180 | JOE P MARK | Address on file | | | | |
| 12414376 | JOE P PRITCHETT | Address on file | | | | |
| 12413132 | JOE P PRITCHETT ESTATE | Address on file | | | | |
| 12413195 | JOEL DAVENPORT | Address on file | | | | |
| 12410704 | JOEL EDWARD BADON | Address on file | | | | |
| 12414418 | JOEL LANCE RAGAS | Address on file | | | | |
| 12414998 | JOEL S CASTELLO | Address on file | | | | |
| 12413721 | JOEL TATUM | Address on file | | | | |
| 12411234 | JOETTA BABINEAUX MILLER | Address on file | | | | |
| 11765354 | John & Hengerer | 1629 K St NW Ste 402 | | | Washington | DC | 20006-1633 |
| 12408311 | JOHN & HENGERER | 1730 RHODE ISLAND AVENUE, N.W., SUITE 600 | | | WASHINGTON | TX | 20036-3116 |
| 12409091 | JOHN A CHALMERS | Address on file | | | | |
| 12414399 | JOHN A KELLY JR | Address on file | | | | |
| 12407508 | JOHN A LELEUX | Address on file | | | | |
| 12409508 | JOHN A PARKER | Address on file | | | | |
| 12410736 | JOHN A SANSBURY JR | Address on file | | | | |
| 12411698 | JOHN A WORTHEN | Address on file | | | | |
| 12414695 | JOHN ALLEN MITCHELL JR | Address on file | | | | |
| 12414317 | JOHN B SELMAN | Address on file | | | | |
| 12409604 | JOHN BEDFORD SWANSON | Address on file | | | | |
| 12409705 | JOHN BLAKEMORE SCHWING | Address on file | | | | |
| 12410975 | JOHN BRADFORD | Address on file | | | | |
| 12408174 | JOHN C ALEXIS | Address on file | | | | |
| 12407869 | JOHN C BURGER | Address on file | | | | |
| 12413200 | JOHN C HEALY JR CONSULTING LLC | JOHN C HEALY JR | P.O BOX 270539 | | HOUSTON | TX | 77277 |
| 12409971 | JOHN C MILLER | Address on file | | | | |
| 12337962 | John C. Healy, Jr. Consulting, LLC | d/b/a Healy Energy | P.O. Box 270539 | | Houston | TX | 77277 |
| 12407588 | JOHN C. HUNDAHL | Address on file | | | | |
| 12414640 | JOHN CHANCE LAND SURVEYS INC | PO BOX 301301 | | | DALLAS | TX | 75303-1301 |
| 12412562 | JOHN CHAPOTON TRUSTEE | Address on file | | | | |
| 12415234 | JOHN CHAUNCEY NEWSHAM TRUST | Address on file | | | | |
| 12415072 | JOHN D MCCANN | Address on file | | | | |
| 12407253 | JOHN D PIKE | Address on file | | | | |
| 12411691 | JOHN D WARNER | Address on file | | | | |
| 12412093 | JOHN D. ASH | Address on file | | | | |
| 12410956 | JOHN DAVID COPE | Address on file | | | | |
| 12407549 | JOHN DAVID JEHL | Address on file | | | | |
| 12413202 | JOHN DECK | Address on file | | | | |
| 12408512 | JOHN DWYER | Address on file | | | | |
| 12407200 | JOHN E BENESTANTE | Address on file | | | | |
| 12410851 | JOHN E BREWSTER JR | Address on file | | | | |
| 12409139 | JOHN E CALAWAY | Address on file | | | | |
| 12407558 | JOHN E FOREMAN | Address on file | | | | |
| 12411907 | JOHN E MATTHEWS AND | Address on file | | | | |
| 12409774 | JOHN E SIMMONS | Address on file | | | | |
| 12410522 | JOHN EDWARD PELTIER | Address on file | | | | |
| 12411296 | JOHN EUGENE MACOR | Address on file | | | | |
| 12410691 | JOHN F RUDY II | Address on file | | | | |
| 12412514 | JOHN F. HAAS | Address on file | | | | |
| 12414334 | JOHN FORNEY RUDY, II FAMILY TRUST | Address on file | | | | |
| 12414746 | JOHN FOSTER CRANZ ESTATE | Address on file | | | | |
| 12410307 | JOHN GILLIAM SR. | Address on file | | | | |
| 12408342 | JOHN H CARTER CO., INC | 17630 PERKINS ROAD | | | BATON ROUGE | LA | 70810 |
| 12410152 | JOHN H COUNCE | Address on file | | | | |
| 12414748 | JOHN H CROWELL JR | Address on file | | | | |
| 12413237 | JOHN H DUNCAN JR | Address on file | | | | |
| 11533499 | JOHN H. SMITH | Address on file | | | | |
| 12409259 | JOHN HENRY HELM | Address on file | | | | |
| 12407832 | JOHN HOCUTT | Address on file | | | | |
| 12408117 | JOHN HUEY BROUSSARD | Address on file | | | | |
| 12410245 | JOHN J. NASCIMBENE | Address on file | | | | |
| 12414671 | JOHN L BROUSSARD III | Address on file | | | | |
| 12409041 | JOHN LAFLEUR | Address on file | | | | |
| 12407362 | JOHN LEONARD | Address on file | | | | |
| 12407366 | JOHN LOYDE HEBERT | Address on file | | | | |
| 12414218 | JOHN LYALL BROUSSARD, III | Address on file | | | | |
| 12412112 | JOHN M JURASIN | Address on file | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Debtors' Exhibit No. 44
Page 260 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12408727 | JOHN MARLER | Address on file | | | | | |
| 12411891 | JOHN MARSHALL OR MARTHA MARSHALL | Address on file | | | | | |
| 12409972 | JOHN MERTA JR | Address on file | | | | | |
| 12413207 | JOHN N WHEELOCK ESTATE | Address on file | | | | | |
| 12413879 | JOHN NEWMAN LTD | Address on file | | | | | |
| 12412002 | JOHN P WEIMER | Address on file | | | | | |
| 12410474 | JOHN P. KIELMYR | Address on file | | | | | |
| 11533500 | JOHN P. SEEGER | Address on file | | | | | |
| 12413974 | JOHN PARKER | Address on file | | | | | |
| 12414453 | JOHN PATRICK DUPLEIX | Address on file | | | | | |
| 12413746 | JOHN PATRICK STURLESE | Address on file | | | | | |
| 12414182 | JOHN PAUL BENOIT | Address on file | | | | | |
| 12413005 | JOHN PAUL CRAIN QTIP TRUST NO 1 | Address on file | | | | | |
| 12413635 | JOHN PAUL MCWILLIAMS | Address on file | | | | | |
| 12413208 | JOHN PENTON | Address on file | | | | | |
| 12408567 | JOHN PICE | Address on file | | | | | |
| 12408692 | JOHN PRICE | Address on file | | | | | |
| 12413209 | JOHN PRITCHETT | Address on file | | | | | |
| 12407693 | JOHN R LA ROCCO JR | Address on file | | | | | |
| 12408488 | JOHN R LEWIS | Address on file | | | | | |
| 12413108 | JOHN R SANFORD (JACK) | Address on file | | | | | |
| 12409271 | JOHN RANDALL ROUSE | Address on file | | | | | |
| 12413824 | JOHN RAYMOND CONNER | Address on file | | | | | |
| 12410650 | JOHN RICHARD ROYALL | Address on file | | | | | |
| 12411259 | JOHN ROBERT MILLER | Address on file | | | | | |
| 12408741 | JOHN SEEGER | Address on file | | | | | |
| 12411334 | JOHN SPENCER FAY | Address on file | | | | | |
| 12408261 | JOHN SVOBODA | Address on file | | | | | |
| 12411147 | JOHN T MCCRACKEN AND | Address on file | | | | | |
| 12411017 | JOHN V LANDRY | Address on file | | | | | |
| 12407995 | JOHN W FLUOR JR | Address on file | | | | | |
| 12408633 | JOHN W MURDY | Address on file | | | | | |
| 12410288 | JOHN W NORTHINGTON TRUST | Address on file | | | | | |
| 12413831 | JOHN W PAYNE JR | Address on file | | | | | |
| 12411134 | JOHN W SEIBERT JR | Address on file | | | | | |
| 12414756 | JOHN W STONE OIL DISTRIBUTOR LLC | PO BOX 4869 | DEPT 322 | | | HOUSTON | TX | 77210-4869 |
| 12409643 | JOHN WALTON BARTON III | Address on file | | | | | |
| 12407453 | JOHN WILLIAMS, JR | Address on file | | | | | |
| 12414186 | JOHN WILTON BENOIT | Address on file | | | | | |
| 12414568 | JOHN WRATHER | Address on file | | | | | |
| 12410083 | JOHNATON JAMES MIZEAL | Address on file | | | | | |
| 12414097 | JOHNEBELLE LINE | Address on file | | | | | |
| 12413218 | JOHNATHAN COOK | Address on file | | | | | |
| 12410716 | JOHNNIE ELIZABETH ST CIN | Address on file | | | | | |
| 12415065 | JOHNNIE D WILLIAMS | Address on file | | | | | |
| 12410583 | JOHNNIE DONOHO MILNER | Address on file | | | | | |
| 12410584 | JOHNNIE DONOHO MILNER TRUST | Address on file | | | | | |
| 12413655 | JOHNNIE HERBERT BALUSEK | Address on file | | | | | |
| 12408913 | JOHNNIE STEWART | Address on file | | | | | |
| 12410954 | JOHNNY ARTHUR POHL | Address on file | | | | | |
| 12408421 | JOHNNY GRAY | Address on file | | | | | |
| 12411777 | JOHNS ISLAND ENTERPRISES INC | 811 DALLAS ST | | | | HOUSTON | TX | 77002-5911 |
| 12273344 | Johnson, Delise | Address on file | | | | | |
| 11533157 | JOHNSON, ELMER | Address on file | | | | | |
| 11536108 | JOHNSON, MARK | Address on file | | | | | |
| 11536109 | JOHNSON, RAYMOND | Address on file | | | | | |
| 12409449 | JON A. SCHWEINLE | Address on file | | | | | |
| 12413769 | JON S BROWN | Address on file | | | | | |
| 12411487 | JONATHAN K QUINN | Address on file | | | | | |
| 12409995 | JONATHAN LEE PIRKEY | Address on file | | | | | |
| 12412396 | JONCADE THOMAS CLEMONS | Address on file | | | | | |
| 12408510 | JONELLE GAINES ECKHART DECD | Address on file | | | | | |
| 12414446 | JONES RUND LTD LLP | Address on file | | | | | |
| 11533158 | JONES, DAVID | Address on file | | | | | |
| 12347281 | Jones, Dynell | Address on file | | | | | |
| 11536115 | JONES, JR., WALTER | Address on file | | | | | |
| 11536111 | JONES, KAYLYB | Address on file | | | | | |
| 11536112 | JONES, LAUREN | Address on file | | | | | |
| 11536113 | JONES, TERRANCE | Address on file | | | | | |
| 12413712 | JORDAN OIL COMPANY INC | P O BOX 1863 | | | | LAKE CHARLES | LA | 70602 |
| 12413227 | JORDAN SCHULER | Address on file | | | | | |
| 12409198 | JOSEPH ALEXIS, SR | Address on file | | | | | |
| 12409682 | JOSEPH ALPHONSE MAUREAUX | Address on file | | | | | |
| 12411781 | JOSEPH AND LYNN TRAHAN TRUST | Address on file | | | | | |
| 12411596 | JOSEPH ANTHONY JEFFERSON | Address on file | | | | | |
| 12408022 | JOSEPH BRONSON | Address on file | | | | | |
| 12408893 | JOSEPH C & SHEILA MILLER | Address on file | | | | | |
| 12407525 | JOSEPH C LANGUINAIS | Address on file | | | | | |
| 12414628 | JOSEPH C LEBOUEF | Address on file | | | | | |
| 12411037 | JOSEPH C. BACCIGALOPI | Address on file | | | | | |
| 12410296 | JOSEPH CRAIG SANDERS | Address on file | | | | | |
| 12410254 | JOSEPH CRAIG SANDERS 1997 TRUST | Address on file | | | | | |
| 12409588 | JOSEPH E BANTA | Address on file | | | | | |
| 12414010 | JOSEPH E BLANCHARD III | Address on file | | | | | |
| 12407448 | JOSEPH E. HEBERT | Address on file | | | | | |
| 12414791 | JOSEPH M BENOIT | Address on file | | | | | |
| 12411851 | JOSEPH M JONES ENTERPRISES LLC | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 47 of 95

Debtors' Exhibit No. 48
Page 261 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12414269 | JOSEPH NUNEZ | Address on file | | | | | |
| 12410899 | JOSEPH P WHITE | Address on file | | | | | |
| 12411683 | JOSEPH PAUL PATOUT | Address on file | | | | | |
| 12410018 | JOSEPH PORCHE | Address on file | | | | | |
| 12410231 | JOSEPH Q WATSON | Address on file | | | | | |
| 12411865 | JOSEPH R CHILEK | Address on file | | | | | |
| 12409724 | JOSEPH S DELAHOUSSAY JR | Address on file | | | | | |
| 12409723 | JOSEPH S DELAHOUSSAYE SR | Address on file | | | | | |
| 12411754 | JOSEPH T DOKE | Address on file | | | | | |
| 12411246 | JOSEPH TARRIDE JR M.D | Address on file | | | | | |
| 12411798 | JOSEPH WIGGINS | Address on file | | | | | |
| 12411185 | JOSEPH WILSON LACOMBE | Address on file | | | | | |
| 12411502 | JOSEPH ZINSEL | Address on file | | | | | |
| 12409444 | JOSEPHINE ELLEN KITCHENS | Address on file | | | | | |
| 12408834 | JOSEPHINE P MEYERS | Address on file | | | | | |
| 12415205 | JOSEPHINE PETERSON MONROE | Address on file | | | | | |
| 12409711 | JOSEPHINE WILLIAMS | Address on file | | | | | |
| 12414552 | JOSHUA RYAN HANCOCK | Address on file | | | | | |
| 11536127 | JOUBAN, CHRISTOPHER | Address on file | | | | | |
| 11536128 | JOUBERT, ALTREVION | Address on file | | | | | |
| 12413656 | JOVIN L P II | Address on file | | | | | |
| 12410309 | JOY DEVINE | Address on file | | | | | |
| 12414878 | JOY LYNN CULLERS WILSON | Address on file | | | | | |
| 12410512 | JOYCE ANN BACCIGALOPI HIATT | Address on file | | | | | |
| 12411216 | JOYCE ELAINE CONLEY SLOAN | Address on file | | | | | |
| 12409427 | JOYCE L. PARKER | Address on file | | | | | |
| 12409132 | JOYCE M HEBERT | Address on file | | | | | |
| 12414166 | JOYCE SCHWEINLE FRANKLIN | Address on file | | | | | |
| 12410883 | JOYCE SIMMONS | Address on file | | | | | |
| 12411715 | JP COLEMAN MONEY PURCHASE | Address on file | | | | | |
| 11536131 | JPMORGAN CHASE BANK, N.A. | ATTN: THERESA MACIAS | 712 MAIN STREET | 14TH FLOOR NORTH | | HOUSTON | TX | 77002 |
| 12410985 | JR., PAUL BARTLETT DAVIDSON | Address on file | | | | | |
| 12410977 | JRP FAMILY LLC | Address on file | | | | | |
| 12409521 | JTB VENTURES INC | 29298 BOLTON CT | | | | EVERGREEN | CO | 80439-0000 |
| 12409719 | JUAN CARLOS ECHEVERRIA | Address on file | | | | | |
| 12407052 | JUANITA D FRANTZEN | Address on file | | | | | |
| 12409140 | JUANITA DUHON SMITH | Address on file | | | | | |
| 12407678 | JUANITA JOBES | Address on file | | | | | |
| 12408238 | JUANITA ROSS | Address on file | | | | | |
| 12407210 | JUDITH ANN LEE COLE | Address on file | | | | | |
| 12411183 | JUDITH ANN MCREYNOLDS | Address on file | | | | | |
| 12410019 | JUDITH B JACKSON | Address on file | | | | | |
| 12411929 | JUDITH BISHOP AND | Address on file | | | | | |
| 12411240 | JUDITH VIECERA ROSENTRETER | Address on file | | | | | |
| 12414479 | JUDY A MORVANT ROBICHEAUX | Address on file | | | | | |
| 12414173 | JUDY ANN DUDDLESTON | Address on file | | | | | |
| 12408483 | JUDY FORET DALY | Address on file | | | | | |
| 12411920 | JUDY L WALTZ | Address on file | | | | | |
| 12411083 | JUDY P BRANDES | Address on file | | | | | |
| 12406887 | JUDY SATTERFIELD | Address on file | | | | | |
| 12412859 | JUKARY HOLDINGS LLC | Address on file | | | | | |
| 12408721 | JULES E MEAUX | Address on file | | | | | |
| 12413610 | JULES M. ANCAR | Address on file | | | | | |
| 12413880 | JULES RICKY THOMAS, SR | Address on file | | | | | |
| 12414516 | JULES TRAHAN | Address on file | | | | | |
| 12411146 | JULIA ANN TOMFOHDE MCNABB | Address on file | | | | | |
| 12409804 | JULIA H SCHWING LIFE ESTATE | Address on file | | | | | |
| 12408329 | JULIA H THORNTON | Address on file | | | | | |
| 12414592 | JULIA L KRENEK TRUSTEE OF PAUL | Address on file | | | | | |
| 12412673 | JULIA PAPPAS NEWSHAM | Address on file | | | | | |
| 12407440 | JULIA R PIKE | Address on file | | | | | |
| 12410654 | JULIANNE LAY WILLIAMS | Address on file | | | | | |
| 12409275 | JULIANNE MEAUX | Address on file | | | | | |
| 12407341 | JULIE E HALL | Address on file | | | | | |
| 12410065 | JULIE M BLANCHARD | Address on file | | | | | |
| 12411949 | JULIE RENEE CULLERS BRIDGES | Address on file | | | | | |
| 12409722 | JULIE SAUNDERS HOWARD | Address on file | | | | | |
| 12410706 | JUNE BROUSSARD RICHARD | Address on file | | | | | |
| 12411162 | JUNE M HAY | Address on file | | | | | |
| 12411764 | JUNIPER EXPLORATION LLC | Address on file | | | | | |
| 12409246 | JURLEAN GARRETT HILL | Address on file | | | | | |
| 12408564 | JUSTIN RICHARD MACH | Address on file | | | | | |
| 12409016 | JUSTIN ROMERO | Address on file | | | | | |
| 12409591 | JUSTINE ANN DAWS | Address on file | | | | | |
| 12407506 | JUSTON TUCKER | Address on file | | | | | |
| 12413633 | JWK MINERALS MANAGEMENT | Address on file | | | | | |
| 12412952 | JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | ELIZABETH WOODS | 3040 POST OAK BLVD, STE 1600 | | | HOUSTON | TX | 77056 |
| 11536673 | JX NIPPON OIL EXPLORATION (USA) LIMITED | 3040 POST OAK BOULEVARD, SUITE 1600 | | | | HOUSTON | TX | 77056 |
| 12407949 | K F STEWART TRACT 15 UNLEASED | Address on file | | | | | |
| 12413320 | K P TRUST | Address on file | | | | | |
| 11533490 | KAISER FOUNDATION HOSPITALS | C/O INVESCO SENIOR SECURED MGMT INC | 1166 AVE OF AMERICAS 26TH FL | | | NEW YORK | NY | 10036 |
| 11533491 | KAISER FOUNDATION HOSPITALS | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 |
| 11533492 | KAISER PERMANENTE GROUP TRUST | C/O INVESCO SENIOR SECURED MGMT INC | 1166 AVE OF AMERICAS 26TH FL | | | NEW YORK | NY | 10036 |
| 11533493 | KAISER PERMANENTE GROUP TRUST | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 |
| 11536141 | KAISER, MARY | Address on file | | | | | |
| 12413250 | KAITLYN SMITH | Address on file | | | | | |
| 11536143 | KALDIS, MICHAEL | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 48 of 95

Debtors' Exhibit No. 48
Page 262 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| 12411638 | KANE & HATCH SIGMUND INC | 7700 SAN FELIPE SUITE 500 | | | HOUSTON | TX | 77063 | |
| 12411271 | KANE VENTURES LTD | Address on file | | | | | | |
| 11533494 | KAPITALFORENINGEN INVESTIN PRO US LEVERAGED LOANS I | 1166 AVE OF AMERICAS 26TH FL | | | NEW YORK | NY | 10036 | |
| 11533483 | KAPITALFORENINGEN INVESTIN PRO. US LEVERAGED LOANS I | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 | |
| 12408646 | KAPLAN STATE BANK | Address on file | | | | | | |
| 12412124 | KAREN A GEST | Address on file | | | | | | |
| 12411172 | KAREN ANN YATES | Address on file | | | | | | |
| 12410079 | KAREN ELIZABETH BALL BRUCKER | Address on file | | | | | | |
| 12411627 | KAREN G KING | Address on file | | | | | | |
| 12413768 | KAREN J GLIBERT PROPERTIES LTD | Address on file | | | | | | |
| 12413767 | KAREN JANE MANGUM GUBERT | Address on file | | | | | | |
| 12406907 | KAREN JEAN DUPLEIX MINNICH | Address on file | | | | | | |
| 12408465 | KAREN L LAWLESS | Address on file | | | | | | |
| 12408445 | KAREN MARIE TRAHAN ABSHIRE | Address on file | | | | | | |
| 12407377 | KAREN SUE MIHRE BURCHFIELD | Address on file | | | | | | |
| 12410460 | KAREN TROYLYN KARNAAY | Address on file | | | | | | |
| 12408523 | KARI ELLEN ROUSE | Address on file | | | | | | |
| 12410730 | KARL CASTILLE JR. | Address on file | | | | | | |
| 12414033 | KARL E HILL | Address on file | | | | | | |
| 12412025 | KARL JOHN KARNAKY JR | Address on file | | | | | | |
| 12407829 | KARL JOSEPH DELL | Address on file | | | | | | |
| 12407856 | KARL JUDE HENSGENS | Address on file | | | | | | |
| 12415323 | KARSTEN INTERIOR SERVICES | SUSAN | 1711 TOWNHURST DRIVE | | HOUSTON | TX | 77043 | |
| 12411247 | KASEY SONNIER | Address on file | | | | | | |
| 12414138 | KASH OIL & GAS, INC. | P. O. BOX 51847 | | | LAFAYETTE | LA | 70505 | |
| 12409656 | KATHALEEN A BANTA EXECUTRIX | Address on file | | | | | | |
| 12415399 | KATHERINE A GRELLA CHILDRENS TRUST | Address on file | | | | | | |
| 12410118 | KATHERINE ADA KARNAAY | Address on file | | | | | | |
| 12407823 | KATHERINE ANN LEBOEUF ELLIOTT | Address on file | | | | | | |
| 12410779 | KATHERINE BEL FAY | Address on file | | | | | | |
| 12408411 | KATHERINE BICKHAM BEAR | Address on file | | | | | | |
| 12409133 | KATHERINE E BYRD | Address on file | | | | | | |
| 12413859 | KATHERINE G. BREWER | Address on file | | | | | | |
| 12407135 | KATHERINE GILYOT | Address on file | | | | | | |
| 12407519 | KATHERINE HANKAMER NORRIS | Address on file | | | | | | |
| 12408251 | KATHERINE JEFFERSON BERNAL | Address on file | | | | | | |
| 12413678 | KATHERINE K BLAKE TRUST | Address on file | | | | | | |
| 12406809 | KATHERINE L PRESLER | Address on file | | | | | | |
| 12408495 | KATHERINE LINDSEY ROSS | Address on file | | | | | | |
| 12411636 | KATHERINE PELTIER JOFFRION | Address on file | | | | | | |
| 12410667 | KATHERINE POWELL | Address on file | | | | | | |
| 12413756 | KATHERINE S BICKHAM | Address on file | | | | | | |
| 12409330 | KATHERYN NUNEZ BEDNARZ | Address on file | | | | | | |
| 12413738 | KATHLEEN A MACOR | Address on file | | | | | | |
| 12410986 | KATHLEEN A WILLIAMS | Address on file | | | | | | |
| 12410217 | KATHLEEN CATHEY LEADFORD | Address on file | | | | | | |
| 12411361 | KATHLEEN H PRICKETT | Address on file | | | | | | |
| 12410212 | KATHLEEN KLEINPETER MIGUEZ | Address on file | | | | | | |
| 12413124 | KATHLEEN L DROUGHT TEST TRUST | Address on file | | | | | | |
| 12410743 | KATHLEEN LEY ELLSWORTH | Address on file | | | | | | |
| 12410928 | KATHLEEN P HENDERSON | Address on file | | | | | | |
| 12409489 | KATHLEEN SUE MCNEIL CAREY | Address on file | | | | | | |
| 12407730 | KATHLEEN TAYLOR | Address on file | | | | | | |
| 12412639 | KATHLYN PARKER | Address on file | | | | | | |
| 12409103 | KATHRYN ANN HALVORSON | Address on file | | | | | | |
| 12410712 | KATHRYN C SCHULZE | Address on file | | | | | | |
| 12408930 | KATHRYN LEIGH GALLAGHER | Address on file | | | | | | |
| 12408896 | KATHRYN M DUPUIS | Address on file | | | | | | |
| 12412071 | KATHRYN MANGUM | Address on file | | | | | | |
| 12410024 | KATHRYN SUE DOZIER | Address on file | | | | | | |
| 12410379 | KATHY HUDGINS WRIGHT | Address on file | | | | | | |
| 12409482 | KATIE HILKEMEYER | Address on file | | | | | | |
| 12412095 | KATINA YOUNG | Address on file | | | | | | |
| 12415456 | KATTEN MUCHIN ROSENMAN LLP | VALERIE SANCHEZ | 525 WEST MONROE STREET | SUITE #1900 | CHICAGO | IL | 60661-3693 | |
| 12411019 | KAY M WADE | Address on file | | | | | | |
| 12409403 | KAY T DANZIGER | Address on file | | | | | | |
| 12408011 | KAYE LAMSON CROCKER | Address on file | | | | | | |
| 12409468 | KAYLA JANAE WASHINGTON | Address on file | | | | | | |
| 12414110 | KAYLA MARSHALL ESCHETE | Address on file | | | | | | |
| 12413280 | KAYLYB JONES | Address on file | | | | | | |
| 12408039 | KBC ADVANCED TECHNOLOGIES, INC. | 15021 KATY FREEWAY, SUITE 600 | | | HOUSTON | TX | 77094 | |
| 12411769 | KCE OIL AND GAS LP | Address on file | | | | | | |
| 12407798 | KCS RESOURCES INC | 1360 POST OAK BLVD | STE 150 | | HOUSTON | TX | 77056 | |
| 12410591 | KEEGEL CARTER HENDERSON | Address on file | | | | | | |
| 12412052 | KEITH A PROVOST | Address on file | | | | | | |
| 12407599 | KEITH J DORE | Address on file | | | | | | |
| 12407385 | KEITH SIMS | Address on file | | | | | | |
| 11533159 | KELLER, CARDELL | Address on file | | | | | | |
| 11533160 | KELLEY, JACOB | Address on file | | | | | | |
| 11536162 | KELLEY, ROBERT | Address on file | | | | | | |
| 12409760 | KELLI D WINDROW | Address on file | | | | | | |
| 12414547 | KELLI VINCENT MIGUEZ | Address on file | | | | | | |
| 12407886 | KELLY FRAZIER | Address on file | | | | | | |
| 12409716 | KELLY HARFST SOCHA | Address on file | | | | | | |
| 12411792 | KELLY J GRIGGERS | Address on file | | | | | | |
| 12410735 | KELLY MORRIS KIRBY SR. | Address on file | | | | | | |
| 12410603 | KELLY SUE YACKEL BOCKEL | Address on file | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 49 of 95

Debtors' Exhibit No. 48
Page 263 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| 12413290 | KEN BRAMLETT | Address on file | | | | | |
|---|---|---|---|---|---|---|---|
| 12407164 | KEN G MARTIN | Address on file | | | | | |
| 12407866 | KEN MCDONALD | Address on file | | | | | |
| 12408130 | KENAN AVIATION, LLC | 15804 CHENEAU ROAD | | | KAPLAN | LA | 70548 |
| 12409861 | KENDALL J SCHEINIDER | Address on file | | | | | |
| 12411997 | KENDALL L GUIDRY | Address on file | | | | | |
| 12413683 | KENNETH A MCASHAN | Address on file | | | | | |
| 12408265 | KENNETH B RANLET | Address on file | | | | | |
| 12410606 | KENNETH D KUYKENDALL JR | Address on file | | | | | |
| 12406893 | KENNETH D MARTIN | Address on file | | | | | |
| 12408079 | KENNETH D TRAHAN | Address on file | | | | | |
| 12407683 | KENNETH DROPEK | Address on file | | | | | |
| 12411493 | KENNETH E BANWART | Address on file | | | | | |
| 12414107 | KENNETH E DAVIS | Address on file | | | | | |
| 12407925 | KENNETH E DUNN | Address on file | | | | | |
| 12407317 | KENNETH F STEWART | Address on file | | | | | |
| 12409806 | KENNETH FAULK | Address on file | | | | | |
| 12407921 | KENNETH H. BEER | Address on file | | | | | |
| 12410178 | KENNETH J HUFFMAN | Address on file | | | | | |
| 12407704 | KENNETH JAMES SABINE | Address on file | | | | | |
| 12410831 | KENNETH JUDE THERIOT | Address on file | | | | | |
| 12414675 | KENNETH MCMURREY SWANSON | Address on file | | | | | |
| 12413982 | KENNETH MONTIE | Address on file | | | | | |
| 12413764 | KENNETH RAY ANCAR, SR | Address on file | | | | | |
| 12411346 | KENNETH RICHARD ENGLISH | Address on file | | | | | |
| 12411159 | KENNETH ROMERO | Address on file | | | | | |
| 12411484 | KENNETH SUGG | Address on file | | | | | |
| 12414959 | KENNETH W SMITH | Address on file | | | | | |
| 12407335 | KENNETH WILLIAMS | Address on file | | | | | |
| 12409129 | KENNETH YOUNG | Address on file | | | | | |
| 12407066 | KENNITH JOSEPH BONIN | Address on file | | | | | |
| 12408950 | KENNY LANE FONTENETTE | Address on file | | | | | |
| 12407149 | KENT MARSHALL DUNCAN SR | Address on file | | | | | |
| 12406003 | KEPLINGER, VELMA | Address on file | | | | | |
| 12409775 | KERLEY LIVING TRUST | Address on file | | | | | |
| 11536180 | KERNER, ROBERT | Address on file | | | | | |
| 12408244 | KERR MCGEE CORPORATION | 16666 NORTHCHASE | | | HOUSTON | TX | 77060 |
| 12413656 | KERR MCGEE CORPORATION | C/O ORYX ENERGY COMPANY | PO BOX 840638 | | DALLAS | TX | 75284-0638 |
| 12408943 | KERRCO INC | 2200 NIELS ESPERSON BUILDING | 808 TRAVIS STREET | | HOUSTON | TX | 77052 |
| 11533149 | KERRY, KENNETH | Address on file | | | | | |
| 11553714 | KERSEY SPECIALTY LIMITED | 341 LIME STREET | | | LONDON | | EC3M 7AT | UNITED KINGDOM |
| 12410548 | KEVIN A SHARPE | Address on file | | | | | |
| 12407390 | KEVIN A SMALL | Address on file | | | | | |
| 12411936 | KEVIN DALE MHIRE | Address on file | | | | | |
| 12412434 | KEVIN DOUGHERTY | Address on file | | | | | |
| 12414340 | KEVIN DOUGHERTY EXEMPT | Address on file | | | | | |
| 12409036 | KEVIN FONTENOT | Address on file | | | | | |
| 12413301 | KEVIN GUILLOT | Address on file | | | | | |
| 12413304 | KEVIN RACCA | Address on file | | | | | |
| 12407068 | KEY INDUSTRIAL SPECIALISTS INC | 105 10TH ST | | | SAN LEON | TX | 77539 |
| 12412489 | KEY OPERATING AND PRODUCTION COMPANY LLC | BILL GUIDRY | PO BOX 52963 | | LAFAYETTE | LA | 70505 |
| 12408682 | KEY PRODUCTION COMPANY INC | 201 S CHEYENNE STE 1000 | | | TULSA | OK | 74103 |
| 12409368 | KFII INVESTMENTS LIMITED | Address on file | | | | | |
| 12408110 | KHARUMA YOUNGBLOOD | Address on file | | | | | |
| 11533150 | KIBODEAUX, LUYSEE | Address on file | | | | | |
| 11536191 | KIDDER, LEE | Address on file | | | | | |
| 12408464 | KILGORE EXPLORATION INC | 19 BRIAR HOLLOW LANE STE 130 | | | HOUSTON | TX | 77027 |
| 12408566 | KILGORE MARINE SERVICES INC | 200 BEAULLIEU DRIVE | BLDG. 8 | | LAFAYETTE | LA | 70508 |
| 11532937 | KILGORE MARINE SERVICES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 200 BEAULLIEU DRIVE, BLDG. 8 | | LAFAYETTE | LA | 70508 |
| 12414748 | KILLBUCK CREEK OIL CO LLC | Address on file | | | | | |
| 11765355 | Kilmer Crosby & Quadrino PLLC | 712 Main Street | Suite 1100 | | Houston | TX | 77002 |
| 12412830 | KILMER CROSBY & QUADROS PLLC | DANA DRAKE | 712 MAIN STREET | SUITE 1100 | HOUSTON | TX | 77002 |
| 12414115 | KIM BERNARD | Address on file | | | | | |
| 12413975 | KIM DIEBEL MCADOO | Address on file | | | | | |
| 12413307 | KIM METTES | Address on file | | | | | |
| 12409548 | KIM SCHROEDER | Address on file | | | | | |
| 12410747 | KIMBERLEY OHMELAR MARTENSEN | Address on file | | | | | |
| 12408696 | KIMBERLY A GRANTHAM | Address on file | | | | | |
| 12411459 | KIMBERLY ALBA WILLSON | Address on file | | | | | |
| 12414114 | KIMBERLY BERNARD | Address on file | | | | | |
| 12414588 | KIMBERLY BROWN | Address on file | | | | | |
| 12408008 | KIMBERLY DENISE JOHNSON | Address on file | | | | | |
| 12409473 | KIMBERLY JOYCE YOUNG | Address on file | | | | | |
| 12407939 | KIMBERLY P FONTENOT | Address on file | | | | | |
| 11533151 | KIMBLE, KIRSTEN | Address on file | | | | | |
| 11536201 | KIMBRELL, GLENN | Address on file | | | | | |
| 12408456 | KIMILY SUE C BUXTON | Address on file | | | | | |
| 12406865 | KINETICA ENERGY EXPRESS LLC | 1001 MCKINNEY | SUITE 900 | | HOUSTON | TX | 77002 |
| 12406866 | KINETICA MIDSTREAM ENERGY LLC | 1001 MCKINNEY | SUITE # 900 | | HOUSTON | TX | 77002 |
| 12413329 | KINETICA PARTNERS LLC | Address on file | | | | | |
| 11765356 | King & Jurgens LLC | 201 St Charles Avenue | 45th Floor | | New Orleans | LA | 70170 |
| 12408657 | KING KREBS & JURGENS | 201 ST CHARLES AVENUE | 45TH FLOOR | | NEW ORLEANS | LA | 70170 |
| 12413739 | KING MINERALS LLC | Address on file | | | | | |
| 12412581 | KING OIL AND GAS OF TEXAS LTD | Address on file | | | | | |
| 12411175 | KING PRIVATE EQUITY FUND INC | 6142 CAMPBELL ROAD | | | DALLAS | TX | 75248 |
| 12411174 | KING ROYALTY CENTURION PROPERTY INC | 6142 CAMPBELL RD | | | DALLAS | TX | 75248 |
| 12411173 | KING ROYALTY STERLING PROPERTY INC | 6142 CAMPBELL RD | | | DALLAS | TX | 75248 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 50 of 95

Debtors' Exhibit No. 48
Page 264 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| 11536211 | KING, MICHAEL | Address on file | | | | | |
|---|---|---|---|---|---|---|---|
| 11536212 | KING, ROBBY | Address on file | | | | | |
| 11536214 | KINZEL, MICHAEL | Address on file | | | | | |
| 12413313 | KIRA DEBUS | Address on file | | | | | |
| 12409232 | KIRK MORRIS KIRBY | Address on file | | | | | |
| 11533152 | KIRKLAND, BENJAMIN | Address on file | | | | | |
| 12410929 | KITCHEL ESTATE NON EXEMPT TRUST F/B/O | Address on file | | | | | |
| 11533153 | KITTRELL, STEVEN | Address on file | | | | | |
| 11536219 | KLEIN ISD | 7200 SPRING-CYPRESS ROAD | | | | KLEIN | TX | 77379 |
| 11536220 | KNEPPER, DALE | Address on file | | | | | |
| 12415233 | KNIGHT OIL TOOLS | SADIE HOLLIER | 19500 STATE HIGHWAY 249 | SUITE 600 | | HOUSTON | TX | 77070 |
| 12276634 | Knight Oil Tools, LLC | Michael Pelan | Director of Credit and Collections | 6003 Cunningham Rd. | | Houston | TX | 77041 |
| 11533776 | KNIGHT RESOURCES, LLC | 24 WATERWAY AVENUE SUITE 1460 | | | | THE WOODLANDS | TX | 77380 |
| 12406940 | KNIGHT SECURITY SYSTEMS LLC | 10105 TECHNOLOGY BLVD W. SUITE 100 | | | | DALLAS | TX | 75220 |
| 12412871 | KNIGHTEN INDUSTRIES | DEBRA JOHNSTON | P.O. BOX 12587 | | | ODESSA | TX | 79768 |
| 12414531 | KOCH EXPLORATION COMPANY LLC | PO BOX 201734 | | | | HOUSTON | TX | 77216-1734 |
| 12411661 | KOLLMAN-MOORE LLC | Address on file | | | | | |
| 12415302 | KONA LTD | Address on file | | | | | |
| 12411579 | KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | Address on file | | | | | |
| 12413252 | KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | KANDICE ROWLAND | | 15011 KATY FREEWAY | SUITE 800 | HOUSTON | TX | 77094 |
| 12408202 | KOSTA J FONGOS | Address on file | | | | | |
| 11533154 | KOUASSI, JEAN-PHILIPPE | Address on file | | | | | |
| 12408851 | KRAEMER A LOVELACE | Address on file | | | | | |
| 12407414 | KRAMER-SHOWS OILFIELD SERVICES, LLC | 118 BORAH ROAD | | | | LAFAYETTE | LA | 70508 |
| 11533143 | KRANTZ, STEVEN | Address on file | | | | | |
| 11533144 | KRATZER, CHAD | Address on file | | | | | |
| 12407790 | KRAUTER & COMPANY LLC | 1350 AVENUE OF THE AMERICAS | 18TH FLOOR | | | NEW YORK | NY | 10019 |
| 12410540 | KRENEK FAMILY LIVING TRUST | Address on file | | | | | |
| 12410542 | KRENEK FAMILY TRUST | 4619 COUTY ROAD 237 | | | | WHARTON | TX | 77488-9663 |
| 12410541 | KRENEK IRREVOCABLE TRUST B | Address on file | | | | | |
| 12410190 | KRISTEN JANEA JONES | Address on file | | | | | |
| 12415491 | KRISTEN M MCLENDON TRUST | Address on file | | | | | |
| 12410608 | KRISTIAN BAKKE | Address on file | | | | | |
| 12411064 | KRISTIN PARKER | Address on file | | | | | |
| 12415318 | KRISTINE SARA KARNANY TEST TST | Address on file | | | | | |
| 12413511 | KRONOS SAASHR, INC. | MIRIAM PANTOJAS | 900 CHELMSFORD STREET | | | LOWELL | MA | 01851 |
| 11536234 | KUBERA, ERIC | Address on file | | | | | |
| 11536235 | KUHN, PATRICK | Address on file | | | | | |
| 11536236 | KULICK, JEFFREY | Address on file | | | | | |
| 12411637 | KURT J WISEMAN | Address on file | | | | | |
| 12413331 | KURTIS MELCHER | Address on file | | | | | |
| 12413334 | KYLE "JAMES" LAFLEUR | Address on file | | | | | |
| 12413333 | KYLE GRAY | Address on file | | | | | |
| 12414461 | KYLE T MARKS | Address on file | | | | | |
| 11536242 | KYZAR, JAMES | Address on file | | | | | |
| 12413789 | L BRYANT WILLIAMS JR INC | P O BOX 291366 | | | | KERRVILLE | TX | 78029-1366 |
| 12408083 | L DONALD OBENHAUS | Address on file | | | | | |
| 12414403 | L E JONES PRODUCTION COMPANY | Address on file | | | | | |
| 12409985 | L FRANK HERBERT ESTATE | Address on file | | | | | |
| 12409066 | L J REEVES | Address on file | | | | | |
| 12409597 | L KEITH VINCENT | Address on file | | | | | |
| 12410304 | L M ATKINS JR | Address on file | | | | | |
| 12410772 | L W TAYLOR | Address on file | | | | | |
| 12412716 | L&J TECHNOLOGIES D/B/A SHAND AND JURS | CARL BOWEN | 5750 N. SAM HOUSTON PARKWAY E | SUITE 708 | | HOUSTON | TX | 77032 |
| 12414884 | LA DEPARTMENT OF MOTOR VEHICLES | PO BOX 64886 | | | | BATON ROUGE | LA | 70896 |
| 12413347 | LA ENERGY SERVICES OF IBERIA, LLC | LAUREN BARTHELE | P.O. BOX 9897 | | | NEW IBERIA | LA | 70562 |
| 11533145 | LABAUVE, JEREMY | Address on file | | | | | |
| 11536249 | LABAUVE, SHAWNAVON | Address on file | | | | | |
| 11533146 | LABORDE, HARON | Address on file | | | | | |
| 11536250 | LABOVE, GREGORY | Address on file | | | | | |
| 11536251 | LACHICO, ROGER | Address on file | | | | | |
| 11533147 | LACOMBE, JOBY | Address on file | | | | | |
| 12407887 | LACY ROBERTS | Address on file | | | | | |
| 12407884 | LADDIE JOHN CHILEK | Address on file | | | | | |
| 12408132 | LADENA A CARR | Address on file | | | | | |
| 11536256 | LAFAYETTE PARISH SHERIFF'S OFFICE | LAFAYETTE PARISH TAX COLLECTOR | 301 WEST MAIN | | | LAFAYETTE | LA | 70501 |
| 11533845 | LAFAYETTE UTILITIES SYSTEM | 2701 MOSS ST | | | | LAFAYETTE | LA | 70501 |
| 12413493 | LAFAYETTE UTILITIES SYSTEM | BILLING | 2701 MOSS ST | | | LAFAYETTE | LA | 70501 |
| 12139810 | Lafayette Utilities System | Lisa F Chiasson | 1875 W Pinhook Rd #B | | | Lafayette | LA | 70508 |
| 11533148 | LAFLEUR, JAMES | Address on file | | | | | |
| 11536259 | LAFLEUR, JOHN | Address on file | | | | | |
| 11536260 | LAFLEUR, PAUL | Address on file | | | | | |
| 11536261 | LAFLEUR, RANDALL | Address on file | | | | | |
| 12407553 | LAFLEUR'S FLORIST & GIFTS | 211 CHEMIN METAIRIE RD | | | | YOUNGSVILLE | LA | 70592-5113 |
| 11533137 | LAFOUR, LINDA | Address on file | | | | | |
| 11536263 | LAFOURCHE PARISH | 805 E 7TH STREET | | | | THIBODAUX | LA | 70301 |
| 12412789 | LAFOURCHE PARISH CLERK | CLERK OF COURT | 303 WEST 3RD STREET | | | THIBODAUX | LA | 70301 |
| 12413547 | LAFOURCHE PARISH SCHOOL BOARD | NICOLE THERIOT | PO BOX 997 | | | THIBODAUX | LA | 70302-0997 |
| 11536267 | LAFOURCHE PARISH SHERIFFS OFFICE | 200 CANAL BLVD | | | | THIBODAUX | LA | 70301 |
| 12412873 | LAFOURCHE PARISH SHERIFFS OFFICE | DEE FALGOUT | 200 CANAL BLVD | | | THIBODAUX | LA | 70301 |
| 11536269 | LAFOURCHE PARISH SHERIFF'S OFFICE | P.O. BOX 679538 | | | | DALLAS | TX | 75267-9538 |
| 12414250 | LAGEOE | P.O. BOX 53427 | | | | LAFAYETTE | LA | 70505 |
| 11536271 | LAHAIE, DEBRA | Address on file | | | | | |
| 12415005 | LAINELIFE ASSOCIATES | Address on file | | | | | |
| 12409475 | LAKOTA ENERGY, INC | 2849 PACES FERRY ROAD | SUITE 210 | | | ATLANTA | GA | 30339 |
| 11536273 | LALONDE, DUSTIN | Address on file | | | | | |
| 12407769 | LAMBERT D JOHNSON III | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 51 of 95

Debtors' Exhibit No. 48
Page 265 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11536274 | LAMME, THOMAS | Address on file | | | | | | | |
| 12408942 | LANA SABINE | Address on file | | | | | | | |
| 11553719 | LANCASHIRE INSURANCE COMPANY 3010 AT LLOYD'S | 20 FENCHURCH STREET | | | | LONDON | | EC3M 3BY | UNITED KINGDOM |
| 12407601 | LANCE STEVEN PUCKETT | Address on file | | | | | | | |
| 11536276 | LANCON, JOSEPH | Address on file | | | | | | | |
| 12408993 | LANOA MOBILE SYSTEMS | 2239 SOUTH JACKSON AVE. | | | | TULSA | OK | 74107 | |
| 12413744 | LANDCASTER RESOURCES LLC | Address on file | | | | | | | |
| 12414294 | LANDMARK EXPLORATION, INC. | P.O. BOX 907 | | | | CALDWELL | TX | 77836 | |
| 12414540 | LANDMARK GRAPHICS CORP | PO BOX 203143 | | | | HOUSTON | TX | 77216-3143 | |
| 12415236 | LANDON "SAM" D'PRY | Address on file | | | | | | | |
| 11538741 | LANDRY, BRANDON | Address on file | | | | | | | |
| 11538742 | LANDRY, DAVID | Address on file | | | | | | | |
| 11538743 | LANDRY, JOHN | Address on file | | | | | | | |
| 11533138 | LANDRY, PAUL | Address on file | | | | | | | |
| 11538744 | LANDRY, RON | Address on file | | | | | | | |
| 11538745 | LANDRY, STACEY | Address on file | | | | | | | |
| 11538746 | LANGE, CASEY | Address on file | | | | | | | |
| 11533139 | LANGHETEE III, EDMOND | Address on file | | | | | | | |
| 12413249 | LANGUAGE DIRECT INC | JYLAN MALOY | 10777 WESTHEIMER RD STE 1100 | | | HOUSTON | TX | 77042 | |
| 11538749 | LANZA, ERIC | Address on file | | | | | | | |
| 11538750 | LAPOINT, ANDY | Address on file | | | | | | | |
| 12413439 | LAQUINTA INN BY WYNDHAM #0687-53303 | MARY MARTINEZ | 1402 SEAWALL BLVD | | | GALVESTON | TX | 77550 | |
| 12410587 | LARRY A GODWIN | Address on file | | | | | | | |
| 12411415 | LARRY ALEXANDER | Address on file | | | | | | | |
| 12412110 | LARRY C LEDEBUR | Address on file | | | | | | | |
| 12413339 | LARRY C TETER | Address on file | | | | | | | |
| 12413935 | LARRY CAUSEY AND DENISE CAUSEY | Address on file | | | | | | | |
| 12407289 | LARRY D CORBIN | Address on file | | | | | | | |
| 12411793 | LARRY D GRIGGERS | Address on file | | | | | | | |
| 12409104 | LARRY DAVID WILLIAMS | Address on file | | | | | | | |
| 12413340 | LARRY DOIRON, LLC | LARRY DOIRON | PO BOX 1640 | | | MORGAN CITY | LA | 70381 | |
| 12411635 | LARRY DON SANDERS | Address on file | | | | | | | |
| 12410149 | LARRY E MCHALFFEY | Address on file | | | | | | | |
| 12408949 | LARRY JAMES FONTENETTE SR. | Address on file | | | | | | | |
| 12409828 | LARRY L BOBBITT AND | Address on file | | | | | | | |
| 12409487 | LARRY LOUGON | Address on file | | | | | | | |
| 12407978 | LARRY MAREK | Address on file | | | | | | | |
| 12414767 | LARRY MEAUX JR | Address on file | | | | | | | |
| 12409222 | LARRY NICHOLS | Address on file | | | | | | | |
| 12408880 | LARRY PETE BOUDOIN DECEASED | Address on file | | | | | | | |
| 12413893 | LARRY S AVIST, SR | Address on file | | | | | | | |
| 12414035 | LARRY W BLANCHARD | Address on file | | | | | | | |
| 11538764 | LARSON, ERIC | Address on file | | | | | | | |
| 12410940 | LATHAM & WATKINS LLP | 555 11TH STREET NW | SUITE 1000 | | | WASHINGTON | DC | 20004 | |
| 11533140 | LATIMER, KELLY | Address on file | | | | | | | |
| 12410617 | LATRICE ROSE MCNEIL | Address on file | | | | | | | |
| 12414311 | LAURA A. LEACH | Address on file | | | | | | | |
| 12411973 | LAURA ANNE VOLMER | Address on file | | | | | | | |
| 12408219 | LAURA E PIKE | Address on file | | | | | | | |
| 12406949 | LAURA HARGRAVE HEBERT | Address on file | | | | | | | |
| 12412526 | LAURA LAWRENCE ULLDA | Address on file | | | | | | | |
| 12409821 | LAURA LONG LUBIN | Address on file | | | | | | | |
| 12406906 | LAURA MILLER | Address on file | | | | | | | |
| 12410269 | LAURA ROSS BIGGERS MORGAN | Address on file | | | | | | | |
| 12413910 | LAURANCE H ARMOUR '57-84 TRUST | Address on file | | | | | | | |
| 12413345 | LAURANCE H ARMOUR III 75-84 TRUST | Address on file | | | | | | | |
| 12413930 | LAURANCE H ARMOUR JR | Address on file | | | | | | | |
| 12411065 | LAUREL PARKER ROSS | Address on file | | | | | | | |
| 12407191 | LAUREN JONES | Address on file | | | | | | | |
| 12411422 | LAUREN LYNETTE BRANAM | Address on file | | | | | | | |
| 12411713 | LAUREN WELCH PROCTOR | Address on file | | | | | | | |
| 12413778 | LAURIE E MCNEILL TEST TRUST | Address on file | | | | | | | |
| 12408394 | LAURIE SHAW | Address on file | | | | | | | |
| 12411642 | LAURO ALMARAZ JR | Address on file | | | | | | | |
| 12137891 | LAVACA COUNTY | DEBORAH A. SEVCIK | TAX ASSESSOR-COLLECTOR 404 N. TEXANA | | | HALLETTSVILLE | TX | 77964 | |
| 12412866 | LAVACA COUNTY | DEBORAH A. SEVCIK | TAX ASSESSOR-COLLECTOR | P.O. BOX 293 | | HALLETTSVILLE | TX | 77964 | |
| 12408973 | LAVEEDA WINGATE MULLIS | Address on file | | | | | | | |
| 12411874 | LAVERNE W. HARVEY | Address on file | | | | | | | |
| 12409193 | LAVIES ENTERPRISES | Address on file | | | | | | | |
| 11765357 | Law Office Of Kevin M Sweeney | 1625 K. Street NW | Suite 1100 | | | Washington | DC | 20006 | |
| 12413303 | LAW OFFICE OF KEVIN M SWEENEY | KEVIN M SWEENEY | 1625 K. STREET NW SUITE 1100 | | | WASHINGTON | DC | 20006 | |
| 12412072 | LAW OFFICE OF W S DEVINE | Address on file | | | | | | | |
| 12414385 | LAWANA MARIE JOHNSON DARBY | Address on file | | | | | | | |
| 12414386 | LAWANA MARIE JOHNSON STOKES | Address on file | | | | | | | |
| 12413991 | LAWFORD ENERGY INC | P O BOX 690022 | | | | HOUSTON | TX | 77069-0022 | |
| 12410184 | LAWRENCE J HELLER JR | Address on file | | | | | | | |
| 12408348 | LAWRENCE J. CERNOSEK | Address on file | | | | | | | |
| 12407405 | LAWRENCE R BOURGEOIS S LLC | 11708 OLD JEANERETTE ROAD | | | | JEANERETTE | LA | 70544 | |
| 12407855 | LAWRIN LORRAINE DEAN AKA | Address on file | | | | | | | |
| 11538780 | LAWSON, MARK | Address on file | | | | | | | |
| 12406919 | LAWTON OIL COMPANY | Address on file | | | | | | | |
| 12411279 | LAYMAN B SALTZ AND PATRICIA K SALTZ | Address on file | | | | | | | |
| 11538781 | LEACH, WARREN | Address on file | | | | | | | |
| 12414409 | LEAH LAWRENCE WATSON | Address on file | | | | | | | |
| 12407350 | LEANDER H PEREZ III | Address on file | | | | | | | |
| 12409287 | LEANNA LEMAIRE BOURQUE | Address on file | | | | | | | |
| 12413474 | LEASEQUERY, LLC | MICHAEL MORTON | 3 RAVINIA DRIVE NE | SUITE P7 | | ATLANTA | GA | 30346 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 52 of 95

Debtors' Exhibit No. 48
Page 266 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| 12410055 | LEATRICE ANCAR | Address on file | | | | | |
| 12409256 | LEATRICE DARDA RUSICH ROGERS | Address on file | | | | | |
| 11538784 | LEBLANC, DANIEL | Address on file | | | | | |
| 11538785 | LEBLANC, JAMES | Address on file | | | | | |
| 11533141 | LEBLANC, MICHAEL | Address on file | | | | | |
| 11538786 | LEBLANC, NEAL | Address on file | | | | | |
| 11538787 | LEBLANC, RAYMOND | Address on file | | | | | |
| 11533142 | LEBLANC, SHANE | Address on file | | | | | |
| 11538788 | LEBLANC, SHELBY | Address on file | | | | | |
| 11538789 | LEBLANC, SONJA | Address on file | | | | | |
| 12415224 | LEBOEUF LAND & INVESTMENTS | Address on file | | | | | |
| 11538790 | LEBOEUF, JASON | Address on file | | | | | |
| 11538791 | LEBOEUF, KEVIN | Address on file | | | | | |
| 11533131 | LEBOUEF, CLAYTON | Address on file | | | | | |
| 11533132 | LEDET, JOHN | Address on file | | | | | |
| 12415218 | LEDIA BROUSSARD THERIOT | Address on file | | | | | |
| 11538792 | LEDOUX, ALLEN | Address on file | | | | | |
| 11538793 | LEDOUX, CHRISTOPHER | Address on file | | | | | |
| 12414004 | LEE F BURSON | Address on file | | | | | |
| 12411031 | LEE GRAPHICS | 1849 WESTVIEW DRIVE | | | | HOUSTON | TX | 77055 |
| 12410482 | LEE H. TAYLOR | Address on file | | | | | |
| 12411127 | LEE HAMEL TRUSTEE | Address on file | | | | | |
| 12413773 | LEE JOHN CONNER | Address on file | | | | | |
| 12413653 | LEE JOHNSON HARRISON & | Address on file | | | | | |
| 12414802 | LEE ROYALTIES, INC. | PO BOX 53732 | | | | LAFAYETTE | LA | 70505 |
| 12407621 | LEE T KLEINPETER JR | Address on file | | | | | |
| 12407734 | LEE T MOLAISON | Address on file | | | | | |
| 12408165 | LEE W. BOYER | Address on file | | | | | |
| 11538794 | LEE, YONG | Address on file | | | | | |
| 11533133 | LEEZY, JACK | Address on file | | | | | |
| 12407918 | LEGACY RESOURCES CO LP | Address on file | | | | | |
| 11538798 | LEGER, BRENDON | Address on file | | | | | |
| 11538799 | LEGER, TROY | Address on file | | | | | |
| 11538800 | LEGROS, BRANDON | Address on file | | | | | |
| 11538801 | LEGROS, DARREN | Address on file | | | | | |
| 11538802 | LEGROS, JEREMY | Address on file | | | | | |
| 11538803 | LEGROS, PATRICK | Address on file | | | | | |
| 12138116 | LEI Inc. | Peyton Martin Quinn | 11441 Fontana Lane | | | Independence | LA | 70443 |
| 12412517 | LEILA MAE BURAS HAHNEBOHM | Address on file | | | | | |
| 12413357 | LEISER SILVA | Address on file | | | | | |
| 12407882 | LEJEUNE BROTHERS LLC | 1409 HUBERVILLE RD | | | | JEANERETTA | LA | 70544 |
| 11533134 | LEJEUNE, ALLEN | Address on file | | | | | |
| 11538807 | LEJEUNE, BLAINE | Address on file | | | | | |
| 11538808 | LEJEUNE, BRODIE | Address on file | | | | | |
| 11533135 | LEJEUNE, DANNY | Address on file | | | | | |
| 11538809 | LEJEUNE, FRANCIS | Address on file | | | | | |
| 12411443 | LELAND DALE GUIDRY | Address on file | | | | | |
| 12412615 | LELAND EISEL ESTATE | Address on file | | | | | |
| 12415282 | LELAND FALCON | SHERIFF & EX-OFFICIO TAX COLLECTOR | PARISH OF ASSUMPTION | P.O. BOX 69 | | NAPOLEONVILLE | LA | 70390-0069 |
| 11538812 | LELAND FALCON, SHERIFF & EX-OFFICIO TAX COLLECTOR | P.O. BOX 69 | | | | NAPOLEONVILLE | LA | 70390-0069 |
| 11538813 | LEMAIRE, LEE | Address on file | | | | | |
| 11538814 | LEMMON, WREN | Address on file | | | | | |
| 12408093 | LENA HAYNIE | Address on file | | | | | |
| 12413459 | LENARD SUSBERRY | Address on file | | | | | |
| 12406998 | LENORA R. BOUDREAUX | Address on file | | | | | |
| 12413616 | LEO EDWARD BICKHAM | Address on file | | | | | |
| 12411125 | LEO J MROK SR ESTATE | Address on file | | | | | |
| 12407572 | LEOLA G WILLIAMS | Address on file | | | | | |
| 12409825 | LEON EDGAR ROBERTSON | Address on file | | | | | |
| 12410054 | LEON F FOURNET | Address on file | | | | | |
| 12412990 | LEON M PAYNE SR TRUST | Address on file | | | | | |
| 12412993 | LEON M PAYNE SR TRUST | Address on file | | | | | |
| 12409592 | LEONA LYNN LACOMBE | Address on file | | | | | |
| 12412601 | LEONARD A GOOD TRUST | Address on file | | | | | |
| 12411670 | LEONARD C TALLERINE JR | Address on file | | | | | |
| 12411881 | LEONARD MITCHELL | Address on file | | | | | |
| 11538817 | LEONI, SONNY | Address on file | | | | | |
| 12408454 | LEONIDAS & INEZ SELPH TRUST | Address on file | | | | | |
| 12415475 | LEONIDAS SANDERS | Address on file | | | | | |
| 12411219 | LEOPOLD BICKNESE | Address on file | | | | | |
| 12414662 | LES BUNGE JR AKA LESTER BUNGE JR | Address on file | | | | | |
| 12413526 | LESLIE ANN ABERNATHY A TRUST, | Address on file | | | | | |
| 12415174 | LESLIE D. GRIFFITH | Address on file | | | | | |
| 12408135 | LESLIE HOWARD SMITH | Address on file | | | | | |
| 12409345 | LESLIE LINDSEY SWIFT | Address on file | | | | | |
| 12411620 | LESLIE MAGGIO | Address on file | | | | | |
| 12409619 | LESLIE MARGARET WALTERS | Address on file | | | | | |
| 12409533 | LESLIE MARIE THOMSON | Address on file | | | | | |
| 12410107 | LESLIE MCGREW DECD | Address on file | | | | | |
| 12407888 | LESLIE ROSE MEAUX | Address on file | | | | | |
| 12407177 | LESLIE RUSSELL WELCH | Address on file | | | | | |
| 12414411 | LESLIE S DORN | Address on file | | | | | |
| 12407154 | LESLIE TOLIPS | Address on file | | | | | |
| 12413293 | LESLIE W DUNN FAMILY TRUST | Address on file | | | | | |
| 12413801 | LESLIE W HUDGINS | Address on file | | | | | |
| 12410022 | LESTER A LEVY JR | Address on file | | | | | |
| 12410067 | LESTER E CLARK JR | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 53 of 95

Debtors' Exhibit No. 48
Page 267 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| ID | Name | Address | Address 2 | Suite | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 12406956 | LESTER FONTENOT | Address on file | | | | | | |
| 12408164 | LESTER FRANCIS | Address on file | | | | | | |
| 12410277 | LESTER JOSEPH SR. HEBERT | Address on file | | | | | | |
| 12409195 | LETA MAE PORTIE LEBLANC | Address on file | | | | | | |
| 11538821 | LEVESH, JARRETT | Address on file | | | | | | |
| 11533136 | LEVI, JOSHUA | Address on file | | | | | | |
| 12415020 | LEWIS NELSON WHITE JR | Address on file | | | | | | |
| 11538823 | LEWIS, JANIQUA | Address on file | | | | | | |
| 11538824 | LEWIS, JEREMY | Address on file | | | | | | |
| 11538825 | LEWIS, LEO | Address on file | | | | | | |
| 11538826 | LEWIS, MIRANDA | Address on file | | | | | | |
| 12153517 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | 12890 Lebanon Road | | | Mt. Juliet | TN | 37122 | |
| 12144545 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | 12890 Lebanon Road | | | Mt. Juliet | TN | 37122 | |
| 12413361 | LEXY SANFORD | Address on file | | | | | | |
| 12411436 | LEZA BROUSSARD | Address on file | | | | | | |
| 12413196 | LHS FAMILY TRUST | Address on file | | | | | | |
| 12415228 | LIBERTY COMMERCIAL FINANCE LLC | RYAN DUNMAN | 18302 IRVINE BLVD. | SUITE 300 | TUSTIN | CA | 92780 | |
| 12412438 | LIBERTY ENERGY CORPORATION | ATTN: DANIEL RIOUX | 175 BERKELEY STREET 8TH FLOOR | | BOSTON | MA | 02117 | |
| 12276514 | Liberty Mutual Insurance Company | Brandon K. Bains | PO Box 94075 | | Southlake | TX | 76092 | |
| 11553716 | LIBERTY MUTUAL INSURANCE EUROPE | 20 FENCHURCH STREET | | | LONDON | | EC3M 3AW | UNITED KINGDOM |
| 11553691 | LIBERTY MUTUAL INSURANCE EUROPE SE 4472 AT LLOYD'S | 175 BERKELEY STREET | | | BOSTON | MA | 02116 | |
| 12411549 | LICATA THE 1993 CHILDREN TRUST | Address on file | | | | | | |
| 12406883 | LIDA JO FERGUSON | Address on file | | | | | | |
| 12413326 | LIFE SAVING EQUIPMENT REPAIR CO., LLC | KRISTI GASPARD | 105 RODERICK STREET | | MORGAN CITY | LA | 70380 | |
| 12414891 | LIGHT CAHILL ROYALTIES | Address on file | | | | | | |
| 12413443 | LILA LLC | Address on file | | | | | | |
| 12411681 | LILLA PATOUT | Address on file | | | | | | |
| 12409807 | LILLA SOHWING BLACKBURN | Address on file | | | | | | |
| 12411324 | LILLIAN C MCDERMOTT | Address on file | | | | | | |
| 12409445 | LILLIAN JANEK BEAM | Address on file | | | | | | |
| 12407608 | LILLIAN L. RHYMES ARCENEAUX | Address on file | | | | | | |
| 12408782 | LILLIAN LEE KING HARFST | Address on file | | | | | | |
| 12407369 | LILLIAN M STENSON | Address on file | | | | | | |
| 12408756 | LILLIE MAE BAKER | Address on file | | | | | | |
| 12414604 | LILLIE ROSE HILL | Address on file | | | | | | |
| 12406837 | LINC ENERGY OPERATIONS INC | 1000 LOUISIANA ST #1500 | | | HOUSTON | TX | 77002 | |
| 12411890 | LINDA A CARPENTER | Address on file | | | | | | |
| 12408889 | LINDA ANN COLLINS GARD | Address on file | | | | | | |
| 12414744 | LINDA C BARBER ESTATE | Address on file | | | | | | |
| 12408195 | LINDA D CHAMBERS KALLENBERGER | Address on file | | | | | | |
| 12408562 | LINDA D'ANTONI BUCHARZ | Address on file | | | | | | |
| 12409471 | LINDA E SCHRADER FAMILY TRUST DTD 6/10/10 | Address on file | | | | | | |
| 12409855 | LINDA FAUBION | Address on file | | | | | | |
| 12408391 | LINDA G PATTEN | Address on file | | | | | | |
| 12414178 | LINDA GRAY | Address on file | | | | | | |
| 12409291 | LINDA GUENTHER DENISON | Address on file | | | | | | |
| 12409089 | LINDA GUESS LANDRETH | Address on file | | | | | | |
| 12407975 | LINDA GUSEMAN MASK | Address on file | | | | | | |
| 12411314 | LINDA HARDWICK | Address on file | | | | | | |
| 12409966 | LINDA KAY APPELL SPIRES | Address on file | | | | | | |
| 12411553 | LINDA KAY DELCAMBRE MCGREW | Address on file | | | | | | |
| 12410791 | LINDA KECK HERMAN | Address on file | | | | | | |
| 12408201 | LINDA KNIGHT WOERN | Address on file | | | | | | |
| 12411285 | LINDA L DROST | Address on file | | | | | | |
| 12409090 | LINDA LANDRETH | Address on file | | | | | | |
| 12407785 | LINDA LEE | Address on file | | | | | | |
| 12407490 | LINDA LENTZ ELMORE | Address on file | | | | | | |
| 12413060 | LINDA LOU H. HEBERT | Address on file | | | | | | |
| 12407935 | LINDA MAE CONNER | Address on file | | | | | | |
| 12407126 | LINDA PRIESMEYER IRBY | Address on file | | | | | | |
| 12409270 | LINDA S STUTTS | Address on file | | | | | | |
| 12408628 | LINDA S TIXIER | Address on file | | | | | | |
| 12409889 | LINDA SUE KENNEDY | Address on file | | | | | | |
| 12411335 | LINDA SUE VIDRINE | Address on file | | | | | | |
| 12409034 | LINDA THARPE CANN | Address on file | | | | | | |
| 12408045 | LINDA TRIPULAS MCDONALD | Address on file | | | | | | |
| 12415184 | LINDA V. DAHLEN | Address on file | | | | | | |
| 12408460 | LINDA WEBB BEVERLY | Address on file | | | | | | |
| 12408119 | LINDA YATES NANNEY | Address on file | | | | | | |
| 12407165 | LINDEN INTERESTS LLC | 10901 EAST LINDEN ROAD | | | JEANERETTE | LA | 70544 | |
| 12408375 | LINDER OIL CO A PARTNERSHIP | Address on file | | | | | | |
| 12413032 | LINDER OIL CO, A PARTNERSHIP | GAYNELL MELANSO | 1800 CAROL SUE AVENUE | SUITE 4 | GRETNA | LA | 70056 | |
| 12411607 | LINDSAY WEBSTER WELCH | Address on file | | | | | | |
| 12411771 | LINDSEY JR., WILLIAM C. | Address on file | | | | | | |
| 11532926 | LINEAR CONTROLS INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 107 1/2 COMMISSION BLVD. | | LAFAYETTE | LA | 70508 | |
| 12407514 | LIONEL GILLIAM | Address on file | | | | | | |
| 12410546 | LISA & BYRON DALE POPE | Address on file | | | | | | |
| 12412069 | LISA ANN GASPARD | Address on file | | | | | | |
| 12409239 | LISA ANN MEAUX | Address on file | | | | | | |
| 12414342 | LISA BEAM PIGNO AND | Address on file | | | | | | |
| 12413908 | LISA BICKWITH GEAREN | Address on file | | | | | | |
| 12409126 | LISA LYNN PUCKETT | Address on file | | | | | | |
| 12411622 | LISA MICHE LONDOT TRUST | Address on file | | | | | | |
| 12407136 | LISA PATOUT MORRIS | Address on file | | | | | | |
| 12409059 | LISA PRIESMEYER ALTENHOFF | Address on file | | | | | | |
| 12408882 | LISA S. JOHNSON | Address on file | | | | | | |
| 12410090 | LISA SINDERS | Address on file | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 54 of 95

Debtors' Exhibit No. 44
Page 268 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| 11761558 | Liskow & Lewis | 701 Poydras St. | Suite 5000 | | New Orleans | LA | 70139 |
|---|---|---|---|---|---|---|---|
| 12274564 | Liskow & Lewis, APLC | Liskow & Lewis -- Accounting | 701 Poydras Street, Suite 5000 | | New Orleans | LA | 70139 |
| 11533125 | LITTLE, GARY | Address on file | | | | | |
| 11538845 | LITTLE, NSIKAK | Address on file | | | | | |
| 11538846 | LITTLE, TAD | Address on file | | | | | |
| 11538849 | LIVE OAK COUNTY APPRAISAL DISTRICT | 205 BOWIE STREET | P.O. BOX 2370 | | GEORGE WEST | TX | 78022 |
| 12412812 | LIVE OAK COUNTY TX | COUNTY APPRAISAL DISTRICT | PO BOX 2370 | | GEORGE WEST | TX | 78022 |
| 11533770 | LLOG BLUEWATER HOLDINGS, LLC | 1001 OCHSNER BLVD SUITE 100 | | | COVINGTON | LA | 70433 |
| 11533780 | LLOG ENERGY, L.L.C. | 202 RUE IBERVILLE SUITE 410 | | | LAFAYETTE | LA | 70508 |
| 11533768 | LLOG EXPLORATION COMPANY, L.L.C. | 202 RUE IBERVILLE SUITE 410 | | | LAFAYETTE | LA | 70508 |
| 11533770 | LLOG EXPLORATION OFFSHORE, L.L.C. | 1001 OCHSNER BLVD STE 200 | | | COVINGTON | LA | 70433 |
| 11533771 | LLOG EXPLORATION OFFSHORE, L.L.C. | 11700 KATY FREEWAY, SUITE 295 | | | HOUSTON | TX | 77079 |
| 11533772 | LLOG EXPLORATION OFFSHORE, L.L.C. | 842 W SAM HOUSTON PKWY N. | STE 600 | | HOUSTON | TX | 77024 |
| 12338887 | LLOG Exploration Offshore, L.L.C. | James Bass | 1001 Ochsner Blvd., Suite 100 | | Covington | LA | 70433 |
| 12406878 | LLOX, LLC | 1001 OCHSNER BLVD. | SUITE # A | | COVINGTON | LA | 70433 |
| 12415045 | LLOYD PATOUT | Address on file | | | | | |
| 12414002 | LLOYD SHELDON COOLEY AND | Address on file | | | | | |
| 12411912 | LLOYD W MEYER | Address on file | | | | | |
| 12415354 | LLOYD WARWICK INTERNATIONAL (HOUSTON) INC. | TERESA SCHMIDT | 11451 KATY FREEWAY | SUITE 600 | HOUSTON | TX | 77079-2001 |
| 12407943 | LLOYD WILLARD LEE | Address on file | | | | | |
| 12412647 | LMO OFFSHORE INC | C/O MECOM MANAGEMENT, LLC | 3100 RYAN STREET, SUITE E | | LAKE CHARLES | LA | 70601 |
| 12411130 | LMK RESOURCES INC | 6051 NORTH COURSE DRIVE STE#300 | | | HOUSTON | TX | 77002 |
| 12412567 | LOADMASTER INDUSTRIES | BRYAN SELLERS | 1084 CRUSE AVE | | BROUSSARD | LA | 70518 |
| 12411367 | LOBO OPERATING INC | 67201 INDUSTRY LANE | | | COVINGTON | LA | 70433 |
| 12412893 | LOCKTON COMPANIES LLC | DEPT 3036 | PO BOX 123036 | | DALLAS | TX | 75312-3036 |
| 12412408 | LOCUST STREET GROUP | ANGY DIXON | 2008 HILLYER PL NW | | WASHINGTON | DC | 20009 |
| 12414247 | LOFTON SECURITY SERVICES | P.O. BOX 52081 | | | LAFAYETTE | LA | 70505-2081 |
| 12411619 | LOGAN G GARRY | Address on file | | | | | |
| 11533126 | LOGAN, BRIAN | Address on file | | | | | |
| 11533846 | LOGIX FIBER NETWORKS | 2950 N LOOP WEST | 8TH FLOOR | | HOUSTON | TX | 77092 |
| 12412823 | LOGIX FIBER NETWORKS | CUSTOMER CARE | 2950 N LOOP WEST | 8TH FLOOR | HOUSTON | TX | 77092 |
| 12413356 | LOGNORMAL SOLUTIONS INC | LEIGH CRENSHAW | P 0 BOX 3406 | | PFLUGERVILLE | TX | 78691 |
| 12414141 | LOIS ANA RAMEY | Address on file | | | | | |
| 12411301 | LOIS TAYLOR CALHOUN | Address on file | | | | | |
| 12412587 | LOLITA ARMELIN FRANCIS | Address on file | | | | | |
| 12413950 | LOMOCO INC | P 0 BOX 6007 | | | TYLER | TX | 75711-6007 |
| 11538873 | LONGE, OLUSOLA | Address on file | | | | | |
| 12414504 | LONNA BARKER SMITH | Address on file | | | | | |
| 12414834 | LONNIE BRUCE DAVIS JR | Address on file | | | | | |
| 11538877 | LOOMIS, JOHN | Address on file | | | | | |
| 12407661 | LOOPER GOODWINE PC | 1300 POST OAK BLVD | SUITE 2400 | | HOUSTON | TX | 77056 |
| 12414836 | LORA JEAN KILROY | Address on file | | | | | |
| 12411114 | LORAINE MORRIS KIRBY SEALES | Address on file | | | | | |
| 12411115 | LORAINE MORRIS KIRBY SEALES | Address on file | | | | | |
| 12406904 | LOREN BROWN | Address on file | | | | | |
| 12413825 | LORETTA MILLS | Address on file | | | | | |
| 12409242 | LORETTA TRAHAN | Address on file | | | | | |
| 12408360 | LORI A PRICE | Address on file | | | | | |
| 12409217 | LORIE C QUINN | Address on file | | | | | |
| 12410510 | LORINE STURLESE BACCIGALOPI | Address on file | | | | | |
| 11533127 | LORMAND, DONALD | Address on file | | | | | |
| 12409382 | LORNA A ROBICHAUX | Address on file | | | | | |
| 12409411 | LORNA ARANGO | Address on file | | | | | |
| 12409292 | LORRAINE HEBERT ROY | Address on file | | | | | |
| 12409714 | LORRAINE MARIE CUNNINGHAM | Address on file | | | | | |
| 12414204 | LOSTON & GLENDA B MCEVERS | Address on file | | | | | |
| 12414631 | LOSTON J BOURQUE SR | Address on file | | | | | |
| 12410947 | LOU ANNA SIMON CONNER | Address on file | | | | | |
| 12406843 | LOU ANNE HANCOCK KELLMAN | Address on file | | | | | |
| 12407388 | LOUANGE LEMAIRE LEBLANC | Address on file | | | | | |
| 12410973 | LOUANN CLARK GALLAGHER | Address on file | | | | | |
| 12411992 | LOUELLA HEBERT TOUCHET | Address on file | | | | | |
| 11538882 | LOUGON, LARRY | Address on file | | | | | |
| 11538883 | LOUGON, PERCY | Address on file | | | | | |
| 12411658 | LOUIS BRADLEY | Address on file | | | | | |
| 12413568 | LOUIS CLAUDE & | Address on file | | | | | |
| 12410016 | LOUIS D MUNIZA JR | Address on file | | | | | |
| 12410878 | LOUIS D MUNIZA JR | Address on file | | | | | |
| 12412634 | LOUIS FABIAN KANNENSTINE | Address on file | | | | | |
| 12413078 | LOUIS G TIMOLAT | Address on file | | | | | |
| 12412409 | LOUIS GILBERT & ASSOCIATES INC | ANN GILBERT | 3636 N CAUSEWAY BLVD SUITE 204 | | METAIRIE | LA | 70002 |
| 12409662 | LOUIS K BRANDT | Address on file | | | | | |
| 12407646 | LOUIS NIKLAS II | Address on file | | | | | |
| 12408655 | LOUIS V FISHMAN | Address on file | | | | | |
| 12413947 | LOUISA JANE JUDGE MODISETTE | Address on file | | | | | |
| 12408236 | LOUISE A. LABRUYERE | Address on file | | | | | |
| 12412662 | LOUISE H DAVIS IRREVOCABLE TRUST | Address on file | | | | | |
| 12407658 | LOUISE M WASHINGTON | Address on file | | | | | |
| 12408002 | LOUISE MILLER MILLER | Address on file | | | | | |
| 12408218 | LOUISE S LEBOURGEOIS | Address on file | | | | | |
| 12414897 | LOUISE YOUNG RAGLAND | Address on file | | | | | |
| 12407926 | LOUISIANA CITIZENS FOR JOB CREATORS, INC. | 143 RIDGEWAY ST. | SUITE 214 | | LAFAYETTE | LA | 70503 |
| 12409646 | LOUISIANA CUTLER OIL & GAS COR | Address on file | | | | | |
| 12337881 | LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET | | | BATON ROUGE | LA | 70802 |
| 11538890 | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET | | BATON ROUGE | LA | 70802 |
| 12415348 | LOUISIANA DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION | P.O. BOX 201 | | BATON ROUGE | LA | 70821-0201 |
| 11538892 | LOUISIANA DEPARTMENT OF WILDLIFE AND FISHERIES | 2000 QUAIL DR. | | | BATON ROUGE | LA | 70808 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 55 of 95

Debtors' Exhibit No. 48
Page 269 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12412794 | LOUISIANA DEPT OF NATURAL RESOURCES | COASTAL ZONE MGMT DIVISION | 617 N 3RD ST, 10TH FLR | | BATON ROUGE | LA | 70802 | |
| 12415070 | LOUISIANA DEPT OF WILDLIFE AND FISHERIES | PO BOX 98000 | | | BATON ROUGE | LA | 70898 | |
| 11538895 | LOUISIANA DEPT OF NATURAL RESOURCES | COASTAL ZONE MGMT DIVISION 617 N 3RD ST. | STE #1048 | | BATON ROUGE | LA | 70802 | |
| 12413069 | LOUISIANA EXPLOSIVE TRAINING LLC | HARLAN BAUBLIT | P O BOX 1006 | | BROUSSARD | LA | 70518 | |
| 12406063 | LOUISIANA LAND & EXPLORATION CO | 600 N DAIRY ASHFORD | | | HOUSTON | TX | 77079 | |
| 12413074 | LOUISIANA LEGACY POLICY SOLUTIONS, INC | HEATHER LARRISO | 342 LAFAYETTE ST | | BATON ROUGE | LA | 70801 | |
| 12338277 | Louisiana Machinery Company, LLC | Jason Maurin | 3799 W. Airline Hwy | | Reserve | LA | 70084 | |
| 12411562 | LOUISIANA MID-CONTINENT OIL & GAS ASSOCIATION | 730 NORTH BOULEVARD | | | BATON ROUGE | LA | 70802 | |
| 11553676 | LOUISIANA OFFICE OF CONSERVATION | 617 NORTH THIRD STREET | LASALLE BUILDING, 9TH FLOOR | | BATON ROUGE | LA | 70802 | |
| 11538902 | LOUISIANA OFFICE OF MINERAL RESOURCES | 617 N. THIRD STREET 8TH FLOOR | | | BATON ROUGE | LA | 70802 | |
| 12415438 | LOUISIANA OFFSHORE VENTURES | Address on file | | | | | | |
| 11533848 | LOUISIANA ONE CALL SYSTEM, INC | 2215 W BOARDWALK DR | | | BATON ROUGE | LA | 70816 | |
| 12414226 | LOUISIANA ONE CALL SYSTEM, INC | P.O. BOX 40715 | | | BATON ROUGE | LA | 70835-0715 | |
| 12415349 | LOUISIANA SCRAP PROCESSORS | TAYLOR LARIVIER | 2200 CAMERON STREET | | LAFAYETTE | LA | 70506 | |
| 11538909 | LOUISIANA STATE LAND OFFICE | 1201 N. THIRD STE G-150 | | | BATON ROUGE | LA | 70802 | |
| 12413862 | LOUISIANA STATE LAND OFFICE | Address on file | | | | | | |
| 12415291 | LOUISIANA STATE LAND OFFICE | SONYA BOUDREAUX | 1201 N. THIRD STE G-150 | | BATON ROUGE | LA | 70802 | |
| 12415308 | LOUISIANA TANK 401K | Address on file | | | | | | |
| 12411068 | LOUMARV LLC | Address on file | | | | | | |
| 11538912 | LOUPE, CURRI | Address on file | | | | | | |
| 12413783 | LOUISIANA OFFICE OF MINERAL RESOURCES | Address on file | | | | | | |
| 12408940 | LOUVENIA KIRBY MCGRIFF | Address on file | | | | | | |
| 12412521 | LOWE PARTNERS, LP | Address on file | | | | | | |
| 11538914 | LOWE, JEFF | Address on file | | | | | | |
| 11765359 | Loyens & Loeff | Fred. Roeskestraat 100 | | | ED Amsterdam | | 1076 | Netherlands |
| 12532946 | Loyens & Loeff N.V. | Parnassusweg 300 | | | Amsterdam | | 1081 LC | Netherlands |
| 11533128 | LOZANO, CRISTINA | Address on file | | | | | | |
| 12412456 | LSU FOUNDATION | Address on file | | | | | | |
| 12412979 | LUBRIPORT LABORATORIES, INC | EVONNE NESBIT | 1650 AIRLINE DRIVE | | KENNER | LA | 70062-6941 | |
| 12409663 | LUCILE ANNE SWANSON ARNTZEN | Address on file | | | | | | |
| 12409002 | LUCILE B RANDOL HEIRS LLC | 225 BILTMORE WAY | | | LAFAYETTE | LA | 70508 | |
| 12409895 | LUCILLE EVASOVICH BENNETT | Address on file | | | | | | |
| 12414310 | LUCILLE LEACH DAVENPORT | Address on file | | | | | | |
| 12411121 | LUCILLE LOGUE GUIDRY | Address on file | | | | | | |
| 12411137 | LUCILLE OLIVER | Address on file | | | | | | |
| 12413003 | LUCY COBB TRUST | Address on file | | | | | | |
| 12414201 | LUCY LOUISE HAYES | Address on file | | | | | | |
| 12408304 | LUDIE M DOBIE ESTATE | Address on file | | | | | | |
| 12412464 | LULA BELLE MCMURREY TRUSTS | Address on file | | | | | | |
| 12411402 | LULA JO HUNDAHL | Address on file | | | | | | |
| 11538924 | LUMPKIN, CARLO | Address on file | | | | | | |
| 11538925 | LUNN, STUART | Address on file | | | | | | |
| 11538926 | LUQUETTE, ROGER | Address on file | | | | | | |
| 12409675 | LURLIE BROUSSARD | Address on file | | | | | | |
| 12412523 | LURLIE MAE BOUDOIN | Address on file | | | | | | |
| 12413398 | LUTHER D. COPELAND | Address on file | | | | | | |
| 12409537 | LUTHER HANO | Address on file | | | | | | |
| 12410408 | LUTHER JAMES GUIDRY | Address on file | | | | | | |
| 12409162 | LUTHER W CUNNINGHAM | Address on file | | | | | | |
| 11533485 | LVIP BLACKROCK GLOBAL ALLOCATION FUND C/O BLACKROCK ADVISORS LLC | ATTN: DAVID CLAYTON & ARIANA BERRY | 1 UNIVERSITY SQUARE | | PRINCETON | NJ | 08540 | |
| 12414067 | LYDA M BLANCHARD | Address on file | | | | | | |
| 12411859 | LYDIA OHLMEYER CHOPIN | Address on file | | | | | | |
| 12412146 | LYNDA PATZKE | Address on file | | | | | | |
| 12412600 | LYNDON KRENEK NCM | Address on file | | | | | | |
| 12414092 | LYNEVA CAROL ALLEN | Address on file | | | | | | |
| 12408197 | LYNN C. HANTEL | Address on file | | | | | | |
| 12410027 | LYNN CUMMINGS BOUSQUET | Address on file | | | | | | |
| 12409183 | LYNN GARDNER COLLINS | Address on file | | | | | | |
| 12414514 | LYNN HILL MOLESWORTH | Address on file | | | | | | |
| 12408358 | LYNN M COOK | Address on file | | | | | | |
| 12409573 | LYNN VINCENT | Address on file | | | | | | |
| 12408664 | LYNNE L HACKEDORN | Address on file | | | | | | |
| 11533129 | LYON, TRAVIS | Address on file | | | | | | |
| 11538934 | LYONS, JESSE | Address on file | | | | | | |
| 11538935 | LYONS, WADE | Address on file | | | | | | |
| 12248113 | M & A Safety Services, LLC | 1210 Import Drive | | | New Iberia | LA | 70560 | |
| 12412782 | M & A SAFETY SERVICES, LLC | CINDY FRIOUX | 512 VIAULET ROAD | | YOUNGSVILLE | LA | 70592 | |
| 12408510 | M & H ENTERPRISES INC | 19450 HIGHWAY 249 | SUITE 600 | | HOUSTON | TX | 77070 | |
| 12414670 | M & J VALVE SERVICES INC | PO BOX 3307 | | | LAFAYETTE | LA | 70502 | |
| 12410062 | M A O G LLC | Address on file | | | | | | |
| 12414368 | M D & FLORA J DUGGAN REV TRT TR Q | Address on file | | | | | | |
| 12414851 | M D KING ENTERPRISES LTD | Address on file | | | | | | |
| 12411213 | M N KARL | Address on file | | | | | | |
| 12408874 | M S ALSPAUGH | Address on file | | | | | | |
| 12139791 | M&H Enterprises, Inc. | Lisa Costello | 8319 Thora Lane, Hangar A2 | | Spring | TX | 77379 | |
| 11533773 | M21K LLC | 2021 L4 MAIN | | | HOUSTON | TX | 77098 | |
| 12408667 | MABEL THOMAS | Address on file | | | | | | |
| 11533130 | MACAFEE, DOUGLAS | Address on file | | | | | | |
| 11538949 | MACK, BRYAN | Address on file | | | | | | |
| 12415253 | MACQUARIE CORPORATE & ASSET DUNDING, INC | SAVANNAH MASON | 125 WEST 55TH STREET | LEVEL 22 | NEW YORK | NY | 10019 | |
| 12248133 | Macquarie Corporate and Asset Funding Inc | c/o Krysten Augello | 222 2nd Ave South, Suite 1250 | | Nashville | TN | 37201 | |
| 12412747 | MAD EXPLORATION, INC | Address on file | | | | | | |
| 12407431 | MADELINE FORET BRUNE | Address on file | | | | | | |
| 12409175 | MADELINE WASHINGTON | Address on file | | | | | | |
| 12415171 | MADILYN MERTA ZBRANEK | Address on file | | | | | | |
| 12410240 | MADISON CAPITAL ENERGY INCOME FUND II LP | 402 GAMMON PLACE SUITE 200 | | | MADISON | WI | 57319 | |
| 12408623 | MAE DELL HERPIN ABSHIRE | Address on file | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 56 of 95

Debtors' Exhibit No. 44
Page 270 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12411018 | MAE LAFRANCE ARTIGUES | Address on file | | | | | |
| 12411187 | MAGDALENE JOHNSON ARMSTEAD | Address on file | | | | | |
| 11538959 | MAGEE, DARRYL | Address on file | | | | | |
| 11538960 | MAGEE, VON | Address on file | | | | | |
| 11538963 | MAGNER, MARK | Address on file | | | | | |
| 12406064 | MAGNUM HUNTER PRODUCTION INC | 202 S CHEYENNE AVE STE 1000 | | | TULSA | OK | 74103-3001 |
| 12414711 | MAGNUM MUD EQUIPMENT CO INC | PO BOX 4258 | | | HOUMA | LA | 70361-4258 |
| 12410673 | MAGNUM PRODUCING & | Address on file | | | | | |
| 11533119 | MAHARDDHIKA, HERDI | Address on file | | | | | |
| 12408592 | MAIN PASS 151 PIPELINE CO | Address on file | | | | | |
| 12413335 | MAIN PASS OIL GATHERING LLC | C/O LIZ JOHNSON | 2103 CITYWEST BLVD, BUILDING 4, SUITE 800 | | HOUSTON | TX | 77042 |
| 12409327 | MAIRE BARTHOLOMEW | Address on file | | | | | |
| 12409636 | MAJORIE N. WALLACE MGMNT TRUST | Address on file | | | | | |
| 12411190 | MAKISCHA LEE | Address on file | | | | | |
| 12406065 | MAKO OFFSHORE EXPLORATION INC | PO BOX 5410 | | | PAGOSA SPRINGS | CO | 81147 |
| 12407011 | MANDY ELIZABETH ORTEGO | Address on file | | | | | |
| 12411312 | MANGUM 2005 FAMILY PARTNERSHIP LTD | Address on file | | | | | |
| 11538974 | MANGUM, KATHRYN | Address on file | | | | | |
| 11538975 | MANN, MATTHEW | Address on file | | | | | |
| 12413167 | MANSON CONSTRUCTION CO. | JENNIFER JACCUZ | 5209 E MARGINAL WAY SOUTH | | SEATTLE | WA | 98134 |
| 11533120 | MANSOORI, ESFANDIAR | Address on file | | | | | |
| 12278092 | Manta Ray Gathering Company, L.L.C. | Karen Pape | 919 Milam, Ste. 2100 | | Houston | TX | 77002 |
| 12278092 | Manta Ray Gathering Company, L.L.C. | Tom A. Howley | 711 Louisiana Street, Ste. 1850 | | Houston | TX | 77002 |
| 11553679 | MANTA RAY OFFSHORE GATHERING | 110 LW STREET # 3300 | | | HOUSTON | TX | 77002 |
| 12338547 | Manta Ray Offshore Gathering Company, L.L.C. | 5400 Westheimer Court | | | Houston | TX | 77056 |
| 12338512 | Manta Ray Offshore Gathering Company, L.L.C. | 540 Westheimer Court | | | Houston | TX | 77056 |
| 12412672 | MANTI EQUITY PARTNERS LP | Address on file | | | | | |
| 12411722 | MANTI EXPLORATION & PRODUCTION INC | 800 N SHORELINE BLVD | STE 900S | | CORPUS CHRISTI | TX | 78401 |
| 11538980 | MANUEL, ALLEN | Address on file | | | | | |
| 11538981 | MANUEL, BRENDON | Address on file | | | | | |
| 11533121 | MANUEL, DEAN | Address on file | | | | | |
| 12411974 | MANUELA HERNANDEZ | Address on file | | | | | |
| 12412650 | MAP99A-NET | Address on file | | | | | |
| 11538982 | MAPP, TAMECCA | Address on file | | | | | |
| 12412450 | MARATHON ASHLAND PIPELINE LLC | Address on file | | | | | |
| 12410724 | MARC E CHALONA | Address on file | | | | | |
| 11538964 | MARCANTEL, BURGESS | Address on file | | | | | |
| 11533122 | MARCANTEL, DAVID | Address on file | | | | | |
| 12414061 | MARCEL J DURONSLET AND | Address on file | | | | | |
| 12410516 | MARCIA LOU MARTIN HUFFMAN | Address on file | | | | | |
| 12407166 | MARCUS J AND ELEANOR SPACEK | Address on file | | | | | |
| 12412043 | MARCUS MEAUX | Address on file | | | | | |
| 12409465 | MARGARET ALICIA GRACE OHLMEYER | Address on file | | | | | |
| 12408559 | MARGARET ANN OLVEY | Address on file | | | | | |
| 12414135 | MARGARET AVALOZ | Address on file | | | | | |
| 12413809 | MARGARET C SAVOY | Address on file | | | | | |
| 12415339 | MARGARET COLLETTA DECEASED | Address on file | | | | | |
| 12413856 | MARGARET ELOISE BOSARGE | Address on file | | | | | |
| 12409160 | MARGARET FAITH OHLMEYER MADDOX | Address on file | | | | | |
| 12410483 | MARGARET LITTLE | Address on file | | | | | |
| 12411523 | MARGARET LITTLE COLE | Address on file | | | | | |
| 12407930 | MARGARET M SHERRILL | Address on file | | | | | |
| 12409210 | MARGARET MASTALKA | Address on file | | | | | |
| 12410496 | MARGARET PEREZ BARTON | Address on file | | | | | |
| 12411685 | MARGARET PERSCHALL FETHERSTONE | Address on file | | | | | |
| 12409796 | MARGARET PHARR ZAUNBRECHER | Address on file | | | | | |
| 12413626 | MARGARET REEVE BOUDREAUX | Address on file | | | | | |
| 12414655 | MARGARET WHIPPLE | Address on file | | | | | |
| 12408563 | MARGIE DIMAS | Address on file | | | | | |
| 12415206 | MARGIE K EDMONDS | Address on file | | | | | |
| 12413670 | MARIAN B WHEELOCK | Address on file | | | | | |
| 12415194 | MARIAN RUTH FARNSWORTH | Address on file | | | | | |
| 12412044 | MARICELA VAZQUEZ-CANO | Address on file | | | | | |
| 12413089 | MARIE ASCHBACHER MORTON ESTATE | Address on file | | | | | |
| 12409056 | MARIE BEL FAY | Address on file | | | | | |
| 12408948 | MARIE ELITE TRAHAN BOURQUE | Address on file | | | | | |
| 13407802 | MARIE M CRIBBS | Address on file | | | | | |
| 12414075 | MARIE MILLS AND | Address on file | | | | | |
| 12415344 | MARIE MURPHY DOUCET | Address on file | | | | | |
| 12411351 | MARIE REEVES GILL | Address on file | | | | | |
| 12407980 | MARIE T TALIANICH | Address on file | | | | | |
| 12411572 | MARIE-FRANCE BALLSEK | Address on file | | | | | |
| 12409797 | MARILYN BRACHMAN HOFFMAN | Address on file | | | | | |
| 12410773 | MARILYN H SACKETT AND | Address on file | | | | | |
| 12414654 | MARILYN LEGER | Address on file | | | | | |
| 12414119 | MARILYN MCLAREN | Address on file | | | | | |
| 12411975 | MARINE CORPS SCHOLARSHIP FOUNDATION | 909 NORTH WASHINGTON STREET, SUITE 400 | | | ALEXANDRIA | VA | 22314 |
| 12413092 | MARINE PETROLEUM CORPORATION | INEZ TRUJILLO | SOUTHWEST BANK, AGENT | PO BOX 678264 | DALLAS | TX | 75267-8264 |
| 12412547 | MARINE PRESERVATION ASSOCIATION | BRETT DREWRY | 5415 E HIGH STREET, SUITE 111 | | PHOENIX | AZ | 85054 |
| 12408616 | MARINER ENERGY INC | 2000 W SAM HOUSTON PKWY SOUTH | | | HOUSTON | TX | 77042-3622 |
| 12414722 | MARINER ENERGY RESOURCES INC | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 |
| 12409587 | MARION CHILDERS | Address on file | | | | | |
| 12408892 | MARION E GOODIN | Address on file | | | | | |
| 12412715 | MARION E. GOODIN RESIDUARY TRUST | Address on file | | | | | |
| 12410780 | MARION FAY MONSEN | Address on file | | | | | |
| 12409778 | MARION KELLEMS | Address on file | | | | | |
| 12409983 | MARION T. MUNGER | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 57 of 95

Debtors' Exhibit No. 48
Page 271 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12406972 | MARISA GAIL KUNKLE | Address on file | | | | | |
| 13413571 | MARITAL DEDUCTION TRUST U/W/O | Address on file | | | | | |
| 12406055 | MARITECH RESOURCES INC | 24955 I-45 NORTH | | | THE WOODLANDS | TX | 77380 |
| 12413386 | MARITECH RESOURCES INC | LONNIEWHITFIELD | 23603 W FERNHURST DR STE 2105 | | KATY | TX | 77494-0906 |
| 12409736 | MARJORIE L LEBLANC | Address on file | | | | | |
| 12411819 | MARJORIE M BLANEY | Address on file | | | | | |
| 12410680 | MARJORIE M NELSON | Address on file | | | | | |
| 12409635 | MARJORIE NEUHAUS WALLACA | Address on file | | | | | |
| 12411677 | MARJORIE SANDERS BARTHOLOMEW | Address on file | | | | | |
| 12407603 | MARJORIE TAYLOR BUTTLER | Address on file | | | | | |
| 12411703 | MARJORIE W. FANN | Address on file | | | | | |
| 12410370 | MARK A HILL | Address on file | | | | | |
| 12410247 | MARK A. PIVACH | Address on file | | | | | |
| 12413618 | MARK ANDREW BICKHAM | Address on file | | | | | |
| 12413816 | MARK ANTHONY ROSS | Address on file | | | | | |
| 12413866 | MARK BLANE BOUDOIN | Address on file | | | | | |
| 12407074 | MARK BRIGNAC INVESTMENTS LLC | Address on file | | | | | |
| 12407404 | MARK CATHEY | Address on file | | | | | |
| 12409326 | MARK DOUGLAS JEHL | Address on file | | | | | |
| 12414660 | MARK E HODGE | Address on file | | | | | |
| 12411221 | MARK GRACE | Address on file | | | | | |
| 12410525 | MARK GRAY SR | Address on file | | | | | |
| 12409221 | MARK H GILLESPIE | Address on file | | | | | |
| 12407973 | MARK H PARROTT | Address on file | | | | | |
| 12407061 | MARK J RICHARD | Address on file | | | | | |
| 12410465 | MARK K CASTELL | Address on file | | | | | |
| 12409307 | MARK K STOVER | Address on file | | | | | |
| 12413161 | MARK L & MITZI SHIDLER | Address on file | | | | | |
| 12407717 | MARK L SHIDLER INC | 1313 CAMPBELL ROAD BLDG D | | | HOUSTON | TX | 77055 |
| 12413425 | MARK MAGNER | Address on file | | | | | |
| 12411393 | MARK MINTER | Address on file | | | | | |
| 12407045 | MARK PLEASANT | Address on file | | | | | |
| 11533487 | MARK R. MOZELL | Address on file | | | | | |
| 12410038 | MARK TOUPS DECD | Address on file | | | | | |
| 12413428 | MARK WILSON | Address on file | | | | | |
| 12409688 | MARKEITH STERLING | Address on file | | | | | |
| 11553723 | MARKEL INSURANCE AND SYNDICATE 3000 AT LLOYD'S | 49 LEADENHALL STREET | | | LONDON | | EC3A 2EA | UNITED KINGDOM |
| 11539004 | MARKERSON, SIMONE | Address on file | | | | | |
| 12413429 | MARLA BEGNAUD | Address on file | | | | | |
| 12409015 | MARLA SHARP STEWART | Address on file | | | | | |
| 12415116 | MARLENE ROTH FRIEDMAN | Address on file | | | | | |
| 11539006 | MARLER, JOHN | Address on file | | | | | |
| 12415319 | MARLIN COASTAL LLC | Address on file | | | | | |
| 12412728 | MARLIN OILFIELD DIVERS INC | CARRIE BURAS | PO BOX 4317 | | HOUMA | LA | 70361 |
| 12411217 | MARLON V HARRISON | Address on file | | | | | |
| 12407919 | MARLYN MICHELL TURKINGTON | Address on file | | | | | |
| 12415262 | MARS OFFSHORE TECHNOLOGY INC | SCOTT WARREN | 3603 FROSTMEADOW CT | | KATY | TX | 77450 |
| 11533123 | MARS, BILLIE | Address on file | | | | | |
| 12406056 | MARSH ISLAND ENERGY LLC | 601 POYDRAS ST #2625 | | | NEW ORLEANS | LA | 70130-6020 |
| 12414902 | MARSH LAND PRODUCTION CO | Address on file | | | | | |
| 12415511 | MARSH USA INC | YVONNE TURNEY | 1166 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 |
| 12408258 | MARSHA D TURNER | Address on file | | | | | |
| 12409556 | MARSHALL C CAROTHERS | Address on file | | | | | |
| 12414458 | MARSHALL MILLS MCSWANE | Address on file | | | | | |
| 12414583 | MARSHALL RAY DAVIS | Address on file | | | | | |
| 12407206 | MARSHALL W GUIDRY | Address on file | | | | | |
| 12414371 | MARSHALL W GUIDRY | PO BOX 1028 | | | FRANKLIN | LA | 70538 |
| 11539011 | MARSHALL, KENNETH | Address on file | | | | | |
| 12408057 | MAR'SUE WILSON | Address on file | | | | | |
| 12412611 | MARTA BAKKE-BENSON | Address on file | | | | | |
| 12410967 | MARTEX ENERGY CORPORATION | P O BOX 6332 | | | CORPUS CHRISTI | TX | 78466-6332 |
| 12414428 | MARTHA A VOELTER | Address on file | | | | | |
| 12409602 | MARTHA BOYER LABORDE | Address on file | | | | | |
| 12409375 | MARTHA FLANDERS ZIMMER | Address on file | | | | | |
| 12407098 | MARTHA GRIERSON | Address on file | | | | | |
| 12409982 | MARTHA L AYO BAUDOIN | Address on file | | | | | |
| 12409117 | MARTHA MHIRE MILLER | Address on file | | | | | |
| 12407203 | MARTHA REBECCA STOKES | Address on file | | | | | |
| 12409192 | MARTHA TOUPS VERDIN | Address on file | | | | | |
| 12411419 | MARTIN BROWN | Address on file | | | | | |
| 12276359 | Martin Energy Services LLC | Attn: Damon King | Three Riverway | Suite 400 | Houston | TX | 77056 |
| 12413492 | MARTIN HOLDINGS, LLC | MIKE CALLAIS | 16201 EAST MAIN STREET | | CUT OFF | LA | 70345 |
| 12414211 | MARTIN J OLDANI | Address on file | | | | | |
| 12413434 | MARTIN NOEL | Address on file | | | | | |
| 11539014 | MARTIN, WESLEY | Address on file | | | | | |
| 11533124 | MARTINEZ, MONIQUE | Address on file | | | | | |
| 12412083 | MARUBENI OIL & GAS (USA) LLC | 945 BUNKER HILL RD | STE 700 | | HOUSTON | TX | 77024 |
| 13339057 | Marubeni Oil & Gas (USA) LLC | Looper Goodwine P.C. | Addie L. Danos | 650 Poydras Street, Suite 2400 | New Orleans | LA | 70130 |
| 13339057 | Marubeni Oil & Gas (USA) LLC | Mary Nettles | 945 Bunker Hill Road | Suite 700 | Houston | TX | 77024 |
| 12407195 | MARVENDA LEE SENGAL | Address on file | | | | | |
| 12410844 | MARVIN J MACHAC | Address on file | | | | | |
| 12413620 | MARVIN LUNDEEN T/U/W | Address on file | | | | | |
| 12408346 | MARWELL PETROLEUM INC | 1770 ST JAMES PLACE | STE 406 | | HOUSTON | TX | 77056 |
| 12407738 | MARY A POWELL | Address on file | | | | | |
| 12409278 | MARY ABSHIRE | Address on file | | | | | |
| 12408166 | MARY ANN BURST | Address on file | | | | | |
| 12407073 | MARY ANN L TONEY | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 58 of 95

Debtors' Exhibit No. 48
Page 272 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12407713 | MARY ANN LABRY GUIDRY | Address on file | | | | | |
| 12411761 | MARY ANN MEAUX TRAHAN | Address on file | | | | | |
| 12408863 | MARY ANN R. CONQUES | Address on file | | | | | |
| 12407686 | MARY ANN STALDT | Address on file | | | | | |
| 12409798 | MARY ANN VINEYARD | Address on file | | | | | |
| 12410341 | MARY ANN WEINHEIMER VICKERS | Address on file | | | | | |
| 12412933 | MARY ANNE DUNCAN 1979 TRUST | Address on file | | | | | |
| 12411003 | MARY ANNELJES DHLMEYER MARTINEZ ESTATE | Address on file | | | | | |
| 12407280 | MARY ARNETTE JACKSON | Address on file | | | | | |
| 12414105 | MARY ARNETTE JACKSON | Address on file | | | | | |
| 12411340 | MARY AXEL WILLIAMS | Address on file | | | | | |
| 12410696 | MARY B THORNTON | Address on file | | | | | |
| 12410200 | MARY B. CONNER | Address on file | | | | | |
| 12411444 | MARY BELLE CHRISTIAN GLAZE | Address on file | | | | | |
| 12408876 | MARY BETH DELCAMBRE DEMAHY | Address on file | | | | | |
| 12407924 | MARY C SHADDOCK | Address on file | | | | | |
| 12408102 | MARY C SHEARER PANQUERNE | Address on file | | | | | |
| 12411645 | MARY CATHERINE BERGLUND | Address on file | | | | | |
| 12407883 | MARY CHILEK | Address on file | | | | | |
| 12410290 | MARY CLARE HUDGINS CRISAMORE FARMS | Address on file | | | | | |
| 12407094 | MARY DIANN DIEBEL WILSON | Address on file | | | | | |
| 12409442 | MARY E LEWIS | Address on file | | | | | |
| 12410919 | MARY E WESTMORELAND | Address on file | | | | | |
| 12409939 | MARY E YOUNGBLOOD | Address on file | | | | | |
| 12414764 | MARY ELEANOR RUSSELL | Address on file | | | | | |
| 12410333 | MARY ELIZABETH EVANS | Address on file | | | | | |
| 12408672 | MARY ELIZABETH HENSGENS HETZEL | Address on file | | | | | |
| 12409905 | MARY ELIZABETH HENSLEY | Address on file | | | | | |
| 12409601 | MARY ELIZABETH MCNEILL | Address on file | | | | | |
| 12413627 | MARY ELLEN PELTIER | Address on file | | | | | |
| 12408767 | MARY FAYE GREENE MEAUX | Address on file | | | | | |
| 12415427 | MARY FORD STEPHENS TEST TRUST | Address on file | | | | | |
| 12410147 | MARY FRAN COMER | Address on file | | | | | |
| 12409163 | MARY FRANCES GALLAND | Address on file | | | | | |
| 12408859 | MARY FRANCES GILBERT KELLY | Address on file | | | | | |
| 12407103 | MARY GUSSIE BROUSSARD | Address on file | | | | | |
| 12412717 | MARY H. CATON ADMIN TRUST | Address on file | | | | | |
| 12408905 | MARY HOLDAR CATON | Address on file | | | | | |
| 12409408 | MARY INEZ TANNEHILL ODOM | Address on file | | | | | |
| 12406815 | MARY J ONEBANE | Address on file | | | | | |
| 12409535 | MARY JANE CEBULA | Address on file | | | | | |
| 12410808 | MARY JANE JANEK IVEY | Address on file | | | | | |
| 12407961 | MARY KAISER | Address on file | | | | | |
| 12413717 | MARY KATHERINE BASCO | Address on file | | | | | |
| 12407462 | MARY KING DODWELL | Address on file | | | | | |
| 12407040 | MARY L SACHTLEBEN | Address on file | | | | | |
| 12408065 | MARY L. CHRISTOPHER | Address on file | | | | | |
| 11533488 | MARY L. KAISER | Address on file | | | | | |
| 12408306 | MARY LOU HILL | Address on file | | | | | |
| 12407835 | MARY LOU PERRY | Address on file | | | | | |
| 12414216 | MARY LOUISE KRENEK | Address on file | | | | | |
| 12409536 | MARY LYNN JASTER | Address on file | | | | | |
| 12409488 | MARY M ROLF | Address on file | | | | | |
| 12413912 | MARY MARGARET SHORE TRUST | Address on file | | | | | |
| 12414665 | MARY NELL BROUSSARD | Address on file | | | | | |
| 12409310 | MARY PAMELA BUONGIORNO | Address on file | | | | | |
| 12414012 | MARY PAMELA NAQUIN PELTIER | Address on file | | | | | |
| 12414716 | MARY PATRICIA DOUGHERTY 1998 TRUST | Address on file | | | | | |
| 12408498 | MARY ROBICHAUX BOUDREAUX | Address on file | | | | | |
| 12411201 | MARY ROBINSON GOSS | Address on file | | | | | |
| 12412520 | MARY S WILKINSON 1986 TR | Address on file | | | | | |
| 12410263 | MARY TOUPS JUMONVILLE | Address on file | | | | | |
| 12412649 | MARY TUCKER PAYNE ESTATE | Address on file | | | | | |
| 12409596 | MARY WERNER HEBERT | Address on file | | | | | |
| 12408974 | MARY WINGATE | Address on file | | | | | |
| 12409120 | MARYANN M RICHARDSON | Address on file | | | | | |
| 12408673 | MARYANN WILLIAMS CHISHOLM | Address on file | | | | | |
| 12415083 | MASCOT OIL | Address on file | | | | | |
| 11533113 | MASONIER, JAY | Address on file | | | | | |
| 11533477 | MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 |
| 11533478 | MASSMUTUAL PREMIER FUNDS ON BEHALF OF MASSMUTUAL PREMIER HIGH YIELD FUND | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 |
| 11533479 | MASSMUTUAL PREMIER HIGH YIELD FUND | ATTN: KIMBERLY ATKINSON | 300 S. TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 |
| 11533480 | MASSMUTUAL SELECT BLACKROCK GLOBAL ALLOCATION FUND | 1295 STATE STREET | | | SPRINGFIELD | MA | 01111 |
| 11533481 | MASSMUTUAL SELECT BLACKROCK GLOBAL ALLOCATION FUND | 1 UNIV SQUARE DR | MAIL STOP: PR2-4W-C | | PRINCETON | NJ | 08540 |
| 12413204 | MASTER FLO VALVE (USA) INC. | JOHN HAVEY | 8726 FALLBROOK DRIVE | | HOUSTON | TX | 77064 |
| 12139813 | Master Valve & Wellhead Service, Inc. | Daniel P Conac | 29 Weldon Road | | Houma | LA | 70363 |
| 12139813 | Master Valve & Wellhead Service, Inc. | PO Box 43047 | | | Baton Rouge | LA | 70835 |
| 12409492 | MASTER VALVE AND WELLHEAD SERVICE, INC. | 29 WELDON ROAD | | | HOUMA | LA | 70363 |
| 11539047 | MATA, CHRISTOPHER | Address on file | | | | | |
| 12408106 | MATAGORDA 681/682 PARTNERSHIP MP | Address on file | | | | | |
| 11734501 | Matagorda County | 1700 7th St, Rm 203 | | | Bay City | TX | 77414-5091 |
| 11539048 | MATAGORDA COUNTY CLERK | 1700 7TH ST RM 202 | | | BAY CITY | TX | 77414 |
| 12408268 | MATAGORDA COUNTY TAX ASSESSOR - COLLECTOR | 1700 7TH STREET | ROOM #203 | | BAY CITY | TX | 77414 |
| 11533712 | MATAGORDA ISLAND 685 | BSEE | MICHAEL WILSON REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | NEW ORLEANS | LA | 70123 |
| 12407703 | MATHERNE INSTRUMENTATION SPECIALISTS, INC | 131 CAPITAL BLVD | | | HOUMA | LA | 70360 |
| 11539052 | MATHERNE, JAMES | Address on file | | | | | |
| 12408315 | MATILDA GAUDET | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 59 of 95

Debtors' Exhibit No. 48
Page 273 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11539055 | MATT, TOBY | Address on file | | | | | | |
| 12414396 | MATTHEW LEE MARCEAUX | Address on file | | | | | | |
| 12413446 | MATTHEW MANN | Address on file | | | | | | |
| 11539061 | MATTHEWS, AUBREY | Address on file | | | | | | |
| 12412761 | MATTHEWS DANIEL COMPANY | CHRIS BOWMAN | 4544 POST OAK PLACE | SUITE 160 | | HOUSTON | TX | 77027 |
| 11539063 | MATULICH, HENRY | Address on file | | | | | | |
| 12409641 | MAURICE DICK BELL | Address on file | | | | | | |
| 12408284 | MAURIE LYNN HAAS | Address on file | | | | | | |
| 11533114 | MAUZY, LORI | Address on file | | | | | | |
| 12409211 | MAVERICK ENERGY SOLUTIONS, LLC | 247 BRIGHTON LOOP | | | | HOUMA | LA | 70360 |
| 12409384 | MAX C MARTIN | Address on file | | | | | | |
| 12407530 | MAXIE BARONIAKE | Address on file | | | | | | |
| 12412681 | MAXIE D HAMM ESCHEAT | Address on file | | | | | | |
| 12411477 | MAXIE P LARRY | Address on file | | | | | | |
| 11539066 | MAXWELL, TERRY | Address on file | | | | | | |
| 12406929 | MAY AYO PELTIER TRUST | Address on file | | | | | | |
| 12407256 | MAY HELEN A DEL VALLE DECEASED DNU | Address on file | | | | | | |
| 11533115 | MAYEAUX, DAVID | Address on file | | | | | | |
| 11765349 | Mayer Brown, LLP | 71 South Wacker Drive | | | | Chicago | IL | 60606 |
| 12407635 | MAYNARD SMITH | Address on file | | | | | | |
| 12410041 | MAYOLA BROUSSARD WICKE | Address on file | | | | | | |
| 11539068 | MAYRONNE, BRYSON | Address on file | | | | | | |
| 12410047 | MAYVUS WELCH | Address on file | | | | | | |
| 11533116 | MAZIEL, RODNEY | Address on file | | | | | | |
| 11533117 | MCBRIDE, DAVID | Address on file | | | | | | |
| 11539069 | MCBROOM, VANCE | Address on file | | | | | | |
| 11533118 | MCCARROLL, GEORGE | Address on file | | | | | | |
| 12413532 | MCCARTHY FAMILY MINERAL TRUST | Address on file | | | | | | |
| 11539070 | MCCAULEY, MARY | Address on file | | | | | | |
| 11533107 | MCCAW, MATTHEW | Address on file | | | | | | |
| 11533108 | MCCLELLAND, ANDREW | Address on file | | | | | | |
| 11533109 | MCCLOUGHT, CHUNTEL | Address on file | | | | | | |
| 11539071 | MCCOMB, CHRISTINE | Address on file | | | | | | |
| 11539072 | MCCOY, MARY | Address on file | | | | | | |
| 11533110 | MCCOY, RICHARD | Address on file | | | | | | |
| 11533111 | MCCRAY, KIMBERLY | Address on file | | | | | | |
| 11533112 | MCCULLOUGH, TOBY | Address on file | | | | | | |
| 11539073 | MCCURRY, CURTIS | Address on file | | | | | | |
| 12415420 | MCDERMOTT FAMILY TRUST LILLIAN C MCDERMOTT | Address on file | | | | | | |
| 12415426 | MCDERMOTT FAMILY TRUSTSHARON MCDERMOTT JENSEN | Address on file | | | | | | |
| 12413020 | MCDERMOTT INC | GABRIEL MEJIA | 757 N ELDRIDGE PKWY | | | HOUSTON | TX | 77079 |
| 11533101 | MCDONALD, PATRICIA | Address on file | | | | | | |
| 12411073 | MCGINNIS LOCHRIDGE LLP | 600 CONGRESS AVENUE, SUITE 2100 | | | | AUSTIN | TX | 78701 |
| 11533102 | MCGOWAN, DE'ANTHONY | Address on file | | | | | | |
| 11765350 | McGuire Woods LLP | 600 Travis Street | Suite 7500 | | | Houston | TX | 77002-2906 |
| 11533103 | MCGULLION, LITTLE | Address on file | | | | | | |
| 11533104 | MCKINLEY, MICHAEL | Address on file | | | | | | |
| 12407854 | MCKINSEY & COMPANY INC | 140 FOUNTAIN PARKWAY NORTH | | | | ST. PETERSBURG | FL | 33716 |
| 12277053 | McMoRan Oil & Gas | Attn: Todd Cantrall | 11450 Compaq Center West Drive | Building 9, Suite 450 | | Houston | TX | 77070 |
| 12277493 | McMoRan Oil & Gas LLC | Attn: Todd Cantrall | 11450 Compaq Center West Drive | Building 9, Suite 450 | | Houston | TX | 77070 |
| 11553674 | MCMORAN OIL & GAS, LLC | 3615 POYDRAS | | | | NEW ORLEANS | LA | 70112 |
| 12411961 | MCMURREY COOK MINERALS LTD | Address on file | | | | | | |
| 11533105 | MCNEEL, GEORGE | Address on file | | | | | | |
| 12414070 | MCW ROYALTIES | Address on file | | | | | | |
| 12408170 | MEAGAN CAMPBELL | Address on file | | | | | | |
| 12413873 | MEAGHER ENERGY COMPANY LLC | Address on file | | | | | | |
| 12147987 | Measurement Technologies Inc. | Attn: Kay B Porche, Accounting Manager | 121 Capital Blvd | | | Houma | LA | 70360 |
| 11533106 | MEAUX, JEREMY | Address on file | | | | | | |
| 11539083 | MEAUX, MARCUS | Address on file | | | | | | |
| 12408280 | MECEAL ANNE N. STEAR | Address on file | | | | | | |
| 12408780 | MECHANICAL & PERFORMANCE ANALYSIS | 21 CROSS KEY | | | | LUMBERTON | MS | 39455 |
| 11539086 | MICHE, DWAYNE | Address on file | | | | | | |
| 11533095 | MICHE, SEDRICK | Address on file | | | | | | |
| 12412537 | MECH-TECH ENGINEERING, LLC | BRANDY MUSEMECH | 1116 PETROLEUM PKWY | | | BROUSSARD | LA | 70518 |
| 12414783 | MEDCO ENERGI US LLC | Address on file | | | | | | |
| 11539088 | MEDRANO, AIDA | Address on file | | | | | | |
| 12408651 | MEKUSUKEY OIL COMPANY LLC | Address on file | | | | | | |
| 11533096 | MELANCON, CHASE | Address on file | | | | | | |
| 11533097 | MELANCON, JACQUELINE | Address on file | | | | | | |
| 12412410 | MELANCON'S WELDING & REPAIR, LLC | ANN MELANCON | 1302 LA RUE DE BROUSSARD | | | NEW IBERIA | LA | 70560 |
| 12411492 | MELANIE BADON ABSHIRE | Address on file | | | | | | |
| 12409174 | MELANIE BANKS BURNETT | Address on file | | | | | | |
| 12411582 | MELANIE N MAYBERRY | Address on file | | | | | | |
| 12411583 | MELANIE NAQUIN MAYBERRY | Address on file | | | | | | |
| 12409779 | MELBA KELLEMS DECEASED | Address on file | | | | | | |
| 12408279 | MELBA SCHWEINLE BRKEN | Address on file | | | | | | |
| 11533098 | MELTER, KURTIS | Address on file | | | | | | |
| 12412137 | MELISSA ANN GRAY | Address on file | | | | | | |
| 12407697 | MELISSA D FUECHEC & MARK A FUECHEC TRUST | Address on file | | | | | | |
| 12413508 | MELISSA DOUGHERTY EXEMPT SUBSHARE TR | Address on file | | | | | | |
| 12408356 | MELISSA GUIDRY | Address on file | | | | | | |
| 12409583 | MELISSA JINKS | Address on file | | | | | | |
| 12412154 | MELISSA K DOUGHTERY 2007 MGMNT TRUST | Address on file | | | | | | |
| 12410486 | MELISSA MARIE JACQUET-OLIVIER | Address on file | | | | | | |
| 12410644 | MELISSA RICHARD LEBOEUF | Address on file | | | | | | |
| 12409808 | MELISSA ROSS LEOPOLD | Address on file | | | | | | |
| 12408534 | MELISSA SHIRLEY | Address on file | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 60 of 95

Debtors' Exhibit No. 48
Page 274 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| 12409761 | MELTON YOUNG JR. | Address on file | | | | | |
| 11533099 | MELTON, STEVEN | Address on file | | | | | |
| 12411965 | MELVIN & JOY HAVIS TRUST | Address on file | | | | | |
| 12411653 | MELVIN WILLIAMS | Address on file | | | | | |
| 11533482 | MENARD INC | 5101 MENARD DRIVE | | | EAU CLAIRE | WI | 54703 |
| 11539100 | MENARD, DOMINIC | Address on file | | | | | |
| 11533471 | MENARD, INC. | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | SAN FRANCISCO | CA | 94104 |
| 12413675 | MENDELL MANAGEMENT TRUST | Address on file | | | | | |
| 11533100 | MENDEZ, VANESSA | Address on file | | | | | |
| 12407901 | MERCEDA SCHUTZIUS AND | Address on file | | | | | |
| 11533472 | MERCER QIF FUND PLC | 527 MADISON AVE 6TH FLOOR | | | NEW YORK | NY | 10022 |
| 11533473 | MERCER QIF FUND PLC | ATTN: JASON MUDRICK | 527 MADISON AVENUE, 6TH FLOOR | | NEW YORK | NY | 10022 |
| 11533474 | MERCER QIF FUND PLC - MERCER INVESTMENT FUND 1 | 420 LEXINGTON AVENUE SUITE 2040 | | | NEW YORK | NY | 10170 |
| 12413696 | MERCHANT MINERALS CORPORATION | P O BOX 16644 | | | ALEXANDRIA | VA | 22300 |
| 11539102 | MEREDITH, BART | Address on file | | | | | |
| 12413309 | MERIDIAN COMPENSATION PARTNERS, LLC | KIMBERLY LILLY | 100 FIELD DRIVE , SUITE 300 | | LAKE FOREST | IL | 60045 |
| 12412455 | MERIDIAN RESOURCE & EXPLORATION LLC | Address on file | | | | | |
| 12414056 | MERIT ENERGY COMPANY | P O BOX 843727 | | | DALLAS | TX | 75284-3727 |
| 12276838 | Merit Energy Company, LLC | Attn: Christopher S. Hagge | Vice President, General Counsel | 13727 Noel Road, Suite 12007 | Dallas | TX | 75240 |
| 12276813 | Merit Energy Company, LLC | Attn: Christopher S. Hagge | Vice President, General Counsel | 13727 Noel Road, Suite 1200 | Dallas | TX | 75240 |
| 12407812 | MERIT ENERGY PARTNERS D III L P | Address on file | | | | | |
| 12407813 | MERIT ENERGY PARTNERS III L P | Address on file | | | | | |
| 12415002 | MERIT MANAGEMENT | Address on file | | | | | |
| 12415003 | MERIT PARTNERS LP | Address on file | | | | | |
| 11533089 | MERRILL, CLAYTON | Address on file | | | | | |
| 12411155 | MERRION OIL & GAS CORPORATION | 610 REILLY AVENUE | | | FARMINGTON | NM | 87401 |
| 11539104 | MERRITT, TORI | Address on file | | | | | |
| 12412899 | METCALFE MINERALS LP | Address on file | | | | | |
| 12414850 | METH & MARY HOFFMAN | Address on file | | | | | |
| 11533090 | METTES, KIM | Address on file | | | | | |
| 12413612 | MEXCO ENERGY CORPORATION | P O BOX 10502 | | | MIDLAND | TX | 79702-7502 |
| 11533475 | MFP PARTNERS, L.P. | 909 3RD AVE FL 33 | | | NEW YORK | NY | 10022-4992 |
| 12414536 | MHM RESOURCES LP | Address on file | | | | | |
| 12414009 | M-I SWACO | P O BOX 732135 | | | DALLAS | TX | 75373-2135 |
| 12409647 | MIAMI CORPORATION | 309 LARUE FRANCE | SUITE 203 | | LAFAYETTE | LA | 70508 |
| 12407687 | MICAH FABACHER | Address on file | | | | | |
| 12410935 | MICAH FELDMAN IRREVOCABLE TR DTD 6/13/07 | Address on file | | | | | |
| 12409929 | MICHAEL A & MARILYN PAWELEK | Address on file | | | | | |
| 12409928 | MICHAEL A PAWELEK | Address on file | | | | | |
| 12409986 | MICHAEL B BRYAR AND MARLENE R BRYAR JOINT TEN | Address on file | | | | | |
| 12413759 | MICHAEL BARRATT | Address on file | | | | | |
| 12413468 | MICHAEL BREAUX | Address on file | | | | | |
| 12413733 | MICHAEL BRIEN THERIOT | Address on file | | | | | |
| 12409238 | MICHAEL BROUSSARD | Address on file | | | | | |
| 12409994 | MICHAEL C. HARRIS | Address on file | | | | | |
| 11533476 | MICHAEL CLARK | Address on file | | | | | |
| 12411588 | MICHAEL CLARK | Address on file | | | | | |
| 12411858 | MICHAEL D MEYERS | Address on file | | | | | |
| 11533465 | MICHAEL DANE | Address on file | | | | | |
| 12408992 | MICHAEL DUBOIS | Address on file | | | | | |
| 12410592 | MICHAEL E CORBIN | Address on file | | | | | |
| 12411428 | MICHAEL E FRAZIER | Address on file | | | | | |
| 12409038 | MICHAEL E MCCRORY TRUSTEE | Address on file | | | | | |
| 12410820 | MICHAEL E WALTZ | Address on file | | | | | |
| 12410967 | MICHAEL F MCDONALD JR | Address on file | | | | | |
| 12408980 | MICHAEL GLENN GIBBON | Address on file | | | | | |
| 12411846 | MICHAEL GRANT | Address on file | | | | | |
| 12408285 | MICHAEL GRAY JR. | Address on file | | | | | |
| 12412078 | MICHAEL GREENSPOON | Address on file | | | | | |
| 12408548 | MICHAEL J CALLAHAN AND | Address on file | | | | | |
| 12409171 | MICHAEL J PELTIER | Address on file | | | | | |
| 12413786 | MICHAEL J SMITH AND | Address on file | | | | | |
| 12413495 | MICHAEL KING | Address on file | | | | | |
| 12413472 | MICHAEL KINZEL | Address on file | | | | | |
| 12411817 | MICHAEL L LANDRUM | Address on file | | | | | |
| 12409603 | MICHAEL L PROVOST | Address on file | | | | | |
| 12409062 | MICHAEL M MCCULLAR | Address on file | | | | | |
| 12410782 | MICHAEL M PHILLIPS | Address on file | | | | | |
| 12410086 | MICHAEL MCCANN CONNELLY | Address on file | | | | | |
| 12411993 | MICHAEL PATRICK CONNELLY | Address on file | | | | | |
| 12410063 | MICHAEL PHAM | Address on file | | | | | |
| 12409124 | MICHAEL POYNTER MIDDLETON | Address on file | | | | | |
| 12407556 | MICHAEL R CHRISTENSEN | Address on file | | | | | |
| 12411924 | MICHAEL R FUCIK | Address on file | | | | | |
| 12408531 | MICHAEL R STEWART | Address on file | | | | | |
| 12413957 | MICHAEL R WISDA | Address on file | | | | | |
| 12408151 | MICHAEL S LITTLE | Address on file | | | | | |
| 12408753 | MICHAEL S NICHOLS TRUST | Address on file | | | | | |
| 12408814 | MICHAEL S TOPOUSIS | Address on file | | | | | |
| 12413473 | MICHAEL SEAN LEBLANC | Address on file | | | | | |
| 12413476 | MICHAEL SEGHERS | Address on file | | | | | |
| 12407976 | MICHAEL SHOURD AND | Address on file | | | | | |
| 12409790 | MICHAEL STACY CONNELLY | Address on file | | | | | |
| 12407433 | MICHAEL T GIBSON | Address on file | | | | | |
| 12409065 | MICHAEL TROY JEWETT | Address on file | | | | | |
| 12408640 | MICHAEL W ENGLERT | Address on file | | | | | |
| 12407889 | MICHAEL W MENEFEE | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12410659 | MICHAEL W STRICKLER | Address on file | | | | | |
| 12411267 | MICHAEL W. HALEY | Address on file | | | | | |
| 12411536 | MICHAEL WAYNE ROMAN | Address on file | | | | | |
| 12407163 | MICHAEL WILLARD THERIOT | Address on file | | | | | |
| 12412041 | MICHAEL WILLIAMS | Address on file | | | | | |
| 12408572 | MICHAEL YEARICK | Address on file | | | | | |
| 12411623 | MICHE LONDOT TRUST | Address on file | | | | | |
| 12411458 | MICHEL T HALBOUTY | Address on file | | | | | |
| 12409227 | MICHELLE C HERO CLARKE | Address on file | | | | | |
| 12407788 | MICHELLE COLE HAMILTON | Address on file | | | | | |
| 12409989 | MICHELLE MARKS COLLINS | Address on file | | | | | |
| 12410688 | MICHELLE PELTIER | Address on file | | | | | |
| 12408319 | MICHON DENSE SCHEXNAYDER BYNUM | Address on file | | | | | |
| 12248062 | Microsoft Corporation and its subsidiary, Microsoft Licensing GP | Attn: Carolina Bonilla-Gonzalez | One Microsoft Way | | Redmond | WA | 98052 |
| 12412664 | MICROSOFT LICENSING, GP | C/O RAYMOND CONNOLLY | 6100 NEIL RD. | | RENO | NV | 89511 |
| 12410872 | MICLLYN JOAN BERRY | Address on file | | | | | |
| 11533091 | MIDDLEBROOKS, ERIN | Address on file | | | | | |
| 11533092 | MIDDLEBROOKS, TRAVIS | Address on file | | | | | |
| 12406049 | MIDEX OIL & GAS LP | 500 NORTH SHORELINE | SUITE 322 | | CORPUS CHRISTI | TX | 78471 |
| 12413572 | MID-SOUTH DRILLING | Address on file | | | | | |
| 12406050 | MIDSTATES PETROLEUM CORP | 4400 POST OAK PARKWAY STE 1900 | | | HOUSTON | TX | 77027 |
| 12407565 | MIKE AND MARIE JOHNSTON | Address on file | | | | | |
| 12408246 | MIKE AND MARIE JOHNSTON | Address on file | | | | | |
| 12407555 | MIKE JEWELL | Address on file | | | | | |
| 12413988 | MIKE ROGERS OIL AND GAS INC | P O BOX 6783 | | | MIRAMAR BEACH | FL | 32550 |
| 12415347 | MIKE SULLIVAN | TAX ASSESSOR-COLLECTOR | P.O. BOX 3547 | | HOUSTON | TX | 77253-3547 |
| 11539137 | MIKE SULLIVAN, TAX ASSESSOR-COLLECTOR | TAX ASSESSOR-COLLECTOR | 1001 PRESTON ST. | | HOUSTON | TX | 77002 |
| 12413504 | MIKELL WINDHAM | Address on file | | | | | |
| 12406051 | MILAGRO PRODUCING LLC | 1301 MCKINNEY SUITE 500 | | | HOUSTON | TX | 77010 |
| 12412930 | MILDRED B BANCROFT TEST TRUST | Address on file | | | | | |
| 12409115 | MILDRED J LITTLE | Address on file | | | | | |
| 12408026 | MILDRED SANDERS BRADLEY | Address on file | | | | | |
| 12410267 | MILDRED SAVOIE STURLESE | Address on file | | | | | |
| 12408680 | MILDRED T MARCELLO | Address on file | | | | | |
| 12410383 | MILES A LANDREM | Address on file | | | | | |
| 11533093 | MILES, WALTER | Address on file | | | | | |
| 12414949 | MILFORD THERIOT | Address on file | | | | | |
| 12410638 | MILLARD H SPILLER | Address on file | | | | | |
| 12410639 | MILLARD H SPILLER TRUST | Address on file | | | | | |
| 12410853 | MILLENNIUM OFFSHORE GROUP INC | 5300 MEMORIAL DRIVE #1070 | | | HOUSTON | TX | 77007 |
| 11765351 | Miller & Chevalier Chartered | 900 16th Street NW | | | Washington | DC | 20006 |
| 12411953 | MILLER & CHEVALIER CHARTERED | 900 16TH STREET, NW | | | WASHINGTON, DC | DC | 20006 |
| 12412161 | MILLER ADVERTISING AGENCY | ADAM LEVIN | 10 ROCKEFELLER PLAZA | SUITE 1016 | NEW YORK | NY | 10020 |
| 11539141 | MILLER, KYLE | Address on file | | | | | |
| 11533094 | MILLER, LINDA | Address on file | | | | | |
| 11533083 | MILLER, NOLAN | Address on file | | | | | |
| 11539142 | MILLER, RYAN | Address on file | | | | | |
| 12411986 | MILLICENT DELANCY | Address on file | | | | | |
| 12407301 | MILTON H PHARR | Address on file | | | | | |
| 12413505 | MILTON R. SEIM | Address on file | | | | | |
| 12407913 | MILTON T GRAVES | Address on file | | | | | |
| 12415112 | MINERAL TECH LLC | REBEKAH RICHOUX | P.O. BOX 1027 | | HIGHLANDS | TX | 77562 |
| 11539148 | MINICK, RYAN | Address on file | | | | | |
| 12408331 | MINUTEMAN PRESS NORTHWEST | 17484 NW FRWY | | | HOUSTON | TX | 77040 |
| 12411473 | MIQUELA RHYMES | Address on file | | | | | |
| 12408213 | MIRANDA JAY MONCRIFFE SR. | Address on file | | | | | |
| 12413510 | MIRANDA JOE COURVILLE | Address on file | | | | | |
| 11539154 | MIRE, TRAVIS | Address on file | | | | | |
| 12408815 | MIREX AQUAPURE SOLUTIONS | 2105 SILBER ROAD | SUITE 101 | | HOUSTON | TX | 77055 |
| 12408211 | MIRIAM GRACE TURNER CANCARO | Address on file | | | | | |
| 12412981 | MIRUM DIANA HUBBARD IND & EXEC | Address on file | | | | | |
| 12412891 | MISSION RESOURCES CORPORATION | DEPT 3 | | | HOUSTON | TX | 77210-4346 |
| 11655852 | Mississippi Department of Revenue | Bankruptcy Section | P.O. Box 22808 | | Jackson | MS | 39225-2808 |
| 12412883 | MISSISSIPPI DEPARTMENT OF REVENUE | P.O. BOX 23808 | | | JACKSON | MS | 39225-3191 |
| 11539156 | MISSISSIPPI DEPARTMENT OF REVENUE | P.O. BOX 23191 | | | JACKSON | MS | 39225-3191 |
| 11539158 | MISSISSIPPI SECRETARY OF STATE | 401 MISSISSIPPI STREET | | | JACKSON | MS | 39201 |
| 12409005 | MISS-LOU PETROLEUM CORPORATION | 225 N COLUMBIA STREET | | | COVINGTON | LA | 70433 |
| 12413175 | MISSOURI FOX TROT MINERALS, LLC | JEREMY PATE | 11511 KATY FWY, SUITE 600C | | HOUSTON | TX | 77079 |
| 12413231 | MISTRAS GROUP, INC | JOSH GRIFFIN | 195 CLARKSVILLE ROAD | | PRINCETON JUNCTION | NJ | 08550 |
| 12406961 | MIT INTERNATIONAL OF LA, INC | 1017 QCP PARK DRIVE | | | BROUSSARD | LA | 70518 |
| 12409765 | MITCH A RAYNER | Address on file | | | | | |
| 12413514 | MITCHEL KELLEY | Address on file | | | | | |
| 12408529 | MITCHELL CLAY MARCEAUX | Address on file | | | | | |
| 12411861 | MITCHELL VEH JR. | Address on file | | | | | |
| 11539165 | MITCHELL, GARY | Address on file | | | | | |
| 11539166 | MITCHELL, RANDALL | Address on file | | | | | |
| 11533084 | MITCHELL, ROYCE | Address on file | | | | | |
| 12413681 | MITZI BURAS ROBICHAUX | Address on file | | | | | |
| 12410421 | MIZEL RESOURCES A TRUST | Address on file | | | | | |
| 12410697 | MJ SYSTEMS, LLC | 502 N 8TH STREET | | | LA PORTE | TX | 77571 |
| 11533467 | MJX ASSET MANAGEMENT LLC | 12 EAST 49TH STREET 38F | | | NEW YORK | NY | 10017 |
| 12406909 | MKB PARTNERS LTD | Address on file | | | | | |
| 12406052 | MMGJ SOUTH TEXAS, LLC | 13727 NOEL RD | STE 500 | | DALLAS | TX | 75240 |
| 11533468 | MML SERIES INVESTMENT FUND II | ATTN: KIMBERLY ATKINSON | 300 S TRYON STREET STE 2500 | | CHARLOTTE | NC | 28202 |
| 11533469 | MML SERIES INVESTMENT FUND II ON BEHALF OF MML HIGH YIELD FUND | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 |
| 12409021 | MOBIL PRODUCING TEXAS & NEW MEXICO INC. | Address on file | | | | | |
| 12414393 | MODERN AMERICAN RECYCLING SERVICES INC | PO BOX 1160 | | | AMELIA | LA | 70340 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 62 of 95

Debtors' Exhibit No. 48
Page 276 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| 12413223 | MODSPACE | JON JONES | 1200 SWEDESFORD ROAD | | BERWYN | PA | 19312 | |
|---|---|---|---|---|---|---|---|---|
| 12411095 | MOHAMMAD MASALMAH | Address on file | | | | | | |
| 12410317 | MOKE A MOSTELLER | Address on file | | | | | | |
| 11539173 | MOKRY, JASON | Address on file | | | | | | |
| 11539174 | MOKRY, SHANE | Address on file | | | | | | |
| 11539175 | MOLASON, BRYAN | Address on file | | | | | | |
| 11539176 | MOLINA, JENNIFER | Address on file | | | | | | |
| 12413754 | MOLLY JO FORGASON WILLIAMS | Address on file | | | | | | |
| 12407532 | MONA CLAIRE D'ANTONI MARSDEN | Address on file | | | | | | |
| 12411678 | MONA LEE MCRAE | Address on file | | | | | | |
| 12408163 | MONA STURLESE TURNER | Address on file | | | | | | |
| 12408820 | MONCLA WORKOVER & DRILLING OPPERATIONS, LLC. | 2107 CAMEL DRIVE | | | LAFAYETTE | LA | 70505 | |
| 11533764 | MONFORTE EXPLORATION LLC | 3200 SOUTHWEST FWY | STE 3200 | | HOUSTON | TX | 77027 | |
| 12407610 | MONICA ALMARAZ | Address on file | | | | | | |
| 12413994 | MONICA MERTA STAFF | Address on file | | | | | | |
| 12409399 | MONICA S TRAVIS | Address on file | | | | | | |
| 12411039 | MONIQUE MITCHELL YOUNG | Address on file | | | | | | |
| 11539182 | MONTALVO, BRENDA | Address on file | | | | | | |
| 12414060 | MONTEO OILFIELD CONTRACTORS LLC | P O BOX 850 | | | GALLIANO | LA | 70354 | |
| 11539185 | MONTE, GREGORY | Address on file | | | | | | |
| 12408463 | MONTEREY CRUDE LTD | Address on file | | | | | | |
| 11533085 | MONTET, DARLENE | Address on file | | | | | | |
| 12414370 | MOODYS INVESTORS SERVICE | PO BOX 102597 | | | ATLANTA | GA | 30368-0597 | |
| 12398170 | Moody's Investors Service, Inc. | c/o Duane Morris LLP | Attn: Christopher R Belmonte / Pamela A Bosswick | 230 Park Avenue | Suite 1130 | New York | NY | 10169 | |
| 12398170 | Moody's Investors Service, Inc. | Sue McGeehan | 7 World Trade Center @ 250 Greenwich Street | | | New York | NY | 10007 | |
| 12414477 | MOORES OIL CORPORATION | PO BOX 160669 | | | SAN ANTONIO | TX | 78280-2869 | |
| 11533086 | MOORE, MEGAN | Address on file | | | | | | |
| 11539187 | MOORE, ERIC | Address on file | | | | | | |
| 11539188 | MOORE, KRYSTAL | Address on file | | | | | | |
| 11539189 | MOORE, ROBERT | Address on file | | | | | | |
| 11539192 | MORA, BENNY | Address on file | | | | | | |
| 12414045 | MORAN FAMILY TRUST 6/1/06 | Address on file | | | | | | |
| 11533087 | MORAVEC, DAVID | Address on file | | | | | | |
| 12407564 | MORGAN CITY RENTALS | 125 MCCARTY STREET | | | HOUSTON | TX | 77029 | |
| 11533088 | MORGAN, TIMOTHY | Address on file | | | | | | |
| 12414867 | MOTHE FUNERAL HOMES, INC. | PO BOX 6147 | | | NEW ORLEANS | LA | 70174 | |
| 11539196 | MOTTY, JOSEPH | Address on file | | | | | | |
| 11533077 | MOUSSET, JENNIFER | Address on file | | | | | | |
| 12408381 | MOUNTAIN ENERGY LLC | Address on file | | | | | | |
| 11539197 | MOUTON, SHANNON | Address on file | | | | | | |
| 12407987 | MOYEBETH ROUNDTREE CULLEN | Address on file | | | | | | |
| 12407917 | MOZELL MARIE CARTER | Address on file | | | | | | |
| 11539198 | MOZELL, MARK | Address on file | | | | | | |
| 12414069 | MOZELLE C KENNAUGH | Address on file | | | | | | |
| 11533713 | MP 310 | US ATTORNEY'S OFFICE | SPIRO LATSIS ASSISTANT US ATTORNEY | ED LA | 650 POYDRAS ST., STE 1600 | NEW ORLEANS | LA | 70130 | |
| 12412128 | MP GULF OF MEXICO, LLC | Address on file | | | | | | |
| 12409043 | MR & MRS JAMES C MOLONEY | Address on file | | | | | | |
| 12410282 | MR & MRS WILLIAM F TRENT | Address on file | | | | | | |
| 12407720 | MRS A R ABSHIRE | Address on file | | | | | | |
| 12413002 | MRS LOUIS K TIMOLAT | Address on file | | | | | | |
| 11553727 | MS AMLIN UNDERWRITING LIMITED 2001 AT LLOYD'S | ST. HELEN'S, 1 UNDERSHAFT | | | LONDON | | EC3A 8ND | UNITED KINGDOM |
| 11539203 | MS DEPARTMENT OF REVENUE | 500 CLINTON CENTER DRIVE | | | CLINTON | MS | 39056 | |
| 12414571 | MS DEPARTMENT OF REVENUE | PO BOX 23075 | | | JACKSON | MS | 39225 | |
| 12410023 | MS. ALLISON LINDSEY | Address on file | | | | | | |
| 11533470 | MUDRICK DISTRESSED OPPORTUNITY DRAWDOWN FUND LP | 527 MADISON AVENUE, 6TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533459 | MUDRICK DISTRESSED OPPORTUNITY DRAWDOWN FUND, LP | 527 MADISON AVE 6TH FL | | | NEW YORK | NY | 10022 | |
| 11533460 | MUDRICK DISTRESSED OPPORTUNITY FUND GLOBAL LP | 527 MADISON AVE 6TH FL | | | NEW YORK | NY | 10022 | |
| 11533461 | MUDRICK DISTRESSED OPPORTUNITY FUND GLOBAL LP | 527 MADISON AVENUE, 6TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533462 | MUDRICK DISTRESSED OPPORTUNITY SPECIALTY FUND LP | 527 MADISON AVENUE, 6TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12407481 | MULLIGAN LP | Address on file | | | | | | |
| 11539208 | MULLINS, APRIL | Address on file | | | | | | |
| 11539209 | MULLINS, CHRISTOPHER | Address on file | | | | | | |
| 11553724 | MUNICH RE - SYNDICATE 457 AT LLOYD'S | ST. HELEN'S | 1 UNDERSHAFT | | LONDON | | EC3A 8EE | UNITED KINGDOM |
| 11533463 | MUNICIPAL EMPLOYEES' ANNUITY AND BENEFIT FUND OF CHICAGO | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 11533464 | MUNICIPAL EMPLOYEES' ANNUITY AND BENEFIT FUND OF CHICAGO | 321 NORTH CLARK STREET, SUITE 700 | | | CHICAGO | IL | 60654 | |
| 11533078 | MUNSEY, FRANK | Address on file | | | | | | |
| 12414915 | MURPHY EXPLORATION & | PO BOX 7000 | C/O MURPHY OIL CORP | | EL DORADO | AR | 71731-7000 | |
| 11533765 | MURPHY EXPLORATION & PRODUCTION COMPANY - USA | 9805 KATY FREEWAY, SUITE G200 | | | HOUSTON | TX | 77024 | |
| 12415329 | MURPHY OIL CORPORATION | SUSANNAH BREWER | 300 EAST PEACH STREET | | EL DORADO | AR | 71730 | |
| 11533079 | MURPHY, STENNING | Address on file | | | | | | |
| 12410798 | MURRAY KEY CLARKE | Address on file | | | | | | |
| 11539212 | MURRAY, KEIL | Address on file | | | | | | |
| 11539213 | MURRAY, MEGHAN | Address on file | | | | | | |
| 12407403 | MURYL D OLINGER | Address on file | | | | | | |
| 11533080 | MUSACHIO, SANDRA | Address on file | | | | | | |
| 12409880 | MUSLOW OIL & GAS INC | 333 TEXAS STREET | #2222 | | SHREVEPORT | LA | 71101 | |
| 12413728 | MUSSER-DAVIS LAND COMPANY | Address on file | | | | | | |
| 12413647 | MUSSON-PATOUT PROPERTIES | Address on file | | | | | | |
| 12413085 | MUSTANG MINERALS, LLC | IAN A DOIRON | 1111 BAGBY STREET, STE 2150 | | HOUSTON | TX | 77002 | |
| 12410794 | MYERS NAME, LLC | 517 WEST COLLEGE STREET | | | LAKE CHARLES | LA | 70605 | |
| 11539214 | MYERS, KEITH | Address on file | | | | | | |
| 12408749 | MYMAE D. SAVOIE | Address on file | | | | | | |
| 12407527 | MYRA CONAWAY LEE | Address on file | | | | | | |
| 12411692 | MYRA ELSTON FASCETTI | Address on file | | | | | | |
| 12414765 | MYRIAH VINEYARD | Address on file | | | | | | |
| 12414314 | MYRL R. DOUGLASS | Address on file | | | | | | |
| 12410966 | MYRNA FAYE MITCHELL PENNINGTON | Address on file | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 63 of 95

Debtors' Exhibit No. 44
Page 277 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12410965 | MYRNA FAYE MITCHELL PENNINGTON | Address on file | | | | | | |
| 12414752 | MYRON ANTHONY MAYARD | Address on file | | | | | | |
| 12409998 | MYRTHE HERD LEBOURGEOIS | Address on file | | | | | | |
| 12409350 | MYRTLE EDGECOMBE BRAGG | Address on file | | | | | | |
| 12411235 | MYRTLE RUTH MITCHELL BATISTE | Address on file | | | | | | |
| 12409709 | N & R RESOURCES INC | 3131 TURTLE CREEK BLVD #1210 | | | DALLAS | TX | 75219-5440 | |
| 12412839 | N DARLENE WALKER & ASSOCIATES | DARLENE WALKER | 1425 BLALOCK ROAD | SUITE # 200 | HOUSTON | TX | 77055 | |
| 12413035 | N EUGENE SWICK | Address on file | | | | | | |
| 12410188 | NADINE KING | Address on file | | | | | | |
| 12415444 | NALLE ROYALTY TRUST | Address on file | | | | | | |
| 12410440 | NANCY A PERRY | Address on file | | | | | | |
| 12407914 | NANCY BAKER BLANE | Address on file | | | | | | |
| 12407386 | NANCY BERTOLINO | Address on file | | | | | | |
| 12413359 | NANCY BROUSSARD ANDREWS | Address on file | | | | | | |
| 12414620 | NANCY BURAS FITZSIMMONS | Address on file | | | | | | |
| 12414104 | NANCY CATHERINE TAYLOR SCOTT | Address on file | | | | | | |
| 12408004 | NANCY CATHERINE WASEK | Address on file | | | | | | |
| 12413527 | NANCY CLAIRE ABERNATHY TRUST | Address on file | | | | | | |
| 12411199 | NANCY D CHALFANT | Address on file | | | | | | |
| 12409199 | NANCY D MOORE | Address on file | | | | | | |
| 12406894 | NANCY ELIZABETH TUSA | Address on file | | | | | | |
| 12410130 | NANCY G HYDE | Address on file | | | | | | |
| 12407472 | NANCY GRABARKEWITZ | Address on file | | | | | | |
| 12410255 | NANCY HANCOCK SANDERS | Address on file | | | | | | |
| 12410462 | NANCY L SCHWARTZBERG | Address on file | | | | | | |
| 12410387 | NANCY LOVICK READ | Address on file | | | | | | |
| 12414062 | NANCY MARIA SHOEMAKER | Address on file | | | | | | |
| 12410121 | NANCY MOORE BLAYLOCK | Address on file | | | | | | |
| 12408291 | NANCY POLLARD WERNER | Address on file | | | | | | |
| 12407110 | NANCY R TERRY | Address on file | | | | | | |
| 12414976 | NANTIM ENERGY INC | PO BOX 80752 | | | LAFAYETTE | LA | 70598 | |
| 11539236 | NAQUIN, BRYANT | Address on file | | | | | | |
| 11533081 | NAQUIN, KEVIN | Address on file | | | | | | |
| 12409924 | NATALIE BARTON PERKIN | Address on file | | | | | | |
| 12415254 | NATHAN GOLDSTEIN EST. C/O S. | Address on file | | | | | | |
| 12413810 | NATHAN L TAYLOR | Address on file | | | | | | |
| 12411400 | NATHAN RAY PRESTON | Address on file | | | | | | |
| 12408982 | NATHAN SCOTT COURVILLE | Address on file | | | | | | |
| 12413529 | NATHAN SINYANGWE | Address on file | | | | | | |
| 12411893 | NATHANIEL J ROY | Address on file | | | | | | |
| 12408857 | NATHANIEL JOHNSON | Address on file | | | | | | |
| 11533453 | NATIONAL ELEVATOR INDUSTRY PENSION PLAN | 725 SOUTH FIGUEROA ST 39TH FL | | | LOS ANGELES | CA | 90017 | |
| 11533454 | NATIONAL ELEVATOR INDUSTRY PENSION PLAN | 725 SOUTH FIGUEROA STREET | 39TH FLOOR | | LOS ANGELES | CA | 90017 | |
| 12407351 | NATIONAL GEOGRAPHIC SOCIETY | Address on file | | | | | | |
| 12337933 | National Oilwell Varco, L.P. d/b/a NOV Tuboscope | Stacy B. Baker, P.C. | Attn: Brian A. Baker | 1010 Lamar Street, Suite 550 | Houston | TX | 77002 | |
| 12337729 | National Oilwell Varco, L.P. d/b/a NOV Well Site Services | Stacy B. Baker, P.C. | Attn: Brian A. Baker | 1010 Lamar Street, Suite 550 | Houston | TX | 77002 | |
| 12411695 | NATIONAL OILWELL VARCO, LP | 7909 PARKWOOD CIRCLE DR | | | HOUSTON | TX | 77036 | |
| 12412870 | NATIONAL RESPONSE CORPORATION | DEBORAH WICK | 3500 SUNRISE HIGHWAY | BUILDING 200, SUITE 200 | GREAT RIVER | NY | 11935 | |
| 12407420 | NATIONGAS PRODUCTION CORP | 11811 NORTH FREEWAY #600 | | | HOUSTON | TX | 77060 | |
| 12338588 | Nautilus Pipeline Company, L.L.C. | 5400 Westheimer Court | | | Houston | TX | 77056 | |
| 12415482 | NAVIDAD PETROLEUM LLC | Address on file | | | | | | |
| 11553709 | NAVIGATORS SYNDICATE 1221 AT LLOYD'S | 2 MINSTER COURT | MINCING LANE | | LONDON | | EC3R 7BB | UNITED KINGDOM |
| 12409395 | NAZMUL CHOWDHURY | Address on file | | | | | | |
| 12414829 | NCX COMPANY INC | PO BOX 55850 | | | METAIRIE | LA | 70055-5850 | |
| 12409717 | NEAL F SCHIFFBAUER | Address on file | | | | | | |
| 12409361 | NEAL J ALEXIS | Address on file | | | | | | |
| 11539241 | NEIGHBORS, JAMES | Address on file | | | | | | |
| 12409017 | NELDA BROUSSARD FAULK | Address on file | | | | | | |
| 12409098 | NELL G CALAWAY | Address on file | | | | | | |
| 12413201 | NELL M WRATHER TRUST | Address on file | | | | | | |
| 12409847 | NELLEN LEMAIRE | Address on file | | | | | | |
| 12409503 | NELLIE KUMMER | Address on file | | | | | | |
| 12409095 | NELLIE L CHEEK | Address on file | | | | | | |
| 12409827 | NELSON ELMORE ROBERTSON | Address on file | | | | | | |
| 12407593 | NELSON MAREK | Address on file | | | | | | |
| 11539242 | NELSON, JEFF | Address on file | | | | | | |
| 12407465 | NEO PRODUCTS | 1201 DEALERS AVENUE | | | HARAHAN | LA | 70123 | |
| 12407667 | NEUHAUS BROOKS INVESTMENTS LLC | Address on file | | | | | | |
| 12414517 | NEUHAUS FAMILY PARTNERSHIP | Address on file | | | | | | |
| 12414021 | NEUMIN PRODUCTION COMPANY | Address on file | | | | | | |
| 12410386 | NEW AGE ENERGY INC | 4265 SAN FELIPE SUITE 1020 | | | HOUSTON | TX | 77027 | |
| 12414934 | NEW CENTURY FABRICATORS INC | PO BOX 730480 | | | DALLAS | TX | 75373-0480 | |
| 12415592 | NEW CITY CO. | Address on file | | | | | | |
| 12411437 | NEW MILLENNIUM ENERGY INC | 700 N MCDONALD | | | MCKINNEY | TX | 75069 | |
| 12413870 | NEW TECH GLOBAL VENTURES LLC | P O BOX 4724 | MSC 800 | | HOUSTON | TX | 77210 | |
| 12413409 | NEWFIELD EXPLORATION COMPANY | MAIL CODE: H327018 | PO BOX 1606 | | AUSTIN | TX | 78767-1606 | |
| 12413463 | NEWMAN CRANE SERVICE INC | MELISSA NEWMAN | PO BOX 550 | | BELLE CHASSE | LA | 70037 | |
| 12337718 | Newpark Drilling Fluids, LLC | Name Kara Griffith | 9320 Lakeside Blvd., Suite 100 | | The Woodlands | TX | 77381 | |
| 12411690 | NEWPORT MINERALS LTD | Address on file | | | | | | |
| 12412085 | NEXEN ENERGY MARKETING U.S.A. INC. | Address on file | | | | | | |
| 12412086 | NEXEN PETROLEUM USA INC | 945 BUNKER HILL SUITE 1400 | | | HOUSTON | TX | 77024 | |
| 11533455 | NEXPOINT CREDIT STRATEGIES FUND | 300 CRESCENT CT | SUITE 700 | | DALLAS | TX | 75201 | |
| 11533456 | NEXPOINT CREDIT STRATEGIES FUND | ATTN: HUNTER COVITZ | 300 CRESCENT COURT, SUITE 700 | | DALLAS | TX | 75201 | |
| 11539253 | NEYLON, JERRY | Address on file | | | | | | |
| 11533082 | NGUYEN, STACEY | Address on file | | | | | | |
| 11539254 | NGUYEN, TUYETMAI | Address on file | | | | | | |
| 12413131 | NI WELDING SUPPLY LLC | IAN HOTARD | 125 THRUWAY PARK | | BROUSSARD | LA | 70518 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 64 of 95

Debtors' Exhibit No. 44
Page 278 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12409213 | NICHOLAS THERIOT | Address on file | | | | | | |
| 11533071 | NICHOLAS, KERRY | Address on file | | | | | | |
| 11533072 | NICHOLS, LARRY | Address on file | | | | | | |
| 11533073 | NICHOLSON, GABRIEL | Address on file | | | | | | |
| 11533074 | NICHOLSON, JOHN | Address on file | | | | | | |
| 12408525 | NICKLES JACKSON | Address on file | | | | | | |
| 12410010 | NICKNISH INVESTMENTS LLC | Address on file | | | | | | |
| 12411273 | NICOLE LEE SNIDER | Address on file | | | | | | |
| 12412158 | NICOLE SAUNDERS IRS LEVY | Address on file | | | | | | |
| 12408838 | NIKI CARTER | Address on file | | | | | | |
| 12411046 | NIKOLAUS M HILDER 2011 TRUST | Address on file | | | | | | |
| 12412049 | NIKOLAUS M HILDER 2011 TRUST | Address on file | | | | | | |
| 12414429 | NINA AMBROSINO | Address on file | | | | | | |
| 12407014 | NINA DENISE STEWART | Address on file | | | | | | |
| 12410017 | NINA N HOOTON | Address on file | | | | | | |
| 12408217 | NINO J MARINI TEST TRUST | Address on file | | | | | | |
| 12411547 | NO AMERICAN BREAKER CO INC | 7236 VARNA AVE | | | N HOLLYWOOD | CA | 91605 | |
| 11533710 | NOA 3902 AT LLOYD'S | ARK SYNDICATE MANAGEMENT LIMITED | 30 FENCHURCH AVENUE | | LONDON | | EC3M 5AD | UNITED KINGDOM |
| 11553663 | NOBLE ENERGY, INC. | 1001 NOBLE ENERGY WA | | | HOUSTON | TX | 77070 | |
| 12406871 | NOBLE ENERGY, INC. | 1001 NOBLE ENERGY WAY | | | HOUSTON | TX | 77070 | |
| 12560949 | Noble Energy, Inc. | ANDREWS MYERS P.C. | Attn: Edward L. Ripley, Lisa M. Norman | 1885 Saint James Place, 15th Floor | Houston | TX | 77056 | |
| 12275274 | Noble Energy, Inc. | Harpreet Kaur Tiwana | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 | |
| 12276230 | Noble Energy, Inc. | Harpreet K. Tiwana | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 | |
| 12413488 | NOBLE ROYALTIES ACCESS FUND V LP | Address on file | | | | | | |
| 12413979 | NOBLE ROYALTIES ACESS FUND III LP | Address on file | | | | | | |
| 12414893 | NOBLE ROYALTY ACCESS FUND 12 LP | PO BOX 660082 | | | DALLAS | TX | 75266-0082 | |
| 12413977 | NOBLE ROYALTY ACCESS FUND 13 LP | P O BOX 660082 | | | DALLAS | TX | 75266-0082 | |
| 12408656 | NOE ASSET MANAGEMENT LLC | Address on file | | | | | | |
| 11537716 | NOEL, JR., LOUIS | Address on file | | | | | | |
| 12409721 | NOEMIE ELISABETH ECHEVERRIA | Address on file | | | | | | |
| 12413087 | NOEMONEY LLC | Address on file | | | | | | |
| 12554724 | Nolan Power Group | 585 Nolan Power Group, Inc. | 21448 Marion Ln | | Mandeville | LA | 70471 | |
| 12410085 | NOLES A. LAWRENCE, JR. | Address on file | | | | | | |
| 12408450 | NONA FAYE MEAUX MARCEAUX | Address on file | | | | | | |
| 12413724 | NORCEN EXPLORER INC | Address on file | | | | | | |
| 12408687 | NORCEN OFFSHORE PROPERTIES LTD CO | Address on file | | | | | | |
| 12409787 | NORDSTRAND ENGINEERING | Address on file | | | | | | |
| 12412800 | NORD-SUD SHIPPING, INC | COLE G. | 1940 JEFFERSON HWY | | LUTCHER | LA | 70071 | |
| 12408366 | NORMA DELL DEAL | Address on file | | | | | | |
| 12409341 | NORMA FRANKLIN | Address on file | | | | | | |
| 12415181 | NORMA LEE BOURRIAGUE | Address on file | | | | | | |
| 12410560 | NORMAN ANDERSON LINDSEY | Address on file | | | | | | |
| 12409738 | NORMAN E WRIGHT | Address on file | | | | | | |
| 12410740 | NORMAN H PHARR | Address on file | | | | | | |
| 12408648 | NORMAN JOHN PRESTENBACH, JR | Address on file | | | | | | |
| 12407974 | NORMAN MAREK | Address on file | | | | | | |
| 12410821 | NORMAN TOWER REYNOLDS | Address on file | | | | | | |
| 12408390 | NORPHLET PRODUCTION CO | Address on file | | | | | | |
| 12412813 | NORSAFE MARINE & OFFSHORE SERVICES LLC | COURTNEY | 668 DISTRIBUTORS ROW, SUITE D | | JEFFERSON | LA | 70123 | |
| 12407902 | NORTEX CORPORATION | 1415 LOUISANA SUITE 3100 | | | HOUSTON | TX | 77002 | |
| 12414312 | NORTH AMERICAN LAND CO., INC. | P.O. BOX 997 | | | LAKE CHARLES | LA | 70602 | |
| 12412157 | NORTH STAR ROYALTY | Address on file | | | | | | |
| 12413819 | NORTHERN NATURAL GAS COMPANY | Address on file | | | | | | |
| 12413747 | NORTHINGTON RANCH CORPORATION | P O BOX 222 | | | EGYPT | TX | 77436 | |
| 12407613 | NORTHSTAR GOM LLC | Address on file | | | | | | |
| 12407185 | NORTHSTAR OFFSHORE ENERGY | Address on file | | | | | | |
| 11533766 | NORTHSTAR OFFSHORE GROUP LLC | 11 GREENWAY PLAZA #2800 | | | HOUSTON | TX | 77046 | |
| 12411720 | NORTHSTAR RESOURCES INC | 800 GESSNER STE 1250 | | | HOUSTON | TX | 77024 | |
| 12413297 | NORTHWESTERN MUTUAL LIFE | Address on file | | | | | | |
| 11533767 | NORTHWESTERN MUTUAL LIFE | PO BOX 88749 | | | MILWAUKEE | WI | 53288-0749 | |
| 12411535 | NORTHWESTERN PIPELINE, INC. | 720 EAST WISCONSIN AVENUE | | | MILWAUKEE | WI | 53202 | |
| 12413374 | NOV RIGSYSTEMS | LISA ALLENDORPH | 7909 PARKWOOD CIRCLE | | HOUSTON | TX | 77036 | |
| 12407956 | NOVATECH, INC | 1450 SURREY ST | | | LAFAYETTE | LA | 70501 | |
| 11533075 | NOWELL, CRAIG | Address on file | | | | | | |
| 12408597 | NPI | Address on file | | | | | | |
| 12407587 | NS LIFTING AMERICA INC | 1254 ENCLAVE PKWY SUITE 625 | | | HOUSTON | TX | 77077 | |
| 12137888 | NUECES COUNTY CLERK | NUECES COUNTY COURTHOUSE 901 LEOPARD ST. | | | CORPUS CHRISTI | TX | 78401 | |
| 11533076 | NUGENT, CHARLES | Address on file | | | | | | |
| 12406901 | NUMA C HERD III | Address on file | | | | | | |
| 11537736 | NUTTER, JEFFREY | Address on file | | | | | | |
| 11533457 | NUVEEN CREDIT STRATEGIES INCOME FUND | 333 WEST WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| 11533458 | NUVEEN CREDIT STRATEGIES INCOME FUND | ATTN: JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | SAN FRANCISCO | CA | 94104 | |
| 11533447 | NUVEEN DIVERSIFIED DIVIDEND AND INCOME FUND | 333 WEST WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| 11533448 | NUVEEN DIVERSIFIED DIVIDEND AND INCOME FUND | ATTN: JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | SAN FRANCISCO | CA | 94104 | |
| 11533449 | NUVEEN FLOATING RATE INCOME FUND | 333 WEST WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| 11533450 | NUVEEN FLOATING RATE INCOME FUND | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | SAN FRANCISCO | CA | 94104 | |
| 11533451 | NUVEEN FLOATING RATE INCOME OPPORTUNITY FUND | 333 WEST WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| 11533452 | NUVEEN FLOATING RATE INCOME OPPORTUNITY FUND | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | SAN FRANCISCO | CA | 94104 | |
| 11533441 | NUVEEN SENIOR INCOME FUND | 333 WEST WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| 11533442 | NUVEEN SENIOR INCOME FUND | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | SAN FRANCISCO | CA | 94104 | |
| 11533443 | NUVEEN SHORT DURATION CREDIT OPPORTUNITIES FUND | 333 WEST WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| 11533444 | NUVEEN SHORT DURATION CREDIT OPPORTUNITIES FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 11533445 | NUVEEN SYMPHONY CREDIT OPPORTUNITIES FUND | 333 WEST WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| 11533446 | NUVEEN SYMPHONY CREDIT OPPORTUNITIES FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 11533435 | NUVEEN SYMPHONY FLOATING RATE INCOME FUND | 333 WEST WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| 11533436 | NUVEEN SYMPHONY FLOATING RATE INCOME FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 11533437 | NUVEEN TAX ADVANTAGED TOTAL RETURN STRATEGY FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 65 of 95

Debtors' Exhibit No. 48
Page 279 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11533438 | NUVEEN TAX-ADVANTAGED TOTAL RETURN STRATEGY FUND | 333 WEST WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| 12411534 | NW PIPELINE, INC. | 720 EAST WISCONSIN AVE | | | MILWAUKEE | WI | 53202 | |
| 12407783 | NWP PARTNERS LLC | Address on file | | | | | | |
| 12412515 | NYSE MARKET INC | Address on file | | | | | | |
| 12406925 | OAK TERRACE PLANTATION LLC | Address on file | | | | | | |
| 12414022 | OAKVILLE PROPERTIES LLC | Address on file | | | | | | |
| 12414354 | OATES OIL COMPANY INC | PMB 222 #100 | 25 HIGHLAND PARK VLG | | DALLAS | TX | 75205 | |
| 12414797 | O'BRIEN'S RESPONSE MANAGEMENT | PO BOX 534967 | | | ATLANTA | GA | 30353-4967 | |
| 12413066 | OCC-MED OF LAFAYETTE | HANNAH HOFFPAUI | 626 VEROT SCHOOL RD. | SUITE # F | LAFAYETTE | LA | 70508 | |
| 12406855 | OCEAN ENERGY INC | 1001 FANNIN STE 1600 | | | HOUSTON | TX | 77002-6794 | |
| 12413379 | OCEAN FLOW INTERNATIONAL LLC | LISA RIELAG | 2100 WEST LOOP S | SUITE 500 | HOUSTON | TX | 77027 | |
| 12409155 | OCEAN FRONT OIL & GAS INC | 24123 BOERNE STAGE ROAD #200 | | | SAN ANTONIO | TX | 78255 | |
| 11532927 | OCEANEERING INTERNATIONAL INC. | ATTN: RODERICK A. LARSON, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 11911 FM 529 | | HOUSTON | TX | 77041 | |
| 12412973 | OCEANWEATHER, INC | ERIN HARRIS | 350 BEDFORD STREET | SUITE 404 | STAMFORD | CT | 06901 | |
| 12411375 | OCONEE LLC | Address on file | | | | | | |
| 12412758 | OCS ADVISORY BOARD | CHERYL SAHA | 10350 RICHMOND, AVE., SUITE 1400 | | HOUSTON | TX | 77079 | |
| 12414610 | OCTAVE H DESHOTELS III | Address on file | | | | | | |
| 12412393 | ODEGARD MANAGEMENT TRUST | Address on file | | | | | | |
| 12414607 | ODELIA ANN GASPARD CROCHET | Address on file | | | | | | |
| 12409142 | ODESSA F ELSTON BURCH | Address on file | | | | | | |
| 12415110 | OEG OFFSHORE, INC | REBBECCA PRINCE | 111 GARBER ST | | CAMERON | LA | 70631 | |
| 12411338 | OFFICE DEPOT INC | 6600 NORTH MILITARY TRAIL | | | BOCA DE RATON | FL | 33496 | |
| 12411414 | OFFICE OF NATURAL RESOURCES REVENUE | 6TH AVE& KIPLING PKWY | BLD 85,DENVER FEDERAL CNTR | | DENVER | CO | 80225-0165 | |
| 12414597 | OFFICE OF NATURAL RESOURCES REVENUE | Address on file | | | | | | |
| 11537751 | OFFICE OF NATURAL RESOURCES REVENUE - ONRR | 6TH AVE & KIPLING PKWY BLD 85 | DENVER FEDERAL CNTR | | DENVER | CO | 80225-0165 | |
| 12407557 | OFFSHORE AIR & REFRIGERATION, INC. | 124 TRAHAN ST | | | LAFAYETTE | LA | 70506 | |
| 12409446 | OFFSHORE CLEANING SYSTEMS | 2803 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5328 | |
| 12412947 | OFFSHORE ENERGY 1 LLC | Address on file | | | | | | |
| 12413548 | OFFSHORE ENERGY II LLC | Address on file | | | | | | |
| 11532929 | OFFSHORE ENERGY SERVICES, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 5900 US HWY 90 E | | BROUSSARD | LA | 70518 | |
| 11748905 | Offshore Energy Services, LLC | Thomas Michael Dupont | 5900 Highway 90 East | | Broussard | LA | 70518 | |
| 12413007 | OFFSHORE EQUIPMENT SOLUTIONS | FRANK ALQUIST | P.O. BOX 188 | | SLIDELL | LA | 70459 | |
| 11655393 | OFFSHORE EQUIPMENT SOLUTIONS | GULF COAST BANK & TRUST | P.O. BOX 731152-1152 | | DALLAS | TX | 75373-1152 | |
| 12413590 | OFFSHORE OPERATORS COMMITTEE | ONE LAKEWAY BUILDING | 3900 N CAUSEWAY BLVD | SUITE 700 | METAIRIE | LA | 70002 | |
| 12413960 | OFFSHORE SERVICES OF ACADIANA LLC | P O BOX 61565 | | | LAFAYETTE | LA | 70596-1565 | |
| 12411940 | OFFSHORE SHELF LLC | Address on file | | | | | | |
| 12413539 | OFFSHORE STAFFING SVCS OF ACADIANA | NETTIE LEE | 225 ROUSSEAU RD | | YOUNGSVILLE | LA | 90592 | |
| 11816706 | Offshore Technical Compliance LLC | 1598 Ochsner Blvd., Ste. 100 | Attn: William Sheffield | | RIVARDSON | LA | 70433 | |
| 12408976 | OFFSHORE TECHNOLOGY CONFERENCE, INC. | 222 PALISADES CREEK DRIVE | | | RISHARDSON | TX | 75080 | |
| 11533065 | OGBURN, LORETTA | Address on file | | | | | | |
| 11553645 | OIL CASUALTY INSURANCE, LTD. | P.O. BOX HM 1751 | | | HAMILTON | HM GX | | BERMUDA |
| 12410658 | OIL EXPLORATION INC | 5 MUIR LANE | | | AUSTIN | TX | 78748 | |
| 12412120 | OIL PRICE INFORMATION SERVICE, LLC | 9737 WASHINGTON BLVD, SUITE 200 | | | GAITHERSBURG | MD | 20878 | |
| 12412150 | OIL STATES OCS | A DIVISION OF OIL STATES INDUSTRIES, INC | 7250 W. 43RD STREET - SUITE 100 | | HOUSTON | TX | 77092 | |
| 12413445 | OILFIELD PIPE OF TEXAS LLC | MATT STURM | 3417 MILAM | SUITE J | HOUSTON | TX | 77002 | |
| 12411842 | OLA MAE LEE HENNINGS | Address on file | | | | | | |
| 12409006 | OLA TRAHAN SMITH | Address on file | | | | | | |
| 11553683 | OLD REPUBLIC INSURANCE COMPANY | 307 NORTH MICHIGAN AVENUE | | | CHICAGO | IL | 60601 | |
| 12409295 | OLITE SALTZMAN GUIDRY | Address on file | | | | | | |
| 12413052 | OLIVER THERIOT JR | Address on file | | | | | | |
| 12410202 | OLIVIA MARIE DUHON | Address on file | | | | | | |
| 12409529 | OLLA BELLE DAHLSTROM ESTATE | Address on file | | | | | | |
| 12409530 | OLLABELLE D HALL | Address on file | | | | | | |
| 12414131 | OLLIE GRAY | Address on file | | | | | | |
| 11537797 | OLMSTED, DANIEL | Address on file | | | | | | |
| 11537798 | OLTEAN, MONICA | Address on file | | | | | | |
| 12415364 | OMI ENVIRONMENTAL SOLUTIONS | THERESA GOINS | 131 KEATING DR | | BELLE CHASSE | LA | 70037 | |
| 12411706 | OMIMEX PETROLEUM INC. | 7950 JOHN T. WHITE RD. | | | FORT WORTH | TX | 76120-3608 | |
| 12412786 | OMIMEX RESOURCES INC | CLARK P. STORMS | 7950 JOHN T WHITE RD | | FORT WORTH | TX | 76120-3608 | |
| 12345467 | Omimex Resources, Inc. | 7950 John T White Road | | | Fort Worth | TX | 76120 | |
| 11532930 | ONESURSEA LLC | ATTN: OLIVER LE PEUCH, CEO | 4646 W. SAM HOUSTON PARKWAY N | | HOUSTON | TX | 77041 | |
| 12412383 | ON-LINE PRODUCTION LLC | Address on file | | | | | | |
| 12410205 | ONLINE RESOURCES INC | 400 POYDRAS STREET SUITE 1100 | | | NEW ORLEANS | LA | 70130 | |
| 12412951 | ONSOLVE, LLC | ELIZABETH HESLI | 780 W GRANADA BLVD | | ORMOND BEACH | FL | 32174 | |
| 12412026 | OPAL FAYE JOHNSON LEE | Address on file | | | | | | |
| 12414478 | OPEX ENERGY LLC | Address on file | | | | | | |
| 11533066 | OPHLA, RAYMOND | Address on file | | | | | | |
| 11537808 | O'PRY, LANDON | Address on file | | | | | | |
| 12412414 | OOSCG | ANNETT JONES | 2301 E LAMAR BLVD STE 250 | | ARLINGTON | TX | 76006 | |
| 12412368 | ORB MINERAL PARTNERS LTD | Address on file | | | | | | |
| 12411561 | ORCA MANAGEMENT LLC | Address on file | | | | | | |
| 12409096 | ORION RESOURCES INC | 2345 STONECROP WAY | | | GOLDEN | CO | 80401-8525 | |
| 12414974 | ORION SMITH OIL PROPERTIES LTD | Address on file | | | | | | |
| 12408583 | ORKIN LLC | 200 SAUL DR | | | SCOTT | LA | 70583 | |
| 11537813 | ORTEGO, CHARLES | Address on file | | | | | | |
| 11533067 | ORTEGO, PETER | Address on file | | | | | | |
| 11533068 | ORTEGO, SPENCER | Address on file | | | | | | |
| 12413674 | ORTHWEIN ENERGY LP | Address on file | | | | | | |
| 11533069 | ORTHWEIN, TIFFANY | Address on file | | | | | | |
| 12415040 | ORVIL R JONES | Address on file | | | | | | |
| 12414990 | ORYX ENERGY COMPANY | PO BOX 840638 | | | DALLAS | TX | 75284 | |
| 12415173 | OSCAR L BUNGE | Address on file | | | | | | |
| 11537814 | OSCAR VASQUEZ, RTA | Address on file | | | | | | |
| 12408133 | OSINA FAMILY TRUST | Address on file | | | | | | |
| 12408147 | OSISOFT LLC | 1600 ALVARADO STREET | | | SAN LEANDRO | CA | 94577 | |
| 12412105 | OSPREY PETROLEUM COMPANY INC | 9575 KATY FREEWAY STE 490 | | | HOUSTON | TX | 77024-1457 | |
| 12412104 | OSPREY PETROLEUM PARTNERS LP | 9575 KATY FREEWAY | STE 490 | | HOUSTON | TX | 77024 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 66 of 95

Debtors' Exhibit No. 48
Page 280 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| 12413928 | OSPREY RESOURCES INC | P O BOX 56449 | | | HOUSTON | TX | 77256-6449 |
|---|---|---|---|---|---|---|---|
| 11731374 | OSSA, LLC | Attn: Nettie Lee | 255 Rousseau Rd | | Youngsville | LA | 70592 |
| 12406993 | O'SULLIVAN OIL & GAS INC | Address on File | | | | | |
| 12411748 | OTHELE L VIKTORIN | Address on File | | | | | |
| 12413690 | OTTER CREEK LLC | Address on File | | | | | |
| 12408670 | OTTO TIM BONIN | Address on File | | | | | |
| 12415082 | OUR LADY OF THE OAKS | Address on File | | | | | |
| 12413300 | OVATION DATA SERVICES, INC | KEVIN GATES | 14199 WESTFAIR EAST DRIVE | | HOUSTON | TX | 77041 |
| 12409003 | OVIE RAY REEVES JR | Address on File | | | | | |
| 12412486 | OWEN OIL TOOLS LP | BEVERLY BASSETT | P O BOX 842241 | | DALLAS | TX | 75284 |
| 12414614 | OXY USA INC | PO BOX 27570 | | | HOUSTON | TX | 77227 |
| 11537820 | OZEN, EVANS | Address on File | | | | | |
| 12411480 | P MARK LANKFORD | Address on File | | | | | |
| 12408247 | P2 ENERGY SOLUTIONS | 1670 BROADWAY | SUITE 2800 | | DENVER | CO | 80202 |
| 12197338 | p2ES Holdings, LLC (dba P2 Energy Solutions) | P2ES Holdings LLC 2692 | PO Box 912692 | | Denver | CO | 80291-2692 |
| 12627912 | PACHULSKI STANG ZIEHL & JONES | Attn: Michael D. Warner, Esq., Benjamin L. Wallen, Esq. | 440 Louisiana Street | Suite 900 | Houston | TX | 77002 |
| 11537824 | PADILLA, JUAN | Address on File | | | | | |
| 12411256 | PAIGE SPILLER FREELS | Address on File | | | | | |
| 12413026 | PAINTMIRE LLC | GARY ACHEE | 1233 WEST LOOP SOUTH, SUITE 1800 | | HOUSTON | TX | 77027 |
| 12406812 | PALACE EXPLORATION COMPANY | 10 E 40 ST STE 2705 | | | NEW YORK | NY | 10016 |
| 11537827 | PALACIOS ISD TAX ASSESSOR-COLLECTOR | 1209 12TH ST | | | PALACIOS | TX | 77465 |
| 12407017 | PALADIN ENERGY CORP | 10290 MONROE DRIVE SUITE 301 | | | DALLAS | TX | 75229-5718 |
| 12411342 | PALEO DATA | 6619 FLEUR DE LIS DRIVE | | | NEW ORLEANS | LA | 70124 |
| 12412916 | PALFINGER MARINE USA INC | DONAVAN OLIVER | 912 HWY 90 EAST | | NEW IBERIA | LA | 70560 |
| 11533757 | PALM ENERGY OFFSHORE LLC | 340 FAIRWAY DRIVE | | | NEW ORLEANS | LA | 70124 |
| 12410138 | PALM ENERGY OFFSHORE LLC | Address on File | | | | | |
| 12415047 | PALMER R LONG JR | Address on File | | | | | |
| 12413367 | PALOMA ENERGY CONSULTANTS | LINDA UMBERSON | 14405 BROWN ROAD | | TOMBALL | TX | 77377 |
| 12412619 | PALOMINO ENERGY LP | Address on File | | | | | |
| 12414106 | PAMELA ASCHBACHER FITCH TRUST | Address on File | | | | | |
| 12410699 | PAMELA BERNARD DAVIS | Address on File | | | | | |
| 12409118 | PAMELA HEYNE WIDELL | Address on File | | | | | |
| 12415048 | PAMELA HUGGINS WINTON | Address on File | | | | | |
| 12408349 | PAMELA J LITTLES | Address on File | | | | | |
| 12407538 | PAMELA KELLY | Address on File | | | | | |
| 12407500 | PAMELA POLSON | Address on File | | | | | |
| 12414702 | PAMELA R LONG MCCARDELL | Address on File | | | | | |
| 12410261 | PAMELA S MACKEY | Address on File | | | | | |
| 12411012 | PAMELA SCHLETT ALBA | Address on File | | | | | |
| 12410071 | PAMELA SUE KANA | Address on File | | | | | |
| 12409458 | PAMELA VUOSO | Address on File | | | | | |
| 12408798 | PAN XTAOYAN | Address on File | | | | | |
| 12408161 | PANACO INC | 1601 NW EXPRESSWAY STE 1600 | | | OKLAHOMA CITY | OK | 73118 |
| 12412808 | PANDELL TECHNOLOGY USA CORPORATION | COREY O'KEEFE | 3120 HAYES RD | SUITE 288 | HOUSTON | TX | 77082 |
| 12413976 | PANSAM TRUST | Address on File | | | | | |
| 12408719 | PANTHER BAYOU MARSH ISLAND INTEREST II, LLC | Address on File | | | | | |
| 12413182 | PANTHER PIPELINE LLC | JESSICA | 16000 STUEBNER AIRLINE RD, STE. 420 | | SPRING | TX | 77379 |
| 12412972 | PANTHER PIPELINE, LLC | Address on File | | | | | |
| 12414297 | PARADIGM | P.O. BOX 9123 | | | WICHITA | KS | 67277 |
| 11533070 | PARHAM, CHARLES | Address on File | | | | | |
| 12411377 | PARK LANE ENTERPRISES INC | 6755 LOUIS XIV STREET | | | NEW ORLEANS | LA | 70124 |
| 11537840 | PARKE, CHRISTOPHER | Address on File | | | | | |
| 11537841 | PARKE, CORRY | Address on File | | | | | |
| 12415120 | PARTCO INC | RHETT BOURGEOIS | 11969 N HARRELLS FERRY RD | | BATON ROUGE | LA | 70816 |
| 12341117 | Partco, LLC | Tim Fox | 1605 Commercial Dr. | | Port Allen | LA | 70767 |
| 12414700 | PARTIN PETROLEUM INC | 9831 WHITHORN DR | | | HOUSTON | TX | 77095-5027 |
| 12292936 | Partners Capital Osprey Fund, L.P. – Halcyon Energy Loan Series | Michael Janowitz | 299 Park Ave | | New York | NY | 10171 |
| 11533439 | PARTNERS CAPITAL OSPREY FUND, L.P. HALCYON ENERGY LOAN SERIES | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 |
| 12278490 | Partners Capital Phoenix Fund II Ltd – Diversified Income Fund | Michael Janowitz | 299 Park Ave | | New York | NY | 10171 |
| 11533440 | PARTNERS CAPITAL PHOENIX FUND II LTD DIVERSIFIED INCOME FUND | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 |
| 12407721 | PAT G HARKINS FAMILY TRUST | Address on File | | | | | |
| 12407042 | PAT GARET HARKINS | Address on File | | | | | |
| 12414584 | PAT S CHARNVEJA | Address on File | | | | | |
| 12410332 | PATRICIA A HLAVINKA | Address on File | | | | | |
| 12411482 | PATRICE ROSLYN MCNEIL | Address on File | | | | | |
| 12408492 | PATRICIA A SANDERS | Address on File | | | | | |
| 12409381 | PATRICIA A SLAMAN | Address on File | | | | | |
| 12406834 | PATRICIA A TUSA | Address on File | | | | | |
| 12410222 | PATRICIA ANN RASKA | Address on File | | | | | |
| 12409251 | PATRICIA B OLIVER | Address on File | | | | | |
| 12408907 | PATRICIA C DAHLSTROM | Address on File | | | | | |
| 12411165 | PATRICIA C WILLIAMS | Address on File | | | | | |
| 12410499 | PATRICIA E MANN | Address on File | | | | | |
| 12409799 | PATRICIA E. TONER | Address on File | | | | | |
| 12407691 | PATRICIA G. DUNCAN | Address on File | | | | | |
| 12407692 | PATRICIA GUESS DUNCAN | Address on File | | | | | |
| 12413844 | PATRICIA J HANNA | Address on File | | | | | |
| 12414825 | PATRICIA J WHITNEY REVOCABLE TRUST | Address on File | | | | | |
| 12410223 | PATRICIA JEAN GAMMILL INDIV & | Address on File | | | | | |
| 12410335 | PATRICIA K SMITH | Address on File | | | | | |
| 12410461 | PATRICIA KRENEK GOODWIN | Address on File | | | | | |
| 12411448 | PATRICIA L CARLSON | Address on File | | | | | |
| 12413664 | PATRICIA LINN BARRETT LA TRUST | Address on File | | | | | |
| 12410890 | PATRICIA LYNNE THERIOT DUHON | Address on File | | | | | |
| 12409241 | PATRICIA MCINTYRE JACKSON | Address on File | | | | | |
| 12413621 | PATRICIA P CRUM | Address on File | | | | | |
| 12411091 | PATRICIA PERSCHALL LOYACANO | Address on File | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 67 of 95

Debtors' Exhibit No. 48
Page 281 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12410444 | PATRICIA POWER KOONCE FAMILY TRUST | Address on file | | | | | | |
| 12407078 | PATRICIA ROUNDTREE HADAWAY | Address on file | | | | | | |
| 12406898 | PATRICIA S ELLIOTT | Address on file | | | | | | |
| 12409154 | PATRICIA TENNIMON | Address on file | | | | | | |
| 12409734 | PATRICIA TURNEY MERRITT | Address on file | | | | | | |
| 12414336 | PATRICK EKLAND | Address on file | | | | | | |
| 12407039 | PATRICK HUSE | Address on file | | | | | | |
| 12406955 | PATRICK J LITTLE | Address on file | | | | | | |
| 12408959 | PATRICK LEMAIRE | Address on file | | | | | | |
| 12415032 | PATRICK MICHAEL VAUGHAN GST EXEMPT TRUST | Address on file | | | | | | |
| 12407040 | PATRICK WADE LINZER | Address on file | | | | | | |
| 12408222 | PATSY C DILLON | Address on file | | | | | | |
| 12407512 | PATSY RAU KLEMANN | Address on file | | | | | | |
| 12411218 | PATTERSON ROYALTIES LLC | Address on file | | | | | | |
| 11533059 | PATTERSON, ASHLEY | Address on file | | | | | | |
| 12409281 | PATTY JANE DUINO | Address on file | | | | | | |
| 12411655 | PATTY S. RATLIFF | Address on file | | | | | | |
| 12408466 | PAUL & CATHY SCHROEDER FAM TR | Address on file | | | | | | |
| 12408312 | PAUL A WALDO | Address on file | | | | | | |
| 12411153 | PAUL ANTHONY RITCHEY UNLEASED | Address on file | | | | | | |
| 12410631 | PAUL C BUNDY INTERESTS LLC | Address on file | | | | | | |
| 12410134 | PAUL C. MOORE | Address on file | | | | | | |
| 12408835 | PAUL DEE BURDETT | Address on file | | | | | | |
| 12414445 | PAUL DUBOIS | Address on file | | | | | | |
| 12409188 | PAUL E BURTON | Address on file | | | | | | |
| 12412060 | PAUL EVANS MILLER | Address on file | | | | | | |
| 12408794 | PAUL F TIMOLAT TRUST | Address on file | | | | | | |
| 12409401 | PAUL G & MARIA E HENDERSHOTT - NPI | Address on file | | | | | | |
| 12407896 | PAUL GLUTH | Address on file | | | | | | |
| 12414259 | PAUL H. DUHON | Address on file | | | | | | |
| 12410260 | PAUL HOLLENSTEIN | Address on file | | | | | | |
| 12411759 | PAUL J BROWN | Address on file | | | | | | |
| 12409248 | PAUL J FUCIK | Address on file | | | | | | |
| 12408671 | PAUL J KRENEK III | Address on file | | | | | | |
| 12407139 | PAUL J PATOUT | Address on file | | | | | | |
| 12409077 | PAUL KEMP | Address on file | | | | | | |
| 12414207 | PAUL KRENEK FAMILY TRUST | Address on file | | | | | | |
| 12414341 | PAUL LANDRY | Address on file | | | | | | |
| 12409809 | PAUL LEE SWEARENGIN | Address on file | | | | | | |
| 12411464 | PAUL PORT | Address on file | | | | | | |
| 12409961 | PAUL R DUNPHY | Address on file | | | | | | |
| 12407576 | PAUL R MAYO JR | Address on file | | | | | | |
| 12409510 | PAUL R NICHOLS JR | Address on file | | | | | | |
| 12409082 | PAUL RAYMOND HEBERT | Address on file | | | | | | |
| 12411934 | PAUL ROYAL HEBERT | Address on file | | | | | | |
| 11533430 | PAUL WILEN | Address on file | | | | | | |
| 11537861 | PAUL, SHAWN | Address on file | | | | | | |
| 12411421 | PAULA GANDOLFI | Address on file | | | | | | |
| 12414513 | PAULA HALLER | Address on file | | | | | | |
| 12411843 | PAULA HOOG MANGOLD | Address on file | | | | | | |
| 12409843 | PAULA LYNN PRESTON | Address on file | | | | | | |
| 12407235 | PAULA SCHWARTZ STEIN | Address on file | | | | | | |
| 12412439 | PAULEY MINERALS LTD | Address on file | | | | | | |
| 12406951 | PAULINE AYO BAUGHMAN | Address on file | | | | | | |
| 12414483 | PAULINE D MIRKOVICH | Address on file | | | | | | |
| 11537867 | PAULK, KELSEY | Address on file | | | | | | |
| 11537869 | PAULSEN, WILL | Address on file | | | | | | |
| 12412559 | PAWS ENERGY SERVICES INC. | BRIDGETTE WILLS | 11333 VETERANS MEMORIAL DRIVE | | | ABBEVILLE | LA | 70510 |
| 11537871 | PAYTON, COREY | Address on file | | | | | | |
| 12412602 | PDG, LLC | Address on file | | | | | | |
| 12091107 | PDI Solutions, LLC | Attn: Leesa Ivar | 1509 Highway 20 | | | Schriever | LA | 70395 |
| 11537874 | PEARCE, JR., ROBERT | Address on file | | | | | | |
| 12410931 | PEARL STATES INC | 5521 GREENVILLE AVENUE | SUITE 104-812 | | | DALLAS | TX | 75206 |
| 12408073 | PEARL VIOLA G. THOMPSON | Address on file | | | | | | |
| 12413953 | PEASE OIL AND GAS COMPANY | P O BOX 60219 | | | | GRAND JUNCTION | CO | 81506-8758 |
| 11537875 | PECORARO, JERID | Address on file | | | | | | |
| 12409348 | PEGGY JANE LEONARD BORNE | Address on file | | | | | | |
| 12414589 | PEGGY LYNN MERTA HALAMICEK | Address on file | | | | | | |
| 12414796 | PEGGY STUART | Address on file | | | | | | |
| 12407494 | PEGGY T MANSKE | Address on file | | | | | | |
| 12409250 | PEGGY TRAHAN SCHEXNIDER | Address on file | | | | | | |
| 12412903 | PELICAN OILFIELD RENTALS, LLC | DEVON TERREBONN | 110 THRU-WAY PARK RD. | | | LAFAYETTE | LA | 70518 |
| 12413298 | PELICAN WASTE AND DEBRIS LLC | KEVIN BARTHELEM | 172 N. LACARPE CIRCLE | | | HOUMA | LA | 70360 |
| 11537878 | PELLEGRIN, STEPHEN | Address on file | | | | | | |
| 11537882 | PENA, JAMES | Address on file | | | | | | |
| 12407331 | PENNY ANDREWS | Address on file | | | | | | |
| 12407160 | PENNY DORE' D'AMICO | Address on file | | | | | | |
| 12408568 | PENNY PELTIER TATE | Address on file | | | | | | |
| 12415001 | PENNZOIL EXPLORATION AND | Address on file | | | | | | |
| 12414616 | PENROC OIL CORPORATION | PO BOX 2769 | | | | HOBBS | NM | 88241 |
| 11533060 | PENRY, TIFFANY | Address on file | | | | | | |
| 11533432 | PENSIONDANMARK PENSIONSFORSKRINGSAKTIESELSKAB | LANGELINIE ALLE 43 | | | | COPENHAGEN | | DK-2100 | DENMARK |
| 11533431 | PENSIONDANMARK PENSIONSFORSKRINGSAKTIESELSKAB | 555 CALIFORNIA STREET, SUITE 3100 | | | | SAN FRANCISCO | CA | 94104 |
| 11537885 | PENTON, JOHN | Address on file | | | | | | |
| 12412433 | PEOPLES BANK | Address on file | | | | | | |
| 12412776 | PERC ENGINEERING LLC | CHRISTINE DO | 1880 S. DAIRY ASHFORD RD | SUITE # 606 | | HOUSTON | TX | 77077 |
| 12414440 | PERCY JOSEPH VINCENT | Address on file | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 68 of 95

Debtors' Exhibit No. 48
Page 282 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12409918 | PERCY LOUGON | Address on file | | | | | | |
| 11537887 | PERCY, RODNEY | Address on file | | | | | | |
| 11533714 | PEREGRINE OIL & GAS II, LLC | LOOPER GOODWINE P.C. | PAUL J. GOODWINE & TAYLOR P. MOULEDOUX | 650 POYDRAS ST., STE 2400 | | NEW ORLEANS | LA | 70130 |
| 11533715 | PEREGRINE OIL & GAS, LP | LOOPER GOODWINE P.C. | PAUL J. GOODWINE & TAYLOR P. MOULEDOUX | 650 POYDRAS ST., STE 2400 | | NEW ORLEANS | LA | 70130 |
| 12412921 | PEREGRINE OIL AND GAS II LLC | Address on file | | | | | | |
| 12406037 | PEREGRINE OIL AND GAS II LLC | THREE RIVERWAY SUITE 1750 | | | | HOUSTON | TX | 77056 |
| 11533758 | PEREGRINE OIL AND GAS LP | 3 RIVERWAY SUITE 1750 | | | | HOUSTON | TX | 77056 |
| 11533716 | PEREZ, TOMAS ARCE | Address on file | | | | | | |
| 11533705 | PEREZ, TOMAS ARCE | Address on file | | | | | | |
| 12278266 | Performance Energy Services, LLC | c/o Tyler Roquet | 132 Valhi Lagoon Crossing | | | Houma | LA | 70360 |
| 11533061 | PERKINS, RICHARD | Address on file | | | | | | |
| 11537895 | PERRIN, CLAYTON | Address on file | | | | | | |
| 11537896 | PERROUX, JOCELYN | Address on file | | | | | | |
| 12409109 | PERRY AND PATRICIA SHAW TRUST | Address on file | | | | | | |
| 11537897 | PERRY, JAMIE | Address on file | | | | | | |
| 11537898 | PERUZZI, TAVE | Address on file | | | | | | |
| 12408608 | PESCA DRILLING LLC | Address on file | | | | | | |
| 12414242 | PETE J. KLEINTOS | Address on file | | | | | | |
| 12407942 | PETE RIEPE | Address on file | | | | | | |
| 12409839 | PETER C DASHER | Address on file | | | | | | |
| 12406832 | PETER C HITT JR | Address on file | | | | | | |
| 12409076 | PETER CHRISTIAN DOHR | Address on file | | | | | | |
| 12408434 | PETER G TEMPLE | Address on file | | | | | | |
| 12408425 | PETER GRAY | Address on file | | | | | | |
| 12413941 | PETER K ALEXIS | Address on file | | | | | | |
| 12410613 | PETER M HEYNE | Address on file | | | | | | |
| 12412017 | PETER NICHOLS | Address on file | | | | | | |
| 12414222 | PETER ORTEGO | Address on file | | | | | | |
| 12406980 | PETER PAUL TRAHAN | Address on file | | | | | | |
| 12408303 | PETER SCHWING HOWARD | Address on file | | | | | | |
| 12413981 | PETER W AYO | Address on file | | | | | | |
| 11537901 | PETERS, FORD | Address on file | | | | | | |
| 12413288 | PETRA CONSULTANTS, INC. | KELLY BREAUX | 201 RUE IBERVILLE | SUITE 400 | | LAFAYETTE | LA | 70508 |
| 12341188 | Petro Amigos Supply Incorporated | Miguel A. Alvarez | 777 N. Eldridge Parkway, Suite 400 | | | Houston | TX | 77079 |
| 12409100 | PETRO VAL INC | 2351 DUNSTON | | | | HOUSTON | TX | 77005 |
| 11533759 | PETROBRAS AMERICA INC | 200 WESTLAKE PARK BLVD STE 1000 | | | | HOUSTON | TX | 77079-2612 |
| 11553664 | PETROBRAS AMERICAS INC | 200 WESTLAKE PARK BOULEVARD, SUITE 1000 | | | | HOUSTON | TX | 77079 |
| 12410338 | PETROCHIEF INTERNATIONAL INC | 4200 RESEARCH FOREST DR | SUITE 664 | | | THE WOODLANDS | TX | 77381-0000 |
| 12414059 | PETROHAWK ENERGY CORPORATION | P O BOX 847750 | | | | DALLAS | TX | 75284-7750 |
| 12406840 | PETROHAWK PROPERTIES L P | Address on file | | | | | | |
| 12414208 | PETROLEUM ACCOUNTANTS SOCIETY OF OKC-TULSA CH | P.O. BOX 2502 | | | | TULSA | OK | 74101 |
| 12412431 | PETROLEUM COMMUNICATIONS | Address on file | | | | | | |
| 12408923 | PETROLEUM CO-ORDINATORS | 219 RUE FONTAINE | | | | LAFAYETTE | LA | 70508 |
| 12412372 | PETROLEUM EXPERTS, INC. | AIDA RODRIGUEZ | 757 N ELDRIDGE PARKWAY, SUITE 510 | | | HOUSTON | TX | 77079-4526 |
| 12412735 | PETROLEUM GEO SERVICES INC | CATHLEEN STEERE | WEST MEMORIAL PLACE 1 | 15375 MEMORIAL DRIVE, STE 100 | | HOUSTON | TX | 77079 |
| 12413188 | PETROLEUM SOLUTIONS INTERNATIONAL LLC | JIM HICKS | 401 AUDUBON BLVD., BLDG. 39B, SUITE 103-A | | | LAFAYETTE | LA | 70503 |
| 11816359 | Petroleum Solutions International, LLC | PO Box 52285 | | | | Lafayette | LA | 70505 |
| 11732379 | Petrolink Data Services, Inc. | Julio R Hernandez | 5506 Mitchelldale Street | | | Houston | TX | 77092 |
| 12408032 | PETROPHYSICAL SOLUTIONS INC | 1500 WEST CITY BLVD | SUITE # 420 | | | HOUSTON | TX | 77042 |
| 12413075 | PETROPLAN USA LLC | HELEN FOWLER | 3151 BRIARPARK DRIVE | SUITE 1250 | | HOUSTON | TX | 77042 |
| 12406038 | PETROPRO ENERGY PARTNERS | 17515 SPRING CYPRESS RD STE 202 | | | | CYPRESS | TX | 77429 |
| 12415281 | PETROPRO ENERGY PARTNERS | Address on file | | | | | | |
| 12408543 | PETROQUEST RESOURCES INC | 19707 EMERALD LEAF | | | | HOUSTON | TX | 77094 |
| 12413145 | PETROQUIP | JASON CARDON | 2878 ENGINEERS ROAD | | | BELLE CHASSE | LA | 77037 |
| 12413096 | PETROSTAR SERVICES, LLC | ISABEL BENITEZ | 17115 SAN PEDRO AVE,,SUITE 320 | | | SAN ANTONIO | TX | 78232 |
| 11533062 | PETRY, SETH | Address on file | | | | | | |
| 12408593 | PETSEC NPI | Address on file | | | | | | |
| 12413897 | PFEFFER INVESTMENTS, INC. | P O BOX 52118 | | | | LAFAYETTE | LA | 70505 |
| 11537940 | PFEFFER, BRYAN | Address on file | | | | | | |
| 11533063 | PFISTER, DAVID | Address on file | | | | | | |
| 12407050 | PGP HOLDINGS I LLC | Address on file | | | | | | |
| 11537941 | PHAM, MICHAEL | Address on file | | | | | | |
| 12412927 | PHARMASAFE INDUSTRIAL SERVICES INC | DOUG VOISIN | 3639 AMBASSADOR CAFFERY PARKWAY | SUITE 500 | | LAFAYETTE | LA | 70503 |
| 12412828 | PHEASANT ENERGY, LLC | Address on file | | | | | | |
| 12409970 | PHEASANT OIL & GAS, INC. | 35111 TOMPKINS | | | | HEMPSTEAD | TX | 77445 |
| 12412817 | PHI HELIPADS, LLC | DAVID TREADWAY | 2001 SE EVANGELINE THRUWAY | | | LAFAYETTE | LA | 70508 |
| 12414773 | PHIL D MAYERS JR | Address on file | | | | | | |
| 12338257 | Philadelphia Indemnity Insurance Company | Attn: Kimberly Czap - Vice President | P.O. Box 3636 | | | Bala Cynwyd | PA | 19004 |
| 11533064 | PHILBECK, SHAWN | Address on file | | | | | | |
| 11533706 | PHILBECK, SHAWN | Address on file | | | | | | |
| 12413692 | PHILIP B LUCAS, JR | Address on file | | | | | | |
| 12411476 | PHILIP DAN CANARIS | Address on file | | | | | | |
| 12408241 | PHILIP IGLEHEART JOHNSON | Address on file | | | | | | |
| 12409859 | PHILIP J JAUNET | Address on file | | | | | | |
| 12408906 | PHILIP J TOUPS JR | Address on file | | | | | | |
| 12407047 | PHILIP PETER NEWSHAM | Address on file | | | | | | |
| 12409660 | PHILIP SHANE KOONCE | Address on file | | | | | | |
| 12410761 | PHILIP SHANE KOONCE | Address on file | | | | | | |
| 12409370 | PHILIP CLARK DIEBEL | Address on file | | | | | | |
| 12407859 | PHILIP DUNCAN TAFT | Address on file | | | | | | |
| 12407214 | PHILLIP M STEVENSON JR | Address on file | | | | | | |
| 12407044 | PHILLIPS STABE BAKER | Address on file | | | | | | |
| 11537946 | PHILLIPS, DAVID | Address on file | | | | | | |
| 12409390 | PHILOMENA ROBERTA JOHNSON | Address on file | | | | | | |
| 12409872 | PHOENIX EXPLORATION COMPANY LP | Address on file | | | | | | |
| 12410399 | PHYLLIS LABRUYERE TOLEDANO | Address on file | | | | | | |
| 12410970 | PHYLLIS SCHWARTZ HENGST | Address on file | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 69 of 95

Debtors' Exhibit No. 48
Page 283 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11408842 | PHYLLIS TOUPS ROBICHAUX | Address on file | | | | | | |
| 11537950 | PICCOLO, FRANK | Address on file | | | | | | |
| 12411784 | PICK, LTD | Address on file | | | | | | |
| 12411870 | PICKENS FINANCIAL GROUP LTD. | Address on file | | | | | | |
| 11537951 | PICKETT, WILLIAM | Address on file | | | | | | |
| 11533053 | PICOU, GEOFFREY | Address on file | | | | | | |
| 11537952 | PIERCE, JARROD | Address on file | | | | | | |
| 12407254 | PIERRE BLAISE VILLERE II | Address on file | | | | | | |
| 12407339 | PIERRE E CONNER III | Address on file | | | | | | |
| 12413436 | PIERRE E CONNER, JR. PROPERTIES, LLC | Address on file | | | | | | |
| 12411123 | PIERRE WILLS MEAUX | Address on file | | | | | | |
| 11537954 | PIGOTT, JOSEPH | Address on file | | | | | | |
| 12414407 | PIMPERNEL PARTNERS LP | Address on file | | | | | | |
| 12616430 | Pinkney , Adrell  Lawrence | Address on file | | | | | | |
| 12413051 | PIONEER COILED TUBING SERVICES, LLC | GO COIL, LLC | 1250 NE LOOP 410, SUITE 1000 | | | SAN ANTONIO | TX | 78209 | |
| 12414994 | PIONEER NATURAL RESOURCES USA INC | PO BOX 840835 | | | | DALLAS | TX | 75284-0835 | |
| 12413729 | PIONEER WIRELINE SERVICES | P O BOX 202567 | | | | DALLAS | TX | 75320-2567 | |
| 12414790 | PIPE OIL & GAS LTD PARTNERSHIP | Address on file | | | | | | |
| 12414988 | PIPECO SERVICES | PO BOX 840280 | | | | DALLAS | TX | 75284-0280 | |
| 12412925 | PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMIN | Address on file | | | | | | |
| 11537963 | PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMIN | MIKE MONRONEY | AERONAUTICAL CENTER | 6500 SOUTH MACARTHUR BLVD. | | OKLAHOMA CITY | OK | 73169 | |
| 12408260 | PIQUANT INC | 16945 NORTHCHASE, STE 1500 | | | | HOUSTON | TX | 77060-2153 | |
| 12410139 | PISCES ENERGY LLC | 3850 N. CAUSEWAY BLVD | STE 1770 | | | METAIRIE | LA | 70002 | |
| 12411369 | PITCO INVESTMENTS, LTD | Address on file | | | | | | |
| 12407560 | PITNEY BOWES POSTAGE BY PHONE | 1245 E. BRICKYARD RD., STE. 250 | | | | SALT LAKE CITY | UT | 84106-4278 | |
| 12414920 | PITTSBURGH CORP | PO BOX 70276 | | | | HOUSTON | TX | 77270 | |
| 12406041 | PLAINS EXPLORATION & PRODUCTION CO | 700 MILAM SUITE 3100 | | | | HOUSTON | TX | 77002 | |
| 12409875 | PLAINS GAS SOLUTIONS | 333 CLAY STREET, STE 1600 | | | | HOUSTON | TX | 77002 | |
| 12414726 | PLAINS MARKETING LP | PO BOX 4346 | DEPT 327 | | | HOUSTON | TX | 77210-4346 | |
| 12412590 | PLAINS PETROLEUM OPERATING CO. | Address on file | | | | | | |
| 11738046 | PLANNING THRU COMPLETION LLC | DEPT 0121 | PO BOX 120121 | | | DALLAS | TX | 75312-0121 | |
| 11738046 | PLANNING THRU COMPLETION LLC | Royel Babin | 32222 TAMINA STE A1 | | | MAGNOLIA | TX | 77354 | |
| 12415104 | PLANNING THRU COMPLETION, LLC. | RAYEL BABIN | 32222 TAMINA ROAD, A-1 | | | MAGNOLIA | TX | 77354 | |
| 12412737 | PLANT MACHINERY, INC | CATHY V | 1304 LANGHAM CREEK DR, SUIT 454 | | | HOUSTON | TX | 77084 | |
| 12411702 | PLANTERS CANAL ROAD LLC | Address on file | | | | | | |
| 12137907 | PLAQUEMINES PARISH | J.F. HINGLE JR, SHERIFF 302 MAIN STREET | | | | BELLE CHASSE | LA | 70037 | |
| 11537976 | PLAQUEMINES PARISH CLERK OF COURT | 25TH JUDICIAL DISTRICT COURT | PO BOX 40 | | | BELLE CHASSE | LA | 70037 | |
| 12409877 | PLAQUEMINES PARISH GOVERNMENT | Address on file | | | | | | |
| 11537978 | PLAQUEMINES PARISH GOVERNMENT | 8056 HWY 23 | SUITE # 302 | | | BELLE CHASSE | LA | 70037 | |
| 11537980 | PLAQUEMINES PARISH SHERIFF OFFICE | 25TH JUDICIAL DISTRICT COURT | P.O. BOX 40 | | | BELLE CHASSE | LA | 70037 | |
| 11533054 | PLAUCHE, JOEL | Address on file | | | | | | |
| 11537982 | PLEASANT, MARK | Address on file | | | | | | |
| 12414956 | PLUS SIGNS INC | PO BOX 767 | | | | BERWICK | LA | 70342 | |
| 12414855 | POCO MINERALS LLC | Address on file | | | | | | |
| 12407708 | POCO OIL CO | Address on file | | | | | | |
| 12411433 | POGO PRODUCING COMPANY LLC | 700 MILAM STE 3100 | | | | HOUSTON | TX | 77002 | |
| 12415191 | POGUE FAMILY TRUST | Address on file | | | | | | |
| 12415088 | POINT EIGHT POWER INC | PRESTON CHRISTM | 1510 ENGINEERS RD. | | | BELLE CHASSE | LA | 70037 | |
| 12339839 | Point Eight Power, Inc. | Katy Wittmann | 1510 Engineers Road | | | Belle Chasse | LA | 70037 | |
| 12411795 | POINT FARM, INC. | 8139 FM 359 | | | | RICHMOND | TX | 77469-9717 | |
| 12406846 | POLITICO LLC | 1000 WILSON BLVD | 8TH FLOOR | | | ARLINGTON | VA | 22209 | |
| 12411962 | POLLOK FAMILY MINERAL TRUST | Address on file | | | | | | |
| 12413503 | POLLY KAY KRENEK OWENS | Address on file | | | | | | |
| 11537991 | PONCIK, THOMAS | Address on file | | | | | | |
| 11533055 | PONTHIEUX, DARRIS | Address on file | | | | | | |
| 11533056 | POOLE, JOHN | Address on file | | | | | | |
| 11537992 | POON, KAMUEL | Address on file | | | | | | |
| 11533057 | PORCHE, JOSEPH | Address on file | | | | | | |
| 12414459 | PORTIA B DERIS | Address on file | | | | | | |
| 12378250 | Poseidon Oil Pipeline Company, L.L.C. | Howley Law PLLC | Tom A. Howley | 711 Louisiana St | Ste. 1850 | Houston | TX | 77002 | |
| 12278021 | Poseidon Oil Pipeline Company, L.L.C. | Howley Law PLLC | Tom A. Howley | Attorney | 711 Louisiana St. Ste. 1850 | Houston | TX | 77002 | |
| 12278021 | Poseidon Oil Pipeline Company, L.L.C. | Karen Page | 919 Milam, Ste. 2100 | | | Houston | TX | 77002 | |
| 12414472 | POSITIVE ENERGY LLC | Address on file | | | | | | |
| 12411785 | POTOMAC, LTD | Address on file | | | | | | |
| 12415483 | POTTER GARCIA MANAGEMENT GROUP | Address on file | | | | | | |
| 11533058 | POURDAUI, HERB | Address on file | | | | | | |
| 12153543 | Powell Electrical Systems, Inc. | Powell Electrical Systems, Inc., Service Division | 7232 Airport Blvd - Dock C | | | Houston | TX | 77061 | |
| 12412487 | POWELL GROUP INC | BEVERLY MANY | PO BOX 788 | | | BATON ROUGE | LA | 70821 | |
| 11816148 | Powerpro Texas, LLC | Marvin Brad Marzak | 25945 N FM681 | | | Edinburg | TX | 78541 | |
| 12412021 | PPI QUALITY & ENGINEERING, LLC | 920 MEMORIAL CITY WAY | SUITE 900 | | | HOUSTON | TX | 77024 | |
| 11538003 | PRAK, DAVID | Address on file | | | | | | |
| 11533047 | PRATT, DOUG | Address on file | | | | | | |
| 12408603 | PRECISION ENERGY SERVICES, INC | 2000 ST JAMES PLACE | | | | HOUSTON | TX | 77056 | |
| 12415416 | PRECISION RENTAL SERVICES, LLC. | TROY GUILLOT | 2103 COTEAU RD | | | HOUMA | LA | 70364 | |
| 11538009 | PREJEAN, BRADLEY | Address on file | | | | | | |
| 12414140 | PREMIER OIL & GAS TRUST | Address on file | | | | | | |
| 11655488 | Premium Oilfield Services, LLC | PO Box 203763 | | | | Dallas | TX | 75320-3763 | |
| 12412543 | PREMIUM OILFIELD SERVICES, PREMIUM WIRELINE | BRENT JANNER | 4819 HWY 90 WEST | PREMIUM WHIPSTOCKS, PREMIUM FISHING SERVICES | | NEW IBERIA | LA | 70560 | |
| 12415508 | PRENG & ASSOCIATES LLC | YOLANDA | 2925 BRIARPARK DR | SUITE 1111 | | HOUSTON | TX | 77042 | |
| 12414916 | PRESTON A PRICE | Address on file | | | | | | |
| 12407371 | PRESTON C GAINES JR | Address on file | | | | | | |
| 12412032 | PRESTON L LOVELACE | Address on file | | | | | | |
| 12410412 | PRESTON THOMAS LIVELY | Address on file | | | | | | |
| 12413381 | PRICE FORBES & PARTNERS LIMITED | LLOYD'S BROKERS | 6TH FLOOR, 2 MINSTER COURT | MINCING LANE | | LONDON | | EC3R 7PD | UNITED KINGDOM |
| 11538016 | PRICE, AMY | Address on file | | | | | | |
| 11533048 | PRICE, JOHN | Address on file | | | | | | |
| 11538017 | PRICE, REDDRICK | Address on file | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 70 of 95

Debtors' Exhibit No. 44
Page 284 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| 11538018 | PRICE, TOBY | Address on file | | | | |
| 12409677 | PRICEWATERHOUSECOOPERS LLP | 3109 W DR MLK JR BLVD | | | TAMPA | FL | 33607 |
| 12414245 | PRIDE OIL & GAS PROPERTIES | P.O. BOX 51777 | | | LAFAYETTE | LA | 70505 |
| 12410663 | PRIME NATURAL RESOURCES INC | 500 DALLAS ST | | | HOUSTON | TX | 77002 |
| 12408807 | PRIME NATURAL RESOURCES, INC | 2103 CITYWEST BLVD., STE 1400 | | | HOUSTON | TX | 77042 |
| 12412136 | PRIME OFFSHORE L.L.C. | Address on file | | | | |
| 11532931 | PRIME TANK LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1253 PETROLEUM PARKWAY | | BROUSSARD | LA | 70518 |
| 12273385 | Prime Tank, L.L.C | Prindo Dunbar LLP | Rick M. Shelby | 365 Canal Street, Suite 2000 | New Orleans | LA | 70130 |
| 12412436 | PRIMOS COMPANY | Address on file | | | | |
| 11533049 | PRINCE, RODNEY | Address on file | | | | |
| 11533433 | PRINCIPAL DIVERSIFIED REAL ASSET CIT | C/O PRINCIPAL GLOBAL INVESTORS TR CO | 1300 SW FIFTH AVE, STE 3300 | | PORTLAND | OR | 97201 |
| 11533434 | PRINCIPAL FUNDS INC. - DIVERSIFIED REAL ASSET FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 |
| 11533423 | PRINCIPAL FUNDS INC. - DIVERSIFIED REAL ASSET FUND | 711 HIGH STREET | | | DES MOINES | IA | 50392 |
| 12433150 | PRIORITY ARTIFICAL LIFT SERVICES, LLC | JASON RICHARD | 5655 W SAM HOUSTON PKWY N | BUILDING 1 | HOUSTON | TX | 77041 |
| 12409968 | PRISCILLA DAVIS GRAVELY | Address on file | | | | |
| 11538027 | PRITCHETT, JOHN | Address on file | | | | |
| 12409958 | PRIZE OPERATING CORP | 3500 WILLIAM O TATE STE 200 | | | GRAPEVINE | TX | 76051 |
| 12415324 | PRL HOLDINGS, L.L.C. | Address on file | | | | |
| 12411671 | PRO UNLIMITED INC | 7777 GLADES RD STE 208 | | | BOCA RATON | FL | 33434 |
| 12408208 | PROBE RESOURCES US LTD | 16285 PARK TEN PLACE SUITE 120 | | | HOUSTON | TX | 77084 |
| 12413295 | PROBE RESOURCES US LTD | Address on file | | | | |
| 12412463 | PROCESS PIPING MATERIALS INC | AUTUMN POMMIER | 1177 PETROLEUM PKWY | | BROUSSARD | LA | 70518 |
| 11867736 | PROCESS PIPING MATERIALS, INC. | 1177 PETROLEUM PKWY | | | BROUSSARD | LA | 70518 |
| 12412784 | PROCESS SOLUTIONS & PRODUCTS LLC | CLAIRE COMEAUX | PO BOX 12107 | | NEW IBERIA | LA | 70562-2107 |
| 11655939 | Produced Water Solutions, LLC | Benjamin Martin Potier | 200 Bon Crest Ave | | Broussard | LA | 70518 |
| 12413348 | PRODUCED WATER SOLUTIONS, LLC | LAUREN DEROUEN | 200 BON CREST AVE. | | BROUSSARD | LA | 70518 |
| 11734800 | Production Management Industries, LLC | PO Box 734071 | | | Dallas | TX | 75373 |
| 12413162 | PRODUCTION TECHNOLOGY & SERVICES, INC. | JEFFERSON DRAKE | 1463 HWY 6 SOUTH | | HOUSTON | TX | 77077 |
| 12413413 | PROFESSIONAL LANDMENS ASSOCIATION OF NEW ORL | MARGARET CAMERO | P O BOX 51123 | | NEW ORLEANS | LA | 70151-1123 |
| 12415363 | PROSERV OPERATIONS INC | THERESA BRITT | CLARA FACILITY | 5510 CLARA RD | HOUSTON | TX | 77041 |
| 12414704 | PROSPECTIVE INVESTMENT & TRADING CO | Address on file | | | | |
| 12413199 | PROSPER OPERATORS, INC | JOETTA GUINN | 2020 WEST PINHOOK ROAD | SUITE 203 | LAFAYETTE | LA | 70508 |
| 12414786 | PROVEN FUEL EXPL INC | PO BOX 52552 | | | LAFAYETTE | LA | 70505 |
| 12414787 | PROVIDENCE RESOURCES GOM 2 LLC | Address on file | | | | |
| 12413063 | PROVISIONS ENERGY & MARINE SUPPORT | HALEY L | 627 EAST ADMIRAL DOYLE DR | OFFICE 5 | NEW IBERIA | LA | 70560 |
| 11538056 | PROVOST, JAMES | Address on file | | | | |
| 12410113 | PRUDENTKN, LLC | 3820 NORTHDALE BLVD | STE 311A | | TAMPA | FL | 33624 |
| 11533050 | PRUDHOMME, FLOYD | Address on file | | | | |
| 12408903 | PRUET OFFSHORE COMPANY | 217 W CAPITOL STREET STE 201 | | | JACKSON | MS | 39201 |
| 12414345 | PRUET OFFSHORE COMPANY | PAULA WHITE | 217 W CAPITOL STREET | | JACKSON | MS | 39201 |
| 12407864 | PRUITT COMPANY LLC | Address on file | | | | |
| 12410904 | PSC INDUSTRIAL OUTSOURCING LP | 543 RENAUD RD | | | LAFAYETTE | LA | 70507 |
| 12410371 | PUFFER SWEIVEN LP | 4230 GREENBRIAR | | | STAFFORD | TX | 77477 |
| 12407860 | PWK TIMBERLAND LLC | Address on file | | | | |
| 12413797 | PYRAMID TUBULAR PRODUCTS LP | P O BOX 301604 | | | DALLAS | TX | 75303-1604 |
| 11553717 | QBE 1036 AT LLOYD'S | 30 FENCHURCH STREET | | | LONDON | | EC3M 3BD | UNITED KINGDOM |
| 11538065 | QUALIA, JOHN | Address on file | | | | |
| 12412864 | QUALITY CONSTRUCTION & PRODUCTION L | DEBBIE ONEILLIO | PO BOX 3307 | | LAFAYETTE | LA | 70502 |
| 12413812 | QUALITY ENERGY SERVICES, INC | P O BOX 3190 | | | HOUMA | LA | 70361 |
| 12412865 | QUALITY PRODUCTION MGMT LLC | DEBBIE ONEILLIO | P O BOX 3307 | | LAFAYETTE | LA | 70502 |
| 12068380 | Quality Rental Tools, Inc | Jamie Womack, Corporate Secretary | 875 Blimp Rd. | | Houma | LA | 70363 |
| 12412471 | QUALITY WIRELINE & CABLE INC | BAY 23, 7503 - 35 37 SE | | | CALGARY | AB | T2C1V3 | CANADA |
| 12408618 | QUANTA MARINE SERVICE, LLC | 2000 W. SAM HOUSTON PKWY SOUTH | SUITE # 500 | | HOUSTON | TX | 77042 |
| 11538077 | QUARY, CHRISTOPHER | Address on file | | | | |
| 12413706 | QUESTOR PIPELINE VENTURE | P O BOX 1779 | | | KINGSLAND | TX | 78639 |
| 12413650 | QUINN BROTHERS PARTNERSHIP | Address on file | | | | |
| 11538080 | QUINN, REGINALD | Address on file | | | | |
| 11533051 | QUINTERO, DONALD | Address on file | | | | |
| 12362871 | Quorum Business Solutions (U.S.A.), Inc. | 811 Main Street | Suite 2200 | | Houston | TX | 77002 |
| 12413599 | QUORUM BUSINESS SOLUTIONS (USA), INC. | OSCAR TAMAYO | 811 MAIN ST | STE 2000 | HOUSTON | TX | 77002 |
| 12410088 | R A KRENZKE | Address on file | | | | |
| 12409358 | R A STONE | Address on file | | | | |
| 12410709 | R ALAN WARWICK | Address on file | | | | |
| 12411886 | R ALENE RABENSBURG | Address on file | | | | |
| 12409654 | R C BLAKEY | Address on file | | | | |
| 12407871 | R CARL KING III | Address on file | | | | |
| 12409670 | R H VENABLE PROPERTIES, LTD | Address on file | | | | |
| 12414865 | R KING MILLING | Address on file | | | | |
| 12409910 | R L ZINN ET AL LTD | Address on file | | | | |
| 12411621 | R M CROUT | Address on file | | | | |
| 12414596 | R M RAYBURN JR | Address on file | | | | |
| 12413499 | R MICHAEL PETERSON TRUSTEE | Address on file | | | | |
| 12409168 | R SCOTT PULLIAM | Address on file | | | | |
| 12408185 | R Y MOLINA | Address on file | | | | |
| 12407101 | R. ALAN JACOBS | Address on file | | | | |
| 12411782 | R. H. PICKENS | Address on file | | | | |
| 12412878 | R360 ENVIRONMENTAL SOLUTIONS LLC | DENISE KOZELSKI | P.O. BOX 1467 | | JENNINGS | LA | 70546 |
| 11656445 | R360 Environmental Solutions, LLC | Adrienne B. Lopez | 3 Waterway Square Place, Suite 550 | | The Woodlands | TX | 77380 |
| 11533052 | RABALAIS, EDDIE | Address on file | | | | |
| 12413285 | RABIAH L. SUSBERRY TRUST | Address on file | | | | |
| 11538088 | RACCA, KEVIN | Address on file | | | | |
| 11538089 | RACCA, TIMOTHY | Address on file | | | | |
| 11538090 | RACCA, TROY | Address on file | | | | |
| 12409455 | RACHAL DIANE MERTA FRANEK | Address on file | | | | |
| 11533041 | RACHAL, ERIN | Address on file | | | | |
| 12415033 | RACHEL CATHERINE VAUGHAN GST EXEMPT TST | PO BOX 90069 | | | SAN ANTONIO | TX | 78209-9069 |
| 12408287 | RACHEL DESEANNE MITCHELL | Address on file | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 71 of 95

Debtors' Exhibit No. 48
Page 285 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12408785 | RACHEL E KNELL | Address on file | | | | | | |
| 12408257 | RAE-DORCAS SCHEXNAYDER MAYS-STOGLIN | Address on file | | | | | | |
| 12414880 | RAEMAY MINERALS MANAGEMENT LLC | Address on file | | | | | | |
| 12410762 | RAFFERTY ROYALTY PARTNERS | Address on file | | | | | | |
| 12414040 | RALPH A COTHRAN | Address on file | | | | | | |
| 12413605 | RALPH A JOHNSTON FOUNDATION | Address on file | | | | | | |
| 12414258 | RALPH A. HEBERT | Address on file | | | | | | |
| 12408444 | RALPH ALBERT HOOG | Address on file | | | | | | |
| 12410481 | RALPH E. BORSTMAYER | Address on file | | | | | | |
| 12408233 | RALPH H BREEDING AND JANET BREEDING | Address on file | | | | | | |
| 12408392 | RALPH J DOBBINS | Address on file | | | | | | |
| 11533042 | RAMIREZ, MONICA | Address on file | | | | | | |
| 12411000 | RAMONA MARIE BONIN TRAHAN | Address on file | | | | | | |
| 11538097 | RAMSAY, JAMES | Address on file | | | | | | |
| 11533043 | RAMSEY JR., ODIS | Address on file | | | | | | |
| 12414966 | RANCH MINERALS LTD | Address on file | | | | | | |
| 12411909 | RANDALL GERARD HEBERT | Address on file | | | | | | |
| 12413651 | RANDALL JAMES BOUDOIN | Address on file | | | | | | |
| 12407071 | RANDALL LAFLEUR | Address on file | | | | | | |
| 12411264 | RANDALL LEWALD BOUIE SR. | Address on file | | | | | | |
| 12412065 | RANDALL R HOSKIN | Address on file | | | | | | |
| 12408554 | RANDALL S RIEPE | Address on file | | | | | | |
| 11538101 | RANDAZZO, CATHERINE | Address on file | | | | | | |
| 12412066 | RANDY JOSEPH GASPARD | Address on file | | | | | | |
| 12414235 | RANGE ENERGY FINANCE CORP | P.O. BOX 4585 | | | | HOUSTON | TX | 77210-4585 | |
| 11538102 | RANKIN, JR., WILLIE | Address on file | | | | | | |
| 12415165 | RAUL ARAGON AND | Address on file | | | | | | |
| 12409606 | RAY A J BOUDOIN | Address on file | | | | | | |
| 12407699 | RAY ALLEN FUECHEC | Address on file | | | | | | |
| 12412375 | RAY OIL TOOL CO. INC | ALETA RICHARD | 401 HWY 96 | | | BROUSSARD | LA | 70518 | |
| 12408866 | RAYE MONA SHUSTER | Address on file | | | | | | |
| 12199129 | Raylin Boudreaux | Address on file | | | | | | |
| 12407344 | RAYMOND ALBERT MUNIZA | Address on file | | | | | | |
| 12409840 | RAYMOND B MCBRIDE ESTATE | Address on file | | | | | | |
| 12412027 | RAYMOND G MIRE | Address on file | | | | | | |
| 12413643 | RAYMOND J LAFRANCE | Address on file | | | | | | |
| 12407025 | RAYMOND RENE RITCHEY UNLEASED | Address on file | | | | | | |
| 12414688 | RAYMOND S. RUSSELL | Address on file | | | | | | |
| 12406821 | REAGAN C WILSON | Address on file | | | | | | |
| 12408215 | REBECCA A MOSES | Address on file | | | | | | |
| 12408505 | REBECCA GUESS | Address on file | | | | | | |
| 12408504 | REBECCA GUESS | Address on file | | | | | | |
| 12408944 | REBECCA KRENEK SCHNEIDER | Address on file | | | | | | |
| 12407418 | REBECCA M THERIOT TRAHAN | Address on file | | | | | | |
| 12407915 | REBECCA ORDOYNE ARCENEAUX | Address on file | | | | | | |
| 12409302 | REBECCA PELTIER FINNAN | Address on file | | | | | | |
| 12410416 | REBECCA ROYALL | Address on file | | | | | | |
| 12415499 | REBECCA S PINCKARD ESTATE | Address on file | | | | | | |
| 12415327 | RED DOG SYSTEMS INC. | SUSAN WELLS | SUITE 1100 , 639 5TH AVENUE SW | | | CALGARY | AB | T2P 0M9 | CANADA |
| 12412593 | RED HILLS LLC | Address on file | | | | | | |
| 12406031 | RED WILLOW OFFSHORE LLC | PO BOX 369 | | | | IGNACIO | CO | 81137 | |
| 11533762 | RED WILLOW OFFSHORE, LLC | 1415 LOUISIANA, STE 4000 | | | | HOUSTON | TX | 77002 | |
| 12338822 | Red Willow Offshore, LLC | Attn: Richard L. Smith | 1415 Louisiana, Suite 4000 | | | Houston | TX | 77002 | |
| 12409726 | REDBIRD ROYALTIES LLC | Address on file | | | | | | |
| 12412381 | REDFISH RENTAL OF ORANGE | ALL TEXAS LOCATIONS | 1750 SOUTH HIGHWAY 87 | | | ORANGE | TX | 77630 | |
| 11538122 | REED, MICHAEL | Address on file | | | | | | |
| 12408482 | REEF PARTNERS HOLDING CO LLC | Address on file | | | | | | |
| 12406807 | REEVES W WESTMORELAND | Address on file | | | | | | |
| 11533044 | REEVES, ERIC | Address on file | | | | | | |
| 11538123 | REEVES, MICHAEL | Address on file | | | | | | |
| 12414701 | REFINITIV US LLC | PO BOX 415983 | | | | BOSTON | MA | 02241-5983 | |
| 12411763 | REFUGIO COUNTY TAX ASSESSOR-COLLECTOR | 808 COMMERCE RM 109 | | | | REFUGIO | TX | 78377 | |
| 11533045 | REGAN, GARRETT | Address on file | | | | | | |
| 12409704 | REGINA ALICE MIHRE R BENOIT | Address on file | | | | | | |
| 12411302 | REGINALD PAUL GREEN | Address on file | | | | | | |
| 12411005 | REGINALD QUINN | Address on file | | | | | | |
| 12410258 | REGIONS INSURANCE, INC | 405 E. ST. PETER STREET | | | | NEW IBERIA | LA | 70560 | |
| 11533707 | REGIS SOUTHERN | ERROL L. CORMIER, APLC | ERROL L. CORMIER | 1538 WEST PINHOOK ROAD, SUITE 101 | | LAFAYETTE | LA | 70503 | |
| 12410506 | REGULATORY ECONOMICS GROUP LLC | 455 MARKET STREET | SUITE # 2050 | | | SAN FRANSICO | CA | 94105 | |
| 12410705 | REID L WALKER AND | Address on file | | | | | | |
| 11533046 | REILLY, PATRICK | Address on file | | | | | | |
| 11533424 | REL BATAVIA PARTNERSHIP LP | ATTN: PETER HASIKOPOULOS | 712 5TH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10019 | |
| 11533425 | REL US PARTNERSHIP LLC | ATTN: PETER HASIKOPOULOS | 712 5TH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10019 | |
| 12108480 | Relevant Industrial, LLC | P.O. Box 95605 | | | | Grapevine | TX | 76099 | |
| 12415269 | RELIABLE MACHINE SERVICES INC | SHANALLE SIMON | 809 CAJUNDOME BLVD | | | LAFAYETTE | LA | 70506 | |
| 12408825 | RELIANT ENERGY RETAIL SERVICES, LLC | 211 CARNEGIE CENTER | | | | PRINCETON | NJ | 08540 | |
| 12408768 | RELYON NUTEC USA, LLC | 209 CLENDENNING ROAD | | | | HOUMA | LA | 70363 | |
| 12411818 | REMINGTON OIL AND GAS CORP | 8201 PRESTON ROAD STE 600 | | | | DALLAS | TX | 75225 | |
| 12413039 | REMORA OPERATING, LLC | GEORGE PEYTON | 301 CONGRESS AVE STE 315 | | | AUSTIN | TX | 78701 | |
| 11533751 | RENAISSANCE OFFSHORE, LLC | 920 MEMORIAL CITY WAY | SUITE 800 | | | HOUSTON | TX | 77042 | |
| 12341172 | Renaissance Offshore, LLC | 920 Memorial City Way, Suite 880 | | | | Houston | TX | 77024 | |
| 12412497 | RENAISSANCE OFFSHORE, LLC | BIT FINGERHUT | 920 MEMORIAL CITY WAY | SUITE # 800 | | HOUSTON | TX | 77024 | |
| 12406934 | RENAISSANCE PETROLEUM CO, LLC | Address on file | | | | | | |
| 12408395 | RENARDO GRAY | Address on file | | | | | | |
| 12414681 | RENE J DARTEZ | Address on file | | | | | | |
| 12411122 | RENEE BORIN | Address on file | | | | | | |
| 12409420 | RENEE L STANGL | Address on file | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 72 of 95

Debtors' Exhibit No. 48
Page 286 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12407796 | RENEE LASALLE | Address on file | | | | | |
| 12410361 | RENEE SCHWING PRICE | Address on file | | | | | |
| 12410533 | RENELEE ROUNDTREE HEBERT | Address on file | | | | | |
| 12414180 | RENTIER INC. | Address on file | | | | | |
| 12410045 | REPUBLIC EXPLORATION LLC | Address on file | | | | | |
| 12272944 | Republic Helicopters, Inc. | Kjrstin Larson, President | 8315 FM 2004 Road | | Santa Fe | TX | 77510 |
| 11533840 | REPUBLIC SERVICES INC | 18500 N. ALLIED WAY | | | PHOENIX | AZ | 85054 |
| 12410358 | RESERVE ROYALTY CORP | 4212 SAN FELIPE ST #442 | | | HOUSTON | TX | 77027 |
| 12408327 | RESERVOIR DATA SYSTEMS LLC | 17424 W GRAND PARKWAY SOUTH | SUITE 149 | | SUGAR LAND | TX | 77479 |
| 12415520 | RESOURCE DEVELOPMENT INC | MR BRUCE F HOFFMAN | 303 MADIE IN | | SLIDELL | LA | 70460-3229 |
| 12411508 | RETLAW OIL & GAS INC | 7128 VAN GOGH DRIVE | | | PLANO | TX | 75093 |
| 12411942 | REVENEW INTERNATINAL LLC | 9 GREENWAY PLAZA, SUITE 1950 | | | HOUSTON | TX | 77046 |
| 12248159 | Revolutionary Security LLC | Accenture LLP | Will A. Hueske | 161 N. Clark Street | Chicago | IL | 60601 |
| 12347981 | Revolutionary Security LLC | Accenture LLP | Will Allen Hueske | 161 N. Clark Street | Chicago | IL | 60601 |
| 12410594 | REX INTERNATIONAL PETROLEUM CO | Address on file | | | | | |
| 12411914 | REX KENNETH STEVENSON ESTATE | Address on file | | | | | |
| 12414167 | REX W. HUDGINS | Address on file | | | | | |
| 12407114 | REYETTA FAYE MARIE MEAUX | Address on file | | | | | |
| 12407220 | REYNOLDS FRIZZELL LLP | 1100 LOUISIANA ST | | | HOUSTON | TX | 77002 |
| 11533035 | REZAC, MICHELE | Address on file | | | | | |
| 12410827 | RHETA HAAS PAGE | Address on file | | | | | |
| 11538517 | RHODEN, BENJAMIN | Address on file | | | | | |
| 12408911 | RHONDA LYNETTE P MUSGROVE | Address on file | | | | | |
| 12413868 | RIATA OIL & GAS LTD | Address on file | | | | | |
| 12412928 | RICE ISO | Address on file | | | | | |
| 12410553 | RICHARD A AND NANCY J LEE | Address on file | | | | | |
| 12414102 | RICHARD A PRIESMEYER | Address on file | | | | | |
| 12414118 | RICHARD A RHOADS | Address on file | | | | | |
| 12411654 | RICHARD ALLEN MERTA | Address on file | | | | | |
| 12408590 | RICHARD B BEARD | Address on file | | | | | |
| 12407803 | RICHARD B DORN | Address on file | | | | | |
| 12406927 | RICHARD B PELTIER | Address on file | | | | | |
| 12413973 | RICHARD B PELTIER | Address on file | | | | | |
| 12410103 | RICHARD BERARD | Address on file | | | | | |
| 12410925 | RICHARD C MERCHANT | Address on file | | | | | |
| 12409108 | RICHARD CRAIN | Address on file | | | | | |
| 12413535 | RICHARD D LONG | Address on file | | | | | |
| 12410197 | RICHARD D. GRIFFITH | Address on file | | | | | |
| 12415183 | RICHARD DAHLEN | Address on file | | | | | |
| 12415125 | RICHARD DUCOTE | Address on file | | | | | |
| 12409143 | RICHARD G WEIMER | Address on file | | | | | |
| 12407320 | RICHARD GDULA | Address on file | | | | | |
| 12407090 | RICHARD H MEYER | Address on file | | | | | |
| 11533426 | RICHARD H. GARTNER | Address on file | | | | | |
| 11533427 | RICHARD HARALSON | Address on file | | | | | |
| 12409409 | RICHARD HAUGHTON TANNEHILL JR | Address on file | | | | | |
| 12409860 | RICHARD HESTER | Address on file | | | | | |
| 12412059 | RICHARD HLAVKA AND | Address on file | | | | | |
| 12412446 | RICHARD J SHOPF IRA | Address on file | | | | | |
| 12410155 | RICHARD JAMES HEBERT | Address on file | | | | | |
| 12410612 | RICHARD JANEK | Address on file | | | | | |
| 12406828 | RICHARD JOSEPH BROUSSARD | Address on file | | | | | |
| 12409316 | RICHARD JOSEPH MACOR | Address on file | | | | | |
| 12414621 | RICHARD K RUSSELL | Address on file | | | | | |
| 12411269 | RICHARD K. PIPKIN | Address on file | | | | | |
| 12407768 | RICHARD L BEAN | Address on file | | | | | |
| 12411177 | RICHARD L. JACKSON | Address on file | | | | | |
| 12409130 | RICHARD LEE DOBIE IV | Address on file | | | | | |
| 12414937 | RICHARD LEE GUSEMAN | Address on file | | | | | |
| 12409378 | RICHARD LEE GUSEMAN JR | Address on file | | | | | |
| 12409033 | RICHARD M STURLESE | Address on file | | | | | |
| 12411406 | RICHARD MILLER | Address on file | | | | | |
| 12411244 | RICHARD P LUCAS | Address on file | | | | | |
| 12411708 | RICHARD RAMEY | Address on file | | | | | |
| 12408406 | RICHARD RUDOLPH SCHULZE | Address on file | | | | | |
| 12414611 | RICHARD S DALE | Address on file | | | | | |
| 12411440 | RICHARD SCANNELL | Address on file | | | | | |
| 12407891 | RICHARD V. REYNOLDS | Address on file | | | | | |
| 12409949 | RICHARD W ROUSE | Address on file | | | | | |
| 12410748 | RICHARD W THOMAS | Address on file | | | | | |
| 12409099 | RICHARD WAITS | Address on file | | | | | |
| 12410498 | RICHARD WAYNE MANN | Address on file | | | | | |
| 11533036 | RICHARD, BOB | Address on file | | | | | |
| 11538158 | RICHARD, BRYANT | Address on file | | | | | |
| 11538159 | RICHARD, WALT | Address on file | | | | | |
| 12413482 | RICHARD'S RESTAURANT SUPPLY | MICHELE HAMMONS | PO DRAWER 4035 | | HOUMA | LA | 70361 |
| 11538168 | RICHARDS, CAROL ANN | Address on file | | | | | |
| 12412708 | RICHGOOD CORPORATION | Address on file | | | | | |
| 11533037 | RICHTER, BRYAN | Address on file | | | | | |
| 12408455 | RICKY CHAPMAN | Address on file | | | | | |
| 12407879 | RICKY T MCDERMOTT | Address on file | | | | | |
| 12408180 | RICOCHET ENERGY, INC. | 16111 VIA SHAVANO | | | SAN ANTONIO | TX | 78249 |
| 12414497 | RIDGE EXPLORATION INC | PO BOX 1820 | | | BERTRAM | TX | 78605 |
| 12410025 | RIDGELAKE ENERGY INC | 3636 N CAUSEWAY BLVD STE 300 | PO BOX 8470 | | METAIRIE | LA | 70011-8470 |
| 12407574 | RIDGEWOOD ALFALFA SOUTH, LLC | Address on file | | | | | |
| 12407844 | RIDGEWOOD ENERGY | Address on file | | | | | |
| 12407845 | RIDGEWOOD ENERGY 1990 I | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 73 of 95

Debtors' Exhibit No. 48
Page 287 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12407846 | RIDGEWOOD ENERGY 1990 II | Address on file | | | | | |
| 12407848 | RIDGEWOOD ENERGY 1990 III | Address on file | | | | | |
| 12407853 | RIDGEWOOD ENERGY CORPORATION | 14 PHILIPS PKWY | | | MONTVALE | NJ | 07645 |
| 12407852 | RIDGEWOOD ENERGY EQUITY INCOME LP | 14 PHILPS PKWY | | | MONTVALE | NJ | 07645-1811 |
| 12407849 | RIDGEWOOD ENERGY L5BK V | Address on file | | | | | |
| 12407847 | RIDGEWOOD ENERGY M FUND LLC | Address on file | | | | | |
| 12407585 | RIDGEWOOD ENERGY O FUND LLC | Address on file | | | | | |
| 12406026 | RIDGEWOOD KATMAI LLC | C/O RIDGEWOOD ENERGY CORP | 14 PHILIPS PARKWAY | | MONTVALE | NJ | 07645 |
| 12292895 | Ridgewood Katmai, LLC | 1254 Enclave Parkway, Suite 600 | | | Houston | TX | 77077 |
| 12398694 | Ridgewood Katmai, LLC | Attn: Daniel V. Gulino, Senior Vice President - Le | 947 Linwood Avenue | | Ridgewood | NJ | 07450 |
| 12292895 | Ridgewood Katmai, LLC | Daniel V. Gullino | 947 Linwood Avenue | | Ridgewood | NJ | 07450 |
| 12407851 | RIDGEWOOD KING CAKE LLC | Address on file | | | | | |
| 12406027 | RIDGEWOOD SOUTH SANTA CRUZ | 125 WORTH AVE | | | PALM CITY | FL | 33480 |
| 12415098 | RIEPE REVOCABLE LIVING TRUST | Address on file | | | | | |
| 12410484 | RIF | Address on file | | | | | |
| 12415340 | RIG QA INTERNATIONAL INC. | TAMMY RUSSELL | 12725 CLODE CEMETERY ROAD | | WILLIS | TX | 77318 |
| 12408053 | RIGNET INC | 15115 PARK ROW BOULEVARD | STE 300 | | HOUSTON | TX | 77084 |
| 11538179 | RILEY, JOHN | Address on file | | | | | |
| 12412369 | RIM OPERATING INC | AGENT FOR RIM OFFSHORE INC | 5 INVERNESS DRIVE EAST | | ENGLEWOOD | CO | 80112 |
| 12409874 | RIMCO PRODUCTION COMPANY INC | 333 CLAY STREET SUITE 700 | | | HOUSTON | TX | 77002 |
| 12414692 | RIMCO ROYALTY PARTNERS LP | Address on file | | | | | |
| 12407379 | RINCON ENERGY PARTNERS LLC | 1160 EUGENIA PL STE 200 | | | CARPINTERIA | CA | 93013-3565 |
| 11538183 | RIO GRANDE CITY CISD TAX OFFICE | FORT RINGGOLD | P.O. BOX 91 | | RIO GRANDE CITY | TX | 78582 |
| 12414295 | RIO GRANDE CITY CISD TAX OFFICE | P.O. BOX 91 | | | RIO GRANDE CITY | TX | 78582 |
| 12413779 | RISK MANAGEMENT & ENGINEERING, LTD | P O BOX 2741 | | | ROWLETT | TX | 75030 |
| 12411322 | RITA KATHERINE LONG | Address on file | | | | | |
| 12410766 | RITA ROGERS LEWIS | Address on file | | | | | |
| 12408419 | RITA TAYLOR BROWN | Address on file | | | | | |
| 11538187 | RITCHEY, SCOTT | Address on file | | | | | |
| 12407300 | RITCHIE J MOLASON | Address on file | | | | | |
| 12408602 | RIVER BIRCH LLC | 2000 SOUTH KENNER ROAD | | | AVONDALE | LA | 70094 |
| 12200289 | River Rental Tools, Inc. | 171 Majestic Oak Drive | | | Belle Chasse | LA | 70037 |
| 12619279 | River Rental Tools, Inc. | Andre Amedee | 109 Derrick Road | | Belle Chasse | LA | 70037 |
| 11538191 | RIVERA, ENRIQUE | Address on file | | | | | |
| 12412827 | RIVERON CONSULTING LLC | DAMON KADE | 2515 MCKINNEY AVE | SUITE 1200 | DALLAS | TX | 75201 |
| 12408013 | RIVERS LEE JR AGENT & AJF FOR RIVERS LEE III | Address on file | | | | | |
| 12411499 | RIVERSTONE CAPITAL SERVICES LLC | 712 FIFTH AVE, 19TH FLOOR | | | NEW YORK | NY | 10019 |
| 11533428 | RIVERSTONE ENERGY V | FW PARTNERSHIP (CAYMAN) LP | 712 5TH AVENUE, 19TH FLOOR | | NEW YORK | NY | 10019 |
| 11533417 | RIVERSTONE ENERGY V FW II HOLDINGS-D LP | 712 FIFTH AVE, 19TH FLOOR | | | NEW YORK | NY | 10019 |
| 11533418 | RIVERSTONE ENERGY V RCO INVESTMENT PARTNERSHIP LP | 712 5TH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10019 |
| 11533419 | RIVERSTONE ENERGY V RCO HOLDINGS, LP | ATTN: PETER HASKOPOULOS | 712 FIFTH AVENUE, 19TH FLOOR | | NEW YORK | NY | 10019 |
| 11533420 | RIVERSTONE FIELDWOOD PARTNERS -B, L.P. | ATTN: PETER HASKOPOULOS | 712 5TH AVENUE, 19TH FLOOR | | NEW YORK | NY | 10019 |
| 11533421 | RIVERSTONE FIELDWOOD PARTNERS LP | ATTN: PETER HASKOPOULOS | 712 5TH AVENUE, 19TH FLOOR | | NEW YORK | NY | 10019 |
| 11533422 | RIVERSTONE GLOBAL ENERGY AND POWER FUND V (FT) LP | 712 5TH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10019 |
| 11533411 | RIVERSTONE GLOBAL ENERGY AND POWER FUND V AIV-A LP | 712 5TH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10019 |
| 11533412 | RIVERSTONE GLOBAL ENERGY AND POWER FUND V AIV-B LP | 712 5TH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10019 |
| 11533413 | RIVERSTONE V FW CONVEST HOLDINGS LP | 712 FIFTH AVE, 19TH FLOOR | | | NEW YORK | NY | 10019 |
| 11533414 | RIVERSTONE V FW HOLDINGS SUB LLC | ATTN: PETER HASKOPOULOS | 712 5TH AVENUE, 19TH FLOOR | | NEW YORK | NY | 10019 |
| 12413719 | RJ & CS ST GERMAIN PTRSHP LTD | Address on file | | | | | |
| 12410488 | RLFASH LTD | Address on file | | | | | |
| 12340577 | RLI Insurance Company | Krebs, Farley & Dry | Elliot Scharfenberg | 400 Poydras St., Ste 2500 | New Orleans | LA | 70130 |
| 12414343 | RM PRODUCTION, LAND & CATTLE CO, INC. | Address on file | | | | | |
| 11538199 | ROACH, JAMES | Address on file | | | | | |
| 12411505 | ROB M INC | 712 MAIN ST | SUITE 2200 | | HOUSTON | TX | 77002-3290 |
| 12415542 | ROB PEARCE | Address on file | | | | | |
| 11538201 | ROBBINS, PATRICK | Address on file | | | | | |
| 12409229 | ROBERT & JEAN KELLNER DURKEE | Address on file | | | | | |
| 12411650 | ROBERT A AINSWORTH III | Address on file | | | | | |
| 12410385 | ROBERT A CHAFFIN | Address on file | | | | | |
| 12414886 | ROBERT A GARDNER JR | Address on file | | | | | |
| 12411750 | ROBERT A LITTLE | Address on file | | | | | |
| 12407055 | ROBERT A POTOSKY | Address on file | | | | | |
| 12408363 | ROBERT A. FLY | Address on file | | | | | |
| 12414455 | ROBERT B PAYNE JR | Address on file | | | | | |
| 12414271 | ROBERT B. ELLIOT | Address on file | | | | | |
| 12409690 | ROBERT BROUSSARD | Address on file | | | | | |
| 12414870 | ROBERT BURAS | Address on file | | | | | |
| 12413101 | ROBERT C STANLEY JR TRUST | Address on file | | | | | |
| 12410405 | ROBERT D JOLLY | Address on file | | | | | |
| 12410893 | ROBERT D MERE | Address on file | | | | | |
| 12407952 | ROBERT D REYNOLDS TRUST | Address on file | | | | | |
| 12407647 | ROBERT D. ABELL | Address on file | | | | | |
| 12414284 | ROBERT DAYVAULT REYNOLDS TRUST | Address on file | | | | | |
| 12408773 | ROBERT DREW VILLARREAL | Address on file | | | | | |
| 12410343 | ROBERT E BORQUIST | Address on file | | | | | |
| 12407616 | ROBERT E HENDERSON | Address on file | | | | | |
| 12409338 | ROBERT E JR QUIGLEY | Address on file | | | | | |
| 12412121 | ROBERT E MEYER | Address on file | | | | | |
| 12407806 | ROBERT E. CONNER | Address on file | | | | | |
| 12413481 | ROBERT E. HENDERSON GST EXEMPT FAMILY TRUST | Address on file | | | | | |
| 12413835 | ROBERT EDGAR & VANESSA L HUDGINS H/W | Address on file | | | | | |
| 12407719 | ROBERT EMILE BACOGALOPI | Address on file | | | | | |
| 12410634 | ROBERT F DETHLEFS AND | Address on file | | | | | |
| 12408340 | ROBERT F WOODS | Address on file | | | | | |
| 12408827 | ROBERT G TAYLOR | Address on file | | | | | |
| 12409067 | ROBERT H ALLEN | Address on file | | | | | |
| 12408494 | ROBERT H FORDE | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 74 of 95

Debtors' Exhibit No. 48
Page 288 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12414280 | ROBERT HALF TECHNOLOGY | P.O. BOX 743295 | | | LOS ANGELES | CA | 90074-3295 |
| 12407293 | ROBERT HEDRICK | Address on file | | | | | |
| 12414769 | ROBERT HLAVINKA | Address on file | | | | | |
| 12407825 | ROBERT HONSINGER | Address on file | | | | | |
| 12410864 | ROBERT J BESETSNY | Address on file | | | | | |
| 12414127 | ROBERT J CARTER ESQ | Address on file | | | | | |
| 12412102 | ROBERT J HODGES | Address on file | | | | | |
| 12408255 | ROBERT J MOLAISON | Address on file | | | | | |
| 12414001 | ROBERT J PELTIER | Address on file | | | | | |
| 12407597 | ROBERT JAMES MEAUX | Address on file | | | | | |
| 12413964 | ROBERT K SMITH TRUST | Address on file | | | | | |
| 12413815 | ROBERT KARL GOUDEAU | Address on file | | | | | |
| 12408736 | ROBERT KENT VINCENT | Address on file | | | | | |
| 12414463 | ROBERT L DOW JR | Address on file | | | | | |
| 12409953 | ROBERT L HUDSON | Address on file | | | | | |
| 12411452 | ROBERT L MOODY SR | Address on file | | | | | |
| 12410941 | ROBERT L WILLIAMS | Address on file | | | | | |
| 12415147 | ROBERT LANCE MUDD | Address on file | | | | | |
| 12408637 | ROBERT LINDSEY DUNCAN | Address on file | | | | | |
| 12410877 | ROBERT LOUIS STEVENSON | Address on file | | | | | |
| 12408732 | ROBERT LOVETT BROWN | Address on file | | | | | |
| 12407727 | ROBERT M GOLDSMITH | Address on file | | | | | |
| 12411490 | ROBERT M GUNTHER JR | Address on file | | | | | |
| 12406971 | ROBERT M MCCABE | Address on file | | | | | |
| 11533415 | ROBERT MOORE | Address on file | | | | | |
| 12413766 | ROBERT MORGAN LAY | Address on file | | | | | |
| 12410098 | ROBERT NORMAN CABALLERO | Address on file | | | | | |
| 12409448 | ROBERT P BOUDREAUX | Address on file | | | | | |
| 12412024 | ROBERT P EVANS | Address on file | | | | | |
| 12407342 | ROBERT P FORET | Address on file | | | | | |
| 12408635 | ROBERT R BURAS | Address on file | | | | | |
| 12408040 | ROBERT R DURREE III | Address on file | | | | | |
| 12409004 | ROBERT RAY REEVES | Address on file | | | | | |
| 12407839 | ROBERT S GREENBURG ESTATE | Address on file | | | | | |
| 12413863 | ROBERT S HUFFMAN | Address on file | | | | | |
| 12407679 | ROBERT S RAUCH | Address on file | | | | | |
| 12415175 | ROBERT S. CARTER | Address on file | | | | | |
| 12410157 | ROBERT SCANNELL | Address on file | | | | | |
| 12411928 | ROBERT SCOTT DAVIS | Address on file | | | | | |
| 12410051 | ROBERT SCOTT TRULL | Address on file | | | | | |
| 12415143 | ROBERT SERGESKETTER | Address on file | | | | | |
| 11533416 | ROBERT SERGESKETTER | Address on file | | | | | |
| 12413855 | ROBERT STIRLING VINEYARD | Address on file | | | | | |
| 12414971 | ROBERT T FONTENOT | Address on file | | | | | |
| 12411465 | ROBERT TRAVIS TAYLOR | Address on file | | | | | |
| 12410640 | ROBERT W BICKHAM | Address on file | | | | | |
| 12410909 | ROBERT W KELSEY | Address on file | | | | | |
| 12413665 | ROBERT W KENT | Address on file | | | | | |
| 12409794 | ROBERT W. KRENEK | Address on file | | | | | |
| 12408954 | ROBERT WARE AND JULIA D WARE | Address on file | | | | | |
| 12411853 | ROBERT WAYNE MITCHELL SR. | Address on file | | | | | |
| 12408787 | ROBERTA THOMAS BIENVENU | Address on file | | | | | |
| 12414095 | ROBIN E MYERS | Address on file | | | | | |
| 12407542 | ROBIN ELAINE GLIDEWELL | Address on file | | | | | |
| 12408726 | ROBIN ELISE BARBER | Address on file | | | | | |
| 12414039 | ROBIN G GAGE AND | Address on file | | | | | |
| 12408733 | ROBIN INSTRUMENT & SPECIALTY INC | 205 NORTH LUKE STREET | | | LAFAYETTE | LA | 70506 |
| 12412143 | ROBIN J PEARSALL | Address on file | | | | | |
| 12414397 | ROBIN MARIE JOHNSON | Address on file | | | | | |
| 12415076 | ROBIN MARIE JOHNSON | Address on file | | | | | |
| 12409955 | ROBIN T RUHL | Address on file | | | | | |
| 12411937 | ROBIN WEBSTER FRANKLIN | Address on file | | | | | |
| 12413782 | ROBINSON C RAMSEY | Address on file | | | | | |
| 12410683 | ROBINSON INTERESTS COMPANY | Address on file | | | | | |
| 12410208 | ROBINSON LUMBER COMPANY | 4000 TCHOUPITOULAS STREET | | | NEW ORLEANS | LA | 70115 |
| 11536694 | ROBINSON, BENJI | Address on file | | | | | |
| 11533038 | ROBINSON, TYRONE | Address on file | | | | | |
| 12414806 | ROBLEY CRAIG DUPLEIX | Address on file | | | | | |
| 12414904 | ROBRO ROYALTY PARTNERS LTD | Address on file | | | | | |
| 12413722 | ROCA RESOURCE COMPANY INC | P O BOX 3981 | | | MIDLAND | TX | 79700 |
| 11533405 | ROCHE U.S. RETIREMENT PLAN MASTER TRUST | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 |
| 11533406 | ROCHE U.S. RETIREMENT PLANS MASTER TRUST | 300 S TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 |
| 11536695 | ROCHE, SEAN | Address on file | | | | | |
| 11533407 | ROCK BLUFF STRATEGIC FIXED INCOME PARTNERSHIP LP | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 |
| 12337788 | Rock Bluff Strategic Fixed Income Partnership, L.P | Address on file | | | | | |
| 12414907 | ROCK RESERVES LTD | Address on file | | | | | |
| 12412980 | ROCKING M LAND & CATTLE TRUST | Address on file | | | | | |
| 12415155 | ROCKY ROBBINS | Address on file | | | | | |
| 12408310 | ROCKY ROMERO | 1730 E. VILLIEN AVE. | | | ABBEVILLE | LA | 70510 |
| 12411117 | ROD ROBERTS | Address on file | | | | | |
| 12408277 | RODERICK FRANCIS FREDERICK | Address on file | | | | | |
| 11533708 | RODI MARINE, LLC | HARRY E. MORSE | 650 POYDRAS STREET | SUITE 2710 | NEW ORLEANS | LA | 70130 |
| 12412030 | RODNEY DUNN DUNCAN | Address on file | | | | | |
| 12410069 | RODNEY THORNTON | Address on file | | | | | |
| 12410767 | RODOLFO A COMA AND | Address on file | | | | | |
| 12407509 | RODOLPH HEBERT JR | Address on file | | | | | |
| 11536698 | RODON, IGNACIO | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 75 of 95

Debtors' Exhibit No. 48
Page 289 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11536699 | RODRIGUEZ, HUGO | Address on file | | | | | |
| 11536700 | RODRIGUEZ, WILSON | Address on file | | | | | |
| 12409308 | ROEMER INTERESTS LTD | Address on file | | | | | |
| 12409954 | ROEMER INTERESTS LTD | Address on file | | | | | |
| 12408855 | ROGER D FRY | Address on file | | | | | |
| 12409261 | ROGER DALE HEBERT | Address on file | | | | | |
| 12407863 | ROGER LYNN FONTENETTE SR. | Address on file | | | | | |
| 12409570 | ROGER W HOOH | Address on file | | | | | |
| 12415501 | ROGERS FAMILY PROPERTIES, LLC | Address on file | | | | | |
| 11536702 | ROGERS, STEVE | Address on file | | | | | |
| 11533709 | ROJAS, GILBERTO GOMEZ | Address on file | | | | | |
| 11533710 | ROJAS, GILBERTO GOMEZ | Address on file | | | | | |
| 12408149 | ROLAND J & GEORGIA MCCABE | Address on file | | | | | |
| 12406994 | ROLAND M TOUPS | Address on file | | | | | |
| 12410039 | ROLAND MATTHEW JOHNSON | Address on file | | | | | |
| 12414962 | ROLAND P BURAS | Address on file | | | | | |
| 12413790 | ROLEY COY REED AKA BUDDY REED | Address on file | | | | | |
| 12407387 | ROLF N. HUFNAGEL REVOCABLE TRUST | Address on file | | | | | |
| 12413598 | ROMA INDEPENDENT SCHOOL DISTRICT | OSCAR | PO BOX 187 | | | ROMA | TX | 78584 |
| 11536705 | ROMA INDEPENDENT SCHOOL DISTRICT | PO BOX 187 | | | | ROMA | TX | 78584 |
| 11533039 | ROMERO, JAMEY | Address on file | | | | | |
| 11536707 | ROMERO, JORDAN | Address on file | | | | | |
| 11536708 | ROMERO, JUSTIN | Address on file | | | | | |
| 11536709 | ROMERO, ROCKY | Address on file | | | | | |
| 11533040 | ROMERO, TIFFANY | Address on file | | | | | |
| 12409049 | RON CENDROWSKI | Address on file | | | | | |
| 12408028 | RON LANDRY | Address on file | | | | | |
| 12408063 | RONALD A GALLE AND DONNA R GALLE | Address on file | | | | | |
| 12411836 | RONALD D MYERS | Address on file | | | | | |
| 12408524 | RONALD DEVDY MEEKES | Address on file | | | | | |
| 12409613 | RONALD E DAUTERIVE | Address on file | | | | | |
| 12406963 | RONALD E MARTIN | Address on file | | | | | |
| 12409785 | RONALD E SLOVER | Address on file | | | | | |
| 12414811 | RONALD EDDIE STEWART | Address on file | | | | | |
| 12408108 | RONALD EUGENE MCCANTS | Address on file | | | | | |
| 12410487 | RONALD FASH | Address on file | | | | | |
| 12409324 | RONALD G JEHL | Address on file | | | | | |
| 12408965 | RONALD GREEN | Address on file | | | | | |
| 12409083 | RONALD J FORET | Address on file | | | | | |
| 12411337 | RONALD J LEGNION | Address on file | | | | | |
| 12412058 | RONALD JAMES PERRY | Address on file | | | | | |
| 12414833 | RONALD LYNN VINEYARD | Address on file | | | | | |
| 12413763 | RONALD MARK TAYLOR | Address on file | | | | | |
| 12408750 | RONALD MARTIN MEAUX | Address on file | | | | | |
| 12415203 | RONALD P GUDDY SR | Address on file | | | | | |
| 12414898 | RONALD P RUSSELL | Address on file | | | | | |
| 12410842 | RONALD WASHINGTON | Address on file | | | | | |
| 12408828 | RONALD WAYNE YOUNG | Address on file | | | | | |
| 12414267 | RONDA LEE WORTH GANTT | Address on file | | | | | |
| 12410136 | RONNIE C MCCLURE | Address on file | | | | | |
| 12412671 | RONNIE C OWEN | Address on file | | | | | |
| 12414225 | RONNIE DEAN BENOIT | Address on file | | | | | |
| 11533029 | ROOF, ROBERT | Address on file | | | | | |
| 12408206 | ROOSTER OIL & GAS LLC | 16285 PARK TEN PLACE STE 120 | | | | HOUSTON | TX | 77084 |
| 12410713 | ROSA J STEFFOE | Address on file | | | | | |
| 12410144 | ROSALIE MYERS USUF | Address on file | | | | | |
| 12406799 | ROSALIE SCHWARZ | Address on file | | | | | |
| 12412067 | ROSALIND JOES ESTATE | Address on file | | | | | |
| 12409544 | ROSANA S LITTLE | Address on file | | | | | |
| 12408025 | ROSBOTTOM PRODUCTION CORP | 150 PINTAIL STREET | | | | SAINT ROSE | LA | 70087-4024 |
| 12409011 | ROSCOE SHIRLEY WELLS JR. | Address on file | | | | | |
| 12413355 | ROSE & ASSOCIATES LLP | LEIGH CRENSHAW | P O BOX 3406 | | | PFLUGERVILLE | TX | 78691 |
| 12415682 | ROSE G PATDUT USUFRUCT | Address on file | | | | | |
| 12410742 | ROSE MARIE JOHNSON OBRIEN | Address on file | | | | | |
| 12414149 | ROSE WEBB | Address on file | | | | | |
| 11533699 | ROSE, LEE BOB | Address on file | | | | | |
| 11533700 | ROSE, LEE BOB | Address on file | | | | | |
| 12410340 | ROSEFIELD PIPELINE COMPANY, LLC | 4200 RESEARCH FOREST DRIVE #500 | | | | THE WOODLANDS | TX | 77381 |
| 12412007 | ROSEMARY B SMALLS | Address on file | | | | | |
| 11533030 | ROSEN, JORDAN | Address on file | | | | | |
| 12410036 | ROSITA RHYMES STANCZAK | Address on file | | | | | |
| 12410035 | ROSITA RHYMES STANZAK | Address on file | | | | | |
| 12407267 | ROSS B. BURKE | Address on file | | | | | |
| 12411932 | ROSS LE MAY BROUSSARD | Address on file | | | | | |
| 12412772 | ROTHSCHILD & CO US INC | CHRISTA SCHACKE | 1251 AVENUE OF THE AMERICAS | 34TH FLOOR | | NEW YORK | NY | 10020 |
| 12412576 | ROTORCRAFT LEASING CO LLC | Address on file | | | | | |
| 11533031 | ROULY, JEFFREY | Address on file | | | | | |
| 12413770 | ROUND HILL ROYALTY LTD PARTSHP | Address on file | | | | | |
| 12409439 | ROWAN COMPANIES, INC | 2800 POST OAK BLVD. | SUITE 5450 | | | HOUSTON | TX | 77056 |
| 12411365 | ROXANNE M. SUFFECOOL | Address on file | | | | | |
| 12411512 | ROXIE ANNE MCGREW | Address on file | | | | | |
| 12410504 | ROY CONLEY JOHNSON JR | Address on file | | | | | |
| 12408503 | ROY G BARTON JR | Address on file | | | | | |
| 12415197 | ROY G BARTON SR AND | Address on file | | | | | |
| 12408357 | ROY H BROWN JR | Address on file | | | | | |
| 12409477 | ROY H DUBITDXY | Address on file | | | | | |
| 12408581 | ROY H RODGERS JR DECEASED | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 76 of 95

Debtors' Exhibit No. 48
Page 290 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12407263 | ROY J PATOUT JR | Address on file | | | | | |
| 12407016 | ROY JOSEPH PATOUT | Address on file | | | | | |
| 12408917 | ROY L LAY JR | Address on file | | | | | |
| 12411349 | ROY LOUIS BREAUX JR | Address on file | | | | | |
| 12409377 | ROY W RAU | Address on file | | | | | |
| 12410726 | ROYAL FONTENETTE III | Address on file | | | | | |
| 12412395 | ROYAL H PETERSON TRUST | Address on file | | | | | |
| 12412465 | ROYAL PRODUCTION CO INC | BANK OF AMERICA | 500 N SHORELINE BLVD STE 807 N | | CORPUS CHRISTI | TX | 78471-1008 |
| 12415227 | ROYAL SERVICE AND RENTALS INC | RUSSELL LANGLOIS | 6201 HIGHWAY 90 EAST | | BROUSSARD | LA | 70518 |
| 12410219 | ROYALTY CLEARINGHOUSE PARTNSHIP | Address on file | | | | | |
| 12415198 | ROYCE ANDERSON | Address on file | | | | | |
| 12412644 | RPK INVESTMENTS LLC | Address on file | | | | | |
| 11763760 | RPS Group, inc | PO Box 975203 | | | Dallas | TX | 75397 |
| 12411967 | RUBY MAE DUHON | Address on file | | | | | |
| 12414715 | RUBY MEAUX MURRELL | Address on file | | | | | |
| 12410413 | RUBY NELL FONTENETTE GREEN | Address on file | | | | | |
| 12408273 | RUDMAN PARTNERSHIP | Address on file | | | | | |
| 12411376 | RUDOLF B SIEGERT | Address on file | | | | | |
| 12413847 | RUDOLPH F SCHULZE | Address on file | | | | | |
| 12414881 | RUDOU INC | PO BOX 641 | | | KAPLAN | LA | 70548 |
| 12413644 | RUFIN BERNARD ALEXIS | Address on file | | | | | |
| 12413604 | RUFUS G MCEVERS | Address on file | | | | | |
| 12409742 | RUFUS K BARTON III | Address on file | | | | | |
| 12076911 | RUSCO Operating, LLC | 5247 PO Box 660367 | | | Dallas | TX | 72566-0367 |
| 12076911 | RUSCO Operating, LLC | 98 San Jacinto Blvd | Suite 550 | | Austin | TX | 78701 |
| 11536740 | RUSHTON, SHAWN | Address on file | | | | | |
| 12409258 | RUSSELL JUDE HEBERT | Address on file | | | | | |
| 12408963 | RUSSELL L BARTLETT | Address on file | | | | | |
| 12411831 | RUSSELL O AYO JR | Address on file | | | | | |
| 12413842 | RUSSELL RESOURCES LTD | Address on file | | | | | |
| 12410984 | RUSSELL T RUDY ENERGY LLC | Address on file | | | | | |
| 11536742 | RUSSO, CHARLES | Address on file | | | | | |
| 11536743 | RUSSO, MARK | Address on file | | | | | |
| 12408433 | RUSTIC | 1836 POLK STREET | | | HOUSTON | TX | 77003 |
| 12407967 | RUTH E MARTIN | Address on file | | | | | |
| 12408975 | RUTH G POOLE | Address on file | | | | | |
| 12411035 | RUTH HOFF LANDRY | Address on file | | | | | |
| 12413533 | RUTH OBERG TRUST | Address on file | | | | | |
| 12407951 | RUTH TOUPS RUSSELL MONSOUR | Address on file | | | | | |
| 12406030 | RVC KAISER LLC C/O DIMINI & | ASSOCIATES LLC, SUITE 205 | 321 VETERANS MEMORIAL BLVD. | | METAIRIE | LA | 70005 |
| 12409303 | RYAN ADAM BROOKS NON-EXEMPT TRUST | Address on file | | | | | |
| 12408124 | RYAN BROUSSARD | Address on file | | | | | |
| 12408511 | RYAN MILLER | Address on file | | | | | |
| 12415230 | RYAN MINICK | Address on file | | | | | |
| 12406019 | RYAN OIL & GAS PARTNERS LLC | 1347 EXPOSITION BOULEVARD | | | NEW ORLEANS | LA | 70118 |
| 11536745 | RYAN, CHARLES | Address on file | | | | | |
| 11536746 | RYAN, JOSEPH | Address on file | | | | | |
| 12412949 | RYAN, LLC | ELISA CRUZ | THREE GALLERIA TOWER | 13155 NOEL RD., STE 100 | DALLAS | TX | 75240 |
| 12407223 | RYDER SCOTT COMPANY LP | 1100 LOUISIANA SUITE 4600 | | | HOUSTON | TX | 77002 |
| 11765343 | Ryder Scott Company LP | 1100 Louisiana Street | Suite 4600 | | Houston | TX | 77002 |
| 12415258 | S & C PROPERTIES DFW S-CORP | SCOTT FIKES | P.O BOX 601295 | | DALLAS | TX | 75360-1295 |
| 12411776 | S & N PUMP COMPANY INC | 8002 BREEN DR | | | HOUSTON | TX | 77064 |
| 12409846 | S & P COMPANY | Address on file | | | | | |
| 12408064 | S A CHRISTOPHER | Address on file | | | | | |
| 12415231 | S HICKMAN LIVING TRUST 6-23-86 | Address on file | | | | | |
| 12413573 | S O'BRIEN J MCMURREY L MADDOX | Address on file | | | | | |
| 12406802 | S&P GLOBAL INC | (FKA MCGRAW HILL FINANCIAL INC) | 2 PENN PLAZA 25TH FLOOR | | NEW YORK | NY | 10121 |
| 12409906 | SABCO OIL AND GAS CORPORATION | 34 SOUTH WYNDEN DRIVE | | | HOUSTON | TX | 77056 |
| 12411911 | SABINE ENVIRONMENTAL SERVICES, LLC | 8750 N. CENTRAL EXPRESSWAY | SUITE # 750 | | DALLAS | TX | 75231 |
| 12244730 | Sabine Environmental Services, LLC | Frost Bank | | PO Box 610451 | Dallas | TX | 75261 |
| 12407903 | SABINE OIL & GAS CORPORATION | Address on file | | | | | |
| 11536759 | SABUROV, ALEX | Address on file | | | | | |
| 12412474 | SAFETY & TRAINING CONSULTANTS, LLC | BECKY HEBERT | 219 VENTURE BLVD. | | HOUMA | LA | 70360 |
| 12242461 | Safety Management Systems | Katherine Roy | Director of Finance | 2916 North University Avenue | Lafayette | LA | 70507 |
| 12224624 | SAFEZONE SAFETY SYSTEMS, LLC | P.O. BOX 1923 | | | GRAY | LA | 70359 |
| 12415401 | SAFEZONE SAFETY SYSTEMS, LLC | TRACY TYLER | 4418 WEST MAIN STREET | P.O. BOX 1923 | GRAY | LA | 70359 |
| 12413658 | SAINT JAMES EPISCOPAL CHURCH | Address on file | | | | | |
| 12414289 | SAINT JOSEPH'S ORPHANAGE AGCY | Address on file | | | | | |
| 12411921 | SAINT LUKE'S EPISCOPAL CHURCH | Address on file | | | | | |
| 11536768 | SAINTES, JAMES | Address on file | | | | | |
| 12413057 | SALAZAR EXPRESS | GUADALUPE | 11018 WARATH OAK CT | | HOUSTON | TX | 77065 |
| 12408553 | SALLY C DOWLING | Address on file | | | | | |
| 12413926 | SALLY ELIZABETH SWANSON | Address on file | | | | | |
| 12408344 | SALLY NEWSHAM INGLIS | Address on file | | | | | |
| 12410249 | SALLY SUZANN MCCARTY | Address on file | | | | | |
| 12408840 | SALLY TUSA EDMUNDSON | Address on file | | | | | |
| 11536770 | SALTZMAN, BRIAN | Address on file | | | | | |
| 12408871 | SALVATORE PANZECA | Address on file | | | | | |
| 12414355 | SAM B MARCUS | Address on file | | | | | |
| 12415235 | SAM BOYAR | Address on file | | | | | |
| 12406896 | SAM J BROWN | Address on file | | | | | |
| 12413829 | SAM J TALBOT | Address on file | | | | | |
| 12407411 | SAM L BANKS | Address on file | | | | | |
| 12412945 | SAM SALVADOR LSOTTIA AND | Address on file | | | | | |
| 12415237 | SAM YOUNG | Address on file | | | | | |
| 11533701 | SAM, RAY | Address on file | | | | | |
| 11533702 | SAM, RAY | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 77 of 95

Debtors' Exhibit No. 44
Page 291 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12412050 | SAMANTHA M HILDER 2011 TRUST | Address on file | | | | | |
| 12408485 | SAMCO MINERALS, LLC | Address on file | | | | | |
| 12415042 | SAMEDAN OIL CORP | PO BOX 910083 | | | DALLAS | TX | 75391-0083 |
| 12408067 | SAMEL BRADFORD | Address on file | | | | | |
| 12415406 | SAMMY LUKE LISOTTA AND | Address on file | | | | | |
| 12414955 | SAMMYE L DEES | Address on file | | | | | |
| 12414546 | SAMSON CONTOUR ENERGY CO | Address on file | | | | | |
| 12415239 | SAMSON OFFSHORE MAPLELEAF | Address on file | | | | | |
| 12407208 | SAMSON OFFSHORE MAPLELEAF, LLC | 110 W 7TH., SUITE 200 | | | TULSA | OK | 74119-1076 |
| 12408189 | SAMSUNG OIL & GAS USA CORP | 1615 POYDRAS STREET STE 1100 | | | NEW ORLEANS | LA | 70112 |
| 12408066 | SAMUEL BRADFORD | Address on file | | | | | |
| 12411501 | SAMUEL J ST ROMAIN III | Address on file | | | | | |
| 12407821 | SAMUEL L FLY JR | Address on file | | | | | |
| 12409209 | SAMUEL POYNTER SCHWING IV | Address on file | | | | | |
| 12414380 | SAMUEL ROBERT MEAUX | Address on file | | | | | |
| 12410476 | SAMUEL YARBROUGH PRUITT | Address on file | | | | | |
| 11533408 | SAN DIEGO COUNTY EMPLOYEES RETIREMENT ASSOCIATION | 725 SOUTH FIGUEROA STREET, 39TH FLOOR | | | LOS ANGELES | CA | 90017 |
| 11533409 | SAN DIEGO COUNTY EMPLOYEES RETIREMENT ASSOCIATION | HOTCHKIS & WILEY CAPITAL MGMT LLC | 601 S FIGUEROA ST STE 3900 | | LOS ANGELES | CA | 90017-5728 |
| 12406020 | SANARE ENERGY PARTNERS, LLC | 777 NORTH ELDRIDGE PARKWAY | STE 300 | | HOUSTON | TX | 77079 |
| 12413417 | SANARE ENERGY PARTNERS, LLC | Address on file | | | | | |
| 11533032 | SANCHEZ, MANUEL | Address on file | | | | | |
| 12413882 | SANCTUARY MINERAL AND ROYALTY PARTNERSHI | Address on file | | | | | |
| 12414433 | SAND DOLLAR PETROLEUM INC | PO BOX 1324 | | | MIDLAND | TX | 79702-1324 |
| 12407522 | SANDALWOOD EXPLORATION LP | Address on file | | | | | |
| 12413102 | SANDEL ENERGY, INC | J BYRON SANDEL | PO BOX 1917 | | HUNTSVILLE | TX | 77342 |
| 11536779 | SANDERS, DANIEL | Address on file | | | | | |
| 12409178 | SANDOLLAR ENERGY INC | 2424 EDENBORN AVE SUITE 454 | | | METAIRIE | LA | 70001 |
| 11536780 | SANDOZ, THOMAS | Address on file | | | | | |
| 12409540 | SANDRA BANKS | Address on file | | | | | |
| 12411721 | SANDRA C DESHOTELS REAUX | Address on file | | | | | |
| 12409718 | SANDRA CLAIRE BRUNS WOLF TRUST | Address on file | | | | | |
| 12411142 | SANDRA D STEWART | Address on file | | | | | |
| 12409933 | SANDRA I JENKINS | Address on file | | | | | |
| 12407749 | SANDRA J CRISLER | Address on file | | | | | |
| 12414132 | SANDRA JEAN MOORE CARR | Address on file | | | | | |
| 12407840 | SANDRA K ECKELS | Address on file | | | | | |
| 12415930 | SANDRA L AXENBERGER KONTNER | Address on file | | | | | |
| 12407382 | SANDRA L MAXWELL | Address on file | | | | | |
| 12409300 | SANDRA LEMAIRE | Address on file | | | | | |
| 12415246 | SANDRIDGE ENERGY OFFSHORE LLC | SANDRIDGE HOLDINGS INC | 123 ROBERT S KERR AVENUE | | OKLAHOMA CITY | OK | 73102 |
| 12407666 | SANDRIDGE ENERGY OFFSHORE, LLC | Address on file | | | | | |
| 12414534 | SANDRIDGE OFFSHORE LLC | Address on file | | | | | |
| 12407531 | SANDY CREEK PARTNERS LP | Address on file | | | | | |
| 12408636 | SANDY NADINE JOHNSON THOMAS | Address on file | | | | | |
| 11536787 | SANFORD, JOHN | Address on file | | | | | |
| 11533033 | SANFORD, LEXY | Address on file | | | | | |
| 11533410 | SANTA BARBARA COUNTY EMPLOYEES RETIREMENT SYSTEM | 725 SOUTH FIGUEROA STREET, 39TH FLOOR | | | LOS ANGELES | CA | 90017 |
| 11533399 | SANTA BARBARA COUNTY EMPLOYEES RETIREMENT SYSTEM | LLC 725 SOUTH FIGUEROA ST, 39TH FL | | | LOS ANGELES | CA | 90017 |
| 12415046 | SANTA FE ENERGY COMPANY | PO BOX 911701 | | | DALLAS | TX | 75391-1701 |
| 12410435 | SANYA BANK CALIFORNIA | Address on file | | | | | |
| 11536788 | SAPRU, ASHUTOSH | Address on file | | | | | |
| 12414231 | SARAH BANTA SMITH | Address on file | | | | | |
| 12412115 | SARAH C ROONEY | Address on file | | | | | |
| 12411208 | SARAH HARANG NAQUIN | Address on file | | | | | |
| 12408081 | SARAH HELM EVANS | Address on file | | | | | |
| 12410999 | SARAH JANE CONTMENT LEBLANC | Address on file | | | | | |
| 12412693 | SARAH N LEVERING NATHAN | Address on file | | | | | |
| 12415253 | SARAH SUE LILLY REVOCABLE MANAGEMENT TRUST | Address on file | | | | | |
| 12408759 | SARITA LEE GUNTER | Address on file | | | | | |
| 12409483 | SARPY GROUP INC | 2870 KENT DR | | | NEW ORLEANS | LA | 70131 |
| 12409325 | SATURN OIL & GAS LLC | Address on file | | | | | |
| 11536790 | SAUNDERS, SCOTT | Address on file | | | | | |
| 12414868 | SAUR MINERALS LLC | Address on file | | | | | |
| 11533034 | SAVOY, CHRIS | Address on file | | | | | |
| 11536791 | SAVOY, JOHN | Address on file | | | | | |
| 11533023 | SAVOY, SHANNON | Address on file | | | | | |
| 12407589 | SBM GULF PRODUCTION, LLC | Address on file | | | | | |
| 12338687 | SBM Gulf Production, LLC | Kenneth Green | P.O. BOX 549 | | Hockley | TX | 77447 |
| 12338687 | SBM Gulf Production, LLC | Michiel Kornelis Heuven | 1255 Enclave pkwy | | Houston | TX | 77077 |
| 12412502 | SBS ENERGY SERVICES, LLC | BOBBY BRAY | 3413 W. PARK AVE. | | GRAY | LA | 70359 |
| 12406916 | SCHAMBO MANUFACTURING LLC | 101 LENEDION ROAD | | | CARENCRO | LA | 70520 |
| 11536797 | SCHENAYDER, BLAINE | Address on file | | | | | |
| 12411423 | SCHIFFER HICKS JOHNSON PLLC | 700 LOUISIANA | SUITE 2650 | | Houston | TX | 77002 |
| 11765344 | Schiffer Odom Hicks & Johnson PLLC | 700 Louisiana Street | Suite 2650 | | Houston | TX | 77002 |
| 11533024 | SCHLENKER, VIRGIL | Address on file | | | | | |
| 12412432 | SCHLUMBERGER TECHNOLOGY CORPORATION | ATTN: BCOE/ERM | 1430 ENCLAVE PARKWAY, MD 750 | | HOUSTON | TX | 77077 |
| 11532920 | SCHLUMBERGER TECHNOLOGY CORPORATION | ATTN: OLIVER LE PEUCH, CEO | 1200 ENCLAVE PARKWAY | | HOUSTON | TX | 77077 |
| 11533025 | SCHMIDT, HARRISON | Address on file | | | | | |
| 11536801 | SCHMIDT, SCOTT | Address on file | | | | | |
| 11533026 | SCHOENVOGEL, AMANDA | Address on file | | | | | |
| 11536802 | SCHROEDER, MARK | Address on file | | | | | |
| 11533027 | SCHUBERT, CHESTER | Address on file | | | | | |
| 11536803 | SCHULER, JORDAN | Address on file | | | | | |
| 12413233 | SCHWEINLE FAMILY PARTNERSHIP LTD | Address on file | | | | | |
| 11536804 | SCHWENDEMAN, KRISTOPHER | Address on file | | | | | |
| 12412075 | SCHWING ACQUISITIONS LLC | Address on file | | | | | |
| 12411857 | SCL RESOURCES LLC | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 78 of 95

Debtors' Exhibit No. 48
Page 292 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11533400 | SCOF-2 LTD. | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 11533401 | SCOF-2 TAX SUBSIDIARY, LTD. | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN | | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| 12410159 | SCOTT ADAM YACKEL | Address on file | | | | | | | |
| 12414576 | SCOTT ANTHONY TRAHAN | Address on file | | | | | | | |
| 12413546 | SCOTT ARMATURE SALES & STORAGE LLC | NICOLE LOUP | 2805 ENGINEERS ROAD | | | BELLE CHASSE | LA | 70037 | |
| 12407752 | SCOTT BACCIGALOPI | Address on file | | | | | | | |
| 12410457 | SCOTT CLINTON SMITH | Address on file | | | | | | | |
| 12408989 | SCOTT FAMILY LT F/B/O JOHN BALLENGER UTA DTD | Address on file | | | | | | | |
| 12408990 | SCOTT FAMILY LT F/B/O SCOTT DARCY UTA DTD | Address on file | | | | | | | |
| 12408461 | SCOTT LEE ARCHER | Address on file | | | | | | | |
| 12410933 | SCOTT MCPHERSON | Address on file | | | | | | | |
| 12410316 | SCOTT PAUL CALLAHAN | Address on file | | | | | | | |
| 12407491 | SCOTT PIKE HOWARD | Address on file | | | | | | | |
| 12415261 | SCOTT SAUNDERS | Address on file | | | | | | | |
| 11536806 | SCOTT, CHARLES | Address on file | | | | | | | |
| 11536807 | SCOTT, PAULA | Address on file | | | | | | | |
| 12408404 | SCULLY OIL & GAS COMPANY | 1811 BERING DRIVE SUITE 230 | | | | HOUSTON | TX | 77057 | |
| 12341201 | Sea Robin Pipeline Company, LLC | Attn: Josie Castrejana | 1300 Main Street | | | Houston | TX | 77002-6803 | |
| 12412838 | SEACOR LIFTBOATS LLC | DARLENE DERISE | 7910 MAIN STREET | 2ND FLOOR | | HOUMA | LA | 70360 | |
| 12413411 | SEAHORSE ENERGY | MARC MINASSIAN | 22632 KUYKENDAHL RD. | SUITE E | | SPRING | TX | 77389 | |
| 12409268 | SEAL LEGACY FOUNDATION | 2525 WALLINGWOOD | BUILDING 1, SUITE 214 | | | AUSTIN | TX | 78746 | |
| 11536822 | SEAL, DOUGLAS | Address on file | | | | | | | |
| 12411404 | SEAMAN ARTHUR KNAPP | Address on file | | | | | | | |
| 12413710 | SEAN E LEE | Address on file | | | | | | | |
| 12411497 | SEAN PATRICK TAFARO | Address on file | | | | | | | |
| 12412499 | SEATRAX, INC | BLUE LIEGE | 13223 FM 529 ROAD | | | HOUSTON | TX | 77041 | |
| 12221536 | Seatrax, Inc. | Jill A Czapla | 13223 FM 529 Road | | | Houston | TX | 77041 | |
| 11536830 | SEAWARD, JAMEY | Address on file | | | | | | | |
| 11536831 | SECHRIST, TIMOTHY | Address on file | | | | | | | |
| 12411832 | SECON INC | 825 KALISTE SALOOM RD | STE 100,BRAN | | | LAFAYETTE | LA | 70508 | |
| 11536833 | SECRETARY OF STATE | UNIFORM COMMERCIAL CODE 1019 BRAZOS | | | | AUSTIN | TX | 78701 | |
| 12411730 | SEDIA ROSE BROUSSARD HOLLIER | Address on file | | | | | | | |
| 12409329 | SEDONIA MEAUX MARCANTEL | Address on file | | | | | | | |
| 11536835 | SEEGER, JOHN | Address on file | | | | | | | |
| 11533028 | SEGHERS, MICHAEL | Address on file | | | | | | | |
| 12413137 | SEISMIC EXCHANGE INC | JANICE LASTIC | 4805 WESTWAY PARK BLVD | | | HOUSTON | TX | 77041-2003 | |
| 12076838 | SEITEL DATA, LTD. | 2000 WEST SAM HOUSTON PKWY | SUITE 1200 | | | HOUSTON | TX | 77042 | |
| 12076838 | SEITEL DATA, LTD. | ATTN: LEGAL DEPARTMENT | 10811 S WESTVIEW CIRCLE DRIVE | #1000 | BUILDING C | HOUSTON | TX | 77043 | |
| 11536837 | SEIVER, KATHY | Address on file | | | | | | | |
| 11536838 | SELBY JR, ROBERT | Address on file | | | | | | | |
| 12413025 | SELECT OILFIELD SERVICES LLC | GARTH MILES | 203 PALET ST | | | HARVEY | LA | 70056 | |
| 12407471 | SENECA RESOURCES CORP | 1201 LOUISIANA STREET SUITE 400 | | | | HOUSTON | TX | 77002 | |
| 11533017 | SENETTE, MATTHEW | Address on file | | | | | | | |
| 11533403 | SENIOR DEBT PORTFOLIO | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 11533404 | SENIOR DEBT PORTFOLIO | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 11533393 | SENTRY INSURANCE A MUTUAL COMPANY | C/O INVESCO SENIOR SECURED MGMT INC | 1166 AVE OF AMERICAS 26TH FL | | | NEW YORK | NY | 10036 | |
| 11533394 | SENTRY INSURANCE A MUTUAL COMPANY | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 12414689 | SERENA B KUNDYSEK | Address on file | | | | | | | |
| 11536842 | SERGESKETTER, ROBERT | Address on file | | | | | | | |
| 11533018 | SERRANO, NICOLE | Address on file | | | | | | | |
| 12413507 | SETPOINT INTEGRATED SOLUTIONS INC | MINDY DELINO | 1048 FORUM DRIVE | | | BROUSSARD | LA | 70518 | |
| 11533019 | SEWARD, JASON | Address on file | | | | | | | |
| 12415073 | SEYMOUR WEISS TR FBO | Address on file | | | | | | | |
| 12415074 | SEYMOUR WEISS TST TR FBO WILLIAM MORRIS WEISS | Address on file | | | | | | | |
| 12408649 | SGS NORTH AMERICA, INC. | 201 ROUTE 17 NORTH | | | | RUTHERFORD | NJ | 07070 | |
| 12412651 | SGS, LLC | Address on file | | | | | | | |
| 12415109 | SHAFFER HARRISON RUSSELL | Address on file | | | | | | | |
| 12410389 | SHAMROCK OIL & GAS INC | 427 SOUTH BOSTON AVE SUITE 618 | | | | TULSA | OK | 74103 | |
| 12413949 | SHANGHAI ENERGY CORPORATION | P O BOX 600 | | | | PIERCE | TX | 77467 | |
| 12407199 | SHANNON MOUTON | Address on file | | | | | | | |
| 12410593 | SHANNON TRAVELLE THOMPSON ROBINSON | Address on file | | | | | | | |
| 12410434 | SHANNON W GUIDRY | Address on file | | | | | | | |
| 11533020 | SHANNON, ALBERT | Address on file | | | | | | | |
| 12409632 | SHAREE LYNN M PERRIN | Address on file | | | | | | | |
| 12407245 | SHARON ANN WILSON WHITEHEAD | Address on file | | | | | | | |
| 12407676 | SHARON C DUHON | Address on file | | | | | | | |
| 12408169 | SHARON CAMPBELL | Address on file | | | | | | | |
| 12409909 | SHARON CARNEY | Address on file | | | | | | | |
| 12414064 | SHARON CHAMBERS | Address on file | | | | | | | |
| 12408931 | SHARON E PLEDGER & RONALD V PLEDGER | Address on file | | | | | | | |
| 12409374 | SHARON GARDNER | Address on file | | | | | | | |
| 12406943 | SHARON LIVINGSTON | Address on file | | | | | | | |
| 12407296 | SHARON LYNNE MESSER | Address on file | | | | | | | |
| 12415481 | SHARON WELCH CONNER AND | Address on file | | | | | | | |
| 12410056 | SHARON WELCH JEFFERS CONNER AND WARREN CONNER | Address on file | | | | | | | |
| 12410825 | SHARON WHITE ROBINSON | Address on file | | | | | | | |
| 12414078 | SHARPLES ROYALTY INC | P O BOX 90032 | | | | SAN ANTONIO | TX | 78209 | |
| 12406917 | SHARRAN HEBERT LENE | Address on file | | | | | | | |
| 11536860 | SHAW, DEBBIE | Address on file | | | | | | | |
| 11533021 | SHAW, GLYNDA | Address on file | | | | | | | |
| 11536861 | SHAW, JESSE | Address on file | | | | | | | |
| 11536862 | SHAW, PATRICK | Address on file | | | | | | | |
| 12415276 | SHAWN FONTENOT | Address on file | | | | | | | |
| 12408365 | SHAWN NASS CLARK | Address on file | | | | | | | |
| 12415277 | SHAWN RUSHTON | Address on file | | | | | | | |
| 12407438 | SHAWN TRAHAN TESTAMENTARY TRUST | Address on file | | | | | | | |
| 12410485 | SHEA ESTELLE PALAMOUNTAIN | Address on file | | | | | | | |

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11536867 | SHEEHAN-BONTA, LORRI | Address on file | | | | | | |
| 12407489 | SHEILA SMITH GRESHAM | Address on file | | | | | | |
| 12407292 | SHELBY WELLER CROWELL | Address on file | | | | | | |
| 12273689 | Sheldon Independent School District | 11411 C.E. King Parkway #A | | | | Houston | TX | 77044 |
| 12407348 | SHELDON INDEPENDENT SCHOOL DISTRICT | 11411 C.E. KING PARKWAY, SUITE A | | | | Houston | TX | 77044-7109 |
| 11536869 | SHELDON INDEPENDENT SCHOOL DISTRICT | 11411 C.E. KING PARKWAY | | | | HOUSTON | TX | 77044 |
| 12414265 | SHELL EXPLORATION & PRODUCTION | Address on file | | | | | | |
| 12276334 | Shell GOM Pipeline Company LLC | Shell Pipeline Company LP | P.O. Box 7247-6203 | | | Philadelphia | PA | 19170 |
| 12414238 | SHELL OFFSHORE INC | P.O. BOX 4749 | | | | HOUSTON | TX | 77210 |
| 11553811 | SHELL OFFSHORE, INC | 701 POYDRAS ST STE 2720 | | | | NEW ORLEANS | LA | 70139-7724 |
| 12413579 | SHELL OFFSHORE, INC. | OIL & GAS RECEIPTS - | 150 N DAIRY ASHFORD | ATTN: UA MIDSTREAM CONTRACT ADMIN | | HOUSTON | TX | 77079 |
| 12406022 | SHELL OIL COMPANY | PO BOX 576 | | | | HOUSTON | TX | 77001-0576 |
| 12414926 | SHELL OIL COMPANY FOUNDATION | PO BOX 7247-6309 | | | | PHILADELPHIA | PA | 19170-6309 |
| 11646516 | SHELL TRADING RISK MANAGEMENT, LLC | ATTN: KEVIN HULSEY | 1000 MAIN STREET | 12TH FLOOR | | HOUSTON | TX | 77002 |
| 12413302 | SHELL TRADING RISK MANAGEMENT, LLC | KEVIN HULSEY | PO BOX 4749 | | | HOUSTON | TX | 77210-4749 |
| 11536881 | SHELLEDY, JACK | Address on file | | | | | | |
| 12407243 | SHELLY F DESHOTELS | Address on file | | | | | | |
| 12413881 | SHELLY M ROADES | Address on file | | | | | | |
| 12411884 | SHELVING EXCHANGE INC | 860 WAKEFIELD DRIVE | | | | HOUSTON | TX | 77018 |
| 11536883 | SHEPPARD, WILBERT | Address on file | | | | | | |
| 12408118 | SHERATON NORTH HOUSTON | 15700 JFK BLVD | | | | HOUSTON | TX | 77073 |
| 12408372 | SHERIDEN HARFST | Address on file | | | | | | |
| 11536885 | SHERIFF & EX-OFFICIO TAX COLLECTOR | P.O. BOX 863 | | | | JENNINGS | LA | 70546-0863 |
| 11536886 | SHERIFF & EX-OFFICIO TAX COLLECTOR | P.O. DRAWER 1670 | | | | HOUMA | LA | 70361 |
| 12407259 | SHERMAN LAWRENCE SR | Address on file | | | | | | |
| 12413586 | SHIPMAN & GOODWIN LLP | ONE CONSTITUTION PLAZA | | | | HARTFORD | CT | 06103 |
| 12408226 | SHIRLEY ANN BLOECHER | Address on file | | | | | | |
| 12408895 | SHIRLEY GUENTHER SHOOK | Address on file | | | | | | |
| 12409060 | SHIRLEY KILLINGSWORTH | Address on file | | | | | | |
| 12408757 | SHIRLEY MAE FUERST DECEASED | Address on file | | | | | | |
| 12408854 | SHIRLEY PARKER | Address on file | | | | | | |
| 12415115 | SHIRLEY ROTH FEINSTEIN | Address on file | | | | | | |
| 12412798 | SHORE OFFSHORE SERVICE LLC | CODY SIMS | 20333 STATE HWY 249 | SUITE 200 | | HOUSTON | TX | 77070 |
| 12410192 | SHORELINE OFFSHORE LLC | Address on file | | | | | | |
| 11536895 | SHRADER, FORREST | Address on file | | | | | | |
| 12409457 | SHRED-IT USA LLC | 23355 WAUKEGAN RD STE 300 | | | | BANNOCKBURN | IL | 60015-5501 |
| 12413551 | SHRINER'S HOSPITALS FOR CHILDREN | Address on file | | | | | | |
| 12414187 | SID MCDONALD | Address on file | | | | | | |
| 12414794 | SIDNEY A SCHOLL | Address on file | | | | | | |
| 12414220 | SIDNEY BENOIT | Address on file | | | | | | |
| 12408766 | SIDNEY CHARLES SIMS III | Address on file | | | | | | |
| 12413041 | SIDNEY DAVIS TRUST | Address on file | | | | | | |
| 12410250 | SIDNEY J ORDOYNE JR | Address on file | | | | | | |
| 12410981 | SIDNEY JOSEPH PORTIE | Address on file | | | | | | |
| 12406029 | SIEGERT, RUDOLF B | Address on file | | | | | | |
| 12413106 | SIEMENS ENERGY INC | JACK MASELLA | 4400 ALAFAYA TRAIL | DEPT 1057 | | ORLANDO | FL | 32826 |
| 12415286 | SIERRA L. SUSBERRY TRUST | Address on file | | | | | | |
| 11536900 | SIGLER, BYRON | Address on file | | | | | | |
| 12410693 | SIGMUND B SCHOENBERGER AND | Address on file | | | | | | |
| 12412816 | SIGNA ENGINEERING CORP | CRAIG STEVENS | 16945 NORTHCHASE DR | SUITE 2200 | | HOUSTON | TX | 77060 |
| 11536903 | SIGUR, CATHY | Address on file | | | | | | |
| 12643482 | Sigure, Melvin | Address on file | | | | | | |
| 12410923 | SIKICA D. CROSBY | Address on file | | | | | | |
| 11536905 | SILVA, LEISER | Address on file | | | | | | |
| 12413899 | SILVERADO OIL & GAS LLP | Address on file | | | | | | |
| 11536906 | SIMAR, JOHN | Address on file | | | | | | |
| 11533195 | SIMON CHARITABLE PRIVATE LLC | 1000 LAKESIDE AVE | | | | CLEVELAND | OH | 44114 |
| 11533196 | SIMON CHARITABLE PRIVATE LLC | ATTN JOE CARY | 1000 LAKESIDE AVE. | | | CLEVELAND | OH | 44114 |
| 11533197 | SIMON MARKETABLE LP | ATTN JOE CARY | 1000 LAKESIDE AVE. | | | CLEVELAND | OH | 44114 |
| 11533198 | SIMON MARKETABLE, L.P. | 1000 LAKESIDE AVE | | | | CLEVELAND | OH | 44114 |
| 11536907 | SIMON, NICHOLE | Address on file | | | | | | |
| 11765345 | Simpson Thacher & Bartlett LLP | 425 Lexington Ave | | | | New York | NY | 10017 |
| 11536911 | SIMS JR., BURNARD | Address on file | | | | | | |
| 11533022 | SIMS, DENNIS | Address on file | | | | | | |
| 11536910 | SIMS, KEITH | Address on file | | | | | | |
| 11536912 | SINCLAIR, MAEGEN | Address on file | | | | | | |
| 11536913 | SINCLAIR, ROBERT | Address on file | | | | | | |
| 11536916 | SINYANGWE, NATHAN | Address on file | | | | | | |
| 12411639 | SK RESOURCES INC | 7700 SAN FELIPE SUITE 500 | | | | HOUSTON | TX | 77063 |
| 11765346 | Skinner Law Firm LLC | 600 Jefferson Street | Suite 516 | | | Lafayette | LA | 70501-8916 |
| 12413501 | SKINNER LAW FIRM LLC | MIKE SKINNER | 600 JEFFERSON STREET STE 516 | | | LAFAYETTE | LA | 70501-8916 |
| 12413703 | SKLARCO, LLC | Address on file | | | | | | |
| 12412793 | SKOFLO INDUSTRIES, INC | CLINTON KOONTZ | 14241 NE 200TH ST | | | WOODINVILLE | WA | 98072 |
| 12412127 | SKY HIGH | 9800 RICHMOND AVE | SUITE 335 | | | HOUSTON | TX | 77042 |
| 12409134 | SKYE C STURLESE | Address on file | | | | | | |
| 12413049 | SKYSPRING OIL & GAS SERVICES, INC. | GLORIA GUO | 2935 WESTHOLLOW DR | | | HOUSTON | TX | 77082 |
| 12414015 | SLADE HARFST | Address on file | | | | | | |
| 12411071 | SLEEPY HOLLOW LP | Address on file | | | | | | |
| 12338098 | SM Energy Company | c/o Erin Lunsford | 1775 Sherman Street, Suite 1200 | | | Denver | CO | 80203 |
| 12338098 | SM Energy Company | c/o Winstead PC | Attn: Sean B. Davis | | | Houston | TX | 77002 |
| 12338098 | SM Energy Company | Sean B. Davis | Counsel | 600 Travis Street, Suite 5200 | Suite 5200 | Houston | TX | 77002 |
| 12410519 | SMC IRREVOCABLE TRUST | Address on file | | | | | | |
| 12412398 | SMITH MASON & COMPANY LLC | ANDREA TRAHAN | 128 DEMANADE BOULEVARD | SUITE 312 | | LAFAYETTE | LA | 70503 |
| 11536924 | SMITH, ALAN | Address on file | | | | | | |
| 11533011 | SMITH, ANTONIO | Address on file | | | | | | |
| 11533012 | SMITH, CANDICE | Address on file | | | | | | |
| 11536925 | SMITH, COREY | Address on file | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 80 of 95

Debtors' Exhibit No. 48
Page 294 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| 11533013 | SMITH, GARY | Address on file | | | | | |
|---|---|---|---|---|---|---|---|
| 11533014 | SMITH, GEORGE | Address on file | | | | | |
| 11533015 | SMITH, JACOB | Address on file | | | | | |
| 11533016 | SMITH, JAMES | Address on file | | | | | |
| 11536936 | SMITH, JASON | Address on file | | | | | |
| 11536938 | SMITH, JOHN | Address on file | | | | | |
| 11536927 | SMITH, JOHNNY | Address on file | | | | | |
| 11533703 | SMITH, JR., ANTONIO | Address on file | | | | | |
| 11533005 | SMITH, KAITLYN | Address on file | | | | | |
| 11533006 | SMITH, TIMOTHY | Address on file | | | | | |
| 11536929 | SMITH, TRUITT | Address on file | | | | | |
| 11533007 | SMITH, WILLIAM | Address on file | | | | | |
| 11536933 | SNYDER, JONITA | Address on file | | | | | |
| 11533008 | SOILEAU, GREGORY | Address on file | | | | | |
| 11536934 | SOILEAU, JOHN | Address on file | | | | | |
| 11536935 | SOILEAU, PATRICK | Address on file | | | | | |
| 12413107 | SOLAR TURBINES INCORPORATED | JACK PLESCIA | 13105 NW FREEWAY | | | HOUSTON | TX | 77040 |
| 11532924 | SOLAR TURBINES INCORPORATED | ATTN: PRESIDENT OR GENERAL COUNSEL | 13105 NW FREEWAY | | | HOUSTON | TX | 77040 |
| 12413047 | SOLEX | GIOIA RUBINO | 210 INTERSTATE NORTH PKWY | | | ATLANTA | GA | 30339 |
| 11737761 | Solex Contracting, Inc. | 42146 Remington Ave. | | | | Temecula | CA | 92590 |
| 12408987 | SOMMER REVOCABLE LIVING TRUST | Address on file | | | | | |
| 11553684 | SOMPO INTERNATIONAL | US COMMERCIAL MANAGEMENT LIABILITY | 303 WEST MADISON | SUITE 1800 | | CHICAGO | IL | 60606 |
| 12406915 | SONJA LEBLANC | Address on file | | | | | |
| 12410884 | SONJA SMITH HOLT | Address on file | | | | | |
| 11536943 | SONNIER, DUSTY | Address on file | | | | | |
| 11536944 | SONNIER, JAMES | Address on file | | | | | |
| 11536945 | SONNIER, KASEY | Address on file | | | | | |
| 12077962 | Sontheimer Offshore/Catering Co. | Raylan J. Alleman CPA LLC | Raylan J. Alleman, CPA | Agent | 1503 Saint Mary St | Thibodaux | LA | 70301 |
| 12077961 | Sontheimer Offshore/Catering Co. | Raylan J Alleman CPA LLC | Raylan Joseph Alleman, CPA | 1503 Saint Mary St | | Thibodaux | LA | 70301 |
| 12412407 | SOONER PIPE INC | ANGIE GOGGANS | 401 S BOSTON AVE, STE 1000 | | | TULSA | OK | 74103 |
| 12414243 | SOONER RESOURCES, INC. | P.O. BOX 51555 | | | | LAFAYETTE | LA | 70505 |
| 12407706 | SOPHIE MERTA BALCAR | Address on file | | | | | |
| 12414099 | SOPHIE ROUSE TELTSCHIK | Address on file | | | | | |
| 11533009 | SOTO, RAMONA | Address on file | | | | | |
| 11536951 | SOUDELIER, SHANNON | Address on file | | | | | |
| 11533387 | SOUTH CAROLINA RETIREMENT SYSTEMS GROUP TRUST | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 |
| 11533388 | SOUTH CAROLINA RETIREMENT SYSTEMS GROUP TRUST | ATTN K. ATKINSON | 300 SOUTH TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 |
| 11533704 | SOUTH PASS 87 | BSEE | | KENNETH KINNETT REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | NEW ORLEANS | LA | 70123 |
| 12410530 | SOUTH RIVER EXPLORATION LLC | Address on file | | | | | |
| 12413350 | SOUTH RIVER TRUST | Address on file | | | | | |
| 11533693 | SOUTH TIMBALIER 67 | BSEE | CHRISTOPHER ADAMS REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | NEW ORLEANS | LA | 70123 |
| 12414373 | SOUTH WEST TEXAS DISPOSAL CORP | PO BOX 10502 | | | | MIDLAND | TX | 79702 |
| 12408276 | SOUTHCROSS ENERGY | 1700 PACIFIC AVENUE, STE. 2900 | | | | DALLAS | TX | 75201 |
| 12413068 | SOUTHERN COUTURE WEDDINGS | HANNAH TRAHAN | 100 SUMMIT CREST DR | | | YOUNGSVILLE | LA | 70592 |
| 12415362 | SOUTHERN GAS AND SUPPLY INC | THEODORE, ALABAMA DIVISION | 125 THRUWAY PARK | | | BROUSSARD | LA | 70518 |
| 11533844 | SOUTHWEST LOUISIANA ELECT MEMBERSHIP CORP | 3420 NORTHEAST EVANGELINE THRUWAY | | | | LAFAYETTE | LA | 70507 |
| 12415041 | SOUTHWEST LOUISIANA ELECT MEMBERSHIP CORP | PO BOX 90866 | | | | LAFAYETTE | LA | 70509-8055 |
| 12248027 | Southwest Louisiana Electric Membership Corporation | Post Office Drawer 90866 | | | | Lafayette | LA | 70509 |
| 12415234 | SOUTHWESTERN UNIVERSITY | Address on file | | | | | |
| 12415294 | SOVEREIGN ROYALTIES LLC | Address on file | | | | | |
| 12414283 | SP PLUS CORPORATION | P.O. BOX 790402 | | | | ST. LOUIS | MO | 63179-0402 |
| 12414353 | SPACEK FAMILY TRUST | Address on file | | | | | |
| 11536961 | SPARKS, JOHN | Address on file | | | | | |
| 11536962 | SPARKS, STEVEN | Address on file | | | | | |
| 11565415 | Specialty Equipment Sales, Inc. | P.O. Box 51565 | | | | Lafayette | LA | 70505 |
| 12412869 | SPECIALTY OFFSHORE INC | DEBORAH WALLACE | 24358 GLIDERPORTROAD | | | LORANGER | LA | 70446 |
| 12407147 | SPECTRO-SCAN INC | 109 CLEVELAND ST | | | | HOUMA | LA | 70363 |
| 12408325 | SPENCER SELPH | Address on file | | | | | |
| 12410711 | SPILLER COATES & COMPANY LLC | 505 COYOTE STREET | | | | NEVADA CITY | CA | 95959 |
| 12415004 | SPINNAKER ROYALTY COMPANY | Address on file | | | | | |
| 12407898 | SPIRIT ENERGY 76 | Address on file | | | | | |
| 12413952 | SPIRIT ENERGY PARTNERS L P | Address on file | | | | | |
| 12414290 | SPL - SOUTHERN PETROLEUM LABS, INC | P.O. BOX 842013 | | | | DALLAS | TX | 75284-2013 |
| 12407671 | SPN RESOURCES LLC | Address on file | | | | | |
| 12407614 | SPN/MM LLC | Address on file | | | | | |
| 11536974 | SPRAGUE, STEPHEN | Address on file | | | | | |
| 11536975 | SPREAFICO, DANNY | Address on file | | | | | |
| 11536976 | SPRING BRANCH I.S.D | TAX ASSESSOR - COLLECTOR 8880 WESTVIEW DRIVE | | | | HOUSTON | TX | 77055 |
| 12415346 | SPRING BRANCH ISD | TAX ASSESSOR - COLLECTOR | P.O. BOX 19037 | | | HOUSTON | TX | 77224-9037 |
| 11536978 | SPRINGSTEEN, VICTORIA | Address on file | | | | | |
| 12413567 | ST JOSEPH ROMAN CATHOLIC | Address on file | | | | | |
| 12411659 | ST MARY LAND & CATTLE CO | Address on file | | | | | |
| 12406024 | ST MARY OPERATING COMPANY | 1776 LINCOLN STREET SUITE 700 | | | | DENVER | CO | 80203 |
| 11536982 | ST. BERNARD PARISH | PO BOX 168 | | | | CHALMETTE | LA | 70044-0168 |
| 12407242 | ST. BERNARD PARISH CLERK OF COURT | 1101 WEST ST. BERNARD HWY | | | | CHALMETTE | LA | 70043 |
| 11536986 | ST. LANDRY'S PARISH | P.O. BOX 1029 | | | | OPELOUSAS | LA | 70571-1029 |
| 11536989 | ST. MARTIN PARISH SHERIFF'S OFFICE | P.O. BOX 247 | | | | ST. MARTINVILLE | LA | 70582-0247 |
| 12137905 | ST. MARY PARISH | MARK A. HEBERT, SHERIFF | 500 MAIN STREET, 4TH FLOOR | | | FRANKLIN | LA | 70538 |
| 12415078 | ST. MARY PARISH CLERK OF COURT | PO DRAWER 1231 | | | | FRANKLIN | LA | 70538-1231 |
| 12410670 | ST. MARY PARISH GOVERNMENT | 500 MAIN STREET FIFTH FLOOR COURTHOUSE BLDG. | | | | FRANKLIN | LA | 70538 |
| 12413421 | ST. MARY PARISH SHERIFF | MARK A. HEBERT, SHERIFF | P.O. BOX 610 | | | PATTERSON | LA | 70392-0610 |
| 12414978 | STABIL DRILL | PO BOX 81548 | | | | LAFAYETTE | LA | 70598 |
| 12410557 | STABILITY INVESTMENTS INC | 4654 BALDWIN BLVD | | | | CORPUS CHRISTI | TX | 78408 |
| 12409135 | STACEY N STURLESE | Address on file | | | | | |
| 12410264 | STACEY NGUYEN | Address on file | | | | | |
| 11536998 | STACKPOLE, RICHARD | Address on file | | | | | |
| 12408432 | STACY GRANGER | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 81 of 95

Debtors' Exhibit No. 48
Page 295 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12407302 | STACY M MILLER | Address on file | | | | | | |
| 11537003 | STAGG, STEPHEN | Address on file | | | | | | |
| 12408125 | STALANAD INC | 1577 GREEN ACRE ROAD | | | LAKE CHARLES | LA | 70607 | |
| 12409771 | STALEY WYNNE GRAY | Address on file | | | | | | |
| 11537008 | STANBERRY, JAMES | Address on file | | | | | | |
| 11765347 | Stancil & Co. | 400 E. Las Colinas Blvd | Suite 700 | | Irving | TX | 75039 | |
| 12413454 | STANCIL PROPERTY TAX, LLC. | MEGAN HAMMONS | 400 E. LAS COLINAS BLVD, | SUITE 700 | IRVING | TX | 75039 | |
| 11533010 | STANFIELD DELEON, LINDA | Address on file | | | | | | |
| 12411231 | STANLEY CUDARRY LINZER | Address on file | | | | | | |
| 12410365 | STANLEY RAPHAEL | Address on file | | | | | | |
| 12413324 | STAR MEASUREMENT | KRISTI MILLER | PO BOX 61704 | | LAFAYETTE | LA | 70596-1704 | |
| 12414080 | STARLA HALL | Address on file | | | | | | |
| 12410472 | STARLET BATHSHEBA PERKINS | Address on file | | | | | | |
| 11537014 | STARR COUNTY | CARMEN A. PENA, RTA | 100 N. FM 3167 - SUITE 201 | | RIO GRANDE CITY | TX | 78582 | |
| 11553686 | STARR INDEMNITY & LIABILITY COMPANY | 399 PARK AVENUE | 8TH FLOOR | | NEW YORK | NY | 10022 | |
| 11553703 | STARR UNDERWRITING AGENTS LIMITED 1919 AT LLOYD'S | 3RD FLOOR | 140 LEADENHALL STREET | | LONDON | | EC3V 4QT | UNITED KINGDOM |
| 12407767 | STARRE ANN HANEY | Address on file | | | | | | |
| 11537016 | STATE BAR OF TEXAS | TEXAS LAW CENTER 1414 COLORADO STREET | | | AUSTIN | TX | 78701 | |
| 12411274 | STATE OF ALABAMA | 64 NORTH UNION STREET | | | MONTGOMERY | AL | 36130 | |
| 11537022 | STATE OF LOUISIANA | 1885 N. 3RD ST. | | | BATON ROUGE | LA | 70802 | |
| 12413784 | STATE OF LOUISIANA | Address on file | | | | | | |
| 12414262 | STATE OF LOUISIANA | P.O. BOX 60081 | | | NEW ORLEANS | LA | 70160-0081 | |
| 12413577 | STATE OF LOUISIANA DEPT OF NATURAL RESOURCES | OFFICE OF MINERAL RESOURCES | 617 N 3RD STREET | | BATON ROUGE | LA | 70804-4277 | |
| 12414728 | STATE OF LOUISIANA STATE LAND OFFICE | PO BOX 44124 | | | BATON ROUGE | LA | 70804 | |
| 11537030 | STATE OF LOUISIANA, DEPARTMENT OF NATURAL RESOURCES | James J. Devitt | Louisiana Department of Natural Resources | 617 North Third Street | Baton Rouge | LA | 70802 | |
| 12137899 | STATE OF LOUISIANA, DEPARTMENT OF NATURAL RESOURCES | RYAN M, SEIDEMANN | 1885 N. THIRD ST. | | BATON ROUGE | LA | 70802 | |
| 11655975 | State of Louisiana, Department of Natural Resources, Office of Conservation | John Adams | Louisiana Office of Conservation | 617 North Third Street | Baton Rouge | LA | 70802 | |
| 11705185 | State of Louisiana, Department of Natural Resources, Office of Mineral Resources | Rachel B. Newman | 617 North Third Street | | Baton Rouge | LA | 70802 | |
| 11656048 | State of Louisiana, Dept. of Natural Resources, Office of Conservation | John Adams | 617 North Third Street | | Baton Rouge | LA | 70802 | |
| 12137900 | STATE OF TEXAS | 1919 N LOOP W, #510 | | | HOUSTON | TX | 77008 | |
| 12412804 | STATE OF TEXAS | Address on file | | | | | | |
| 11553667 | STATE OF TEXAS, RAILROAD COMMISSION | 1701 N. CONGRESS | | | AUSTIN | TX | 78701 | |
| 12415137 | STATE POLICE | RIGHT-TO-KNOW | PO BOX 66168 | | BATON ROUGE | LA | 70896 | |
| 12408115 | STATE VENTURE INC | Address on file | | | | | | |
| 12407449 | STATOIL GULF SERVICES LLC | 120 LONG RIDGE ROAD | | | STAMFORD | CT | 06902 | |
| 12408821 | STATOIL USA E&P INC | Address on file | | | | | | |
| 11532999 | STEEN, WYATT | Address on file | | | | | | |
| 11533000 | STEINHOFF, MARK | Address on file | | | | | | |
| 12414025 | STELARON INC | P O BOX 7787 | | | AMARILLO | TX | 79114-7787 | |
| 12410345 | STELLA FAYE MITCHELL JOHNSON | Address on file | | | | | | |
| 12407753 | STEPHANIE BACCIGALOPI | Address on file | | | | | | |
| 12406013 | STEPHANIE C CROSS ROBLES- API | Address on file | | | | | | |
| 12409633 | STEPHANIE MARKS ROBERTS | Address on file | | | | | | |
| 12409703 | STEPHANIE MONEAUX ALLEN | Address on file | | | | | | |
| 12409187 | STEPHANIE STEWART | Address on file | | | | | | |
| 12408674 | STEPHANIE WILLIAMS GUNNING | Address on file | | | | | | |
| 12411901 | STEPHANY L GRIGGERS | Address on file | | | | | | |
| 12408467 | STEPHEN A STEFANSKI | Address on file | | | | | | |
| 12407520 | STEPHEN C HAWES | Address on file | | | | | | |
| 12410810 | STEPHEN DALE SCHRADER | Address on file | | | | | | |
| 12408138 | STEPHEN DEAN ALBRITTON | Address on file | | | | | | |
| 12409505 | STEPHEN E JACKSON | Address on file | | | | | | |
| 12409349 | STEPHEN F SMITH | Address on file | | | | | | |
| 12415207 | STEPHEN G FOSTER AND | Address on file | | | | | | |
| 12406926 | STEPHEN G PELTIER | Address on file | | | | | | |
| 12407523 | STEPHEN G SHADDOCK | Address on file | | | | | | |
| 12407033 | STEPHEN GRIESBACH | Address on file | | | | | | |
| 12406891 | STEPHEN H ALLEN | Address on file | | | | | | |
| 12410374 | STEPHEN H SERE | Address on file | | | | | | |
| 12412039 | STEPHEN LEE CONNER | Address on file | | | | | | |
| 12415272 | STEPHEN LEIGH CHILD FAMILY POT TRUST | Address on file | | | | | | |
| 12408513 | STEPHEN POLLARD | Address on file | | | | | | |
| 12409007 | STEPHEN R LAGRANT | Address on file | | | | | | |
| 12415305 | STEPHEN SPRAGUE | Address on file | | | | | | |
| 12413972 | STEPHEN TARLTON DOUGHERTY | Address on file | | | | | | |
| 12411326 | STEPHEN TOUPS | Address on file | | | | | | |
| 12412631 | STEPHEN W CURRY | Address on file | | | | | | |
| 12408689 | STEPHEN WALTER SMITH | Address on file | | | | | | |
| 12414563 | STEPHENS & JOHNSON OPERATING CO | Address on file | | | | | | |
| 12414585 | STEPHENS PRODUCTION COMPANY | PO BOX 2407 | | | FORT SMITH | AR | 72902 | |
| 11533001 | STEPHENS, CHARLES | Address on file | | | | | | |
| 11533002 | STEPHENS, MICHAEL | Address on file | | | | | | |
| 12414727 | STERLING ENERGY INC | PO BOX 4359 MSC 400 | | | HOUSTON | TX | 77210 | |
| 12410161 | STERLING LINZER JR. | Address on file | | | | | | |
| 12411605 | STERLING STEWART JR | Address on file | | | | | | |
| 12410651 | STEVE ARMELIN | Address on file | | | | | | |
| 12414714 | STEVE HALLER | Address on file | | | | | | |
| 12409299 | STEVE JOHNSON | Address on file | | | | | | |
| 12415312 | STEVE PELLEGRIN | Address on file | | | | | | |
| 12415313 | STEVE ROGERS | Address on file | | | | | | |
| 12415314 | STEVE STAGG | Address on file | | | | | | |
| 12409595 | STEVE VINCENT | Address on file | | | | | | |
| 12410580 | STEVEN C. DANIEL | Address on file | | | | | | |
| 12414214 | STEVEN E. HUDGINS | Address on file | | | | | | |
| 12414577 | STEVEN GRAY | Address on file | | | | | | |
| 12411578 | STEVEN J PAWELEK | Address on file | | | | | | |
| 12408238 | STEVEN M MORRIS | Address on file | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 82 of 95

Debtors' Exhibit No. 48
Page 296 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12410329 | STEVEN M. JORDAN | Address on file | | | | | | |
| 12411008 | STEVEN MEAUX | Address on file | | | | | | |
| 12409685 | STEVEN MURRAY | Address on file | | | | | | |
| 12413663 | STEVEN PATRICK MACH | Address on file | | | | | | |
| 12413716 | STEVEN PAUL ROBERTS | Address on file | | | | | | |
| 12414083 | STEVEN SCOTT GUTTER | Address on file | | | | | | |
| 12413388 | STEVEN WALTER NICHOLSON AND | Address on file | | | | | | |
| 12415315 | STEWART L SAMPSON | Address on file | | | | | | |
| 12411413 | STEWART M. MCCLAREN | Address on file | | | | | | |
| 12409578 | STEWART ROBBINS & BROWN LLC | 301 MAIN STREET SUITE 1640 | | | BATON ROUGE | LA | 70801 | |
| 12408400 | STEWART TUBULAR PRODUCTS INC | 1810 AFTON | | | HOUSTON | TX | 77055 | |
| 12340801 | Stingray Pipeline Company, L.L.C. | Attn: Joze Castrejana | 1300 Main Street | | Houston | TX | 77002-6803 | |
| 12412422 | STONEBRIDGE CONSULTING, LLC | ASHLEY CARTER | 4200 E SKELLY DRIVE, STE 1000 | | TULSA | OK | 74135 | |
| 11537065 | STOUTE, ANTHONY | Address on file | | | | | | |
| 11537066 | STRACENER, DUSTIN | Address on file | | | | | | |
| 12412156 | STRATEGIC BUSINESS COMMUNICATIONS | ACCOUNTS RECEIVABLE | 1979 MARCUS AVENUE SUITE 210 | | LAKE SUCCESS | NY | 11042-1022 | |
| 12412854 | STRATEGY ENGINEERING & CONSULTING LLC | DAVID MCANALLY | 1400 BROADFIELD BLVD. | SUITE 500 | HOUSTON | TX | 77084 | |
| 11553696 | STRATFORD INSURANCE COMPANY | 300 KIMBALL DRIVE | SUITE 500 | | PARSIPPANY | NJ | 07054 | |
| 12407470 | STRATOS OFFSHORE SVCS CO | Address on file | | | | | | |
| 12407819 | STRESS ENGINEERING SERVICES, INC. | 13800 WESTFAIR EAST DRIVE | | | HOUSTON | TX | 77041 | |
| 11537073 | STRICKLAND, CRAIG | Address on file | | | | | | |
| 11537074 | STRINGER, ORVILLE | Address on file | | | | | | |
| 12408418 | STROUBE ENERGY CORPORATION | 18208 PRESTON RD #09249 | | | DALLAS | TX | 75252 | |
| 11533189 | STUART DOUGLAS LUNN | Address on file | | | | | | |
| 12410318 | STUART F SCHIFFBAUER | Address on file | | | | | | |
| 11537075 | STUCKER, BRET | Address on file | | | | | | |
| 11533003 | STUCKEY, HOMER | Address on file | | | | | | |
| 12408918 | STURCO INVESTMENTS LLC | Address on file | | | | | | |
| 11533754 | STX ENERGY E&P OFFSHORE MGMT LLC | 1555 POYDRAS ST #1720 | | | NEW ORLEANS | LA | 70112 | |
| 12413177 | SUBSEA 7 US LLC | JEROME COUSSOT | 17220 KATY FREEWAY | SUITE 100 | HOUSTON | TX | 77094 | |
| 11532909 | SUBSEA 7 US LLC | ATTN: JOHN EVANS, CEO | 17220 KATY FREEWAY, SUITE 100 | | HOUSTON | TX | 77094 | |
| 12413146 | SUBSEA7 I-TECH US INC | JASON EVANS | 22330 MERCHANTS WAY | STE 100 | KATY | TX | 77449 | |
| 12412608 | SUCCESSION OF MARION V GENEVAY | Address on file | | | | | | |
| 12411278 | SUCCESSION OF MORRIS WRIGHT | Address on file | | | | | | |
| 12408157 | SUE ELLA KRENGER REVOCABLE TR | Address on file | | | | | | |
| 12409407 | SUE S TANNEHILL | Address on file | | | | | | |
| 12409406 | SUE T MANN | Address on file | | | | | | |
| 12410649 | SUE WARD | Address on file | | | | | | |
| 12414694 | SUE-ANN OPERATING LC | Address on file | | | | | | |
| 12413846 | SUE-ANN OPERATING PARTNERS LP | Address on file | | | | | | |
| 11533004 | SUIRE, JASON | Address on file | | | | | | |
| 12408059 | SULZER TURBO SERVICES NEW ORLEANS | 1516 ENGINEERS ROAD | | | BELLA CHASE | LA | 75284-9925 | |
| 11732324 | Sulzer Turbo Services New Orleans, Inc. | Jim Melbaum | 1516 Engineers Road | | Belle Chase | LA | 70037 | |
| 12411307 | SUMMIT ENERGY HOLDING LLC | Address on file | | | | | | |
| 11537085 | SUMPTER, BRYAN | Address on file | | | | | | |
| 12411803 | SUN LIGHT OIL & GAS LP | Address on file | | | | | | |
| 12414052 | SUN OPERATING LIMITED PARTNERSHIP | Address on file | | | | | | |
| 12408538 | SUNDANCE RESOURCES INC | 1961 EARNHARDT WAY | | | DALLAS | TX | 75217 | |
| 12413317 | SUNDOWN ENERGY LP | Address on file | | | | | | |
| 12137875 | SUPERIOR ENERGY SERVICES  LLC | COMPLETION SERVICES | DEPT 2203 PO BOX 122203 | | DALLAS | TX | 75312-2203 | |
| 11532910 | SUPERIOR ENERGY SERVICES  LLC | ATTN: DONALD DUNLAP, PRESIDENT AND CHIEF EXECUTIVE OFFICER | COMPLETION SERVICES | 16619-ALDINE WESTFIELD | HOUSTON | TX | 77032 | |
| 12276551 | Superior Energy Services, L.L.C. | Benjamin W. Kadden | 601 Poydras Street, Suite 2775 | | New Orleans | LA | 70130 | |
| 12275169 | Superior Energy Services, L.L.C. | Jean Paul Overton | 203 Commission Blvd. | | Lafayette | LA | 70508 | |
| 12414696 | SUPERIOR PERFORMANCE INC | PO BOX 397 | | | BROUSSARD | LA | 70518 | |
| 12341235 | Superior Performance, Inc. | Duhon Law Firm | Ike Huval | 1113 Johnsonton Street | Lafayette | LA | 70501 | |
| 12341235 | Superior Performance, Inc. | P.O. Box 1080 | | | Broussard | LA | 70518 | |
| 12409628 | SUPERIOR RACK & SHELVING, INC | 306 INDUSTRIAL PARKWAY | | | LAFAYETTE | LA | 70508 | |
| 12414410 | SURFACE SYSTEMS CAMERON | PO BOX 1212 | | | HOUSTON | TX | 77251-1212 | |
| 12414684 | SURKO FAMILY LLC | Address on file | | | | | | |
| 12407111 | SUSAN C WILLIAMS | Address on file | | | | | | |
| 12407133 | SUSAN CLAIRE DULSKE | Address on file | | | | | | |
| 12411565 | SUSAN DOHERTY | Address on file | | | | | | |
| 12409666 | SUSAN FLUOE MOORE | Address on file | | | | | | |
| 12410684 | SUSAN G LOWERY | Address on file | | | | | | |
| 12413742 | SUSAN JANE WHEELOCK DUNN | Address on file | | | | | | |
| 12413828 | SUSAN M THOMAS | Address on file | | | | | | |
| 12408139 | SUSAN PERSCHALL GUARISCO | Address on file | | | | | | |
| 12410597 | SUSIE BEATRICE JORDAN BATTLE ESTATE | Address on file | | | | | | |
| 12414777 | SUSIE M BAUDOIN | Address on file | | | | | | |
| 12410453 | SUSIE MAE G ALBERTIUS | Address on file | | | | | | |
| 12115335 | Susman Godfrey LLP | 1000 Louisiana Street | Suite 5100 | | Houston | TX | 77002-5096 | |
| 12415307 | SUSMAN GODFREY LLP | STEVE DURATE | 1000 LOUISIANA, SUITE 5100 | | HOUSTON | TX | 77002 | |
| 12410636 | SUZANNE HARLESS PERLIN | Address on file | | | | | | |
| 12410823 | SUZANNE OHMELAR STRONG | Address on file | | | | | | |
| 12409014 | SUZANNE L EASON | Address on file | | | | | | |
| 12410698 | SUZANNE MARCEAUX TOUCHET | Address on file | | | | | | |
| 12410163 | SUZANNE THOMAS | Address on file | | | | | | |
| 12407294 | SUZETTE NOETHEN | Address on file | | | | | | |
| 12411749 | SVOBODA FAMILY TRUST | 805 LILY LAND | | | WHARTON | TX | 77488 | |
| 12412847 | SWAGELOK LOUISIANA | DAVID DYASON | 9243 INTERLINE AVE. | | BATON ROUGE | LA | 70809 | |
| 11537102 | SWANZY, JEREMY | Address on file | | | | | | |
| 12414313 | SWEET LAKE LAND & OIL COMPANY | P.O. BOX 997 | | | LAKE CHARLES | LA | 70602 | |
| 12411821 | SWIFTWATER CONSULTANTS LLC | 821 S. NEWPORT AVE | | | TAMPA | FL | 33606 | |
| 11537105 | SWINGLE, WILLIAM | Address on file | | | | | | |
| 11431184 | SWIRE OILFIELD SERVICES LLC | JESSICA GONZALE | 28420 HARDY TOLL ROAD | SUITE 100 | SPRING | TX | 77373 | |
| 11553725 | SWISS RE INTERNATIONAL | 30 ST. MARY AXE | | | LONDON | | EC3A 8EP | UNITED KINGDOM |
| 12140028 | Swivel Rental & Supply, LLC | Jennifer Paige Romero | 105 Commission Blvd. | | Lafayette | LA | 70508 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 83 of 95

Debtors' Exhibit No. 48
Page 297 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12411318 | SYBIL B DUCAT | Address on file | | | | | | |
| 12410758 | SYDNEY BLANCHARD WEBRE | Address on file | | | | | | |
| 12409853 | SYDNEY JOANNE LEGENDRE | Address on file | | | | | | |
| 12412009 | SYLVESTER MARIK | Address on file | | | | | | |
| 11532993 | SYLVESTER, KIM | Address on file | | | | | | |
| 12407054 | SYLVIA H FULLMER | Address on file | | | | | | |
| 12408997 | SYLVIA J HARTNETT | Address on file | | | | | | |
| 12407234 | SYLVIA WILLIAMS GAYDEN | Address on file | | | | | | |
| 12411656 | SYMETRA LIFE INSURANCE COMPANY | Address on file | | | | | | |
| 11533390 | SYMPHONY CLO V, LTD. | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | SAN FRANCISCO | CA | 94104 | |
| 11533391 | SYMPHONY CLO XIV TAX SUBSIDIARY LTD. | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN | GRAND CAYMAN | | KY1-1 | CAYMAN GLANDS |
| 11533392 | SYMPHONY CLO XIV, LTD. | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | SAN FRANCISCO | CA | 94104 | |
| 11533381 | SYMPHONY CLO XV TAX SUBSIDIARY LTD. | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN | GRAND CAYMAN | | KY1-1 | CAYMAN GLANDS |
| 11533382 | SYMPHONY CLO XV, LTD. | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | SAN FRANCISCO | CA | 94104 | |
| 11533383 | SYMPHONY CLO XVI TAX SUBSIDIARY LTD. | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN | GRAND CAYMAN | | KY1-1 | CAYMAN GLANDS |
| 11533384 | SYMPHONY CLO XVI, LTD. | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | SAN FRANCISCO | CA | 94104 | |
| 11533385 | SYMPHONY CLO XVII TAX SUBSIDIARY LTD. | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN | GRAND CAYMAN | | KY1-1 | CAYMAN GLANDS |
| 11533386 | SYMPHONY CLO XVII, LTD. | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | SAN FRANCISCO | CA | 94104 | |
| 11533375 | SYMPHONY FLOATING RATE SENIOR LOAN FUND | 181 BAY STREET, SUITE 2930 | | | TORONTO | ON | M5J 2T3 | CANADA |
| 11533376 | SYMPHONY FLOATING RATE SENIOR LOAN FUND | 181 BAY STREET, SUITE 2930 | | | TORONTO | ON | M5J 2V1 | CANADA |
| 11533377 | SYMPHONY FLOATING RATE SENIOR LOAN FUND | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | SAN FRANCISCO | CA | 94104 | |
| 12411788 | T B P OFFSHORE COMPANY | Address on file | | | | | | |
| 12413934 | T C CRAIGHEAD & COMPANY | P O BOX 576 | | | ARDMORE | OK | 73402-0576 | |
| 12413916 | T D W INVESTMENTS INC | P O BOX 5427 | | | LAFAYETTE | LA | 75608-5427 | |
| 12414969 | T&B REPAIRS INC | PO BOX 80308 | | | LAFAYETTE | LA | 70598 | |
| 12147884 | T. Baker Smith, LLC | Brandon Wade Latulier | Neuner Pate | 1001 W. Pinhook Rd., Ste. 200 | Lafayette | LA | 70503 | |
| 12412777 | TAB PRODUCTS CO LLC | CHRISTINE MILBR | 605 FOURTH ST | PO BOX 153 | MAYVILLE | WI | 53050 | |
| 11537118 | TABOR, HENRY | Address on file | | | | | | |
| 12414676 | TAC RESOURCES INC | PO BOX 3430 | | | VICTORIA | TX | 77903-3430 | |
| 12410618 | TAD LITTLE | Address on file | | | | | | |
| 11553731 | TALBOT - SYNDICATE 1183 AT LLOYD'S | 60 THREADNEEDLE STREET | | | LONDON | | EC2R 8HP | UNITED KINGDOM |
| 12408221 | TALISHA FUSSELL | Address on file | | | | | | |
| 12411666 | TALLERINE, JESSICA LEA 1985 TR | Address on file | | | | | | |
| 12411667 | TALLERINE, MELISSA K 1985 TR | Address on file | | | | | | |
| 12411668 | TALLERINE, REBECCA ANN 1985 TR | Address on file | | | | | | |
| 12340077 | Talos Energy Offshore LLC, Talos Energy LLC, Talos Energy Inc., Talos Production Inc. | Deborah Huston | 333 Clay Street, Suite 3300 | | Houston | TX | 77002 | |
| 12335812 | Talos Energy Offshore LLC, Talos Energy LLC, Talos Energy Inc., Talos Production Inc. | Deborah Huston | Vice President and Deputy General Counsel | 333 Clay Street, Suite 3300 | Houston | TX | 77002 | |
| 12406016 | TALOS ENERGY OFFSHORE, LLC | 333 CLAY ST | STE 3300 | | HOUSTON | TX | 77002 | |
| 11533755 | TALOS ENERGY OFFSHORE, LLC | 500 DALLAS STE 2000 | | | HOUSTON | TX | 77002 | |
| 12409873 | TALOS ERT LLC | 333 CLAY STREET SUITE 3300 | | | HOUSTON | TX | 77002 | |
| 12413221 | TALOS ERT LLC | JOHNNY PAWELEK | (FKA ENERGY RESOURCE TECHNOLOGY COM, LLC) | 333 CLAY STREET, SUITE 3300 | HOUSTON | TX | 77002 | |
| 12406018 | TALOS EXPLORATION LLC | 333 CLAY STREET, STE 3300 | | | HOUSTON | TX | 77002 | |
| 11533756 | TALOS RESOURCES LLC | 333 CLAY STREET, SUITE 3300 | | | HOUSTON | TX | 77002 | |
| 12412160 | TALUS TECHNOLOGIES INC. | ADAM HOUGH | 335-8TH AVE SW | SUITE 1230 | CALGARY, ALBERTA | CA | T2P 1C9 | CANADA |
| 12415338 | TAMEKA S. MILLER TRUST | Address on file | | | | | | |
| 12408717 | TAMMANY ENERGY VENTURES LLC | Address on file | | | | | | |
| 11533745 | TAMMANY OIL & GAS LLC | 20445 SH 249 STE 2 | | | HOUSTON | TX | 77070 | |
| 12408718 | TAMMANY OIL & GAS LLC | 20445 STATE HWY 249 | STE 200 | | HOUSTON | TX | 77070 | |
| 12407493 | TAMMI A. SCHENK AND FRED W. SCHENK | Address on file | | | | | | |
| 12407455 | TANA OIL & GAS CORP. | 1200 AMERICAN BANK PLAZA | | | CORPUS CHRISTI | TX | 78475 | |
| 12406890 | TANANNA BALDWIN | Address on file | | | | | | |
| 12412116 | TANIS IVA ROBINSON | Address on file | | | | | | |
| 12411922 | TANYA JOHNSON | Address on file | | | | | | |
| 12409146 | TANYA LEMAIRE FLOYD | Address on file | | | | | | |
| 12406838 | TARGA MIDSTREAM SERVICES LP | Address on file | | | | | | |
| 12414948 | TARGA MIDSTREAM SERVICES LP | PO BOX 73689 | | | CHICAGO | IL | 60673-3689 | |
| 12408588 | TARPON OFFSHORE VENTURES LP | Address on file | | | | | | |
| 12413363 | TARPON OPERATING & DEVELOPMENT LLC | Address on file | | | | | | |
| 11537140 | TARVER, JASON | Address on file | | | | | | |
| 12412665 | TAUBER EXPLORATION & | Address on file | | | | | | |
| 12415345 | TAVE PERUZZI | Address on file | | | | | | |
| 12408321 | TAWONA MARIE ARCHON LONDO | Address on file | | | | | | |
| 12411548 | TAYLER INC | 724 N AVENUE H | | | CROWLEY | LA | 70526 | |
| 12408731 | TAYLOR A BROWN | Address on file | | | | | | |
| 12408190 | TAYLOR ENERGY CO | Address on file | | | | | | |
| 12410900 | TAYLOR J. CAFFERY | Address on file | | | | | | |
| 11537144 | TAYLOR, DANIELLE | Address on file | | | | | | |
| 11532994 | TAYLOR, GINGER | Address on file | | | | | | |
| 11532995 | TAYLOR, JOHN | Address on file | | | | | | |
| 11537145 | TAYLOR, STANLEY | Address on file | | | | | | |
| 12413423 | TAYLORS INTERNATIONAL SERVICES INC | ASHLEY ORTEGO | 2301 S. COLLEGE EXT. | | LAFAYETTE | LA | 70508 | |
| 12412163 | TCB FABRICATION, INC | ADAMPLAUNTY | 214 SHIELD ROAD | | RAYNE | LA | 70578 | |
| 12409945 | TCB TRUST MINERALS | Address on file | | | | | | |
| 12413121 | TD FAMILY TRUST | Address on file | | | | | | |
| 12408599 | TDT DIVERSE NFI | Address on file | | | | | | |
| 11533378 | TEACHERS' RETIREMENT ALLOWANCES FUND | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11533379 | TEACHERS' RETIREMENT ALLOWANCES FUND | ATTN KIMBERLY ATKINSON | 300 S. TRYON STREET, SUITE 25000 | | CHARLOTTE | NC | 28202 | |
| 11537151 | TEAGUE, TERRY | Address on file | | | | | | |
| 12410226 | TECHNICAL ENGINEERING CONSULTING LLC | 401 WHITNEY AVE | SUITE 600 | | GRETNA | LA | 70056 | |
| 12414147 | TED CATHEY | Address on file | | | | | | |
| 12414049 | TED D CHALK AND KATHY CHALK | Address on file | | | | | | |
| 12414800 | TED GALLAGHER | Address on file | | | | | | |
| 12407836 | TED MURPHY SKOOG | Address on file | | | | | | |
| 12412145 | TED RICHARD SHERMAN DECEASED | Address on file | | | | | | |
| 12413904 | TEE OPERATING COMPANY | P O BOX 53394 | | | LAFAYETTE | LA | 70505 | |
| 11537156 | TEER, JOHN | Address on file | | | | | | |
| 12412155 | TEJAS OFFICE PRODUCTS, INC | ACCOUNT RECIEVA | 1225 W 20TH STREET | | HOUSTON | TX | 77008 | |

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12412376 | TEL OFFSHORE TRST PTP | ALEX KUPER | C/O TX COMMERCE BK NET PROFIT OWNR | 919 CONGRESS AVE, STE 500 | AUSTIN | TX | 78701 | |
| 12408313 | TELADOC, INC. | 17304 PRESTON ROAD, STE. 730 | | | DALLAS | TX | 75252 | |
| 12407982 | TELESIS GEOPHYSICAL SERVICES,LLC | 147 WALL STREET | | | LAFAYETTE | LA | 70506 | |
| 12410443 | TEMPLE GORDON KOONZE | Address on file | | | | | | |
| 12410442 | TEMPLE GORDON KOONCE, III | Address on file | | | | | | |
| 12409123 | TENKAY RESOURCES INC | 24 WATERWAY AVE SUITE 700 | | | THE WOODLANDS | TX | 77380 | |
| 12414209 | TENNECO GAS PRODUCTION CORP. | P.O. BOX 2511 | | | HOUSTON | TX | 77252-2511 | |
| 12414542 | TENNESSEE GAS PIPELINE | PO BOX 204208 | | | DALLAS | TX | 75320-4208 | |
| 12414595 | TENNESSEE GAS PIPELINE | Address on file | | | | | | |
| 12414562 | TERENCE P TIMMONS | Address on file | | | | | | |
| 12409763 | TERESA THORNTON | Address on file | | | | | | |
| 11537163 | TERNOSKY, JAMES | Address on file | | | | | | |
| 12413118 | TERRA POINT PETROLEUM, LLC | Address on file | | | | | | |
| 11537164 | TERREBONNE PARISH CLERK OF COURT | 7856 MAIN ST. | | | HOUMA | LA | 70360 | |
| 12414645 | TERRELL WOOSLEY | Address on file | | | | | | |
| 12408850 | TERRENCE BENJAMIN ALEXIS | Address on file | | | | | | |
| 12407346 | TERRI LATONYA PERKINS | Address on file | | | | | | |
| 12414054 | TERRI LOUTHAN | Address on file | | | | | | |
| 12407733 | TERRY A RUTHERFORD | Address on file | | | | | | |
| 12409496 | TERRY FLUKE LLC | Address on file | | | | | | |
| 12415359 | TERRY MAXWELL | Address on file | | | | | | |
| 12407425 | TERRY TRAUGOTT | Address on file | | | | | | |
| 12407102 | TERRY WAYNE LEBEOUF | Address on file | | | | | | |
| 12409189 | TESSIE BURTON | Address on file | | | | | | |
| 11532911 | TETRA APPLIED TECHNOLOGIES, INC. | ATTN: BRAD M. MURPHY, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 24955 I-45 NORTH | | THE WOODLANDS | TX | 77380 | |
| 12276614 | TETRA Technologies, Inc. | Dore Rothberg McKay | c/o Zachary S. McKay | 17171 Park Row, Suite 160 | Houston | TX | 77084 | |
| 12413165 | TETRA TECHNOLOGIES, INC. | JENNIFER BERGLU | 24955 I-45 NORTH | | THE WOODLANDS | TX | 77380 | |
| 12276614 | TETRA Technologies, Inc. | Kristy Woolsey | 24955 Interstate 45 North | | The Woodlands | TX | 77380 | |
| 12411796 | TEXACAN ENERGY, INC. | 8139 FM 359 RD. | | | RICHMOND | TX | 77469-9717 | |
| 12414160 | TEXACO E&P INC | P.O. 730436 | | | DALLAS | TX | 75373-0436 | |
| 12415037 | TEXACO EXPLORATION AND PRODUCTION | Address on file | | | | | | |
| 12414528 | TEXACO INC | PO BOX 200778 | | | HOUSTON | TX | 77216-0778 | |
| 12275200 | Texaco Inc. | Harpreet Kaur Tiwana | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 | |
| 12274970 | Texaco Inc. | Harpreet Kaur Tiwana | Assistant Secretary | 6001 Bollinger Canyon Road | San Ramon | CA | 94583 | |
| 12275186 | Texaco Inc. | Harpreet Kaur Tiwana | Assistant Secretary | 6001 Bollinger Canyon Road | San Ramon | CA | 94583 | |
| 12275203 | Texaco Inc. | Harpreet K. Tiwana | Assistant Secretary | 6001 Bollinger Canyon Road | San Ramon | CA | 94583 | |
| 11537176 | TEXAS COMMISSION OF ENVIRONMENTAL QUALITY | MC 214 | 12100 PARK 35 CIRCLE | | AUSTIN | TX | 78753 | |
| 12407266 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 111 EAST 17TH STREET | | | AUSTIN | TX | 78711-3528 | |
| 11533380 | TEXAS COUNTY AND DISTRICT RETIREMENT SYSTEM | 725 SOUTH FIGUEROA ST 39TH FL | P.O. BOX13528 | | LOS ANGELES | CA | 90017 | |
| 11533369 | TEXAS COUNTY AND DISTRICT RETIREMENT SYSTEM | 725 SOUTH FIGUEROA STREET | 39TH FLOOR | | LOS ANGELES | CA | 90017 | |
| 12413422 | TEXAS EASTERN TRANSMISSION | Address on file | | | | | | |
| 12406011 | TEXAS EASTERN TRANSMISSION | ATTN: MARK FALKENHAGEN | 5300-B HWY 188 | | CODEN | AL | 36523 | |
| 12410886 | TEXAS EASTERN TRANSMISSION LP | 5400 WESTHEIMER CT | | | HOUSTON | TX | 77056-5310 | |
| 12348186 | Texas Eastern Transmission, LP | Address on file | | | | | | |
| 12411943 | TEXAS GAS TRANSMISSION, LLC | 9 GREENWAY PLAZA, SUITE 2800 | | | HOUSTON | TX | 77046 | |
| 12412736 | TEXAS MARINE SHIPYARD LLC | CATHY HUYNH | PO BOX 489 | | DICKINSON | TX | 77539 | |
| 12412421 | TEXAS PARKS & WILDLIFE | ARTIFICIAL REEF PROGRAM | 4200 SMITH SCHOOL RD | | AUSTIN | TX | 78744 | |
| 12411036 | TEXAS PETROLEUM INVESTMENT CO | Address on file | | | | | | |
| 12408981 | TEXAS SCOTTISH RITE HOSPITAL | Address on file | | | | | | |
| 12412702 | TEXAS STANDARD OIL COMPANY | C/O TOW & KOENNING, PLLC | 26219 OAK RIDGE DRIVE | | THE WOODLANDS | TX | 77384 | |
| 12410172 | TEXFLOW OILFIELD SPECIALTY, INC. | 397 CR 142 | | | ALVIN | TX | 77511 | |
| 12413584 | TEXSA ENERGY CORPORATION | ONE ALLEN CENTER | 500 DALLAS, STE 1150 | | HOUSTON | TX | 77002-4800 | |
| 12406847 | TEX-ISLE SUPPLY INC | 10000 MEMORIAL DR., SUITE 600 | | | HOUSTON | TX | 77024 | |
| 12394915 | Tex-Isle Supply, Inc. | Attn: Accounts Receivable | 10000 Memorial Dr. Ste. 600 | | HOUSTON | TX | 77024 | |
| 12394915 | Tex-Isle Supply, Inc. | PO Box 301506 | | | Dallas | TX | 75373-1504 | |
| 12407215 | TEXIA ENERGY MANAGEMENT | 1100 LOUISIAN STREET | SUITE 4-4700 | | HOUSTON | TX | 77002 | |
| 12407063 | TGS-NOPEC GEOPHYSICAL CO LP | Address on file | | | | | | |
| 12411725 | TH1, LLC | 800 TOWN AND COUNTRY BLVD | SUITE 300 | | HOUSTON | TX | 77024 | |
| 12407082 | THAD KING | Address on file | | | | | | |
| 12410635 | THANH HOANG ET UX | Address on file | | | | | | |
| 12411309 | THE AZBY FUND | Address on file | | | | | | |
| 12412997 | THE BANK OF NEW YORK MELLON | FILIPPO TRIOLO | 500 GRANT STREET ROOM 3210, BNY MELLON CENTER | | PITTSBURGH | PA | 15258 | |
| 11533370 | THE BNY MELLON TR CO, NA AS CUST FOR HL&F 2012-1 BLOCKER SUBSIDIARY IV LTD. | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533371 | THE BNY MELLON TR CO, NA AS CUST FOR HL&F 2012-2 BLOCKER SUBSIDIARY IV LTD. | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12415379 | THE BOLTON GROUP, LLC | TINA MARTELLAR | 3565 PIEDMONT ROAD, NE | BLDG 4, SUITE 320 | ATLANTA | GA | 30305 | |
| 12415105 | THE CAMPBELL SMITH TRUST | Address on file | | | | | | |
| 12406960 | THE CHATEAU HOTEL | 1015 W. PINHOOK ROAD | | | LAFAYETTE | LA | 70503 | |
| 11553720 | THE CHAULER GROUP 1084 AT LLOYD'S | 30 FENCHURCH STREET | | | LONDON | | EC3M 4AD | UNITED KINGDOM |
| 11553666 | THE CITY OF TEXAS CITY | 1801 9TH AVENUE NORTH | | | TEXAS CITY | TX | 77592 | |
| 12407684 | THE DROPEK REVO FAMILY TRUST U/A | Address on file | | | | | | |
| 12412643 | THE FRISON INVESTMENT CO | Address on file | | | | | | |
| 12406859 | THE GEORGE R BROWN PARTNERSHIP LP | Address on file | | | | | | |
| 12411418 | THE GUARDIAN LIFE INSURANCE COMPANY | 7 HANOVER SQUARE | | | NEW YORK | NY | 10004-2616 | |
| 12406899 | THE KENNEY CORP | 1007 MONTROSE BLVD | | | LAFAYETTE | LA | 70503-4111 | |
| 11533748 | THE LOUISIANA LAND & EXPLORATION CO LLC | 600 N DAIRY ASHFORD | | | HOUSTON | TX | 77079 | |
| 12409528 | THE LUBRIZOL CORPORATION | 29400 LAKELAND BLVD | | | WICKLIFFE | OH | 44092 | |
| 12412459 | THE MBM CO | Address on file | | | | | | |
| 12413892 | THE NEWTON COMPANY | Address on file | | | | | | |
| 11536278 | THE OUTER CONTINENTAL SHELF ADVISORY BOARD | 1001 NOBLE ENERGY WAY | | | HOUSTON | TX | 77070 | |
| 11533694 | THE PARISH OF CAMERON | TALBOT, CARMOUCHE & MARCELLO | DONALD CARMOUCHE & LEAH POOLE | 17405 PERKINS ROAD | BATON ROUGE | LA | 70810 | |
| 12406930 | THE PELTIER FOUNDATION | Address on file | | | | | | |
| 12414958 | THE QUANAH LIMITED PARTNERSHIP | Address on file | | | | | | |
| 12413258 | THE RESPONSE GROUP LLC | KAREN GASKILL | 13939 TELGE RD | | CYPRESS | TX | 77429 | |
| 12413319 | THE ROBERT AND JOSEPHINE | Address on file | | | | | | |
| 12411263 | THE SILOS LODGE & FARM LLC | Address on file | | | | | | |
| 11553722 | THE TRAVELERS LLOYDS INSURANCE COMPANY | 33 ST. MARY AXE | | | LONDON | | EC3 8AG | UNITED KINGDOM |
| 12415470 | THE UNIVERSITY OF TEXAS AT AUSTIN | VICKI STRATTON | 110 INNER CAMPUS DR STOP K5300 | | AUSTIN | TX | 78713-7508 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 85 of 95

Debtors' Exhibit No. 48
Page 299 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12411575 | THE UNIVERSITY OF THE SOUTH | Address on file | | | | | |
| 12412645 | THE WALBERT G. LEVY REVOCABLE TRUST | Address on file | | | | | |
| 11532996 | THEALL, MARK | Address on file | | | | | |
| 12407325 | THELMA B SIMON | Address on file | | | | | |
| 12408328 | THELMA CARTER | Address on file | | | | | |
| 12407355 | THEODORE M. DOUGLAS | Address on file | | | | | |
| 12408019 | THEODORE PIERCE | Address on file | | | | | |
| 12410641 | THEOPOLIS BALDWIN JR. | Address on file | | | | | |
| 12410801 | THERESA ENOLA BAUDION TRAHAN | Address on file | | | | | |
| 12411910 | THERESA JEAN SALICEDO | Address on file | | | | | |
| 12415157 | THERESA L. BEAM DOUCET AND | Address on file | | | | | |
| 12407383 | THERESA O'QUINN | Address on file | | | | | |
| 12408887 | THERESA TOUPS BROCATO | Address on file | | | | | |
| 12412603 | THERESA WILLIAMS R THORNTON | Address on file | | | | | |
| 12407156 | THERESITA S ANCAR | Address on file | | | | | |
| 12413442 | THEUS INVESTMENT PROPERTIES, LLC | Address on file | | | | | |
| 11536285 | THIBODEAUX, TERRY | Address on file | | | | | |
| 12414869 | THIERRY & LISA HOFFMAN | Address on file | | | | | |
| 12408231 | THOMAS A TAYLOR | Address on file | | | | | |
| 12407598 | THOMAS A TOMPKINS | Address on file | | | | | |
| 12410775 | THOMAS B HARANG | Address on file | | | | | |
| 12407262 | THOMAS C STEWART | Address on file | | | | | |
| 12410099 | THOMAS C. BLOCK | Address on file | | | | | |
| 12414831 | THOMAS CLINTON DUNCAN | Address on file | | | | | |
| 12414318 | THOMAS D MURRAY JR | Address on file | | | | | |
| 12408712 | THOMAS DAVID HAYES | Address on file | | | | | |
| 12410750 | THOMAS DEVELOPMENT CORPORATION | 511 WOODVALE AVE | | | LAFAYETTE | LA | 70503 |
| 12409917 | THOMAS DEWREE | Address on file | | | | | |
| 12411331 | THOMAS DOBIE LAWRENCE | Address on file | | | | | |
| 12409500 | THOMAS DROUGHT | Address on file | | | | | |
| 12407053 | THOMAS DUHON | Address on file | | | | | |
| 12408804 | THOMAS E YOUNG | Address on file | | | | | |
| 12415275 | THOMAS ENERGY SERVICES LLC | SHALLRTELLE HORT | 1310 RANKIN RD | BLDG 18 | HOUSTON | TX | 77073 |
| 12409125 | THOMAS G GALMICHE | Address on file | | | | | |
| 12408323 | THOMAS GARY BENOIT | Address on file | | | | | |
| 12408054 | THOMAS H HAUSINGER | Address on file | | | | | |
| 12409672 | THOMAS H MILLER III | Address on file | | | | | |
| 12407374 | THOMAS H OWEN, JR | Address on file | | | | | |
| 12408055 | THOMAS HAUSINGER TRUST | Address on file | | | | | |
| 12408739 | THOMAS J BOUDREAUX | Address on file | | | | | |
| 12406941 | THOMAS J PERKINS | Address on file | | | | | |
| 12411075 | THOMAS JOHN FISHER | Address on file | | | | | |
| 12407109 | THOMAS K ODENWELDER | Address on file | | | | | |
| 12411958 | THOMAS L NORTHINGTON | Address on file | | | | | |
| 12410251 | THOMAS LAMME | Address on file | | | | | |
| 11408886 | THOMAS LEE HERPIN | Address on file | | | | | |
| 12408438 | THOMAS M CAMPBELL JR | Address on file | | | | | |
| 12411693 | THOMAS M DERRICK AND | Address on file | | | | | |
| 12411528 | THOMAS M RUST | Address on file | | | | | |
| 12412051 | THOMAS MICHAEL COZAD, JR | Address on file | | | | | |
| 12411160 | THOMAS MOSES JR. | Address on file | | | | | |
| 12414687 | THOMAS P EUSTIS CHILDRENS TRUST | Address on file | | | | | |
| 12411680 | THOMAS PATOUT | Address on file | | | | | |
| 12407792 | THOMAS PONOK | Address on file | | | | | |
| 12410611 | THOMAS PRESTON HALEY V | Address on file | | | | | |
| 12414524 | THOMAS R MORRIS | Address on file | | | | | |
| 11533372 | THOMAS R. LAMME | Address on file | | | | | |
| 12410621 | THOMAS ROLLINS BROUSSARD | Address on file | | | | | |
| 12407477 | THOMAS S YOUNG | Address on file | | | | | |
| 12411595 | THOMAS TERRY HUDGINS AND | Address on file | | | | | |
| 12409743 | THOMAS TURNER POPE | Address on file | | | | | |
| 12408994 | THOMAS W ANDERSEN AND | Address on file | | | | | |
| 12410518 | THOMAS W INGWERS | Address on file | | | | | |
| 12410800 | THOMAS W KRENEK | Address on file | | | | | |
| 12410836 | THOMAS W. RIVERS | Address on file | | | | | |
| 12409890 | THOMAS Z MCDANIEL DECEASED | Address on file | | | | | |
| 11532998 | THOMAS, CLARENCE | Address on file | | | | | |
| 12115340 | Thompson & Knight LLP | 811 Main Street | Suite 2500 | | Houston | TX | 77002 |
| 12414895 | THOMPSON & KNIGHT LLP | PO BOX 660684 | | | DALLAS | TX | 75266-0684 |
| 12412968 | THOMPSON COBURN LLP | ERICA RANCILLO | ONE US BANK PLAZA | | ST.LOUIS | MO | 63101 |
| 11765340 | Thompson Coburn LLP | One US Bank Plaza | 505 N 7th St | | St. Louis | MO | 63101 |
| 12341217 | Throckmorton Energy, LLC, Tana Exploration Company LLC, and TC Oil Louisiana LLC | Paul A. Jorge | 4001 Maple Ave., Suite 600 | | Dallas | TX | 75219 |
| 12409669 | THUNDER ENERGY LLC | Address on file | | | | | |
| 12407929 | THUNDER RESOURCES L.L.C | Address on file | | | | | |
| 12406000 | THURWACHTER, WILLIAM A | Address on file | | | | | |
| 11536301 | TIBILETTI, MAX | Address on file | | | | | |
| 12409814 | TIDELANDS GROUP PARTNERSHIP | Address on file | | | | | |
| 12413648 | TIDEMARK CORPORATION | P O BOX 12272 | | | DALLAS | TX | 75225-1272 |
| 12409266 | TIFFANI NYCOLE HUGHES | Address on file | | | | | |
| 12413151 | TIFFANY SMITH NEAL AND | Address on file | | | | | |
| 12410528 | TIFFANY WILLIAMS JONES | Address on file | | | | | |
| 12409781 | TIFFANYE BROOKS | Address on file | | | | | |
| 11734821 | Tiger Safety, LLC | Bob Luke | 1125 Petroleum Parkway | | Broussard | LA | 70518 |
| 12413262 | TIGER TANKS | KAREN LUKE | 1655 LOUISIANA ST | | BEAUMONT | TX | 77701 |
| 12412522 | TILLIE MARIK ALFORD | Address on file | | | | | |
| 12408881 | TILLOTSON OIL AND GAS LLC | Address on file | | | | | |
| 12409023 | TIM FORD | Address on file | | | | | |

Exhibit R
Matrix Service List
Served via First Class Mail

| 12413460 | TIMBALIER SALES & RENTAL INC | MELINDA BILLIOT | P.O. BOX 29 | 2220 GRAND CAILLOU RD | | HOUMA | LA | 70361 | |
| 12412886 | TIMBUCK COMPANY | Address on file | | | | | | | |
| 12409728 | TIMOTHY H SUPPLE | Address on file | | | | | | | |
| 12406924 | TIMOTHY I GROOYNE | Address on file | | | | | | | |
| 12408576 | TIMOTHY J PELTIER | Address on file | | | | | | | |
| 12406824 | TIMOTHY JOHN RHYMES | Address on file | | | | | | | |
| 12409265 | TIMOTHY L. DORN | Address on file | | | | | | | |
| 12415377 | TIMOTHY MORGAN | Address on file | | | | | | | |
| 12410995 | TIMOTHY PERKINS | Address on file | | | | | | | |
| 12414212 | TIMOTHY RAY KRENEK | Address on file | | | | | | | |
| 12409255 | TINA BAICOGALOPY | Address on file | | | | | | | |
| 12413117 | TINGLEY L.L.C. | Address on file | | | | | | | |
| 12412400 | TIORAM SUBSEA INC. | ANDREW MACDONAL | 27 HANNAHS WAY CT | | | SUGAR LAND | TX | 77479 | |
| 12408426 | TISH COLEMAN | Address on file | | | | | | | |
| 12414195 | TOBE D. LEONARD | Address on file | | | | | | | |
| 12415385 | TOBY MCCULLOUGH | Address on file | | | | | | | |
| 12409181 | TODD AVERY LITTLE | Address on file | | | | | | | |
| 12415386 | TODD DRAGULSKI | Address on file | | | | | | | |
| 12407115 | TODD DUET | Address on file | | | | | | | |
| 12410628 | TODD G DURKEE | Address on file | | | | | | | |
| 12411877 | TODD M KRINGEN | Address on file | | | | | | | |
| 12409678 | TODD W FUECHEC | Address on file | | | | | | | |
| 12412888 | TOM BROWN INC | DEPT 1347 | | | | DENVER | CO | 80291 | |
| 12411139 | TOM PEYTON MCNEILL III | Address on file | | | | | | | |
| 12409185 | TOM YOUNG | Address on file | | | | | | | |
| 12415389 | TOM YOUNG JR | Address on file | | | | | | | |
| 12407429 | TOMMY COMBS | Address on file | | | | | | | |
| 12411612 | TOMMY E SHEETS | Address on file | | | | | | | |
| 12412103 | TOMMY R HESTER JR | Address on file | | | | | | | |
| 12415392 | TONY CRAVEN JR | Address on file | | | | | | | |
| 12406884 | TONY JAMES THERIOT | Address on file | | | | | | | |
| 12411245 | TONYA M HERPIN MYERS | Address on file | | | | | | | |
| 12412148 | TOPCO OFFSHORE LLC | Address on file | | | | | | | |
| 12412457 | TORCH ENERGY ADVISORS INC | Address on file | | | | | | | |
| 11533695 | TORES, TOMOTHY | Address on file | | | | | | | |
| 12406001 | TOTAL E & P USA INC | P.O. BOX 4397 | | | | DALLAS | TX | 77210-4397 | |
| 11767186 | Total Production Supply, LLC | Lesli Hanks | 2648 S. Fieldspan Rd. | | | Duson | LA | 70529 | |
| 12337895 | Total Safety U.S., Inc. | Anthony Rabb | 3151 Briarpark Drive, Suite 500 | | | Houston | TX | 77042 | |
| 12337895 | Total Safety U.S., Inc. | Benjamin W. Kadden | 601 Poydras Street, Suite 2775 | | | New Orleans | LA | 70130 | |
| 12409282 | TOTAL SYSTEM INTEGRATORS | 2540 SEVERN AVE | SUITE # 300 | | | METAIRIE | LA | 70002 | |
| 11533835 | TOTAL WASTE SOLUTIONS, LLC | 16201 EAST MAIN STREET | | | | CUT OFF | LA | 70345 | |
| 12415238 | TOTAL WASTE SOLUTIONS, LLC | SAMMYREBSTOCK | 16201 EAST MAIN STREET | | | CUT OFF | LA | 70345 | |
| 11532987 | TOUCHECK, LENNIE | Address on file | | | | | | | |
| 11532988 | TOUCHET, DAVID | Address on file | | | | | | | |
| 11532989 | TOURELLE, ERIC | Address on file | | | | | | | |
| 11533836 | TOWN OF GRAND ISLE | 2757 LA HIGHWAY 1 | | | | GRAND ISLE | LA | 70358 | |
| 12414522 | TOWN OF GRAND ISLE | PO BOX 200 | | | | GRAND ISLE | LA | 70358-0200 | |
| 12411133 | TOWN-FISHER PROPERTIES, LLC | Address on file | | | | | | | |
| 12560998 | Toys O'Neil | BROUSSARD & DAVID, LLC | Blake R. David, Bob Brahan | 557 Jefferson Street | | Lafayette | LA | 70502 | |
| 12407905 | TR OFFSHORE, LLC | Address on file | | | | | | | |
| 12414442 | TRACI L OFFUTT | Address on file | | | | | | | |
| 12414601 | TRACI L OFFUTT REV TRUST DTD 8/10/1994 | Address on file | | | | | | | |
| 12411328 | TRACIE RAY WHITTEMORE | Address on file | | | | | | | |
| 12407478 | TRACY ANN TRIPULAS | Address on file | | | | | | | |
| 12411566 | TRACY HOSKINS | Address on file | | | | | | | |
| 12409404 | TRACY L SALYER | Address on file | | | | | | | |
| 12407430 | TRACY LOUISE MANARA THORNTON | Address on file | | | | | | | |
| 12412620 | TRACY LYNN BOURQUE | Address on file | | | | | | | |
| 12409253 | TRACY LYNN CALLAHAN | Address on file | | | | | | | |
| 12408096 | TRACY P NEVS | Address on file | | | | | | | |
| 12410193 | TRADE & DEVELOPMENT OFFSHORE | Address on file | | | | | | | |
| 12407527 | TRADITIONS 2008 INVESTMENT LLC | Address on file | | | | | | | |
| 11532991 | TRAHAN JR, MARION | Address on file | | | | | | | |
| 11536344 | TRAHAN, CLIFTON | Address on file | | | | | | | |
| 11532990 | TRAHAN, MARK | Address on file | | | | | | | |
| 12406852 | TRANS CAMERON PIPELINE, LLC | 1001 19TH ST N STE 1500 | | | | ARLINGTON | VA | 22209 | |
| 11533373 | TRANSAM BLACKROCK GLOBAL | ALLOC VP OF TRANSAM SERIES TR | 1 UNIV SQUARE DR | MAIL STOP: PR2-4W-C | | PRINCETON | NJ | 08540 | |
| 11533374 | TRANSAMERICA BLACKROCK GLOBAL ALLOCATION VP | 1 UNIVERSITY SQUARE DRIVE, 5TH FLOOR | | | | PRINCETON | NJ | 08540 | |
| 12412096 | TRANSITION ENERGY LLC | Address on file | | | | | | | |
| 12407660 | TRANSTEXAS GAS CORPORATION | 1300 N SAM HOUSTON PKWY EAST | SUITE 310 | | | HOUSTON | TX | 77032-2949 | |
| 12411980 | TRANSWORLD EXPLORATION AND | Address on file | | | | | | | |
| 12415402 | TRAVIS CANTRELL | Address on file | | | | | | | |
| 12414468 | TRAVIS COMPANY JV LTD | Address on file | | | | | | | |
| 12415403 | TRAVIS MIRE | Address on file | | | | | | | |
| 12407600 | TREJOUR HURST | Address on file | | | | | | | |
| 12415561 | TREK RESOURCES INC | Address on file | | | | | | | |
| 12414952 | TREND SERVICES INC | PO BOX 747 | | | | BROUSSARD | LA | 70518 | |
| 12407060 | TRENDSETTER ENGINEERING INC | 10430 RODGERS RD | | | | HOUSTON | TX | 77070 | |
| 11532912 | TRENDSETTER ENGINEERING INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 10430 RODGERS RD. | | | HOUSTON | TX | 77070 | |
| 12415179 | TRENT GUIDRY | Address on file | | | | | | | |
| 12413805 | TRES RIOS MINERALS LLC | Address on file | | | | | | | |
| 12415408 | TREY SANDOZ | Address on file | | | | | | | |
| 12411679 | TRIANGLE DEVELOPMENT COMPANY | Address on file | | | | | | | |
| 12409957 | TRIBOW 2, LLC | Address on file | | | | | | | |
| 11532992 | TRICE, FRANK | Address on file | | | | | | | |
| 12410388 | TRIDENT ENERGY, INC | Address on file | | | | | | | |
| 12409453 | TRI-G EXPLORATION, LLC | Address on file | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 87 of 95

Debtors' Exhibit No. 44
Page 301 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| ID | Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12409177 | TRINA FAYE REED | Address on file | | | | | | | |
| 12410824 | TRINITY BAY OIL AND GAS INC | 5219 CITY BANK PARKWAY | | | | LUBBOCK | TX | 79407 | |
| 12413239 | TRINITY PETROLEUM CONTROL TRUST | Address on file | | | | | | | |
| 12409937 | TRINITY TOOL RENTALS LLC | 3441 WEST PARK AVENUE | | | | GRAY | LA | 70359 | |
| 12408156 | TRIO PRODUCTION COMPANY LLC | 1601 E 19TH STREET | | | | EDMOND | OK | 73013 | |
| 12409479 | TRISHA HACKETT | Address on file | | | | | | | |
| 12414447 | TRI-STAR PROTECTOR SVC CO | PO BOX 14232 | | | | HUMBLE | TX | 77347 | |
| 12408881 | TRI-STAR PROTECTORS | 2150 ELMWOOD AVE | | | | BUFFALO | NY | 14207 | |
| 12415156 | TRITON DIVING SERVICES INC | RODDY BOUDREAUX | ONE GALLERIA BLVD., SUIT 1830 | | | METAIRIE | LA | 70001 | |
| 12410339 | TRIUMPH ENERGY LLC | Address on file | | | | | | | |
| 12410034 | TRIUMPH IGA FOOD STORE INC UNL | 36733 HWY 11 | | | | BURAS | LA | 70041-5605 | |
| 12410137 | TRI-UNION DEVELOPMENT | Address on file | | | | | | | |
| 11536367 | TROSCLAIR, AARON | Address on file | | | | | | | |
| 12409822 | TROY A FREUND | Address on file | | | | | | | |
| 12415413 | TROY ALLEN | Address on file | | | | | | | |
| 12415415 | TROY CLARK | Address on file | | | | | | | |
| 12411756 | TROY DEQUINCY LINZER | Address on file | | | | | | | |
| 12409792 | TROY GANT | Address on file | | | | | | | |
| 12409611 | TROY RACCA | Address on file | | | | | | | |
| 12408451 | TROY ULYSSE MARCEAUX | Address on file | | | | | | | |
| 12408227 | TROY VALENTINO AND | Address on file | | | | | | | |
| 12410359 | TROY WAYNE BRASHEAR | Address on file | | | | | | | |
| 12415418 | TROYLEND MALON WISE | Address on file | | | | | | | |
| 12414364 | TRS LP | Address on file | | | | | | | |
| 12409805 | TRUDY LAFRANCE GUIDROZ | Address on file | | | | | | | |
| 12407645 | TRUEL LAVEL MILLER SR | Address on file | | | | | | | |
| 12415422 | TRUITT SMITH | Address on file | | | | | | | |
| 12407269 | TRULA W RUSSEK DECEASED | Address on file | | | | | | | |
| 12341130 | Trunkline Field Services LLC | Attn: Josie Castrejana | 1300 Main Street | | | Houston | TX | 77002-6803 | |
| 12413299 | TRUNKLINE GAS CO LLC | Address on file | | | | | | | |
| 12341109 | Trunkline Gas Company, LLC | Attn: Josie Castrejana | 1300 Main Street | | | Houston | TX | 77002-6803 | |
| 12412803 | TRUSTED COMPLIANCE, LLC | COLLUS ROCHE | 104 INNSBROOK DRIVE | | | BROUSSARD | LA | 70518 | |
| 12410637 | TRYFAN ENERGY INC | 4400A AMBASSADOR CAFFERY BLVD #532 | | | | LAFAYETTE | LA | 70508 | |
| 12411822 | TSAR ENERGY LLC | Address on file | | | | | | | |
| 12415411 | TSB OFFSHORE INC | TRICIA STRAUGHN | PO BOX 841185 | | | DALLAS | TX | 75284-1185 | |
| 12409818 | T-SQUARE INVESTMENT PARTNERS | Address on file | | | | | | | |
| 11532981 | TSUYI, ESTHER | Address on file | | | | | | | |
| 12414533 | TUCKER B ROYALL | Address on file | | | | | | | |
| 11536389 | TUCKER, JUSTON | Address on file | | | | | | | |
| 12414042 | TUFTS OIL & GAS - I LTD PSHP | Address on file | | | | | | | |
| 12414043 | TUFTS OIL AND GAS II LTD | Address on file | | | | | | | |
| 12413001 | TULLY WEISS | Address on file | | | | | | | |
| 12415430 | TUMI AGBOOLA | Address on file | | | | | | | |
| 12415341 | TURBO POWER SYSTEM INC | TAMMY SILVESTRI | 1860 INTERSTATE 10 SOUTH | | | BEAUMONT | TX | 77707 | |
| 12408968 | TURNBERRY INC | 2216 DEVONSHIRE | | | | HOUSTON | TX | 77019-6402 | |
| 12413654 | TURNCO INC | P O BOX 1240 | | | | GRAHAM | TX | 76450 | |
| 11536393 | TURNER, CODY | Address on file | | | | | | | |
| 12430508 | Turnkey Environmental Management Services Ltd | Attn: Fiona Leslie | Union Point, 5th Floor | Blaikies Quay | | Aberdeen | | AB11 5PW | United Kingdom |
| 11532982 | TURTUR, ALEXA | Address on file | | | | | | | |
| 11532983 | TUTTLE, ANGELA | Address on file | | | | | | | |
| 12407008 | TW TELECOM HOLDINGS LLC | 1025 ELDORADO BLVD | | | | BROOMFIELD | CO | 80021 | |
| 12415441 | TYLOR FONTENOT | Address on file | | | | | | | |
| 12411551 | TYMARA GRAY | Address on file | | | | | | | |
| 12408878 | TYRONE MORRIS KIRBY | Address on file | | | | | | | |
| 12410666 | TYRONE POWELL | Address on file | | | | | | | |
| 12411265 | TYTEX PROPERTIES LTD | Address on file | | | | | | | |
| 11536402 | U S COAST GUARD | CIVIL PENALTIES | 2703 MARTIN LUTHER KING JR AVE SE | | | WASHINGTON | DC | 20593 | |
| 12412783 | U S COAST GUARD | CIVIL PENALTIES | PO BOX 531112 (CFP) | | | ATLANTA | GA | 30353-1112 | |
| 12413424 | U.S. ARMY CORP OF ENGINEERS | PERMITS | 7400 LEAKE AVENUE | | | NEW ORLEANS | LA | 70118 | |
| 11533363 | U.S. BANK NA AS CUST FOR HUF 2013-1 BLOCKER SUBSIDIARY IV LTD. | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11533364 | U.S. BANK NA AS CUST FOR HUF 2013-2 BLOCKER SUBSIDIARY III LTD. | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11533365 | U.S. BANK NA AS CUST FOR HUF 2014-2 BLOCKER SUBSIDIARY IV LTD. | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11533366 | U.S. BANK NA AS CUST FOR HUF 2014-3 BLOCKER SUBSIDIARY IV LTD. | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11536405 | U.S. BANK NATIONAL ASSOCIATION | ATTN: DAVID A. JASON | 1 CALIFORNIA STREET | SUITE 1000 | | SAN FRANCISCO | CA | 94111 | |
| 11533696 | U.S. DEPARTMENT OF THE INTERIOR | OFFICE OF INSPECTOR GENERAL | WILLIAM LONGBRAKE INVESTIGATOR | ENERGY INVESTIGATIONS UNIT PO BOX 324 | | CATHARPIN | VA | 20143 | |
| 12413596 | U.S. ENVIRONMENTAL PROTECTION AGENCY | OPA ENFORCEMENT COORDINATOR | REGION 6 (6SF-TO) | 1445 ROSS AVENUE | | DALLAS | TX | 75202-2733 | |
| 12376353 | U.S. Specialty Insurance Company | Frank M Lanak | 801 S Figueroa Street | Suite 700 | | Los Angeles | CA | 90017 | |
| 12376241 | U.S. Specialty Insurance Company | Frank M. Lanak | U.S. Specialty Insurance Company | 801 S. Figueroa Street, Suite 700 | | Los Angeles | CA | 90017 | |
| 12376316 | U.S. Specialty Insurance Company | Frank M Lanak | Vice President | 801 S Figueroa Street, Suite 700 | | Los Angeles | CA | 90017 | |
| 11536408 | U.S. TRUSTEE | U.S. TRUSTEE CHAPTER 11 | PO BOX 620019 | | | PORTLAND | OR | 37228-6299 | |
| 12415442 | U.S. TRUSTEE | U.S. TRUSTEE PAYMENT CENTER | P.O.BOX 530202 | | | ATLANTA | GA | 30353 | |
| 12406835 | UBS FINANCIAL SERVICES, INC | 1000 HARBOR BOULEVARD | | | | WEEHAWKEN | NJ | 07086 | |
| 12410066 | UCETA LANAY DEROUEN BOGAN | Address on file | | | | | | | |
| 12407984 | ULAND G GUIDRY JR | Address on file | | | | | | | |
| 12413054 | ULTRA SALES ASSOCIATION, INC. | GRANT MYERS | P.O. BOX 12338 | | | NEW IBERIA | LA | 70562 | |
| 11533697 | UNION FIRE & SAFETY | STAINES & EPPLING | ATTN: CRAIG W. BREWER | 3500 N. CAUSEWAY BLVD | SUITE 820 | METAIRIE | LA | 70002 | |
| 12275198 | Union Oil Company of California | Harpreet Kaur Tiwana | 6001 Bollinger Canyon Road | | | San Ramon | CA | 94583 | |
| 12414940 | UNION OIL COMPANY OF CALIFORNIA | PO BOX 730687 | | | | DALLAS | TX | 75373-0687 | |
| 12406002 | UNION OIL COMPANY OF CALIFORNIA | PO BOX 730805 | | | | DALLAS | TX | 75373-0805 | |
| 12414944 | UNISOURCE SUPPLY, INC | PO BOX 731152 | | | | DALLAS | TX | 75373-1152 | |
| 12414000 | UNIT PETROLEUM COMPANY | PO BOX 702500 | | | | TULSA | OK | 74170-2500 | |
| 12412843 | UNITED ENERGY TRADING, LLC | DAVE SANDY | PO BOX 837 | | | BISMARCK | ND | 58502-0837 | |
| 12590444 | United States Attorney's Office for the Eastern District of Louisiana | Attn: Spiro Latsis | The Poydras Center | 650 Poydras Street, Suite 1600 | | New Orleans | LA | 70130 | |
| 12594358 | United States Department of the Interior | Division of Mineral Resources | Office of the Solicitor | Ryan Lamb | 1849 C Street, NW MS 5358 | Washington | DC | 20240 | |
| 12535370 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement | Lars Thomas Herbst | 1201 Elmwood Park Blvd | | | New Orleans | LA | 70123 | |
| 12535364 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement | Lars Thomas Herbst | Regional Director, Gulf of Mexico Region | 1201 Elmwood Park Blvd | | New Orleans | LA | 70123 | |
| 12535370 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement | Serajul Ali | P.O. Box 875, Ben Franklin Station | | | Washington | DC | 20044 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 88 of 95

Debtors' Exhibit No. 44
Page 302 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12535444 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | 1201 Elmwood Park Blvd | | | New Orleans | LA | 70123 |
| 12535428 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | Lars Thomas Herbst | | | New Orleans | LA | 70123 |
| 12535418 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | Lars Thomas Herbst | Regional Director, Gulf of Mexico Region | 1201 Elmwood Park Blvd. | New Orleans | LA | 70123 |
| 12535444 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | Serajul Ali | P.O. Box 875, Ben Franklin Station | | Washington | DC | 20044 |
| 11536421 | UNITED STATES DEPARTMENT OF THE TREASURY | 401 14TH STREET SW - ROOM 154 | | | WASHINGTON | DC | 20227 |
| 12535396 | United States Dept. of the Interior, Bureau of Safety and Environmental Enforcement (BSEE) | Lars Thomas Herbst | Regional Director, Gulf of Mexico Region | 1201 Elmwood Park Blvd. | New Orleans | LA | 70123 |
| 12535396 | United States Dept. of the Interior, Bureau of Safety and Environmental Enforcement (BSEE) | Serajul Ali | PO Box 875, Ben Franklin Station | | Washington | DC | 20044 |
| 12412863 | UNITED STATES K-9 UNLIMITED, LLC | DEBBIE MCLEAN | 8003 MOLINE AVE | | ABBEVILLE | LA | 70510 |
| 12663528 | UNITED STATES SECURITIES AND EXCHANGE COMMISSION | ATTN: JOLENE M. WISE | 175 W. JACKSON BLVD., SUITE 1450 | | CHICAGO | IL | 60604 |
| 12413220 | UNITED SUBSEA SPECIALISTS LLC | JOHNNY LAVERGNE | 208 JARED DR | | BROUSSARD | LA | 70518 |
| 12413580 | UNIVERSAL EQUIPMENT INC | OLIVER CARMICHA | P.O. BOX 2225 | | LAFAYETTE | LA | 70505-2225 |
| 12108444 | Universal Equipment, Inc. | PO Box 51206 | | | Lafayette | LA | 70505 |
| 12408003 | UNIVERSAL GLASS | 14902 HERMIT THRUSH DR | | | TOMBALL | TX | 77377 |
| 11533367 | UNIVERSITY OF DAYTON | 725 SOUTH FIGUEROA STREET 39TH FLOOR | | | LOS ANGELES | CA | 90017 |
| 11533368 | UNIVERSITY OF DAYTON | C/O HOTCHKIS & WILEY CAPITAL MGMT LLC | 601 S FIGUEROA ST STE 3900 | | LOS ANGELES | CA | 90017 |
| 12414903 | UNOCAL CORPORATION | PO BOX 671 | | | MIDLAND | TX | 79701 |
| 12414736 | UNOCAL DOMESTIC OPERATIONS | Address on file | | | | | |
| 12411085 | UNOCAL PIPELINE CO | 6001 BOLLINGER CANYON RD | | | SAN RAMON | CA | 94583-2324 |
| 12275270 | Unocal Pipeline Company | Harpreet Kaur Tiwana | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 |
| 12413793 | UPLAND ENERGY INC | P O BOX 2955 | | | VICTORIA | TX | 77902 |
| 12410786 | UPSTREAM | 5151 SAN FELIPE | SUITE 1440 | | HOUSTON | TX | 77056 |
| 12407258 | UPSTREAM ENERGY INC | 1109 GRAND BOIS ROAD | | | BREAUX BRIDGE | LA | 70517 |
| 12413479 | UPSTREAM EXPLORATION LLC | Address on file | | | | | |
| 11532984 | URSIN, EARN | Address on file | | | | | |
| 11553660 | US ARMY CORP. OF ENGINEERS | 441 G STREET NW | | | WASHINGTON | DC | 20314-1000 |
| 11553690 | US BUREAU OF OCEAN ENERGY MANAGEMENT | 1849 C STREET, NW | | | WASHINGTON | DC | 20240 |
| 12549122 | US Department of the Interior/Office of Natural Resources Revenue | Cindy L. Hergenreder | Enforcement Specialist | PO Box 25165 MS 64200B | Denver | CO | 80225 |
| 12137884 | US DEPT OF COMMERCE - NOAA | 12 MISSOURI RESEARCH PARK DRIVE | | | ST. CHARLES | MO | 63304 |
| 12410564 | US DEPT OF COMMERCE - NOAA | 4700 AVE U | | | GALVESTON | TX | 77551 |
| 11553691 | US OFFICE OF NATURAL RESOURCES REVENUE | 1849 C STREET NW, MAIL STOP 5134 | | | WASHINGTON | DC | 20240 |
| 11553669 | US SPECIALTY INSURANCE COMPANY | 13403 NORTHWEST FREEWAY | | | HOUSTON | TX | 77040 |
| 11533698 | US TRUSTEE | C/O CAVAZOS HENDRICKS POROT, P.C. | CHARLES B. HENDRICKS | FOUNDERS SQUARE, SUITE 570 | 900 JACKSON STREET | DALLAS | TX | 75202-4425 |
| 11533687 | US TRUSTEE | STEPHEN P. MCKITT | OFFICE OF THE UNITED STATES TRUSTEE | 1100 COMMERCE STREET, ROOM 976 | DALLAS | TX | 75242 |
| 11553680 | USI SOUTHWEST | 4605 COLUMBUS STREET | | | VIRGINIA BEACH | VA | 23462 |
| 12412132 | USI SOUTHWEST | 9811 KATY FREEWAY | SUITE 500 | | HOUSTON | TX | 77024 |
| 12338222 | USI Southwest, Inc. | Barton T. Westmoreland | 9811 Katy Freeway, Suite 500 | | Houston | TX | 77024 |
| 12412660 | UWD SIDNEY H DAVIS | Address on file | | | | | |
| 12408050 | V C SMITH | Address on file | | | | | |
| 12412054 | V SAIA ENERGY INTEREST INC | 935 GRAVIER ST STE1830 | | | NEW ORLEANS | LA | 70112 |
| 11532985 | VACEK, BRANDON | Address on file | | | | | |
| 12409190 | VADA SUE BOURQUE | Address on file | | | | | |
| 11532986 | VAGI, KAREN | Address on file | | | | | |
| 11533357 | VALOUR CREDIT INCOME PARTNERS MASTER FUND LTD. | 810 7TH AVENUE 24TH FLOOR | | | NEW YORK | NY | 10019 |
| 11533358 | VALOUR CREDIT INCOME PARTNERS MASTER FUND LTD. | 810 SEVENTH AVENUE | 24TH FLOOR | | NEW YORK | NY | 10019 |
| 12410918 | VALDA KAY WESTMORELAND | Address on file | | | | | |
| 11532975 | VALENTINE, GREGORY | Address on file | | | | | |
| 11541457 | VALERIE WALKER | Address on file | | | | | |
| 12199180 | Valero | Valero Marketing and Supply Company | Nathan Mechler | One Valero Way | San Antonio | TX | 78249 |
| 12338673 | Valero Marketing and Supply Company | Nathan L. Mechler | Senior Counsel-Litigation | One Valero Way | San Antonio | TX | 78249 |
| 12413989 | VAN B RAMSEY | Address on file | | | | | |
| 12407562 | VAN RAYNARD PRESTON | Address on file | | | | | |
| 12409046 | VANDA M REIMER | Address on file | | | | | |
| 12412113 | VANESSA ANN LINZER DAVIS | Address on file | | | | | |
| 12415460 | VANESSA MENDEZ | Address on file | | | | | |
| 12410789 | VANESSA ORDOYNE MCGEHEE | Address on file | | | | | |
| 12411029 | VANGUARD OPERATING LLC | Address on file | | | | | |
| 12410000 | VARENA ELSTON YURATICH | Address on file | | | | | |
| 12414529 | VASTAR OFFSHORE | Address on file | | | | | |
| 12414553 | VASTAR RESOURCES INC | PO BOX 21868 | | | TULSA | OK | 74121 |
| 12410143 | VASUT FAMILY PARTNERSHIP | Address on file | | | | | |
| 11536451 | VAUGHN, NATHAN | Address on file | | | | | |
| 11532976 | VAUGHNS, CORITA | Address on file | | | | | |
| 11536452 | VAZQUEZ-CANO, MARICELA | Address on file | | | | | |
| 12413496 | VECTOR AVIATION, LLC | MIKE MOUTON | P.O. BOX 61930 | | LAFAYETTE | LA | 70596 |
| 12636842 | Vegetation Management Specialist, Inc. | Marlene Robin | P.O. Box 213 | | Duson | LA | 70529 |
| 12636842 | Vegetation Management Specialist, Inc. | Olivia Mae Viguerie, Accounts Payable | 9031 Cameron Street | | Duson | LA | 70529 |
| 11532977 | VEH JR., MITCHELL | Address on file | | | | | |
| 11536455 | VEILLON, JASON | Address on file | | | | | |
| 11536456 | VELAZQUEZ, ESAU | Address on file | | | | | |
| 12409257 | VELMA BONIN TRAHAN | Address on file | | | | | |
| 12410803 | VELMA KEPLINGER | Address on file | | | | | |
| 11407120 | VELTA BROUSSARD LEGE | Address on file | | | | | |
| 12413700 | VENABLE ROYALTY LTD | Address on file | | | | | |
| 12415343 | VENICE ENERGY SERVICES COMPANY LLC | TARGA AP | 1000 LOUISIANA | SUITE 4700 | HOUSTON | TX | 77002 |
| 12411778 | VENICE ENERGY SERVICES COMPANY LLC | Address on file | | | | | |
| 12415118 | VENICE GATHERING SYSTEM LLC | RENEE KELLY | 1000 LOUISIANA | SUITE 4300 | HOUSTON | TX | 77002 |
| 12415463 | VENKATESH BHAT | Address on file | | | | | |
| 12413732 | VENTURE PARTNERS LTD | Address on file | | | | | |
| 11533359 | VENTURE VII CLO LIMITED | ATTN CREDIT CONTACT | 12 EAST 49TH STREET 29TH FLOOR | | NEW YORK | NY | 10017 |
| 11533360 | VENTURE XII CLO, LIMITED | ATTN CREDIT CONTACT | 12 EAST 49TH STREET 29TH FLOOR | | NEW YORK | NY | 10017 |
| 11533361 | VENTURE XIII CLO, LIMITED | ATTN CREDIT CONTACT | 12 EAST 49TH STREET 29TH FLOOR | | NEW YORK | NY | 10017 |
| 11533362 | VENTURE XIV CLO, LIMITED | ATTN CREDIT CONTACT | 12 EAST 49TH STREET 29TH FLOOR | | NEW YORK | NY | 10017 |
| 11533363 | VENTURE XVI CLO, LIMITED | ATTN CREDIT CONTACT | 12 EAST 49TH STREET 29TH FLOOR | | NEW YORK | NY | 10017 |
| 11533354 | VENTURE XVII CLO LIMITED | ATTN CREDIT CONTACT | 12 EAST 49TH STREET 29TH FLOOR | | NEW YORK | NY | 10017 |
| 12410078 | VERA ELIZABETH NICHOLS BALL | Address on file | | | | | |
| 11532978 | VERA, PAULA | Address on file | | | | | |
| 12409634 | VERDA HUDSON PERSCHALL | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 89 of 95

Debtors' Exhibit No. 48
Page 303 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| 11533688 | VERDIN, NICHOLAS | Address on file | | | | | |
| 11532979 | VERDIN, SHAWN | Address on file | | | | | |
| 12103879 | Verified Controls LLC | John Michael Holder | 44637 S Airport Rd Suite J | | Hammond | LA | 70454 |
| 12413205 | VERIFIED CONTROLS, LLC | JOHN HOLDER | P.O. BOX 247 | | PONCHATOULA | LA | 70454 |
| 12412494 | VERIFORCE LLC | BILLING | 1575 SAWDUST RD | SUITE 600 | THE WOODLANDS | TX | 77380 |
| 12413283 | VERIS GLOBAL, LLC | KEITH SEILHAN | 201 ENERGY PARKWAY | SUITE 410 | LAFAYETTE | LA | 70508 |
| 11533838 | VERIZON WIRELESS | ONE VERIZON PLACE- TAX DEPARTMENT | | | ALPHARETTA | GA | 30004 |
| 12407595 | VERMILION ABSTRACT CO | 126 HACKER STREET | | | NEW IBERIA | LA | 70560 |
| 12412594 | VERMILION BAY EXPLORATION, INC | C/O CADENT ENERGY PARTNERS | 1221 LAMAR STREET, SUITE 1001 | | HOUSTON | TX | 77010 |
| 12414548 | VERMILION BAY LAND COMPANY | PO BOX 21101 | | | SHREVEPORT | LA | 71120 |
| 11536472 | VERMILION PARISH | 101 SOUTH STATE STREET | | | ABBEVILLE | LA | 70511 |
| 11536472 | VERMILION PARISH | CRYSTAL L ROMERO | PO BOX 307 | | ABBEVILLE | LA | 70511 |
| 12415289 | VERMILION PARISH POLICE JURY | SOLID WASTE COLLECTION DIVISION | 100 N STATE ST SUITE 200 | | ABBEVILLE | LA | 70510 |
| 12406825 | VERMILION PARISH CLERK OF COURT | 100 N STATE STREET | SUITE 101 | | ABBEVILLE | LA | 70510 |
| 12410238 | VERNA HAMILTON GRICE | Address on file | | | | | |
| 12410604 | VERNA HOMER DELORE | Address on file | | | | | |
| 12410840 | VERNA JO SCARBROUGH | Address on file | | | | | |
| 12408724 | VERNA PEARL RAWLINGS COLLINS | Address on file | | | | | |
| 12411224 | VERNAL GAUTREAUX | Address on file | | | | | |
| 12409629 | VERNIECE L HEYEN | Address on file | | | | | |
| 12407837 | VERNON HOMER | Address on file | | | | | |
| 12414599 | VERONICA CORRIHER | Address on file | | | | | |
| 12147980 | Versa Integrity Group, Inc. | PO Box 841435 | | | Dallas | TX | 75284 |
| 12415131 | VERSABAR INC | RICK CORNE | 11349 FM 529 RD | | HOUSTON | TX | 77041 |
| 12412937 | VESCO RENTAL & PRESSURE CONTROL LLC | DYLAN GERARD | 7514 HWY 90 WEST | | NEW IBERIA | LA | 70560 |
| 12414356 | VETA GROUNDS MURRAY | Address on file | | | | | |
| 12411467 | VICKI WOOD COOK | Address on file | | | | | |
| 12411813 | VICKRAM OIL COMPANY INC | 82 DRIFTOAK CIRCLE | | | THE WOODLANDS | TX | 77381-6631 |
| 12408396 | VICTOR J BONIN | Address on file | | | | | |
| 12408249 | VICTOR J LUSZCZ | Address on file | | | | | |
| 12413265 | VICTOR J LUSZCZ TESTAMENTARY FAMILY TRUST | Address on file | | | | | |
| 12412062 | VICTOR JANEK | Address on file | | | | | |
| 12407483 | VICTOR KENT SCHRADER | Address on file | | | | | |
| 12408099 | VICTOR MARIK | Address on file | | | | | |
| 12410608 | VICTOR MITOSINKA AND | Address on file | | | | | |
| 12411780 | VICTOR R SLAVICK LIVING TR | Address on file | | | | | |
| 12413929 | VICTOR RAY CORMAN JR | Address on file | | | | | |
| 12414134 | VICTOR VECERA | Address on file | | | | | |
| 12409186 | VICTOR W STEWART JR | Address on file | | | | | |
| 12411766 | VICTORIA GAS CORPORATION | 8080 N CENTRAL EXPY #1000 | | | DALLAS | TX | 75206-1804 |
| 12407950 | VICTORIA TAFT TAYLOR | Address on file | | | | | |
| 11536491 | VIDRINE, JAMIE | Address on file | | | | | |
| 11536492 | VIDRINE, WARD | Address on file | | | | | |
| 12415250 | VIKING ENGINEERING LC | SARAH JOHNSON | 16360 PARK TEN PLACE, STE 101 | | HOUSTON | TX | 77084 |
| 12412718 | VIKING FABRICATORS LLC | CARL GATTI JR | 1132 N BARN ROAD | | BREAUX BRIDGE | LA | 70517 |
| 12412836 | VIKING LIFE SAVING EQUIPMENT AMERICA, INC. | DANILO PENA | 11255 NW 106TH STREET, SUITE 1 | | MIAMI | FL | 33178 |
| 12276199 | Viking Life-Saving Equipment (America), Inc. | Glassberg & Glassberg, P.A. | David M. Glassberg | 13611 S. Dixie Highway, #109-514 | Miami | FL | 33176 |
| 11533689 | VILANO, GABRIEL | Address on file | | | | | |
| 11533690 | VILANO, GABRIEL | Address on file | | | | | |
| 11532980 | VILLAGRAN, VANESSA | Address on file | | | | | |
| 12412606 | VINCENT D'ANTONI TRUST | Address on file | | | | | |
| 12412983 | VINCENT D'ANTONI TRUST | Address on file | | | | | |
| 12411002 | VINCENT J MANARA III | Address on file | | | | | |
| 12407890 | VINCENT S LOVOI | Address on file | | | | | |
| 11538499 | VINCENT, CHRIS | Address on file | | | | | |
| 11536500 | VINCENT, RUSTY | Address on file | | | | | |
| 11536501 | VINES, JAMES | Address on file | | | | | |
| 12406857 | VINSON & ELKINS LLP | 1001 FANNIN STREET SUITE 2500 | | | HOUSTON | TX | 77002-6760 |
| 12412892 | VINTAGE PETROLEUM INC | DEPT 302 | | | TULSA | OK | 74182 |
| 12409018 | VIOLET B. BROUSSARD | Address on file | | | | | |
| 12407231 | VIRGIN OFFSHORE USA INC | 1100 POYDRAS ST STE 2620 | | | NEW ORLEANS | LA | 70163 |
| 12410655 | VIRGINIA B RIGGS | Address on file | | | | | |
| 12409485 | VIRGINIA B WILLIAMS | Address on file | | | | | |
| 12408775 | VIRGINIA B. LAMBERT | Address on file | | | | | |
| 12413395 | VIRGINIA C BARRETT LA TRUST | Address on file | | | | | |
| 12411168 | VIRGINIA D TAYLOR RILEY | Address on file | | | | | |
| 12411207 | VIRGINIA DOYLE RAMSBURG | Address on file | | | | | |
| 12412661 | VIRGINIA HOWE SMITH REVOCABLE | Address on file | | | | | |
| 12415383 | VIRGINIA K. AYRES TUA FBO LYDDIA ISGITT | Address on file | | | | | |
| 12415384 | VIRGINIA LEE KING AYRES | Address on file | | | | | |
| 12408228 | VIRGINIA WYNNE CAMPBELL | Address on file | | | | | |
| 11533355 | VIRTU AMERICAS LLC ONE LIBERTY PLAZA | 165 BROADWAY 5TH FL | | | NEW YORK | NY | 10006 |
| 12415513 | VISTRA MANAGEMENT SERVICES | YVONNEKRUIT-MOE | ATRIUM BUILDING, 8TH FLOOR | STRAWINSKYLAAN 3127 | AMSTERDAM | | 1077 ZX | NETHERLANDS |
| 12407077 | VITA COLLETTA POIMBOEUF | Address on file | | | | | |
| 12410924 | VIVIAN ALICE MIHRE MAYARD | Address on file | | | | | |
| 12411049 | VIVIAN W ENGELHARDT | Address on file | | | | | |
| 11532969 | VIVIANO, DAVID | Address on file | | | | | |
| 12413449 | VME PROCESS, INC. | MAURICE LAPERRI | 3733 SHILOH ROAD | | TYLER | TX | 75707 |
| 12415472 | VON MAGEE | Address on file | | | | | |
| 12413274 | VOORHIES SUPPLY CO. | KATHY MARTIN | 1605 ALTON ROAD | | BIRMINGHAM | AL | 35210 |
| 12414082 | VORIS KING TRUST | Address on file | | | | | |
| 12407651 | VOYAGER GAS CORPORATION | 12941 NORTH FWY SUITE 550 | | | HOUSTON | TX | 77060 |
| 11533691 | VR 196 | BSEE | MICHAEL WILSON REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | NEW ORLEANS | LA | 70123 |
| 12409071 | VULCAN ENERGY FUND I LLC | Address on file | | | | | |
| 12409072 | VULCAN ENERGY GP I, LLC | Address on file | | | | | |
| 12410101 | VULCAN ENERGY PARTNERS, LLC | Address on file | | | | | |
| 12410102 | VULCAN OFFSHORE PARTNERS, LLC | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)
Page 90 of 95

Debtors' Exhibit No. 48
Page 304 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 12273780 | Vysus ModuSpec Inc. f/k/a Lloyd's Register Drilling Services, Inc. | Johnny Benoit, Vysus ModuSpec Inc. | 1330 Enclave Parkway, Suite 450 | | | Houston | TX | 77077 |
| 11533749 | W & T ENERGY VI | 9 GREENWAY PLAZA, SUITE 300 | | | | HOUSTON | TX | 77046 |
| 12412385 | W & T ENERGY VI LLC | Address on file | | | | | | |
| 12406006 | W & T OFFSHORE INC | 5718 WESTHEIMER RD | STE 700 | | | HOUSTON | TX | 77057 |
| 12411711 | W & T OFFSHORE LLC | Address on file | | | | | | |
| 12410515 | W BLAIR SCOTT JR | Address on file | | | | | | |
| 12411228 | W DAVID WILLIG | Address on file | | | | | | |
| 12407583 | W FRED DEUSINGER | Address on file | | | | | | |
| 12408204 | W H ARRINGTON JR | Address on file | | | | | | |
| 12414439 | W L E, INC | PO BOX 13840 | | | | NEW IBERIA | LA | 70562-3840 |
| 12410989 | W L HALUSKA | Address on file | | | | | | |
| 12414327 | W L MOODY IV | Address on file | | | | | | |
| 12413832 | W N SMITH TR FBO JUDITH MENDOZA | Address on file | | | | | | |
| 12411230 | W ORIE HUNTER | Address on file | | | | | | |
| 12414518 | W P PROPERTIES CORPORATION | PO BOX 2223 | | | | CODY | WY | 82414 |
| 12412138 | W PAUL MERRYMAN & LINDA MERRYMAN | Address on file | | | | | | |
| 12408274 | W R H SIBLEY | Address on file | | | | | | |
| 12413634 | W ROBERT LOGAN | Address on file | | | | | | |
| 12407652 | W THOMAS CHALMERS | Address on file | | | | | | |
| 12412595 | W W BANKERD TRUSTEE | Address on file | | | | | | |
| 12277596 | W&T Energy VI, LLC | 5718 Westheimer Road | Suite 700 | | | Houston | TX | 77057 |
| 11533750 | W&T ENERGY VI, LLC | 5858 Westheimer Rd. | Suite 464 | | | Houston | TX | 77057-5641 |
| 12277730 | W&T Energy VI, LLC | Shahid Ghauri | 5718 Westheimer Road | Suite 700 | | Houston | TX | 77057 |
| 12277808 | W&T Energy VI, LLC | Address on file | | | | | | |
| 12277769 | W&T Energy VI, LLC | Shahid Ghauri | 5718 Westheimer Road, Suite 700 | | | Houston | TX | 77057-5745 |
| 12277627 | W&T Offshore | Address on file | | | | | | |
| 12277786 | W&T Offshore Inc | Shahid Ghauri | Vice President, General Counsel | 5718 Westheimer Road, Suite 700 | | Houston | TX | 77057 |
| 11532903 | W&T OFFSHORE INC. | ATTN: TRACY W. KROHN, CEO | NINE GREENWAY PLAZA, SUITE 300 | | | HOUSTON | TX | 77046 |
| 12277837 | W&T Offshore, Inc. | Shahid Ghauri | 5718 Westheimer Rd., Suite 700 | | | Houston | TX | 77057 |
| 12277639 | W&T Offshore, Inc. | Shahid Ghauri, Vice President | General Counsel & Corporate Secretary | 5718 Westheimer Road, Suite 700 | | Houston | TX | 77057 |
| 11533742 | W&T OFFSHORE, LLC | 9 GREENWAY PLAZA | SUITE 300 | | | HOUSTON | TX | 77046 |
| 12411783 | W. C. PICKENS | Address on file | | | | | | |
| 12414244 | W. K. RAINBOLT, JR. | Address on file | | | | | | |
| 12412745 | W.J.O. TRUST | Address on file | | | | | | |
| 12415477 | WABU J. SUSBERRY TRUST | Address on file | | | | | | |
| 11536515 | WACHSMUTH, BRADLEY | Address on file | | | | | | |
| 12414142 | WADE WILLIE CLARK JR. | Address on file | | | | | | |
| 12410424 | WADI PETROLEUM INC | 4355 SYLVANFIELD, STE. 200 | | | | HOUSTON | TX | 77014 |
| 12414047 | WAGEWORKS INC | P O BOX 8363 | | | | PASADENA | CA | 91109-8363 |
| 12410662 | WAGNER OIL COMPANY | 500 COMMERCE STREET SUITE 600 | | | | FORT WORTH | TX | 76102 |
| 11532970 | WAGNER, CHARLES | Address on file | | | | | | |
| 11536521 | WAHRENBERGER, JOHN | Address on file | | | | | | |
| 12407643 | WAKEMAN, JAMES F. & SUZANNE | Address on file | | | | | | |
| 12410404 | WALBERT G. LEVY REVOCABLE TRUST | 4304 AMHERT DR NE | | | | ALBUQUERQUE | NM | 87107 |
| 12408818 | WALKER D MANLY, JR. | Address on file | | | | | | |
| 12413609 | WALKER LOUISANA PROPERTIES | Address on file | | | | | | |
| 11532971 | WALKER, JAMES | Address on file | | | | | | |
| 11532972 | WALKER, VALERIE | Address on file | | | | | | |
| 11536523 | WALL, BRANDON | Address on file | | | | | | |
| 12414168 | WALLACE NUNEZ | Address on file | | | | | | |
| 11536524 | WALLACE, BRADLEY | Address on file | | | | | | |
| 12413777 | WALLIS DUNN MCNEILL JR | Address on file | | | | | | |
| 12413753 | WALTER C ENGLISH JR ESTATE | Address on file | | | | | | |
| 12408282 | WALTER E NATEMEYER | Address on file | | | | | | |
| 12410590 | WALTER EDWARD SCHWING | Address on file | | | | | | |
| 12411538 | WALTER F MARCUS JR | Address on file | | | | | | |
| 12410364 | WALTER FRANKLIN HUBER | Address on file | | | | | | |
| 12407227 | WALTER FUELS, INC | Address on file | | | | | | |
| 12408898 | WALTER HAWKINS DECHERD ESTATE | Address on file | | | | | | |
| 12410120 | WALTER J LANDRY DECEASED | Address on file | | | | | | |
| 12407158 | WALTER MARK DIETLEIN | Address on file | | | | | | |
| 12407159 | WALTER MARK DIETLEIN | Address on file | | | | | | |
| 12410862 | WALTER MILTON LEVY | Address on file | | | | | | |
| 11533743 | WALTER OIL & GAS CORPORATION | 1100 LOUISIANA, SUITE 200 | | ATTENTION: CHAD ELIAS | | HOUSTON | TX | 77002 |
| 12411060 | WALTER WILLIAMS | Address on file | | | | | | |
| 12407604 | WANDA ALLEN NESBITT | Address on file | | | | | | |
| 12407503 | WANDA MEYER DECO | Address on file | | | | | | |
| 12410845 | WANDA W FLUITT | Address on file | | | | | | |
| 12407746 | WARD H TAYLOR | Address on file | | | | | | |
| 11532973 | WASHINGTON, VANESSA | Address on file | | | | | | |
| 12415394 | WARE, BRANDY | Address on file | | | | | | |
| 12407239 | WARING AND ASSOCIATES CORPORATION | 1321 DEALERS AVE #200 | | | | NEW ORLEANS | LA | 70123 |
| 12407779 | WARREN J HARANG III | Address on file | | | | | | |
| 12407623 | WARREN J HARANG JR | Address on file | | | | | | |
| 12407824 | WARREN R SIMMONS | Address on file | | | | | | |
| 12413010 | WARREN W FRAZER D/B/A | Address on file | | | | | | |
| 12275144 | Warrior Energy Services Corporation | Benjamin W. Kadden | 601 Poydras Street, Suite 2775 | | | New Orleans | LA | 70130 |
| 12275144 | Warrior Energy Services Corporation | Jean Paul Overton | 2114 Department, PO Box 122114 | | | Dallas | TX | 75312 |
| 11532904 | WARRIOR ENERGY SERVICES CORPORATION | ATTN: MARK POCHE, VP GULF COAST REGION | 5801 HIGHWAY 90 E | | | BROUSSARD | LA | 70518 |
| 11536537 | WASHINGTON, TARRY | Address on file | | | | | | |
| 11532974 | WASHINGTON, VANESSA | Address on file | | | | | | |
| 12413294 | WASTE AUDITORS INC | KENNETH KOCH | PO BOX 53391 | | | LAFAYETTE | LA | 70505-3391 |
| 11533831 | WASTE CORPORATION OF TEXAS | 8515 HWY 6 SOUTH | | | | HOUSTON | TX | 77083 |
| 12406854 | WASTE MANAGEMENT, INC | 1001 FANNIN | SUITE 4000 | | | HOUSTON | TX | 77002 |
| 12413095 | WAVELAND SERVICES, INC | IRINA TORRES | P O BOX 91473 | | | CHICAGO | IL | 60693 |
| 12407990 | WAYNE A BLANKENSHIP JR | Address on file | | | | | | |
| 12408403 | WAYNE BOWEN | Address on file | | | | | | |
| 12408078 | WAYNE E JETER & MARY A JETER | Address on file | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 91 of 95

Debtors' Exhibit No. 48
Page 305 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12407409 | WAYNE CORMAN FAMILY PARTNERSHIP LTD | Address on file | | | | | | |
| 12410865 | WAYNE G ZEORNES | Address on file | | | | | | |
| 12407260 | WAYNE JOSEPH AVANT JR | Address on file | | | | | | |
| 12413611 | WAYNE JOSEPH STURLESE | Address on file | | | | | | |
| 12407423 | WAYNE JUDE LEMAIRE | Address on file | | | | | | |
| 12415050 | WAYNE O LAWRENCE AND | Address on file | | | | | | |
| 12413672 | WAYNE PRIESMEYER | Address on file | | | | | | |
| 12407979 | WAYNE REEVES | Address on file | | | | | | |
| 12407244 | WAYNE RODGES | Address on file | | | | | | |
| 15533692 | WC 71 | US ATTORNEY'S OFFICE | DAVID JOSEPH | 300 FANNIN STREET | SUITE 3201 | SHREVEPORT | LA | 71101 |
| 15533681 | WC 71 | US ATTORNEYS OFFICE WESTERN DISTRICT OF LOUISIANA | ANGIE PICOLI LEGAL ASSISTANT TO DAVID JOSEPH | 800 LAFAYETTE ST., SUITE 2200 | | LAFAYETTE | LA | 70501 |
| 15533682 | WC 71 | US ATTORNEY'S OFFICE WESTERN DISTRICT OF LOUISIANA | THOMAS ("FORREST") PHILLIPS | ASSISTANT UNITED STATES ATTORNEY | 800 LAFAYETTE ST., SUITE 2200 | LAFAYETTE | LA | 70501 |
| 15533683 | WC 71 | U.S. DEPARTMENT OF THE INTERIOR, OFFICE OF INSPECTOR GENERAL | ENERGY INVESTIGATIONS UNIT | RICHARD J. LARRABEE SPECIAL AGENT | 1849 C STREET NW - MAIL STOP 4428 | WASHINGTON | DC | 20240 |
| 12408604 | WEATHERFORD ARTIFICIAL LIFT SYSTEMS | 2000 ST JAMES PLACE | | | | HOUSTON | TX | 77056 |
| 12410411 | WEBBER W BEAL JR | Address on file | | | | | | |
| 15536551 | WEDGEWORTH, KENNETH | Address on file | | | | | | |
| 12414733 | WEIR SEABOARD | PO BOX 450989 | | | | HOUSTON | TX | 77245 |
| 12414762 | WEISER BROWN OIL COMPANY | PO BOX 500 | | | | MAGNOLIA | AR | 71753 |
| 15536555 | WELCH, PHILLIP | Address on file | | | | | | |
| 12406953 | WELDON L KNAPE | Address on file | | | | | | |
| 12414338 | WELL CONTROL SCHOOL | PATTI BREAUX | 8032 MAIN STREET | | | HOUMA | LA | 70360 |
| 12658836 | Wellbore Integrity Solutions, LLC | 1310 Rankin Rd. Building 1B | | | | Houston | TX | 77073 |
| 12413065 | WELLBORE INTEGRITY SOLUTIONS, LLC | HALEY JONES | 1310 RANKIN RD BLDG 1B | | | HOUSTON | TX | 77073 |
| 12658836 | Wellbore Integrity Solutions, LLC | P.O. Box 208306 | | | | Dallas | TX | 75320 |
| 12413229 | WELLHEAD & VALVE SERVICES, LLC | JOSEPH BERGERON | PO BOX 310 | | | BROUSSARD | LA | 70518 |
| 12408935 | WENDELL M HOMER | Address on file | | | | | | |
| 12414073 | WENDELL NARVA MIHIRE | Address on file | | | | | | |
| 12409093 | WENDELL PAUL CHEEK | Address on file | | | | | | |
| 12411449 | WENDY FONTENETTE GAMBLES | Address on file | | | | | | |
| 12408961 | WENDY GAIL PATTERSON CLARK | Address on file | | | | | | |
| 12413600 | WENDY M. HITT | Address on file | | | | | | |
| 12412572 | WENDY SUSAN BURGOWER | Address on file | | | | | | |
| 15536566 | WENNERSTROM, ASHLEY | Address on file | | | | | | |
| 12413676 | WER HOLDINGS INC | P O BOX 1437 | | | | BOERNE | TX | 78006 |
| 12409092 | WERNER W. LEUTERT JR | Address on file | | | | | | |
| 12411253 | WESLEY J MERCK AND | Address on file | | | | | | |
| 12413995 | WESLEY WEST MINERALS LTD | Address on file | | | | | | |
| 15532963 | WESLEY, BATRINA | Address on file | | | | | | |
| 12410500 | WEST CAM INC | 4526 RESEARCH FOREST DR | SUITE 200 | | | THE WOODLANDS | TX | 77381 |
| 12340827 | West Cameron Dehydration Company, L.L.C. | Attn: Josie Castrojana | 1300 Main Street | | | Houston | TX | 77002-6803 |
| 12412956 | WEST CAMERON HYDRATION COMPANY LLC | ELLEN PUENTE | 8020 PARK LANE | | | DALLAS | TX | 75231 |
| 15533684 | WEST DELTA 68 | US DEPT OF INTERIOR OFFICE OF INSPECTOR GENERAL | ENERGY INVESTIGATIONS UNIT | SPECIAL AGENT DANIEL NICHOLAS | 381 ELDEN STREET, STE. 3000 | HERNDON | VA | 20170 |
| 15536571 | WEST HARRIS COUNTY MUD# 1 | 1001 PRESTON | | | | Houston | TX | 77002 |
| 12201693 | WEST HARRIS COUNTY MUNICIPAL UTILITY DISTRICT NO. 21 | YOUNG & BROOKS | J. RON YOUNG | ATTORNEY | 10,000 MEMORIAL DRIVE, SUITE 260 | HOUSTON | TX | 77024 |
| 12405997 | WEST INDIES ENERGY LLC | 3337 N HULLEN ST STE 300 | | | | METAIRIE | LA | 70002-3455 |
| 12408350 | WEST LAND AND MINERALS LLC | Address on file | | | | | | |
| 12414400 | WESTAN INC | PO BOX 117762 | | | | CARROLLTON | TX | 75011 |
| 12408615 | WESTBANK PRODUCTION LLC | 2000 W SAM HOUSTON PKWY SOUTH #1100 | | | | HOUSTON | TX | 77042 |
| 15536573 | WESTBROOKS, GREGORY | Address on file | | | | | | |
| 12412482 | WESTENGECO, LLC | BETH | 1200 ENCLAVE PARKWAY MD323 | | | HOUSTON | TX | 77077 |
| 12410656 | WESTMOUNT RESOURCES INC | 5 CHANCERY LANE CLIFFORDS INN | | | | LONDON | | WC2A 1LG | UNITED KINGDOM |
| 12409029 | WESTOVER OIL COMPANY | 228 ST. CHARLES STREET | SUITE 1300 | | | NEW ORLEANS | LA | 70130 |
| 12414943 | WESTPORT OIL AND GAS COMPANY LP | Address on file | | | | | | |
| 12414656 | WET TECH ENERGY INC | PO BOX 310 | | | | MILTON | LA | 70558-0310 |
| 15532964 | WETZEL, GARY | Address on file | | | | | | |
| 15536578 | WHARTON COUNTY CLERK | 309 E. MILA | M STREET STE 700 | | | WHARTON | TX | 77488 |
| 15536581 | WHARTON COUNTY TAX ASSESSOR- COLLECTOR | PATRICK L. KUBALA | PEC 309 E. MILAM ST. | SUITE 100 | | WHARTON | TX | 77488 |
| 15532965 | WHARTON, KATHLEEN | Address on file | | | | | | |
| 12410393 | WHARVES AND DOCKS CO LLC | Address on file | | | | | | |
| 15536582 | WHEATLEY, RAYMOND | Address on file | | | | | | |
| 12411789 | WHITE OAK REALTY LLC | Address on file | | | | | | |
| 12415365 | WHITE OAK RESOURCES VI, LLC | Address on file | | | | | | |
| 12415154 | WHITE ROCK OIL & GAS LLC | ROBERT WILBANKS | 5001 SPRING VALLEY ROAD | SUITE 100E | | DALLAS | TX | 75244 |
| 15536587 | WHITE, JODY | Address on file | | | | | | |
| 12410859 | WHITESIDE REVOCABLE TRUST | Address on file | | | | | | |
| 12414422 | WHITEWING OIL PROPERTIES INC | PO BOX 127 | | | | RAYNE | LA | 70578 |
| 12414100 | WHITING OIL & GAS CORPORATION | P O BOX 973539 | | | | DALLAS | TX | 75397-3539 |
| 12415369 | WHITLEY PENN LLP | THYRA BILLING | 640 TAYLOR STREET | SUITE 2200 | | FORT WORTH | TX | 76102 |
| 15536594 | WHITMAN, CONRAD | Address on file | | | | | | |
| 12410511 | WHITNEY BACOSGALOPI | Address on file | | | | | | |
| 12413958 | WHITNEY NATIONAL BANK | Address on file | | | | | | |
| 12412897 | WHITNEY NAT'L BK-NEW ORLEANS | Address on file | | | | | | |
| 12413473 | WHITNEY OIL & GAS LLC | BECKY BRENNAN | 920 MEMORIAL CITY WAY | SUITE 200 | | HOUSTON | TX | 77024 |
| 12414108 | WHITNEY PHILLIPS MIZER A TRUST | Address on file | | | | | | |
| 15536598 | WHITRACE, GERALD | Address on file | | | | | | |
| 15536599 | WHITRACK, KANE | Address on file | | | | | | |
| 12406945 | WI INC | 10115 RICHMOND AVE SUITE 300 | | | | HOUSTON | TX | 77041 |
| 12414236 | WICHITA PARTNERSHIP, LTD | Address on file | | | | | | |
| 15532966 | WIGGINS, WINFREYA | Address on file | | | | | | |
| 12413993 | WILBERT FUNERAL HOME INC | P O BOX 699 | | | | PLAQUEMINE | LA | 70765-0699 |
| 12413328 | WILCOX 1992 ACQ FUND LTD | Address on file | | | | | | |
| 12405999 | WILD WELL CONTROL INC | 2202 OIL CENTER CT | | | | HOUSTON | TX | 77073 |
| 12414876 | WILD WELL CONTROL INC | PO BOX 62600 | DEPT 1261 | | | NEW ORLEANS | LA | 70162-2600 |
| 12416130 | Wild Well Control, Inc. | Benjamin W. Kadden | 601 Poydras Street, Suite 2775 | | | New Orleans | LA | 70130 |
| 12416130 | Wild Well Control, Inc. | Jean Paul Overton | 2202 Oil Center Court | | | Houston | TX | 77073 |
| 12297960 | Wild, Aubrey | Address on file | | | | | | |
| 12415232 | WILDA HALL ESTATE | Address on file | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 92 of 95

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12412403 | WILDCARD FAMILY LP | Address on file | | | | | | |
| 11532967 | WILEN, PAUL | Address on file | | | | | | |
| 11536603 | WILES, BRIAN | Address on file | | | | | | |
| 12414511 | WILKERSON TRANSPORTATION, INC | PO BOX 19037 | | | LAKE CHARLES | LA | 70616 | |
| 12412749 | WILKINSON TECHNOLOGIES, LTD | CHARLESWILLIAMS | 201 ROUSSEAU ROAD | | YOUNGSVILLE | LA | 70592 | |
| 12412986 | WILKINSON-STARE CHILDRENS TRST | Address on file | | | | | | |
| 12412988 | WILKINSON-STARE CHILDRENS TRST | Address on file | | | | | | |
| 12412991 | WILKINSON-STARE CHILDRENS TRST | Address on file | | | | | | |
| 12414713 | WILKINSON-STARE CHILDRENS TRST | Address on file | | | | | | |
| 12411391 | WILL PAULSEN | Address on file | | | | | | |
| 12415215 | WILL WIMBERLY | Address on file | | | | | | |
| 12411555 | WILLARD B. LOGAN, JR. | Address on file | | | | | | |
| 12409777 | WILLEEN KELLEMS | Address on file | | | | | | |
| 12409236 | WILLIAM A CHUCKE | Address on file | | | | | | |
| 12410867 | WILLIAM A SEARLE JR AND | Address on file | | | | | | |
| 12412134 | WILLIAM A THURWACHTER | Address on file | | | | | | |
| 11533356 | WILLIAM B. SWINGLE | Address on file | | | | | | |
| 12411004 | WILLIAM BEVERLY MIDDLETON III | Address on file | | | | | | |
| 12414255 | WILLIAM BRAUN RESOURCES | Address on file | | | | | | |
| 12407146 | WILLIAM BURTON MCSWANE | Address on file | | | | | | |
| 12408371 | WILLIAM C HARMON AND LYNN ANN | Address on file | | | | | | |
| 12407069 | WILLIAM C LOWE JR | Address on file | | | | | | |
| 12407175 | WILLIAM D POYNOR REVOCABLE TRUST | Address on file | | | | | | |
| 12411282 | WILLIAM D. BISHOP JR | Address on file | | | | | | |
| 12415485 | WILLIAM D. MILLER ESTATE | Address on file | | | | | | |
| 12411236 | WILLIAM DEAN HALL ALLEN | Address on file | | | | | | |
| 12409164 | WILLIAM DOUGLAS EVANS | Address on file | | | | | | |
| 12413804 | WILLIAM E KING TRUSTEE OF THE | Address on file | | | | | | |
| 12408666 | WILLIAM E PINCKARD 1998 TRUST | 2014 COMMONWEALTH | | | HOUSTON | TX | 77006 | |
| 12408684 | WILLIAM E SCHWEINLE III | Address on file | | | | | | |
| 12413932 | WILLIAM E STILES JR REV TRUST | Address on file | | | | | | |
| 12409964 | WILLIAM E. SCHWEINLE JR | Address on file | | | | | | |
| 12411647 | WILLIAM EDGECOMBE | Address on file | | | | | | |
| 12414076 | WILLIAM EDWARD CULLERS | Address on file | | | | | | |
| 12411427 | WILLIAM F BRITT | Address on file | | | | | | |
| 12409280 | WILLIAM F HOWELL | Address on file | | | | | | |
| 12412008 | WILLIAM F MARIK | Address on file | | | | | | |
| 12413230 | WILLIAM H ARRINGTON, JR. TRUST | Address on file | | | | | | |
| 12409081 | WILLIAM H MAXWELL III | Address on file | | | | | | |
| 12413289 | WILLIAM H. SMITH AND | Address on file | | | | | | |
| 12408844 | WILLIAM JACKSON GRANBERRY | Address on file | | | | | | |
| 12414950 | WILLIAM JAMES EMERSON | Address on file | | | | | | |
| 12408131 | WILLIAM L MARTIN | Address on file | | | | | | |
| 12408532 | WILLIAM L STEWART | Address on file | | | | | | |
| 12415007 | WILLIAM L WELCH AND PATRICIA COGLEY WELCH | Address on file | | | | | | |
| 12413725 | WILLIAM LORD HUDGINS AND | Address on file | | | | | | |
| 12414117 | WILLIAM MOORE | Address on file | | | | | | |
| 12414873 | WILLIAM M SMITH JR 1984 TRUST | Address on file | | | | | | |
| 12408558 | WILLIAM NEVILLE | Address on file | | | | | | |
| 12407427 | WILLIAM P FARRINGTON | Address on file | | | | | | |
| 12407434 | WILLIAM P JR WELCH | Address on file | | | | | | |
| 12408897 | WILLIAM P MCMINN | Address on file | | | | | | |
| 12410441 | WILLIAM P PERRY | Address on file | | | | | | |
| 12406957 | WILLIAM PICKETT | Address on file | | | | | | |
| 12414425 | WILLIAM POGUE | Address on file | | | | | | |
| 12407714 | WILLIAM R DEAN AND ELIZABETH DEAN H/W | Address on file | | | | | | |
| 12410741 | WILLIAM R. STRICKLAND | Address on file | | | | | | |
| 12412623 | WILLIAM RANDOLPH BLAIR | Address on file | | | | | | |
| 12410061 | WILLIAM RAYMOND TOMPKINS | Address on file | | | | | | |
| 12409249 | WILLIAM SELPH | Address on file | | | | | | |
| 12412061 | WILLIAM STEPHEN CHILDRESS | Address on file | | | | | | |
| 12412629 | WILLIAM SUGGS DESCENDANTS TRST | Address on file | | | | | | |
| 12412013 | WILLIAM T PELTIER | Address on file | | | | | | |
| 12414561 | WILLIAM TERRELL LUCAS | Address on file | | | | | | |
| 12411753 | WILLIAM W CROWELL 1993 TRUST | Address on file | | | | | | |
| 12407299 | WILLIAM W HOLDEN | Address on file | | | | | | |
| 12415006 | WILLIAM WELCH | Address on file | | | | | | |
| 12412705 | WILLIAM WESLEY KIRKPATRICK II TRUST | Address on file | | | | | | |
| 11553652 | WILLIAMS COMPANIES (GULFSTAR ONE LLC) | ONE WILLIAMS CENTER | PO BOX 2400 | | TULSA | OK | 74102-2400 | |
| 11536619 | WILLIAMS MCKEE, PERNELL | Address on file | | | | | | |
| 12413322 | WILLIAMS OIL GATHERING, LLC | KRISTA ENNIS | ONE WILLIAMS CENTER | PO BOX 2400 | TAX DEPT, MD 47 | TULSA | OK | 74102-2400 |
| 11536615 | WILLIAMS, CLAY | Address on file | | | | | | |
| 11533685 | WILLIAMS, RONALD | Address on file | | | | | | |
| 11536616 | WILLIAMS, SARAH | Address on file | | | | | | |
| 12415176 | WILLIE CONNER | Address on file | | | | | | |
| 12412911 | WILLIE M ST ANN GARTOUCIESDONT | Address on file | | | | | | |
| 12414272 | WILLIE PATRICK NUNEZ | Address on file | | | | | | |
| 12408675 | WILLIE WILLIAMS JR | Address on file | | | | | | |
| 12411157 | WILLIFORD ENERGY COMPANY | 6100 S YALE AVE STE 2000 | | | TULSA | OK | 74135 | |
| 12409113 | WILLIS J LEGE | Address on file | | | | | | |
| 12408120 | WILLIS JOSEPH BERTRAND | Address on file | | | | | | |
| 12409353 | WILLIS OF TENNESSEE, INC | 265 BROOKVIEW CENTRE WAY | SUITE 505 | | KNOXVILLE | TN | 37919 | |
| 11553704 | WILLIS TOWERS WATSON | 51 LIME STREET | | | LONDON | | EC3M 7DQ | UNITED KINGDOM |
| 11765341 | Willis Towers Watson US LLC | 800 N. Glebe Road | Floor 10 | | Arlington | VA | 22203 | |
| 12412488 | WILLIS TOWERS WATSON US, LLC | BEVERLY TAYLOR | 800 N. GLEBE ROAD | FLOOR 10 | ARLINGTON | VA | 22203 | |
| 12411686 | WILLKIE FARR AND GALLAGHER LLP | 787 SEVENTH AVENUE | SECOND FLOOR | | NEW YORK | NY | 10019 | |
| 11536625 | WILLMON, BRETT | Address on file | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 93 of 95

Debtors' Exhibit No. 48
Page 307 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11532968 | WILLMON, RANDY | Address on file | | | | | | |
| 12415216 | WILMA DEANIE GILLUM HELMS | Address on file | | | | | | |
| 12412122 | WILMA HOKE MILLER | Address on file | | | | | | |
| 12414845 | WILMER J BAUDOIN JR | Address on file | | | | | | |
| 12414838 | WILMER J BAUDOIN JR | Address on file | | | | | | |
| 12407736 | WILSON CONNER | Address on file | | | | | | |
| 12407505 | WILSON EXPLORATION COMPANY | 1212 W EL PASO ST | | | FORT WORTH | TX | 76102-0000 | |
| 12415503 | WILSON RODRIGUEZ | Address on file | | | | | | |
| 12414741 | WILSON S SHIRLEY III | Address on file | | | | | | |
| 11536627 | WILSON, JAMES | Address on file | | | | | | |
| 11536628 | WILSON, MARK | Address on file | | | | | | |
| 11536631 | WINDHAM, MIKELL | Address on file | | | | | | |
| 12413948 | WINDLANDS CORPORATION | P O BOX 591 | | | MIDLAND | TX | 79702 | |
| 12413157 | W-INDUSTRIES INC - TEXAS | JEANNE CORLEY | 11500 CHARLES RD | | HOUSTON | TX | 77041 | |
| 12407630 | WINFRED AND WALTRAUT PERRY | Address on file | | | | | | |
| 12411779 | WINN SCHRODER | Address on file | | | | | | |
| 12413332 | WINSTON FRENCH CROWELL TRUST | Address on file | | | | | | |
| 12410349 | WINSTON PARKER LEY | Address on file | | | | | | |
| 12414428 | WIRELINE CONTROL SYSTEMS, LLC | PANSY FREDERICK | 5033 US HWY 90 E | | BROUSSARD | LA | 70518 | |
| 12406975 | WIRELINE REPAIR SERVICES INC | 102 EXPOSITION DR | | | LAFAYETTE | LA | 70508 | |
| 12411471 | WISER OIL COMPANY | 707 17TH STREET SUITE 3600 | | | DENVER | CO | 80202 | |
| 11536640 | WISINGER, EUGENE | Address on file | | | | | | |
| 11536442 | WOHLFAHRT, JEANNE | Address on file | | | | | | |
| 12411426 | WOLF RESOURCES LP | Address on file | | | | | | |
| 11536643 | WOLF, BRIAN | Address on file | | | | | | |
| 12410565 | WOLFE RUDMAN | Address on file | | | | | | |
| 12413394 | WOLFEPAK SOFTWARE, LLC | LORRI WADSWORTH | 2901 S. FIRST ST | | ABILENE | TX | 79605 | |
| 12414539 | WOOD GROUP KENNY INC | PO BOX 203140 | | | HOUSTON | TX | 77216 | |
| 12412388 | WOOD GROUP PSN INC | AMY HUVAL | 17325 PARK ROW | | HOUSTON | TX | 77084 | |
| 11532905 | WOOD GROUP PSN INC. | ATTN: ROBIN WATSON, CEO | 17325 PARK ROW | | HOUSTON | TX | 77084 | |
| 12292924 | Wood Group PSN, Inc. | Mark Collis | Chief Financial Officer | 17325 Park Row | Houston | TX | 77084 | |
| 12278487 | Wood Group PSN, Inc. | Mark Collis | 17325 Park Row | | Houston | TX | 77084 | |
| 12408318 | WOOD GROUP USA INC | 17325 PARK ROW | | | HOUSTON | TX | 77084 | |
| 12413444 | WOODS HOLE GROUP, INC | MATT CADWALLADR | 107 WATERHOUSE ROAD | | BOURNE | MA | 02532 | |
| 12415504 | WOODY HUNT | Address on file | | | | | | |
| 12221256 | Work Designs, LLC | PO Box 728 | | | Eunice | LA | 70535 | |
| 12413961 | WORKOVER EQUIPMENT RENTAL | P O BOX 61805 | | | LAFAYETTE | LA | 70596-1805 | |
| 12277000 | Workstrings International, L.L.C. | Benjamin W. Kadden | 601 Poydras Street, Suite 2775 | | New Orleans | LA | 70130 | |
| 12277000 | Workstrings International, L.L.C. | Jean Paul Overton | 1111 North Loop West, Suite 140 | | Houston | TX | 77008 | |
| 11532906 | WORKSTRINGS INTERNATIONAL, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1150 SMEDE HWY. | | BROUSSARD | LA | 70518 | |
| 12409131 | WORLD AFFAIRS COUNCIL OF GREATER HOUSTON | 2500 E.T.C. JESTER BLVD #350 | | | HOUSTON | TX | 77008 | |
| 12411469 | WORLDWIDE ENERGY SERVICES INC | 7062A LAKEVIEW HAVEN DR | SUITE 103 | | HOUSTON | TX | 77095 | |
| 12338093 | Worldwide Express Franchise Holding, LLC | Kelly Strybuc | 1720 Spillman Drive Suite 240 | | Bethlehem | PA | 18015 | |
| 12415505 | WREN LEMMON | Address on file | | | | | | |
| 12408742 | WRIGHT J. WILLIAMSON | Address on file | | | | | | |
| 11532957 | WRIGHT, FRANK | Address on file | | | | | | |
| 12415507 | WYATT STEEN | Address on file | | | | | | |
| 11532958 | WYBLE, JORDY | Address on file | | | | | | |
| 12408154 | WYNN-CROSBY PARTNERS I LTD | Address on file | | | | | | |
| 11553700 | XL CATLIN 2003 AT LLOYD'S | 20 GRACECHURCH STREET | | | LONDON | | EC3V 0BG | UNITED KINGDOM |
| 11553694 | XL SPECIALTY INSURANCE COMPANY | 100 CONSTITUTION PLAZA | 17TH FLOOR | | HARTFORD | CT | 06103 | |
| 12414535 | XL SYSTEMS LP | PO BOX 202629 | | | DALLAS | TX | 75320-2629 | |
| 12337971 | XL Systems, L.P. | Stacy & Baker, P.C., Attn: Brian A. Baker | 1010 Lamar Street, Suite 550 | | Houston | TX | 77002 | |
| 12411006 | XPLOR ENERGY SPV-I INC | 580 WESTLAKE PARK BOULEVARD | SUITE 600 | | Houston | TX | 77079 | |
| 11655874 | X-Pro, LLC. | Attn: Jeff Charles Mike | 101 Capital Blvd | | Houma | LA | 70360 | |
| 12414008 | XTO ENERGY INC NO NOT USE | Address on file | | | | | | |
| 11532907 | XTO ENERGY INC. | ATTN: BART CHAIR, PRESIDENT | 22777 SPRINGWOODS VILLAGE PKWY | | SPRING | TX | 77389-1425 | |
| 12411774 | XTO OFFSHORE INC | 810 HOUSTON ST | | | FORT WORTH | TX | 76102 | |
| 11553665 | XTO OFFSHORE INC. | 22777 SPRINGWOODS VILLAGE PKWY. | | | SPRING | TX | 77389 | |
| 12338637 | XTO Offshore Inc., HHE Energy Company and XH LLC | Attn: Elizabeth Murphy, Sr. Counsel | N1. 5B 375,22777 Springwoods Wrl. Pkwy. | | Spring | TX | 77389 | |
| 12413080 | YACKEL OIL & GAS LP | Address on file | | | | | | |
| 12413478 | YAMMM SOFTWARE LLC | MICHAEL WELTER | 2356 BASTROP ST | | HOUSTON | TX | 77004 | |
| 12407168 | YANCY WILLIAM WELCH | Address on file | | | | | | |
| 11536671 | YANEZ, ROSA | Address on file | | | | | | |
| 12372600 | Yang, Lily | Address on file | | | | | | |
| 11532959 | YAWN, DREW | Address on file | | | | | | |
| 11536672 | YEARICK, MICHAEL | Address on file | | | | | | |
| 11536673 | YEATES, DAVID | Address on file | | | | | | |
| 12415376 | YETTER COLEMAN LLP | TIM MCCONN | 811 MAIN STREET, SUITE 4100 | | HOUSTON | TX | 77002 | |
| 11536675 | YIN, CHUAN | Address on file | | | | | | |
| 12409149 | YORK RESOURCES INC | 2411 FOUNTAINVIEW DRIVE | SUITE 120 | | HOUSTON | TX | 77057 | |
| 12349106 | Young Jr, Tom | Address on file | | | | | | |
| 11536676 | YOUNG, SAMUEL | Address on file | | | | | | |
| 11532960 | YOUNG, SIDNEY | Address on file | | | | | | |
| 11536677 | YOUNGBLOOD, KHARUMA | Address on file | | | | | | |
| 12414215 | YOUNGSVILLE SPORTS COMPLEX | P.O. BOX 31 | | | YOUNGSVILLE | LA | 70592 | |
| 12410570 | YUKON ENERGY LLC | Address on file | | | | | | |
| 12407413 | YUMA EXPLORATION & PRODUCTION | Address on file | | | | | | |
| 12407412 | YUMA EXPLORATION AND | Address on file | | | | | | |
| 12408698 | YVETTE MOYERS | Address on file | | | | | | |
| 12407563 | YVONNE LOU HAYES JACKSON | Address on file | | | | | | |
| 12409561 | ZACHRY EXPLORATION LTD | Address on file | | | | | | |
| 11532961 | ZAGAR, ZANE | Address on file | | | | | | |
| 12407900 | ZAHN FAMILY TRUST | Address on file | | | | | | |
| 12413867 | ZELDA LEIGH POWELL POLK | Address on file | | | | | | |
| 12409607 | ZELDA MCQUARTER | Address on file | | | | | | |
| 12411156 | ZENERGY PROPERTIES LLC | Address on file | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 94 of 95

Debtors' Exhibit No. 44
Page 308 of 456

Exhibit R
Matrix Service List
Served via First Class Mail

| 12412386 | ZENO DIGITAL SOLUTIONS, LLC | AMANDA AGNAGNUS | 10688 HADDINGTON DRIVE | | | HOUSTON | TX | 77043 | |
| 11532962 | ZERINGUE, JAMES | Address on file | | | | | | | |
| 12409342 | ZONA B KING DECEASED | Address on file | | | | | | | |
| 11532956 | ZORN, STEVEN | Address on file | | | | | | | |
| 11816384 | Zurich American Insurance | RMS (an Iqor Company) | Wendy Messner | PO Box 19253 | | Minneapolis | MN | 55419 | |
| 12407857 | ZURICH AMERICAN INSURANCE COMPANY | 1400 AMERICAN LANE | | | | SCHAUMBURG | IL | 60196 | |
| 12341097 | Zurich American Insurance Company | Thomas Finley | P.O. Box 968038 | | | Schaumburg | IL | 60196 | |
| 11553670 | ZURICH AMERICAN INSURANCE COMPANY OF ILLINOIS | 2000 WEST SAM HOUSTON PARKWAY SOUTH | SUITE 900 | | | HOUSTON | TX | 77042 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 95 of 95

Debtors' Exhibit No. 48
Page 309 of 456

**Exhibit S**

Exhibit S
Predecessors Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11539260 | 1 DIAMOND, LLC | 2800 POST OAK BLVD. STE 2600 | | | | HOUSTON | TX | 77056 | |
| 11541267 | 1983 C. R. CLOUDT FAMILY TRUST | Address on file | | | | | | | |
| 11541268 | 2004 VIRGIL E CHILD TRUST | Address on file | | | | | | | |
| 11539261 | 2M OILFIELD GROUP INC | PO BOX 550 | | | | LYDIA | LA | 70569-0550 | |
| 11539262 | 2M OILFIELD GROUP INC | PO BOX 550 | | | | LYDIA | LA | 70569-0550 | |
| 12138339 | 2M Oilfield Group, Inc. | PO Box 550 | | | | Lydia | LA | 70569 | |
| 12138338 | 2M Oilfield Group, Inc. | 6317 Ozenne Rd. | | | | New Iberia | LA | 70569 | |
| 12138340 | 3D at Depth, Inc. | 1900 S. Sunset | St. 1-D | | | Longmont | CO | 80501 | |
| 11539263 | 3D AT DEPTH, INC. | ATTN: JOHN VENETTE | 6401 W. SAM HOUSTON PKWY N. | | | HOUSTON | TX | 77041 | |
| 11539264 | 3D INTERNATIONAL CUSTOM SIGN & DESIGN INC | 1801 BERTRAND DRIVE | | | | LAFAYETTE | LA | 70506 | |
| 11539265 | 3GIG LP | ATTN: JOELLE ARCHER | 448 W. 19TH ST | STE 665 | | HOUSTON | TX | 77008 | |
| 11534040 | 3N75 TRUST | P O BOX 1866 | | | | LAKE CHARLES | LA | 70602 | |
| 11541269 | 3N75 TRUST | Address on file | | | | | | | |
| 11539266 | 5AIMES LLC | ATTN: GABRIEL FORTIER | 130 WEST EDITH | | | LAFAYETTE | LA | 70508 | |
| 11539268 | A & E ENGINE AND COMPRESSION INC | ATTN: JEANIE AGENT | 1556 MAC ARTHUR AVE | | | HARVEY | LA | 70058 | |
| 11539267 | A & E ENGINE AND COMPRESSION INC | 1556 MAC ARTHUR AVE | | | | HARVEY | LA | 70058 | |
| 11541270 | A A JOFFRION JR AND | Address on file | | | | | | | |
| 11534041 | A A JOFFRION JR AND | Address on file | | | | | | | |
| 11534042 | A A MEANS TRUSTEE | Address on file | | | | | | | |
| 11534043 | A AND J TRUST | Address on file | | | | | | | |
| 11541271 | A AND J TRUST | Address on file | | | | | | | |
| 11541272 | A COURTNEY PIEPER | Address on file | | | | | | | |
| 11539269 | A FARE EXTRAORDINAIRE INC | 2035 MARSHALL STREET | | | | HOUSTON | TX | 77098 | |
| 11541273 | A FRANK KLAM C.P.L. | Address on file | | | | | | | |
| 11534044 | A FRANK KLAM C.P.L. | 8309 CEDARBRAKE | | | | HOUSTON | TX | 77055 | |
| 11541274 | A GEORGE CONSTANCE AND | Address on file | | | | | | | |
| 11534045 | A GEORGE CONSTANCE AND | Address on file | | | | | | | |
| 11539270 | A&A GRAPHICS SUPPLY INC | ATTN: ROBERT MARTINEZ | 11116 W LITTLE YORK BLDG 2 | | | HOUSTON | TX | 77041 | |
| 12138917 | A&E Engine and Compression, Inc. | 1556 MacArthur Ave. | | | | Harvey | LA | 70058 | |
| 12146075 | A.J. LINDSEY | Address on file | | | | | | | |
| 11539271 | A2D TECHNOLOGIES INC | | | | | DALLAS | TX | 75320 | |
| 11539274 | AARON OIL COMPANY INC | | | | | MOBILE | AL | 36652 | |
| 11539273 | AARON OIL COMPANY INC | | | | | MOBILE | AL | 36652 | |
| 11541275 | AARON OR PEGGY SELBER OIL | Address on file | | | | | | | |
| 11541276 | AARON REEVES | Address on file | | | | | | | |
| 11535747 | AARON REEVES | Address on file | | | | | | | |
| 11539276 | AB TRAFTON INC. | | | | | HEMPSTEAD | TX | 77445 | |
| 12138928 | AB Trafton Inc. | | | | | Hempstead | TX | 77445 | |
| 11539275 | AB TRAFTON INC. | | | | | HEMPSTEAD | TX | 77445 | |
| 11535748 | ABBIE BLACKSTOCK | Address on file | | | | | | | |
| 11535749 | ABIGAIL M DUFFY | Address on file | | | | | | | |
| 11541277 | ABIGAIL M DUFFY | Address on file | | | | | | | |
| 11539277 | ABRADO INC | | | | | EROUSSARD | LA | 70513-4126 | |
| 12138341 | Abrado, Inc. | | | | | BROUSSARD | LA | 70518-4128 | |
| 11539279 | ABSG CONSULTING INC | | | | | HOUSTON | TX | 77060 | |
| 11539278 | ABSG CONSULTING INC | | | | | HOUSTON | TX | 77060 | |
| 11539281 | ACADIAN AMBULANCE SERVICE | | | | | LAFAYETTE | LA | 70509-2970 | |
| 11539280 | ACADIAN AMBULANCE SERVICE | | | | | LAFAYETTE | LA | 70509-2970 | |
| 11539283 | ACADIAN CONTRACTORS INC | | | | | ABBEVILLE | LA | 70511-1608 | |
| 11539282 | ACADIAN CONTRACTORS INC | | | | | ABBEVILLE | LA | 70511-1608 | |
| 12138342 | Acadian Contractors, Inc. | | | | | Abbeville | LA | 70510 | |
| 11539284 | ACADIANA OIL & ENVIRONMENTAL CORPORATION | | | | | NEW IBERIA | LA | 70562 | |
| 11539285 | ACADIANA VALVE SERVICES & SUPPLY LLC | | | | | LAPORTE | TX | 77571 | |
| 12137917 | ACCENTURE LLP | | | | | WALNUT CREEK | CA | 94597 | |
| 11539286 | ACCOUNTEMPS | | | | | SAN RAMON | CA | 94583 | |
| 11539288 | ACCURATE MEASUREMENT CONTROLS INC | | | | | BROUSSARD | LA | 70518 | |
| 11539287 | ACCURATE MEASUREMENT CONTROLS INC | | | | | BROUSSARD | LA | 70518 | |
| 12138343 | Accurate Measurement Controls, Inc. | | | | | Broussard | LA | 70518 | |
| 11539289 | ACCURATE N.D.E & INSPECTION | | | | | BROUSSARD | LA | 70518 | |
| 11539290 | ACCURATE N.D.E & INSPECTION | | | | | BROUSSARD | LA | 70518 | |
| 12138344 | Accurate NDE & Inspection, Inc. | | | | | Broussard | LA | 70518 | |
| 11539291 | ACME TRUCK LINE INC | | | | | NASHVILLE | TN | 37241-5000 | |
| 12138345 | Acme Truck Line, Inc. | | | | | Harvey | LA | 70059 | |
| 11539292 | ACS FLOORING GROUP INC | | | | | HOUSTON | TX | 77055 | |



Exhibit S
Predecessors Service List
Served via First Class Mail

| 11539293 | ACS MAINTENANCE SOLUTIONS, INC | | | | HOUSTON | TX | 77055 | |
| 12138346 | ACS Maintenance Solutions, Inc. | | | | Houston | TX | 77055 | |
| 11539294 | ACTION SPECIALTIES LLC | | | | NEW IBERIA | LA | 70560 | |
| 11539295 | ACTION SPECIALTIES LLC | | | | NEW IBERIA | LA | 70560 | |
| 11539298 | ADAMS AND REESE LLP | | | | BIRMINGHAM | AL | 35287-5208 | |
| 12138347 | Adapt Concepts, LLC | | | | Lafayette | LA | 70509 | |
| 11539299 | ADAPT CONCEPTS, LLC. | | | | LAFAYETTE | LA | 70507 | |
| 11539300 | ADAPT CONCEPTS, LLC. | | | | LAFAYETTE | LA | 70507 | |
| 11539301 | ADD ENERGY LLC | | | | HOUSTON | TX | 77070 | |
| 12138348 | Add Energy, LLC | | | | Houston | TX | 77070 | |
| 11535750 | ADELE BLOCK | Address on file | | | | | | |
| 11541278 | ADELE BLOCK | Address on file | | | | | | |
| 12146072 | Adobe Software | | | | San Jose | CA | 95110-2704 | |
| 11541279 | ADOLPH HERZIK JR ESCHEAT | Address on file | | | | | | |
| 11541280 | ADOLPH VECERA DECD | | | | EAGLE LAKE | TX | 77434-7029 | |
| 11539302 | ADP, LLC | | | | ROSELAND | NJ | 07068 | |
| 11539303 | ADRIAN DAWN LIMBRECK SAVOY | Address on file | | | | | | |
| 11539304 | ADRIENNE SCHEXNAYDER MADISE | Address on file | | | | | | |
| 11539305 | ADROIT PARTNERS LLC | | | | HOUSTON | TX | 77024 | |
| 12146073 | Advanced Biocatalytics Corporation | | | | Irvine | CA | 92614 | |
| 11539306 | ADVANCED E-LINE SOLUTIONS | | | | BROUSSARD | LA | 70518 | |
| 11539307 | ADVANCED E-LINE SOLUTIONS | | | | BROUSSARD | LA | 70518 | |
| 11539309 | ADVANCED GRAPHIC ENGRAVING LLC | | | | BROUSSARD | LA | 70518 | |
| 11539308 | ADVANCED GRAPHIC ENGRAVING LLC | | | | BROUSSARD | LA | 70518 | |
| 12138349 | Advanced Logisitcs, LLC | | | | Lafayette | LA | 70508 | |
| 11539310 | ADVANCED LOGISTICS LLC | | | | LAFAYETTE | LA | 70508 | |
| 11539311 | ADVANTAGE RESOURCING | | | | MONROE | LA | 71201 | |
| 12147025 | AE INVESTMENTS, INC. | | | | LAS VEGAS | NV | 89148-2798 | |
| 11535751 | AEON ROYALTIES LP | | | | HOUSTON | TX | 77019 | |
| 11541281 | AEON ROYALTIES LP | | | | HOUSTON | TX | 77019 | |
| 11539313 | AGGREKO LLC | | | | NEW IBERIA | LA | 70560 | |
| 11539314 | AGGREKO LLC | | | | NEW IBERIA | LA | 70560 | |
| 12138350 | Aggreko, LLC | | | | New Iberia | LA | 70560 | |
| 11539316 | AGI INDUSTRIES INC | | | | LAFAYETTE | LA | 70508 | |
| 11539315 | AGI INDUSTRIES INC | | | | LAFAYETTE | LA | 70508 | |
| 12138351 | AGI Industries, Inc. | | | | Lafayette | LA | 70502 | |
| 11539317 | AGILINK TECHNOLOGIES INC | | | | LAFAYETTE | LA | 70508 | |
| 12138352 | Agilink Technologies, Inc. | | | | Lafayette | LA | 70508 | |
| 11539318 | AGNES MAE LEE | Address on file | | | | | | |
| 12146074 | AGNES VALENTINO | Address on file | | | | | | |
| 11539320 | AHS WALK IN CLINIC, INC | | | | YOUNGSVILLE | LA | 70592 | |
| 11539321 | AIDA G MEDRANO | Address on file | | | | | | |
| 11539322 | AIRE TECHNOLOGIES, COMPRESSED AIR SYSTEMS | | | | COLUMBUS | OH | 43219 | |
| 11539323 | AIRGAS USA LLC | | | | RADNOR | PA | 19317 | |
| 11539324 | AKER SOLUTIONS INC | | | | HOUSTON | TX | 77042 | |
| 11539325 | AKER SOLUTIONS INC | | | | HOUSTON | TX | 77042 | |
| 12138353 | Aker Solutions Inc. | | | | Houston | TX | 77042 | |
| 11539329 | ALABAMA DEPT OF ENVIRONMENTAL MGMT | | | | MOBILE | AL | 36615 | |
| 12146076 | Alamo Inc. | | | | Seguin | TX | 78155 | |
| 11539330 | ALAN C. MCCLURE ASSOCIATES, INC. | | | | HOUSTON | TX | 77042 | |
| 11541282 | ALAN K HADFIELD | Address on file | | | | | | |
| 11535752 | ALAN K HADFIELD | Address on file | | | | | | |
| 11541283 | ALAN KRENEK | Address on file | | | | | | |
| 11535741 | ALBERT FORD WHATLEY AND | Address on file | | | | | | |
| 11541284 | ALBERT FORD WHATLEY AND | Address on file | | | | | | |
| 11541285 | ALBERT G & CAROL KAIS | Address on file | | | | | | |
| 11539332 | ALBERT GILLIAM | Address on file | | | | | | |
| 11539333 | ALBERT HEBERT | Address on file | | | | | | |
| 11535742 | ALBERT LEE PETTERS | Address on file | | | | | | |
| 11541286 | ALBERT S RUFFIN | Address on file | | | | | | |
| 11541287 | ALDEAN KINDEL | Address on file | | | | | | |
| 11535743 | ALDEAN KINDEL | Address on file | | | | | | |
| 11539336 | ALDINE ISD | | | | HOUSTON | TX | 77032-3027 | |
| 11535744 | ALEPH OIL & GAS | | | | HOUSTON | TX | 77255-8892 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 2 of 144

Debtors' Exhibit No. 48
Page 312 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11541288 | ALEPH OIL & GAS | Address on file | | | | | |
| 11539337 | ALERT WEATHER SERVICES INC | | | | LAFAYETTE | LA | 70508 |
| 11539338 | ALERT WEATHER SERVICES INC | | | | LAFAYETTE | LA | 70508 |
| 12138354 | Alert Weather Services, Inc. | | | | Lafayette | LA | 70508 |
| 11539339 | ALEX SABUROV | Address on file | | | | | |
| 12137916 | ALEXANDER FALLS | Address on file | | | | | |
| 11539341 | ALEXANDER FALLS | Address on file | | | | | |
| 11539342 | ALEXANDER RYAN MARINE AND SAFETY LLC | | | | HOUSTON | TX | 77011 |
| 11539343 | ALEXANDER RYAN MARINE AND SAFETY LLC | | | | HOUSTON | TX | 77011 |
| 11539345 | ALEXANDER/RYAN MARINE & SAFETY CO OF LA | | | | SAINT ROSE | LA | 70087 |
| 11539344 | ALEXANDER/RYAN MARINE & SAFETY CO OF LA | | | | SAINT ROSE | LA | 70087 |
| 11539346 | ALEXANDER'S MOBILITY SERVICES | | | | TUSTIN | CA | 92780 |
| 11541289 | ALEXANDRA A CROSS -NPI | Address on file | | | | | |
| 11533863 | ALEXANDRA A CROSS -NPI | Address on file | | | | | |
| 11535745 | ALEXANDRA A CROSS -NPI | Address on file | | | | | |
| 11539347 | ALEXANDRA FERGUSON | Address on file | | | | | |
| 11541290 | ALFORD M TURMAN | Address on file | | | | | |
| 11539348 | ALFRED ARCHON JR. | Address on file | | | | | |
| 12146077 | ALFREDO AND TERESITA BARTOLOME | Address on file | | | | | |
| 11541291 | ALGERNON P RYLAND III | Address on file | | | | | |
| 11535746 | ALGERNON P RYLAND III | Address on file | | | | | |
| 11539349 | ALI GHAZI ALSALMANI | Address on file | | | | | |
| 11539350 | ALICE FAYE SABINE | Address on file | | | | | |
| 11541292 | ALICE LEMAIRE TRAHAN | Address on file | | | | | |
| 11541293 | ALICIA ANGELLE COLE QUEBEDEAUX | Address on file | | | | | |
| 11535735 | ALICIA ANGELLE COLE QUEBEDEAUX | Address on file | | | | | |
| 12146400 | ALIDA MONTIE RICHARD ET AL. | Address on file | | | | | |
| 11541294 | ALISA YOUNG SUMBERA | Address on file | | | | | |
| 11535736 | ALISA YOUNG SUMBERA | Address on file | | | | | |
| 11533864 | ALL ABOARD DEVELOPMENT CORP | | | | NEW ORLEANS | LA | 70130 |
| 12138355 | All Aboard Development Corporation | | | | New Orleans | LA | 70130 |
| 11539352 | ALL COAST LLC | | | | LAFAYETTE | LA | 70508 |
| 11539351 | ALL COAST LLC | | | | LAFAYETTE | LA | 70508 |
| 12146401 | All Coast, LLC | | | | Lafayette | LA | 70508 |
| 11539354 | ALL FABRICATIONS, INC | | | | HOUMA | LA | 70363 |
| 11539353 | ALL FABRICATIONS, INC | | | | HOUMA | LA | 70363 |
| 12146402 | All Fabrications, Inc. | | | | Houma | LA | 70363 |
| 11539355 | ALL INDUSTRIAL MEDICAL SERVICES | | | | HOUMA | LA | 70360 |
| 11541295 | ALLAN D KEEL | Address on file | | | | | |
| 11535737 | ALLAN D KEEL | Address on file | | | | | |
| 11535738 | ALLAN M BATCHELOR | Address on file | | | | | |
| 11539359 | ALLEN BERLIN | Address on file | | | | | |
| 11535739 | ALLEN C EVANS | Address on file | | | | | |
| 11541296 | ALLEN ENERGY INVESTMENTS LLC | | | | BOERNE | TX | 78006 |
| 11541297 | ALLEN LABRY | Address on file | | | | | |
| 11539361 | ALLIANCE OFFSHORE LLC | | | | LAROSE | LA | 70373 |
| 11539360 | ALLIANCE OFFSHORE LLC | | | | LAROSE | LA | 70373 |
| 12138356 | Alliance Offshore, LLC | | | | Larose | LA | 70373 |
| 11535747 | ALLIANT - ASPEN | | | | BREWSTER | NY | 10509-2621 |
| 11535748 | ALLIANT - BERKLEY | | | | BREWSTER | NY | 10509-2621 |
| 11535749 | ALLIANT - EVEREST RE | | | | BREWSTER | NY | 10509-2621 |
| 11535751 | ALLIANT - HANOVER | | | | BREWSTER | NY | 10509-2621 |
| 11535740 | ALLIANT - LIBERTY MUTUAL | | | | BREWSTER | NY | 10509-2621 |
| 11535741 | ALLIANT - PHILADELPHIA | | | | BREWSTER | NY | 10509-2621 |
| 11535742 | ALLIANT - SIRIUS | | | | BREWSTER | NY | 10509-2621 |
| 11535743 | ALLIANT - TOKIO MARINE HCC | | | | BREWSTER | NY | 10509-2621 |
| 11535744 | ALLIANT - TRAVELERS | | | | BREWSTER | NY | 10509-2621 |
| 11535745 | ALLIANT - XL SPECIALTY INS. CO. | | | | BREWSTER | NY | 10509-2621 |
| 11535750 | ALLIANT- EVEREST RE / HCCI | | | | BREWSTER | NY | 10509-2621 |
| 11539362 | ALLIANT INSURANCE SERVICES, INC. | | | | SAN DIEGO | CA | 92101 |
| 11541298 | ALLISON EMERY MEDLEY | Address on file | | | | | |
| 11535740 | ALLISON EMERY MEDLEY | Address on file | | | | | |
| 11541299 | ALLISON K CROSS VENCIL -NPI | Address on file | | | | | |
| 11535729 | ALLISON K CROSS VENCIL -NPI | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 3 of 144

Debtors' Exhibit No. 48
Page 313 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11533865 | ALLISON K CROSS VENCIL -NPI | Address on file | | | | | |
| 11535730 | ALLISON YOUNG MULHERN | Address on file | | | | | |
| 11541300 | ALLISON YOUNG MULHERN | Address on file | | | | | |
| 11539364 | ALLOCATION SPECIALIST, LLC | | | | HOUSTON | TX | 77066 |
| 11539363 | ALLOCATION SPECIALIST, LLC | | | | HOUSTON | TX | 77066 |
| 12138357 | Allocation Specialists, LLC | | | | Houston | TX | 77066 |
| 11539365 | ALLTEC LIFTING SYSTEMS, LLC | | | | DICKINSON | TX | 77539 |
| 11539366 | ALONTI CAFE & CATERING | | | | HOUSTON | TX | 77019 |
| 11541301 | ALPHA R2 LLC | | | | BOULDER | CO | 80301-1044 |
| 11535731 | ALPHA R2 LLC | | | | BOULDER | CO | 80301-1044 |
| 11539367 | ALPHEUS DATA SERVICES | | | | HOUSTON | TX | 77002 |
| 12138358 | Alpheus Data Services | | | | Houston | TX | 77002 |
| 12138359 | Alpheus Data Services, LLC | | | | Houston | TX | 77002 |
| 11539368 | ALSTON & BIRD LLP | | | | ATLANTA | GA | 30309-3424 |
| 11535732 | ALTA RODERICK | Address on file | | | | | |
| 11541302 | ALTA RODERICK | Address on file | | | | | |
| 11539370 | ALTEC, INC | | | | BROUSSARD | LA | 70518 |
| 11539369 | ALTEC, INC | | | | BROUSSARD | LA | 70518 |
| 12138360 | Altec, Inc. | | | | Broussard | LA | 70518 |
| 11535733 | ALTHEA DIANNE NUTT AND | Address on file | | | | | |
| 11541303 | ALTON A POHL TESTAMENTARY | Address on file | | | | | |
| 11541304 | ALTON A POHL TESTAMENTARY ESCHEAT | Address on file | | | | | |
| 11541305 | ALTON ARTHUR POHL | Address on file | | | | | |
| 11541306 | ALTON ARTHUR POHL JR TRUST ESCHEAT | Address on file | | | | | |
| 11539371 | ALVIN ARCHON JR. | Address on file | | | | | |
| 11541307 | ALVIN BARDINE KING | Address on file | | | | | |
| 11535734 | ALVIN BARDINE KING | Address on file | | | | | |
| 11541308 | ALWYN P KING III | Address on file | | | | | |
| 11541309 | ALYSIA KAY BURNS BLUDAU | Address on file | | | | | |
| 11535723 | AMANDA LYNN DOWNEY | Address on file | | | | | |
| 11535724 | AMANDA M CRUISE | Address on file | | | | | |
| 11541310 | AMANDA M CRUISE | Address on file | | | | | |
| 11535725 | AMANDA NOLAND INZER INVESTMENT TRUST | Address on file | | | | | |
| 11541311 | AMANDA NOLAND INZER INVESTMENT TRUST | Address on file | | | | | |
| 12137918 | AMAZON CAPITAL SERVICES, INC | | | | SEATTLE | WA | 98108-1207 |
| 11539372 | AMBERJACK PIPELINE COMPANY LLC | | | | HOUSTON | TX | 77210-4749 |
| 12138361 | Amberjack Pipeline Company LLC | | | | Houston | TX | 77002 |
| 12137919 | AMBERJACK PIPELINE COMPANY LLC | | | | HOUSTON | TX | 77210-4749 |
| 11539373 | AMBIUS | | | | READING | PA | 19612 |
| 11535726 | AMCO ENERGY INC | | | | HOUSTON | TX | 77027-3212 |
| 11541312 | AMCO ENERGY INC | | | | HOUSTON | TX | 77027-3212 |
| 11539374 | AMEGA WEST SERVICES, LLC | | | | CHICAGO | IL | 60677-7004 |
| 12138362 | Amega West Services, LLC | | | | Houston | TX | 77073 |
| 11539375 | AMELIA GILLIAM WATTS | Address on file | | | | | |
| 11541313 | AMELIE EASTLAND ECHEVERRIA | Address on file | | | | | |
| 12147026 | AMERADA HESS CORPORATION | | | | NEW YORK | NY | 10036 |
| 11539376 | AMERICAN BUREAU OF SHIPPING | | | | HOUSTON | TX | 77060 |
| 11539377 | AMERICAN BUREAU OF SHIPPING | | | | HOUSTON | TX | 77060 |
| 12138363 | American Bureau of Shipping; ABSG Consulting, Inc. | | | | Houston | TX | 77060 |
| 11541314 | AMERICAN CANCER SOCIETY | | | | HOUSTON | TX | 77257 |
| 11535727 | AMERICAN CANCER SOCIETY | | | | HOUSTON | TX | 77257 |
| 11539378 | AMERICAN EAGLE LOGISTICS LLC | | | | BROUSSARD | LA | 70518 |
| 11539379 | AMERICAN EAGLE LOGISTICS LLC | | | | BROUSSARD | LA | 70518 |
| 12138918 | American Eagle Logistics LLC | | | | Broussard | LA | 70518 |
| 11539380 | AMERICAN ERECTING CO | | | | HOUSTON | TX | 77018 |
| 11539381 | AMERICAN EXPRESS | | | | DALLAS | TX | 75265-0448 |
| 11541315 | AMERICAN HEART ASSOCIATION | | | | HOUSTON | TX | 77090 |
| 11535728 | AMERICAN HEART ASSOCIATION | | | | HOUSTON | TX | 77090 |
| 11535717 | AMERICAN NATIONAL INSURANCE COMPANY | | | | LEAGUE CITY | TX | 77573 |
| 11541316 | AMERICAN NATIONAL INSURANCE COMPANY | | | | LEAGUE CITY | TX | 77573 |
| 12147027 | AMERICAN NATURAL GAS PRODUCTION CO, ET AL | | | | | | |
| 11533866 | AMERICAN PANTHER, LLC | | | | HOUSTON | TX | 77251-1227 |
| 12138364 | American Panther, LLC | | | | Houston | TX | 77251-1227 |
| 12138365 | American Panther, LLC | | | | Houston | TX | 77251-1227 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 4 of 144

Debtors' Exhibit No. 48
Page 314 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 11539382 | AMERICAN PETROLEUM INSTITUTE | | | WASHINGTON | DC | 20005 |
| 12138366 | American Pollution Control, CORP. (AMPOL) | | | New Iberia | LA | 70560 |
| 11539383 | AMERICAN POLLUTION CONTROL, CORP. (AMPOL) | | | NEW IBERIA | LA | 70560 |
| 11539385 | AMERICAN POLLUTION CONTROL, CORP. (AMPOL) | | | NEW IBERIA | LA | 70560 |
| 11539385 | AMERICAN RECOVERY LLC | | | CUT OFF | LA | 70345 |
| 11539386 | AMERICAN STOCK TRANSFER & TRUST COMPANY LLC | | | BROOKLYN | NY | 11219 |
| 12138919 | AMERICAN TANK CO, INC. | | | NEW IBERIA | LA | 70560 |
| 11539388 | AMERICAN TANK CO, INC. | | | NEW IBERIA | LA | 70560 |
| 11539387 | AMERICAN TANK CO, INC. | | | NEW IBERIA | LA | 70560 |
| 12147028 | AMOCO | | | HOUSTON | TX | 77079-2696 |
| 12146403 | Amoco Production Company | | | Famington | NM | 87401 |
| 12147029 | AMOCO PRODUCTION COMPANY, ET AL. | | | FAMINGTON | NM | 87401 |
| 11535718 | AMOS GALPIN LIVING TRUST | Address on file | | | | |
| 11539389 | AMY MARIE GRAY-FILER | Address on file | | | | |
| 11535719 | AMY SCOTT MCKENZIE | Address on file | | | | |
| 11541317 | AMY SCOTT MCKENZIE | Address on file | | | | |
| 12146404 | Anaconda | | | New York | NY | 10013 |
| 12147030 | ANADARKO | | | HOUSTON | TX | 77251-1330 |
| 12147403 | ANADARKO E&P COMPANY LP | | | HOUSTON | TX | 77251-1330 |
| 12147404 | ANADARKO PETROLEUM | | | HOUSTON | TX | 77251-1330 |
| 12138367 | Anadarko Petroleum Corporation | | | Houston | TX | 77251-1330 |
| 12147405 | ANADARKO PETROLEUM CORPORATION, ET AL | | | HOUSTON | TX | 77251-1330 |
| 12147406 | ANADARKO US OFFSHORE CORP | | | HOUSTON | TX | 77251-1330 |
| 11539391 | ANADARKO US OFFSHORE LLC | | | THE WOODLANDS | TX | 77380 |
| 11533867 | ANADARKO US OFFSHORE LLC | | | THE WOODLANDS | TX | 77380 |
| 12138370 | Anadarko US Offshore LLC | | | The Woodlands | TX | 77387-4995 |
| 12138368 | Anadarko US Offshore LLC | | | Houston | TX | 77251-1330 |
| 12138369 | Anadarko US Offshore LLC | | | Dallas | TX | 75373-0245 |
| 11539390 | ANADARKO US OFFSHORE LLC | | | THE WOODLANDS | TX | 77380 |
| 12146405 | AND APACHE CORPORATION | | | Houston | TX | 77056-4400 |
| 11539397 | ANDRE BERNARD | Address on file | | | | |
| 11539398 | ANDRE FALLS | Address on file | | | | |
| 11541318 | ANDREAS DELIUS | Address on file | | | | |
| 11535720 | ANDREW A MCFALLS AND | Address on file | | | | |
| 11541319 | ANDREW A MCFALLS AND | Address on file | | | | |
| 11535721 | ANDREW EDWARD SWARTZFAGER | Address on file | | | | |
| 11535722 | ANDREW F MURPHY | Address on file | | | | |
| 11539399 | ANDREWS KURTH KENYON LLP | | | HOUSTON | TX | 77002 |
| 11541320 | ANEITA MOORE CAMACHO | Address on file | | | | |
| 11535711 | ANEITA MOORE CAMACHO | Address on file | | | | |
| 11539400 | ANGEL MARIE MITCHELL-KIMBLE | Address on file | | | | |
| 11535712 | ANGELA BANKI | Address on file | | | | |
| 11539401 | ANGELA CHAUMONT | Address on file | | | | |
| 11535713 | ANGELA COOK | Address on file | | | | |
| 11541321 | ANGELA COOK | Address on file | | | | |
| 11535714 | ANGELA GUSEMAN SABLAN | Address on file | | | | |
| 11541322 | ANGELA GUSEMAN SABLAN | Address on file | | | | |
| 11539402 | ANGELA TUTTLE | Address on file | | | | |
| 11539403 | ANGELIA MARIE BERRY MYLES | Address on file | | | | |
| 11535715 | ANH HUYEN PHAM | Address on file | | | | |
| 11541323 | ANH HUYEN PHAM | Address on file | | | | |
| 11541324 | ANITA LEE | Address on file | | | | |
| 11535716 | ANITA LEE | Address on file | | | | |
| 12147407 | ANKOR E&P HOLDINGS | | | NEW ORLEANS | LA | 70112 |
| 12138372 | ANKOR E&P HOLDINGS CORPORATION | | | New Orleans | LA | 70112 |
| 11541325 | ANKOR E&P HOLDINGS CORPORATION | | | NEW ORLEANS | LA | 70112 |
| 11535705 | ANKOR E&P HOLDINGS CORPORATION | | | NEW ORLEANS | LA | 70112 |
| 12138373 | ANKOR E&P HOLDINGS CORPORATION | | | New Orleans | LA | 70112 |
| 11533868 | ANKOR E&P HOLDINGS CORPORATION | | | NEW ORLEANS | LA | 70112 |
| 11539405 | ANKOR ENERGY LLC | | | NEW ORLEANS | LA | 70112 |
| 11539404 | ANKOR ENERGY LLC | | | NEW ORLEANS | LA | 70112 |
| 12138371 | Ankor Energy LLC | | | NEW ORLEANS | LA | 70112 |
| 11541326 | ANN CATHERINE DEYOUNG | Address on file | | | | |
| 11535706 | ANN CATHERINE DEYOUNG | Address on file | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 5 of 144

Debtors' Exhibit No. 48
Page 315 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11541327 | ANN CATON GILL | Address on file | | | | | |
| 11535707 | ANN CATON GILL | Address on file | | | | | |
| 11539407 | ANN HARRIS BENNETT HARRIS COUNTY TAX ASSESSOR | | | | HOUSTON | TX | 77253 |
| 11541328 | ANN LACY LOUPOT DAUGHETY | Address on file | | | | | |
| 11535708 | ANN O BERSON | Address on file | | | | | |
| 11535709 | ANN O BERSON 05688472 | Address on file | | | | | |
| 11535710 | ANN S THARP | Address on file | | | | | |
| 11541329 | ANN WEBRE AYO | Address on file | | | | | |
| 11535699 | ANNA B KETTLER | Address on file | | | | | |
| 11541330 | ANNA BETH SUGG SMITH | Address on file | | | | | |
| 11535700 | ANNA BETH SUGG SMITH | Address on file | | | | | |
| 11541331 | ANNA GRAY NOE | Address on file | | | | | |
| 11535701 | ANNA GRAY NOE | Address on file | | | | | |
| 11541332 | ANNALISA TAYLOR | Address on file | | | | | |
| 11535702 | ANNALISA TAYLOR | Address on file | | | | | |
| 11541333 | ANNE LOVICK GREMILLION | Address on file | | | | | |
| 11541334 | ANNE MORTIMER BALLANTYNE | Address on file | | | | | |
| 11539408 | ANNE SHANNON SPILLER | Address on file | | | | | |
| 11539409 | ANNE SHANNON SPILLER | Address on file | | | | | |
| 11539410 | ANNETTE MOORE MOSS | Address on file | | | | | |
| 12137920 | ANNETTE MOORE MOSS | Address on file | | | | | |
| 11539411 | ANNETTE WASHINGTON DAVIES | Address on file | | | | | |
| 11539412 | ANNIE BERARD RIDEAUX | Address on file | | | | | |
| 11541335 | ANNIE MAE REEVES CHAPMAN | Address on file | | | | | |
| 11535703 | ANNIE MAE REEVES CHAPMAN | Address on file | | | | | |
| 11541336 | ANNIE RAY B SMITH | Address on file | | | | | |
| 11541337 | ANONA W FOSBERG | Address on file | | | | | |
| 11535704 | ANONA W FOSBERG | Address on file | | | | | |
| 11539413 | ANR PIPELINE COMPANY | | | | HOUSTON | TX | 77002-2700 |
| 11539414 | ANR PIPELINE COMPANY | | | | HOUSTON | TX | 77002-2700 |
| 12138374 | ANR Pipeline Company | | | | Houston | TX | 77002 |
| 11535693 | ANSON R NASH | Address on file | | | | | |
| 11539415 | ANSWERING BUREAU INC. | | | | CARENCRO | LA | 70520 |
| 11535694 | ANTHONY ARLON BALAY AND | Address on file | | | | | |
| 11535695 | ANTHONY J LUNGARO | Address on file | | | | | |
| 11541338 | ANTHONY J LUNGARO | Address on file | | | | | |
| 11539416 | ANTHONY JAMES JOHNSON | Address on file | | | | | |
| 11535696 | ANTHONY KOUZOUNIS | Address on file | | | | | |
| 11535697 | ANTHONY REEVES | Address on file | | | | | |
| 11541339 | ANTHONY REEVES | Address on file | | | | | |
| 11535698 | ANTHONY WRIGHT | Address on file | | | | | |
| 11541340 | ANTHONY WRIGHT | Address on file | | | | | |
| 11541341 | ANTONE P MEINEKE | Address on file | | | | | |
| 11535687 | ANTONE P MEINEKE | Address on file | | | | | |
| 11539417 | AOK WINDSHIELDS, INC | | | | LAFAYETTE | LA | 70508 |
| 11539418 | AON RISK SERVICES | | | | CHICAGO | IL | 60675-1943 |
| 12147408 | APACHE | | | | HOUSTON | TX | 77056 |
| 11539420 | APACHE CORPORATION | | | | HOUSTON | TX | 77056 |
| 11539419 | APACHE CORPORATION | | | | HOUSTON | TX | 77056-4400 |
| 11535688 | APACHE CORPORATION | | | | HOUSTON | TX | 77056 |
| 11534034 | APACHE CORPORATION | | | | HOUSTON | TX | 77056 |
| 12138376 | Apache Corporation, Apache Shelf, Inc., Apache Deepwater LLC, Apache Shelf Exploration LLC | | | | Houston | TX | 77056 |
| 12138377 | Apache Corporation, Apache Shelf, Inc., Apache Deepwater LLC, GOM Shelf LLC | | | | Houston | TX | 77056 |
| 12138378 | Apache Deepwater | | | | Houston | TX | 77056 |
| 11541342 | APACHE DEEPWATER LLC | | | | HOUSTON | TX | 77056 |
| 11534035 | APACHE DEEPWATER LLC | | | | HOUSTON | TX | 77056 |
| 12138379 | Apache Deepwater LLC | | | | Houston | TX | 77056 |
| 12138380 | Apache Deepwater LLC | | | | Houston | TX | 77056 |
| 11535689 | APACHE DEEPWATER LLC | | | | HOUSTON | TX | 77056 |
| 11541343 | APACHE OFFSHORE INVESTMENT GP | | | | HOUSTON | TX | 77056 |
| 11535690 | APACHE OFFSHORE INVESTMENT GP | | | | HOUSTON | TX | 77056 |
| 12138381 | Apache Offshore Petroleum Limited Partnership | | | | Houston | TX | 77056 |
| 12138382 | Apache Shelf Exploratin LLC | | | | Houston | TX | 77056 |
| 12138383 | Apache Shelf Exploration | | | | Houston | TX | 77056 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 6 of 144

Debtors' Exhibit No. 48
Page 316 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 11541344 | APACHE SHELF EXPLORATION LLC | | | | HOUSTON | TX | 77056 |
| 11535691 | APACHE SHELF EXPLORATION LLC | | | | HOUSTON | TX | 77056 |
| 12138385 | APACHE SHELF EXPLORATION LLC | | | | HOUSTON | TX | 77056 |
| 11534036 | APACHE SHELF EXPLORATION LLC | | | | HOUSTON | TX | 77056 |
| 12138386 | Apache Shelf Exploratoin LLC | | | | Houston | TX | 77056 |
| 12138388 | Apache Shelf LLC | | | | Houston | TX | 77056 |
| 12138387 | Apache Shelf, INC. | | | | Houston | TX | 77056 |
| 12138375 | ApacheCorporation | | | | Houston | TX | 77056 |
| 12138384 | ApacheShelf Exploration LLC | | | | Houston | TX | 77056 |
| 11539421 | APEX OIL & GAS, INC | | | | HOUSTON | TX | 77070 |
| 11539422 | APEX OIL & GAS, INC | | | | HOUSTON | TX | 77070 |
| 11539424 | A-PORT LLC | | | | LAFAYETTE | LA | 70508 |
| 12138920 | A-PORT LLC | | | | LAFAYETTE | LA | 70508 |
| 11539423 | A-PORT LLC | | | | LAFAYETTE | LA | 70508 |
| 12146394 | APPLIED DRILLING TECHNOLOGY, INC. | | | | Houston | TX | 77079 |
| 11541345 | APPLING MINERALS LTD | | | | EL CAMPO | TX | 77437 |
| 11539425 | APPSMITHS VENTURES LP | | | | KATY | TX | 77491 |
| 12138389 | APPSMITHS VENTURES LP | | | | KATY | TX | 77491 |
| 11535692 | APRIL A ADEN | Address on file | | | | | |
| 11539426 | AQUA-ZYME SERVICES INC | | | | VAN VLECK | TX | 77482 |
| 11539427 | AQUEOS CORPORATION | | | | BROUSSARD | LA | 70518-4279 |
| 12138390 | AQUEOS CORPORATION | | | | BROUSSARD | LA | 70518-4279 |
| 11539428 | ARA THERSA GRAY | Address on file | | | | | |
| 11539429 | ARACHIEL DANNYELL HAMILTON WILLIAMS | Address on file | | | | | |
| 11535681 | ARBALEST LP | Address on file | | | | | |
| 11541346 | ARBALEST LP | | | | HOUSTON | TX | 77019 |
| 11539430 | ARC ENERGY EQUIPMENT LLC | | | | SCOTT | LA | 70592 |
| 12138921 | ARC ENERGY EQUIPMENT LLC | | | | SCOTT | LA | 70592 |
| 11539431 | ARC ENERGY EQUIPMENT LLC | | | | SCOTT | LA | 70592 |
| 11539433 | ARCHER OILTOOLS, LLC | | | | HOUSTON | TX | 77041 |
| 11539432 | ARCHER OILTOOLS, LLC | | | | HOUSTON | TX | 77041 |
| 12146395 | ARCHIE AND LILLIE BUCHMAN | Address on file | | | | | |
| 11539434 | ARCHROCK PARTNERS OPERATING LP | | | | HOUSTON | TX | 77024 |
| 12138391 | ARCHROCK PARTNERS OPERATING LP | | | | HOUSTON | TX | 77024 |
| 11539435 | ARCHROCK SERVICES, LP | | | | HOUSTON | TX | 77024 |
| 12138922 | ARCHROCK SERVICES, LP | | | | HOUSTON | TX | 77024 |
| 11539436 | ARCHROCK SERVICES, LP | | | | HOUSTON | TX | 77024 |
| 12138392 | ARCTIC PIPE INPSECTION INC - HOUSTON | | | | HOUSTON | TX | 77049 |
| 11539437 | ARCTIC PIPE INSPECTION INC - HOUSTON | | | | HOUSTON | TX | 77049 |
| 11539438 | ARCTIC PIPE INSPECTION INC - HOUSTON | | | | HOUSTON | TX | 77049 |
| 11539439 | ARDELL MARIE LEE BRUNO | Address on file | | | | | |
| 12147397 | ARENA | | | | THE WOODLANDS | TX | 77381 |
| 12138393 | Arena Energy GP, LLC | | | | THE WOODLANDS | TX | 77381 |
| 11541347 | ARENA ENERGY LP | | | | THE WOODLANDS | TX | 77381 |
| 11535682 | ARENA ENERGY LP | Address on file | | | | | |
| 12138395 | Arena Energy Offshore, LP | | | | THE WOODLANDS | TX | 77381 |
| 12138394 | Arena Energy, LP | | | | THE WOODLANDS | TX | 77381 |
| 11539440 | ARENA OFFSHORE LLC | | | | THE WOODLANDS | TX | 77380 |
| 12138396 | Arena Offshore LLC | | | | The Woodlands | TX | 77381 |
| 11539441 | ARENA OFFSHORE LLC | | | | THE WOODLANDS | TX | 77380 |
| 12138399 | ARENA OFFSHORE LP | | | | THE WOODLANDS | TX | 77380-4164 |
| 12138397 | Arena Offshore LP | | | | The Woodlands | TX | 77381 |
| 11534037 | ARENA OFFSHORE LP | | | | THE WOODLANDS | TX | 77380 |
| 11535683 | ARENA OFFSHORE LP | | | | THE WOODLANDS | TX | 77380 |
| 12138398 | Arena Offshore, LP | | | | THE WOODLANDS | TX | 77381 |
| 12138400 | Argonaut Insurance Company | | | | Chicago | IL | 60606 |
| 11539442 | ARGUS MEDIA, INC | | | | HOUSTON | TX | 77079 |
| 11539444 | ARIES MARINE CORPORATION | | | | YOUNGSVILLE | LA | 70592 |
| 11539443 | ARIES MARINE CORPORATION | | | | YOUNGSVILLE | LA | 70592 |
| 12138911 | ARIES MARINE CORPORATION | | | | YOUNGSVILLE | LA | 70592 |
| 11541348 | ARIES RESOURCES | | | | DALLAS | TX | 75339-3578 |
| 11539446 | ARKOS FIELD SERVICES, LP | | | | WALLER | TX | 77484 |
| 11539445 | ARKOS FIELD SERVICES, LP | | | | WALLER | TX | 77484 |
| 11539446 | ARKOS FIELD SERVICES, LP | | | | WALLER | TX | 77484 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 7 of 144

Debtors' Exhibit No. 48
Page 317 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12138401 | ARKOS FIELD SERVICES, LP | | | | Waller | TX | 77484 | |
| 11539447 | ARLANDA MARIE OWENS | Address on file | | | | | | |
| 11535684 | ARLENE M BRUNO | Address on file | | | | | | |
| 11541349 | ARNETTE R GOODWIN | Address on file | | | | | | |
| 11541350 | ARNOLD MCDONALD NASS | Address on file | | | | | | |
| 12137990 | Arnulfo Garcia | | | | NEW ORLEANS | LA | 70130 | |
| 12138912 | ARO SOLUTIONS, LLC | | | | HOUSTON | TX | 77079 | |
| 11539450 | ARO SOLUTIONS, LLC | | | | HOUSTON | TX | 77079 | |
| 11539451 | ARROW MAGNOLIA INTERNATIONAL, INC | | | | DALLAS | TX | 75229 | |
| 12138913 | ARROW MAGNOLIA INTERNATIONAL, INC | | | | DALLAS | TX | 75229 | |
| 12138402 | Arrowhead Louisiana Pipeline, LLC | | | | Houston | TX | 77002 | |
| 12138403 | Arrowhead Louisiana Pipeline, LLC current operator | | | | Houston | TX | 77002 | |
| 11535685 | ARTHRITIS FOUNDATION | Address on file | | | | | | |
| 11541351 | ARTHRITIS FOUNDATION | | | | HOUSTON | TX | 77098 | |
| 11539452 | ARTHUR DEROUEN III | Address on file | | | | | | |
| 11535686 | ARTHUR GONZALES | Address on file | | | | | | |
| 11541352 | ARTHUR HANKS MARCEAUX | Address on file | | | | | | |
| 11539453 | ARTHUR J. GALLAGHER RISK MANAGEMENT SVC, INC. | | | | ITASCA | IL | 60143 | |
| 11541353 | ARTHUR MACARTHUR | Address on file | | | | | | |
| 11535675 | ARTHUR MACARTHUR | Address on file | | | | | | |
| 11535676 | ARTHUR R. KLAVAN | Address on file | | | | | | |
| 11541354 | ARTHUR R. KLAVAN | Address on file | | | | | | |
| 11541355 | ASA BENTON ALLEN | Address on file | | | | | | |
| 11535677 | ASCA LTD AN OKLAHOMA | | | | DENVER | CO | 80222 | |
| 11541356 | ASCA LTD AN OKLAHOMA | | | | DENVER | CO | 80222 | |
| 11539455 | ASCENDE INC | | | | HOUSTON | TX | 77056 | |
| 12138404 | Ascende Inc | | | | Houston | TX | 77056 | |
| 11539456 | ASH LIMITED | Address on file | | | | | | |
| 11541357 | ASHFORD OIL & GAS COMPANY LLC | | | | HOUSTON | TX | 77077 | |
| 11535678 | ASHFORD OIL & GAS COMPANY LLC | | | | HOUSTON | TX | 77077 | |
| 11539457 | ASHLEY HAYNES | Address on file | | | | | | |
| 11539458 | ASHLEY WENNERSTROM | Address on file | | | | | | |
| 11541358 | ASHLEY WILLIAMS MENDOZA | Address on file | | | | | | |
| 11535679 | ASHLEY WILLIAMS MENDOZA | Address on file | | | | | | |
| 11539459 | ASHUTOSH SAPRU | Address on file | | | | | | |
| 11535680 | ASPECT RESOURCES LLC | | | | DENVER | CO | 80202 | |
| 11541359 | ASPECT RESOURCES LLC | | | | DENVER | CO | 80202 | |
| 12138405 | Aspen American Insurance Company | | | | Rocky Hill | CT | 06067 | |
| 12137991 | Aspen American Insurance Company | | | | HOUSTON | TX | 77046 | |
| 11539460 | ASRC ENERGY SERVICES OMEGA, LLC | | | | NEW IBERIA | LA | 70560 | |
| 12138406 | ASRC ENERGY SERVICES OMEGA, LLC | | | | NEW IBERIA | LA | 70560 | |
| 11539461 | ASSAI SOFTWARE SERVICES BV | ATTN: ROBERT VAN HATT | PARELLELWEG OOST 13A | 4103 NC | CULEMBORG | | | NETHERLANDS |
| 12137992 | ASSAI SOFTWARE SERVICES BV | PARELLELWEG OOST 13A | | | CULEMBORG | | 4103 NC | NETHERLANDS |
| 12138407 | ASSAI SOFTWARE SERVICES BV | PARELLELWEG OOST 13A | 4103 NC | | CULEMBORG | | 4103 | The Netherlands |
| 12138408 | Assai Software Services BV. | Parellelweg Oost 13A | | | Culemborg | | 4103 NC | The Netherlands |
| 11539463 | ASSURED FLOW SOLUTIONS, LLC | | | | SUGAR LAND | TX | 77479 | |
| 11539462 | ASSURED FLOW SOLUTIONS, LLC | | | | SUGAR LAND | TX | 77479 | |
| 12138914 | ASSURED FLOW SOLUTIONS, LLC | | | | SUGAR LAND | TX | 77479 | |
| 11541360 | ASTELLA LIVINGSTON HIGHTS | Address on file | | | | | | |
| 11539464 | AT & T CORP | | | | CAROL STREAM | IL | 60197-5019 | |
| 11539465 | AT&T MOBILITY | | | | CAROL STREAM | IL | 60197-6463 | |
| 11539467 | ATASCOSA COUNTY | | | | JOURDANTON | TX | 78026 | |
| 11539468 | ATCHAFALAYA MEASUREMENT, INC | | | | BROUSSARD | LA | 70518-4363 | |
| 11539469 | ATHENA CONSULTING INC | | | | TOMBALL | TX | 77377 | |
| 11539470 | ATHENA CONSULTING INC | | | | TOMBALL | TX | 77377 | |
| 12138409 | Athena Consulting, Inc. | | | | Tomball | TX | 77377 | |
| 11539471 | ATLANTIC MARITIME SERVICES INC. | | | | HOUSTON | TX | 77057 | |
| 11539472 | ATLANTIC MARITIME SERVICES INC. | | | | HOUSTON | TX | 77057 | |
| 12138410 | ATLANTIC MARITIME SERVICES, LLC | | | | HOUSTON | TX | 77057 | |
| 12147398 | ATLANTIC RICHFIELD COMPANY | | | | LOS ANGELES | CA | 90071 | |
| 12147399 | ATLANTIC RICHFIELD COMPANY ET AL | | | | LOS ANGELES | CA | 90071 | |
| 11539473 | AT-TECH | | | | GLENDALE | CA | 91204 | |
| 11539474 | AUBREY "ALAN" MATTHEWS | Address on file | | | | | | |
| 11539475 | AUDREY MAE ARCHON FRANCIS | Address on file | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 8 of 144

Debtors' Exhibit No. 48
Page 318 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| ID | Name | | | | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 12138915 | AUTO - COMM ENGINEERING CORP. | | | | BROUSSARD | LA | 70518 |
| 11539477 | AUTO - COMM ENGINEERING CORP. | | | | BROUSSARD | LA | 70518 |
| 11539476 | AUTO - COMM ENGINEERING CORP. | | | | BROUSSARD | LA | 70518 |
| 11539478 | AUTOMATIC ACCESS GATES LLC | | | | BATON ROUGE | LA | 70814 |
| 11541361 | AVEREX INC | | | | LAFAYETTE | LA | 70505 |
| 12147400 | AVIARA ENERGY CORPORATION | | | | HOUSTON | TX | 77251 |
| 11539482 | AVTECH CAPITAL, LLC | | | | COTTONWOOD HEIGHTS | UT | 84047 |
| 11535669 | AWA INVESTMENTS LLC | | | | HOUSTON | TX | 77002 |
| 11541362 | AWA INVESTMENTS LLC | | | | HOUSTON | TX | 77002 |
| 11539483 | AXIO GLOBAL, INC | | | | NEW YORK | NY | 10005 |
| 12138411 | Axio Global, Inc | | | | New York | NY | 10005 |
| 11539485 | AXIP ENERGY SERVICES LP | | | | HOUSTON | TX | 77010 |
| 11539484 | AXIP ENERGY SERVICES LP | | | | HOUSTON | TX | 77010 |
| 12138412 | AXIP ENERGY SERVICES LP | | | | HOUSTON | TX | 77010 |
| 11539486 | AXIS COMPRESSOR SERVICES | | | | NEW IBERIA | LA | 70560 |
| 11539487 | AXIS COMPRESSOR SERVICES | | | | NEW IBERIA | LA | 70560 |
| 12138916 | AXIS COMPRESSOR SERVICES | | | | NEW IBERIA | LA | 70560 |
| 11539488 | AXIS OILFIELD RENTALS LLC | | | | MADISONVILLE | LA | 70447 |
| 11539489 | AXIS OILFIELD RENTALS LLC | | | | MADISONVILLE | LA | 70447 |
| 11539490 | AYANA EYVETTE LEE | Address on file | | | | | |
| 11539492 | B & B OILFIELD SERVICES LLC | | | | NEW IBERIA | LA | 70560 |
| 11539491 | B & B OILFIELD SERVICES LLC | | | | NEW IBERIA | LA | 70560 |
| 12139128 | B & B OILFIELD SERVICES LLC | | | | NEW IBERIA | LA | 70560 |
| 11539493 | B & B SERVICES | | | | EL CAMPO | TX | 77437 |
| 12138416 | B & B SERVICES | | | | EL CAMPO | TX | 77437 |
| 12138424 | B & J MARTIN INC | | | | GALLIANO | LA | 70345 |
| 11539494 | B & J MARTIN INC | | | | GALLIANO | LA | 70345 |
| 11535670 | B AND E TRUST | Address on file | | | | | |
| 11541363 | B AND E TRUST | Address on file | | | | | |
| 11541364 | B VICTOR HANSEN | Address on file | | | | | |
| 11535671 | B VICTOR HANSEN | Address on file | | | | | |
| 11539495 | B&B RENTALS & MFG., INC. | | | | HOUMA | LA | 70364 |
| 12139129 | B&B RENTALS & MFG., INC. | | | | HOUMA | LA | 70364 |
| 11539496 | B&B RENTALS & MFG., INC. | | | | HOUMA | LA | 70364 |
| 11539497 | B&L PIPECO SERVICES INC. | | | | HOUSTON | TX | 77070 |
| 12138428 | B&L Pipeco Services Inc. | | | | Houston | TX | 77070 |
| 11539499 | B&T OILFIELD PRODUCTS | | | | ANCHORAGE | AK | 99518 |
| 11539498 | B&T OILFIELD PRODUCTS | | | | ANCHORAGE | AK | 99518 |
| 12138439 | B&T OILFIELD PRODUCTS | | | | ANCHORAGE | AK | 99518 |
| 12146398 | B.C. SCHROEDER ESTATE | Address on file | | | | | |
| 11535672 | BADGER OIL CORPORATION | | | | LAFAYETTE | LA | 70505 |
| 11534038 | BADGER OIL CORPORATION | | | | LAFAYETTE | LA | 70505 |
| 11534039 | BAKER ENERGY COMPANY LLC | | | | FORT WORTH | TX | 76102 |
| 12147401 | BAKER ENERGY COMPANY LLC (NOW TRI-G EXPLORATION LLC) | | | | FORT WORTH | TX | 76102 |
| 11539502 | BAKER HUGHES OILFIELD OPERATIONS INC | | | | DALLAS | TX | 75303 |
| 12139161 | BAKER HUGHES OILFIELD OPERATIONS INC | | | | DALLAS | TX | 75303 |
| 11539503 | BAKER HUGHES OILFIELD OPERATIONS INC | | | | DALLAS | TX | 75303 |
| 11539504 | BAKER, DONELSON, BEARMAN, CALDWELL, BERKOWIT | | | | NEW ORLEANS | LA | 70170-3600 |
| 11539506 | BALDWIN COUNTY JUDGE OF PROBATE | | | | BAY MINETTE | AL | 36507 |
| 12138413 | Bandon Oil & Gas, LP | | | | Houston | TX | 77042 |
| 11535673 | BANDON OIL AND GAS LP | | | | HOUSTON | TX | 77010 |
| 11535674 | BANDON OIL AND GAS LP | | | | HOUSTON | TX | 77042 |
| 11535663 | BANK ONE | Address on file | | | | | |
| 11541365 | BANK ONE | Address on file | | | | | |
| 11539509 | BANKDIRECT CAPITAL FINANCE | | | | LAKE FOREST | IL | 60045 |
| 11541366 | BANKRUPTCY ESTATE OF DIANNA REEVES WHITE | Address on file | | | | | |
| 11535664 | BANKRUPTCY ESTATE OF DIANNA REEVES WHITE | Address on file | | | | | |
| 11535665 | BARBARA A & JAMES W WRIGHT | Address on file | | | | | |
| 11541367 | BARBARA A & JAMES W WRIGHT | Address on file | | | | | |
| 11535666 | BARBARA A PENCE | Address on file | | | | | |
| 11541368 | BARBARA ANN BURGOWER | Address on file | | | | | |
| 11535667 | BARBARA ANN BURGOWER | Address on file | | | | | |
| 11535668 | BARBARA ANN OGILVIE AND | Address on file | | | | | |
| 11541369 | BARBARA ANN OGILVIE AND | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 9 of 144

Debtors' Exhibit No. 48
Page 319 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 11541370 | BARBARA AYO | Address on file | | | | |
| 11541371 | BARBARA C KYSE | Address on file | | | | |
| 11535657 | BARBARA C KYSE | Address on file | | | | |
| 12146396 | BARBARA DAVIDSON | Address on file | | | | |
| 11535658 | BARBARA E LANGENDORF | Address on file | | | | |
| 11541372 | BARBARA FOSDICK | Address on file | | | | |
| 11535659 | BARBARA J FUNDERBURK | Address on file | | | | |
| 11535660 | BARBARA J SMITH | Address on file | | | | |
| 11539511 | BARBARA J. PERKINS | Address on file | | | | |
| 11535661 | BARBARA JEAN MARKWELL AVERY ESCHEAT | Address on file | | | | |
| 11541373 | BARBARA JEAN MARKWELL AVERY ESCHEAT | Address on file | | | | |
| 11539512 | BARBARA JEAN RICHARD LEMAIRE | Address on file | | | | |
| 12139162 | Barbara Jean Richard Lemaire | Address on file | | | | |
| 12138414 | BARBARA JEAN RICHARD LEMAIRE | Address on file | | | | |
| 11535662 | BARBARA K BURNES | Address on file | | | | |
| 11541374 | BARBARA K BURNES | Address on file | | | | |
| 11535651 | BARBARA M JONTE | Address on file | | | | |
| 11541375 | BARBARA M JONTE | Address on file | | | | |
| 11541376 | BARBARA M KAPPLER TRUSTEE | Address on file | | | | |
| 11535652 | BARBARA NELL YORK | Address on file | | | | |
| 11541377 | BARBARA NELL YORK | Address on file | | | | |
| 11541378 | BARBARA P KAMBURIS | Address on file | | | | |
| 11535653 | BARBARA P KAMBURIS | Address on file | | | | |
| 12146397 | BARBARA PENCE | Address on file | | | | |
| 11535654 | BARBARA S VOLPERT | Address on file | | | | |
| 11539513 | BARBARA SABINE THOMAS | Address on file | | | | |
| 12139151 | BARRACUDA OIL TOOLS, LLC | | | HOUMA | LA | 70361-3729 | |
| 11539515 | BARRACUDA OIL TOOLS, LLC | | | HOUMA | LA | 70361-3729 | |
| 11539516 | BARRON BULLOCK | Address on file | | | | |
| 11539517 | BARRON KEITH DAVISON | Address on file | | | | |
| 11541379 | BARRY ALLAN KRAWCHUK | Address on file | | | | |
| 11539518 | BARRY GABOURIE | Address on file | | | | |
| 11541380 | BARRY L CROMEANS | Address on file | | | | |
| 11539519 | BARRY NEAL DAVISON | Address on file | | | | |
| 11539520 | BART MEREDITH | Address on file | | | | |
| 11539521 | BART NEIGHBORS | Address on file | | | | |
| 11539523 | BARTLETT ENGINEERING LLC | | | MATAIRE | LA | 70002 | |
| 11541381 | BASA ROYALTIES LLC | | | HOUSTON | TX | 77284 | |
| 12138415 | BASIC ENERGY SERVICES LP | | | FT WORTH | TX | 76102 | |
| 12147402 | BASIN EXPLORATION, INC. | | | DENVER | CO | 80202 | |
| 11541382 | BASIN GULF RESOURCES LLC | | | LAFAYETTE | LA | 70503 | |
| 11539526 | BAUDOIN FAMILY TRUST | Address on file | | | | |
| 11539528 | BAYOU STAR ENERGY, LLC | | | LAFAYETTE | LA | 70508 | |
| 11539527 | BAYOU STAR ENERGY, LLC | | | LAFAYETTE | LA | 70508 | |
| 12139152 | BAYWATER DRILLING LLC | | | HOUSTON | TX | 77002 | |
| 11539530 | BAYWATER DRILLING LLC | | | HOUSTON | TX | 77002 | |
| 11541383 | BCRK AN OKLAHOMA LP | | | NORMAN | OK | 73072 | |
| 11535655 | BCRK AN OKLAHOMA LP | Address on file | | | | |
| 11541384 | BEACON EXPLORATION LLC | | | HOUSTON | TX | 77002 | |
| 11535656 | BEACON EXPLORATION LLC | | | HOUSTON | TX | 77002 | |
| 11539532 | BEACON RENTAL & SUPPLY INC | | | HOUMA | LA | 70361 | |
| 11539533 | BEACON RENTAL & SUPPLY INC | | | HOUMA | LA | 70361 | |
| 12139130 | BEACON RENTAL & SUPPLY INC | | | HOUMA | LA | 70361 | |
| 11535645 | BEATRICE G RAMIREZ | Address on file | | | | |
| 11541385 | BEATRICE G RAMIREZ | Address on file | | | | |
| 11541386 | BEATRICE VECERA STELZEL | Address on file | | | | |
| 11535646 | BEAVERS GRANTOR TRUST | Address on file | | | | |
| 11541387 | BEAVERS GRANTOR TRUST | Address on file | | | | |
| 11539536 | BECK REDDEN LLP | | | HOUSTON | TX | 77010 | |
| 11539537 | BECNEL RENTAL TOOLS, LLC | | | GRAY | LA | 70359 | |
| 11539538 | BECNEL RENTAL TOOLS, LLC | | | GRAY | LA | 70359 | |
| 12139131 | BECNEL RENTAL TOOLS, LLC | | | GRAY | LA | 70359 | |
| 11539540 | BEDROCK PETROLEUM CONSULTANTS LLC | | | LAFAYETTE | LA | 70598 | |
| 11539539 | BEDROCK PETROLEUM CONSULTANTS LLC | | | LAFAYETTE | LA | 70598 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 10 of 144

Debtors' Exhibit No. 48
Page 320 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| 12139132 | BEDROCK PETROLEUM CONSULTANTS LLC | | | | LAFAYETTE | LA | 70598 |
|---|---|---|---|---|---|---|---|
| 11539544 | BELINDA H HARRIS | Address on file | | | | | |
| 11539545 | BELINDA H HARRIS | Address on file | | | | | |
| 11539546 | BELINDA JOYCE PRESTON KENDRICK | Address on file | | | | | |
| 11541388 | BELL FAMILY TRUST | Address on file | | | | | |
| 11541389 | BELLIS FAMILY VENTURES, LLC | | | | CORONA DEL MAR | CA | 92625 |
| 11535647 | BELLIS FAMILY VENTURES, LLC | | | | CORONA DEL MAR | CA | 92625 |
| 11539548 | BELZONA HOUSTON / OFFSHORE | | | | ALVIN | TX | 77511 |
| 12138417 | BELZONA HOUSTON / OFFSHORE | | | | ALVIN | TX | 77511 |
| 12146399 | BELZONA OFFSHORE | | | | Alvin | TX | 77511 |
| 11539549 | BEN ARIS LLC | | | | HOUSTON | TX | 77056 |
| 11539550 | BEN GOLSON | Address on file | | | | | |
| 11541390 | BEN LYNN VINEYARD III | Address on file | | | | | |
| 11539551 | BEN RHODEN | Address on file | | | | | |
| 12146388 | BENITA BERRONES | Address on file | | | | | |
| 11535648 | BENJAMIN BIRDSONG GUSEMAN | Address on file | | | | | |
| 11541391 | BENJAMIN BIRDSONG GUSEMAN | Address on file | | | | | |
| 11539552 | BENJAMIN C. WELCH SR AND LINDA GALE WELCH | Address on file | | | | | |
| 11539553 | BENJAMIN KIRKLAND | Address on file | | | | | |
| 11539554 | BENJILINA CLAIRE JOHNSON GUIDRY | Address on file | | | | | |
| 11535649 | BENNIE GRICE AND | Address on file | | | | | |
| 11541392 | BENNU OIL & GAS LLC | | | | HOUSTON | TX | 77056 |
| 12147391 | BENNU OIL & GAS, LLC | | | | HOUSTON | TX | 77056 |
| 11539555 | BENNU OIL & GAS, LLC | | | | HOUSTON | TX | 77027 |
| 11539556 | BENNY MORA | Address on file | | | | | |
| 11539559 | BENOIT PREMIUM THREADING LLC | | | | HOUMA | LA | 70361 |
| 12139121 | BENOIT PREMIUM THREADING LLC | | | | HOUMA | LA | 70361 |
| 11539558 | BENOIT PREMIUM THREADING LLC | | | | HOUMA | LA | 70361 |
| 12146389 | BENTON COMPLETION SERVICES INC | | | | Houma | LA | 70363 |
| 11539561 | BENTON COMPLETION SERVICES, INC. | | | | HOUMA | LA | 70363 |
| 11539564 | BERGER GEOSCIENCES, LLC | | | | HOUSTON | TX | 77040 |
| 12139122 | BERGER GEOSCIENCES, LLC | | | | HOUSTON | TX | 77040 |
| 11539563 | BERGER GEOSCIENCES, LLC | | | | HOUSTON | TX | 77040 |
| 12138418 | Berkley Insurance Company | | | | Morristown | NJ | 07960 |
| 12138419 | Berkshire Hathaway Specialty Insurance Company | | | | Boston | MA | 02110 |
| 11541393 | BERNADINE HOMER YOUNG | Address on file | | | | | |
| 11539570 | BERNARD J PATOUT | Address on file | | | | | |
| 11539571 | BERNARD ROCHON & SONS | | | | NEW IBERIA | LA | 70563 |
| 11541394 | BERNICE HARANG TALBOT | Address on file | | | | | |
| 11541395 | BERNICE MARIK CAVNESS ESCHEAT | Address on file | | | | | |
| 11541396 | BERNICE PELTIER HARANG FAMILY LLC | | | | LABADIEVILLE | LA | 70372 |
| 11535650 | BERNIE E MCELROY AND | Address on file | | | | | |
| 11535638 | BERTHA COSSEY | Address on file | | | | | |
| 11541397 | BERTHA COSSEY | Address on file | | | | | |
| 11535640 | BERTHA LEE REYNOLDS BY NANCY | Address on file | | | | | |
| 11541398 | BERTHA MAE TATUM DECD | Address on file | | | | | |
| 11541399 | BESSIE MAY THOMASON | Address on file | | | | | |
| 11541400 | BETTE BRADFORD BURTON NON EXMPT TR | Address on file | | | | | |
| 11541401 | BETTY B DUGAS | Address on file | | | | | |
| 11541402 | BETTY BRAKER | Address on file | | | | | |
| 11541403 | BETTY ELAINE SIMS | Address on file | | | | | |
| 11539576 | BETTY GRAY DUGAS | Address on file | | | | | |
| 11535641 | BETTY J BRINKHOFF HARDY | Address on file | | | | | |
| 11541404 | BETTY JEAN VIDRINE | Address on file | | | | | |
| 11535642 | BETTY JEAN VIDRINE | Address on file | | | | | |
| 11535643 | BETTY JEANE KUMMER KOLEILAT | Address on file | | | | | |
| 11541405 | BETTY JEANE KUMMER KOLEILAT | Address on file | | | | | |
| 11541406 | BETTY JOYCE SUSBERRY | Address on file | | | | | |
| 11535644 | BETTY LOU ALEXANDER | Address on file | | | | | |
| 11541407 | BETTY LOU ALEXANDER | Address on file | | | | | |
| 11541408 | BETTY M BROGNA | Address on file | | | | | |
| 11541409 | BETTYE B CROUT | Address on file | | | | | |
| 11535633 | BETTYE B CROUT | Address on file | | | | | |
| 11541410 | BEVERLY ANN BROUSSARD HARGRAVE | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 11 of 144

Debtors' Exhibit No. 48
Page 321 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 11541411 | BEVERLY BENNETT STONE | Address on file | | | | |
| 11535634 | BEVERLY BENNETT STONE | Address on file | | | | |
| 11541412 | BEVERLY JO KUCK | Address on file | | | | |
| 11535635 | BEVERLY JO KUCK | Address on file | | | | |
| 11541413 | BEVERLY JOAN SUGG MCGOWAN | Address on file | | | | |
| 11535636 | BEVERLY JOAN SUGG MCGOWAN | Address on file | | | | |
| 11535637 | BEVERLY JOAN WEISS | Address on file | | | | |
| 11541414 | BEVERLY JOAN WEISS | Address on file | | | | |
| 11539577 | BEVERLY MITCHELL HILLS | Address on file | | | | |
| 11539578 | BEVERLY SABINE MITCHELL | Address on file | | | | |
| 11541415 | BEXAR COUNTY ROYALTY CO | | | BILLINGS | MT | 59104-0837 | |
| 11539579 | BG STRATEGIC SERVICES LLC | | | ATLANTA | GA | 30305 | |
| 12138420 | BG Strategic Services, LLC | | | Atlanta | GA | 30305 | |
| 11541416 | BHCH MINERALS LTD | | | SAN ANTONIO | TX | 78296-1817 | |
| 11535638 | BHCH MINERALS LTD | | | SAN ANTONIO | TX | 78296-1817 | |
| 12147392 | BHP | | | HOUSTON | TX | 77056-3020 | |
| 11539581 | BHP BILLITON PETROLEUM (DEEPWATER) INC | | | HOUSTON | TX | 77056-3020 | |
| 12147393 | BHP BILLITON PETROLEUM (DEEPWATER) INC. | | | HOUSTON | TX | 77056-3020 | |
| 12138421 | BHP Billiton Petroleum Deepwater | | | HOUSTON | TX | 77056-3020 | |
| 12138422 | BHP Billiton Petroleum DW | | | HOUSTON | TX | 77056-3020 | |
| 12147394 | BHP BILLITON PETROLEUM (DEEPWATER) INC | | | HOUSTON | TX | 77056-3020 | |
| 12147396 | BHP PETROLEUM (AMERICAS) INC. | | | HOUSTON | TX | 77056-3020 | |
| 12147385 | BHP PETROLEUM (DEEPWATER) INC. | | | HOUSTON | TX | 77056-3020 | |
| 12147395 | BHP PETROLEUM (GOM) INC. | | | HOUSTON | TX | 77056-3020 | |
| 11535627 | BHP PETROLEUM DEEPWATER INC | | | HOUSTON | TX | 77056-3020 | |
| 11541417 | BHP PETROLEUM DEEPWATER INC | | | HOUSTON | TX | 77056-3020 | |
| 12138423 | BICO DRILLING TOOLS INC | | | HOUSTON | TX | 77032 | |
| 11539582 | BICO DRILLING TOOLS INC | | | HOUSTON | TX | 77032 | |
| 11535628 | BIG COUNTRY INTERESTS LLC | | | DALLAS | TX | 75205 | |
| 11541418 | BIG COUNTRY INTERESTS LLC | | | DALLAS | TX | 75205 | |
| 11535629 | BIG HORN MINERALS LLC | | | MADISON | WI | 53719 | |
| 11541419 | BIG HORN MINERALS LLC | | | MADISON | WI | 53719 | |
| 11535630 | BIG SKY MINERAL TRUST | Address on file | | | | |
| 11535631 | BILL C WILKINS | Address on file | | | | |
| 11541420 | BILL C WILKINS | Address on file | | | | |
| 11539584 | BILL HORNE JR. | Address on file | | | | |
| 11539585 | BILL J. HORNE TRUST | Address on file | | | | |
| 11535632 | BILL M WILLIAMS AND | Address on file | | | | |
| 11539586 | BILL SWINGLE | Address on file | | | | |
| 11541421 | BILLIE CHERYL (LEIGHTON) MAYHEW | Address on file | | | | |
| 11535621 | BILLIE JEAN HEIDEN | Address on file | | | | |
| 11539587 | BILLIE NEUHAUS | Address on file | | | | |
| 11535622 | BILLY & STEPHANIE SANDOVAL | Address on file | | | | |
| 11541422 | BILLY & STEPHANIE SANDOVAL | Address on file | | | | |
| 11539588 | BILLY GREIG & DEBORAH DELEE NICHOLSON | Address on file | | | | |
| 12146390 | BILLY GREIG NICHOLSON ET AL | Address on file | | | | |
| 11535623 | BILLY H STOBAUGH, JR. | Address on file | | | | |
| 11541423 | BILLY JANEK | Address on file | | | | |
| 11535624 | BILLY JOE & MARY L CAGLE | Address on file | | | | |
| 11541424 | BILLY JOE & MARY L CAGLE | Address on file | | | | |
| 11541425 | BILLY R. MYERS | Address on file | | | | |
| 11535625 | BILLY R. MYERS | Address on file | | | | |
| 11534028 | BISSO EXPLORATION & | | | WOODLANDS | TX | 77375 | |
| 11541426 | BISSO EXPLORATION & | | | WOODLANDS | TX | 77375 | |
| 11534029 | BIVINS ENERGY CORP | | | DALLAS | TX | 75206 | |
| 11534030 | BLACK ELK ENERGY | | | HOUSTON | TX | 77079 | |
| 11534031 | BLACK ELK ENERGY OFFSHORE | | | HOUSTON | TX | 77079 | |
| 11541427 | BLACK ELK ENERGY OFFSHORE | | | HOUSTON | TX | 77079 | |
| 12138425 | Black Elk Energy Offshore LLC | | | HOUSTON | TX | 77079 | |
| 11539590 | BLACK ELK ENERGY OFFSHORE OPERATION, LLC | | | HOUSTON | TX | 77079 | |
| 12138426 | Black Elk Energy Offshore Operations, LLC | | | HOUSTON | TX | 77079 | |
| 11541428 | BLACK STONE MINERALS COMPANY LP | | | DALLAS | TX | 75303-1267 | |
| 11535626 | BLACK STONE MINERALS COMPANY LP | | | DALLAS | TX | 75303-1267 | |
| 11541429 | BLACK STONE NATURAL RESOURCES I LP | | | HOUSTON | TX | 77002 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 12 of 144

Debtors' Exhibit No. 48
Page 322 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11539591 | BLACKHAWK DATACOM | | | | LAFAYETTE | LA | 70506 |
| 12139123 | BLACKHAWK DATACOM | | | | LAFAYETTE | LA | 70506 |
| 11539592 | BLACKHAWK SPECIALTY TOOL, LLC | | | | HOUMA | LA | 70360 |
| 11539593 | BLACKHAWK SPECIALTY TOOL, LLC | | | | HOUMA | LA | 70360 |
| 12146391 | BLACKHAWK SPECIALTY TOOLS | | | | Houston | TX | 77042 |
| 11539594 | BLADE ENERGY PARTNERS, LTD | | | | FRISCO | TX | 75034 |
| 11539595 | BLADE ENERGY PARTNERS, LTD | | | | FRISCO | TX | 75034 |
| 11539596 | BLAINE LEJEUNE | Address on file | | | | | |
| 11539597 | BLAINE SCHEXNAYDER | Address on file | | | | | |
| 11539598 | BLAKE INTERNATIONAL RIGS, LLC. | | | | HOUMA | LA | 70363 |
| 12139124 | BLAKE INTERNATIONAL RIGS, LLC. | | | | HOUMA | LA | 70363 |
| 11539599 | BLAKE ISTRE | Address on file | | | | | |
| 11539601 | BLAKE JUDE LANDRY TRUST | Address on file | | | | | |
| 11539600 | BLAKE JUDE LANDRY TRUST | Address on file | | | | | |
| 11541430 | BLAKE WELDON LEE | Address on file | | | | | |
| 11535615 | BLAKE WELDON LEE | Address on file | | | | | |
| 12138427 | BLANCHARD CONTRACTORS, INC | | | | CUT OFF | LA | 70345 |
| 11539602 | BLANCHARD CONTRACTORS, INC | | | | CUT OFF | LA | 70345 |
| 11539603 | BLANK ROME LLP | | | | WASHINGTON | DC | 20006-5403 |
| 11541431 | BLAYNE FRANTZEN | Address on file | | | | | |
| 12146392 | BLOWFISH GAS UNIT | | | | | | |
| 11541432 | BLUE CHARM, LLC | | | | RUSTON | LA | 71273-1410 |
| 11535616 | BLUE CHARM, LLC | | | | RUSTON | LA | 71273-1410 |
| 11539607 | BLUE FIN SERVICES LLC | | | | NEW IBERIA | LA | 70560 |
| 11539606 | BLUE FIN SERVICES LLC | | | | NEW IBERIA | LA | 70560 |
| 12139125 | BLUE FIN SERVICES LLC | | | | NEW IBERIA | LA | 70560 |
| 11539608 | BLUE LATITUDES, LLC | | | | L A JOLLA | CA | 92038 |
| 12139126 | Blue Latitudes, LLC | | | | L A Jolla | CA | 92038 |
| 12139115 | Blue Marble Geographics | | | | Hallowell | MA | 04347 |
| 11539609 | BLUE MARBLE GEOGRAPHICS | | | | HALLOWELL | MA | 04347 |
| 11539610 | BLUE WATER SOLUTIONS, LLC | | | | ELLISVILLE | MS | 39437 |
| 11539611 | BLUEWATER RUBBER & GASKET CO | | | | HOUMA | LA | 70361 |
| 11539612 | BLUEWATER RUBBER & GASKET CO | | | | HOUMA | LA | 70361 |
| 12139116 | BMT COMMERCIAL USA, INC. | | | | ESCONDIDO | CA | 92025 |
| 11539614 | BMT COMMERCIAL USA, INC. | | | | ESCONDIDO | CA | 92025 |
| 11539613 | BMT COMMERCIAL USA, INC. | | | | ESCONDIDO | CA | 92025 |
| 11541433 | BOB A PRUKOP | Address on file | | | | | |
| 11541434 | BOB PAUL LEMAIRE | Address on file | | | | | |
| 12138429 | Bob Slade | Address on file | | | | | |
| 11539615 | BOBBIE GOTTE | Address on file | | | | | |
| 11539616 | BOBBY J. COTTON II | Address on file | | | | | |
| 11535617 | BOBBY NELSON WALLACE | Address on file | | | | | |
| 11539618 | BOBCAT METERING-CALIBRATION SERVICES, LLC | | | | LORENA | TX | 76655 |
| 11539617 | BOBCAT METERING-CALIBRATION SERVICES, LLC | | | | LORENA | TX | 76655 |
| 12139117 | BOBCAT METERING-CALIBRATION SERVICES, LLC | | | | LORENA | TX | 76655 |
| 11539620 | BODIE MARION | Address on file | | | | | |
| 11534032 | BOIS D'ARC EXPLORATION, LLC | | | | THE WOODLANDS | TX | 77380 |
| 11539621 | BOIS D'ARC EXPLORATION, LLC | | | | THE WOODLANDS | TX | 77380 |
| 11539622 | BOIS D'ARC EXPLORATION, LLC | | | | THE WOODLANDS | TX | 77380 |
| 12138430 | BOIS D'ARC EXPLORATION, LLC | | | | The Woodlands | TX | 77380 |
| 11539623 | BOLTTECH MANNINGS INC | | | | NORTH VERSAILLES | PA | 15137 |
| 12138431 | BOLTTECH MANNINGS INC | | | | NORTH VERSAILLES | PA | 15137 |
| 11539625 | BONNIE R HIGGINS | Address on file | | | | | |
| 12147386 | BONRAY,INC. | | | | SHAWNEE | OK | 74804-2214 |
| 11539626 | BOOTS & COOTS | | | | HOUSTON | TX | 77216-3143 |
| 12139118 | BOOTS & COOTS | | | | HOUSTON | TX | 77216-3143 |
| 11539629 | BOSARGE BOATS INC | | | | PASCAGOULA | MS | 39567 |
| 12139119 | BOSARGE BOATS INC | | | | PASCAGOULA | MS | 39567 |
| 11539630 | BOSARGE DIVING INC | | | | PASCAGOULA | MS | 39581 |
| 12138432 | BOSARGE DIVING INC | | | | PASCAGOULA | MS | 39581 |
| 11539631 | BOSCO OILFIELD SERVICES LLC | | | | MAURICE | LA | 70555 |
| 12138433 | BOSCO OILFIELD SERVICES LLC | | | | MAURICE | LA | 70555 |
| 11541435 | BOSWELL INVESTMENTS LLC | | | | DENVER | CO | 80204 |
| 11535618 | BOSWELL INVESTMENTS LLC | | | | DENVER | CO | 80204 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 13 of 144

Debtors' Exhibit No. 48
Page 323 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| 11539634 | BOULET FAMILY, L.L.C. | | METAIRIE | LA | 70005 | |
|---|---|---|---|---|---|---|
| 11539635 | BOURBON ST | | HOUSTON | TX | 77021 | |
| 11539639 | BOWIE LUMBER ASSOCIATES | Address on file | | | | |
| 12138434 | Box.com | | Redwood City | CA | 94139 | |
| 12147387 | BP | | HOUSTON | TX | 77079 | |
| 11535619 | BP AMERICA PRODUCTION COMPANY | | DALLAS | TX | 75284 | |
| 11539643 | BP AMERICA PRODUCTION COMPANY | | DALLAS | TX | 75284-8155 | |
| 11534033 | BP AMERICA PRODUCTION COMPANY | | DALLAS | TX | 75284 | |
| 11541436 | BP AMERICA PRODUCTION COMPANY | | DALLAS | TX | 75284 | |
| 11539642 | BP AMERICA PRODUCTION COMPANY | | DALLAS | TX | 75284-8155 | |
| 12139120 | BP America Production Company | | DALLAS | TX | 75284 | |
| 12147388 | BP AMERICA PRODUCTION COMPANY, ET AL. | | DALLAS | TX | 75284 | |
| 11539644 | BP ENERGY COMPANY | | HOUSTON | TX | 77079 | |
| 12147389 | BP EXPLORATION & OIL INC. | | HOUSTON | TX | 77079 | |
| 11541437 | BP EXPLORATION & PRODUCTION INC | | DALLAS | TX | 75284 | |
| 11535620 | BP EXPLORATION & PRODUCTION INC | | DALLAS | TX | 75284 | |
| 11534022 | BP EXPLORATION & PRODUCTION INC | | DALLAS | TX | 75284 | |
| 11539645 | BP EXPLORATION & PRODUCTION INC. | | HOUSTON | TX | 77079 | |
| 11539646 | BP EXPLORATION & PRODUCTION INC. | | HOUSTON | TX | 77079 | |
| 12138436 | BP Exploration & Production Inc. | | DALLAS | TX | 75284 | |
| 12147390 | BP EXPLORATION AND OIL, INC | | ANCHORAGE | AK | 99508 | |
| 12147379 | BP EXPLORATION AND PRODUCITON, INC | | HOUSTON | TX | 77079 | |
| 12147380 | BP EXPLORATION AND PRODUCTION | | HOUSTON | TX | 77079 | |
| 12138435 | BP Exploration and Production Inc. | | Houston | TX | 77079 | |
| 12147381 | BP EXPLORATION AND PRODUCTION, INC | | HOUSTON | TX | 77079 | |
| 12138437 | BP Oil Supply, a Division of BP Products North America Inc. | | Chicago | IL | 60606 | |
| 11535009 | BRAD MICHAEL MOORE | Address on file | | | | |
| 11541438 | BRAD MICHAEL MOORE | Address on file | | | | |
| 11539647 | BRADLEY ARANT BOULT CUMMINGS LLP | | BIRMINGHAM | AL | 35203 | |
| 11541439 | BRADLEY G LEGER | Address on file | | | | |
| 11535610 | BRADLEY G LEGER | Address on file | | | | |
| 11541440 | BRADLEY R BELL | Address on file | | | | |
| 11535611 | BRADLEY T WALL | Address on file | | | | |
| 11539648 | BRADLEY WACHSMUTH | Address on file | | | | |
| 11535612 | BRADY CHILDREN TRUST | Address on file | | | | |
| 11541441 | BRADY CHILDREN TRUST | Address on file | | | | |
| 11541442 | BRADY JOSEPH MACH | Address on file | | | | |
| 11535613 | BRADY MCCONATY | Address on file | | | | |
| 11541443 | BRADY MCCONATY | Address on file | | | | |
| 11539650 | BRANDON DEWOLFE | Address on file | | | | |
| 11535614 | BRANDON LEE AYRES | Address on file | | | | |
| 11541444 | BRANDON LEE AYRES | Address on file | | | | |
| 11539651 | BRANDON VACEK | Address on file | | | | |
| 11539652 | BRANDON WALL | Address on file | | | | |
| 11539654 | BRANDSAFWAY LLC | | KENNESAW | GA | 30152 | |
| 11539653 | BRANDSAFWAY LLC | | KENNESAW | GA | 30152 | |
| 11539655 | BRANDY WARE | Address on file | | | | |
| 11539660 | BRAZORIA COUNTY | | ANGLETON | TX | 77515 | |
| 11539662 | BRAZORIA COUNTY TAX ASSESSOR | | LAKE JACKSON | TX | 77566 | |
| 11541445 | BRC ROYALTY LTD | | DALLAS | TX | 75283-0308 | |
| 11541446 | BRENDA A BARRIOS | Address on file | | | | |
| 11541447 | BRENDA ANN HARDEE | Address on file | | | | |
| 11535603 | BRENDA BUTTS JOHNSON | Address on file | | | | |
| 11535604 | BRENDA CARLTON AND LON CARLTON | Address on file | | | | |
| 11541448 | BRENDA CARLTON AND LON CARLTON | Address on file | | | | |
| 12146393 | BRENDA GEORGE | Address on file | | | | |
| 11539669 | BRENDA MARIE MITCHELL ALLEN | Address on file | | | | |
| 11539670 | BRENDA MONTALVO | Address on file | | | | |
| 11539671 | BRENT BRYANT | Address on file | | | | |
| 11539672 | BRET STUCKER | Address on file | | | | |
| 11541449 | BRETT C BARTON | Address on file | | | | |
| 11539673 | BRETT WILLMON | Address on file | | | | |
| 11539675 | BRI CONSULTING GROUP, INC | | HOUSTON | TX | 77057 | |
| 11541450 | BRIAN B. DORN | Address on file | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 14 of 144

Debtors' Exhibit No. 48
Page 324 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11535605 | BRIAN B. DORN | Address on file | | | | | |
| 11541451 | BRIAN G SELBY | Address on file | | | | | |
| 11535606 | BRIAN G SELBY | Address on file | | | | | |
| 11539676 | BRIAN HESTER | Address on file | | | | | |
| 11541452 | BRIAN JAMES MEAUX | Address on file | | | | | |
| 11539677 | BRIAN KEITH MONCRIFFE | Address on file | | | | | |
| 11539678 | BRIAN LOGAN | Address on file | | | | | |
| 11535607 | BRIAN NELSON | Address on file | | | | | |
| 11541453 | BRIAN NELSON | Address on file | | | | | |
| 11535679 | BRIAN P RICHARD SR | Address on file | | | | | |
| 12138438 | Brian P Richard Sr | Address on file | | | | | |
| 11539680 | BRIAN SALTZMAN | Address on file | | | | | |
| 11535608 | BRIAN SKOOG | Address on file | | | | | |
| 11541454 | BRIAN SKOOG | Address on file | | | | | |
| 11539681 | BRIAN TERRY MITCHELL | Address on file | | | | | |
| 11535597 | BRIAN WHITE TRUST | Address on file | | | | | |
| 11541455 | BRIAN WHITE TRUST | Address on file | | | | | |
| 11539682 | BRIAN WOLF | Address on file | | | | | |
| 11534023 | BRIDGEPOINT EXPLORATION LLC | | | | WEST LAKE HILLS | TX | 78745-6582 | |
| 11539683 | BRIDGET HARRIS | | | | | | | |
| 11541456 | BRIDGETT LYNN KANA | Address on file | | | | | |
| 11539684 | BRISTOW US LLC | | | | NEW IBERIA | LA | 70560 | |
| 11535685 | BRISTOW US LLC | | | | NEW IBERIA | LA | 70560 | |
| 12139109 | BRISTOW US LLC | | | | NEW IBERIA | LA | 70560 | |
| 12147383 | BRITISH BORNEO EXPLORATION INC., ET AL | 10 GREAT GEORGE STREET | | | LONDON | | SW1P 3AE | UNITED KINGDOM |
| 12147382 | BRITISH BORNEO EXPLORATION, INC. | 10 GREAT GEORGE STREET | | | LONDON | | SW1P 3AE | UNITED KINGDOM |
| 11535598 | BROCK INVESTMENT CO., LTD | | | | BIRMINGHAM | AL | 35202 | |
| 11541457 | BROCK INVESTMENT CO., LTD | | | | BIRMINGHAM | AL | 35202 | |
| 11541458 | BROOKE LEAK TRUST | Address on file | | | | | |
| 11535599 | BROOKE LEAK TRUST | Address on file | | | | | |
| 11541459 | BROOKS D. STEWART | Address on file | | | | | |
| 11535600 | BROOKS D. STEWART | Address on file | | | | | |
| 11534024 | BROUGHTON PETROLEUM INC | | | | SEALY | TX | 77474 | |
| 11539694 | BROUSSARD BROTHERS INC | | | | ABBEVILLE | LA | 70510 | |
| 12139110 | BROUSSARD BROTHERS INC | | | | ABBEVILLE | LA | 70510 | |
| 11539695 | BROUSSARD BROTHERS INC | | | | ABBEVILLE | LA | 70510 | |
| 11541460 | BROUSSARD CONTRACTING AND INV | | | | LAFAYETTE | LA | 70503 | |
| 12146382 | Browning Offshore Partners, Inc. | | | | Dallas | TX | 75251 | |
| 11539698 | BRS CONSULTING | | | | BACLIFF | TX | 77518 | |
| 11539700 | BRUCE CAROLTON SUGGS | Address on file | | | | | |
| 11541461 | BRUCE CAROLTON SUGGS | Address on file | | | | | |
| 11539701 | BRUCE CORNELSON | Address on file | | | | | |
| 11541462 | BRUCE H. DORN | Address on file | | | | | |
| 11535601 | BRUCE H. DORN | Address on file | | | | | |
| 11535602 | BRUCE IHRIG | Address on file | | | | | |
| 11541463 | BRUCE LOWRY | Address on file | | | | | |
| 11535591 | BRUCE LOWRY | Address on file | | | | | |
| 11535592 | BRUCE NEVIN | Address on file | | | | | |
| 11541464 | BRUCE NEVIN | Address on file | | | | | |
| 11541465 | BRUCE R SIDNER | Address on file | | | | | |
| 11535593 | BRUCE R SIDNER | Address on file | | | | | |
| 11539702 | BRUCE SUGGS DECENDANTS TRUST | Address on file | | | | | |
| 11535594 | BRUCE V. THOMPSON | Address on file | | | | | |
| 11541466 | BRUCE V. THOMPSON | Address on file | | | | | |
| 11539703 | BRUNITA FLORES | Address on file | | | | | |
| 11535595 | BRUSHY MILLS PARTNERS | Address on file | | | | | |
| 11541467 | BRUSHY MILLS PARTNERS | Address on file | | | | | |
| 11539705 | BRYAN CAVE LEIGHTON PAISNER LLP | | | | ST LOUIS | MO | 63150 | |
| 11539706 | BRYAN EAST | Address on file | | | | | |
| 11541468 | BRYAN H HARANG | Address on file | | | | | |
| 11541469 | BRYAN KYE MASK | Address on file | | | | | |
| 11535596 | BRYAN KYE MASK | Address on file | | | | | |
| 11539707 | BRYAN MACK | Address on file | | | | | |
| 11539708 | BRYAN MOLAISON | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 15 of 144

Debtors' Exhibit No. 48
Page 325 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 11539709 | BRYAN SUMPTER | | Address on file | | | |
| 11539711 | BRYSON MAYRONNE | | Address on file | | | |
| 11541470 | BSC IRREVOCABLE TRUST | | Address on file | | | |
| 11541471 | BSNR RAPTOR LP | | | DALLAS | TX | 75303-1267 |
| 11535585 | BSNR RAPTOR LP | | Address on file | | | |
| 11541472 | BSS ENERGY LLC | | | NEW ORLEANS | LA | 70130-6158 |
| 11539712 | BUCK KEENAN LP | | | HOUSTON | TX | 77019 |
| 12137993 | BUCK KEENAN LP | | | HOUSTON | TX | 77019 |
| 11539714 | BUDDY ARTON | | Address on file | | | |
| 12138440 | BUGWARE, INC. | | | TALLAHASSEE | FL | 32309 |
| 11539716 | BUGWARE, INC. | | | TALLAHASSEE | FL | 32309 |
| 11541473 | BULENT A BERILGEN | | Address on file | | | |
| 11535586 | BULENT A BERILGEN | | Address on file | | | |
| 11539722 | BUREAU OF OCEAN ENERGY MANAGEMENT | | | STERLING | VA | 20166 |
| 12138441 | Bureau of Ocean Energy Management | | | New Orleans | LA | 70123 |
| 12137983 | Bureau of Safety and Environmental Enforcement | | | NEW ORLEANS | LA | 70123 |
| 12137987 | Bureau of Safety and Environmental Enforcement | | | Washington | DC | 20240 |
| 12137982 | Bureau of Safety and Environmental Enforcement | | | NEW ORLEANS | LA | 70123 |
| 12137984 | Bureau of Safety and Environmental Enforcement | | | NEW ORLEANS | LA | 70123 |
| 12137985 | Bureau of Safety and Environmental Enforcement | | | NEW ORLEANS | LA | 70123 |
| 12137986 | Bureau of Safety and Environmental Enforcement | | | NEW ORLEANS | LA | 70123 |
| 11539724 | BUREAU VERITAS NORTH AMERICA, INC. | | | SUNRISE | FL | 33323 |
| 11539725 | BUREN GRAY | | Address on file | | | |
| 11539726 | BURKE DEMARET INC | | | HOUSTON | TX | 77069 |
| 11535587 | BURLINGTON RESOURCES OFFSHORE INC | | | CHICAGO | IL | 60673-1222 |
| 11541474 | BURLINGTON RESOURCES OFFSHORE INC | | | CHICAGO | IL | 60673-1222 |
| 11539727 | BURNARD SIMS | | Address on file | | | |
| 12139111 | BURNER FIRE CONTROL INC | | | BROUSSARD | LA | 70518 |
| 11539728 | BURNER FIRE CONTROL INC | | | BROUSSARD | LA | 70518 |
| 11539729 | BURNER FIRE CONTROL INC | | | BROUSSARD | LA | 70518 |
| 12146383 | Busby Consultants Inc. | | | Covington | LA | 70433 |
| 11539730 | BUTCH PROPERTIES LLC | | | LAKE CHARLES | LA | 70606 |
| 11539731 | BUTCHER AIR CONDITIONING | | | BROUSSARD | LA | 70518-3610 |
| 12138442 | Butch's Properties LLC | | | Lake Charles | LA | 70606 |
| 11539732 | BWB CONTROLS, INC | | | HOUMA | LA | 70363 |
| 11539733 | BYRDENE M. TUCKER LIFE ESTATE | | Address on file | | | |
| 11539734 | BYRON ENERGY INC | | | LAFAYETTE | LA | 70508 |
| 12138443 | Byron Energy Inc. | | | lafayette | LA | 70508 |
| 11535588 | BYRON M. SNYDER | | Address on file | | | |
| 11541475 | BYRON M. SNYDER | | Address on file | | | |
| 11539735 | BYRON SIGLER | | Address on file | | | |
| 11541476 | C C SORRELLS | | Address on file | | | |
| 11535589 | C C SORRELLS | | Address on file | | | |
| 11539736 | C DIVE LLC | | | HOUMA | LA | 70363 |
| 11539737 | C DIVE LLC | | | HOUMA | LA | 70363 |
| 12139073 | C DIVE LLC | | | HOUMA | LA | 70363 |
| 11535590 | C GORDON LINDSEY | | Address on file | | | |
| 11541477 | C GORDON LINDSEY | | Address on file | | | |
| 11535579 | C H MURRISH | | Address on file | | | |
| 11541478 | C H MURRISH | | Address on file | | | |
| 11539739 | C INNOVATION LLC | | | CUT OFF | LA | 70345 |
| 11539738 | C INNOVATION LLC | | | CUT OFF | LA | 70345 |
| 11541479 | C L K COMPANY | | | CHARLOTTE | NC | 28277 |
| 11535580 | C L K COMPANY | | | CHARLOTTE | NC | 28277 |
| 11541480 | C RAY SHANKLIN ESTATE | | Address on file | | | |
| 11539741 | C&B PUMPS AND COMPRESSORS LLC | | | BROUSSARD | LA | 70518 |
| 11539740 | C&B PUMPS AND COMPRESSORS LLC | | | BROUSSARD | LA | 70518 |
| 11539742 | C&D WIRELINE | | | LAROSE | LA | 70373 |
| 11539743 | C&D WIRELINE | | | LAROSE | LA | 70373 |
| 12139074 | C&D WIRELINE | | | LAROSE | LA | 70373 |
| 11541481 | C&K MINERALS, L.L.C. | | | LAKE CHARLES | LA | 70602 |
| 11535581 | C&K MINERALS, L.L.C. | | Address on file | | | |
| 12138452 | C. Gordon Lindsey | | Address on file | | | |
| 11535582 | C. PEYTON COLVIN | | Address on file | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 16 of 144

Debtors' Exhibit No. 48
Page 326 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11541482 | C. PEYTON COLVIN | Address on file | | | | | |
| 11539744 | C.H. FENSTERMAKER & ASSOCIATES | | | LAFAYETTE | LA | 70508 | |
| 12146359 | C.O. SHELTON | | | | | | |
| 12138474 | C/O FAIRFIELD-MAXWELL LTD | | | NEW YORK | NY | 10165-0035 | |
| 12147384 | CABOT OIL & GAS CORPORATION | | | HOUSTON | TX | 77024 | |
| 12139112 | CACTUS PIPE & SUPPLY, LLC | | | HOUSTON | TX | 77046 | |
| 11539745 | CACTUS PIPE & SUPPLY, LLC | | | HOUSTON | TX | 77046 | |
| 12146384 | CACTUS WELLHEAD LLC | | | Houston | TX | 77024 | |
| 11539746 | CADWALADER, WICKERSHAM & TAFT LLP | | | HOUSTON | TX | 77002 | |
| 12146385 | Cairn Energy USA | 50 Lothian Road | | Edinburgh | | EH3 9BY | United Kingdom |
| 12147373 | CAIRNE ENERGY USA, INC. | | | DALLAS | TX | 75225 | |
| 11539747 | CAJUN BREAKERS INC | | | MORGAN CITY | LA | 70380 | |
| 11539748 | CAL DIVE INTERNATIONAL | | | HOUSTON | TX | 77210-4346 | |
| 11539750 | CALHOUN COUNTY CLERK | | | PORT LAVACA | TX | 77979 | |
| 12138444 | Callon Petroleum Operating Co. | | | NATCHEZ | MS | 39121 | |
| 12138445 | CALTEX OIL TOOLS, LLC | | | TOMBALL | TX | 77377 | |
| 11535583 | CALTO OIL COMPANY | | | DALLAS | TX | 75225 | |
| 11541483 | CALTO OIL COMPANY | | | DALLAS | TX | 75225 | |
| 12137976 | Calvin Abshire | | | LAFAYETTE | LA | 70508 | |
| 11539751 | CALVIN JEROME GRANT | Address on file | | | | | |
| 11541484 | CALVIN P BOUDREAUX JR | Address on file | | | | | |
| 11535584 | CALYPSO EXPLORATION LLC | | | FORT SMITH | AR | 72902-2359 | |
| 12147374 | CALYPSO EXPLORATION LLC | | | FORT SMITH | AR | 72902-2359 | |
| 11541485 | CALYPSO EXPLORATION LLC | | | FORT SMITH | AR | 72902-2359 | |
| 11539752 | CAMBELYN CONSULTING, LLC. | | | SPRING | TX | 77382-1709 | |
| 11539753 | CAMEJO LLC | Address on file | | | | | |
| 11539754 | CAMEJO LLC | | | CREOLE | LA | 70632 | |
| 11541486 | CAMERON AMEND 2016 GST | Address on file | | | | | |
| 11535573 | CAMERON AMEND 2016 GST | | | HOUSTON | TX | 77025 | |
| 11539755 | CAMERON HIGHWAY OIL PIPELINE CO. | | | HOUSTON | TX | 77002 | |
| 11539757 | CAMERON INTERNATIONAL CORPORATION | | | DALLAS | TX | 75373-1412 | |
| 11539756 | CAMERON INTERNATIONAL CORPORATION | | | DALLAS | TX | 75373-1412 | |
| 12139113 | CAMERON INTERNATIONAL CORPORATION | | | DALLAS | TX | 75373-1412 | |
| 11539759 | CAMERON PARISH | | | CAMERON | LA | 70631 | |
| 11539761 | CAMERON PARISH CLERK OF COURT | | | CAMERON | LA | 70631-0549 | |
| 12146386 | Cameron Parish School Board | | | Cameron | LA | 70631 | |
| 11539762 | CAMERON PARISH WATER DISTRICT #9 | | | GRAND CHENIER | LA | 70643 | |
| 11539763 | CAMERON PILOT | Address on file | | | | | |
| 11539764 | CAMERON SOLUTIONS INC | | | HOUSTON | TX | 77077 | |
| 11539765 | CAMERON SOLUTIONS INC | | | HOUSTON | TX | 77077 | |
| 12139114 | CAMERON SOLUTIONS INC | | | HOUSTON | TX | 77077 | |
| 11539766 | CAMERON TELEPHONE COMPANY | | | SULPHUR | LA | 70664-0110 | |
| 11541487 | CAMILLE ASHLEY BROUSSARD | Address on file | | | | | |
| 11539767 | CAMORS FAMILY LLC | | | JEANERETTE | LA | 70544 | |
| 12147375 | CANADIANOXY OFFSHORE PRODUCTION COMPANY | | | HOUSTON | TX | 77046-0521 | |
| 11539768 | CANAL DIESEL SERVICE, INC. | | | NEW IBERIA | LA | 70560 | |
| 11539769 | CANAL DIESEL SERVICE, INC. | | | NEW IBERIA | LA | 70560 | |
| 12139103 | CANAL DIESEL SERVICE, INC. | | | NEW IBERIA | LA | 70560 | |
| 11535574 | CANDICE DEE DROSCHE ROY | Address on file | | | | | |
| 11541488 | CANDICE DEE DROSCHE ROY | Address on file | | | | | |
| 11535575 | CANDICE K CAPUANO | Address on file | | | | | |
| 11541489 | CANDICE K CAPUANO | Address on file | | | | | |
| 11535576 | CANNAT ENERGY INC. | 2100, 855 2ND STREET SW | | CALGARY | AB | T2P 4J8 | CANADA |
| 11541490 | CANNAT ENERGY INC. | 2100, 855 2ND STREET SW | | CALGARY | AB | T2P 4J8 | CANADA |
| 12138446 | CANNAT ENERGY INC. | 2100 855 2nd Street SW | | Calgary | AB | T2P 4J8 | Canada |
| 11539770 | CANON BUSINESS SOLUTION, INC. | | | CHICAGO | IL | 60693 | |
| 11539771 | CANON FINANCIAL SERVICES, INC | | | MT. LAUREL | NJ | 08054 | |
| 11534025 | CANTERA ENERGY LLC | | | THE WOODLANDS | TX | 77380 | |
| 11539773 | CANTIUM LLC | | | COVINGTON | LA | 70433 | |
| 11539772 | CANTIUM LLC | | | COVINGTON | LA | 70433 | |
| 11539774 | CANTOR FITZGERALD SECURITIES | | | NEW YORK | NY | 10022 | |
| 11538223 | CAPITAL CORPORATE SERVICES, INC. | | | AUSTIN | TX | 78767 | |
| 11538225 | CAPITAL ONE N A | | | NEW ORLEANS | LA | 70160-0024 | |
| 11538227 | CAPITELLI & WICKER | | | NEW ORLEANS | LA | 70163 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 17 of 144

Debtors' Exhibit No. 48
Page 327 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | |
|---|---|---|---|---|---|
| 11538228 | CAPITOL SERVICES, INC | | AUSTIN | TX | 78767 |
| 11538229 | CAPROCK COMMUNICATIONS | | DALLAS | TX | 75312-2067 |
| 11538231 | CARBER HOLDINGS INC. | | DEER PARK | TX | 77536-2518 |
| 11538230 | CARBER HOLDINGS INC. | | DEER PARK | TX | 77536-2518 |
| 12137977 | CARBER HOLDINGS INC. | | DEER PARK | TX | 77536-2518 |
| 12139080 | CARBER HOLDINGS INC. | | DEER PARK | TX | 77536-2518 |
| 11541491 | CARDEN FAMILY INVESTMENTS INC | | METAIRIE | LA | 70006-2300 |
| 11538232 | CARDINAL COIL TUBING LLC | | NEW IBERIA | LA | 70560-7808 |
| 12139081 | CARDINAL COIL TUBING LLC | | NEW IBERIA | LA | 70560-7808 |
| 11538233 | CARDINAL COIL TUBING LLC | | NEW IBERIA | LA | 70560-7898 |
| 11538235 | CARDINAL SLICKLINE LLC | | NEW IBERIA | LA | 70560-7808 |
| 11538234 | CARDINAL SLICKLINE LLC | | NEW IBERIA | LA | 70560-7808 |
| 12138447 | CARDINAL SLICKLINE LLC | | NEW IBERIA | LA | 70560 |
| 11538236 | CARDNO PPI LLC | | HOUSTON | TX | 77024 |
| 12139082 | CARDNO PPI LLC | | HOUSTON | TX | 77024 |
| 12146387 | CARDNO PPI TECHNOLOGY SERVICES LLC | | Houston | TX | 77024 |
| 11535577 | CAREY F & LYNN DEROUSSE | Address on file | | | |
| 11538237 | CAREY INTERNATIONAL INC | | FREDERICK | MD | 21703 |
| 11535578 | CARL D WHITE | Address on file | | | |
| 11535567 | CARL E COMSTOCK | Address on file | | | |
| 11541492 | CARL ED WENNER | Address on file | | | |
| 11535568 | CARL ED WENNER | Address on file | | | |
| 11535569 | CARL EDWARD JONES | Address on file | | | |
| 11538238 | CARL GENE LINZER | Address on file | | | |
| 11541493 | CARL GRIMES DECD | Address on file | | | |
| 11535570 | CARL J RICHARDSON DECEASED AND | Address on file | | | |
| 11541494 | CARL J RICHARDSON DECEASED AND | Address on file | | | |
| 11541495 | CARL JAMES PRIHODA | Address on file | | | |
| 11538239 | CARL N REYNOLDS JR | Address on file | | | |
| 11535571 | CARL O BRADSHAW | Address on file | | | |
| 11541496 | CARL O BRADSHAW | Address on file | | | |
| 11541497 | CARL R CATON | Address on file | | | |
| 11535572 | CARL R CATON | Address on file | | | |
| 11535561 | CARL RACHELS | Address on file | | | |
| 11541498 | CARL RACHELS | Address on file | | | |
| 11538240 | CARLISLE ENERGY GROUP, INC. | | LAFAYETTE | LA | 70508 |
| 11538241 | CARLISLE ENERGY GROUP, INC. | | LAFAYETTE | LA | 70508 |
| 12139083 | CARLISLE ENERGY GROUP, INC. | | LAFAYETTE | LA | 70508 |
| 11538242 | CARLISS NADENE FONTENETTE | Address on file | | | |
| 11538243 | CARLOS A. BUENROSTRO GUTIERREZ | Address on file | | | |
| 11538244 | CARLOS CERNA | Address on file | | | |
| 11541499 | CARLOS JOHN MEAUX | Address on file | | | |
| 11538245 | CARLOS MONROE WELCH | Address on file | | | |
| 11538247 | CARMEN GORDON WILLIAMS | Address on file | | | |
| 11538248 | CAROL ANN RICHARDS | Address on file | | | |
| 11535562 | CAROL D JOLLY | Address on file | | | |
| 11541500 | CAROL D JOLLY | Address on file | | | |
| 11535563 | CAROL ELISABETH C TURNER | Address on file | | | |
| 11541501 | CAROL ELISABETH C TURNER | Address on file | | | |
| 11538250 | CAROL HILLS JR | Address on file | | | |
| 11538249 | CAROL HILLS JR | Address on file | | | |
| 11535564 | CAROL LEE SEARLE | Address on file | | | |
| 11535565 | CAROL NICHOLS BROWN ESTATE | Address on file | | | |
| 11538251 | CAROL SPILLER GROS | Address on file | | | |
| 11538252 | CAROL SPILLER GROS | Address on file | | | |
| 11535566 | CAROL WEIL | Address on file | | | |
| 11535555 | CAROLE A LEWIS & JOHN T LEWIS | Address on file | | | |
| 11541502 | CAROLE COLLETTA FAWCETT | Address on file | | | |
| 11535556 | CAROLE COLLETTA FAWCETT | Address on file | | | |
| 11541503 | CAROLE LYNN DELCAMBRE LANDRY | Address on file | | | |
| 11535557 | CAROLE LYNN DELCAMBRE LANDRY | Address on file | | | |
| 11541504 | CAROLINE POSTELL SPURLOCK | Address on file | | | |
| 11541505 | CAROLYN A HARANG WINDER | Address on file | | | |
| 11541506 | CAROLYN BUSBY LEFLEUR | Address on file | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 18 of 144

Debtors' Exhibit No. 48
Page 328 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 11535558 | CAROLYN BUSBY LEFLEUR | Address on file | | | | |
| 11535559 | CAROLYN G COWDEN | Address on file | | | | |
| 11541507 | CAROLYN G COWDEN | Address on file | | | | |
| 11538253 | CAROLYN HARPER | Address on file | | | | |
| 12138448 | Carolyn Harper | Address on file | | | | |
| 11541508 | CAROLYN HENDRICKS | Address on file | | | | |
| 11535560 | CAROLYN HENDRICKS | Address on file | | | | |
| 11538254 | CAROLYN PARKER FONTENETTE | Address on file | | | | |
| 11538255 | CAROLYN R. DANSBY | Address on file | | | | |
| 11541509 | CAROLYN S WOOSLEY | Address on file | | | | |
| 11535549 | CAROLYN S WOOSLEY | Address on file | | | | |
| 11541510 | CARRIE BEASLEY MCCLENEY | Address on file | | | | |
| 11535550 | CARRIE BEASLEY MCCLENEY | Address on file | | | | |
| 11541511 | CARRIE MAE PRASIFKA WEAKLEY | Address on file | | | | |
| 11538258 | CARRIER CORPORATION | | DESTREHAN | LA | 70047 | |
| 11538260 | CARTODYNE | | SPRING | TX | 77388 | |
| 11538261 | CASED HOLE WELL SERVICES LLC | | HOUMA | LA | 70364 | |
| 12139084 | CASED HOLE WELL SERVICES LLC | | HOUMA | LA | 70364 | |
| 11538262 | CASEY FOREMAN | Address on file | | | | |
| 11541512 | CASEY JAMES MEAUX | Address on file | | | | |
| 11535551 | CASSANDRA SOUTHWICK SHIELDS | Address on file | | | | |
| 11541513 | CASSANDRA SOUTHWICK SHIELDS | Address on file | | | | |
| 11541514 | CASSIE ANN URBANOVSKY | Address on file | | | | |
| 11541515 | CASTELLO ENTERPRISES INC | | MIDLAND | TX | 79708 | |
| 12146376 | CASTEX AND AFFLIATES, GOME 1271 | | Houston | TX | 77002-2569 | |
| 11534026 | CASTEX ENERGY INC | | HOUSTON | TX | 77002-2569 | |
| 11538263 | CASTEX ENERGY, INC | | HOUSTON | TX | 77002-2569 | |
| 12147376 | CASTEX OFF | | HOUSTON | TX | 77002 | |
| 11541516 | CASTEX OFFSHORE INC | | HOUSTON | TX | 77002 | |
| 12138450 | Castex Offshore Inc | | Houston | TX | 77002 | |
| 11534027 | CASTEX OFFSHORE INC | | HOUSTON | TX | 77002 | |
| 11535552 | CASTEX OFFSHORE INC | | HOUSTON | TX | 77002 | |
| 11538264 | CASTEX OFFSHORE, INC. | | HOUSTON | TX | 77002 | |
| 12138449 | Castex Offshore, Inc. | | Houston | TX | 77002 | |
| 11538265 | CASTEX OFFSHORE, INC. | | HOUSTON | TX | 77002 | |
| 12147377 | CASTEX OFFSHORE, INC., ET AL | | HOUSTON | TX | 77002 | |
| 12146377 | Castex, et al | | Houston | TX | 77002-2569 | |
| 11541517 | CATAMOUNT ASSETS LLC | | DENVER | CO | 80202 | |
| 11538268 | CATAPULT EXPLORATION, LLC | | NAPLES | FL | 34109-7874 | |
| 12146378 | Catapult Exploration, LLC | | Houston | TX | 77056 | |
| 11535553 | CATHERINE APPLEBY NEWMAN | Address on file | | | | |
| 11541518 | CATHERINE APPLEBY NEWMAN | Address on file | | | | |
| 11541519 | CATHERINE DANIEL KALDIS | Address on file | | | | |
| 11535554 | CATHERINE DANIEL KALDIS | Address on file | | | | |
| 11541520 | CATHERINE DICKERSON | Address on file | | | | |
| 11538269 | CATHERINE DIETLEIN | Address on file | | | | |
| 11541521 | CATHERINE E BISHOP | Address on file | | | | |
| 11535543 | CATHERINE E BISHOP | Address on file | | | | |
| 11538270 | CATHERINE GRANT ALEXIS | Address on file | | | | |
| 11541522 | CATHERINE JACKSON DEAL MCGOWEN | Address on file | | | | |
| 11535544 | CATHERINE JACKSON DEAL MCGOWEN | Address on file | | | | |
| 11541523 | CATHERINE M ABERCROMBIE | Address on file | | | | |
| 11535545 | CATHERINE M ABERCROMBIE | Address on file | | | | |
| 11535546 | CATHERINE O BALLARD | Address on file | | | | |
| 11541524 | CATHERINE O BALLARD | Address on file | | | | |
| 12146379 | CATHEXIS HOLDINGS, LP | | Houston | TX | 77002 | |
| 11534016 | CATHEXIS OIL & GAS | | Houston | TX | 77002 | |
| 11535547 | CATHLEEN MANIS LETEFF | Address on file | | | | |
| 11541525 | CATHLEEN MANIS LETEFF | Address on file | | | | |
| 11541526 | CATHLEEN S. HALL | Address on file | | | | |
| 11535548 | CATHLEEN S. HALL | Address on file | | | | |
| 11535537 | CATHY A ZEORNES GUY | Address on file | | | | |
| 11541527 | CATHY A ZEORNES GUY | Address on file | | | | |
| 11541528 | CAVALIER EXPLORATION CORP | | MONTGOMERY | TX | 77356 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 19 of 144

Debtors' Exhibit No. 48
Page 329 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12146380 | CC ENERGY SERVICES, INC. | 11A West Halkin Street | Belgravia | | London | | SW1X 8JL | United Kingdom |
| 11535538 | CCC INVESTMENTS LLC | | | | HOUSTON | TX | 77005 |
| 11541529 | CCC INVESTMENTS LLC | | | | HOUSTON | TX | 77005 |
| 11534017 | CECIL JAMES LOOKE, III | Address on file | | | | | |
| 11535539 | CECIL N. COLWELL | Address on file | | | | | |
| 11541530 | CECIL N. COLWELL | Address on file | | | | | |
| 11541531 | CECILE HEBERT CHATAGNIER | Address on file | | | | | |
| 11541531 | CECILE HEBERT CHATAGNIER | Address on file | | | | | |
| 11538272 | CECILE HONORE VILLERE COLHOUN | Address on file | | | | | |
| 11541532 | CECILE LEMAIRE BLACKMER | Address on file | | | | | |
| 11535540 | CECILE RICHARD ARCHIBALD | Address on file | | | | | |
| 11541533 | CECILIA MARIK SLANSKY | Address on file | | | | | |
| 11538273 | CEDERICK SCHEXNAYDER | Address on file | | | | | |
| 11541534 | CEDRIC J LEMAIRE | Address on file | | | | | |
| 12139075 | Cei | | | | Blue Springs | MO | 64014 |
| 11538274 | CEI | | | | BLUE SPRINGS | MO | 64014 |
| 11535541 | CELESTE FONTENOT | Address on file | | | | | |
| 11541535 | CELESTE HERO KING | Address on file | | | | | |
| 11535542 | CELESTE SHAW MACKIE | Address on file | | | | | |
| 11538275 | CENTER FOR WORK REHABILITATION, INC | | | | LAFAYETTE | LA | 70508 |
| 11538276 | CENTRAL POWER & LIGHT CO | | | | DALLAS | TX | 75266-0897 |
| 11538277 | CENTURY EXPLORATION NEW ORLEANS, LLC | | | | LEXINGTON | KY | 40511 |
| 12139076 | CENTURY TECHNICAL SERVICES LLC | | | | CUT OFF | LA | 70345 |
| 11538278 | CENTURY TECHNICAL SERVICES LLC | | | | CUT OFF | LA | 70345 |
| 11538279 | CENTURY TECHNICAL SERVICES LLC | | | | CUT OFF | LA | 70345 |
| 11538282 | CERTEX USA, INC. | | | | HOUSTON | TX | 77020 |
| 12138451 | CERTEX USA, INC. | | | | Phoenix | AZ | 85007 |
| 11538281 | CERTEX USA, INC. | | | | HOUSTON | TX | 77020 |
| 11538283 | CESAR ALANIS | Address on file | | | | | |
| 11538285 | CETCO ENERGY SERVICES COMPANY LLC | | | | COVINGTON | LA | 70433 |
| 12139077 | CETCO ENERGY SERVICES COMPANY LLC | | | | COVINGTON | LA | 70433 |
| 11538284 | CETCO ENERGY SERVICES COMPANY LLC | | | | COVINGTON | LA | 70433 |
| 12137978 | CGG SERVICES (U.S.) INC. | | | | HOUSTON | TX | 77072 |
| 12139078 | Cgg Services (U.S.) Inc. | | | | Houston | TX | 77072 |
| 11538286 | CGG SERVICES (U.S.) INC. | | | | HOUSTON | TX | 77072 |
| 11538287 | CGNMB LLP. | 52 LEADENHALL STREET | | | LONDON | | EC3A 2EB | UNITED KINGDOM |
| 11538288 | CHAD MUDD | Address on file | | | | | |
| 11538289 | CHAD MUDD | Address on file | | | | | |
| 12147378 | CHALLENGER MINERALS | | | | HOUSTON | TX | 77079 |
| 12147367 | CHALLENGER MINERALS INC. | | | | HOUSTON | TX | 77079 |
| 12147368 | CHALLENGER MINERALS INC. ET AL | | | | HOUSTON | TX | 77079 |
| 12146381 | Challenger Minerals, Inc. | | | | Houston | TX | 77084 |
| 11538290 | CHALMERS, COLLINS & ALWELL INC | | | | LAFAYETTE | LA | 70505 |
| 12139067 | CHALMERS, COLLINS & ALWELL INC | | | | LAFAYETTE | LA | 70505 |
| 11538291 | CHALMERS, COLLINS & ALWELL INC | | | | LAFAYETTE | LA | 70505 |
| 11538293 | CHAMBERS COUNTY | | | | ANAHUAC | TX | 77514 |
| 12139068 | CHAMPAGNE'S SUPERMARKET | | | | ERATH | LA | 70533 |
| 11538296 | CHAMPAGNE'S SUPERMARKET | | | | ERATH | LA | 70533 |
| 11538295 | CHAMPAGNE'S SUPERMARKET | | | | ERATH | LA | 70533 |
| 12139069 | CHAMPIONS PIPE & SUPPLY CO | | | | DALLAS | TX | 75303-1053 |
| 11538297 | CHAMPIONS PIPE & SUPPLY CO | | | | DALLAS | TX | 75303-1053 |
| 12139070 | CHAMPIONX LLC | | | | SUGARLAND | TX | 77478 |
| 11538298 | CHAMPIONX LLC | | | | SUGARLAND | TX | 77478 |
| 11538299 | CHAMPIONX LLC | | | | SUGARLAND | TX | 77478 |
| 12146370 | Chandeleur | | | | Houston | TX | 77251 |
| 11538300 | CHANDELEUR PIPELINE LLC | | | | HOUSTON | TX | 77251 |
| 11538301 | CHANDELEUR PIPELINE LLC | | | | SAN RAMON | CA | 94583 |
| 11538302 | CHANDELEUR PIPELINE LLC | | | | HOUSTON | TX | 77251 |
| 11538304 | CHANTAL BROWN | Address on file | | | | | |
| 11538305 | CHANTAL RENEE ALEXANDER | Address on file | | | | | |
| 11538306 | CHANTE NICHOLE WILLIAMS | Address on file | | | | | |
| 11538307 | CHAPARRAL ENERGY INC | | | | OKLAHOMA | OK | 73114 |
| 11541536 | CHAPMAN AMEND 2016 GST | Address on file | | | | | |
| 11535531 | CHAPMAN AMEND 2016 GST | | | | HOUSTON | TX | 77005 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 20 of 144

Debtors' Exhibit No. 48
Page 330 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11538309 | CHAPMAN CONSULTING INC | | | | CARENCRO | LA | 70520 |
| 11538310 | CHAPMAN CONSULTING INC | | | | CARENCRO | LA | 70520 |
| 12138453 | Chapman Consulting, Inc. | | | | Carencro | LA | 70520 |
| 11535532 | CHARLES A HANSLIP | Address on file | | | | | |
| 11541537 | CHARLES A HANSLIP | Address on file | | | | | |
| 11535538 | CHARLES B ROGERS AND | Address on file | | | | | |
| 11535533 | CHARLES B ROGERS AND | Address on file | | | | | |
| 11535534 | CHARLES BEAUDUY | Address on file | | | | | |
| 11541539 | CHARLES BORAK ESCHEAT | Address on file | | | | | |
| 11541540 | CHARLES E ECKERT | Address on file | | | | | |
| 11535535 | CHARLES E PLUMHOFF | Address on file | | | | | |
| 11541541 | CHARLES E PLUMHOFF | Address on file | | | | | |
| 11541542 | CHARLES EDWARD WALTHER | Address on file | | | | | |
| 11535536 | CHARLES EDWARD WALTHER | Address on file | | | | | |
| 11541543 | CHARLES EDWIN WARREN | Address on file | | | | | |
| 11535525 | CHARLES EDWIN WARREN | Address on file | | | | | |
| 11535526 | CHARLES F BOETTCHER | Address on file | | | | | |
| 11541544 | CHARLES F BOETTCHER | Address on file | | | | | |
| 11535527 | CHARLES G GUSSLER | Address on file | | | | | |
| 11541545 | CHARLES G GUSSLER | Address on file | | | | | |
| 12139071 | CHARLES HOLSTON INC | | | | JENNINGS | LA | 70546 |
| 11538312 | CHARLES HOLSTON INC | | | | JENNINGS | LA | 70546 |
| 11538311 | CHARLES HOLSTON INC | | | | JENNINGS | LA | 70546 |
| 11538313 | CHARLES HOTARD | Address on file | | | | | |
| 11541546 | CHARLES J MARIK JR | Address on file | | | | | |
| 11541547 | CHARLES J MILLER SR AND | Address on file | | | | | |
| 11535528 | CHARLES J MILLER SR AND | Address on file | | | | | |
| 11538314 | CHARLES J PROVOST JR | Address on file | | | | | |
| 11541548 | CHARLES JONES III | Address on file | | | | | |
| 11535529 | CHARLES JONES III | Address on file | | | | | |
| 11535530 | CHARLES L GAUME | Address on file | | | | | |
| 11541549 | CHARLES L GAUME | Address on file | | | | | |
| 11541550 | CHARLES L SINGLETON AND | Address on file | | | | | |
| 11535519 | CHARLES L SINGLETON AND | Address on file | | | | | |
| 12146371 | CHARLES MILLER ESTATE | Address on file | | | | | |
| 11541551 | CHARLES NICHOLAS HENSGENS III | Address on file | | | | | |
| 11535520 | CHARLES P REEVES | Address on file | | | | | |
| 11535552 | CHARLES P REEVES | Address on file | | | | | |
| 11541553 | CHARLES POLLIZZIO DECEASED | Address on file | | | | | |
| 11535521 | CHARLES POLLIZZIO DECEASED | Address on file | | | | | |
| 11538315 | CHARLES RANDALL NICHOLSON | Address on file | | | | | |
| 11538316 | CHARLES RAY MONCRIFFE JR. | Address on file | | | | | |
| 11541554 | CHARLES RONALD HEBERT | Address on file | | | | | |
| 11538317 | CHARLES RYAN | Address on file | | | | | |
| 11535522 | CHARLES W & EXA LEE BISHOP | Address on file | | | | | |
| 11541555 | CHARLES W & EXA LEE BISHOP | Address on file | | | | | |
| 11541556 | CHARLES W HARRIS | Address on file | | | | | |
| 11541557 | CHARLES W STANLEY JR ESTATE | Address on file | | | | | |
| 11535523 | CHARLEY M SELLMAN | Address on file | | | | | |
| 11541558 | CHARLEY M SELLMAN | Address on file | | | | | |
| 11535524 | CHARLIE A HUDSON | Address on file | | | | | |
| 11541559 | CHARLIE SUGG ESCHEAT | Address on file | | | | | |
| 11535513 | CHARLIE SUGG ESCHEAT | Address on file | | | | | |
| 11541560 | CHARLOTTE DUHON ALFORD | Address on file | | | | | |
| 11541561 | CHARLOTTE L LELEAUX | Address on file | | | | | |
| 11535514 | CHARLOTTE O'FLARITY WRATHER | Address on file | | | | | |
| 11541562 | CHARLOTTE S GARNER | Address on file | | | | | |
| 11535515 | CHARLOTTE S GARNER | Address on file | | | | | |
| 11541563 | CHARLOTTE WILLIAMS COOK | Address on file | | | | | |
| 11535516 | CHARLOTTE WILLIAMS COOK | Address on file | | | | | |
| 11541564 | CHARLSIE N MORRISON | Address on file | | | | | |
| 11535517 | CHARLSIE N MORRISON | Address on file | | | | | |
| 11538318 | CHARTER SUPPLY COMPANY | | | | LAFAYETTE | LA | 70508-1735 |
| 11538324 | CHECKPOINT PUMPS & SYSTEMS | | | | MANDEVILLE | LA | 70471 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 21 of 144

Debtors' Exhibit No. 48
Page 331 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12146372 | CHEMOSTRAT INC | | | | | Houston | TX | 77042 |
| 11538325 | CHEMTREC | | | | | FALLS CHURCH | VA | 22042-4513 |
| 11541565 | CHEREE NICOLE CHAPMAN | Address on file | | | | | | |
| 11535518 | CHEREE NICOLE CHAPMAN | Address on file | | | | | | |
| 11541566 | CHEROKEE MINERALS LP | | | | | LONGVIEW | TX | 75606 |
| 11535507 | CHEROKEE MINERALS LP | Address on file | | | | | | |
| 11538326 | CHERRENONDA ORELIA LEE | Address on file | | | | | | |
| 11541567 | CHERRI BRANNON | Address on file | | | | | | |
| 11535508 | CHERRI BRANNON | Address on file | | | | | | |
| 11541568 | CHERYL ANNE DROSCHE KARAM | Address on file | | | | | | |
| 11535509 | CHERYL ANNE DROSCHE KARAM | Address on file | | | | | | |
| 11535510 | CHERYL DIANNE DARTER | Address on file | | | | | | |
| 11541569 | CHERYL DIANNE DARTER | Address on file | | | | | | |
| 11538327 | CHERYL HARRIS | Address on file | | | | | | |
| 11541570 | CHERYL KAYE CALLIHAN | Address on file | | | | | | |
| 11535511 | CHERYL KAYE CALLIHAN | Address on file | | | | | | |
| 11541571 | CHERYL L BUCHORN | Address on file | | | | | | |
| 11535512 | CHERYL L BUCHORN | Address on file | | | | | | |
| 11541572 | CHERYL L COLETTA FASULLO | Address on file | | | | | | |
| 11535501 | CHERYL L COLETTA FASULLO | Address on file | | | | | | |
| 11535502 | CHERYN RYAN | Address on file | | | | | | |
| 11541573 | CHERYN RYAN | Address on file | | | | | | |
| 11541574 | CHESLEY WYNNE WALTERS | Address on file | | | | | | |
| 11541575 | CHESTER BOUDREAUX III | Address on file | | | | | | |
| 11538328 | CHESTER CRAWFORD | Address on file | | | | | | |
| 11541576 | CHESTER LEE BRIMER II | Address on file | | | | | | |
| 11535503 | CHESTER LEE BRIMER II | Address on file | | | | | | |
| 11535504 | CHESTER O'KEEFE JR AND | Address on file | | | | | | |
| 12138454 | Chet Morrison Contractors | | | | | Houma | LA | 70363 |
| 12139072 | CHET MORRISON CONTRACTORS, LLC | | | | | HOUMA | LA | 70361 |
| 11538329 | CHET MORRISON CONTRACTORS, LLC | | | | | HOUMA | LA | 70361 |
| 12147369 | CHEVRON | | | | | HOUSTON | TX | 77002 |
| 11535505 | CHEVRON N AMER EXPL PROD CO | | | | | DALLAS | TX | 75373-0436 |
| 11538330 | CHEVRON NATURAL GAS | | | | | HOUSTON | TX | 77002 |
| 11538331 | CHEVRON NATURAL GAS PIPE LINE LLC | | | | | DALLAS | TX | 75373-1186 |
| 11541577 | CHEVRON NORTH AMERICA | | | | | DALLAS | TX | 75373-0436 |
| 11535506 | CHEVRON NORTH AMERICA | | | | | DALLAS | TX | 75373-0436 |
| 11534018 | CHEVRON NORTH AMERICA | | | | | DALLAS | TX | 75373-0436 |
| 11538332 | CHEVRON NORTH AMERICA E & P CO | | | | | SAN RAMON | CA | 94583-2324 |
| 11538333 | CHEVRON PIPE LINE COMPANY | | | | | BELLAIRE | TX | 77041-2324 |
| 11538334 | CHEVRON PIPE LINE COMPANY | | | | | BELLAIRE | TX | 77041-2324 |
| 12146373 | Chevron Pipeline Company | | | | | Houston | TX | 77002 |
| 12147370 | CHEVRON PIPELINE COMPANY | | | | | BELLAIRE | TX | 77041-2324 |
| 12138456 | Chevron Products Company | | | | | Houston | TX | 77002 |
| 12138455 | Chevron Products Company | | | | | Houston | TX | 77002 |
| 12138457 | CHEVRON PRODUCTS COMPANY A DIVISION OF CHEVRON USA INC. | | | | | Houston | TX | 77002 |
| 12147371 | CHEVRON SOUTHEAST LNC. | | | | | SAN RAMON | CA | 94583 |
| 12138458 | Chevron U.S.A. Inc. | | | | | Houston | TX | 77002 |
| 12138459 | Chevron U.S.A. Inc. | | | | | SAN RAMON | CA | 94583-0717 |
| 12147361 | CHEVRON U.S.A. INC. | | | | | SAN RAMON | CA | 94583 |
| 12147362 | CHEVRON U.S.A. INC., ET AL. | | | | | HOUSTON | TX | 77002 |
| 12147363 | CHEVRON U.S.A. PRODUCTION COMPANY | | | | | HOUSTON | TX | 77002 |
| 12147372 | CHEVRON USA | | | | | HOUSTON | TX | 77002 |
| 11541578 | CHEVRON USA INC | | | | | SAN RAMON | CA | 94583-0717 |
| 11538335 | CHEVRON USA INC | | | | | DALLAS | TX | 75373-0121 |
| 11538336 | CHEVRON USA INC | | | | | DALLAS | TX | 75373-0121 |
| 11535495 | CHEVRON USA INC | | | | | SAN RAMON | CA | 94583-0717 |
| 11534019 | CHEVRON USA INC | | | | | SAN RAMON | CA | 94583-0717 |
| 12138460 | Chevron USA of California | | | | | SAN RAMON | CA | 94583-0717 |
| 11534020 | CHEVRONTEXACO INC | | | | | NEW ORLEANS | LA | 70160 |
| 11541579 | CHEYENNE INTERNATIONAL CORP | | | | | OKLAHOMA CITY | OK | 73134 |
| 11535496 | CHEYENNE PETROLEUM COMPANY | | | | | OKLAHOMA CITY | OK | 73134-2600 |
| 11534021 | CHEYENNE PETROLEUM COMPANY | | | | | OKLAHOMA CITY | OK | 73134-2600 |
| 11541580 | CHEYENNE PETROLEUM COMPANY | | | | | OKLAHOMA CITY | OK | 73134-2600 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 22 of 144

Debtors' Exhibit No. 48
Page 332 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11538338 | CHEYENNE PETROLEUM COMPANY | | | | OKLAHOMA CITY | OK | 73134 |
| 11538337 | CHEYENNE PETROLEUM COMPANY | | | | OKLAHOMA CITY | OK | 73134 |
| 11538339 | CHEYENNE SERVICES LIMITED | | | | MONTGOMERY | TX | 77356 |
| 11538340 | CHEYENNE SERVICES LLC | | | | MONTGOMERY | TX | 77356 |
| 12138461 | Cheyenne Services, LLC | | | | Montgomery | TX | 77356 |
| 11538342 | CHONDIA RENEE YOUNG | Address on file | | | | | |
| 11535497 | CHRIS A WILDER | Address on file | | | | | |
| 11541581 | CHRIS JULES BROUSSARD | Address on file | | | | | |
| 11538343 | CHRIS LEDOUX | Address on file | | | | | |
| 11538344 | CHRIS MATA | Address on file | | | | | |
| 11538345 | CHRIS MULLINS | Address on file | | | | | |
| 11535498 | CHRIS RIEPE | Address on file | | | | | |
| 11541582 | CHRIS RIEPE | Address on file | | | | | |
| 11541583 | CHRISTENA KELLEY | Address on file | | | | | |
| 11535499 | CHRISTENA KELLEY | Address on file | | | | | |
| 11541584 | CHRISTIAN OIL & GAS INC | | | | GRAHAM | TX | 76450 |
| 11538346 | CHRISTINA CLAIRE LONDO | Address on file | | | | | |
| 11538347 | CHRISTINA MARIE GORDON | Address on file | | | | | |
| 11541585 | CHRISTINE BATES | Address on file | | | | | |
| 11538348 | CHRISTINE MARIE CHARLES JOHNSON | Address on file | | | | | |
| 11538349 | CHRISTINE RENEE' ARCHON | Address on file | | | | | |
| 11541586 | CHRISTINE RODERICK ROOK | Address on file | | | | | |
| 11535500 | CHRISTINE RODERICK ROOK | Address on file | | | | | |
| 11538350 | CHRISTINE SABINE WILLIS | Address on file | | | | | |
| 11535489 | CHRISTOPHER ALLEN | Address on file | | | | | |
| 11541587 | CHRISTOPHER ALLEN | Address on file | | | | | |
| 11538351 | CHRISTOPHER CHARLES | Address on file | | | | | |
| 11538352 | CHRISTOPHER CLAEYS | Address on file | | | | | |
| 11541588 | CHRISTOPHER EDWARD KRENEK | Address on file | | | | | |
| 11541589 | CHRISTOPHER J BOUDREAUX | Address on file | | | | | |
| 11541590 | CHRISTOPHER J DANIEL | Address on file | | | | | |
| 11535490 | CHRISTOPHER J DANIEL | Address on file | | | | | |
| 11538353 | CHRISTOPHER JOUBAN | Address on file | | | | | |
| 11535491 | CHRISTOPHER WHITE TRUST | Address on file | | | | | |
| 11541591 | CHRISTOPHER WHITE TRUST | Address on file | | | | | |
| 12147364 | CHROMA ENERGY, ET AL | | | | HOUSTON | TX | 77060 |
| 12138462 | Chrvron U.S.A. Inc. | | | | SAN RAMON | CA | 94583-0717 |
| 11538354 | CHUAN YIN | Address on file | | | | | |
| 12146374 | CHUCK JARDINA | Address on file | | | | | |
| 11538355 | CHUNTEL MCCLOUGHT | Address on file | | | | | |
| 11538356 | CHURCH POINT WHOLESALE | | | | CHURCH POINT | LA | 70582 |
| 12138464 | CHURCH POINT WHOLESALE | | | | CHURCH POINT | LA | 70582 |
| 11538357 | CHURCH POINT WHOLESALE | | | | CHURCH POINT | LA | 70582 |
| 11538359 | CHURCHILL DRILLING TOOLS US, INC | | | | HOUSTON | TX | 77073 |
| 12138463 | CHURCHILL DRILLING TOOLS US, INC | | | | HOUSTON | TX | 77073 |
| 12146375 | CIBCO RESOURCES, LLC | | | | Houston | TX | 75204 |
| 11538361 | CICS AMERICAS INC | | | | THE WOODLANDS | TX | 77380 |
| 12138465 | Cima Energy as an agent for Cox Operating, LLC | | | | Houston | TX | 70112 |
| 11538362 | CIMA ENERGY, LP | | | | HOUSTON | TX | 77007 |
| 11538363 | CIMAREX ENERGY CO | | | | CHICAGO | IL | 60677-4000 |
| 11541592 | CINDY L MORGAN | Address on file | | | | | |
| 11535492 | CINDY L MORGAN | Address on file | | | | | |
| 11538364 | CINDY M. TURNER TRUSTEE | Address on file | | | | | |
| 12138466 | C-INNOVATION, LLC | | | | CUT OFF | LA | 70345 |
| 11538365 | CINTAS CORPORATION NO.2 | | | | CINCINNATI | OH | 45274-0855 |
| 11541593 | CITADEL OIL AND GAS INC | | | | KAPLAN | LA | 70548 |
| 11541594 | CITIBANK DELAWARE | Address on file | | | | | |
| 11535493 | CITIBANK DELAWARE | Address on file | | | | | |
| 12147365 | CITIES SERVICE OIL COMPANY | | | | HOUSTON | TX | 77210-4689 |
| 12138467 | Citizens Insurance Company of America | | | | Worcester | MA | 01653 |
| 11538366 | CITY CENTRAL COURIER CO | | | | HOUSTON | TX | 77027 |
| 11538367 | CITY CLUB AT RIVER RANCH, LLC | | | | LAFAYETTE | LA | 70508 |
| 11538369 | CITY OF CORPUS CHRISTI/NUECES COUNTY | | | | CORPUS CHRISTI | TX | 78408 |
| 11538371 | CITY OF LAFAYETTE | | | | LAFAYETTE | LA | 70502 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 23 of 144

Debtors' Exhibit No. 48
Page 333 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12146364 | CJC Enterprises LLC | | | | Cheshire | CT | 06410-3723 |
| 11538373 | CJC ENTERPRISES LLC | | | | KINGWOOD | TX | 77345 |
| 11538374 | C-K ASSOCIATES LLC | | | | BATON ROUGE | LA | 70809-7027 |
| 12146365 | CL&F OFFSHORE LLC | | | | Houston | TX | 77060 |
| 11535494 | CL&F RESOURCES LP | | | | HOUSTON | TX | 77060 |
| 11534010 | CL&F RESOURCES LP | | | | HOUSTON | TX | 77060 |
| 11538375 | CL&F RESOURCES LP | | | | METAIRIE | LA | 70005-3099 |
| 12138469 | CL&F Resources, L.P. | | | | Houston | TX | 77060 |
| 11535483 | CLAIRE J TIMMONS | Address on file | | | | | |
| 11541595 | CLAIRE LEE NOE KOCH | Address on file | | | | | |
| 11535484 | CLAIRE LEE NOE KOCH | | | | | | |
| 11535484 | CLAIRE LEE NOE KOCH | Address on file | | | | | |
| 11535485 | CLARENCE H JONES AND ANN NGUYEN H/W | Address on file | | | | | |
| 11541596 | CLARENCE H JONES AND ANN NGUYEN H/W | Address on file | | | | | |
| 11541597 | CLARENCE SIMMONS | Address on file | | | | | |
| 11535486 | CLARENCE SIMMONS | Address on file | | | | | |
| 11538376 | CLARIANT CORPORATION | | | | CHARLOTTE | NC | 28205 |
| 11538377 | CLARIANT CORPORATION | | | | CHARLOTTE | NC | 28205 |
| 12139061 | CLARIANT CORPORATION | | | | CHARLOTTE | NC | 28205 |
| 11541598 | CLARICE MARIK SIMPSON | Address on file | | | | | |
| 11538379 | CLARIVATE ANALYTICS (US) LLC | | | | PHILADELPHIA | PA | 19130 |
| 11538378 | CLARIVATE ANALYTICS (US) LLC | | | | PHILADELPHIA | PA | 19130 |
| 12139062 | CLARIVATE ANALYTICS (US) LLC | | | | PHILADELPHIA | PA | 19130 |
| 11538386 | CLARUS SUBSEA INTEGRITY INC | | | | HOUSTON | TX | 77079 |
| 11538385 | CLARUS SUBSEA INTEGRITY INC | | | | HOUSTON | TX | 77079 |
| 12139063 | CLARUS SUBSEA INTEGRITY INC | | | | HOUSTON | TX | 77079 |
| 11538387 | CLASSIC BUSINESS PRODUCTS, INC | | | | MORGAN CITY | LA | 70380 |
| 12137979 | CLASSIC BUSINESS PRODUCTS, INC | | | | MORGAN CITY | LA | 70380 |
| 12138468 | Classic Business Products, Inc. | | | | Morgan City | LA | 70380 |
| 11538389 | CLAUDE A THOMAS | Address on file | | | | | |
| 11538388 | CLAUDE A THOMAS | Address on file | | | | | |
| 11535487 | CLAUDE ANTHONY PAWELEK JR & | Address on file | | | | | |
| 11541599 | CLAUDE ANTHONY PAWELEK JR & | Address on file | | | | | |
| 11535488 | CLAUDE WILLIAM COLLINS AND | Address on file | | | | | |
| 11541600 | CLAUDE WILLIAM COLLINS AND | Address on file | | | | | |
| 11541601 | CLAUDETTE FOJTIK | Address on file | | | | | |
| 11538390 | CLAUDIA PORTER MORGAN | Address on file | | | | | |
| 11541602 | CLAUDIA SPARKS CANNON ESTATE | Address on file | | | | | |
| 11541603 | CLAY J CALHOUN JR | Address on file | | | | | |
| 11535477 | CLAY J CALHOUN JR | Address on file | | | | | |
| 11541604 | CLAY SHANNON | Address on file | | | | | |
| 11535478 | CLAY SHANNON | Address on file | | | | | |
| 12137980 | CLAYBORYAN LEWIS | Address on file | | | | | |
| 12137980 | CLAYBORYAN LEWIS | Address on file | | | | | |
| 11538391 | CLAY'S GLASS SERVICE INC. | | | | HOUSTON | TX | 77092 |
| 11538392 | CLAYTON BELANGER | Address on file | | | | | |
| 11541605 | CLAYTON D. CHISUM | Address on file | | | | | |
| 11535479 | CLAYTON D. CHISUM | Address on file | | | | | |
| 11535480 | CLAYTON HAMM AND ELAINA HAMM | Address on file | | | | | |
| 11538393 | CLEAN GULF ASSOCIATES | | | | NEW ORLEANS | LA | 70130 |
| 11538394 | CLEAN GULF ASSOCIATES | | | | NEW ORLEANS | LA | 70130 |
| 12139064 | CLEAN GULF ASSOCIATES | | | | NEW ORLEANS | LA | 70130 |
| 12139065 | CLEAN GULF ASSOCIATES SERVICES LLC | | | | GALVESTON | TX | 77554 |
| 11538395 | CLEAN GULF ASSOCIATES SERVICES LLC | | | | GALVESTON | TX | 77554 |
| 11535481 | CLEMENTINE B HOLLINGSWORTH | Address on file | | | | | |
| 11541606 | CLEMENTINE B B HOLLINGSWORTH | Address on file | | | | | |
| 11541607 | CLIFF T MILFORD | Address on file | | | | | |
| 11535482 | CLIFF T MILFORD | Address on file | | | | | |
| 11538397 | CLIFFORD ALAN WILSON | Address on file | | | | | |
| 12146366 | CLIFFORD HILLMAN | Address on file | | | | | |
| 12147366 | CLIFFORD T. CROWE | Address on file | | | | | |
| 11535471 | CLIFFORD T. CROWE & MELIA M. CROWE | Address on file | | | | | |
| 11541608 | CLIFFORD T. CROWE & MELIA M. CROWE | Address on file | | | | | |
| 11541609 | CLIFTON D REEVES | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 24 of 144

Debtors' Exhibit No. 48
Page 334 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11535472 | CLIFTON D REEVES | Address on file | | | | | |
| 11535473 | CLINT D SMITH | Address on file | | | | | |
| 11541610 | CLINT HURT AND ASSOCIATES INC | | | | MIDLAND | TX | 79702 |
| 11541611 | CLINTON RAY HOLT | Address on file | | | | | |
| 11535474 | CLINTON RAY HOLT | Address on file | | | | | |
| 12147355 | CLK COMPANY | | | | NEW ORLEANS | LA | 70112 |
| 11538398 | C-LOGISTICS LLC | | | | CUT OFF | LA | 70345 |
| 11534011 | CMA PIPELINE | | | | DALLAS | TX | 75225 |
| 12138470 | CMA Pipeline | | | | Dallas | TX | 75225 |
| 12138471 | CMPA PIPELINE PARTNERSHIP, LLC | | | | Dallas | TX | 75000 |
| 12147356 | CNG | | | | BOSTON | MA | 02284-7820 |
| 12147357 | CNG PRODUCING COMPANY | | | | NEW ORLEANS | LA | 70112 |
| 12147358 | CNG PRODUCING COMPANY, ET AL | | | | NEW ORLEANS | LA | 70112 |
| 11535475 | CNK, LLC | | | | NEW ORLEANS | LA | 70130 |
| 11541612 | CNK, LLC | | | | NEW ORLEANS | LA | 70130 |
| 12138472 | CNOOC Marketing U.S.A Inc. | | | | Houston | TX | 77024 |
| 11538400 | COASTAL CHEMICAL CO LLC | | | | DALLAS | TX | 75312-2214 |
| 11538399 | COASTAL CHEMICAL CO LLC | | | | DALLAS | TX | 75312-2214 |
| 12139066 | COASTAL CHEMICAL CO LLC | | | | DALLAS | TX | 75312-2214 |
| 11538401 | COASTAL ENVIRONMENTAL SERVICES, LLC | | | | LAFAYETTE | LA | 70507 |
| 12147359 | COASTAL O&G CORPORATION. | | | | HOUSTON | TX | 77252-2511 |
| 12137981 | COBBS ALLEN CAPITAL, LLC | | | | BIRMINGHAM | AL | 35223 |
| 11538403 | COBBS ALLEN CAPITAL, LLC | | | | BIRMINGHAM | AL | 35223 |
| 11538404 | COBY GRIFFIN | Address on file | | | | | |
| 12147360 | COCKRELL OIL AND GAS, L.P., ET AL | | | | HOUSTON | TX | 77002 |
| 11538405 | CODY CONTRERAS | Address on file | | | | | |
| 11538406 | CODY GLOBAL CONSULTING INC | | | | HOUSTON | TX | 77024 |
| 11538407 | CODY GLOBAL CONSULTING INC | | | | HOUSTON | TX | 77024 |
| 12138473 | Cody Global Consulting Inc. | | | | Houston | TX | 77024 |
| 11538408 | CODY TURNER | Address on file | | | | | |
| 11538409 | COGENCY GLOBAL INC. | | | | NEW YORK | NY | 10168-1899 |
| 12137970 | COGENCY GLOBAL INC. | | | | NEW YORK | NY | 10168-1899 |
| 11538410 | COKINOS ENERGY LLC | | | | HOUSTON | TX | 77057 |
| 12147349 | COLDREN RESOURCES LP | | | | KATY | TX | 77450 |
| 12146367 | COLIN AND MARGARET TYRIE | Address on file | | | | | |
| 11538414 | COLLEEN ARMSTRONG | Address on file | | | | | |
| 11535476 | COLLEEN M KNOX AND | Address on file | | | | | |
| 11541613 | COLLEEN M KNOX AND | Address on file | | | | | |
| 11535465 | COLLEEN NIKLAS MORENO | Address on file | | | | | |
| 11541614 | COLLEEN NIKLAS MORENO | Address on file | | | | | |
| 11538417 | COLORADO COUNTY CENTRAL APPRAISAL DISTRICT | | | | COLUMBUS | TX | 78934-0010 |
| 11538419 | COLORADO COUNTY CLERK | | | | COLUMBUS | TX | 78934 |
| 12147350 | COLTON GULF COAST, INC. | | | | HOUSTON | TX | 77057 |
| 12147353 | COLUMBIA GAS DEVELOPMENT | | | | HOUSTON | TX | 77056 |
| 12147351 | COLUMBIA GAS DEVELOPMENT CORP., ET AL | | | | HOUSTON | TX | 77056 |
| 12147352 | COLUMBIA GAS DEVELOPMENT CORPORATION | | | | HOUSTON | TX | 77056 |
| 11541615 | COLUMBUS BAILEY WILLIAMS DECEASED | Address on file | | | | | |
| 12147354 | COMINION EXPLORATION & PRODUCTION, INC. (DOMINION EXPLORATION & PRODUCTION, INC.) | | | | CANONSBURG | PA | 15317-6506 |
| 12146368 | Comision Nacional de Hidrocarburos | Avenida Patriotismo | 580 Colonia Nonoalco CDMX | | Distrito Federal (Mexico City) | 03700 | Mexico |
| 12137971 | COMMUNITY COFFEE COMPANY | | | | DALLAS | TX | 75267 |
| 11538420 | COMMUNITY COFFEE COMPANY | | | | DALLAS | TX | 75267 |
| 11538421 | COMP OF PUBLIC ACCTS-FRAN TAX | | | | AUSTIN | TX | 78774 |
| 11538422 | COMP OF PUBLIC ACCTS-ROYALTY | | | | AUSTIN | TX | 78774 |
| 11538423 | COMPLETE OCCUPATIONAL HEALTH SERVICES, LLC | | | | LAROSE | LA | 70373 |
| 11538424 | COMPLETE TURF CARE | | | | RAYNE | LA | 70578 |
| 11538425 | COMPLIANCE TECHNOLOGY GROUP, LLC | | | | KENNER | LA | 70065 |
| 11538426 | COMPLIANCE TECHNOLOGY GROUP, LLC | | | | KENNER | LA | 70065 |
| 12139055 | COMPLIANCE TECHNOLOGY GROUP, LLC | | | | KENNER | LA | 70065 |
| 11538427 | COMPRESSED AIR SYSTEM LLC | | | | COLUMBUS | OH | 43219 |
| 11538428 | COMPRESSED AIR SYSTEM LLC | | | | COLUMBUS | OH | 43219 |
| 12139031 | COMPRESSED AIR SYSTEM LLC | | | | COLUMBUS | OH | 43219 |
| 12138475 | Compressed Air Systems | | | | COLUMBUS | OH | 43219 |
| 11538429 | CONCENTRIC PIPE AND TOOL RENTALS | | | | BROUSSARD | LA | 70518 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 25 of 144

Debtors' Exhibit No. 48
Page 335 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 11538430 | CONCENTRIC PIPE AND TOOL RENTALS | | | BROUSSARD | LA | 70518 |
| 12139032 | CONCENTRIC PIPE AND TOOL RENTALS | | | BROUSSARD | LA | 70518 |
| 11538431 | CONGRESSIONAL LEADERSHIP FUND, INC | | | WASHINGTON | DC | 20006 |
| 11541616 | CONNIE SUE GILL | Address on file | | | | |
| 11535466 | CONNIE SUE GILL | Address on file | | | | |
| 12147345 | CONOCO | | | BARTLESVILLE | OK | 74005 |
| 12147343 | CONOCO INC. | | | HOUSTON | TX | 77079-2703 |
| 11538432 | CONOCOPHILLIPS COMPANY | | | BARTLESVILLE | OK | 74004 |
| 11535467 | CONOCOPHILLIPS COMPANY | | | CHICAGO | IL | 60673-1222 |
| 11541617 | CONOCOPHILLIPS COMPANY | | | CHICAGO | IL | 60673-1222 |
| 12147344 | CONOCOPHILLIPS COMPANY | | | HOUSTON | TX | 77079-2703 |
| 12147346 | CONSOLIDATED GAS SUPPLY CORPORATION | | | CLARKSBURG | WV | 26301-2886 |
| 11541618 | CONSTANCE CARRERE PARKER | Address on file | | | | |
| 11535468 | CONSUELA CONNELL DECEASED | Address on file | | | | |
| 12146369 | Consuelo Skelton | Address on file | | | | |
| 11538434 | CONTANGO OPERATORS INC | | | HOUSTON | TX | 77098 |
| 11538435 | CONTANGO OPERATORS INC | | | HOUSTON | TX | 77098 |
| 12147347 | CONTINENTAL LAND | | | EDMOND | OK | 73003 |
| 11541619 | CONTINENTAL LAND & FUR CO INC | | | HOUSTON | TX | 77210-4438 |
| 11535469 | CONTINENTAL LAND & FUR CO INC | | | HOUSTON | TX | 77210-4438 |
| 12147348 | CONTINENTAL LAND & FUR CO., INC. | | | HOUSTON | TX | 77060 |
| 12147337 | CONTINENTAL OIL COMPANY | | | HOUSTON | TX | 77079-2703 |
| 12147338 | CONTOUR ENERGY COMPANY | | | KATY | TX | 77494 |
| 12139033 | CONTROLWORX LLC | | | HOUSTON | TX | 77210-4869 |
| 11538436 | CONTROLWORX LLC | | | BATON ROUGE | LA | 70810 |
| 11538437 | CONTROLWORX LLC | | | HOUSTON | TX | 77210-4869 |
| 11538438 | CONTROLWORX LLC | | | HOUSTON | TX | 77210-4869 |
| 11538441 | COPY & CAMERA TECHNOLOGIES INC | | | LAFAYETTE | LA | 70502 |
| 11541620 | CORA GREEN | Address on file | | | | |
| 11538442 | CORA LEE CRAIN BYRD | Address on file | | | | |
| 12139034 | Cora Lee Crain Byrd | Address on file | | | | |
| 12146358 | CORAL LEE CRAIN BYRD ETAL | Address on file | | | | |
| 11541621 | CORALEE HESTER | Address on file | | | | |
| 11538443 | CORBETT & SCHRECK, P.C. | | | MANVEL | TX | 77578-0832 |
| 12137972 | CORBETT & SCHRECK, P.C. | | | MANVEL | TX | 77578-0832 |
| 11541622 | CORBIN FAMILY REVOCABLE TRUST | Address on file | | | | |
| 11535470 | CORBIN FAMILY REVOCABLE TRUST | Address on file | | | | |
| 11535459 | CORBLY J ESTLACK AND | Address on file | | | | |
| 11541623 | CORE HIGH ISLAND GROUP, LTD. | | | HOUSTON | TX | 77057 |
| 11538445 | CORE INDUSTRIES, INC. | | | MOBILE | AL | 36619 |
| 12137973 | CORE INDUSTRIES, INC. | | | MOBILE | AL | 36619 |
| 11538446 | CORE INDUSTRIES, INC. | | | MOBILE | AL | 36619 |
| 12139035 | CORE INDUSTRIES, INC. | | | MOBILE | AL | 36619 |
| 11538448 | CORE LABORATORIES INC | | | DALLAS | TX | 75284-1787 |
| 12139036 | CORE LABORATORIES INC | | | DALLAS | TX | 75284-1787 |
| 11538447 | CORE LABORATORIES LP | | | DALLAS | TX | 75284-1787 |
| 11538447 | CORE LABORATORIES LP | | | HOUSTON | TX | 77040 |
| 12139025 | CORE MINERALOGY, INC | | | LAFAYETTE | LA | 70505 |
| 11538449 | CORE MINERALOGY, INC | | | LAFAYETTE | LA | 70505 |
| 11541624 | CORE NATURAL RESOURCES GP, LLC | | | HOUSTON | TX | 77024 |
| 11535460 | CORE NATURAL RESOURCES GP, LLC | | | HOUSTON | TX | 77024 |
| 11538450 | COREY FONTENETTE | Address on file | | | | |
| 11538451 | COREY FONTENETTE | Address on file | | | | |
| 11535461 | CORI MERRYMAN | Address on file | | | | |
| 11541625 | CORI MERRYMAN | Address on file | | | | |
| 11538452 | CORITA VAUGHNS | Address on file | | | | |
| 11538455 | CORNELIUS SCHEXNAYDER SR. | Address on file | | | | |
| 11535462 | CORNERSTONE LAND & MINERAL TRUST | Address on file | | | | |
| 11538456 | CORPORATE CATERING CONCIERGE, INC. | | | PEARLAND | TX | 77584 |
| 11538457 | CORPORATE OUTFITTERS LTD | | | HOUSTON | TX | 77002 |
| 11538458 | CORPORATE RELOCATION INTERNATIONAL | | | CARROLLTON | TX | 75007 |
| 12137974 | CORPORATE RELOCATION INTERNATIONAL | | | CARROLLTON | TX | 75007 |
| 12139026 | CORTEC LLC | | | HOUMA | LA | 70360 |
| 11538459 | CORTEC LLC | | | HOUMA | LA | 70360 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 26 of 144

Debtors' Exhibit No. 48
Page 336 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11538460 | CORTEC LLC | | | | | HOUMA | LA | 70360 | |
| 11538461 | Cortex Business Solutions USA LLC | 205 Fifth Ave. SW, Suite 400 | | | | Calgary | AB | T2P 2V7 | Canada |
| 12137975 | Cortex Business Solutions USA LLC | 205 Fifth Ave. SW, Suite 400 | | | | Calgary | AB | T2P 2V7 | Canada |
| 11538462 | CORTLAND CAPITAL MARKET SERVICES LLC | | | | | CHICAGO | IL | 60606 | |
| 11535463 | CORY LOEGERING | Address on file | | | | | | | |
| 11541626 | CORY LOEGERING | Address on file | | | | | | | |
| 11534012 | COUCH OIL & GAS | | | | | DALLAS | TX | 75370 | |
| 11538467 | COUNTY OF MORTON | | | | | ELKHART | KS | 67950-1116 | |
| 12137964 | COUPA SOFTWARE, INC. | | | | | SAN MATEO | CA | 94139-8396 | |
| 11538468 | COUPA SOFTWARE, INC. | | | | | SAN MATEO | CA | 94139-8396 | |
| 12139027 | Coupa Software, Inc. | | | | | San Mateo | CA | 94139-8396 | |
| 11538469 | COURTLAND M. PORTER | Address on file | | | | | | | |
| 11541627 | COURTNEY DORN HUGHES TRUST | Address on file | | | | | | | |
| 11535464 | COURTNEY DORN HUGHES TRUST | Address on file | | | | | | | |
| 11535453 | COURTNEY STEVES | Address on file | | | | | | | |
| 11541628 | COURTNEY STEVES | Address on file | | | | | | | |
| 11541629 | COUSAR ASSOCIATES INC PROFIT SHARING PLAN | | | | | ATLANTA | GA | 30329-1687 | |
| 11541630 | COVINGTON RESOURCES LLC | | | | | MONT BELVIEU | TX | 77580-0482 | |
| 11541631 | COX OIL OFFSHORE LLC | | | | | DALLAS | TX | 75205 | |
| 11535454 | COX OIL OFFSHORE LLC | | | | | DALLAS | TX | 75205 | |
| 12146360 | COX OIL OFFSHORE, LLC | | | | | New Orleans | LA | 70112 | |
| 11535455 | COX OPERATING L.L.C. | | | | | HOUSTON | TX | 77002 | |
| 12138476 | Cox Operating LLC | | | | | Dallas | TX | 75205 | |
| 11538472 | COX OPERATING LLC | | | | | NEW ORLEANS | LA | 70112 | |
| 11538471 | COX OPERATING LLC | | | | | NEW ORLEANS | LA | 70112 | |
| 11534013 | COX OPERATING, L.L.C. | | | | | DALLAS | TX | 75205 | |
| 12138477 | Cox Operating, LLC | | | | | New Orleans | LA | 70112 | |
| 11541632 | COY ADAMS | Address on file | | | | | | | |
| 11535456 | COY ADAMS | Address on file | | | | | | | |
| 11538474 | C-PORT/STONE LLC | | | | | CUT OFF | LA | 70345 | |
| 11538473 | C-PORT/STONE LLC | | | | | CUT OFF | LA | 70345 | |
| 12139028 | C-PORT/STONE LLC | | | | | CUT OFF | LA | 70345 | |
| 11541633 | CRAIG D LITTLE | Address on file | | | | | | | |
| 11541634 | CRAIG ELLINGTON | Address on file | | | | | | | |
| 11535457 | CRAIG ELLINGTON | Address on file | | | | | | | |
| 11535458 | CRAIG MICHAEL CHILD | Address on file | | | | | | | |
| 11541635 | CRAIG MICHAEL CHILD | Address on file | | | | | | | |
| 11541636 | CRAIG R TURNER AND KATHY D TURNER | Address on file | | | | | | | |
| 11535447 | CRAIG R TURNER AND KATHY D TURNER | Address on file | | | | | | | |
| 11538475 | CRAIG STRICKLAND | Address on file | | | | | | | |
| 11541637 | CRAIG WILSON MCGARRAH III | Address on file | | | | | | | |
| 11538476 | CRAIN BROTHERS INC | | | | | BELL CITY | LA | 70630 | |
| 11538477 | CRAIN BROTHERS INC | | | | | BELL CITY | LA | 70630 | |
| 12139029 | CRAIN BROTHERS INC | | | | | BELL CITY | LA | 70630 | |
| 11534014 | CRANE HOLDING INC | | | | | PHILADELPHIA | PA | 19103 | |
| 12146361 | Crane Holding Inc. | | | | | Short Hills | NJ | 07078 | |
| 12139030 | CRANFORD EQUIPMENT CO | | | | | KENNER | LA | 70063 | |
| 11538478 | CRANFORD EQUIPMENT CO | | | | | KENNER | LA | 70063 | |
| 11538479 | CRANFORD EQUIPMENT CO | | | | | KENNER | LA | 70063 | |
| 12137965 | CREDERA ENTERPRISES COMPANY LLC | | | | | ADDISON | TX | 75001 | |
| 11538482 | CREDERA ENTERPRISES COMPANY LLC | | | | | ADDISON | TX | 75001 | |
| 11538483 | CREEL & ASSOCIATES, INC | | | | | HOUSTON | TX | 77084 | |
| 11538484 | CREIG CHARLES | Address on file | | | | | | | |
| 11538485 | CRESCENT ENERGY SERVICES LLC | | | | | BELLE CHASSE | LA | 70037 | |
| 12139019 | CRESCENT ENERGY SERVICES LLC | | | | | BELLE CHASSE | LA | 70037 | |
| 11538486 | CRESTED BUTTE PETROPHYSICAL CONSULTANTS | | | | | CRESTED BUTTE | CO | 81224 | |
| 11541638 | CRIMSON EXPLORATION, INC. | | | | | HOUSTON | TX | 77002-2836 | |
| 11534015 | CRIMSON EXPLORATION, INC. | | | | | HOUSTON | TX | 77002-2836 | |
| 11535448 | CRIMSON EXPLORATION, INC. | | | | | HOUSTON | TX | 77002-2836 | |
| 12147339 | CRIMSON GULF | | | | | LONG BEACH | CA | 90806 | |
| 12138478 | Crimson Gulf Accounts Payable | | | | | Gary | LA | 70359 | |
| 11538488 | CRIMSON GULF LLC | | | | | SUNNYVALE | CA | 94088 | |
| 11538487 | CRIMSON GULF LLC | | | | | SUNNYVALE | CA | 94088 | |
| 11534004 | CRIMSON LOUISIANA PIPELINE, LLC | | | | | GRAY | LA | 70359 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 27 of 144

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | |
|---|---|---|---|---|---|
| 11538489 | CRISTO REY WORK STUDY PROGRAM, INC. | | | HOUSTON | TX | 77087 |
| 11538491 | CRONUS TECHNOLOGY INC. | | | HOUSTON | TX | 77042 |
| 11538492 | CRONUS TECHNOLOGY INC. | | | HOUSTON | TX | 77042 |
| 12139020 | CRONUS TECHNOLOGY INC. | | | HOUSTON | TX | 77042 |
| 12139021 | CROSBY DREDGING LLC | | | GALLIANO | LA | 70354 |
| 11538493 | CROSBY DREDGING LLC | | | GALLIANO | LA | 70354 |
| 11538494 | CROSBY TUGS INC | | | GOLDEN MEADOW | LA | 70357 |
| 12139022 | CROSBY TUGS INC | | | GOLDEN MEADOW | LA | 70357 |
| 11538495 | CROSS BORDER TRANSACTIONS LLC | | | TARRYTOWN | NY | 10591 |
| 11538496 | CRUMPTON GROUP LLC | | | ARLINGTON | VA | 22201 |
| 11535449 | CRYSTAL LUSSIER | Address on file | | | | |
| 12137966 | CS DISCO INC | | | AUSTIN | TX | 78746 |
| 12138479 | CSE W-INDUSTRIES, INC. | | | MAURICE | LA | 70555 |
| 11538498 | CSI COMPRESSCO SUB, INC. | | | THE WOODLANDS | TX | 77380 |
| 12138480 | CSI COMPRESSCO SUB, INC. | | | THE WOODLANDS | TX | 77380 |
| 11538499 | CSI TECHNOLOGIES LLC | | | HOUSTON | TX | 77073 |
| 12139023 | CSI TECHNOLOGIES LLC | | | HOUSTON | TX | 77073 |
| 12138481 | CSL Exploration LLC | | | Houston | TX | 77002 |
| 11535450 | CULLEN AMEND 2016 EXEMPT | | | HOUSTON | TX | 77005 |
| 11541639 | CULLEN AMEND 2016 EXEMPT | | | HOUSTON | TX | 77005 |
| 11538500 | CUNNINGHAM ART SERVICES INC | | | LAGO VISTA | TX | 78845-6430 |
| 11538501 | CURRI LOUPE | Address on file | | | | |
| 11538503 | CURTIS BLACKMON | Address on file | | | | |
| 11535451 | CURTIS INVESTMENTS INC. BY | | | HOUSTON | TX | 77009 |
| 11538504 | CURTIS MCCURRY | Address on file | | | | |
| 11541640 | CURTIS TOM BONIN | Address on file | | | | |
| 11538505 | CUSIP GLOBAL SERVICES | | | NEW YORK | NY | 10041 |
| 11538506 | CUSTOM COMPRESSION SYSTEMS, LLC | | | NEW IBERIA | LA | 70560 |
| 12139024 | CUSTOM COMPRESSION SYSTEMS, LLC | | | NEW IBERIA | LA | 70560 |
| 11538507 | CUSTOM PROCESS EQUIPMENT LLC | | | CARENCRO | LA | 70520 |
| 12138482 | CUSTOM PROCESS EQUIPMENT LLC | | | CARENCRO | LA | 70520 |
| 11538508 | CUSTOM STEEL ERECTORS OF LA,LLC | | | BROUSSARD | LA | 70518 |
| 11538509 | CVS/CAREMARK | | | WOONSOCKET | RI | 02895 |
| 12138483 | Cvs/Caremark | | | Woonsocket | RI | 02895 |
| 12147340 | CVX | | | SAN RAMON | CA | 94583 |
| 11535452 | CYNTHIA C BENNETT | Address on file | | | | |
| 11541641 | CYNTHIA C BENNETT | Address on file | | | | |
| 11541642 | CYNTHIA CAROL GRIGGS | Address on file | | | | |
| 11535441 | CYNTHIA CAROL GRIGGS | Address on file | | | | |
| 11535442 | CYNTHIA COBB GILLEN | Address on file | | | | |
| 11541643 | CYNTHIA COBB GILLEN | Address on file | | | | |
| 11538510 | CYNTHIA D FISHER | Address on file | | | | |
| 11538511 | CYNTHIA GRANT HARRISON | Address on file | | | | |
| 11538512 | CYNTHIA PROVOST ADAMS | Address on file | | | | |
| 11538513 | CYNTHIA R. REYNOLDS | Address on file | | | | |
| 11538514 | CYNTHIA ROBINSON TREMBLAY | Address on file | | | | |
| 11538515 | CYNTHIA SABINE GREGOIRE | Address on file | | | | |
| 11541644 | CYNTHIA STRATTON O MALLEY | Address on file | | | | |
| 11535443 | CYNTHIA STRATTON O MALLEY | Address on file | | | | |
| 11541645 | CYNTHIA STREUN-HARTLEY | Address on file | | | | |
| 11535444 | CYNTHIA STREUN-HARTLEY | Address on file | | | | |
| 11538517 | CYPRESS ENGINE ACCESSORIES LLC | | | CYPRESS | TX | 77429 |
| 11538516 | CYPRESS ENGINE ACCESSORIES LLC | | | CYPRESS | TX | 77429 |
| 12139013 | CYPRESS ENGINE ACCESSORIES LLC | | | CYPRESS | TX | 77429 |
| 11538519 | CYPRESS FAIRBANKS INDEPENDENT SCHOOL DISTRICT | | | HOUSTON | TX | 77065 |
| 11538520 | CYPRESS PIPLINE AND PROCESS SERVICE, LLC | | | TULSA | OK | 74105 |
| 11538521 | CYPRESS PIPLINE AND PROCESS SERVICE, LLC | | | TULSA | OK | 74105 |
| 11535523 | CYPRESS POINT FRESH MARKET | | | PATTERSON | LA | 70739 |
| 11535522 | CYPRESS POINT FRESH MARKET | | | PATTERSON | LA | 70739 |
| 12139014 | CYPRESS POINT FRESH MARKET | | | PATTERSON | LA | 70739 |
| 12138484 | CYPRESS PROCESS AND PIPELINE SERVICE, LLC | | | TULSA | OK | 74105 |
| 11538524 | CYRUS J GUIDRY & ASSOCIATES | | | HOUMA | LA | 70360 |
| 12138485 | CYRUS J GUIDRY & ASSOCIATES | | | HOUMA | LA | 70360 |
| 11541646 | D A HARPER | Address on file | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 28 of 144

Debtors' Exhibit No. 48
Page 338 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 11535445 | D A HARPER | Address on file | | | | |
| 11535446 | D H WATERS | Address on file | | | | |
| 11541647 | D H WATERS | Address on file | | | | |
| 11535435 | D JENNINGS BRYANT JR | Address on file | | | | |
| 11541648 | D JENNINGS BRYANT JR | Address on file | | | | |
| 11541649 | D M FULTS DECEASED | Address on file | | | | |
| 11535436 | D M FULTS DECEASED | Address on file | | | | |
| 11541650 | D PETER CANTY | Address on file | | | | |
| 11535437 | D S & T - SL LLC | | | LAKE CHARLES | LA | 70601 | |
| 11535451 | D S & T - SL LLC | | | LAKE CHARLES | LA | 70601 | |
| 11541652 | D W CARPENTER | Address on file | | | | |
| 11535438 | D W CARPENTER | Address on file | | | | |
| 11538525 | D.E. BOURGEOIS FAMILY LLC | | | NEW IBERIA | LA | 70563 | |
| 11538526 | DAGEN PERSONNEL | | | CYPRESS | TX | 77429 | |
| 12139015 | Dagen Personnel | | | Cypress | TX | 77429 | |
| 12137922 | DAGEN PERSONNEL | | | CYPRESS | TX | 77429 | |
| 11538528 | DAI ENGINEERING MANAGEMENT GROUP INC | | | LAFAYETTE | LA | 70508 | |
| 12139016 | DAI ENGINEERING MANAGEMENT GROUP INC | | | LAFAYETTE | LA | 70508 | |
| 11538527 | DAI ENGINEERING MANAGEMENT GROUP INC | | | LAFAYETTE | LA | 70508 | |
| 11535439 | DALE B. GRUBB | Address on file | | | | |
| 11541653 | DALE B. GRUBB | Address on file | | | | |
| 11541654 | DALE F. DORN | Address on file | | | | |
| 11535440 | DALE F. DORN | Address on file | | | | |
| 11535429 | DALE H. & JEAN F. DORN TRUST | Address on file | | | | |
| 11541655 | DALE H. & JEAN F. DORN TRUST | Address on file | | | | |
| 11535430 | DALE MARIE DELCAMBRE LEBLANC | Address on file | | | | |
| 11541656 | DALE MARIE DELCAMBRE LEBLANC | Address on file | | | | |
| 11541657 | DALE V HUNT AND WIFE | Address on file | | | | |
| 12147341 | DALEN RESOURCES OIL & GAS CO. | | | DALLAS | TX | 75206-3922 | |
| 11538529 | DALEY TOWER SERVICE, INC | | | CARENCRO | LA | 70520 | |
| 12139017 | DALEY TOWER SERVICE, INC | | | CARENCRO | LA | 70520 | |
| 11541658 | DALLAS HANSON AND VADA HANSON | Address on file | | | | |
| 11535431 | DALLAS HANSON AND VADA HANSON | Address on file | | | | |
| 11538530 | DALLAS PRYOR | Address on file | | | | |
| 11538531 | DAMEL MCKINNELY WILSON | Address on file | | | | |
| 11535432 | DAN AND JAN AHART | Address on file | | | | |
| 11541659 | DAN D CLARK | Address on file | | | | |
| 11535433 | DAN D CLARK | Address on file | | | | |
| 12146362 | DANA BALDWIN ET AL | Address on file | | | | |
| 11538532 | D'ANDREA COLEMAN HUBBARD | Address on file | | | | |
| 11538534 | DANE MOTTY | Address on file | | | | |
| 11535434 | DANIEL B FRIEDMAN | Address on file | | | | |
| 11541660 | DANIEL B FRIEDMAN | Address on file | | | | |
| 11538535 | DANIEL COWAN | Address on file | | | | |
| 11541661 | DANIEL G MARKEY | Address on file | | | | |
| 11535423 | DANIEL G MARKEY | Address on file | | | | |
| 11535424 | DANIEL GIESLER & SHARON GIESLER | Address on file | | | | |
| 11535425 | DANIEL L DOSS | Address on file | | | | |
| 11538538 | DANIEL MANSHIP SPILLER | Address on file | | | | |
| 11538537 | DANIEL MANSHIP SPILLER | Address on file | | | | |
| 11535426 | DANIEL MERRYMAN | Address on file | | | | |
| 11541662 | DANIEL MERRYMAN | Address on file | | | | |
| 11535427 | DANIEL O SUMPTER AND | Address on file | | | | |
| 11541663 | DANIEL TROY DEROUEN | Address on file | | | | |
| 11535428 | DANIEL TROY DEROUEN | Address on file | | | | |
| 11538539 | DANIEL WESLEY III | Address on file | | | | |
| 11535417 | DANIELLE BUSH | Address on file | | | | |
| 11541664 | DANIELLE BUSH | Address on file | | | | |
| 11535418 | DANITA RAY BEVER | Address on file | | | | |
| 11541665 | DANITA RAY BEVER | Address on file | | | | |
| 11538540 | D'ANNA MCNEIL, LLC | | | CYPRESS | TX | 77429 | |
| 11538541 | DANNAY CHRISTOPHER GRAY | Address on file | | | | |
| 11541666 | DANNY J CRAWFORD | Address on file | | | | |
| 11538542 | DANNY SPREAFICO | Address on file | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 29 of 144

Debtors' Exhibit No. 48
Page 339 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12139018 | DANOS LLC | | | | GRAY | LA | 70359 |
| 11538544 | DANOS LLC | | | | GRAY | LA | 70359 |
| 11538543 | DANOS LLC | | | | GRAY | LA | 70359 |
| 11541668 | DARBY ACCOUNT #1016725 | Address on file | | | | | |
| 11541668 | DARCY TRUST #1 DTD 6/23/2011 AS AMENDED | Address on file | | | | | |
| 11538545 | DARELL WASHINGTON | Address on file | | | | | |
| 11538546 | DARLA B STEAGALL | Address on file | | | | | |
| 11538547 | DARLENE FONTENETTE RODRIGUEZ | Address on file | | | | | |
| 11541669 | DARLENE ORDOYNE CRADER | Address on file | | | | | |
| 12146363 | DARRELL BACA | Address on file | | | | | |
| 11541670 | DARRELL C FLOYD | Address on file | | | | | |
| 11535419 | DARRELL H MURPHY | Address on file | | | | | |
| 11538548 | DARRELL THOMAS MITCHELL | Address on file | | | | | |
| 11538549 | DARRYL L. JOHNSON SR. | Address on file | | | | | |
| 12138486 | DART ENERGY SERVICES LLC | | | | LAFAYETTE | LA | 70501 |
| 11538550 | DART ENERGY SERVICES LLC | | | | LAFAYETTE | LA | 70501 |
| 11535420 | DARYL C COUNTS | Address on file | | | | | |
| 11541671 | DARYL C COUNTS | Address on file | | | | | |
| 11535421 | DARYL WAYNE HARGRAVE | Address on file | | | | | |
| 11541672 | DARYL WAYNE HARGRAVE | Address on file | | | | | |
| 11538551 | DATAVOX, INC. | | | | HOUSTON | TX | 77072 |
| 12138983 | Datavox, Inc. | | | | Houston | TX | 77072 |
| 12138487 | Datawatch Corporation | | | | Bedford | MA | 01730 |
| 11538552 | DATAWATCH CORPORATION | | | | BEDFORD | MA | 01730 |
| 11535422 | DAUBE RANCH & MINERAL LTD PART | | | | ARDMORE | OK | 73402 |
| 11541673 | DAUBE RANCH & MINERAL LTD PART | | | | ARDMORE | OK | 73402 |
| 11538553 | DAUPHIN ISLAND GATHERING PARTNERS | | | | DENVER | CO | 80202 |
| 11538554 | DAUPHIN ISLAND GATHERING PARTNERS | | | | DENVER | CO | 80202 |
| 12146352 | Dauphin Island Gathering System | | | | Denver | CO | 80202 |
| 11541674 | DAVE SUSBERRY | Address on file | | | | | |
| 11538556 | DAVID (BLAINE) MARCANTEL | Address on file | | | | | |
| 11535411 | DAVID A PUSTKA | Address on file | | | | | |
| 11541675 | DAVID A PUSTKA | Address on file | | | | | |
| 11535412 | DAVID A. WOJAHN | Address on file | | | | | |
| 11541676 | DAVID A. WOJAHN | Address on file | | | | | |
| 11535413 | DAVID B MILLER | Address on file | | | | | |
| 11541677 | DAVID B MILLER | Address on file | | | | | |
| 11541678 | DAVID B SHOMETTE | Address on file | | | | | |
| 11535414 | DAVID B SHOMETTE | Address on file | | | | | |
| 11541679 | DAVID BIEBER | Address on file | | | | | |
| 11535415 | DAVID C BINTLIFF & CO INC | | | | HOUSTON | TX | 77002 |
| 11541680 | DAVID C BINTLIFF & CO INC | | | | HOUSTON | TX | 77002 |
| 11535416 | DAVID C. REID | Address on file | | | | | |
| 11541681 | DAVID C. REID | Address on file | | | | | |
| 11535405 | DAVID CHARLES BARBER | Address on file | | | | | |
| 11541682 | DAVID CHARLES BARBER | Address on file | | | | | |
| 11541683 | DAVID CLAY ROUSE | Address on file | | | | | |
| 11538557 | DAVID DEAN | Address on file | | | | | |
| 11538558 | DAVID DUGAS | Address on file | | | | | |
| 11535406 | DAVID E HEINTZ | Address on file | | | | | |
| 11541684 | DAVID E LELEUX | Address on file | | | | | |
| 11535407 | DAVID E MCMILLIAN | Address on file | | | | | |
| 11541685 | DAVID E MILTON AND | Address on file | | | | | |
| 11535408 | DAVID E MILTON AND | Address on file | | | | | |
| 11535409 | DAVID F DORN II TRUST | Address on file | | | | | |
| 11541686 | DAVID F DORN II TRUST | Address on file | | | | | |
| 11541687 | DAVID GRAY | Address on file | | | | | |
| 11535410 | DAVID GRAY | Address on file | | | | | |
| 11538559 | DAVID GUILLORY | Address on file | | | | | |
| 11541688 | DAVID H. KEYTE | Address on file | | | | | |
| 11535399 | DAVID H. KEYTE | Address on file | | | | | |
| 11541689 | DAVID J ROBICHAUX JR | Address on file | | | | | |
| 11541690 | DAVID K. BALUSEK | Address on file | | | | | |
| 11535400 | DAVID K. BALUSEK | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 30 of 144

Debtors' Exhibit No. 48
Page 340 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11541691 | DAVID K. KOSMITIS | Address on file | | | | | |
| 11535401 | DAVID L KINGCAID | Address on file | | | | | |
| 11541692 | DAVID L KINGCAID | Address on file | | | | | |
| 11535402 | DAVID L MITCHELL | Address on file | | | | | |
| 11535403 | DAVID LEE COX | Address on file | | | | | |
| 11538560 | DAVID MCBRIDE | Address on file | | | | | |
| 11538561 | DAVID MITCHELL-RYHMES | Address on file | | | | | |
| 11538562 | DAVID P THOMAS | Address on file | | | | | |
| 11538563 | DAVID P THOMAS | Address on file | | | | | |
| 11535404 | DAVID PATTERSON | Address on file | | | | | |
| 11535393 | DAVID POPKEN & KRIS JOHNSON | Address on file | | | | | |
| 11535394 | DAVID R WOOD | Address on file | | | | | |
| 12146353 | DAVID REYNOLDS | Address on file | | | | | |
| 11541693 | DAVID ROBERTSON | Address on file | | | | | |
| 11535395 | DAVID ROBERTSON | Address on file | | | | | |
| 11541694 | DAVID ROMERO | Address on file | | | | | |
| 11541695 | DAVID S. STARE, LLC | | | | RUSTON | LA | 71273 |
| 11535396 | DAVID S. STARE, LLC | | | | RUSTON | LA | 71273 |
| 11541696 | DAVID SEYMOUR WEISS | Address on file | | | | | |
| 11535397 | DAVID SEYMOUR WEISS | Address on file | | | | | |
| 11535398 | DAVID T CAMERON | Address on file | | | | | |
| 11541697 | DAVID T DEMAREST ESTATE | Address on file | | | | | |
| 11541698 | DAVID T. WILLIAMS | Address on file | | | | | |
| 11535387 | DAVID T. WILLIAMS | Address on file | | | | | |
| 11538564 | DAVID TRAHAN | Address on file | | | | | |
| 11538565 | DAVID TRAHAN | Address on file | | | | | |
| 12147342 | DAVID U. MELOY | Address on file | | | | | |
| 12147331 | DAVID U. MELOY, ET AL. | Address on file | | | | | |
| 11538566 | DAVID VIVIANO | Address on file | | | | | |
| 11535388 | DAVID W RITTER AND | Address on file | | | | | |
| 11541699 | DAVID W RITTER AND | Address on file | | | | | |
| 11538567 | DAVID WAYNE GRANT | Address on file | | | | | |
| 12146354 | David Z Sadoff Self-Directed Roth IRA | Address on file | | | | | |
| 11538569 | DAVIS GRAHAM & STUBBS LLP | | | | DENVER | CO | 80202 |
| 12146355 | Davis Offshore L.P. | | | | Houston | TX | 77056 |
| 12146356 | Davis Offshore Partners LLC | | | | Los Angeles | CA | 90025 |
| 12147332 | DAVIS PETROLEUM ACQUISITION CORP | | | | HOUSTON | TX | 77056 |
| 11538570 | DAVIS PETROLEUM CORP | | | | HOUSTON | TX | 77056 |
| 12138488 | Davis Petroleum Corp. | | | | HOUSTON | TX | 77056-3166 |
| 12147333 | DAVIS PETROLEUM PIPELINE LLC | | | | HOUSTON | TX | 77056 |
| 11538571 | DAVIS POLK & WARDWELL LLP | | | | NEW YORK | NY | 10017 |
| 11535389 | DAWN M KNOWLDEN | Address on file | | | | | |
| 11535390 | DAYLE M BRYAN | Address on file | | | | | |
| 12146357 | DCM RESOURCES, LLC/ Richard Leeth | | | | Kingwood | TX | 77339 |
| 11538572 | DCP MIDSTREAM LP | | | | DALLAS | TX | 75303-1189 |
| 12138489 | DCP Midstream, DCP Mobile Bay Processing, LLC | | | | Dallas | tx | 75303-1189 |
| 11538574 | DCP MOBILE BAY PROCESSING LLC | | | | DENVER | CO | 80202 |
| 11538573 | DCP MOBILE BAY PROCESSING LLC | | | | DENVER | CO | 80202 |
| 11535391 | DEAN GIBBON | Address on file | | | | | |
| 11541700 | DEAN GIBBON | Address on file | | | | | |
| 11541701 | DEAN KIRK AINSWORTH | Address on file | | | | | |
| 11535392 | DEAN M MOSELY | Address on file | | | | | |
| 11541702 | DEAN M MOSELY | Address on file | | | | | |
| 11538578 | DEAN OMAR & BRANHAM LLP | | | | DALLAS | TX | 75226 |
| 11538579 | DEAN PAUL REXER | Address on file | | | | | |
| 11535381 | DEAN R SAVOIE | Address on file | | | | | |
| 11538580 | DEBBIE SHAW | Address on file | | | | | |
| 11541703 | DEBORAH A BAUDOIN | Address on file | | | | | |
| 11535382 | DEBORAH CHILDERS REID | Address on file | | | | | |
| 11538581 | DEBORAH DUNCAN | Address on file | | | | | |
| 11541704 | DEBORAH DUNCAN SHOEMAKER | Address on file | | | | | |
| 11541705 | DEBORAH LEMAIRE SALAS | Address on file | | | | | |
| 11535383 | DEBORAH STRAUSS | Address on file | | | | | |
| 11541706 | DEBORAH STRAUSS | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 31 of 144

Debtors' Exhibit No. 48
Page 341 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11538582 | DEBRA ANN BOUIE | Address on file | | | | | | |
| 11538583 | DEBRA LEONA DRAKE AMBROISE | Address on file | | | | | | |
| 11538584 | DEBRA MITCHELL | Address on file | | | | | | |
| 11538588 | DEEP DOWN INC. | | | | HOUSTON | TX | 77049 | |
| 12138584 | DEEP DOWN INC. | | | | HOUSTON | TX | 77049 | |
| 11538587 | DEEP DOWN INC. | | | | HOUSTON | TX | 77049 | |
| 12146346 | DEEP GULF ENERGY III, LLC | | | | Houston | TX | 77079 | |
| 11538589 | DEEP SEA DEVELOPMENT SERVICES | | | | HOUSTON | TX | 77018 | |
| 11538589 | DEEP SEA DEVELOPMENT SERVICES | | | | HOUSTON | TX | 77094 | |
| 12138985 | DEEP SEA DEVELOPMENT SERVICES, INC. | | | | HOUSTON | TX | 77094 | |
| 11538590 | DEEP SEA DEVELOPMENT SERVICES, INC. | | | | HOUSTON | TX | 77094 | |
| 11538591 | DEEP SOUTH CHEMICAL INC | | | | LAFAYETTE | LA | 70598-0657 | |
| 11538592 | DEEP SOUTH CHEMICAL INC | | | | LAFAYETTE | LA | 70598-0657 | |
| 12138986 | DEEP SOUTH CHEMICAL INC | | | | LAFAYETTE | LA | 70598-0657 | |
| 12138987 | DEEP SOUTH EQUIPMENT COMPANY | | | | NASHVILLE | TN | 37241-5000 | |
| 11538593 | DEEP SOUTH EQUIPMENT COMPANY | | | | NASHVILLE | TN | 37241-5000 | |
| 11538594 | DEEP SOUTH EQUIPMENT COMPANY | | | | NASHVILLE | TN | 37241-5000 | |
| 11538596 | DEEPSEA QUALITY CONSULTING INC | | | | HOUSTON | TX | 77079 | |
| 11538595 | DEEPSEA QUALITY CONSULTING INC. | | | | HOUSTON | TX | 77079 | |
| 12138490 | DEEPSEA QUALITY CONSULTING INC. | | | | HOUSTON | TX | 77079 | |
| 11538597 | DEEPTREND, INC | | | | BELLAIRE | TX | 77401 | |
| 12138988 | DEEPTREND, INC | | | | BELLAIRE | TX | 77401 | |
| 11534005 | DEEPWATER ABANDONMENT ALTERNATIVES INC | | | | HOUSTON | TX | 77043 | |
| 11538599 | DEEPWATER ABANDONMENT ALTERNATIVES INC. | | | | HOUSTON | TX | 77043 | |
| 11538598 | DEEPWATER ABANDONMENT ALTERNATIVES INC. | | | | HOUSTON | TX | 77043 | |
| 12138491 | Deepwater Abandonment Alternatives, Inc. | | | | HOUSTON | TX | 77043 | |
| 12138977 | DEEPWATER CORROSION SERVICES INC | | | | HOUSTON | TX | 77041 | |
| 11538600 | DEEPWATER CORROSION SERVICES INC | | | | HOUSTON | TX | 77041 | |
| 12138978 | DEEPWELL RENTALS INC | | | | HOUMA | LA | 70364 | |
| 11538601 | DEEPWELL RENTALS INC | | | | HOUMA | LA | 70364 | |
| 11541707 | DEI MARSH ISLAND LLC | | | | LAFAYETTE | LA | 70505-3963 | |
| 11538602 | DEIDRE CARRIER | Address on file | | | | | | |
| 11534006 | DEIMI EXPLORATION LLC | | | | LAFAYETTE | LA | 70505-3963 | |
| 11535384 | DELALLEN HOLDINGS | Address on file | | | | | | |
| 11541708 | DELALLEN HOLDINGS | Address on file | | | | | | |
| 11538604 | DELAWARE SECRETARY OF STATE | | | | BINGHAMTON | NY | 13902-5509 | |
| 11538605 | DELENA CAHEE CHAVIS | Address on file | | | | | | |
| 12138492 | DELGE | | | | ROSENBERG | TX | 77471 | |
| 11538606 | DELGE | | | | ROSENBERG | TX | 77471 | |
| 11538607 | DELIGANS VALVES INC | | | | HOUMA | LA | 70363 | |
| 11538608 | DELIGANS VALVES INC | | | | HOUMA | LA | 70363 | |
| 12138979 | DELIGANS VALVES INC | | | | HOUMA | LA | 70363 | |
| 12138493 | DELMAR SYSTEMS, INC. | | | | HOUSTON | TX | 77024 | |
| 11538609 | DELMAR SYSTEMS, INC. | | | | HOUSTON | TX | 77024 | |
| 11538610 | DELOITTE TAX LLP | | | | CAROL STREAM | IL | 60132-2079 | |
| 11538611 | DELOITTE TRANSACTIONS BUSINESS ANALYTICS LLP | | | | HERMITAGE | TN | 37076 | |
| 11538612 | DELORES GARRETT CHRISTOPHER | Address on file | | | | | | |
| 11538613 | DELREIZE EDWARDS | Address on file | | | | | | |
| 12146347 | Delsan Broussard | Address on file | | | | | | |
| 11538614 | DELTA DENTAL INSURANCE COMPANY | | | | ALPHARETTA | GA | 30009 | |
| 12138980 | Delta Dental Insurance Company | | | | Alpharetta | GA | 30009 | |
| 11541709 | DELTA EVE BROUSSARD ABSHIRE | Address on file | | | | | | |
| 11541710 | DELTA MAE HEBERT SEAUX | Address on file | | | | | | |
| 11538615 | DELTA RIGGING & TOOLS | | | | HOUSTON | TX | 77029 | |
| 12138981 | DELTA SCREENS | | | | HOUSTON | TX | 77284 | |
| 11538616 | DELTA SCREENS | | | | HOUSTON | TX | 77284 | |
| 11538617 | DELTA SUBSEA, LLC | | | | MONTGOMERY | TX | 77316 | |
| 12138494 | DELTA SUBSEA, LLC | | | | MONTGOMERY | TX | 77316 | |
| 12138495 | DELTA WORLD TIRE | | | | NEW ORLEANS | LA | 70119 | |
| 11538618 | DELTA WORLD TIRE | | | | NEW ORLEANS | LA | 70119 | |
| 12146348 | DELTIDE FISHING AND RENTAL TOOLS INC | | | | Venice | LA | 70091 | |
| 12138496 | DEMEX INTERNATIONAL INC | | | | PICAYUNE | MS | 39466 | |
| 11538620 | DEMEX INTERNATIONAL INC | | | | PICAYUNE | MS | 39466 | |
| 11535385 | DENISE L SLOUGH | Address on file | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 32 of 144

Debtors' Exhibit No. 48
Page 342 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 11541711 | DENISE L SLOUGH | Address on file | | | | |
| 11538622 | DENISE MARIE ROMAN THOMAS | Address on file | | | | |
| 11538623 | DENISE MONEAUX GAGE | Address on file | | | | |
| 12146349 | DENISE NICAUD VILLERE | Address on file | | | | |
| 11538624 | DENISE RAY DRAKE TURNER | Address on file | | | | |
| 11541712 | DENISE RENEE AINSWORTH | Address on file | | | | |
| 11541713 | DENNIS JOSLIN COMPANY LLC | | DYERSBURG | TN | 38025-1168 | |
| 11535386 | DENNIS JOSLIN COMPANY LLC | | DYERSBURG | TN | 38025-1168 | |
| 11535375 | DENNIS MICHAEL CURRY | Address on file | | | | |
| 11541714 | DENNIS MITCHELL | Address on file | | | | |
| 11535376 | DENNIS MITCHELL | Address on file | | | | |
| 11538625 | DENNIS SIMS | Address on file | | | | |
| 11541715 | DENNY WIGGINS | Address on file | | | | |
| 11538626 | DENTON C VINCENT | Address on file | | | | |
| 11538627 | DENTON C VINCENT | | GRAND CHENIER | LA | 70643 | |
| 11538629 | DENTON COUNTY | | DENTON | TX | 76202-5223 | |
| 11538631 | DEPARTMENT OF NATURAL RESOURCES | | LAFAYETTE | LA | 70508 | |
| 11538632 | DEPARTMENT OF THE ARMY | | GALVESTON | TX | 77553-1229 | |
| 11538633 | DEPARTMENT OF THE INTERIOR-PLANS UNIT | | NEW ORLEANS | LA | 70123-2394 | |
| 11538634 | DEPARTMENT OF THE TREASURY | | OGDEN | UT | 84201-0039 | |
| 11538636 | DEREK CRUSAN | Address on file | | | | |
| 11538637 | DEREK FULLER | Address on file | | | | |
| 12138982 | DERRICK CORP | | DALLAS | TX | 75303-1191 | |
| 11538638 | DERRICK CORP | | DALLAS | TX | 75303-1191 | |
| 12137923 | Derrick Daniels | Address on file | | | | |
| 11535377 | DERRY KATHLEEN WILKENS | Address on file | | | | |
| 11538639 | DESTIN PIPELINE COMPANY, LLC | | HOUSTON | TX | 77251 | |
| 12137911 | DESTIN PIPELINE COMPANY, LLC | | HOUSTON | TX | 77251 | |
| 11538640 | DETECHTION TECHNOLOGIES | | HOUSTON | TX | 77046 | |
| 12137912 | DEUTSCHE BANK AG | | New York | NY | 10005 | |
| 11538641 | DEUTSCHE BANK AG - GLOBAL TRADE FINANACE OPER | | NEW YORK | NY | 10005 | |
| 12138497 | Deutsche Bank AG New York Branch | | New York | NY | 10005 | |
| 12138499 | Deutsche Bank Trust Company Americas | | NEW YORK | NY | 10005 | |
| 11538642 | DEUTSCHE BANK TRUST COMPANY AMERICAS | | NEW YORK | NY | 10005 | |
| 12138498 | DeutscheBank AG New York Branch | | New York | NY | 10005 | |
| 11538643 | DEUTSER, LLC | | HOUSTON | TX | 77057 | |
| 12138971 | DEVALL DIESEL SERVICES, LLC | | NEW ORLEANS | LA | 70154-4310 | |
| 11538645 | DEVALL DIESEL SERVICES, LLC | | NEW ORLEANS | LA | 70154-4310 | |
| 11538644 | DEVALL DIESEL SERVICES, LLC | | NEW ORLEANS | LA | 70154-4310 | |
| 11538646 | DEVIN M MCCOMB | Address on file | | | | |
| 12147334 | DEVON | | OKLAHOMA CITY | OK | 73102-5015 | |
| 11534007 | DEVON ENERGY CORPORATION | | DALLAS | TX | 75284-3559 | |
| 11538647 | DEVON ENERGY PRODUCTION COMPANY LP | | OKLAHOMA | OK | 73102 | |
| 12147335 | DEVON ENERGY PRODUCTION COMPANY, L.P. | | OKLAHOMA | OK | 73102 | |
| 11534008 | DEVON ENERGY PRODUCTION COMPANY, LP | | OKLAHOMA CITY | OK | 73102-8260 | |
| 11541716 | DEVON LOUISIANA CORPORATION | | HOUSTON | TX | 77002 | |
| 11538648 | DEWAYNE GAUGHT | Address on file | | | | |
| 12137914 | DEXTER DICKEY | Address on file | | | | |
| 11538650 | DEXTER DICKEY | Address on file | | | | |
| 11535369 | DH DORN & JF DORN TESTMNTRY TR | | HIGH ROLLS | NM | 88325-0758 | |
| 11535378 | DH DORN & JF DORN TESTMNTRY TR | Address on file | | | | |
| 11535379 | DH DORN & JF DORN TESTMNTRY TR | Address on file | | | | |
| 11541718 | DH DORN & JF DORN TESTMNTRY TR | Address on file | | | | |
| 11541719 | DH DORN & JF DORN TESTMNTRY TR | Address on file | | | | |
| 11541720 | DH DORN & JF DORN TESTMNTRY TR | Address on file | | | | |
| 11535380 | DH DORN & JF DORN TESTMNTRY TR | Address on file | | | | |
| 11541717 | DH DORN & JF DORN TESTMNTRY TR | Address on file | | | | |
| 11534009 | DIAMOND A EXPLORATION LLC | | DALLAS | TX | 75201 | |
| 11541721 | DIAMOND MINERALS LLC | | EL CAMPO | TX | 77437 | |
| 12138500 | DIAMOND OIL FIELD SUPPLY INC | | broussard | LA | 70518 | |
| 11538652 | DIAMOND OILFIELD SUPPLY INC | | BROUSSARD | LA | 70518 | |
| 11538651 | DIAMOND OILFIELD SUPPLY INC | | BROUSSARD | LA | 70518 | |
| 11538653 | DIAMOND PETROLEUM VENTURES LLC | | LAFAYETTE | LA | 70508 | |
| 12138972 | DIAMOND PETROLEUM VENTURES LLC | | LAFAYETTE | LA | 70508 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 33 of 144

Debtors' Exhibit No. 48
Page 343 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| 11538654 | DIAMOND SERVICE CORPORATION | | | | | MORGAN CITY | LA | 70381 | |
| 12138501 | DIAMOND SERVICE CORPORATION | | | | | MORGAN CITY | LA | 70381 | |
| 11541722 | DIANA KAY MARCHES | Address on file | | | | | | | |
| 11535370 | DIANA KAY MARCHES | Address on file | | | | | | | |
| 11541723 | DIANA KULWICKI | Address on file | | | | | | | |
| 11541724 | DIANE E SWEARENGIN | Address on file | | | | | | | |
| 11535371 | DIANE S BOUL | Address on file | | | | | | | |
| 11538655 | DIANN MARIE DRAKE FOSTER | Address on file | | | | | | | |
| 11541725 | DIANNE BELLONI | Address on file | | | | | | | |
| 11535372 | DIANNE BELLONI | Address on file | | | | | | | |
| 11535373 | DIANNE D. KINGSLEY | Address on file | | | | | | | |
| 11541726 | DICK BELL TRUST | Address on file | | | | | | | |
| 11541727 | DICK TIDROW & NORMA TIDROW | Address on file | | | | | | | |
| 11535374 | DICK TIDROW & NORMA TIDROW | Address on file | | | | | | | |
| 12146350 | DICKINSON LAND | | | | | Ogallala | NE | 69153 | |
| 11541728 | DIMMITT O PERKINS DECEASED | Address on file | | | | | | | |
| 11538659 | DINETTA DEROUEN | Address on file | | | | | | | |
| 11538660 | DIPUMA | | | | | HOUSTON | TX | 77054 | |
| 11538661 | DIRECTV | | | | | LOS ANGELES | CA | 90060-0036 | |
| 11538662 | DIRK DAILEY | Address on file | | | | | | | |
| 12138973 | DISA INC | | | | | HOUSTON | TX | 77041 | |
| 11538664 | DISA INC | | | | | HOUSTON | TX | 77041 | |
| 11538663 | DISA INC | | | | | HOUSTON | TX | 77041 | |
| 12146351 | Discovery | | | | | | | | |
| 11538665 | DISCOVERY GAS TRANSMISSION LLC | | | | | TULSA | OK | 74102-2400 | |
| 11538666 | DISCOVERY GAS TRANSMISSION LLC | | | | | TULSA | OK | 74102-2400 | |
| 11538667 | DISCOVERY LAND GROUP | | | | | LAFAYETTE | LA | 70505 | |
| 11538668 | DISCOVERY PRODUCER SERVICES | | | | | TULSA | OK | 74172 | |
| 11538670 | DISCOVERY PRODUCER SERVICES LLC | | | | | TULSA | OK | 74102-2400 | |
| 11538669 | DISCOVERY PRODUCER SERVICES LLC | | | | | TULSA | OK | 74102-2400 | |
| 12146340 | Discovery Producer Services LLC | | | | | Larose | LA | 70373 | |
| 11538672 | DISHMAN & BENNET SPECIALTY CO | | | | | HOUMA | LA | 70361 | |
| 11538671 | DISHMAN & BENNET SPECIALTY CO | | | | | HOUMA | LA | 70361 | |
| 12138974 | DISHMAN & BENNET SPECIALTY CO | | | | | HOUMA | LA | 70361 | |
| 11538673 | DISTRIBUTION NOW | | | | | HOUSTON | TX | 77036 | |
| 11538674 | DISTRIBUTION NOW | | | | | HOUSTON | TX | 77036 | |
| 11541729 | DIVERSE OPERATING COMPANY | | | | | HOUSTON | TX | 77024 | |
| 11538676 | DIVERSE SAFETY AND SCAFFOLDING LLC | | | | | NEW IBERIA | LA | 70560 | |
| 11538675 | DIVERSE SAFETY AND SCAFFOLDING LLC | | | | | NEW IBERIA | LA | 70560 | |
| 12138975 | DIVERSE SAFETY AND SCAFFOLDING LLC | | | | | NEW IBERIA | LA | 70560 | |
| 12138976 | DIVERSIFIED WELL LOGGING, LLC | | | | | RESERVE | LA | 70084 | |
| 11538677 | DIVERSIFIED WELL LOGGING, LLC | | | | | RESERVE | LA | 70084 | |
| 11538678 | DIVERSIFIED WELL LOGGING, LLC | | | | | RESERVE | LA | 70084 | |
| 11541730 | DKM INTERESTS LLC | | | | | HOUSTON | TX | 77002 | |
| 11535363 | DKM INTERESTS LLC | | | | | HOUSTON | TX | 77002 | |
| 11535364 | DLM INTERESTS LLC | | | | | AUSTIN | TX | 78703-0052 | |
| 11541731 | DLM INTERESTS LLC | | | | | AUSTIN | TX | 78703-0052 | |
| 12138965 | DLS LLC | | | | | LYDIA | LA | 70569 | |
| 11538679 | DLS LLC | | | | | LYDIA | LA | 70569 | |
| 11538680 | DLS LLC | | | | | LYDIA | LA | 70569 | |
| 12138966 | DNV GL NOBLE DENTON USA LLC | | | | | KATY | TX | 77449-5164 | |
| 11538682 | DNV GL NOBLE DENTON USA LLC | | | | | KATY | TX | 77449-5164 | |
| 11538681 | DNV GL NOBLE DENTON USA LLC | | | | | KATY | TX | 77449-5164 | |
| 11535365 | DOBEKOS ENERGY CORPORATION | | | | | DALLAS | TX | 75201 | |
| 11541732 | DOBEKOS ENERGY CORPORATION | | | | | DALLAS | TX | 75201 | |
| 11538684 | DOCHERTY CONSULTING LLC | | | | | HOUSTON | TX | 77242-1115 | |
| 12137994 | DOCO INDUSTRIAL INSULATORS INC | | | | | DUSON | LA | 70529 | |
| 12138502 | DOCO INDUSTRIAL INSULATORS INC. | | | | | DUSON | LA | 70529 | |
| 12138503 | Docvue llc | | | | | Morrison | CO | 80465 | |
| 11538685 | DOCVUE LLC | | | | | MORRISON | CO | 80465 | |
| 11538687 | DOF SUBSEA USA INC | | | | | HOUSTON | TX | 77041 | |
| 12138504 | DOF SUBSEA USA INC | | | | | HOUSTON | TX | 77041 | |
| 11541733 | DOLORES MOOERS TRUST | Address on file | | | | | | | |
| 11535366 | DOLPH BEADLE MOORE JR | Address on file | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 34 of 144

Debtors' Exhibit No. 48
Page 344 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11538689 | DOLPHIN ENERGY EQUIPMENT LLC | | | | | HOUSTON | TX | 77077 | |
| 11538690 | DOLPHIN LAND AND SEA | | | | | THE WOODLANDS | TX | 77380 | |
| 11541734 | DOMINIC J BAUDOIN | Address on file | | | | | | | |
| 11538691 | DOMINIC MITCHELL | Address on file | | | | | | | |
| 11533998 | DOMINION EXPLORATION | | | | | Richmond | VA | 23226 | |
| 12147336 | DOMINION EXPLORATION & PRODUCTION, INC. | | | | | CANONSBURG | PA | 15317-6506 | |
| 11533999 | DOMINION OKLAHOMA TEXAS | | | | | OKLAHOMA CITY | OK | 73134-2600 | |
| 11538692 | DON BERTRAND | Address on file | | | | | | | |
| 11535367 | DON M CLEMENT JR | Address on file | | | | | | | |
| 11541735 | DON M CLEMENT JR | Address on file | | | | | | | |
| 11541736 | DON STUART & NOREEN STUART | Address on file | | | | | | | |
| 11535368 | DON STUART & NOREEN STUART | Address on file | | | | | | | |
| 11541737 | DONALD A OLSON | Address on file | | | | | | | |
| 12146341 | DONALD AND ANITA LANE | Address on file | | | | | | | |
| 11535357 | DONALD AND CAROLINE REICH FAMILY TRUST | Address on file | | | | | | | |
| 11541738 | DONALD AND CAROLINE REICH FAMILY TRUST | Address on file | | | | | | | |
| 11538693 | DONALD BREAUX | Address on file | | | | | | | |
| 11535358 | DONALD CIMRHANZEL | Address on file | | | | | | | |
| 11538694 | DONALD DUPLANTIS | Address on file | | | | | | | |
| 11541739 | DONALD E DESHANE DECD | Address on file | | | | | | | |
| 11541740 | DONALD E LITTLE | Address on file | | | | | | | |
| 11538695 | DONALD EDWARD JOHNSON | Address on file | | | | | | | |
| 11538696 | DONALD JAMES YOUNG | Address on file | | | | | | | |
| 11535359 | DONALD L. OLIVER | Address on file | | | | | | | |
| 11541741 | DONALD L. OLIVER | Address on file | | | | | | | |
| 11535360 | DONALD LEE SMITH | Address on file | | | | | | | |
| 11535361 | DONALD O KIGHT | Address on file | | | | | | | |
| 11541742 | DONALD V CRIDER | Address on file | | | | | | | |
| 11535362 | DONALD V CRIDER | Address on file | | | | | | | |
| 11535351 | DONALD V CRIDER & JANE A CRIDER | Address on file | | | | | | | |
| 12147325 | DONALD V. CRIDER | Address on file | | | | | | | |
| 11538697 | DONATO, MINX, BROWN & POOL, P.C. | | | | | HOUSTON | TX | 77027-7527 | |
| 11535352 | DONDA R DYE | Address on file | | | | | | | |
| 11541743 | DONDA R DYE | Address on file | | | | | | | |
| 11535353 | DONITA J ABATE | Address on file | | | | | | | |
| 11541744 | DONITA J ABATE | Address on file | | | | | | | |
| 11541745 | DONNA ANNA MARIE LEMAIRE | Address on file | | | | | | | |
| 11538698 | DONNA HUNT | Address on file | | | | | | | |
| 11541746 | DONNA J PHILLIPS | Address on file | | | | | | | |
| 11535354 | DONNA J PHILLIPS | Address on file | | | | | | | |
| 11541747 | DONNA KAY STURLESE MCDONALD | Address on file | | | | | | | |
| 11535355 | DONNA LEE BUCHANAN | Address on file | | | | | | | |
| 11541748 | DONNA LEE MRKVICKA ARDELL | Address on file | | | | | | | |
| 11535356 | DONNA LEE MRKVICKA ARDELL | Address on file | | | | | | | |
| 11541749 | DONNA LEMAIRE REESE | Address on file | | | | | | | |
| 11535345 | DONNA LOU DELCAMBRE TRAPPEY | Address on file | | | | | | | |
| 11541750 | DONNA LOU DELCAMBRE TRAPPEY | Address on file | | | | | | | |
| 11538699 | DONNELLEY FINANCIAL SOLUTIONS | | | | | CHICAGO | IL | 60601 | |
| 12137995 | DONNELLEY FINANCIAL SOLUTIONS | | | | | CHICAGO | IL | 60601 | |
| 12138967 | DONOVAN CONTROLS LLC | | | | | MANDEVILLE | LA | 70470 | |
| 11538701 | DONOVAN CONTROLS LLC | | | | | MANDEVILLE | LA | 70470 | |
| 11538700 | DONOVAN CONTROLS LLC | | | | | MANDEVILLE | LA | 70470 | |
| 11541751 | DORA14 ROYALTIES LLC | | | | | LITTLETON | CO | 80123 | |
| 12138505 | Dorado Deep GP, LLC | | | | | Houston | TX | 77002 | |
| 11541752 | DORCHESTER MINERALS OPERATING LP | | | | | DALLAS | TX | 75219-4541 | |
| 11535346 | DORIS J MCBRIDE SCHOLEFIELD | Address on file | | | | | | | |
| 12146342 | DORIS PEPPER | Address on file | | | | | | | |
| 11541753 | DOROTHY ANNE RINEBOLT | Address on file | | | | | | | |
| 11535347 | DOROTHY ANNE RINEBOLT | Address on file | | | | | | | |
| 11538703 | DOROTHY FONTENETTE | Address on file | | | | | | | |
| 11541754 | DOROTHY GENEVA BLACKWELL GREER FAM TR | Address on file | | | | | | | |
| 12146343 | DOROTHY JONES PETERMAN | Address on file | | | | | | | |
| 11535348 | DOROTHY M. MARR | Address on file | | | | | | | |
| 11541755 | DOROTHY M. MARR | Address on file | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 35 of 144

Debtors' Exhibit No. 48
Page 345 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11541756 | DOROTHY MARIK PUSTKA | Address on file | | | | | |
| 11541757 | DOROTHY REEVES SONNIER | Address on file | | | | | |
| 11535349 | DOROTHY REEVES SONNIER | Address on file | | | | | |
| 12146344 | DOROTHY SAUNDERS | Address on file | | | | | |
| 11535350 | DOROTHY SAUNDERS | Address on file | | | | | |
| 11541758 | DOROTHY SAUNDERS | Address on file | | | | | |
| 11538704 | DOROTHY SIMS CRAWFORD | Address on file | | | | | |
| 12146345 | DOTTA FIRESTONE | Address on file | | | | | |
| 11535339 | DOUBLE J OIL AND GAS INTERESTS LLC | | | | JACKSON | WY | 83001 | |
| 11541759 | DOUBLE J OIL AND GAS INTERESTS LLC | | | | JACKSON | WY | 83001 | |
| 11538705 | DOUBLETREE BY HILTON - LAFAYETTE | | | | LAFAYETTE | LA | 70503 | |
| 12146334 | DOUGLAS AND KATHY DIETRICH | Address on file | | | | | |
| 11538707 | DOUGLAS COON | Address on file | | | | | |
| 11538708 | DOUGLAS DORNAK | Address on file | | | | | |
| 11541760 | DOUGLAS FOREMAN | Address on file | | | | | |
| 11541761 | DOUGLAS G. ELLIOT | Address on file | | | | | |
| 11535340 | DOUGLAS G. ELLIOT | Address on file | | | | | |
| 11535341 | DOUGLAS K DIETRICH | Address on file | | | | | |
| 11540769 | DOUGLAS K DIETRICH | Address on file | | | | | |
| 11540770 | DOUGLAS M KAYES | Address on file | | | | | |
| 11535342 | DOUGLAS M KAYES | Address on file | | | | | |
| 11540771 | DOUGLAS SCANNELL | Address on file | | | | | |
| 11535343 | DOUGLAS SCANNELL | Address on file | | | | | |
| 11538709 | DOUGLAS SEAL | Address on file | | | | | |
| 11535344 | DOUGLAS W & ANGELICA C DURAND | Address on file | | | | | |
| 12138506 | DOVECO LLC | | | | SEABROOK | TX | 77586 | |
| 11538710 | DOVECO LLC | | | | SEABROOK | TX | 77586 | |
| 12138968 | DOWNHOLE SOLUTIONS, INC | | | | BUSH | LA | 70431 | |
| 11538711 | DOWNHOLE SOLUTIONS, INC | | | | BUSH | LA | 70431 | |
| 11538712 | DOWNHOLE SOLUTIONS, INC | | | | BUSH | LA | 70431 | |
| 11535333 | DR. CHARLES H. COLVIN III | Address on file | | | | | |
| 11540772 | DR. CHARLES H. COLVIN III | Address on file | | | | | |
| 12138507 | Dragon Deepwater Development Inc. | | | | Houston | TX | 77044 | |
| 11538714 | DRAGON DEEPWATER DEVELOPMENT, INC. | | | | HOUSTON | TX | 77044 | |
| 11538715 | DRAGON DEEPWATER DEVELOPMENT, INC. | | | | HOUSTON | TX | 77044 | |
| 12138869 | DRESSER-RAND CO | | | | JENA | LA | 71342 | |
| 11538716 | DRESSER-RAND CO | | | | JENA | LA | 71342 | |
| 12138905 | DRILL CUTTINGS DISPOSAL COMPANY LLC | | | | MAURICE | LA | 70555 | |
| 11538717 | DRILL CUTTINGS DISPOSAL COMPANY LLC | | | | MAURICE | LA | 70555 | |
| 11538718 | DRILLCHEM DRILLING SOLUTIONS | | | | LAFAYETTE | LA | 70598-1735 | |
| 12138970 | DRILLCHEM DRILLING SOLUTIONS | | | | LAFAYETTE | LA | 70598-1735 | |
| 11538719 | DRILLING INFO, INC. | | | | AUSTIN | TX | 78746 | |
| 11538721 | DRILLING SERVICES OF AMERICA | | | | CARENCRO | LA | 70520-0580 | |
| 11538720 | DRILLING SERVICES OF AMERICA | | | | CARENCRO | LA | 70520-0580 | |
| 12138906 | DRILLING SERVICES OF AMERICA | | | | CARENCRO | LA | 70520-0580 | |
| 11538722 | DRIL-QUIP INC | | | | DALLAS | TX | 75397-3669 | |
| 12138907 | DRIL-QUIP INC | | | | DALLAS | TX | 75397-3669 | |
| 11538723 | DRIL-QUIP INC | | | | DALLAS | TX | 75397-3669 | |
| 12138908 | DRINKWATER PRODUCTS LLC | | | | CENTERVILLE | LA | 70522 | |
| 11538725 | DRINKWATER PRODUCTS LLC | | | | CENTERVILLE | LA | 70522 | |
| 11538724 | DRINKWATER PRODUCTS LLC | | | | CENTERVILLE | LA | 70522 | |
| 11538726 | DRIVETRAIN ADVISORS LTD | | | | NEW YORK | NY | 10022 | |
| 11540773 | DROST & BRAME -SL LLC | | | | LAKE CHARLES | LA | 70601 | |
| 11535334 | DROST & BRAME -SL LLC | | | | LAKE CHARLES | LA | 70601 | |
| 11535335 | DRU WELDON DEROUEN | Address on file | | | | | |
| 11540774 | DRU WELDON DEROUEN | Address on file | | | | | |
| 12137996 | DS SERVICES OF AMERICA, INC. | | | | DALLAS | TX | 75266-0579 | |
| 11538727 | DS SERVICES OF AMERICA, INC. | | | | DALLAS | TX | 75266-0579 | |
| 11535336 | DT ROYALTY PARTNERS LLC | | | | AUSTIN | TX | 78755-3564 | |
| 11540775 | DT ROYALTY PARTNERS LLC | | | | AUSTIN | TX | 78755-3564 | |
| 11538731 | DTN LLC | | | | OMAHA | NE | 68114 | |
| 11538729 | DTN LLC | | | | OMAHA | NE | 68114 | |
| 11538728 | DTN LLC | | | | OMAHA | NE | 68114 | |
| 11538730 | DTN LLC | | | | OMAHA | NE | 68114 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 36 of 144

Debtors' Exhibit No. 48
Page 346 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| 12138508 | DTN, LLC | | | | | Omaha | NE | 68114 | |
|---|---|---|---|---|---|---|---|---|---|
| 11538734 | DUDLEY PHELPS SPILLER JR | Address on file | | | | | | | |
| 11538733 | DUDLEY PHELPS SPILLER JR | Address on file | | | | | | | |
| 11537320 | DUGAS OIL COMPANY, INC | | | | | FRANKLIN | LA | 70538 | |
| 12147326 | DUKE ENERGY HYDROCARBONS, LLC | | | | | CHARLOTTE | NC | 28202 | |
| 12146335 | Duperreault Consulting Inc. | Attn: Joseph Duperreault | 10609 124 St. NW | | | Edmonton | AB | T5N 1S5 | Canada |
| 11537214 | DURHAM'S INSPECTION SERVICES, INC. | | | | | OPELOUSAS | LA | 70570 | |
| 12138909 | DURHAM'S INSPECTION SERVICES, INC. | | | | | OPELOUSAS | LA | 70570 | |
| 11537213 | DURHAM'S INSPECTION SERVICES, INC. | | | | | OPELOUSAS | LA | 70570 | |
| 12137937 | DUSTIN BESSON | Address on file | | | | | | | |
| 11537215 | DUSTIN BESSON | Address on file | | | | | | | |
| 11537216 | DUSTIN BROUSSARD | Address on file | | | | | | | |
| 11537217 | DUSTIN LALONDE | Address on file | | | | | | | |
| 11537218 | DUSTIN STRACENER | Address on file | | | | | | | |
| 11537220 | DWAIN MICHAEL JOHNSON | Address on file | | | | | | | |
| 11537221 | DWAYNE ARCHANGEL | Address on file | | | | | | | |
| 11537222 | DWIGHT W ANDRUS INSURANCE CO. | | | | | LAFAYETTE | LA | 70503 | |
| 12138910 | DXP ENTERPRISES, INC. | | | | | HOUSTON | TX | 77251 | |
| 11537225 | DXP ENTERPRISES, INC. | | | | | HOUSTON | TX | 77251 | |
| 11537224 | DXP ENTERPRISES, INC. | | | | | HOUSTON | TX | 77251 | |
| 11540776 | DYER W PETTIJOHN | Address on file | | | | | | | |
| 11537226 | DYNAENERGETICS US, INC | | | | | HOUSTON | TX | 77042 | |
| 12139403 | DYNAENERGETICS US, INC | | | | | HOUSTON | TX | 77042 | |
| 11537227 | DYNAENERGETICS US, INC | | | | | HOUSTON | TX | 77042 | |
| 11537229 | DYNAMIC INDUSTRIES INC | | | | | NEW IBERIA | LA | 70562-9406 | |
| 11537228 | DYNAMIC INDUSTRIES INC | | | | | NEW IBERIA | LA | 70562-9406 | |
| 12139404 | DYNAMIC INDUSTRIES INC | | | | | NEW IBERIA | LA | 70562-9406 | |
| 12147327 | DYNAMIC OFFSHORE RESOURCES INC | | | | | HOUSTON | TX | 77042 | |
| 11540777 | DYNAMIC OFFSHORE RESOURCES LLC | | | | | HOUSTON | TX | 77010 | |
| 12138509 | Dynamic Offshore Resources NS, LLC | | | | | Houston | TX | 77042 | |
| 12139405 | Dynamic Offshore Resources NS, LLC | | | | | Houston | TX | 77042 | |
| 11535337 | DYNAMIC OFFSHORE RESOURCES NS, LLC | | | | | HOUSTON | TX | 77042 | |
| 12147328 | DYNAMIC OFFSHORE RESOURCES, LLC | | | | | HOUSTON | TX | 77042 | |
| 11537230 | DYNAMICS SEARCH PARTNERS | | | | | NEW YORK | NY | 10022 | |
| 11537231 | DYNELL JONES | Address on file | | | | | | | |
| 11540778 | E BRYAN RIGGS CHILDRENS TRUST | Address on file | | | | | | | |
| 11535338 | E BRYAN RIGGS CHILDRENS TRUST | Address on file | | | | | | | |
| 11535327 | E E SMITH AND LINDA SMITH | Address on file | | | | | | | |
| 11540779 | E F BESEMAN | Address on file | | | | | | | |
| 11535328 | E G L FAMILY TRUST | Address on file | | | | | | | |
| 11540780 | E G L FAMILY TRUST | Address on file | | | | | | | |
| 11540781 | E H JACKSON III | Address on file | | | | | | | |
| 11537232 | E&C FINFAN, INC | | | | | TULSA | OK | 70776 | |
| 11537233 | E&C FINFAN, INC | | | | | TULSA | OK | 70776 | |
| 12138513 | E&C FINFAN, INC. | | | | | Tulsa | OK | 74134 | |
| 12146338 | E&D Consulting, LLC | | | | | Alcoa | TN | 37701-3208 | |
| 12146336 | EAGLE BAY GAS UNIT | | | | | | | | |
| 11537234 | EAGLE CONSULTING LLC | | | | | BELLE CHASSE | LA | 70037 | |
| 11537235 | EAGLE CONSULTING LLC | | | | | BELLE CHASSE | LA | 70037 | |
| 11540782 | EAGLE MINERALS LLC | | | | | MIDLAND | TX | 79702 | |
| 12138510 | EAGLE PIPE, LLC | | | | | HOUSTON | TX | 77024 | |
| 11537236 | EAGLE PIPE, LLC | | | | | HOUSTON | TX | 77024 | |
| 11540783 | EARL F. JAYNES | Address on file | | | | | | | |
| 11535329 | EARL F. JAYNES | Address on file | | | | | | | |
| 11537237 | EARL VIGNE | Address on file | | | | | | | |
| 11540784 | EARLE S LILLY | Address on file | | | | | | | |
| 11535330 | EARLE S LILLY | Address on file | | | | | | | |
| 12146337 | EARNEST ENTERPRISES | | | | | Ionia | MI | 48846 | |
| 11537238 | EARTH SCIENCE ASSOCIATES | | | | | LONG BEACH | CA | 90807 | |
| 11535331 | EARUCH F. BROACHA | Address on file | | | | | | | |
| 11540785 | EARUCH F. BROACHA | Address on file | | | | | | | |
| 11537240 | EAST BAYSIDE LLC | | | | | METAIRIE | LA | 70005 | |
| 11537242 | EAST CAMERON GATHERING LLC | | | | | NEW ORLEANS | LA | 70130-6033 | |
| 11537241 | EAST CAMERON GATHERING LLC | | | | | NEW ORLEANS | LA | 70130-6033 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 37 of 144

Debtors' Exhibit No. 48
Page 347 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11534000 | EAST CAMERON GATHERING LLC | | | | NEW ORLEANS | LA | 70130-6033 |
| 12138511 | EAST CAMERON GATHERING LLC | | | | New Orleans | LA | 70130-6033 |
| 11537243 | EASY MONEY / HUGH A. WINFREE | | | | BELLVILLE | TX | 77418 |
| 11537245 | EATON OIL TOOLS INC | | | | BROUSSARD | LA | 70518 |
| 12139406 | EATON OIL TOOLS INC | | | | BROUSSARD | LA | 70518 |
| 11537244 | EATON OIL TOOLS INC | | | | BROUSSARD | LA | 70518 |
| 11537247 | EBI LIFTBOATS LLC | | | | HOUMA | LA | 70360 |
| 12139407 | EBI LIFTBOATS LLC | | | | HOUMA | LA | 70360 |
| 11537246 | EBI LIFTBOATS LLC | | | | HOUMA | LA | 70360 |
| 12138512 | Ecad, Inc | | | | Midland | LA | 79710-1507 |
| 11537248 | ECAD, INC | | | | MIDLAND | TX | 79710-1507 |
| 11537250 | ECHO OFFSHORE, LLC | | | | PRAIRIEVILLE | LA | 70769 |
| 11537249 | ECHO OFFSHORE, LLC | | | | PRAIRIEVILLE | LA | 70769 |
| 12138514 | ECHO OFFSHORE, LLC | | | | Cypress | TX | 77429 |
| 11535332 | ECLIPSE PETROLEUM CORP | | | | TULSA | OK | 74136 |
| 12138515 | Ecopetrol America Inc. | | | | HOUSTON | TX | 77056 |
| 11537251 | ECOPETROL AMERICA LLC | | | | HOUSTON | TX | 77056 |
| 11534001 | ECOPETROL AMERICA LLC | | | | HOUSTON | TX | 77056 |
| 11535321 | ECOPETROL AMERICA LLC | | | | HOUSTON | TX | 77056 |
| 12139408 | Ecopetrol America LLC | | | | HOUSTON | TX | 77056 |
| 11540786 | ECOPETROL AMERICA LLC | | | | HOUSTON | TX | 77056 |
| 11537253 | ECOSERV, LLC | | | | ABBEVILLE | LA | 70510 |
| 12139397 | ECOSERV, LLC | | | | ABBEVILLE | LA | 70510 |
| 11537252 | ECOSERV, LLC | | | | ABBEVILLE | LA | 70510 |
| 11540787 | ED JOSEPH DUBOIS | Address on file | | | | | |
| 11540788 | ED P ANDERS AND | Address on file | | | | | |
| 11535322 | ED P ANDERS AND | Address on file | | | | | |
| 11540789 | EDDY J LANDRY JR DECEASED | Address on file | | | | | |
| 11540790 | EDDY JOHN LANDRY III | Address on file | | | | | |
| 11535323 | EDDY JOHN LANDRY III | Address on file | | | | | |
| 12139398 | EDG INC | | | | METAIRIE | LA | 70002 |
| 11537254 | EDG INC | | | | METAIRIE | LA | 70002 |
| 11537255 | EDG INC | | | | METAIRIE | LA | 70002 |
| 11535324 | EDGAR J ALLEMAN | Address on file | | | | | |
| 11540791 | EDGAR J ALLEMAN | Address on file | | | | | |
| 12138516 | EDGEN MURRAY CORP | | | | BATON ROUGE | LA | 70809 |
| 11537256 | EDGEN MURRAY CORPORATION | | | | BATON ROUGE | LA | 70809 |
| 11540792 | EDITH I STOVALL TRUSTS | Address on file | | | | | |
| 11540793 | EDITH VECERA ZAPALAC | Address on file | | | | | |
| 11537257 | EDMUND A WEINHEIMER JR | Address on file | | | | | |
| 11535325 | EDNA C DETTER | Address on file | | | | | |
| 11540794 | EDNA SUE DAVIS DECEASED | Address on file | | | | | |
| 11535326 | EDNA SUE DAVIS DECEASED | Address on file | | | | | |
| 11540795 | EDRITA FORD BRAUN | Address on file | | | | | |
| 11537258 | EDWANDA KAYE ROGERS | Address on file | | | | | |
| 11535315 | EDWARD A DONZE AND | Address on file | | | | | |
| 11540796 | EDWARD A DONZE AND | Address on file | | | | | |
| 12146339 | EDWARD AND BRIGITTE BERRY | Address on file | | | | | |
| 11535316 | EDWARD C STENGEL | Address on file | | | | | |
| 11540797 | EDWARD C STENGEL | Address on file | | | | | |
| 11540798 | EDWARD C. BLAISE, JR. | Address on file | | | | | |
| 11535317 | EDWARD C. BLAISE, JR. | Address on file | | | | | |
| 11540799 | EDWARD DALE MEAUX ESTATE | Address on file | | | | | |
| 11535318 | EDWARD E. SEEMAN | Address on file | | | | | |
| 11540800 | EDWARD E. SEEMAN | Address on file | | | | | |
| 11537259 | EDWARD FLANAGAN | Address on file | | | | | |
| 11537260 | EDWARD GILLIAM SR. | Address on file | | | | | |
| 11540801 | EDWARD J FLUKE | Address on file | | | | | |
| 11535319 | EDWARD J FLUKE | Address on file | | | | | |
| 11540802 | EDWARD K WHITE III | Address on file | | | | | |
| 11535320 | EDWARD K WHITE III | Address on file | | | | | |
| 11540803 | EDWARD LEE MARKWELL JR REV | Address on file | | | | | |
| 11535309 | EDWARD LEE MARKWELL JR REV | Address on file | | | | | |
| 11540804 | EDWARD M LEE | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 38 of 144

Debtors' Exhibit No. 48
Page 348 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| ID | Name | Address | | | City | State | Zip | | |
|---|---|---|---|---|---|---|---|---|---|
| 11535310 | EDWARD M LEE | Address on file | | | | | | | |
| 11537261 | EDWARD P. LABRUYERE JR | Address on file | | | | | | | |
| 12137938 | Edward Randall (Individually and as Representative of the Estate of Chris Randall) | Address on file | | | | | | | |
| 11540805 | EDWARD WADDELL SR DECEASED | Address on file | | | | | | | |
| 11540806 | EDWARD WOOLERY PRICE | Address on file | | | | | | | |
| 11540807 | EDWARD WOOLERY PRICE JR | Address on file | | | | | | | |
| 11537263 | EDWARDS & FLOOM LP | | | | ALEXANDRIA | VA | 22308-1352 | | |
| 11540808 | EDWIN C MARIK | Address on file | | | | | | | |
| 11540809 | EDWIN CLEMENS, TRUSTEE | Address on file | | | | | | | |
| 11535311 | EDWIN CLEMENS, TRUSTEE | Address on file | | | | | | | |
| 11540810 | EDWIN GRADY LITTLE | Address on file | | | | | | | |
| 11540811 | EDWIN P WHITSON | Address on file | | | | | | | |
| 11535312 | EDWIN STIRLING ROBINSON | Address on file | | | | | | | |
| 11540812 | EDWIN STIRLING ROBINSON | Address on file | | | | | | | |
| 11537264 | EFAX CORPORATE | | | | LOS ANGELES | CA | 90028 | | |
| 12139399 | Efax Corporate | | | | Los Angeles | CA | 90028 | | |
| 11537265 | EFFECTIVE COMPENSATION INC. | | | | EVERGREEN | CO | 80439 | | |
| 11540813 | EFFIE BROUSSARD MEAUX | Address on file | | | | | | | |
| 11537268 | EKM, L.L.C | | | | METAIRIE | LA | 70055-9206 | | |
| 12563377 | EL PASO PRODUCTION OIL AND GAS COMPANY | | | | HOUSTON | TX | 77002 | | |
| 11540814 | ELAND ENERGY INC | | | | DALLAS | TX | 75240 | | |
| 12146328 | ELEANOR RUTHERFORD WEST ET AL | Address on file | | | | | | | |
| 11535313 | ELEAZAR OVALLE | Address on file | | | | | | | |
| 12146329 | Element Markets Emissions, LLC | | | | Houston | TX | 77027 | | |
| 11537269 | ELEMENT MATERIALS TECHNOLOGY LAFAYETTE LLC | | | | LAFAYETTE | LA | 70508 | | |
| 11537270 | ELEMENT MATERIALS TECHNOLOGY LAFAYETTE LLC | | | | LAFAYETTE | LA | 70508 | | |
| 12139400 | ELEMENT MATERIALS TECHNOLOGY LAFAYETTE LLC | | | | LAFAYETTE | LA | 70508 | | |
| 12147329 | ELF EXPLORATION INC. | | | | HOUSTON | TX | 77002 | | |
| 12147330 | ELF EXPLORATION INC. ET AL. | | | | HOUSTON | TX | 77002 | | |
| 11535314 | ELGEAN C SHIELD | Address on file | | | | | | | |
| 11540815 | ELGEAN C SHIELD | Address on file | | | | | | | |
| 11540816 | ELIE DONALD BONIN | Address on file | | | | | | | |
| 11537271 | ELIIS INC | | | | NEW YORK | NY | 10020 | | |
| 11540817 | ELINOR B CAMPBELL | Address on file | | | | | | | |
| 11537272 | ELISE DIETLEIN HAYS | Address on file | | | | | | | |
| 12139401 | ELITE COMMUNICATION SERVICES INC | | | | LAFAYETTE | LA | 70507 | | |
| 11537273 | ELITE COMMUNICATION SERVICES INC | | | | LAFAYETTE | LA | 70507 | | |
| 11540818 | ELIZABETH A BLANCHARD | Address on file | | | | | | | |
| 11535303 | ELIZABETH CHRISTINE EXLINE AND | Address on file | | | | | | | |
| 11537274 | ELIZABETH DIETLEIN | Address on file | | | | | | | |
| 11540819 | ELIZABETH HILGEN | Address on file | | | | | | | |
| 11535304 | ELIZABETH HILGEN | Address on file | | | | | | | |
| 11535305 | ELIZABETH M CORONA | Address on file | | | | | | | |
| 11540820 | ELIZABETH M CORONA | Address on file | | | | | | | |
| 11535306 | ELIZABETH MOORE NORWOOD | Address on file | | | | | | | |
| 11535307 | ELIZABETH PRUITT MADUZIA | Address on file | | | | | | | |
| 11540821 | ELIZABETH PRUITT MADUZIA | Address on file | | | | | | | |
| 11540822 | ELIZABETH S HARBAUGH | Address on file | | | | | | | |
| 11535308 | ELIZABETH WRIGHT BONDURANT | Address on file | | | | | | | |
| 11540823 | ELIZABETH WRIGHT BONDURANT | Address on file | | | | | | | |
| 11540824 | ELK ROYALTIES LLC | | | | DALLAS | TX | 75266 | | |
| 11535297 | ELK ROYALTIES LLC | | | | DALLAS | TX | 75266 | | |
| 11540825 | ELLA M JEWETT LIFE ESTATE | Address on file | | | | | | | |
| 11535298 | ELLA RAE B MILLIRON | Address on file | | | | | | | |
| 11540826 | ELLA RAE B MILLIRON | Address on file | | | | | | | |
| 12146330 | ELLA STROM | Address on file | | | | | | | |
| 11540827 | ELLEN QUINN | Address on file | | | | | | | |
| 11537275 | ELLEN SMITH WALKER | Address on file | | | | | | | |
| 11535299 | ELLIS J ORTEGO | Address on file | | | | | | | |
| 11540828 | ELLIS R GUILBEAU | Address on file | | | | | | | |
| 11535300 | ELMER D LANDERS AND | Address on file | | | | | | | |
| 11540829 | ELMO C TATUM DECD | Address on file | | | | | | | |
| 11537276 | ELNORA ANN WILTZ | Address on file | | | | | | | |
| 11535301 | ELNORA L ALLEN | Address on file | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 39 of 144

Debtors' Exhibit No. 48
Page 349 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11540830 | ELOISE ANTONIA SEARLS | Address on file | | | | | | |
| 11535302 | ELOISE ANTONIA SEARLS | Address on file | | | | | | |
| 11535291 | ELOISE RAGSDALE | Address on file | | | | | | |
| 11540831 | ELOISE RAGSDALE | Address on file | | | | | | |
| 11540832 | ELOUISE ALEXANDER GRAHAM | Address on file | | | | | | |
| 11540833 | ELPHIE BABINEAUX FAMILY LLC | | | | LAKE CHARLES | LA | 70605 | |
| 11535292 | ELPHIE BABINEAUX FAMILY LLC | | | | LAKE CHARLES | LA | 70605 | |
| 11535293 | ELTON H BECK | Address on file | | | | | | |
| 11535294 | ELZIVIR HOKANSON ROBBINS | Address on file | | | | | | |
| 11540834 | ELZIVIR HOKANSON ROBBINS | Address on file | | | | | | |
| 12146331 | Emare Theriot | Address on file | | | | | | |
| 11537278 | EMBARQUE | | | | FREDERICK | MD | 21703 | |
| 11540835 | EMILY J ERICKSON | Address on file | | | | | | |
| 11535295 | EMILY J ERICKSON | Address on file | | | | | | |
| 11537279 | EMINENT OILFIELD SERVICES, LLC | | | | BROUSSARD | LA | 70518 | |
| 12139402 | EMINENT OILFIELD SERVICES, LLC | | | | BROUSSARD | LA | 70518 | |
| 11537280 | EMINENT OILFIELD SERVICES, LLC | | | | BROUSSARD | LA | 70518 | |
| 11537281 | EMISSION ADVISORS INC | | | | HOUSTON | TX | 77002 | |
| 11537282 | EMMA DEROUEN HARDING | Address on file | | | | | | |
| 12146332 | EMMA HELWEG | Address on file | | | | | | |
| 11537283 | EMMA MAE FONTENETTE LEON | Address on file | | | | | | |
| 11535296 | EMMETT VAUGHEY ESTATE | Address on file | | | | | | |
| 11540836 | EMMETT VAUGHEY ESTATE | Address on file | | | | | | |
| 12138539 | EN US Operating Co. Inc. | | | | Houston | TX | 77002 | |
| 11537284 | ENCHANTRA LATRELLE VERRETT | Address on file | | | | | | |
| 11537286 | ENCINO OPERATING , LLC | | | | HOUSTON | TX | 77057 | |
| 11537285 | ENCINO OPERATING , LLC | | | | HOUSTON | TX | 77057 | |
| 11537288 | ENCORE FOOD SERVICES, LLC | | | | HOUMA | LA | 70361 | |
| 12139391 | ENCORE FOOD SERVICES, LLC | | | | HOUMA | LA | 70361 | |
| 11537287 | ENCORE FOOD SERVICES, LLC | | | | HOUMA | LA | 70361 | |
| 11537289 | ENCORE WELLHEAD SYSTEMS LLC | | | | HOUSTON | TX | 77227 | |
| 12138517 | ENCORE WELLHEAD SYSTEMS LLC | | | | HOUSTON | TX | 77227 | |
| 11537291 | ENDYMION OIL PIPELINE COMPANY LLC | | | | HOUSTON | TX | 77210 | |
| 11537290 | ENDYMION OIL PIPELINE COMPANY LLC | | | | HOUSTON | TX | 77210 | |
| 12147319 | ENDYMION OIL PIPELINE COMPANY, LLC | | | | HOUSTON | TX | 77079 | |
| 11537292 | ENERCOM INC. | | | | DENVER | CO | 80202 | |
| 11537293 | ENERFLEX ENERGY SYSTEMS INC | | | | HOUSTON | TX | 77095 | |
| 11537294 | ENERGAGE, LLC | | | | EXTON | PA | 19341 | |
| 12147320 | ENERGEN RESOURCES CORPORATION | | | | MIDLAND | TX | 79701-4211 | |
| 12146333 | Energo Engineering Services, LLC | | | | Houston | TX | 77002-7900 | |
| 12138518 | ENERGY COMPLETION SERVICES LP | | | | HOUSTON | TX | 77244-2031 | |
| 11537295 | ENERGY COMPLETION SERVICES LP | | | | HOUSTON | TX | 77244-2031 | |
| 11537296 | ENERGY DATA SOLUTIONS | | | | NEW ORLEANS | LA | 70123 | |
| 12147321 | ENERGY DEVELOPMENT CORPORATION, | 40TH FLOOR ONE CORPORATE CENTRE | JULIA VARGAS CORNER MERALCO AVENUE | ORTIGAS CENTER | PASIG CITY | | 1605 | PHILIPPINES |
| 11537298 | ENERGY FISHING & RENTAL SERVICES | | | | ATLANTA | GA | 30368 | |
| 11537297 | ENERGY FISHING & RENTAL SERVICES | | | | ATLANTA | GA | 30368 | |
| 12139392 | ENERGY FISHING & RENTAL SERVICES | | | | ATLANTA | GA | 30368 | |
| 11537299 | ENERGY GRAPHICS INC | | | | HOUSTON | TX | 77255 | |
| 12139393 | Energy Graphics Inc | | | | Houston | TX | 77255 | |
| 12139929 | ENERGY GRAPHICS INC | | | | HOUSTON | TX | 77255 | |
| 12139394 | Energy Information Inc | | | | Houston | TX | 77079 | |
| 11537300 | ENERGY INFORMATION INC | | | | HOUSTON | TX | 77079 | |
| 12139930 | ENERGY INFORMATION INC | | | | HOUSTON | TX | 77079 | |
| 11537301 | ENERGY INTELLIGENCE | | | | NEW YORK | NY | 10016-0611 | |
| 12147322 | ENERGY INVESTMENTS INC. | | | | LITTLETON | CO | 80125 | |
| 12147323 | ENERGY PARTNERS, LTD | | | | HOUSTON | TX | 77002 | |
| 12147324 | ENERGY PARTNERS, LTDE | | | | HOUSTON | TX | 77002 | |
| 11537302 | ENERGY RESOURCE TECHNOLOGY GOM INC | | | | HOUSTON | TX | 77002 | |
| 11540837 | ENERGY RESOURCES TECHNOLOGY INC | | | | HOUSTON | TX | 77002 | |
| 11535285 | ENERGY RESOURCES TECHNOLOGY INC | | | | HOUSTON | TX | 77002 | |
| 11537303 | ENERGY RISK CONSULTING | | | | HOUSTON | TX | 77095 | |
| 12138519 | ENERGY RISK CONSULTING | | | | HOUSTON | TX | 77095 | |
| 12138521 | Energy XXI | | | | Houston | TX | 77002 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 40 of 144

Debtors' Exhibit No. 48
Page 350 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12138520 | Energy XXI | | | | Houston | TX | 77002 | |
| 11534002 | ENERGY XXI GOM LLC | | | | HOUSTON | TX | 77002 | |
| 11540838 | ENERGY XXI GOM LLC | | | | HOUSTON | TX | 77002 | |
| 11535286 | ENERGY XXI GOM LLC | | | | HOUSTON | TX | 77002 | |
| 12138522 | Energy XXI GOM, LLC | | | | Houston | TX | 77002 | |
| 11537304 | ENERGY XXI GOM, LLC | | | | HOUSTON | TX | 77002 | |
| 11537305 | ENERGY XXI GULF COAST INC | | | | HOUSTON | TX | 77002 | |
| 12138523 | Energy XXI Onshore, LLC | | | | HOUSTON | TX | 77002 | |
| 11537306 | ENERGY XXI PIPELINE II LLC | | | | HOUSTON | TX | 77002 | |
| 12138524 | Energy XXI Pipeline II, LLC | | | | HOUSTON | TX | 77002 | |
| 12138525 | Energy XXI Pipeline II, LLC | | | | Houston | TX | 77002 | |
| 11537307 | ENERGY XXI PIPELINE LLC | | | | HOUSTON | TX | 77002 | |
| 11537308 | ENERGYLINK HOLDINGS, LLC | | | | AUSTIN | TX | 78746 | |
| 12137931 | ENERGYLINK HOLDINGS, LLC | | | | AUSTIN | TX | 78746 | |
| 12138526 | ENERJETEX TECHNOLOGY LLC | | | | BROUSSARD | LA | 70518 | |
| 11537309 | ENERJETEX TECHNOLOGY LLC | | | | BROUSSARD | LA | 70518 | |
| 11535287 | ENERLEX INC | | | | BROKEN ARROW | OK | 74011 | |
| 11537310 | ENERVEST LTD | | | | HOUSTON | TX | 77002 | |
| 11534003 | ENGAS XP, LLC | | | | HOUSTON | TX | 77046-1110 | |
| 11537311 | ENGINUITY GLOBAL LLC | | | | BATON ROUGE | LA | 70816-5238 | |
| 12138527 | ENGINUITY GLOBAL LLC | | | | Baton Rouge | LA | 70816 | |
| 11537312 | ENGINUITY GLOBAL LLC | | | | BATON ROUGE | LA | 70816-5238 | |
| 11537313 | ENGRAVE IT HOUSTON | | | | HOUSTON | TX | 77040 | |
| 11537314 | ENI BB PETROLEUM INC | | | | HOUSTON | TX | 77002 | |
| 12147313 | ENI DEEPWATER LLC | PIAZZALE ENRICO MATTEI, 1 | | | ROME | | 00144 | ITALY |
| 12138528 | ENI Petrolem US LLC | | | | Houston | TX | 77002 | |
| 11540839 | ENI PETROLEUM US LLC | | | | HOUSTON | TX | 77002 | |
| 11533992 | ENI PETROLEUM US LLC | | | | HOUSTON | TX | 77002 | |
| 11535288 | ENI PETROLEUM US LLC | | | | HOUSTON | TX | 77002 | |
| 12138529 | ENI PETROLEUM US LLC | | | | HOUSTON | TX | 77002 | |
| 12138530 | ENI Petrolem US LLC & ENI US Operating INC | | | | Houston | TX | 77002 | |
| 12138531 | ENI Trading & Shipping Inc. | | | | Houston | TX | 77002 | |
| 11537316 | ENI US OPERATING CO INC | | | | HOUSTON | TX | 77216-0707 | |
| 11537315 | ENI US OPERATING CO INC | | | | HOUSTON | TX | 77216-0707 | |
| 11535289 | ENI US OPERATING CO INC | | | | HOUSTON | TX | 77002 | |
| 12138532 | ENI US Operating Co. Inc. | | | | HOUSTON | TX | 77002 | |
| 12138533 | ENI US Operating INC. | | | | HOUSTON | TX | 77002 | |
| 11533993 | ENI USA GAS MARKETING, LLC | | | | HOUSTON | TX | 77002-5604 | |
| 12138534 | ENLINK LIG LIQUIDS, LLC | | | | Houston | TX | 77010 | |
| 12138535 | ENLINK Midstream current operator | | | | Houston | TX | 77010 | |
| 12138536 | EnLink Midstream Operating, LP | | | | Houston | TX | 77010 | |
| 11537317 | ENLINK PROCESSING SERVICES, LLP | | | | HOUSTON | TX | 77010 | |
| 11537318 | ENLINK PROCESSING SERVICES, LLP | | | | HOUSTON | TX | 77010 | |
| 11537320 | ENPRO SUBSEA LIMITED | ATTN: IAN DONALD | 15 ABERCROMBIE COURT | | ABERDEEN/ABERDEENSHIRE | | AB32 6 FE | UNITED KINGDOM |
| 11537319 | ENPRO SUBSEA LIMITED | 15 ABERCROMBIE COURT | | | ABERDEEN / ABERDEENSHIRE | | AB32 6 FE | UNITED KINGDOM |
| 11537321 | ENRIQUE RIVERA | Address on file | | | | | | |
| 12139395 | ENSCO OFFSHORE COMPANY | | | | HOUSTON | TX | 77057 | |
| 11537322 | ENSCO OFFSHORE COMPANY | | | | HOUSTON | TX | 77057 | |
| 11537323 | ENSCO OFFSHORE COMPANY | | | | HOUSTON | TX | 77057 | |
| 12147314 | ENSERCH | | | | DALLAS | TX | 75201 | |
| 12147315 | ENSERCH EXPLORATION, INC | | | | DALLAS | TX | 75201 | |
| 12147316 | ENSERCH EXPLORATION, INC, ET AL | | | | DALLAS | TX | 75206 | |
| 11537324 | ENTECH | | | | RIDGELAND | MS | 39158-1230 | |
| 12139396 | ENTECH | | | | RIDGELAND | MS | 39158-1230 | |
| 11537325 | ENTECH | | | | RIDGELAND | MS | 39158-1230 | |
| 12146322 | Entech Enterprises, Inc. | | | | Houston | TX | 77057 | |
| 11540840 | ENTECH ENTERPRISES, INC. | | | | HOUSTON | TX | 77057-1446 | |
| 11537326 | ENTERGY GULF STATES LOUISIANA LLC | | | | BATON ROUGE | LA | 70802 | |
| 12139385 | ENTERGY GULF STATES LOUISIANA LLC | | | | BATON ROUGE | LA | 70802 | |
| 12139386 | ENTERGY LOUISIANA LLC | | | | NEW ORLEANS | LA | 70113 | |
| 11537327 | ENTERGY LOUISIANA LLC | | | | NEW ORLEANS | LA | 70113 | |
| 11537328 | ENTERPRISE CRUDE PIPELINE, LLC | | | | DALLAS | TX | 75320-1405 | |
| 11537331 | ENTERPRISE FIELD SERVICES LLC | | | | DALLAS | TX | 75397-4364 | |
| 11537329 | ENTERPRISE FIELD SERVICES LLC | | | | DALLAS | TX | 75397-4364 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 41 of 144

Debtors' Exhibit No. 48
Page 351 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 11537330 | ENTERPRISE FIELD SERVICES LLC | | | | DALLAS | TX | 75397-2866 |
| 12147317 | ENTERPRISE FIELD SERVICES, LLC | | | | DALLAS | TX | 75397-2866 |
| 11537332 | ENTERPRISE GAS PROCESSING | | | | DALLAS | TX | 75397-2867 |
| 11537333 | ENTERPRISE GAS PROCESSING | | | | DALLAS | TX | 75397-2867 |
| 12138537 | Enterprise Gas Processing LLC | | | | Houston | TX | 77002-5227 |
| 12138538 | Enterprise Gas Processing LLC | | | | Houston | TX | 77002 |
| 11537334 | ENTERPRISE GC LLC | | | | HOUSTON | TX | 77002 |
| 12147318 | ENTERPRISE GTM OFFSHORE OPERATING COMPANY, LLC | | | | DALLAS | TX | 75201 |
| 11537335 | ENTERPRISE INTRASTATE LLC | | | | HOUSTON | TX | 77002 |
| 11537336 | ENTERPRISE OFFSHORE DRILLING LLC | | | | HOUSTON | TX | 77079 |
| 12139387 | ENTERPRISE OFFSHORE DRILLING LLC | | | | HOUSTON | TX | 77079 |
| 11537338 | ENTERPRISE PRODUCTS OPERATING, LLC | | | | HOUSTON | TX | 77002 |
| 11537337 | ENTERPRISE PRODUCTS OPERATING, LLC | | | | HOUSTON | TX | 77002 |
| 11537339 | ENTERPRISE TEXAS PIPELINE LP | | | | DALLAS | TX | 75397-4361 |
| 12139388 | Enven Energy Ventures LLC | | | | DALLAS | TX | 77002 |
| 11533994 | ENVEN ENERGY VENTURES LLC | | | | HOUSTON | TX | 77002 |
| 11540841 | ENVEN ENERGY VENTURES LLC | | | | HOUSTON | TX | 77002 |
| 11535290 | ENVEN ENERGY VENTURES LLC | | | | HOUSTON | TX | 77002 |
| 12138540 | ENVEN ENERGY VENTURES LLC | | | | Metairie | LA | 70002 |
| 11537340 | ENVEN ENERGY VENTURES, LLC | | | | HOUSTON | TX | 77002 |
| 11537341 | ENVEN ENERGY VENTURES, LLC | | | | HOUSTON | TX | 77002 |
| 11537342 | ENVENTURE GLOBAL TECHNOLOGY, INC. | | | | HOUSTON | TX | 77079 |
| 11537343 | ENVIRONMENTAL ENTERPRISES | | | | SLIDELL | LA | 70461 |
| 11537344 | ENVIRONMENTAL ENTERPRISES | | | | SLIDELL | LA | 70461 |
| 12138541 | Environmental Enterprises USA, Inc. | | | | Slidell | LA | 70461 |
| 11537345 | ENVIRONMENTAL SAFETY & HEALTH | | | | LAKEWAY | TX | 78738 |
| 11537346 | ENVIRONMENTAL SAFETY & HEALTH | | | | LAKEWAY | TX | 78738 |
| 11537347 | ENVIRONMENTAL SCIENCE SERVICES, INC | | | | HOUSTON | TX | 70726 |
| 12138542 | Environmental Science Services, Inc. | | | | Denham Springs | LA | 70726 |
| 11537348 | ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE, INC | | | | REDLANDS | CA | 92373-8100 |
| 12139389 | Environmental Systems Research Institute, Inc | | | | Redlands | CA | 92373-8100 |
| 11537349 | ENVIRO-TECH SYSTEMS INC | | | | COVINGTON | LA | 70434 |
| 11537350 | ENVIRO-TECH SYSTEMS INC | | | | COVINGTON | LA | 70434 |
| 12139390 | ENVIRO-TECH SYSTEMS INC | | | | COVINGTON | LA | 70434 |
| 11535279 | EOG RESOURCES INC | | | | DALLAS | TX | 75284-0321 |
| 11533995 | EOG RESOURCES INC | | | | DALLAS | TX | 75284-0321 |
| 12147307 | EOG RESOURCES, INC. | | | | HOUSTON | TX | 77002 |
| 12563378 | EP OPERATING COMPANY LP | | | | MIDLAND | TX | 79705 |
| 11537352 | EPIC COMPANIES, LLC | | | | WILMINGTON | DE | 19808 |
| 12139379 | EPIC COMPANIES, LLC | | | | WILMINGTON | DE | 19808 |
| 11537351 | EPIC COMPANIES, LLC | | | | WILMINGTON | DE | 19808 |
| 12146323 | EPIC DIVING & MARINE SERVICES, LLC (a disrega | | | | Belle Chasse | LA | 70037 |
| 11537353 | EPIC INSURANCE BROKERS & CONSULTANTS | | | | SAN RAMON | CA | 94583 |
| 12137932 | EPIC INSURANCE BROKERS & CONSULTANTS | | | | SAN RAMON | CA | 94583 |
| 12139380 | Epic Insurance Brokers & Consultants | | | | San Ramon | CA | 94583 |
| 11537354 | EPL OIL & GAS, INC | | | | HOUSTON | TX | 77002 |
| 11533996 | EPL OIL & GAS, LLC | | | | NEW ORLEANS | LA | 70112 |
| 11540842 | EPL OIL & GAS, LLC | | | | NEW ORLEANS | LA | 70112 |
| 12138543 | EPL OIL & GAS, LLC | | | | NEW ORLEANS | LA | 70112 |
| 11535280 | EPL OIL & GAS, LLC | | | | NEW ORLEANS | LA | 70112 |
| 12139381 | EPL Oil & Gas, LLC | | | | NEW ORLEANS | LA | 70112 |
| 12146324 | Equinor USA E&P | | | | Houston | TX | 77042 |
| 11533997 | ERA HELICOPTERS INC. | | | | FORT LAUDERDALE | FL | 33316-3038 |
| 11537355 | ERA HELICOPTERS LLC | | | | HOUSTON | TX | 77024 |
| 11537356 | ERA HELICOPTERS LLC | | | | HOUSTON | TX | 77024 |
| 12139382 | ERA Helicopters LLC | | | | HOUSTON | TX | 77024 |
| 12138544 | ERA Helicopters LLC | | | | Houston | TX | 77042-3809 |
| 11540843 | EREUNAO ROYALTY FUND I LLC | | | | LAFAYETTE | LA | 70505 |
| 11535281 | EREUNAO ROYALTY FUND I LLC | | | | LAFAYETTE | LA | 70505 |
| 11537357 | ERIC DWAYNE VILLERE | Address on file | | | | | |
| 11537358 | ERIC JONES LEE | Address on file | | | | | |
| 11537359 | ERIC KUBERA | Address on file | | | | | |
| 11537360 | ERIC LANZA | Address on file | | | | | |
| 11537361 | ERIC MOORE | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 42 of 144

Debtors' Exhibit No. 48
Page 352 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| 12137909 | ERIC PREVOST | Address on file | | | | | |
|---|---|---|---|---|---|---|---|
| 11537362 | ERIC PREVOST | Address on file | | | | | |
| 11535282 | ERIN NOE MAY | Address on file | | | | | |
| 11540844 | ERIN NOE MAY | Address on file | | | | | |
| 11537363 | ERMIS VACUUM SERVICE, LLC | | | | EL CAMPO | TX | 77437 |
| 11535283 | ERNEST B BROWN | Address on file | | | | | |
| 11540845 | ERNEST B BROWN | Address on file | | | | | |
| 11540846 | ERNEST IVEY | Address on file | | | | | |
| 11535284 | ERNEST IVEY | Address on file | | | | | |
| 11540847 | ERNEST MARIK | Address on file | | | | | |
| 11537364 | ERNEST MITCHELL ANDREWS | Address on file | | | | | |
| 11535273 | ERNESTINE WARNOCK | Address on file | | | | | |
| 11537365 | ERNST & YOUNG LLP | | | | CHICAGO | IL | 60677-3007 |
| 11537366 | ERNST & YOUNG PRODUCT SALES LLC | | | | CLEVELAND | OH | 44113 |
| 11537367 | ERROL LUCIEN MONCRIFFE | Address on file | | | | | |
| 11537369 | ES&H PRODUCTION GROUP LLC | | | | LAKEWAY | TX | 78738 |
| 11537368 | ES&H PRODUCTION GROUP LLC | | | | LAKEWAY | TX | 78738 |
| 12139384 | ES&H PRODUCTION GROUP LLC | | | | LAKEWAY | TX | 78738 |
| 11537370 | ESAU VELAZQUEZ | Address on file | | | | | |
| 11540848 | ESBECK LIVING TRUST DTD 7/27/1999 | Address on file | | | | | |
| 11535274 | ESBECK LIVING TRUST DTD 7/27/1999 | Address on file | | | | | |
| 11537371 | ESBEE SIGN SYSTEMS | | | | HOUSTON | TX | 77284 |
| 11537372 | ESEIS, INC | | | | HOUSTON | TX | 77079 |
| 12139383 | ESEIS, INC | | | | HOUSTON | TX | 77079 |
| 12139373 | ESSI CORPORATION | | | | BROUSSARD | LA | 70518 |
| 11537373 | ESSI CORPORATION | | | | BROUSSARD | LA | 70518 |
| 11537374 | ESSI CORPORATION | | | | BROUSSARD | LA | 70518 |
| 11537375 | ESSIE L. LESLIE | Address on file | | | | | |
| 11535275 | ESSIE MANIS ROGERS | Address on file | | | | | |
| 11540849 | ESSIE MANIS ROGERS | Address on file | | | | | |
| 11535276 | ESTATE OF ANNA M WALDMAN DECEASED | Address on file | | | | | |
| 12146325 | ESTATE OF CHALIN O. PEREZ ET AL | Address on file | | | | | |
| 11535277 | ESTATE OF J MICHAEL GREGORY | Address on file | | | | | |
| 11540850 | ESTATE OF J MICHAEL GREGORY | Address on file | | | | | |
| 11540851 | ESTATE OF JOE TULLY WEISS | Address on file | | | | | |
| 11535278 | ESTATE OF JOE TULLY WEISS | Address on file | | | | | |
| 11537376 | ESTATE OF LUCILLE DOXEY CROSBY | Address on file | | | | | |
| 11535267 | ESTATE OF PRESTZLER HENRY HARRISON | Address on file | | | | | |
| 11540852 | ESTATE OF PRESTZLER HENRY HARRISON | Address on file | | | | | |
| 11540853 | ESTATE OF SARAH JANE HEDRICK | Address on file | | | | | |
| 11535268 | ESTATE OF SHARYNNE M SIMS DECEASED | Address on file | | | | | |
| 11540854 | ESTATE OF SHARYNNE M SIMS DECEASED | Address on file | | | | | |
| 12146326 | ESTEBAN AND NORMA SANCHEZ | Address on file | | | | | |
| 11540855 | ESTHER BROOKS CASTELLOW | Address on file | | | | | |
| 11540857 | ESTHER V SIMON | Address on file | | | | | |
| 11535269 | ESTHER V SIMON | Address on file | | | | | |
| 11535270 | ESTHER V SIMON | Address on file | | | | | |
| 11540856 | ESTHER V SIMON | Address on file | | | | | |
| 11540858 | ESTHER WHITE GOLDSTEIN | Address on file | | | | | |
| 11535271 | ESTHER WHITE GOLDSTEIN | Address on file | | | | | |
| 11537377 | ETHEL GILLIAM HAYNES | Address on file | | | | | |
| 11537378 | ETHEL MARIE WESLEY | Address on file | | | | | |
| 11540859 | ETHEL RIVIERE | Address on file | | | | | |
| 11535272 | ETHEL RIVIERE | Address on file | | | | | |
| 11537380 | ETHOS ENERGY LIGHT TURBINES LLC | | | | HOUSTON | TX | 77041-5145 |
| 12139374 | ETHOS ENERGY LIGHT TURBINES LLC | | | | HOUSTON | TX | 77041-5145 |
| 11537381 | ETRADE FINANCIAL CORPORATE SERVICES, INC. | | | | ALPHARETTA | GA | 30005 |
| 12139375 | Etrade Financial Corporate Services, Inc. | | | | Alpharetta | GA | 30005 |
| 11540860 | EUGENE SANDERS JR | Address on file | | | | | |
| 11540861 | EULA FULTON | Address on file | | | | | |
| 11535261 | EULA FULTON | Address on file | | | | | |
| 11535262 | EULOGIO NAVA | Address on file | | | | | |
| 11540862 | EULOGIO NAVA | Address on file | | | | | |
| 12146327 | Euma Theriot | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 43 of 144

Debtors' Exhibit No. 48
Page 353 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 11537383 | EVANS EQUIPMENT & ENVIRONMENTAL INC | | | | BROUSSARD | LA | 70518 |
| 11537382 | EVANS EQUIPMENT & ENVIRONMENTAL INC | | | | BROUSSARD | LA | 70518 |
| 12139376 | EVANS EQUIPMENT & ENVIRONMENTAL INC | | | | BROUSSARD | LA | 70518 |
| 11537384 | EVANS RENTALS, INC | | | | LAFAYETTE | LA | 70598 |
| 12138545 | EVANS RENTALS, INC | | | | LAFAYETTE | LA | 70598 |
| 11540863 | EVE ALEXANDER MILLS | Address on file | | | | | |
| 11535263 | EVE ALEXANDER MILLS | Address on file | | | | | |
| 11540864 | EVELYN BROWN | Address on file | | | | | |
| 11540865 | EVELYN GAY DUHON | Address on file | | | | | |
| 11535264 | EVELYN GAY DUHON | Address on file | | | | | |
| 11537385 | EVELYN GILLIAM | Address on file | | | | | |
| 11540866 | EVELYN MAE TRIGG DECEASED | Address on file | | | | | |
| 11535265 | EVELYN MAE TRIGG DECEASED | Address on file | | | | | |
| 11540867 | EVELYN TRAHAN HERPIN TESTAMENTARY TRUST | Address on file | | | | | |
| 11540868 | EVELYN V SMITH TRUST DECEASED | Address on file | | | | | |
| 11537386 | EVERCORE GROUP LLC | | | | NEW YORK | NY | 10055 |
| 12138546 | Everest National Insurance Company | | | | New York | NY | 10017 |
| 12138547 | Everest Reinsurance Company | | | | New York | NY | 10017 |
| 12138548 | Evergreen National Indemnity Company | | | | Mayfield Heights | OH | 44124 |
| 12139377 | Everythingbenefits | | | | New Providence | NJ | 07974 |
| 11537387 | EVERYTHINGBENEFITS | | | | NEW PROVIDENCE | NJ | 07974 |
| 11537388 | EVO INCORPORATED | | | | HOUSTON | TX | 77084 |
| 11537389 | EVO INCORPORATED | | | | HOUSTON | TX | 77084 |
| 12139378 | EVO INCORPORATED | | | | HOUSTON | TX | 77084 |
| 11535266 | EWELL H. JACKSON IV | Address on file | | | | | |
| 11540869 | EWELL H. JACKSON IV | Address on file | | | | | |
| 11540870 | EXCALIBUR ENERGY COMPANY | | | | ALBUQUERQUE | NM | 87102 |
| 11535255 | EXCALIBUR ENERGY COMPANY | | | | ALBUQUERQUE | NM | 87102 |
| 11537390 | EXLINE INC | | | | SALINA | KS | 67402-1487 |
| 11537391 | EXLINE INC | | | | SALINA | KS | 67402-1487 |
| 12139367 | EXLINE INC | | | | SALINA | KS | 67402-1487 |
| 12139368 | EXPEDITORS & PRODUCTION SERVICES CO, INC | | | | LAFAYETTE | LA | 70598 |
| 11537392 | EXPEDITORS & PRODUCTION SERVICES CO, INC | | | | LAFAYETTE | LA | 70598 |
| 11537393 | EXPEDITORS & PRODUCTION SERVICES CO, INC | | | | LAFAYETTE | LA | 70598 |
| 11537395 | EXPERT E&P CONSULTANTS LLC | | | | MADISONVILLE | LA | 70447 |
| 11537394 | EXPERT E&P CONSULTANTS LLC | | | | MADISONVILLE | LA | 70447 |
| 12138549 | ExPert E&P Consultants, LLC | | | | Madisonville | LA | 70447 |
| 11537396 | EXPLOITATION TECHNOLOGIES LLC | | | | HOUSTON | TX | 77069 |
| 12138550 | Exploitation Technologies, LLC | | | | Houston | TX | 77069 |
| 12146316 | Explore Enterprises | | | | Mandeville | LA | 70448 |
| 11537397 | EXPLORE ENTERPRISES OF AMERICA, LLC | | | | MANDEVILLE | LA | 70448 |
| 12147308 | EXPLORE OFFSHORE LLC | | | | MANDEVILLE | LA | 70448 |
| 11537398 | EXPLOSIVE SERVICE INTERNATIONAL | | | | BATON ROUGE | LA | 70809 |
| 12146317 | EXPLOSIVE SERVICES INTERNATIONAL LTD | | | | Baton Rouge | LA | 70809 |
| 11537400 | EXPRESS SUPPLY & STEEL LLC | | | | HOUMA | LA | 70361-5091 |
| 11537399 | EXPRESS SUPPLY & STEEL LLC | | | | HOUMA | LA | 70361-5091 |
| 12139369 | EXPRESS SUPPLY & STEEL LLC | | | | HOUMA | LA | 70361-5091 |
| 11537402 | EXPRESS WELD LLC | | | | GALLIANO | LA | 70354 |
| 11537401 | EXPRESS WELD LLC | | | | GALLIANO | LA | 70354 |
| 12139370 | EXPRESS WELD LLC | | | | GALLIANO | LA | 70354 |
| 12138551 | EXPRO AMERICAS LLC | | | | HOUSTON | TX | 77084 |
| 11537404 | EXPRO AMERICAS LLC | | | | HOUSTON | TX | 77084-7928 |
| 11537403 | EXPRO AMERICAS LLC | | | | HOUSTON | TX | 77084-7928 |
| 11537405 | EXPRO MIDSTREAM SERVICE, INC | | | | MONT BELVIEU | TX | 75523 |
| 12138552 | EXPRO MIDSTREAM SERVICES, LLC | | | | MONT BELVIEU | TX | 75523 |
| 11537406 | EXTERRAN ENERGY SOLUTIONS, L.P | | | | HOUSTON | TX | 77060 |
| 11537407 | EXTERRAN ENERGY SOLUTIONS, L.P | | | | HOUSTON | TX | 77060 |
| 11537408 | EXTREME ENERGY SERVICES LLC | | | | BROUSSARD | LA | 70518 |
| 12139371 | EXTREME ENERGY SERVICES LLC | | | | BROUSSARD | LA | 70518 |
| 12147309 | EXXI | | | | HOUSTON | TX | 77002 |
| 12146318 | EXXI GOM, LLC | | | | Lafayette | LA | 70503 |
| 11540871 | EXXON CORPORATION | | | | DALLAS | TX | 75395-1027 |
| 12147310 | EXXON CORPORATION | | | | DALLAS | TX | 75395-1027 |
| 11535256 | EXXON MOBIL | | | | DALLAS | TX | 75395-1027 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 44 of 144

Debtors' Exhibit No. 48
Page 354 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11533986 | EXXON MOBIL | | | | DALLAS | TX | 75395-1027 | |
| 11540872 | EXXON MOBIL | | | | DALLAS | TX | 75395-1027 | |
| 12138553 | Exxon Mobil Corporation | | | | Spring | TX | 77389 | |
| 11537409 | EXXON MOBIL CORPORATION | | | | SPRING | TX | 77389 | |
| 12138554 | Exxon Mobil Corporation | | | | Houston | TX | 77210 | |
| 12147311 | EXXON MOBIL EXPLORATION COMPANY | | | | SPRING | TX | 77389 | |
| 12138555 | EXXONMOBIL Oil CORPORATION | | | | Spring | TX | 77389 | |
| 11537410 | EXXONMOBIL PIPELINE COMPANY | | | | HOUSTON | TX | 77092 | |
| 12147312 | EXXONMOBIL PRODUCTION COMPANY | | | | SPRING | TX | 77389 | |
| 11540873 | F A PARTNERSHIP | | | | HOUSTON | TX | 77057 | |
| 11540874 | F LEROY KOSKA | Address on file | | | | | | |
| 11535257 | F LEROY KOSKA | Address on file | | | | | | |
| 11535258 | F MIKE TRIPPODO AND | Address on file | | | | | | |
| 11540875 | F MIKE TRIPPODO AND | Address on file | | | | | | |
| 11535259 | F R LAUSEN ET UX | | | | HOUSTON | TX | 77019 | |
| 11540876 | F R LAUSEN ET UX | Address on file | | | | | | |
| 11540877 | F W NEUHAUS ESTATE | Address on file | | | | | | |
| 12138556 | F.A.D. FLANGE ACCIAIO E DERIVATI S.P.A. | VIA BONESCHI NO.1 | | | CAMBIAGO (MILAN) | | 20040 | Italy |
| 11537411 | F.A.D. FLANGE ACCIAIO E DERIVATI S.P.A. | ATTN: TOMMASO SALA | VIA BONESCHI NO.1 | CAMBIAGO | MILAN | | 20040 | ITALY |
| 11537412 | F.A.S. ENVIRONMENTAL SERVICES LLC | | | | PIERRE PART | LA | 70339 | |
| 11537415 | FACILITIES CONSULTING GROUP LLC | | | | LAFAYETTE | LA | 70505-2326 | |
| 11537414 | FACILITIES CONSULTING GROUP LLC | | | | LAFAYETTE | LA | 70505-2326 | |
| 11537416 | FACTSET RESEARCH SYSTEMS INC. | | | | NORWALK | CT | 06851 | |
| 12137915 | FACTSET RESEARCH SYSTEMS INC. | | | | NORWALK | CT | 06851 | |
| 11540878 | FAIRFAX N. DORN | Address on file | | | | | | |
| 11535260 | FAIRFAX N. DORN | Address on file | | | | | | |
| 11537417 | FAIRFIELD INDUSTRIES INC | | | | HOUSTON | TX | 77024 | |
| 11540879 | FAIRFIELD INDUSTRIES INC | | | | HOUSTON | TX | 77024 | |
| 11535249 | FAIRFIELD INDUSTRIES INC | | | | HOUSTON | TX | 77024 | |
| 11535250 | FAIRFIELD ROYALTY CORP | | | | NEW YORK | NY | 10165-0035 | |
| 11540880 | FAIRFIELD ROYALTY CORP | | | | NEW YORK | NY | 10165-0035 | |
| 12138557 | Fairways Offshore Exploration, Inc. | | | | Houston | TX | 77040 | |
| 11535251 | FAITH WATSON | Address on file | | | | | | |
| 11540881 | FAITH WATSON | Address on file | | | | | | |
| 12138558 | FALCK SAFETY SERVICES | | | | HOUMA | LA | 70363 | |
| 11540882 | FALFURRIAS LP | | | | HOUSTON | TX | 77027 | |
| 11535252 | FALFURRIAS LP | Address on file | | | | | | |
| 11537420 | FASTORQ LLC | | | | DALLAS | TX | 75312-2206 | |
| 12139372 | FASTORQ LLC | | | | DALLAS | TX | 75312-2206 | |
| 12139361 | FDF ENERGY SERVICES | | | | DALLAS | TX | 75267-7438 | |
| 11537423 | FDF ENERGY SERVICES | | | | DALLAS | TX | 75267-7438 | |
| 11537424 | FDF ENERGY SERVICES | | | | DALLAS | TX | 75267-7438 | |
| 11537426 | FDF ENERGY SERVICES, LLC | | | | LAFAYETTE | LA | 70508 | |
| 11537425 | FDF ENERGY SERVICES, LLC | | | | LAFAYETTE | LA | 70508 | |
| 11537428 | FEDERAL ENERGY REGULATORY COMMISSION | | | | ST. LOUIS | MO | 63197-9000 | |
| 11537429 | FEDERAL EXPRESS CORPORATION | | | | DALLAS | TX | 75266-0481 | |
| 11537430 | FEDERAL WAGE AND LABOR LAW INSTITUTE LTD | | | | HOUSTON | TX | 77092 | |
| 11537431 | FELICIA ARCHANGEL | Address on file | | | | | | |
| 11537432 | FELICIA FAYE LINZER CLEARY | Address on file | | | | | | |
| 11537433 | FELICIA MARIE SAMUEL | Address on file | | | | | | |
| 11537434 | FELICIMA REEDUS | Address on file | | | | | | |
| 11537435 | FELIX RHYMES | Address on file | | | | | | |
| 11535253 | FERREIRA OIL PROPERTIES LLC | | | | QUEEN CREEK | AZ | 85142 | |
| 11537438 | FERRELLGAS LP | | | | LIBERTY | MO | 64068 | |
| 11537439 | FERRELLGAS LP | | | | LIBERTY | MO | 64068 | |
| 12139362 | FERRELLGAS LP | | | | LIBERTY | MO | 64068 | |
| 11540883 | FERRIS ELISE NUNEZ | Address on file | | | | | | |
| 11533987 | FHW OFFSHORE LTD | | | | FORT WORTH | TX | 76102 | |
| 12147301 | FHW OFFSHORE LTD. | | | | FORT WORTH | TX | 76102 | |
| 12139363 | Fidelity Investments Institutional | | | | Chicago | IL | 60673-7307 | |
| 11537440 | FIDELITY INVESTMENTS INSTITUTIONAL | | | | CHICAGO | IL | 60673-7307 | |
| 12147302 | FIDELITY OIL CO. | | | | BISMARCK | ND | 58501-4018 | |
| 11540884 | FIDELITY OIL COMPANY | | | | DENVER | CO | 80203 | |
| 12138559 | Fieldwood Energy E&P Mexico, S. De R.L. De C.V. | Paseo de las Palmas No. 405 | 5to Piso | Suite 504 | Mexico | DF | 11000 | Mexico |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 45 of 144

Debtors' Exhibit No. 48
Page 355 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12139364 | Fieldwood Energy LLC | | | | HOUSTON | TX | 77042 | |
| 12138560 | FIELDWOOD ENERGY LLC | | | | Houston | TX | 77082 | |
| 11535254 | FIELDWOOD ENERGY LLC | | | | HOUSTON | TX | 77042 | |
| 11535243 | FIELDWOOD ENERGY OFFSHORE LLC | | | | HOUSTON | TX | 77042 | |
| 12139365 | Fieldwood Energy Offshore LLC | | | | HOUSTON | TX | 77042 | |
| 12138561 | Fieldwood Energy SP | | | | HOUSTON | TX | 77042 | |
| 11535244 | FIELDWOOD ENERGY SP LLC | | | | HOUSTON | TX | 77042 | |
| 11535245 | FIELDWOOD ONSHORE LLC | | | | HOUSTON | TX | 77042 | |
| 11535246 | FIELDWOOD SD OFFSHORE LLC | | | | HOUSTON | TX | 77010 | |
| 11537441 | FILE TRAIL INC | | | | SAN JOSE | CA | 95113 | |
| 11537442 | FILEMAKER | | | | SANTA CLARA | CA | 95054 | |
| 11537443 | FILETRAIL INC | | | | SAN JOSE | CA | 95126 | |
| 11537446 | FINRA | | | | WASHINGTON | DC | 20006 | |
| 12139366 | FIRE & SAFETY SPECIALISTS, INC | | | | LAFAYETTE | LA | 70596-0639 | |
| 11537447 | FIRE & SAFETY SPECIALISTS, INC | | | | LAFAYETTE | LA | 70596-0639 | |
| 11537448 | FIRE & SAFETY SPECIALISTS, INC | | | | LAFAYETTE | LA | 70596-0639 | |
| 11537449 | FIRETRON, INC | | | | STAFFORD | TX | 77497 | |
| 11537450 | FIRST CHOICE COFFEE SERVICES | | | | HOUSTON | TX | 77040 | |
| 11537952 | FIRST CHOICE COFFEE SERVICES | | | | HOUSTON | TX | 77040 | |
| 11537451 | FIRST INSURANCE FUNDING CORP | | | | CAROL STREAM | IL | 60197-7000 | |
| 11537452 | FITCH RATINGS, INC | | | | NEW YORK | NY | 10004 | |
| 12138562 | FITZGERALD INSPECTION, INC. | | | | MORGAN CITY | LA | 70380 | |
| 11537453 | FITZGERALD INSPECTION, INC. | | | | MORGAN CITY | LA | 70380 | |
| 11537455 | FLEET SUPPLY WAREHOUSE INC | | | | HOUMA | LA | 70361 | |
| 12139355 | FLEET SUPPLY WAREHOUSE INC | | | | HOUMA | LA | 70361 | |
| 11537456 | FLEET SUPPLY WAREHOUSE INC | | | | HOUMA | LA | 70361 | |
| 11537457 | FlexLife LIMITED | UNIT 10, TECHNOLOGY CENTRE | ABERDEEN ENERGY PARK, CLAYMORE DRIVE | | BRIDGE OF DON, ABERDEEN | | AB23 8GD | UNITED KINGDOM |
| 12139356 | FlexLife LIMITED | UNIT 10, TECHNOLOGY CENTRE | ABERDEEN ENERGY PARK, CLAYMORE DRIVE | | BRIDGE OF DON, ABERDEEN | | AB23 8GD | United Kingdom |
| 11537458 | FlexLife LIMITED | ATTN: KIRK FRANCES | UNIT 10, TECHNOLOGY CENTRE | ABERDEEN ENERGY PARK, CLAYMORE DRIVE | BRIDGE OF DON, ABERDEEN | | AB23 8GD | UNITED KINGDOM |
| 11537459 | FLOOM ENERGY LAW PLLC | | | | ARLINGTON | VA | 22205 | |
| 11537460 | FLOQUIP INC | | | | LAFAYETTE | LA | 70598 | |
| 11537461 | FLOQUIP INC | | | | LAFAYETTE | LA | 70598 | |
| 12139357 | FLOQUIP INC | | | | LAFAYETTE | LA | 70598 | |
| 11540885 | FLORENCE HENRY MEYERS DECEASED | Address on file | | | | | | |
| 11537463 | FLORENCE PATRICE SCHILDER | Address on file | | | | | | |
| 11537462 | FLORENCE PATRICE SCHILDER | Address on file | | | | | | |
| 12147303 | FLORIDA EXPLORATION COMPANY, ET AL | | | | AURORA | CO | 80014 | |
| 12137953 | FLOW CONTROL EQUIPMENT LLC | | | | LAFAYETTE | LA | 70596-0939 | |
| 11537466 | FLOW CONTROL EQUIPMENT LLC | | | | LAFAYETTE | LA | 70596-0939 | |
| 11537465 | FLOW CONTROL EQUIPMENT LLC | | | | LAFAYETTE | LA | 70596-0939 | |
| 12139358 | FLOW CONTROL EQUIPMENT LLC | | | | LAFAYETTE | LA | 70596-0939 | |
| 11537468 | FLOW CONTROL SERVICES LLC | | | | SCOTT | LA | 70583 | |
| 11537467 | FLOW CONTROL SERVICES LLC | | | | SCOTT | LA | 70583 | |
| 12139359 | FLOW CONTROL SERVICES LLC | | | | SCOTT | LA | 70583 | |
| 11537469 | FLOYD GUIDRY JR. | Address on file | | | | | | |
| 11540886 | FLOYD JOHN BRADFORD JR NON EXPT TRUST | Address on file | | | | | | |
| 12139360 | FLUID CRANE & CONSTRUCTION INC | | | | NEW IBERIA | LA | 70562 | |
| 11537471 | FLUID CRANE & CONSTRUCTION INC | | | | NEW IBERIA | LA | 70562 | |
| 11537470 | FLUID CRANE & CONSTRUCTION INC | | | | NEW IBERIA | LA | 70562 | |
| 11537472 | FLUID TECHNOLOGY SERVICE INTERNATIONAL LLC | | | | SCOTT | LA | 70583 | |
| 12146319 | FLUID TECHNOLOGY SERVICE INTERNATIONAL LLC | | | | Scott | LA | 70583 | |
| 11537474 | FMC TECHNOLOGIES INC | | | | HOUSTON | TX | 77079 | |
| 11537473 | FMC TECHNOLOGIES INC | | | | HOUSTON | TX | 77079 | |
| 12139349 | FMC TECHNOLOGIES INC | | | | HOUSTON | TX | 77079 | |
| 11537476 | FMC TECHNOLOGIES SURFACE INTEGRATED SERVICES, | | | | HOUSTON | TX | 77079 | |
| 11537475 | FMC TECHNOLOGIES SURFACE INTEGRATED SERVICES, | | | | HOUSTON | TX | 77079 | |
| 11535247 | FOCUS ENERGY LLC | | | | DENVER | CO | 80202 | |
| 11540887 | FOCUS ENERGY LLC | | | | DENVER | CO | 80202 | |
| 11535248 | FOCUS EXPLORATION LP | | | | HOUSTON | TX | 77042 | |
| 11540888 | FOCUS EXPLORATION LP | | | | HOUSTON | TX | 77042 | |
| 11537477 | FOLDS OF HONOR FOUNDATION | | | | OWASSO | OK | 74055 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 46 of 144

Debtors' Exhibit No. 48
Page 356 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | |
|---|---|---|---|---|---|
| 11537478 | FOLEY & LARDNER LLP | | DALLAS | TX | 75201-3340 |
| 11537479 | FOLEY ENGINEERING LLC | | LAFAYETTE | LA | 70596-1847 |
| 12139350 | FOLEY ENGINEERING LLC | | LAFAYETTE | LA | 70596-1847 |
| 11537480 | FOLEY ENGINEERING LLC | | LAFAYETTE | LA | 70596-1847 |
| 12139351 | FORCE POWER SYSTEMS | | RESERVE | LA | 70084 |
| 11537491 | FORCE POWER SYSTEMS | | RESERVE | LA | 70084 |
| 11537490 | FORCE POWER SYSTEMS | | RESERVE | LA | 70084 |
| 12147304 | FORCENERGY GAS EXPLORATION INC. | | MIAMI | FL | 33129 |
| 12147305 | FORCENERGY INC. | | MIAMI | FL | 33129 |
| 11537492 | FORD PETERS | Address on file | | | |
| 11537493 | FOREFRONT EMERGENCY MANAGEMENT LP | | LAKEWAY | TX | 78738 |
| 12139352 | FOREFRONT EMERGENCY MANAGEMENT LP | | LAKEWAY | TX | 78738 |
| 11537494 | FOREFRONT EMERGENCY MANAGEMENT LP | | LAKEWAY | TX | 78738 |
| 12147306 | FOREST | | DENVER | CO | 80202 |
| 11540889 | FOREST D. DORN | Address on file | | | |
| 11535237 | FOREST D. DORN | Address on file | | | |
| 12147295 | FOREST OIL | | DENVER | CO | 80202 |
| 11540890 | FOREST OIL CORP - EMPLOYEE GROUP | | DENVER | CO | 80202 |
| 11533988 | FOREST OIL CORPORATION | | DENVER | CO | 80202 |
| 12147296 | FOREST OIL CORPORATION | | DENVER | CO | 80202 |
| 12147297 | FOREST OIL CORPORATION ET AL | | DENVER | CO | 80202 |
| 11537497 | FORREST SHRADER | Address on file | | | |
| 11537499 | FORUM US INC | | PEARLAND | TX | 77581 |
| 12138563 | FORUM US INC | | HOUSTON | TX | 77064-4666 |
| 11537498 | FORUM US INC | | HOUSTON | TX | 77064-4666 |
| 11535239 | FOSTER & ASSOCIATES INC | | HOUSTON | TX | 77057-2129 |
| 11540891 | FOSTER & ASSOCIATES INC | | HOUSTON | TX | 77057-2129 |
| 11535238 | FOSTER & ASSOCIATES INC | | HOUSTON | TX | 77057-2129 |
| 11540892 | FOSTER & ASSOCIATES INC | | HOUSTON | TX | 77057-2129 |
| 11537501 | FOSTER DAVISON JOHNSON | Address on file | | | |
| 11535240 | FRANCES ELIZABETH KING HANSEN | Address on file | | | |
| 11540893 | FRANCES ELIZABETH KING HANSEN | Address on file | | | |
| 11540894 | FRANCES J GULDENBREIN | Address on file | | | |
| 11535241 | FRANCES L ASHLEY | Address on file | | | |
| 11540895 | FRANCES L ASHLEY | Address on file | | | |
| 11540896 | FRANCES L BOGGS | Address on file | | | |
| 11535242 | FRANCES L BOGGS | Address on file | | | |
| 12146320 | FRANCES L WELCH PERRY ETVIR | Address on file | | | |
| 11537503 | FRANCES L. WELCH PERRY AND CHARLES PERRY | Address on file | | | |
| 11537504 | FRANCHESKA MARIE LEE | Address on file | | | |
| 11537505 | FRANCIS A FORTIER | Address on file | | | |
| 11537506 | FRANCIS A FORTIER | Address on file | | | |
| 11540897 | FRANCIS F. HERBERT | Address on file | | | |
| 11535231 | FRANCIS J COLLETTA | Address on file | | | |
| 11540898 | FRANCIS J COLLETTA | Address on file | | | |
| 11535232 | FRANCIS J LUNGARO | Address on file | | | |
| 11540899 | FRANCIS J LUNGARO | Address on file | | | |
| 11540900 | FRANCIS J ROBICHAUX ESTATE | Address on file | | | |
| 11537507 | FRANCIS JANITORIAL SERVICES INC | | SCOTT | LA | 70583 |
| 12137954 | FRANCIS JANITORIAL SERVICES INC | | SCOTT | LA | 70583 |
| 11540901 | FRANCIS JUDE VINCENT | Address on file | | | |
| 11537508 | FRANCIS LEJEUNE | Address on file | | | |
| 11540902 | FRANCIS PATRICK & HOI P HELDT | Address on file | | | |
| 11535233 | FRANCIS PATRICK & HOI P HELDT | Address on file | | | |
| 11537509 | FRANCIS TORQUE SERVICE | | COVINGTON | LA | 70434 |
| 11537510 | FRANCIS TORQUE SERVICE | | COVINGTON | LA | 70434 |
| 11540903 | FRANCISCO R QUINTERO AND | Address on file | | | |
| 11535234 | FRANCISCO R QUINTERO AND | Address on file | | | |
| 11537511 | FRANK BEAULLIEU SR LLC | | RICHARDSON | TX | 75080-3737 |
| 11540904 | FRANK BORAK | Address on file | | | |
| 11540905 | FRANK C BRYAN | Address on file | | | |
| 11535235 | FRANK C BRYAN | Address on file | | | |
| 11540906 | FRANK C DAVIS III | Address on file | | | |
| 11537512 | FRANK CORNAY | Address on file | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 47 of 144

Debtors' Exhibit No. 48
Page 357 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11540907 | FRANK K LITTLE | Address on file | | | | | | |
| 11535236 | FRANK K LITTLE | Address on file | | | | | | |
| 11540908 | FRANK KRENEK | Address on file | | | | | | |
| 11540909 | FRANK LAWRENCE JURECKA | Address on file | | | | | | |
| 11535225 | FRANK LIMOUZE | Address on file | | | | | | |
| 11540910 | FRANK LIMOUZE | Address on file | | | | | | |
| 11537513 | FRANK MUNSEY | Address on file | | | | | | |
| 11540911 | FRANK T WEBSTER | Address on file | | | | | | |
| 11535226 | FRANK T WEBSTER | Address on file | | | | | | |
| 11537514 | FRANK WESLEY | Address on file | | | | | | |
| 11537515 | FRANK'S INTERNATIONAL LLC | | | | HOUSTON | TX | 77042 | |
| 12139353 | FRANK'S INTERNATIONAL LLC | | | | HOUSTON | TX | 77042 | |
| 11535227 | FRANTY LOU MCDOUGLE | Address on file | | | | | | |
| 11540912 | FRANTY LOU MCDOUGLE | Address on file | | | | | | |
| 11540913 | FRASER FAMILY TRUST | Address on file | | | | | | |
| 11535228 | FRASER FAMILY TRUST | Address on file | | | | | | |
| 11540914 | FRED BERNARD MARCEAUX JR | Address on file | | | | | | |
| 11537517 | FRED LUDWIG REXER JR. | Address on file | | | | | | |
| 11540915 | FRED MILLER | Address on file | | | | | | |
| 11535229 | FRED MILLER | Address on file | | | | | | |
| 11537518 | FREDDY J. MOORE | Address on file | | | | | | |
| 11540916 | FREDERICK J ZEINNER AND | Address on file | | | | | | |
| 11535230 | FREDERICK J ZEINNER AND | Address on file | | | | | | |
| 11535219 | FREDERICK M. DORN | Address on file | | | | | | |
| 11540917 | FREDERICK M. DORN | Address on file | | | | | | |
| 11540918 | FREDERICKSBURG ROYALTY LTD | | | | SAN ANTONIO | TX | 78295-1481 | |
| 11535220 | FREDERICKSBURG ROYALTY LTD | | | | SAN ANTONIO | TX | 78295-1481 | |
| 11540919 | FREDRICK A. STARE, LLC | | | | RUSTON | LA | 71273-1410 | |
| 11535221 | FREDRICK A. STARE, LLC | | | | RUSTON | LA | 71273-1410 | |
| 11535222 | FREDRICK R LAUSEN JR | Address on file | | | | | | |
| 11540920 | FREDRICK R LAUSEN JR | Address on file | | | | | | |
| 11540921 | FREEMAN F GOSDEN ET AL 3/7/74 | Address on file | | | | | | |
| 11537520 | FREEPORT MCMORAN OIL & GAS LLC | | | | NEW ORLEANS | LA | 70112 | |
| 11537519 | FREEPORT MCMORAN OIL & GAS LLC | | | | NEW ORLEANS | LA | 70112 | |
| 12147298 | FREEPORT MCMORAN OIL AND GAS COMPANY. | | | | PHOENIX | AZ | 85004 | |
| 12147299 | FREEPORT OIL COMPANY | P.O. BOX F-42458 | | | FREEPORT, GRAND BAHAMA | | | BAHAMAS |
| 12146321 | Freeport-McMoRan Oil & Gas | | | | Phoenix | AZ | 85004 | |
| 11537521 | Freeport-McMoRan Oil & Gas CO | | | | NEW ORLEANS | LA | 70112 | |
| 11533989 | FREEPORT-MCMORAN OIL & GAS LLC | | | | HOUSTON | TX | 77002-2815 | |
| 12146310 | FREEPORT-MCMORAN RESOURCE PARTNERS | | | | Plymouth | MN | 55441 | |
| 11537522 | FRITZ D. FARRAR | Address on file | | | | | | |
| 11540922 | FROELICH FAMILY LIVING TRUST | Address on file | | | | | | |
| 11535223 | FROELICH FAMILY LIVING TRUST | Address on file | | | | | | |
| 11537526 | FUGRO GEOSERVICES, INC | | | | LAFAYETTE | LA | 70506 | |
| 12139354 | FUGRO GEOSERVICES, INC | | | | LAFAYETTE | LA | 70506 | |
| 11537527 | FUGRO GEOSPATIAL INC | | | | FREDERICK | MD | 21704-8332 | |
| 11537528 | FUGRO MARINE GEOSERVICES, INC. | | | | HOUSTON | TX | 77081 | |
| 11537529 | FUGRO MARINE GEOSERVICES, INC. | | | | HOUSTON | TX | 77081 | |
| 12139343 | FUGRO MARINE GEOSERVICES, INC. | | | | HOUSTON | TX | 77081 | |
| 11537530 | FUGRO USA MARINE, INC. | | | | LAFAYETTE | LA | 70506 | |
| 12139344 | FUGRO USA MARINE, INC. | | | | LAFAYETTE | LA | 70506 | |
| 11537531 | FUGRO USA MARINE, INC. | | | | LAFAYETTE | LA | 70506 | |
| 12147300 | FUR CO., INC. | | | | | | | |
| 11535224 | FW GOM SP 49 PIPELINE | | | | HOUSTON | TX | 77042 | |
| 12138564 | FWE | | | | NEW ORLEANS | LA | 70112 | |
| 11535213 | FWE LLC DEEPWATER | | | | HOUSTON | TX | 77042 | |
| 11540923 | G LANCE MOORE | Address on file | | | | | | |
| 11537533 | G. MATT MCCARROLL | Address on file | | | | | | |
| 11535214 | G.D. JAMAR | Address on file | | | | | | |
| 11540924 | G.D. JAMAR | Address on file | | | | | | |
| 12138576 | G.M. McCarroll | Address on file | | | | | | |
| 11537537 | GABRIEL A FORTIER III | Address on file | | | | | | |
| 11537536 | GABRIEL A FORTIER III | Address on file | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 48 of 144

Debtors' Exhibit No. 48
Page 358 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11537538 | GAIA EARTH SCIENCES LIMITED | ATTN: LEE HYSON | PHAYRELANDS, CUMMINGSTON BURGHEAD | | ELGIN | | IV30 5XZ | UNITED KINGDOM |
| 12138565 | GAIA EARTH SCIENCES LIMITED | PHAYRELANDS, CUMMINGSTON BURGHEAD | | | ELGIN | | IV30 5XZ | United Kingdom |
| 11540925 | GAIL G BARBER | Address on file | | | | | | |
| 11537539 | GAIL MARIE YOUNG HUTCHISON | Address on file | | | | | | |
| 11535215 | GALLAGHER HEADQUARTERS | | | | SAN ANTONIO | TX | 78209-5709 | |
| 11540926 | GALLAGHER HEADQUARTERS | | | | SAN ANTONIO | TX | 78209-5709 | |
| 11537540 | GALLANT BUILDERS LLC | | | | HOUSTON | TX | 77024 | |
| 11537543 | GALVESTON COUNTY CLERK OF COURTS | | | | LEAGUE CITY | TX | 77573 | |
| 11537545 | GALVESTON COUNTY TAX ASSESSOR-COLLECTOR | | | | GALVESTON | TX | 77550 | |
| 12139345 | GALVOTEC CORROSION SVCS | | | | MCALLEN | TX | 78503 | |
| 11537547 | GALVOTEC CORROSION SVCS | | | | MCALLEN | TX | 78503 | |
| 11537546 | GALVOTEC CORROSION SVCS | | | | MCALLEN | TX | 78503 | |
| 11535216 | GARALDEEN KILLIAN BACON | Address on file | | | | | | |
| 11537551 | GARDERE WYNNE SEWELL LLP | | | | DALLAS | TX | 75201-3340 | |
| 12147289 | GARDNER OFFSHORE CORPORATION; | | | | HOUSTON | TX | 77002 | |
| 11533990 | GARUDA HOLDINGS LLC | | | | DALLAS | TX | 75229-6432 | |
| 11540927 | GARY A HUMMEL | Address on file | | | | | | |
| 11535217 | GARY A HUMMEL | Address on file | | | | | | |
| 11540928 | GARY ANTHONY FREDERICK | Address on file | | | | | | |
| 11537557 | GARY CRONE | Address on file | | | | | | |
| 11535218 | GARY E PRINCE & DARLENE K PRINCE | Address on file | | | | | | |
| 11537558 | GARY HEARN | Address on file | | | | | | |
| 11537559 | GARY JANIK | Address on file | | | | | | |
| 11540929 | GARY M PEDLAR | Address on file | | | | | | |
| 11535207 | GARY M PEDLAR | Address on file | | | | | | |
| 11537560 | GARY MITCHELL | Address on file | | | | | | |
| 11540930 | GARY SCANNELL | Address on file | | | | | | |
| 11535208 | GARY SCANNELL | Address on file | | | | | | |
| 11540931 | GARY SMITH | Address on file | | | | | | |
| 11535209 | GARY SMITH | Address on file | | | | | | |
| 11537561 | GARY WAYNE CONLEY | Address on file | | | | | | |
| 11540932 | GARY WHETSTINE | Address on file | | | | | | |
| 11537562 | GARY'S BODY AND PAINT SHOP | | | | LAFAYETTE | LA | 70508 | |
| 12147290 | GASTEX OFFSHORE, INC. | | | | HOUSTON | TX | 77002 | |
| 11537565 | GATE | | | | HOUSTON | TX | 77084 | |
| 12138566 | GATE | | | | BEVERLY HILLS | CA | 90210 | |
| 11537564 | GATE | | | | HOUSTON | TX | 77084 | |
| 11537567 | GATOR EQUIPMENT RENTALS LLC | | | | HOUMA | LA | 70361 | |
| 11537568 | GATOR EQUIPMENT RENTALS LLC | | | | HOUMA | LA | 70361 | |
| 11537570 | GAUGINGS UNLIMITED LLC | | | | NEW IBERIA | LA | 70563 | |
| 12139346 | GAUGINGS UNLIMITED LLC | | | | NEW IBERIA | LA | 70563 | |
| 11537571 | GAVIN FONTENOT | Address on file | | | | | | |
| 11537572 | GAYLE EASTON LANDRY | Address on file | | | | | | |
| 11537573 | GAYLE EASTON LANDRY | Address on file | | | | | | |
| 11540933 | GAYLE LOCKEY AND | Address on file | | | | | | |
| 11535210 | GAYLE LOCKEY AND | Address on file | | | | | | |
| 11540934 | GAYLE PRIESMEYER ROHAN | Address on file | | | | | | |
| 11535211 | GAYNELLE EDMONDSON & | Address on file | | | | | | |
| 11540935 | GAYNELLE EDMONDSON & | Address on file | | | | | | |
| 11537575 | GB PREMIUM OCTG SERVICES | | | | HOUSTON | TX | 77024 | |
| 12139347 | GB PREMIUM OCTG SERVICES | | | | HOUSTON | TX | 77024 | |
| 11537574 | GB PREMIUM OCTG SERVICES | | | | HOUSTON | TX | 77024 | |
| 12138567 | GCER Offshore LLC | | | | Dallas | TX | 75201 | |
| 11537576 | GE INFRASTRUCTURE SENSING, LLC | | | | BILLERICA | MA | 01821 | |
| 11537577 | GE OIL & GAS COMPRESSION SYSTEMS, LLC | | | | HOUSTON | TX | 77041 | |
| 12139338 | GE OIL & GAS COMPRESSION SYSTEMS, LLC | | | | HOUSTON | TX | 77041 | |
| 11537578 | GE OIL & GAS COMPRESSION SYSTEMS, LLC | | | | HOUSTON | TX | 77041 | |
| 11537579 | GE OIL & GAS LOGGING SERVICES INC | | | | HOUSTON | TX | 77084 | |
| 12139339 | GE OIL & GAS LOGGING SERVICES INC | | | | HOUSTON | TX | 77084 | |
| 11537580 | GE OIL & GAS PRESSURE CONTROL LP | | | | DALLAS | TX | 75391-1776 | |
| 11537581 | GE OIL & GAS PRESSURE CONTROL LP | | | | DALLAS | TX | 75391-1776 | |
| 12139340 | GE OIL & GAS PRESSURE CONTROL LP | | | | DALLAS | TX | 75391-1776 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 49 of 144

Debtors' Exhibit No. 48
Page 359 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11533991 | GEB II MARSH ISLAND 3D PROGRAM, LLC | | | | NEW ORLEANS | LA | 70130 | |
| 11537582 | GEL OFFSHORE PIPELINE LLC | | | | HOUSTON | TX | 77002 | |
| 11537583 | GEL OFFSHORE PIPELINE LLC | | | | HOUSTON | TX | 77002 | |
| 12138568 | GEL Offshore Pipeline, LLC | | | | Houston | TX | 77002 | |
| 12138569 | Gel Offshore Pipeline, LLC (Genesis) | | | | Webster | TX | 77598 | |
| 11537584 | GEMINI INSURANCE COMPANY | | | | GREENWICH | CT | 06830 | |
| 11537586 | GEMINI SOLUTIONS, INC | | | | RICHMOND | TX | 77469 | |
| 11537585 | GEMINI SOLUTIONS, INC | | | | RICHMOND | TX | 77469 | |
| 12138570 | Gemini Solutions, Inc. | | | | Richmond | TX | 77469 | |
| 11537587 | GENA FELICE DAVISON | Address on file | | | | | | |
| 11537588 | GENE BAYS | Address on file | | | | | | |
| 11537589 | GENE HITTER JEFFERSON | Address on file | | | | | | |
| 12147291 | GENERAL LAND OFFICE OF TEXAS | | | | AUSTIN | TX | 78701-1495 | |
| 11537590 | GENERAL OFFICE SUPPLY CO, INC. | | | | LAFAYETTE | LA | 70508 | |
| 11537591 | GENERAL OFFICE SUPPLY CO, INC. | | | | LAFAYETTE | LA | 70508 | |
| 12138571 | GENERAL OFFICE SUPPLY CO., INC. | | | | LAFAYETTE | LA | 70508 | |
| 11537593 | GENERAL POWER LIMITED, INC | | | | MIAMI | FL | 33172 | |
| 11537592 | GENERAL POWER LIMITED, INC | | | | MIAMI | FL | 33172 | |
| 11537594 | GENERATION PARK MANAGEMENT DISTRICT | | | | HOUSTON | TX | 77092 | |
| 11540936 | GENE'S EMPORIUM | Address on file | | | | | | |
| 11535212 | GENE'S EMPORIUM | Address on file | | | | | | |
| 11537596 | GENESIS OFFSHORE HOLDINGS, LLC | | | | HOUSTON | TX | 77002 | |
| 11537597 | GENESIS OFFSHORE HOLDINGS, LLC | | | | HOUSTON | TX | 77002 | |
| 11540937 | GENEVA B GREER AKA | Address on file | | | | | | |
| 11537598 | GENEVA MONEAUX GRAY | Address on file | | | | | | |
| 11537599 | GENEVA WILLIAMS HAGGER | Address on file | | | | | | |
| 11540938 | GENEVIEVE MARIK SANDOVAL | Address on file | | | | | | |
| 11540939 | GENI V. HUBBARD | Address on file | | | | | | |
| 11537600 | GENSLER HOUSTON | | | | DALLAS | TX | 75284-8279 | |
| 11537602 | GEO HEAT EXCHANGERS LLC | | | | SAINT GABRIEL | LA | 70776 | |
| 11537601 | GEO HEAT EXCHANGERS LLC | | | | SAINT GABRIEL | LA | 70776 | |
| 11537337 | GEO HEAT EXCHANGERS LLC | | | | SAINT GABRIEL | LA | 70776 | |
| 12139348 | Geocomputing Group Llc | | | | Houston | TX | 77079 | |
| 11537603 | GEOCOMPUTING GROUP LLC | | | | HOUSTON | TX | 77079 | |
| 11540940 | GEOIL, LLC. | | | | SIGNAL HILL | CA | 90806 | |
| 11535201 | GEOIL, LLC. | | | | SIGNAL HILL | CA | 90806 | |
| 12138572 | GEOLOGICAL & GEOPHYSICAL INTEGRATED MODELING | | | | HOUSTON | TX | 77094 | |
| 11537604 | GEOLOGICAL & GEOPHYSICAL INTERGRATED MODELING | | | | HOUSTON | TX | 77094 | |
| 11537605 | GEOLOGIX LIMITED | ATTN: KATHRYN CUTIS | ROSEBERY COURT | ST ANDREWS BUSINESS PARK | NORWICH | | NR7 0HS | UNITED KINGDOM |
| 11540941 | GEORGE & MARY ANN HAYDUKE | Address on file | | | | | | |
| 11535202 | GEORGE & MARY ANN HAYDUKE | Address on file | | | | | | |
| 11540942 | GEORGE & NANCY NEMETZ MGMT TRUST | Address on file | | | | | | |
| 11535203 | GEORGE & NANCY NEMETZ MGMT TRUST | Address on file | | | | | | |
| 11540943 | GEORGE BAILEY AUTRY, JR. | Address on file | | | | | | |
| 11535204 | GEORGE BAILEY AUTRY, JR. | Address on file | | | | | | |
| 11535205 | GEORGE CANJAR | Address on file | | | | | | |
| 11540944 | GEORGE DENNIS ETIE | Address on file | | | | | | |
| 11535206 | GEORGE DENNIS ETIE | Address on file | | | | | | |
| 11533880 | GEORGE E BROWER | Address on file | | | | | | |
| 11535195 | GEORGE E BUCKMINSTER | Address on file | | | | | | |
| 11540945 | GEORGE E BUCKMINSTER | Address on file | | | | | | |
| 11535196 | GEORGE E NEMETZ | Address on file | | | | | | |
| 11540946 | GEORGE E NEMETZ | Address on file | | | | | | |
| 11540947 | GEORGE E TAYLOR | Address on file | | | | | | |
| 11535197 | GEORGE EARL CLORE | Address on file | | | | | | |
| 11537606 | GEORGE FUCIK | Address on file | | | | | | |
| 11537607 | GEORGE HITTER II | Address on file | | | | | | |
| 11540948 | GEORGE J BUYAJIAN | Address on file | | | | | | |
| 11535198 | GEORGE J BUYAJIAN | Address on file | | | | | | |
| 11535199 | GEORGE LAWRENCE JACKSON | Address on file | | | | | | |
| 11535200 | GEORGE M CALLAGHAN | Address on file | | | | | | |
| 11540949 | GEORGE M CALLAGHAN | Address on file | | | | | | |
| 11540950 | GEORGE MCRAE NOE | Address on file | | | | | | |
| 11535189 | GEORGE MCRAE NOE | Address on file | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 50 of 144

Debtors' Exhibit No. 48
Page 360 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11535190 | GEORGE MERRITT KING IV | Address on file | | | | | | |
| 11540951 | GEORGE MERRITT KING IV | Address on file | | | | | | |
| 11537608 | GEORGE MORRIS KIRBY | Address on file | | | | | | |
| 11535191 | GEORGE THEODORE EHRMANN | Address on file | | | | | | |
| 12146311 | GEORGE WOOD | Address on file | | | | | | |
| 11537609 | GEORGIA MUNIZA KRENEK KINCER | Address on file | | | | | | |
| 11537610 | GEOSCIENCE EARTH & MARINE SERVICES | | | | | HOUSTON | TX | 77084 | |
| 11540952 | GERALD A SLAUGHTER | Address on file | | | | | | |
| 11537611 | GERALD COSSE JR | Address on file | | | | | | |
| 11540953 | GERALD DENNIS BOURRET ESTATE | Address on file | | | | | | |
| 11535192 | GERALD DENNIS BOURRET ESTATE | Address on file | | | | | | |
| 11535193 | GERALD E COLLINS | Address on file | | | | | | |
| 11540954 | GERALD E COLLINS | Address on file | | | | | | |
| 12146312 | GERALD KOWALCHIK | Address on file | | | | | | |
| 11535194 | GERALD W MCCANN | Address on file | | | | | | |
| 11540955 | GERALDINE I HARGETT DECEASED | Address on file | | | | | | |
| 11535183 | GERALDINE I HARGETT DECEASED | Address on file | | | | | | |
| 11540956 | GERALDINE M VONDENSTEIN | Address on file | | | | | | |
| 11540957 | GERALDINE OIL, LLC | | | | | HOUSTON | TX | 77057 | |
| 11537612 | GERARD PATRICK KRENEK | Address on file | | | | | | |
| 11540958 | GERTRUDE R OBENHAUS | Address on file | | | | | | |
| 12138573 | GGIM Inc. | | | | | Houston | TX | 77094 | |
| 11537615 | GHX INDUSTRIAL LLC | | | | | HOUSTON | TX | 77044 | |
| 11537616 | GHX INDUSTRIAL LLC | | | | | HOUSTON | TX | 77044 | |
| 12138574 | GHX INDUSTRIAL LLC | | | | | HOUSTON | TX | 77047 | |
| 11537617 | GIBSON APPLIED TECHNOLOGY & ENGINEERING, LLC | | | | | HOUSTON | TX | 77084 | |
| 11537618 | GIBSON APPLIED TECHNOLOGY & ENGINEERING, LLC | | | | | HOUSTON | TX | 77084 | |
| 11537619 | GIEGER LABORDE & LAPEROUSE LLC | | | | | NEW ORLEANS | LA | 70139 | |
| 11535184 | GIL RESOURCES INC | | | | | HOUSTON | TX | 77265 | |
| 11540959 | GIL RESOURCES INC | | | | | HOUSTON | TX | 77265 | |
| 11540960 | GILBERT GREER WRIGHT, IV | Address on file | | | | | | |
| 11535185 | GILBERT GREER WRIGHT, IV | Address on file | | | | | | |
| 11540961 | GILDA GLASSCOCK WILSON | Address on file | | | | | | |
| 11535186 | GINA M KLEIN | Address on file | | | | | | |
| 11540962 | GINGER LEA HUTCHISON TRUST | Address on file | | | | | | |
| 11537622 | GIR SOLUTIONS LLC | | | | | BROUSSARD | LA | 70518 | |
| 11537621 | GIR SOLUTIONS LLC | | | | | BROUSSARD | LA | 70518 | |
| 12139341 | GIR SOLUTIONS LLC | | | | | BROUSSARD | LA | 70518 | |
| 11537623 | GIRL SCOUTS OF SAN JACINTO COUNCIL | | | | | HOUSTON | TX | 77098 | |
| 11537625 | GL NOBLE DENTON INTERNATIONAL INC | | | | | HOUSTON | TX | 77065-3416 | |
| 11540963 | GLADYS J AVERILL ESTATE | Address on file | | | | | | |
| 11535187 | GLADYS J AVERILL ESTATE | Address on file | | | | | | |
| 11540964 | GLADYS MEYER MIKULA | Address on file | | | | | | |
| 11537626 | GLADYS OZENNE LOWRY ESTATE | Address on file | | | | | | |
| 11540965 | GLADYS SIMON FAMILY TRUST | Address on file | | | | | | |
| 11537627 | GLASSDOOR. INC. | | | | | MILL VALLEY | CA | 94941 | |
| 11537628 | GLEN DALE LINZER | Address on file | | | | | | |
| 11537629 | GLEN OSKIN MEMORIAL FOUNDATION | | | | | HOUSTON | TX | 77024 | |
| 11540966 | GLEN W BRIDGES | Address on file | | | | | | |
| 12146313 | GLENN AND SANDRA LAWRENCE | Address on file | | | | | | |
| 11540967 | GLENN G MORTIMER III | Address on file | | | | | | |
| 11540968 | GLENN H COFFEY | Address on file | | | | | | |
| 11535188 | GLENN NORVICK AND | Address on file | | | | | | |
| 11540969 | GLENN NORVICK AND | Address on file | | | | | | |
| 11540970 | GLENNON M DILLON | Address on file | | | | | | |
| 11537630 | GLOBAL COMPRESSOR LP | | | | | HOUSTON | TX | 77041 | |
| 11537631 | GLOBAL COMPRESSOR LP | | | | | HOUSTON | TX | 77041 | |
| 11537632 | GLOBAL VESSEL & TANK, LLC | | | | | LAFAYETTE | LA | 70598 | |
| 12138575 | GLOBAL VESSEL & TANK, LLC | | | | | LAFAYETTE | LA | 70598 | |
| 11540971 | GLORIA JEAN DUPUY | Address on file | | | | | | |
| 11537633 | GLORIA WASHINGTON BLOUNT | Address on file | | | | | | |
| 11537634 | GLOSTER LEE JR | Address on file | | | | | | |
| 11537636 | GLYTECH SERVICES INC | | | | | HARVEY | LA | 70059 | |
| 12139342 | GLYTECH SERVICES INC | | | | | HARVEY | LA | 70059 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 51 of 144

Debtors' Exhibit No. 48
Page 361 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 11537635 | GLYTECH SERVICES INC | | | | HARVEY | LA | 70059 |
| 11540972 | GMT EXPLORATION CO TEXAS LLC | | | | DENVER | CO | 80202-5138 |
| 12147292 | GMT EXPLORATION COMPANY, LLC | | | | DENVER | CO | 80202 |
| 11540973 | GODFREY TRAHAN | Address on file | | | | | |
| 11537638 | GOLDEN NUGGET LAKE CHARLES | | | | LAKE CHARLES | LA | 70601 |
| 11535177 | GOLDKING ENERGY PARTNERS I LP | | | | DALLAS | TX | 75367-1099 |
| 11540974 | GOLDKING ENERGY PARTNERS I LP | | | | DALLAS | TX | 75367-1099 |
| 11537639 | GOLDMAN SACHS SPECIALITY LENDING HOLDINGS | | | | NEW YORK | NY | 10282 |
| 11535178 | GOLGREN PROPERTIES INC | | | | HOUSTON | TX | 77024 |
| 11540975 | GOLGREN PROPERTIES INC | | | | HOUSTON | TX | 77024 |
| 12146314 | GOM Energy Venture I, LLC | | | | Houston | TX | 77057 |
| 11533981 | GOM OFFSHORE EXPLORATION I LLC | | | | NEW YORK | NY | 10019 |
| 11537640 | GOM OFFSHORE EXPLORATION I LLC | | | | NEW YORK | NY | 10019-2701 |
| 11540976 | GOM OFFSHORE EXPLORATION I LLC | | | | NEW YORK | NY | 10019 |
| 12147293 | GOM OFFSHORE EXPLORATION I, LLC | | | | NEW YORK | NY | 10019 |
| 12146315 | GOM Offshore Exploration I, LLC | | | | New York | NY | 10019 |
| 12138579 | GOM Shelf | | | | Houston | TX | 77042 |
| 12139331 | GOM Shelf LLC | | | | HOUSTON | TX | 77042 |
| 11535179 | GOM SHELF LLC | | | | HOUSTON | TX | 77042 |
| 12138577 | GOME 1271 GP, LLC | | | | Houston | TX | 77027 |
| 12138578 | GOME 1271 LLC | | | | Houston | TX | 77002 |
| 11533982 | GOME 1271 LLC | | | | HOUSTON | TX | 77002 |
| 11535180 | GONZALO ROMERO MD, PC | | | | RESTON | VA | 20194 |
| 11540977 | GONZALO ROMERO MD, PC | | | | RESTON | VA | 20194 |
| 11540978 | GOPHER INVESTMENTS LP | | | | HOUSTON | TX | 77057-1446 |
| 11535181 | GOPHER INVESTMENTS LP | | | | HOUSTON | TX | 77057-1446 |
| 11535182 | GORDON B MCLENDON JR TRUST | Address on file | | | | | |
| 11540979 | GORDON B MCLENDON JR TRUST | Address on file | | | | | |
| 11540980 | GORDON BARTON MCLENDON JR | Address on file | | | | | |
| 11535171 | GORDON BARTON MCLENDON JR | Address on file | | | | | |
| 11540981 | GORDON HARRINGTON | Address on file | | | | | |
| 11535172 | GORDON HARRINGTON | Address on file | | | | | |
| 11535173 | GORDON L JORDAN | Address on file | | | | | |
| 11540982 | GORDON L JORDAN | Address on file | | | | | |
| 12146304 | Gordon Lindsey | Address on file | | | | | |
| 11537643 | GOVERNOR CONTROL SYSTEM, INC. | | | | FORT LAUDERDALE | FL | 33315 |
| 12139332 | GOVERNOR CONTROL SYSTEM, INC. | | | | FORT LAUDERDALE | FL | 33315 |
| 11537644 | GOVERNOR CONTROL SYSTEM, INC. | | | | FORT LAUDERDALE | FL | 33315 |
| 11537648 | GRAINGER | | | | LAKE FOREST | IL | 60045-5201 |
| 12139333 | GRAINGER | | | | LAKE FOREST | IL | 60045-5201 |
| 12137988 | GRAINGER | | | | LAKE FOREST | IL | 60045-5201 |
| 11533983 | GRAND CHENIER FACILITY REBILL | | | | | | |
| 11533984 | GRAND CHENIER REVENUE HOLDING | | | | | | |
| 11537649 | GRAND ISLE SHIPYARD LLC (F/K/A) GRAND ISLE S | | | | GALLIANO | LA | 70354 |
| 11537650 | GRAND ISLE SHIPYARD LLC (F/K/A) GRAND ISLE S | | | | GALLIANO | LA | 70354 |
| 12137989 | Grand Isle Shipyard, LLC (f/k/a Grand Isle Shipyard, Inc.) | | | | Galliano | LA | 70354 |
| 12138580 | GRAND ISLE SHIPYARD, LLC (F/K/A) GRAND ISLE S | | | | GALLIANO | LA | 70354 |
| 11537654 | GRANITE TELECOMMUNICATIONS | | | | BOSTON | MA | 02298-3119 |
| 11540983 | GRANT A GUSEMAN TRUST | Address on file | | | | | |
| 11535174 | GRANT A GUSEMAN TRUST | Address on file | | | | | |
| 11535175 | GRANT ANTHONY GUSEMAN | Address on file | | | | | |
| 11540984 | GRANT ANTHONY GUSEMAN | Address on file | | | | | |
| 11537655 | GRANT M GREMILLION | Address on file | | | | | |
| 11537657 | GRAVCAP INC | | | | HOUSTON | TX | 77210 |
| 11537656 | GRAVCAP INC | | | | HOUSTON | TX | 77210 |
| 11535176 | GRAVES TECHNOLOGY PARTNERSHIP, LTD | | | | BIRMINGHAM | AL | 35242 |
| 11540985 | GRAVES TECHNOLOGY PARTNERSHIP, LTD | | | | BIRMINGHAM | AL | 35242 |
| 11540986 | GREAT HOBBES, L.L.C. | Address on file | | | | | |
| 11535165 | GREAT HOBBES, L.L.C. | | | | GREENBRAE | CA | 94904 |
| 11537659 | GREATER HOUSTON WOMEN'S CHAMBER OF COMMERCE | | | | HOUSTON | TX | 77098 |
| 11540987 | GREATER NEW ORLEANS FOUNDATION | | | | NEW ORLEANS | LA | 70130 |
| 12139334 | GREENE'S ENERGY GROUP, LLC | | | | BROUSSARD | LA | 70518 |
| 11537660 | GREENE'S ENERGY GROUP, LLC | | | | BROUSSARD | LA | 70518 |
| 12139335 | GREENES HOLDING CORPORATION | | | | BROUSSARD | LA | 70518 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 52 of 144

Debtors' Exhibit No. 48
Page 362 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 11537661 | GREENES HOLDING CORPORATION | | | BROUSSARD | LA | 70518 | |
| 11537663 | GREENS PARKWAY M.U.D. | | | HOUSTON | TX | 77092 | |
| 11537664 | GREG KALDIS | Address on file | | | | | |
| 11540988 | GREGG JAMES DAVIS | Address on file | | | | | |
| 11535166 | GREGG JAMES DAVIS | Address on file | | | | | |
| 11537666 | GREGORY ANDREW DAVISON | Address on file | | | | | |
| 11540989 | GREGORY CARTER HARLESS | Address on file | | | | | |
| 11535167 | GREGORY CARTER HARLESS | Address on file | | | | | |
| 11537667 | GREGORY CHUSTZ | Address on file | | | | | |
| 11540990 | GREGORY D JEWETT | Address on file | | | | | |
| 11540991 | GREGORY E YUHR | Address on file | | | | | |
| 11535168 | GREGORY E YUHR | Address on file | | | | | |
| 11537668 | GREGORY LABOVE | Address on file | | | | | |
| 11537669 | GREGORY MONTE | Address on file | | | | | |
| 11535169 | GREGORY P. PIPKIN | Address on file | | | | | |
| 11540992 | GREGORY P. PIPKIN | Address on file | | | | | |
| 11535170 | GREGORY T SMITH | Address on file | | | | | |
| 11535159 | GREGORY V ZINDLER AND | Address on file | | | | | |
| 11535160 | GRETCHEN ANN MENDEZ | Address on file | | | | | |
| 11537672 | GROQUIP | | | BATON ROUGE | LA | 70810 | |
| 11540993 | GROS VENTRE HOLDINGS, LLC | | | WILSON | WY | 83014 | |
| 11535161 | GROS VENTRE HOLDINGS, LLC | | | WILSON | WY | 83014 | |
| 12147294 | GRYPHON EXPLORATION COMPANY | | | HOUSTON | TX | 77056 | |
| 12138581 | GS E&R | 508 Nonhyum-ro, Gangnam-gu, | | Seoul | | 6141 | Korea |
| 12146305 | GS E&R America Offshore | | | Austin | TX | 78701 | |
| 12146306 | GS E&R America Offshore, LLC | | | Austin | TX | 78701 | |
| 11540994 | GTH HOLDINGS LLC | | | AMARILLO | TX | 79109 | |
| 11535162 | GTH HOLDINGS LLC | | | AMARILLO | TX | 79109 | |
| 12147283 | GTM OFFSHORE OPERATING COMPANY, LLC | | | WILMINGTON | DE | 19801 | |
| 12147284 | GUIFSTAR ENERGY, INC | | | WILMINGTON | DE | 19801 | |
| 11537679 | GULF COAST CHEMICAL INC | | | ABBEVILLE | LA | 70510 | |
| 11537680 | GULF COAST CHEMICAL INC | | | ABBEVILLE | LA | 70510 | |
| 12139336 | GULF COAST MANUFACTURING LLC | | | GRAY | LA | 70359 | |
| 11537682 | GULF COAST MANUFACTURING LLC | | | GRAY | LA | 70359 | |
| 11537681 | GULF COAST MANUFACTURING LLC | | | GRAY | LA | 70359 | |
| 12139325 | GULF COAST MARINE FABRICATORS, INC | | | ABBEVILLE | LA | 70510 | |
| 11537683 | GULF COAST MARINE FABRICATORS, INC | | | ABBEVILLE | LA | 70510 | |
| 11537684 | GULF COAST TRAINING TECHNOLOGIES, LLC | | | NEW IBERIA | LA | 70560 | |
| 11537685 | GULF COAST TRAINING TECHNOLOGIES, LLC | | | NEW IBERIA | LA | 70560 | |
| 12139326 | Gulf Coast Training Technologies, LLC | | | New Iberia | LA | 70560 | |
| 11537687 | GULF CRANE SERVICES, INC. | | | COVINGTON | LA | 70434-1843 | |
| 12139327 | GULF CRANE SERVICES, INC. | | | COVINGTON | LA | 70434-1843 | |
| 11537686 | GULF CRANE SERVICES, INC. | | | Dallas | TX | 75373-1152 | |
| 11537686 | GULF CRANE SERVICES, INC. | | | COVINGTON | LA | 70434-1843 | |
| 12138582 | GULF ISLAND FABRICATION, INC. | | | HOUSTON | TX | 77084 | |
| 11537688 | GULF ISLAND SERVICES, LLC | | | HOUSTON | TX | 77084 | |
| 12139328 | GULF LAND STRUCTURES LLC | | | LAFAYETTE | LA | 70505 | |
| 11537689 | GULF LAND STRUCTURES LLC | | | LAFAYETTE | LA | 70505 | |
| 11537690 | GULF LAND STRUCTURES LLC | | | LAFAYETTE | LA | 70505 | |
| 11540995 | GULF OF MEXICO OIL & GAS LLC | | | HOUSTON | TX | 77210-4346 | |
| 11537691 | GULF OFFSHORE RENTALS LLC | | | LAFAYETTE | LA | 70560 | |
| 12139329 | GULF OFFSHORE RENTALS LLC | | | LAFAYETTE | LA | 70560 | |
| 11537692 | GULF OFFSHORE RENTALS LLC | | | LAFAYETTE | LA | 70560 | |
| 12147285 | GULF OIL CORPORATION | | | WELLESLEY | MA | 02481 | |
| 11535163 | GULF ROYALTY INTERESTS INC | | | HOUSTON | TX | 77027 | |
| 11540996 | GULF ROYALTY INTERESTS INC | | | HOUSTON | TX | 77027 | |
| 11537694 | GULF SOUTH PIPELINE CO | | | DALLAS | TX | 75373 | |
| 11537693 | GULF SOUTH PIPELINE CO | | | DALLAS | TX | 75373 | |
| 11537696 | GULF SOUTH SERVICES INC | | | AMELIA | LA | 70340 | |
| 12138583 | GULF SOUTH SERVICES INC | | | AMELIA | LA | 70340 | |
| 11537695 | GULF SOUTH SERVICES INC | | | AMELIA | LA | 70340 | |
| 11540997 | GULF STANDARD ENERGY CO, LLC | | | TAMPA | FL | 33606 | |
| 11535164 | GULF STANDARD ENERGY CO, LLC | | | TAMPA | FL | 33606 | |
| 11535153 | GULF STANDARD PRODUCTION LLC | | | TAMPA | FL | 33606 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 53 of 144

Debtors' Exhibit No. 48
Page 363 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11540998 | GULF STANDARD PRODUCTION LLC | | | | TAMPA | FL | 33606 |
| 11537608 | GULF-PRO SERVICES | | | | HOUMA | LA | 70360 |
| 12139330 | GULF-PRO SERVICES | | | | HOUMA | LA | 70360 |
| 11537697 | GULF-PRO SERVICES | | | | HOUMA | LA | 70360 |
| 12147286 | GULFSANDS PETROLEUM USA, INC. | | | | HOUSTON | TX | 77056 |
| 12147287 | GULFSTAR ENERGY, INC. | | | | FT WORTH | TX | 76102 |
| 11537699 | GULFSTAR ONE LLC | | | | TULSA | OK | 74102 |
| 11537700 | GULFSTAR ONE LLC | | | | TULSA | OK | 74102 |
| 12147277 | GULFSTAR ONE LLC | | | | TULSA | OK | 74172 |
| 12138584 | GULFSTAR ONE LLC | | | | Theodore | AL | 36582 |
| 12147288 | GULFSTAR ONE LLC | | | | TULSA | OK | 74102 |
| 12147278 | GULFSTREAM ENERGY SERVICES, INC. | | | | HOUMA | LA | 70361 |
| 11537701 | GULFSTREAM SERVICES INC | | | | HOUMA | LA | 70361 |
| 11537702 | GULFSTREAM SERVICES INC | | | | HOUMA | LA | 70361 |
| 12139319 | GULFSTREAM SERVICES INC | | | | HOUMA | LA | 70361 |
| 12147279 | GULFTERRA FIELD SERVICES LLC (NOW MANTA RAY GTHERING COMPANY LLC) | | | | HOUSTON | TX | 77002 |
| 11537703 | GURROLA REPROGRAPHICS, INC | | | | HOUSTON | TX | 77007 |
| 11540999 | GUS A PRIMOS | Address on file | | | | | |
| 11541000 | GUS E CRANZ III | Address on file | | | | | |
| 11541001 | GUSEMAN FAMILY TRUST | Address on file | | | | | |
| 11535154 | GUSEMAN FAMILY TRUST | Address on file | | | | | |
| 11541002 | GUY F STOVALL TRUSTS | Address on file | | | | | |
| 11541003 | GUY MILTON MOORE | Address on file | | | | | |
| 11535155 | GUY MILTON MOORE | Address on file | | | | | |
| 11535156 | GUY W GARWICK | Address on file | | | | | |
| 11535157 | GWENDOLYN LOUISE GUSEMAN | Address on file | | | | | |
| 11541004 | GWENDOLYN LOUISE GUSEMAN | Address on file | | | | | |
| 11537704 | GYRODATA, INC | | | | HOUSTON | TX | 77095 |
| 12139320 | GYRODATA, INC | | | | HOUSTON | TX | 77095 |
| 11535158 | H DEARING COMPANY | | | | COVINGTON | LA | 70433 |
| 11541005 | H DEARING COMPANY | | | | COVINGTON | LA | 70433 |
| 11535147 | H GRADY COLLIER INC | | | | METAIRIE | LA | 70001 |
| 11541006 | H GRADY COLLIER INC | | | | METAIRIE | LA | 70001 |
| 11533985 | H HAL MCKINNEY | Address on file | | | | | |
| 11535148 | H KEITH SUSBERRY TRUST | Address on file | | | | | |
| 11541007 | H KEITH SUSBERRY TRUST | Address on file | | | | | |
| 11535149 | H L YATES | Address on file | | | | | |
| 11541008 | H L YATES | Address on file | | | | | |
| 11535150 | H M S & & LTD | | | | HOUSTON | TX | 77024 |
| 11541009 | H M S & & LTD | | | | HOUSTON | TX | 77024 |
| 11541010 | H N SCHWARTZ TRUST F/B/O PAULA STEIN | Address on file | | | | | |
| 11535151 | H R RESOURCES, INC | | | | HOUSTON | TX | 77218 |
| 11541011 | H R RESOURCES, INC | | | | HOUSTON | TX | 77218 |
| 11537705 | H. DEWAYNE CORLEY REGISTERED PROFESSIONAL GEO | | | | LAKE CHARLES | LA | 70605 |
| 12138590 | H. DeWayne Corley Registered Professional Geologist, Inc. | | | | Lake Charles | LA | 70605 |
| 11535152 | H.M. BETTIS, INC. | | | | GRAHAM | TX | 76450 |
| 11537706 | H.O.I.S.T. | | | | RICHMOND | TX | 77469-3119 |
| 11537707 | H2WR | | | | HOUSTON | TX | 77086 |
| 11535141 | HAB WEISS PROPERTIES LLC | | | | SHEREVEPORT | LA | 71106 |
| 11541012 | HAB WEISS PROPERTIES LLC | | | | SHEREVEPORT | LA | 71106 |
| 12139321 | HADLEY ENERGY SERVICES LLC | | | | DUSON | LA | 70529 |
| 11537710 | HADLEY ENERGY SERVICES LLC | | | | DUSON | LA | 70529 |
| 11537709 | HADLEY ENERGY SERVICES LLC | | | | DUSON | LA | 70529 |
| 12146307 | HAJRULLA HALILI | | | | | | |
| 11535142 | HAL G KUNTZ ESTATE | Address on file | | | | | |
| 11541013 | HAL G KUNTZ ESTATE | Address on file | | | | | |
| 11541014 | HALEY RENEE WILLIAMS | Address on file | | | | | |
| 11535143 | HALEY RENEE WILLIAMS | Address on file | | | | | |
| 12147280 | HALL-HOUSTON OIL COMPANY | | | | HOUSTON | TX | 77002 |
| 12138585 | Hall-Houston Exploration II, L.P. | | | | Houston | TX | 77027 |
| 12146308 | Hall-Houston Exploration III L.P. | | | | Houston | TX | 77027 |
| 11541015 | HALL-HOUSTON EXPLORATION III LP | | | | HOUSTON | TX | 77043-2825 |
| 11541016 | HALL-HOUSTON EXPLORATION IV LP | | | | HOUSTON | TX | 77027 |
| 11537711 | HALL-HOUSTON EXPLORATION IV, L.P. | | | | HOUSTON | TX | 77043-2825 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 54 of 144

Debtors' Exhibit No. 48
Page 364 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12146309 | Hall-Houston Exploration IV, L.P. | | | | Houston | TX | 77027 |
| 12146298 | Hall-Houston IV, L.P. | | | | Houston | TX | 77027 |
| 11541017 | HALLIBURTON ENERGY SERV INC | | | | DALLAS | TX | 75303-1341 |
| 11537713 | HALLIBURTON ENERGY SERVICES | | | | DALLAS | TX | 75303-1341 |
| 11537712 | HALLIBURTON ENERGY SERVICES | | | | DALLAS | TX | 75303-1341 |
| 12139322 | HALLIBURTON ENERGY SERVICES | | | | DALLAS | TX | 75303-1341 |
| 11535753 | HAMILTON ENGINEERING INC | | | | HOUSTON | TX | 77210 |
| 12139323 | HAMILTON ENGINEERING INC | | | | HOUSTON | TX | 77210 |
| 11537714 | HAMILTON ENGINEERING INC | | | | HOUSTON | TX | 77210 |
| 11535144 | HANCE V MYERS III | Address on file | | | | | |
| 11541018 | HANCE V MYERS III | Address on file | | | | | |
| 11535145 | HANLEY B. COX | Address on file | | | | | |
| 11541019 | HANLEY B. COX | Address on file | | | | | |
| 11535755 | HANNAH ALEXANDER | Address on file | | | | | |
| 11535754 | HANNAH ALEXANDER | Address on file | | | | | |
| 11541020 | HANS L KRAUS | Address on file | | | | | |
| 11535146 | HANS L KRAUS | Address on file | | | | | |
| 11535757 | HAPL | | | | HOUSTON | TX | 77046 |
| 11541021 | HARDY MINERAL & ROYALTIES LTD | | | | SAN ANTONIO | TX | 78295-0484 |
| 11535135 | HARDY MINERAL & ROYALTIES LTD | | | | SAN ANTONIO | TX | 78295-0484 |
| 12147281 | HARDY OIL & GAS USA INC. | | | | | | |
| 11535759 | HARDY OILFIELD SERVICE LLC | | | | ARNAUDVILLE | LA | 70512 |
| 12138586 | HARDY OILFIELD SERVICES LLC | | | | ARNAUDVILLE | LA | 70512 |
| 11541022 | HARLEY COX | Address on file | | | | | |
| 11535136 | HARLEY COX | Address on file | | | | | |
| 11541023 | HARMON E WYNNE | Address on file | | | | | |
| 11535137 | HARMON FAMILY REV LIVING TRUST | Address on file | | | | | |
| 11535138 | HAROLD & DEBORAH SEIDLER | Address on file | | | | | |
| 11535760 | HAROLD C DIETEIN | Address on file | | | | | |
| 11541024 | HAROLD LEE BLACK | Address on file | | | | | |
| 11541025 | HAROLD LEMAIRE | Address on file | | | | | |
| 11535761 | HAROLD WILLARD PARKER | Address on file | | | | | |
| 11541026 | HARRIET DUNCAN TAFT TRUST | Address on file | | | | | |
| 12147282 | HARRIGAN ENERGY PARTNERS, INC. | | | | HOUSTON | TX | 77058 |
| 11541027 | HARRISION 2011 DESCENDANT | Address on file | | | | | |
| 11535139 | HARRISION 2011 DESCENDANT | Address on file | | | | | |
| 11535766 | HARRISON EDELMAN | Address on file | | | | | |
| 11535767 | HARRY BERNARD III | Address on file | | | | | |
| 11541028 | HARRY E MACH III | Address on file | | | | | |
| 11535768 | HARRY GOUDEAU FAMILY PARTNERSHIP | | | | HUNGERFORD | TX | 77448 |
| 11535770 | HART ENERGY PUBLISHING, LLP | | | | HOUSTON | TX | 77057 |
| 11535771 | HARTLINE DACUS BARGER DREYER LLP | | | | DALLAS | TX | 75231 |
| 12137967 | HARTLINE DACUS BARGER DREYER LLP | | | | DALLAS | TX | 75231 |
| 12138587 | Harvest Midstream Company | | | | Houston | TX | 77002 |
| 11533974 | HARVEST OIL & GAS LLC | | | | COVINGTON | LA | 70433 |
| 11535772 | HARVEST PIPELINE CO | | | | HOUSTON | TX | 77002 |
| 12138588 | HARVEST PIPELINE COMPANY | | | | Houston | TX | 77208-1529 |
| 11541029 | HARVEY DUBOIS | Address on file | | | | | |
| 11541875 | HARVEY HEBERT | Address on file | | | | | |
| 11541030 | HARVEY L & PATRICIA C MONTGOMERY REV TST | Address on file | | | | | |
| 11535140 | HARVEY L & PATRICIA C MONTGOMERY REV TST | Address on file | | | | | |
| 11535129 | HARVEY L WINGATE AND | Address on file | | | | | |
| 11541031 | HARVEY L WINGATE AND | Address on file | | | | | |
| 11535130 | HASAN KOKA | Address on file | | | | | |
| 11541032 | HASAN KOKA | Address on file | | | | | |
| 11541033 | HATTIE LEE GAAS | Address on file | | | | | |
| 11535131 | HATTIE LEE GAAS | Address on file | | | | | |
| 11541034 | HATTIE MAE S BROWN | Address on file | | | | | |
| 11541035 | HATTON W SUMNERS FOUNDATION | Address on file | | | | | |
| 11535132 | HATTON W SUMNERS FOUNDATION | Address on file | | | | | |
| 11535133 | HAYES MINERALS LLC | | | | LAKE CHARLES | LA | 70602-1903 |
| 11541036 | HAYES MINERALS LLC | | | | LAKE CHARLES | LA | 70602-1903 |
| 11535134 | HAYMAKER HOLDING COMPANY, LLC | | | | HOUSTON | TX | 77007 |
| 11535775 | HAYNES AND BOONE, LLP | | | | DALLAS | TX | 75219 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 55 of 144

Debtors' Exhibit No. 48
Page 365 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| 11541037 | HAZEL LYNN CONLEY GOOCH | Address on file | | | | | |
| 11535123 | HAZEL LYNN CONLEY GOOCH | Address on file | | | | | |
| 11535124 | HAZEL M SEDITA | Address on file | | | | | |
| 11541038 | HAZEL MARIE FOREMAN BICKHAM | Address on file | | | | | |
| 11535776 | HAZELTINE ADVISORS, LLC | | | | HOUSTON | TX | 77005 | |
| 11535778 | HB RENTALS LC | | | | DALLAS | TX | 75312-2131 | |
| 12139324 | HB RENTALS LC | | | | DALLAS | TX | 75312-2131 | |
| 11535777 | HB RENTALS LC | | | | DALLAS | TX | 75312-2131 | |
| 12138589 | HCC International Insurance Company PLC | The Grange | Rearsby | | Leicester | | LE74FY | United Kingdom |
| 11535779 | HCC INTERNATIONAL INSURANCE COMPANY, PLC | ONE ALDGATE | | | LONDON | | EC3A 3DE | UNITED KINGDOM |
| 11535780 | HCL MECHANICAL SERVICES. LLC | | | | HOUSTON | TX | 77001 | |
| 11533975 | HE&D OFFSHORE LP | | | | HOUSTON | TX | 77002 | |
| 12138592 | HE&D OFFSHORE LP | | | | Houston | TX | 77002 | |
| 11541039 | HE&D OFFSHORE LP | | | | HOUSTON | TX | 77002 | |
| 11535125 | HE&D OFFSHORE LP | | | | HOUSTON | TX | 77002 | |
| 11535126 | HEADINGTON OIL COMPANY LLC | | | | MCKINNEY | TX | 75069 | |
| 11535781 | HEALTH CARE SERVICE CORP | | | | RICHARDSON | TX | 75082 | |
| 12138591 | Health Care Service Corp | | | | Richardson | TX | 75082 | |
| 11535784 | HEARTLAND COMPRESSION SERVICES | | | | RESERVE | LA | 70084 | |
| 11535783 | HEARTLAND COMPRESSION SERVICES | | | | RESERVE | LA | 70084 | |
| 12139313 | HEARTLAND COMPRESSION SERVICES | | | | RESERVE | LA | 70084 | |
| 11535786 | HEAT TRANSFER SYSTEM, INC. | | | | ST.LOUIS | MO | 63111 | |
| 11535785 | HEAT TRANSFER SYSTEM, INC. | | | | ST.LOUIS | MO | 63111 | |
| 11535787 | HEATHER ELIZABETH DELCAMBRE | Address on file | | | | | |
| 11541040 | HEATHER HUME WRIGHT JEFFERSON BANK TRUST | Address on file | | | | | |
| 11535127 | HEATHER HUME WRIGHT JEFFERSON BANK TRUST | Address on file | | | | | |
| 12147271 | HED | | | | ANAHEIM | CA | 92801 | |
| 12146299 | HEDV King Cake | | | | Houston | TX | 77002 | |
| 12147272 | HEDV V, LLC | | | | HOUSTON | TX | 77002 | |
| 11541041 | HELEN C BLANCHARD | Address on file | | | | | |
| 11541042 | HELEN ELIZABETH BITTSON | Address on file | | | | | |
| 11541043 | HELEN JANIK | Address on file | | | | | |
| 11535791 | HELEN JOHNSON SMITH | Address on file | | | | | |
| 11541044 | HELEN LEMAIRE HERNANDEZ | Address on file | | | | | |
| 11541045 | HELEN LEMAIRE MARCEAUX | Address on file | | | | | |
| 11541046 | HELEN M BURDETT | Address on file | | | | | |
| 11541047 | HELEN MARIK HARTMANN | Address on file | | | | | |
| 11535128 | HELEN REEVES SCHLAUD DECEASED | Address on file | | | | | |
| 11541048 | HELEN REEVES SCHLAUD DECEASED | Address on file | | | | | |
| 11535792 | HELEN THOMPSON WATKINS CHILDS | Address on file | | | | | |
| 12146300 | HELGA KEETON | Address on file | | | | | |
| 11533976 | HELIS OIL & GAS CO | | | | HOUSTON | TX | 77002 | |
| 12138593 | HELIS OIL & GAS CO | | | | Houston | TX | 77002 | |
| 11535794 | HELIS OIL & GAS COMPANY LLC | | | | NEW ORLEANS | LA | 70170-2600 | |
| 11541049 | HELIS OIL & GAS COMPANY LLC | | | | NEW ORLEANS | LA | 70170-3100 | |
| 11535793 | HELIS OIL & GAS COMPANY LLC | | | | NEW ORLEANS | LA | 70170-2600 | |
| 11533977 | HELIS OIL & GAS COMPANY LLC | | | | NEW ORLEANS | LA | 70170-3100 | |
| 11535117 | HELIS OIL & GAS COMPANY LLC | | | | NEW ORLEANS | LA | 70170-3100 | |
| 12147273 | HELIS OIL & GAS COMPANY, L.L.C. | | | | NEW ORLEANS | LA | 70170-3100 | |
| 12147274 | HELIS OIL & GAS COMPANY, L.L.C. ET AL | | | | NEW ORLEANS | LA | 70170-3100 | |
| 12138594 | Helis Oil and Gas Company LLC | | | | New Orleans | LA | 70170-3100 | |
| 11535795 | HELIX ENERGY SOLUTIONS GROUP INC | | | | HOUSTON | TX | 77043 | |
| 12138595 | HELIX ENERGY SOLUTIONS GROUP INC | | | | HOUSTON | TX | 77043 | |
| 11535796 | HELMERICH & PAYNE INT'L DRILLING CO | | | | DALLAS | TX | 75265 | |
| 12139314 | HELMERICH & PAYNE INT'L DRILLING CO | | | | DALLAS | TX | 75265 | |
| 12138596 | Henrietta Rae Richard | Address on file | | | | | |
| 11535797 | HENRIETTA RAE RICHARD | Address on file | | | | | |
| 11535799 | HENRY ANDREW GRIFFEN | Address on file | | | | | |
| 11535118 | HENRY GARZA DECEASED | Address on file | | | | | |
| 11541050 | HENRY GARZA DECEASED | Address on file | | | | | |
| 11535119 | HENRY H SYPTAK | Address on file | | | | | |
| 11535800 | HENRY MATULICH | Address on file | | | | | |
| 11541051 | HENRY MICHAEL BENNETT | Address on file | | | | | |
| 11535120 | HENRY MICHAEL BENNETT | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 56 of 144

Debtors' Exhibit No. 48
Page 366 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 11541052 | HENRY P MASSEY TRUST | Address on file | | | | |
| 11541053 | HENRY P. HARRISON | Address on file | | | | |
| 11541054 | HENRY W PFEFFER JR | Address on file | | | | |
| 11541055 | HENRY W VOLK JR | Address on file | | | | |
| 11541056 | HERBERT A SHARPE JR | Address on file | | | | |
| 11535121 | HERBERT A SHARPE JR | Address on file | | | | |
| 11541057 | HERBERT A SHARPE SR LIFE ESTATE | Address on file | | | | |
| 11535122 | HERBERT A SHARPE SR LIFE ESTATE | Address on file | | | | |
| 11535801 | HERBERT ALBERT WILSON | Address on file | | | | |
| 11535802 | HERBERT WILTZ JR | Address on file | | | | |
| 11541058 | HERITAGE RESOURCES | Address on file | | | | |
| 11541059 | HERMAN AUBREY WHITE III | Address on file | | | | |
| 11535111 | HERMAN AUBREY WHITE III | Address on file | | | | |
| 11541060 | HERMAN C SCHINK | Address on file | | | | |
| 11535112 | HERMAN C SCHINK | Address on file | | | | |
| 11535803 | HERMAN MITCHELL SR. | Address on file | | | | |
| 11535804 | HERMAN RAY BOUIE | Address on file | | | | |
| 11535113 | HESS CORPORATION | | HOUSTON | TX | 77010-4010 | |
| 12146301 | HESS CORPORATION, FIELDWOOD ENERGY LLC | | New York | NY | 10036 | |
| 12146302 | HESS GOM EXPLORATION | | Basking Ridge | NJ | 07920 | |
| 11535806 | HESS TRADING CORPORATION | | HOUSTON | TX | 77070 | |
| 12139315 | Hgc Consulting | 36 Sunrise Way | Priddis | AB | T0L 1W0 | Canada |
| 11535808 | HGC CONSULTING | 36 SUNRISE WAY | PRIDDIS | AB | T0L 1W0 | CANADA |
| 11535809 | HGI CONSULTING LLC | | PEARLAND | TX | 77581 | |
| 12147275 | HHE ENERGY COMPANY | | FORT WORTH | TX | 76102 | |
| 11535810 | HICKS DAVIS WYNN, P.C. | | HOUSTON | TX | 77027-6495 | |
| 11541061 | HIEU MINH NGUYEN | Address on file | | | | |
| 11535114 | HIEU MINH NGUYEN | Address on file | | | | |
| 11535811 | HIGH ISLAND OFFSHORE SYSTEM LLC | | HOUSTON | TX | 77002 | |
| 11535812 | HIGH ISLAND OFFSHORE SYSTEM LLC | | HOUSTON | TX | 77002 | |
| 12146303 | High Island Pipeline System | | Houston | TX | 77002 | |
| 12146292 | High Point Gas Gathering | | HOUSTON | TX | 77042 | |
| 11535815 | HIGH POINT GAS GATHERING LLC | | HOUSTON | TX | 77042 | |
| 11535813 | HIGH POINT GAS GATHERING LLC | | HOUSTON | TX | 77042 | |
| 11535814 | HIGH POINT GAS GATHERING LLC | | HOUSTON | TX | 77042 | |
| 11533978 | HIGH POINT GAS GATHERING, L.L.C. | | HOUSTON | TX | 77042 | |
| 12146293 | High Point Gas Transmission | | Houston | TX | 77042 | |
| 11535816 | HIGH POINT GAS TRANSMISSION LLC | | HOUSTON | TX | 77042 | |
| 11535817 | HIGH POINT GAS TRANSMISSION LLC | | HOUSTON | TX | 77042 | |
| 12138597 | HILCORP ENERGY 1 LP | | HOUSTON | TX | 77210-4346 | |
| 11535115 | HILCORP ENERGY 1 LP | | HOUSTON | TX | 77210-4346 | |
| 11541062 | HILCORP ENERGY 1 LP | | HOUSTON | TX | 77210-4346 | |
| 12146294 | HILCORP ENERGY COMPANY | | Houston | TX | 77002 | |
| 11535818 | HILCORP ENERGY COMPANY | | HOUSTON | TX | 77210-4346 | |
| 11535819 | HILCORP ENERGY COMPANY | | HOUSTON | TX | 77210-4346 | |
| 12146295 | Hilcorp Energy I, L.P, | | Houston | TX | 77002 | |
| 12146296 | Hilcrest GOM, Inc. | | Houston | TX | 77056 | |
| 12138598 | Hilda M Crain Trstee John P Crain QTIP Trst #1 Neil Randall | Address on file | | | | |
| 11535820 | HILDA MAE VILLERE MARTIN | Address on file | | | | |
| 11535822 | HILL AND KNOWLTON STRATEGIES LLC | | NEW YORK | NY | 10017 | |
| 12137997 | HILL AND KNOWLTON STRATEGIES LLC | | NEW YORK | NY | 10017 | |
| 11541063 | HILLCREST GOM, INC | | HOUSTON | TX | 77056 | |
| 12146297 | Hillcrest GOM, Inc. | | Houston | TX | 77056 | |
| 11535823 | HILTON HOUSTON WESTCHASE | | HOUSTON | TX | 77042 | |
| 11535824 | HILTON LAFAYETTE | | LAFAYETTE | LA | 70503 | |
| 12146286 | HIOS | | Houston | TX | 77095-1608 | |
| 11541064 | HIRSH N SCHWARTZ ESTATE | Address on file | | | | |
| 11535826 | HI-TECH ELECTRIC INC | | HOUSTON | TX | 77041 | |
| 11535827 | HLP ENGINEERING INC | | LAFAYETTE | LA | 70505 | |
| 11535828 | HLP ENGINEERING INC | | LAFAYETTE | LA | 70505 | |
| 12139316 | HLP ENGINEERING INC | | LAFAYETTE | LA | 70505 | |
| 12137998 | Hoactzin Partners | | HOUSTON | TX | 77002 | |
| 11535829 | HOACTZIN PARTNERS LP | | FERNANDINA BEACH | FL | 32035 | |
| 11535830 | HOACTZIN PARTNERS LP | | FERNANDINA BEACH | FL | 32035 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 57 of 144

Debtors' Exhibit No. 48
Page 367 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12138599 | Hoactzin Partners, LP | | | | Houston | TX | 77008 |
| 11535116 | HOANG TRUONG AND | Address on file | | | | | |
| 11541065 | HOLBROOK F. DORN | Address on file | | | | | |
| 11535105 | HOLBROOK F. DORN | Address on file | | | | | |
| 11535834 | HOLE OPENER CORP | | | | LAFAYETTE | LA | 70598 |
| 12139317 | HOLE OPENER CORP | | | | LAFAYETTE | LA | 70598 |
| 11535835 | HOLLAND & KNIGHT | | | | ORLANDO | FL | 32886-4048 |
| 11535106 | HOLLIS A BAUGH | Address on file | | | | | |
| 11535837 | HOLLOWAY HOUSTON | | | | HOUSTON | TX | 77020 |
| 12139318 | HOLLOWAY HOUSTON | | | | HOUSTON | TX | 77020 |
| 11535838 | HOLLOWAY HOUSTON | | | | HOUSTON | TX | 77020 |
| 11541066 | HOLLY ANN OLIPHANT | Address on file | | | | | |
| 11535107 | HOLLY ANN OLIPHANT | Address on file | | | | | |
| 11535108 | HOLLY JO MASSA | Address on file | | | | | |
| 11541067 | HOLLY JO MASSA | Address on file | | | | | |
| 11535109 | HOLLY RAE ELLERMAN | Address on file | | | | | |
| 11535839 | HOLMAN FENWICK WILLAN USA LLP | | | | HOUSTON | TX | 77056 |
| 11541068 | HOMER ED BAROUSSE JR | Address on file | | | | | |
| 11535841 | HOMEWOOD SUITES BY HILTON | | | | LAFAYETTE | LA | 70508 |
| 11535842 | HONGLIU H ZENG | Address on file | | | | | |
| 12139307 | HOOVER OFFSHORE, LLC. | | | | NEW IBERIA | LA | 70560 |
| 11535844 | HOOVER OFFSHORE, LLC. | | | | NEW IBERIA | LA | 70560 |
| 11535843 | HOOVER OFFSHORE, LLC. | | | | NEW IBERIA | LA | 70560 |
| 11535845 | HORTENSE GARRETT | Address on file | | | | | |
| 11541069 | HORVATH MANAGEMENT CO, LLC | | | | HIGHLANDS | NC | 28741 |
| 11535846 | HOSE SPECIALTY & SUPPLY | | | | HOUSTON | TX | 77044 |
| 11535847 | HOSE SPECIALTY & SUPPLY | | | | HOUSTON | TX | 77044 |
| 11535848 | HOT SHOT DELIVERY INC | | | | HOUSTON | TX | 77270-1189 |
| 11535852 | HOULIHAN LOKEY CAPITAL INC | | | | LOS ANGELES | CA | 90067 |
| 11535853 | HOUMA ARMATURE WORKS & SUPPLY | | | | HOUMA | LA | 70363 |
| 11535110 | HOUSAN GENE HARRILL AND | Address on file | | | | | |
| 11535854 | HOUSTON ASSOCIATION OF PROFESSIONAL LANDMEN | | | | HOUSTON | TX | 77057 |
| 11535855 | HOUSTON DELYEA | Address on file | | | | | |
| 11535099 | HOUSTON ENERGY DEEPWATER VENTURES I | | | | HOUSTON | TX | 77002 |
| 11533979 | HOUSTON ENERGY DEEPWATER VENTURES I | | | | HOUSTON | TX | 77002 |
| 11541070 | HOUSTON ENERGY DEEPWATER VENTURES I | | | | HOUSTON | TX | 77002 |
| 12146287 | Houston Energy Deepwater Ventures I, LLC | | | | Houston | TX | 77002 |
| 11533968 | HOUSTON ENERGY DEEPWATER VENTURES V | | | | HOUSTON | TX | 77002 |
| 11535100 | HOUSTON ENERGY DEEPWATER VENTURES V | | | | HOUSTON | TX | 77002 |
| 12137999 | HOUSTON ENERGY DEEPWATER VENTURES V, LLC | | | | HOUSTON | TX | 77094 |
| 11535856 | HOUSTON ENERGY DEEPWATER VENTURES V, LLC | | | | HOUSTON | TX | 77094 |
| 12146288 | Houston Energy Deepwater Ventures V, LLC | | | | Houston | TX | 77002 |
| 12146290 | Houston Energy Deepwater Ventures XV, LLC | | | | Houston | TX | 77002 |
| 12146289 | Houston Energy Deepwater Ventures XVI, LLC | | | | Houston | TX | 77057 |
| 11535101 | HOUSTON ENERGY HOLDINGS, LLC | | | | HOUSTON | TX | 77002 |
| 11533969 | HOUSTON ENERGY HOLDINGS, LLC | | | | HOUSTON | TX | 77002 |
| 11541071 | HOUSTON ENERGY HOLDINGS, LLC | | | | HOUSTON | TX | 77002 |
| 11535857 | HOUSTON ENERGY LP | | | | HOUSTON | TX | 77002 |
| 12138600 | Houston Energy LP | | | | Houston | TX | 77002 |
| 11535102 | HOUSTON ENERGY LP | | | | HOUSTON | TX | 77002 |
| 11533970 | HOUSTON ENERGY LP | | | | HOUSTON | TX | 77002 |
| 12147276 | HOUSTON ENERGY, LP, ET AL | | | | HOUSTON | TX | 77002 |
| 12147265 | HOUSTON EXPLORATION COMPANY | | | | HOUSTON | TX | 77002 |
| 11535858 | HOUSTON METHODIST HOSPITAL | | | | HOUSTON | TX | 77030 |
| 11535103 | HOWARD D SEWELL AND | Address on file | | | | | |
| 11541072 | HOWARD M WHITE | Address on file | | | | | |
| 11535104 | HOWARD M WHITE | Address on file | | | | | |
| 11535860 | HOWARD RISK ADVISORS LLC | | | | LAFAYETTE | LA | 70501 |
| 11533971 | HOWELL GROUP, LTD. | | | | HOUSTON | TX | 77019 |
| 11535861 | HOYA OPTICAL LABS OF AMERICA INC | | | | LEWISVILLE | TX | 75057 |
| 12146291 | HTK Consultants, Inc. and its affiliate companies | | | | Houston | TX | 77067-4534 |
| 11535862 | HUB INTERNATIONAL GULF SOUTH LIMITED | | | | METAIRIE | LA | 70002 |
| 11535093 | HUBERT E & JUDY E ASHLEY | Address on file | | | | | |
| 11541073 | HUBERT LELEUX | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 58 of 144

Debtors' Exhibit No. 48
Page 368 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11535094 | HUBERT TETT | Address on file | | | | | | |
| 11541074 | HUBERT TETT | Address on file | | | | | | |
| 11535864 | HUDSON SERVICES INC | | | | | HAMMOND | LA | 70403 |
| 11535863 | HUDSON SERVICES INC | | | | | HAMMOND | LA | 70403 |
| 11535863 | HUDSON SERVICES INC | | | | | MADISONVILLE | LA | 70447 |
| 12139308 | HUDSON SERVICES INC | | | | | HAMMOND | LA | 70403 |
| 12147266 | HUFFCO 1982 E | | | | | FLOWOOD | MS | 39232 |
| 12147267 | HUFFCO PETROLEUM | | | | | HOUSTON | TX | 77002 |
| 12147268 | HUFFCO PETROLEUM CORPORATION | | | | | HOUSTON | TX | 77002 |
| 11535095 | HUGO C ARTIME | Address on file | | | | | | |
| 11535865 | HUGO RODRIGUEZ | Address on file | | | | | | |
| 12146280 | HUNG NHAT HOANG AND KHANH LY | Address on file | | | | | | |
| 12563374 | HUNT CHIEFTAIN DEVELOPMENT, L.P. | | | | | DALLAS | TX | 75201 |
| 12147269 | HUNT INDUSTRIES | | | | | VALDOSTA | GA | 31601 |
| 11533972 | HUNT OIL COMPANY | | | | | DALLAS | TX | 75284-0722 |
| 11535870 | HUNT OIL COMPANY | | | | | DALLAS | TX | 75201 |
| 12146281 | HUNT OIL COMPANY | | | | | Dallas | TX | 75201-2300 |
| 12147270 | HUNT OIL COMPANY | | | | | DALLAS | TX | 75201 |
| 12147259 | HUNT PETROLEUM | | | | | SPRING | TX | 77389 |
| 12147260 | HUNT PETROLEUM (AEC), INC. | | | | | SPRING | TX | 77389 |
| 12147261 | HUNT PETROLEUM CORPORATION, ET AL. | | | | | SPRING | TX | 77389 |
| 12147262 | HUNT TRUST ESTATE | Address on file | | | | | | |
| 11541075 | HUNTER REVOCABLE TRUST | Address on file | | | | | | |
| 12138601 | HUNTING ENERGY SERVICES | | | | | SCHRIEVER | LA | 70395 |
| 11535871 | HUNTING ENERGY SERVICES, LLC | | | | | DALLAS | TX | 75303 |
| 11535872 | HUNTING ENERGY SERVICES, LLC | | | | | DALLAS | TX | 75303 |
| 12139309 | HUNTING TITAN, INC. | | | | | PAMPA | TX | 79065 |
| 11535873 | HUNTING TITAN, INC. | | | | | PAMPA | TX | 79065 |
| 11535874 | HUNTING TITAN, INC. | | | | | PAMPA | TX | 79065 |
| 11535878 | HWCG LLC | | | | | HOUSTON | TX | 77056 |
| 11535879 | HYATT REGENCY LOST PINES RESORT AND SPA | | | | | LOST PINES | TX | 78612 |
| 12147263 | HYDRO GULF OF MEXICO, LLC | | | | | HOUSTON | TX | 77042 |
| 11535880 | HYDROCARBON DATA SYSTEMS, INC | | | | | HOUSTON | TX | 77040 |
| 11533973 | IBERIA DOME LLC | | | | | COVINGTON | LA | 70433-8152 |
| 11535882 | IBERIA PARISH CLERK OF COURT | | | | | NEW IBERIA | LA | 70560 |
| 11535883 | IBERIA PARISH SCHOOL BOARD | | | | | NEW IBERIA | LA | 70562-0200 |
| 11535885 | IBERIA PARISH TAX COLLECTOR | | | | | NEW IBERIA | LA | 70560 |
| 11535886 | ICE DATA LP | | | | | ATLANTA | GA | 30328 |
| 12138602 | Icims, Inc | | | | | Holmdel | NJ | 07733 |
| 11535887 | ICIMS, INC | | | | | HOLMDEL | NJ | 07733 |
| 12139310 | IDEAL ENERGY SOLUTIONS LLC | | | | | LAFAYETTE | LA | 70505 |
| 11535888 | IDEAL ENERGY SOLUTIONS LLC | | | | | LAFAYETTE | LA | 70505 |
| 11535889 | IGNACIO RODON | Address on file | | | | | | |
| 11535890 | IGNITION SYSTEM & CONTROLS INC | | | | | DALLAS | TX | 75284-1878 |
| 11535891 | IGNITION SYSTEM & CONTROLS INC | | | | | DALLAS | TX | 75284-1878 |
| 12139311 | IGNITION SYSTEM & CONTROLS INC | | | | | DALLAS | TX | 75284-1878 |
| 11535892 | IHS GLOBAL INC | | | | | DALLAS | TX | 75284-7193 |
| 12139312 | Ihs Global Inc | | | | | Dallas | TX | 75284-7193 |
| 12146282 | ILX | Riverstone Energy Limited | P.O. Box 286 | Floor 2 | Trafalgar Court, Les Banques | St. Peter Port, Guernsey | | GY1 4HY | Channel Islands |
| 12344923 | ILX Katmai, LLC | | | | | Houston | TX | 77077 |
| 11533962 | ILX PROSPECT ALFALFA SOUTH, LLC | | | | | MONTVALE | NJ | 07645 |
| 12147264 | ILX PROSPECT DANTZLER, LLC | RIVERSTONE ENERGY LIMITED | P.O. BOX 286 | FLOOR 2 | TRAFALGAR COURT, LES BANGQUES | ST. PETER PORT, GUERNSEY | | GY1 4HY | CHANNEL ISLANDS |
| 12138603 | ILX PROSPECT KATMAI LLC | | | | | Houston | TX | 77077 |
| 12138604 | ILX PROSPECT KATMAI LLC | | | | | NEW YORK | NY | 10019 |
| 12147253 | ILX PROSPECT KING CAKE, LLC | PO BOX 286 | FLOOR 2 | TRAFALGAR COURT | LES BANQUES | ST PETER PORT, GUERNSEY | | GY1 4HY | CHANNEL ISLANDS |
| 12344940 | ILX Prospect Rockefeller, LLC | | | | | Houston | TX | 77077 |
| 12344956 | ILX Prospect Santa Cruz | | | | | Houston | TX | 77077 |
| 11535893 | IMAGENET CONSULTING LLC | | | | | OKLAHOMA CITY | OK | 73102 |
| 12138604 | ImageNet Consulting, LLC | | | | | Oklahoma Cith | OK | 73102 |
| 11535894 | IMMI TURBINES INC | | | | | CONROE | TX | 77301 |
| 11535894 | IMMI TURBINES INC | | | | | CONROE | TX | 77301 |
| 12138605 | IMMI TURBINES, INC. | | | | | Conroe | TX | 77301 |
| 11535096 | IMOGENE RASMUSSEN | Address on file | | | | | | |
| 11535896 | IMPACT SELECTOR INC | | | | | ROCKWALL | TX | 75087 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 59 of 144

Debtors' Exhibit No. 48
Page 369 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12139301 | IMPACT SELECTOR INC | | | | | ROCKWALL | TX | 75087 |
| 11535897 | IMPACT SELECTOR INC | | | | | ROCKWALL | TX | 75087 |
| 11535097 | INA P CHERRY | Address on file | | | | | | |
| 11541076 | INA P CHERRY | Address on file | | | | | | |
| 11553737 | INDEMCO - HCC | | | | | HOUSTON | TX | 77056 |
| 11553738 | INDEMCO - IRONSHORE | | | | | HOUSTON | TX | 77056 |
| 11553739 | INDEMCO - LEXON | | | | | HOUSTON | TX | 77056 |
| 11553746 | INDEMCO - SWISS RE | | | | | HOUSTON | TX | 77056 |
| 11535898 | INDEMCO LP | | | | | HOUSTON | TX | 77056 |
| 11535899 | INDEPENDENT PETROLEUM ASSOCIATION OF AMERICA | | | | | WASHINGTON | DC | 20005 |
| 11535900 | IN-DEPTH GEOPHYSICAL INC. | | | | | HOUSTON | TX | 77043 |
| 12138606 | In-Depth Geophysical, Inc. | | | | | Houston | TX | 77043 |
| 11533964 | INDIAN EXPLORATION, INC. | | | | | LAFAYETTE | LA | 70505-1371 |
| 11535901 | INDUSTRIAL & OILFIELD SERVICES, INC. | | | | | ERATH | LA | 70533 |
| 12139302 | Industrial & Oilfield Services, Inc. | | | | | Erath | LA | 70533 |
| 11535902 | INDUSTRIAL & OILFIELD SERVICES, INC. | | | | | ERATH | LA | 70533 |
| 12138607 | INDUSTRIAL SOLUTIONS GROUP LLC | | | | | BOSTON | MA | 02284-2056 |
| 11535904 | INDUSTRIAL WELDING SUPPLY CO OF HARVEY INC | | | | | BROUSSARD | LA | 70518 |
| 12139303 | INDUSTRIAL WELDING SUPPLY CO OF HARVEY INC | | | | | BROUSSARD | LA | 70518 |
| 11535903 | INDUSTRIAL WELDING SUPPLY CO OF HARVEY INC | | | | | BROUSSARD | LA | 70518 |
| 11535905 | INDUSTRIAL WELDING SUPPLY OF HOUMA LTD | | | | | BROUSSARD | LA | 70518 |
| 11535906 | INDUSTRIAL WELDING SUPPLY OF HOUMA LTD | | | | | BROUSSARD | LA | 70518 |
| 11535908 | INFINITY VALVE & SUPPLY | | | | | YOUNGSVILLE | LA | 70592 |
| 11535907 | INFINITY VALVE & SUPPLY | | | | | YOUNGSVILLE | LA | 70592 |
| 12139304 | INFINITY VALVE & SUPPLY | | | | | YOUNGSVILLE | LA | 70592 |
| 11535098 | INGRID BAKKE | Address on file | | | | | | |
| 11541077 | INGRID BAKKE | Address on file | | | | | | |
| 12138608 | INJECT-TECH & SUPPLY, LLC | | | | | CROWLEY | LA | 70526 |
| 12137968 | INNOVEX DOWNHOLE SOLUTIONS, INC. | | | | | HOUSTON | TX | 77032 |
| 12139305 | INNOVEX DOWNHOLE SOLUTIONS, INC. | | | | | HOUSTON | TX | 77032 |
| 11535909 | INNOVEX DOWNHOLE SOLUTIONS, INC. | | | | | HOUSTON | TX | 77032 |
| 12147254 | INORCEN EXPLORER, 'LNC. | | | | | HOUSTON | TX | 77079 |
| 11533965 | INPEX AMERICAS, INC. | | | | | HOUSTON | TX | 77056 |
| 11535910 | INSTANEXT INC | | | | | BENTONVILLE | AR | 72712 |
| 12139306 | Instanext Inc | | | | | Bentonville | AR | 72712 |
| 12137969 | INSTANEXT INC | | | | | BENTONVILLE | AR | 72712 |
| 12138609 | INSULATION TECHNOLOGIES, INC | | | | | HARVEY | LA | 70059 |
| 11535911 | INSULATION TECHNOLOGIES, INC | | | | | HARVEY | LA | 70059 |
| 11535912 | INTEGEOS, LLC | | | | | HOUSTON | TX | 77024 |
| 12138610 | Integos LLC | | | | | Houston | TX | 77024 |
| 12147255 | INTERACTIVE EXPLORATION SOLUTIONS INC | | | | | HOUSTON | TX | 77002 |
| 11535914 | INTERNAL REVENUE SERVICE | | | | | WASHINGTON | DC | 20220 |
| 11541078 | INTERNAL REVENUE SERVICES/ACS | | | | | PHILADELPHIA | PA | 19104-5002 |
| 11535915 | INTERNATIONAL ASSOCIATION OF DEFENSE COUNSEL | | | | | CHICAGO | IL | 60606 |
| 11535916 | INTERNATIONAL PAINT LLC | | | | | DALLAS | TX | 75284-7202 |
| 11535917 | INTERNATIONAL PAINT LLC | | | | | DALLAS | TX | 75284-7202 |
| 12139295 | INTERNATIONAL PAINT LLC | | | | | DALLAS | TX | 75284-7202 |
| 12138611 | INTERNATIONAL SNUBBING SERVICES LLC | | | | | ARNAUDVILLE | LA | 70512 |
| 11535918 | INTERNATIONAL SNUBBING SERVICES LLC | | | | | ARNAUDVILLE | LA | 70512 |
| 12139296 | INTERTEK ASSET INTEGRITY MANAGEMENT INC | | | | | MORGAN CITY | LA | 70381 |
| 11535920 | INTERTEK ASSET INTEGRITY MANAGEMENT INC | | | | | MORGAN CITY | LA | 70381 |
| 11535919 | INTERTEK ASSET INTEGRITY MANAGEMENT INC | | | | | MORGAN CITY | LA | 70381 |
| 11535921 | INTERTEK TECHNICAL SERVICES INC | | | | | AMELIA | LA | 70340 |
| 12139297 | INTERTEK USA, INC. | | | | | HOUSTON | TX | 77079 |
| 11535923 | INTERTEK USA, INC. | | | | | HOUSTON | TX | 77079 |
| 11535922 | INTERTEK USA, INC. | | | | | HOUSTON | TX | 77079 |
| 11535924 | INTERWELL US LLC | | | | | HOUSTON | TX | 77066 |
| 12138612 | INTERWELL US LLC | | | | | HOUSTON | TX | 77066 |
| 11535087 | INTERZONE ENERGY INC | | | | | DENVER | CO | 80246 |
| 11541079 | INTERZONE ENERGY INC | | | | | DENVER | CO | 80246 |
| 11535926 | INTRACOASTAL LIQUID MUD INC | | | | | LAFAYETTE | LA | 70505 |
| 11535925 | INTRACOASTAL LIQUID MUD INC | | | | | LAFAYETTE | LA | 70505 |
| 12139298 | INTRACOASTAL LIQUID MUD INC | | | | | LAFAYETTE | LA | 70505 |
| 11535927 | INTRADO ENTERPRISE COLLABORATION, INC. | | | | | OMAHA | NE | 68154 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 60 of 144

Debtors' Exhibit No. 48
Page 370 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 12137958 | INTRADO ENTERPRISE COLLABORATION, INC. | | | OMAHA | NE | 68154 |
| 12139299 | Intrado Enterprise Collaboration, Inc. | | | Omaha | NE | 68154 |
| 11535928 | IPREO DATA INC | | | RALEIGH | NC | 27601 |
| 12137959 | IPREO DATA INC | | | RALEIGH | NC | 27601 |
| 12138613 | IPT GLOBAL LLC | | | HOUSTON | TX | 77084 |
| 11535929 | IPT GLOBAL LLC | | | HOUSTON | TX | 77084 |
| 11541080 | IRENE HONSINGER | Address on file | | | | |
| 11541081 | IRENE LEMAIRE HEBERT | Address on file | | | | |
| 11535930 | IRMA JAN VILLERE BOURGEOIS | Address on file | | | | |
| 11535931 | IRON MOUNTAIN | | | BOSTON | MA | 02110 |
| 11535932 | IRONGATE RENTAL SERVICES LLC | | | DALLAS | TX | 75320-4427 |
| 12139300 | IRONGATE RENTAL SERVICES LLC | | | DALLAS | TX | 75320-4427 |
| 11535933 | IRONGATE TUBULAR SERVICES, LLC | | | HOUSTON | TX | 77070 |
| 12139289 | IRONGATE TUBULAR SERVICES, LLC | | | HOUSTON | TX | 77070 |
| 11541082 | ISAAC J LOWE | Address on file | | | | |
| 11535088 | ISABEL FREEMAN | Address on file | | | | |
| 11541083 | ISABELLE RICHARD | Address on file | | | | |
| 11535089 | ISABELLE RICHARD | Address on file | | | | |
| 11535934 | iSIMS LLC | | | HOUSTON | TX | 77024 |
| 11535935 | iSIMS LLC | | | HOUSTON | TX | 77024 |
| 12139290 | iSIMS LLC | | | HOUSTON | TX | 77024 |
| 12137960 | iSIMS LLC | | | HOUSTON | TX | 77024 |
| 11535937 | ISLAND OPERATING COMPANY INC | | | HOUSTON | TX | 77227-7783 |
| 12138614 | ISLAND OPERATING COMPANY INC | | | HOUSTON | TX | 77227-7783 |
| 11535936 | ISLAND OPERATING COMPANY INC | | | HOUSTON | TX | 77227-7783 |
| 11541084 | ISLER OIL LP | | | KINGWOOD | TX | 77325 |
| 11535090 | ISLER OIL LP | Address on file | | | | |
| 11535938 | ISMAEL ALCARAZ JR | Address on file | | | | |
| 11535939 | ISN SOFTWARE CORPORATION | | | DALLAS | TX | 75284-1808 |
| 12139291 | ISN SOFTWARE CORPORATION | | | DALLAS | TX | 75284-1808 |
| 12138615 | ISOTECH LABORATORIES INC | | | CHAMPAIGN | IL | 61821-1826 |
| 11535941 | ITC GLOBAL | | | LAKE FOREST | CA | 92630 |
| 11535943 | ITT C'TREAT LLC | | | THE WOODLANDS | TX | 77380 |
| 12139292 | ITT C'TREAT LLC | | | THE WOODLANDS | TX | 77380 |
| 11535942 | ITT C'TREAT LLC | | | THE WOODLANDS | TX | 77380 |
| 11541085 | IVY H WALDEN INDIVIDUAL | Address on file | | | | |
| 11535091 | IVY H WALDEN INDIVIDUAL | Address on file | | | | |
| 11535945 | IWS GAS & SUPPLY OF TEXAS LTD | | | BROUSSARD | LA | 70518 |
| 11535944 | IWS GAS & SUPPLY OF TEXAS LTD | | | BROUSSARD | LA | 70518 |
| 11535946 | J & J MARINE PEST SOLUTIONS, LLC | | | LAFAYETTE | LA | 70503 |
| 12139286 | J & J MARINE PEST SOLUTIONS, LLC | | | LAFAYETTE | LA | 70503 |
| 11535947 | J ARON & COMPANY LLC | | | NEW YORK | NY | 10282 |
| 11535092 | J B JAMAR | Address on file | | | | |
| 11541086 | J B JAMAR | Address on file | | | | |
| 11535948 | J CARLYLE BOURGEOIS JR 2 LLC | | | JACKSON | MS | 39211 |
| 11535081 | J CLEO THOMPSON SR & JAMES CLEO THOMPSON JR | Address on file | | | | |
| 11541087 | J CLEO THOMPSON SR & JAMES CLEO THOMPSON JR | Address on file | | | | |
| 11535950 | J CONNOR CONSULTING INC | | | HOUSTON | TX | 77094 |
| 11535949 | J CONNOR CONSULTING INC | | | HOUSTON | TX | 77094 |
| 12139294 | J CONNOR CONSULTING INC | | | HOUSTON | TX | 77094 |
| 11535082 | J D HARDY SR | Address on file | | | | |
| 11541088 | J D HARDY SR | Address on file | | | | |
| 11541089 | J D PAGE | Address on file | | | | |
| 11541090 | J DAVID BROWN | Address on file | | | | |
| 11535083 | J DAVID BROWN | Address on file | | | | |
| 11541091 | J DAVID NABORS | Address on file | | | | |
| 11535084 | J DAVID NABORS | Address on file | | | | |
| 11541092 | J EUGENE MARIK | Address on file | | | | |
| 11535085 | J MARK FANNING | Address on file | | | | |
| 11541093 | J MARK SMITH & ASSOCIATES INC | | | BEAUMONT | TX | 77703-4963 |
| 11535086 | J MARK SMITH & ASSOCIATES INC | | | BEAUMONT | TX | 77703-4963 |
| 11535075 | J MONTGOMERY SCHUTH | Address on file | | | | |
| 11541094 | J R IMBER JR | Address on file | | | | |
| 11535076 | J R IMBER JR | Address on file | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 61 of 144

Debtors' Exhibit No. 48
Page 371 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| 11535951 | J RYND CONSULTING LLC | | | | HOUSTON | TX | 77072 | |
|---|---|---|---|---|---|---|---|---|
| 11541095 | J S OSHMAN | Address on file | | | | | | |
| 11535952 | J SCHNEIDER AND ASSOCIATES LTD | | | | LAFAYETTE | LA | 70508 | |
| 11535953 | J SCHNEIDER AND ASSOCIATES LTD | | | | LAFAYETTE | LA | 70508 | |
| 12139279 | J SCHNEIDER AND ASSOCIATES LTD | | | | LAFAYETTE | LA | 70508 | |
| 11541096 | J TULLY WEISS | Address on file | | | | | | |
| 11535954 | J. BOONE KOONCE | Address on file | | | | | | |
| 11535955 | J. CLAY RIVERS & GIULIANA C. RIVERS | Address on file | | | | | | |
| 11535956 | J. PAULIN DUHE L.L.C. | Address on file | | | | | | |
| 11535966 | J.C. WALTER III | Address on file | | | | | | |
| 12146277 | J.E. CHAPMAN TRUST | Address on file | | | | | | |
| 12138616 | JAB ENERGY SOLUTIONS II LLC | | | | HOUSTON | TX | 77060 | |
| 11535957 | JAB ENERGY SOLUTIONS II LLC | | | | HOUSTON | TX | 77060 | |
| 11535958 | JACE BADDOCK | Address on file | | | | | | |
| 11541097 | JACK B CAMPBELL | Address on file | | | | | | |
| 11541098 | JACK BELL | Address on file | | | | | | |
| 11541099 | JACK C FITZPATRICK | Address on file | | | | | | |
| 11541100 | JACK C. OEFFINGER | Address on file | | | | | | |
| 11535077 | JACK C. OEFFINGER | Address on file | | | | | | |
| 11533967 | JACK J. HORTON, JR. | Address on file | | | | | | |
| 11535078 | JACK LAWTON JR | Address on file | | | | | | |
| 11541101 | JACK LAWTON JR | Address on file | | | | | | |
| 11535079 | JACK M MCCARSON TRUST | Address on file | | | | | | |
| 11541102 | JACK M MCCARSON TRUST | Address on file | | | | | | |
| 11535080 | JACK MODESETT JR | Address on file | | | | | | |
| 11541103 | JACK MODESETT JR | Address on file | | | | | | |
| 11533956 | JACK P BROOK & MARY JO L | Address on file | | | | | | |
| 11535960 | JACK SHELLEDY | Address on file | | | | | | |
| 11541104 | JACK SUTTON | Address on file | | | | | | |
| 11535069 | JACK SUTTON | Address on file | | | | | | |
| 11535070 | JACK VERNE HORNE | Address on file | | | | | | |
| 11535962 | JACKSON ELECTRIC COOP INC | | | | EDNA | TX | 77957-1189 | |
| 11535963 | JACKSON LEWIS P.C. | | | | WEST HARRISON | NY | 10604 | |
| 11535964 | JACKSON SPENCER LAW, PLLC | | | | DALLAS | TX | 75251 | |
| 11535965 | JACKSON WALKER LLP | | | | DALLAS | TX | 75201 | |
| 11535071 | JACOB H LASSITER AND | Address on file | | | | | | |
| 11541105 | JACOB R DIDION JR | Address on file | | | | | | |
| 11535072 | JACOB R DIDION JR | Address on file | | | | | | |
| 11535966 | JACQUELINE GRIFFEN KEYES | Address on file | | | | | | |
| 11535967 | JACQUELYN FRANCIS MALONE | Address on file | | | | | | |
| 11535968 | JACQUELYN SCHEXNAYDER BASTIAN | Address on file | | | | | | |
| 11535969 | JAMES "MIKE" HILL | Address on file | | | | | | |
| 11535970 | JAMES A CROCKER | Address on file | | | | | | |
| 11535073 | JAMES A DUKE | Address on file | | | | | | |
| 11541106 | JAMES A HALL & ASSOC INC | | | | TUCSON | AZ | 85737 | |
| 11535074 | JAMES A HALL & ASSOC INC | | | | TUCSON | AZ | 85737 | |
| 11541107 | JAMES A NOE III | Address on file | | | | | | |
| 11535063 | JAMES A. BIBBY | Address on file | | | | | | |
| 12147256 | JAMES A. BIBBY | Address on file | | | | | | |
| 11541108 | JAMES A. BIBBY | Address on file | | | | | | |
| 12146283 | James A. Whitson Jr. | Address on file | | | | | | |
| 11535971 | JAMES ADAMS | Address on file | | | | | | |
| 12146274 | JAMES AND FRANCINE ALBRIGHT | Address on file | | | | | | |
| 11535972 | JAMES BRUYNINCKX | Address on file | | | | | | |
| 11535973 | JAMES BRYSCH | Address on file | | | | | | |
| 11535064 | JAMES C EDWARDS AND | Address on file | | | | | | |
| 11541109 | JAMES C HERRING | Address on file | | | | | | |
| 11541110 | JAMES C WYNNE III | Address on file | | | | | | |
| 11541111 | JAMES C. JACKSON | Address on file | | | | | | |
| 11535065 | JAMES C. JACKSON | Address on file | | | | | | |
| 11535974 | JAMES CONNER | Address on file | | | | | | |
| 11535975 | JAMES CROCKER III | Address on file | | | | | | |
| 11541112 | JAMES D BLANCHARD | Address on file | | | | | | |
| 11541113 | JAMES D CHALMERS | Address on file | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 62 of 144

Debtors' Exhibit No. 48
Page 372 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11541114 | JAMES D DAVIS | Address on file | | | | | |
| 11535066 | JAMES D DAVIS | Address on file | | | | | |
| 11535067 | JAMES D FULMER JR AND | Address on file | | | | | |
| 11535068 | JAMES D PALLAN AND CAROL PALLAN | Address on file | | | | | |
| 11535057 | JAMES DAVID KAUFHOLD | Address on file | | | | | |
| 11541115 | JAMES DAVID KAUFHOLD | Address on file | | | | | |
| 12137961 | James Derrick, III | Address on file | | | | | |
| 11535976 | JAMES DINKINS ROBINSON JR TRUST | Address on file | | | | | |
| 11535977 | JAMES DINKINS ROBINSON TRUST | Address on file | | | | | |
| 11535978 | JAMES DOBBS | Address on file | | | | | |
| 12138617 | James Donald Richard | Address on file | | | | | |
| 11535979 | JAMES DONALD RICHARD | Address on file | | | | | |
| 12146284 | JAMES DONALD RICHARD ETAL | Address on file | | | | | |
| 11535980 | JAMES DWIGHT MITCHELL | Address on file | | | | | |
| 11535058 | JAMES E FISHER JR TRUST | Address on file | | | | | |
| 11541116 | JAMES E FISHER JR TRUST | Address on file | | | | | |
| 11541117 | JAMES E RUDY | Address on file | | | | | |
| 11535059 | JAMES E RUDY | Address on file | | | | | |
| 11541118 | JAMES E SIGMON | Address on file | | | | | |
| 11535060 | JAMES E SIGMON | Address on file | | | | | |
| 11535061 | JAMES E STEVENS | Address on file | | | | | |
| 11541119 | JAMES E STEVENS | Address on file | | | | | |
| 11535062 | JAMES EDWARD AND DONNA S BOTTERA | Address on file | | | | | |
| 11535051 | JAMES EDWARD BRIMER | Address on file | | | | | |
| 11541120 | JAMES EDWARD BRIMER | Address on file | | | | | |
| 12146285 | JAMES EDWARDS | Address on file | | | | | |
| 11541121 | JAMES F HOFMANN | Address on file | | | | | |
| 11535052 | JAMES F STAFFORD AND | Address on file | | | | | |
| 11535981 | JAMES FISHER SUBSEA EXCAVATION INC | | | | HOUSTON | TX | 77041 | |
| 12138618 | JAMES FISHER SUBSEA EXCAVATION INC | | | | HOUSTON | TX | 77041 | |
| 11535982 | JAMES GALLOWAY | Address on file | | | | | |
| 11535983 | JAMES GRAY JR. | Address on file | | | | | |
| 11535053 | JAMES H SUGG JR | Address on file | | | | | |
| 11541122 | JAMES H SUGG JR | Address on file | | | | | |
| 11535054 | JAMES H SUITS JR | Address on file | | | | | |
| 11541123 | JAMES H SUITS JR | Address on file | | | | | |
| 11533957 | JAMES H. DICK | Address on file | | | | | |
| 12138619 | James H. Painter | Address on file | | | | | |
| 11535984 | JAMES H. PAINTER | Address on file | | | | | |
| 11535985 | JAMES HENRY | Address on file | | | | | |
| 12138620 | James J. LaChance | Address on file | | | | | |
| 11535055 | JAMES KAUFMAN | Address on file | | | | | |
| 11535056 | JAMES KINGCAID AND SHARON KINGCAID | Address on file | | | | | |
| 11535986 | JAMES KYZAR | Address on file | | | | | |
| 11541124 | JAMES L DUKE & FLODINE L DUKE | Address on file | | | | | |
| 11535045 | JAMES L DUKE & FLODINE L DUKE | Address on file | | | | | |
| 11535046 | JAMES LAY AND LETITIA LAY H/W | Address on file | | | | | |
| 11535047 | JAMES LEE WORTHINGTON | Address on file | | | | | |
| 11535048 | JAMES M FITZPATRICK III | Address on file | | | | | |
| 11535049 | JAMES M GREGG | Address on file | | | | | |
| 11535050 | JAMES M WEITZ | Address on file | | | | | |
| 11541125 | JAMES M WEITZ | Address on file | | | | | |
| 11541126 | JAMES P MONTGOMERY | Address on file | | | | | |
| 11541127 | JAMES P SHIRREFFS | Address on file | | | | | |
| 11535039 | JAMES P SHIRREFFS | Address on file | | | | | |
| 11541128 | JAMES PAINTER | Address on file | | | | | |
| 11535040 | JAMES PAINTER | Address on file | | | | | |
| 11535987 | JAMES PENA | Address on file | | | | | |
| 11535988 | JAMES PRATT JR | Address on file | | | | | |
| 11541129 | JAMES R BROWN | Address on file | | | | | |
| 11541130 | JAMES R PERVIS | Address on file | | | | | |
| 11535041 | JAMES R PERVIS | Address on file | | | | | |
| 11541131 | JAMES R POWELL | Address on file | | | | | |
| 11535042 | JAMES R POWELL | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 63 of 144

Debtors' Exhibit No. 48
Page 373 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11535989 | JAMES R. HAMBY | Address on file | | | | | |
| 11541132 | JAMES S DEAN | Address on file | | | | | |
| 11535043 | JAMES S MILTON | Address on file | | | | | |
| 11541133 | JAMES SCHNEIDER | Address on file | | | | | |
| 11535044 | JAMES SCHNEIDER | Address on file | | | | | |
| 12146275 | JAMES SINCLAIR, TRUSTEE | Address on file | | | | | |
| 11535033 | JAMES SMITH AND DEBRA SNOW | Address on file | | | | | |
| 11535990 | JAMES SONNIER | Address on file | | | | | |
| 11535034 | JAMES T CONLEY | Address on file | | | | | |
| 11541134 | JAMES T CONLEY | Address on file | | | | | |
| 11541135 | JAMES T STEPHENS | Address on file | | | | | |
| 11535035 | JAMES T STEPHENS | Address on file | | | | | |
| 11535991 | JAMES VINES | Address on file | | | | | |
| 11535036 | JAMES W & MARION L FISHER | Address on file | | | | | |
| 11541136 | JAMES W & MARION L FISHER | Address on file | | | | | |
| 11541137 | JAMES W ANDERSON | Address on file | | | | | |
| 11535037 | JAMES W ANDERSON | Address on file | | | | | |
| 11541138 | JAMES W YELDELL JR | Address on file | | | | | |
| 11535038 | JAMES W YELDELL JR | Address on file | | | | | |
| 11541139 | JAMES WYNNE TOMFORDE | Address on file | | | | | |
| 11535992 | JAMES ZERINGUE | Address on file | | | | | |
| 11535993 | JAMEY SEAWARD | Address on file | | | | | |
| 11541140 | JAMIE AYO COCO | Address on file | | | | | |
| 11535994 | JAMIE LAFAYE BOUIE | Address on file | | | | | |
| 11541141 | JAMIE SPINKS | Address on file | | | | | |
| 11535995 | JAMILA RINETTA BOUIE | Address on file | | | | | |
| 11535027 | JAN J. TOMANEK | Address on file | | | | | |
| 11541142 | JAN J. TOMANEK | Address on file | | | | | |
| 11535028 | JAN ZIECHE | Address on file | | | | | |
| 11541143 | JANE CHRISTENBERRY BAILEY | Address on file | | | | | |
| 11535029 | JANE CHRISTENBERRY BAILEY | Address on file | | | | | |
| 11541144 | JANE D. MILLER TRUST | Address on file | | | | | |
| 11535030 | JANE D. MILLER TRUST | Address on file | | | | | |
| 11541145 | JANE ERIN NOE MAY PROPERTIES, L.L.C. | | | | DALLAS | TX | 75238 |
| 11535031 | JANE ERIN NOE MAY PROPERTIES, L.L.C. | | | | DALLAS | TX | 75238 |
| 11535032 | JANE GAGE JENKINS OLIVER | Address on file | | | | | |
| 11541146 | JANE GAGE JENKINS OLIVER | Address on file | | | | | |
| 11541147 | JANE MOLAISON ADAMS | Address on file | | | | | |
| 11535021 | JANE MULLALLY CROSS -NPI | Address on file | | | | | |
| 11541148 | JANE MULLALLY CROSS -NPI | Address on file | | | | | |
| 11541149 | JANE RODGERS | Address on file | | | | | |
| 11535022 | JANE RODGERS | Address on file | | | | | |
| 11541150 | JANE STONEHAM GOSDEN | Address on file | | | | | |
| 11541151 | JANE W STOUT | Address on file | | | | | |
| 11535023 | JANE W STOUT | Address on file | | | | | |
| 11535024 | JANET B & JAMES H KEPNER | Address on file | | | | | |
| 11535996 | JANET DONELL MORGAN | Address on file | | | | | |
| 11541152 | JANET IRENE SKOOG | Address on file | | | | | |
| 11535025 | JANET IRENE SKOOG | Address on file | | | | | |
| 11535997 | JANET LOVETT AUGUST | Address on file | | | | | |
| 11535998 | JANET MARIE P CORNAY | Address on file | | | | | |
| 11535026 | JANET MCMILLAN WOOMER | Address on file | | | | | |
| 11541153 | JANET MCMILLAN WOOMER | Address on file | | | | | |
| 11541154 | JANET S. BUMP | Address on file | | | | | |
| 11535015 | JANET S. BUMP | Address on file | | | | | |
| 11541155 | JANET SCHAEFER | Address on file | | | | | |
| 11541156 | JANET SMITH HEYL DECEASED | Address on file | | | | | |
| 11535016 | JANETTE MCLENDON MOSS TRUST | Address on file | | | | | |
| 11541157 | JANETTE MCLENDON MOSS TRUST | Address on file | | | | | |
| 11535999 | JANIC DIRECTIONAL SURVEY INC | | | | LAFAYETTE | LA | 70509 |
| 12138621 | JANIC DIRECTIONAL SURVEY INC | | | | LAFAYETTE | LA | 70509 |
| 11541158 | JANICE FAYE WILLIS | Address on file | | | | | |
| 11535017 | JANICE FAYE WILLIS | Address on file | | | | | |
| 11535018 | JANIS BARNARD | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 64 of 144

Debtors' Exhibit No. 48
Page 374 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 11541159 | JANIS BARNARD | Address on file | | | | |
| 11535019 | JANIS LYNN ALLEN | Address on file | | | | |
| 12146276 | Japex (U.S.) Corp. | | | Houston | TX | 77056 |
| 11541160 | JAPEX (US) CORP | | | HOUSTON | TX | 77056 |
| 11535020 | JAPEX (US) CORP | | | HOUSTON | TX | 77056 |
| 11533958 | JAPEX (US) CORP | | | HOUSTON | TX | 77056 |
| 11541161 | JAQUELINE IRENE NOVOSAD | Address on file | | | | |
| 11536001 | JARED BERGERON | Address on file | | | | |
| 11536002 | JARRETT LEVESH | Address on file | | | | |
| 11535009 | JARRETT W LAPEZE TRUST | Address on file | | | | |
| 11541162 | JARRETT W LAPEZE TRUST | Address on file | | | | |
| 11536004 | JARROD BOUDREAUX | Address on file | | | | |
| 12138073 | Jarvis J. Grayson | Address on file | | | | |
| 11536005 | JASON BRANTLEY | Address on file | | | | |
| 11535010 | JASON J KING | Address on file | | | | |
| 11541163 | JASON J KING | Address on file | | | | |
| 11536006 | JASON JINRIGHT | Address on file | | | | |
| 11536007 | JASON P. FRUGE | Address on file | | | | |
| 11536008 | JASON TARVER | Address on file | | | | |
| 11535011 | JASPER C MARINO | Address on file | | | | |
| 11541164 | JASPER C MARINO | Address on file | | | | |
| 11536009 | JAVELER MARINE SERVICES, LLC | | | BROUSSARD | LA | 70518 |
| 12139293 | JAVELER MARINE SERVICES, LLC | | | BROUSSARD | LA | 70518 |
| 11541165 | JAY BIRD LAWSON INTER VIVOS TRUST | Address on file | | | | |
| 11535012 | JAY BIRD LAWSON INTER VIVOS TRUST | Address on file | | | | |
| 11535013 | JAY D ATKINS | Address on file | | | | |
| 11541166 | JAY DEE BLACK DECD | Address on file | | | | |
| 11535014 | JAY DEE BLACK DECD | Address on file | | | | |
| 11536010 | JAY HORNE | Address on file | | | | |
| 11535003 | JAY O GALLAGHER | Address on file | | | | |
| 11541167 | JAY O GALLAGHER | Address on file | | | | |
| 11541168 | JAY R ENDICOTT JR | Address on file | | | | |
| 11541169 | JAY SCOTT FIKES | Address on file | | | | |
| 11535004 | JAY SCOTT FIKES | Address on file | | | | |
| 11541170 | JBL & ASSOCIATES INC | | | GARWOOD | TX | 77442 |
| 11535005 | JBL & ASSOCIATES INC | | | GARWOOD | TX | 77442 |
| 11536011 | JD RUSH CORPORATION | | | HOUSTON | TX | 77060 |
| 12139283 | JD RUSH CORPORATION | | | HOUSTON | TX | 77060 |
| 11541171 | JDMI LLC | | | CORPUS CHRISTI | TX | 78403-1540 |
| 11535006 | JDMI LLC | | | CORPUS CHRISTI | TX | 78403-1540 |
| 11541172 | JEAN CHRISTINE THOMPSON TRUST2 | Address on file | | | | |
| 11535007 | JEAN CHRISTINE THOMPSON TRUST2 | Address on file | | | | |
| 11535008 | JEAN KING WHITE | Address on file | | | | |
| 11541173 | JEAN KING WHITE | Address on file | | | | |
| 11534997 | JEAN L LOFGREN | Address on file | | | | |
| 11541174 | JEAN L LOFGREN | Address on file | | | | |
| 11541175 | JEAN LITTLE MONSOUR | Address on file | | | | |
| 11541176 | JEAN M NEMETH | Address on file | | | | |
| 11536012 | JEAN PHILIPPE KOUASSI | Address on file | | | | |
| 11541177 | JEAN SCHWARTZ BURKE FAMILY TRUST | Address on file | | | | |
| 11536013 | JEANA BERRY | Address on file | | | | |
| 11541178 | JEANA RAE WEISS | Address on file | | | | |
| 11534998 | JEANA RAE WEISS | Address on file | | | | |
| 11536015 | JEANE D MCEACHERN IND EXE | Address on file | | | | |
| 11536016 | JEANERETTE MINERALS LLC | | | NEW ORLEANS | LA | 70130 |
| 11541179 | JEANETTE CAROL JACKSON | Address on file | | | | |
| 11534999 | JEANETTE CAROL JACKSON | Address on file | | | | |
| 11536017 | JEANETTE M DIETLEIN | Address on file | | | | |
| 11541180 | JEANETTE O EFRON ESCHEAT | Address on file | | | | |
| 11536018 | JEANNE CARLYLE BOURGEOIS ROANE | Address on file | | | | |
| 11536019 | JEANNE MITHCELL LOPEZ | Address on file | | | | |
| 11535000 | JEANNE V PARKER | Address on file | | | | |
| 11541181 | JEANNE V PARKER | Address on file | | | | |
| 11536020 | JEFF LOWE | Address on file | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 65 of 144

Debtors' Exhibit No. 48
Page 375 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11536021 | JEFF NELSON | Address on file | | | | | | |
| 11536022 | JEFF NUTTER | Address on file | | | | | | |
| 11536024 | JEFFERSON COUNTY CLERK | | | | BEAUMONT | TX | 77704 | |
| 11536026 | JEFFERSON COUNTY TAX OFFICE | | | | BEAUMONT | TX | 77704 | |
| 11536027 | JEFFERSON DAVIS ELECTRIC COOPERATIVE INC | | | | JENNINGS | LA | 70546-1229 | |
| 12137962 | JEFFERSON DAVIS ELECTRIC COOPERATIVE INC | | | | JENNINGS | LA | 70546-1229 | |
| 12139284 | JEFFERSON DAVIS ELECTRIC COOPERATIVE INC | | | | JENNINGS | LA | 70546-1229 | |
| 11536030 | JEFFERSON DAVIS PARISH | | | | JENNINGS | LA | 70546-0863 | |
| 11536029 | JEFFERSON DAVIS PARISH | | | | JENNINGS | LA | 70546 | |
| 11536033 | JEFFERSON PARISH | | | | GRETNA | LA | 70054 | |
| 11536034 | JEFFERSON PARISH DEPARTMENT OF WATE | | | | JEFFERSON | LA | 70181-0007 | |
| 11536035 | JEFFERSON PARISH POOLED CASH | | | | GRETNA | LA | 70054 | |
| 11541182 | JEFFERY WALTER | Address on file | | | | | | |
| 11535001 | JEFFERY WALTER | Address on file | | | | | | |
| 11536036 | JEFFERY WASHINGTON | Address on file | | | | | | |
| 11535002 | JEFFREY D ANDERSON DONNA E ANDERSON TRUST | Address on file | | | | | | |
| 11541183 | JEFFREY D ANDERSON DONNA E ANDERSON TRUST | Address on file | | | | | | |
| 11541184 | JEFFREY D FISHER TRUST | Address on file | | | | | | |
| 11534991 | JEFFREY D FISHER TRUST | Address on file | | | | | | |
| 11534992 | JEFFREY JACK KALKAN | Address on file | | | | | | |
| 11541185 | JEFFREY MARK FLEMING | Address on file | | | | | | |
| 11534993 | JEFFREY MARK FLEMING | Address on file | | | | | | |
| 11534994 | JEFFREY R SELPH | Address on file | | | | | | |
| 11534995 | JEFFREY W. MILLER | Address on file | | | | | | |
| 11541186 | JEFFREY W. MILLER | Address on file | | | | | | |
| 11533959 | JEK MARSH LLC | | | | NEW ORLEANS | LA | 70130-7236 | |
| 11536037 | JENERO MONICA MONIQUE DELCAMBRE MILTON | Address on file | | | | | | |
| 11534996 | JENNIE D BERRIER | Address on file | | | | | | |
| 11534985 | JENNIFER H DAVID | Address on file | | | | | | |
| 11541187 | JENNIFER H DAVID | Address on file | | | | | | |
| 11541188 | JENNIFER JACKSON JASPER | Address on file | | | | | | |
| 11534986 | JENNIFER JACKSON JASPER | Address on file | | | | | | |
| 11534987 | JENNIFER VICTORIA MITCHELL | Address on file | | | | | | |
| 11541189 | JENNIFER VICTORIA MITCHELL | Address on file | | | | | | |
| 11536039 | JENNIFER VINCENT | Address on file | | | | | | |
| 11536040 | JENNIFER VINCENT | Address on file | | | | | | |
| 11536042 | JERAD BLOOM | Address on file | | | | | | |
| 11541190 | JERALD DALE OBENHAUS TRUST | Address on file | | | | | | |
| 11541191 | JERALDINE BURNETT ZIEGLER ESCHEAT | Address on file | | | | | | |
| 11536043 | JEREMIAH KENDALE WASHINGTON | Address on file | | | | | | |
| 11536044 | JEREMY DUGAS | Address on file | | | | | | |
| 11536045 | JEREMY JACK SANDERS | Address on file | | | | | | |
| 11541192 | JEREMY JACK SANDERS 1997 TRUST | Address on file | | | | | | |
| 11536046 | JEREMY KING | Address on file | | | | | | |
| 11536047 | JEREMY SWANZY | Address on file | | | | | | |
| 11536048 | JEROLYN FONTENETTE | Address on file | | | | | | |
| 11541193 | JEROME A BOUDREAUX | Address on file | | | | | | |
| 11541194 | JEROME C TEBO | Address on file | | | | | | |
| 11534988 | JEROME C TEBO | Address on file | | | | | | |
| 11541195 | JEROME HENRI ALCIATORE JR DECEASED | Address on file | | | | | | |
| 11534989 | JEROME HENRI ALCIATORE JR DECEASED | Address on file | | | | | | |
| 11541196 | JEROME JOSEPH BUCEK FAMILY TST | Address on file | | | | | | |
| 11536049 | JEROME THOMAS MACKEY | Address on file | | | | | | |
| 11536050 | JERRIE LEE JACOBS | Address on file | | | | | | |
| 11541197 | JERRY A & JUDY A BERARD | Address on file | | | | | | |
| 11534990 | JERRY A & JUDY A BERARD | Address on file | | | | | | |
| 11534979 | JERRY A JOINER AND NANCY A JOINER H/W | Address on file | | | | | | |
| 11541198 | JERRY A JOINER AND NANCY A JOINER H/W | Address on file | | | | | | |
| 11534980 | JERRY A. KING, LLC | | | | SPRING | TX | 77389-5126 | |
| 11541199 | JERRY A. KING, LLC | | | | SPRING | TX | 77389-5126 | |
| 12146278 | JERRY AND GLENDA HALFORD | Address on file | | | | | | |
| 11541200 | JERRY DUHON | Address on file | | | | | | |
| 11534981 | JERRY EUGENE & HELEN C ETIE | Address on file | | | | | | |
| 11534982 | JERRY F BRASHER | Address on file | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 66 of 144

Debtors' Exhibit No. 48
Page 376 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11541201 | JERRY F BRASHER | Address on file | | | | | |
| 11541202 | JERRY J KING JR | Address on file | | | | | |
| 11534983 | JERRY J KING JR | Address on file | | | | | |
| 11536052 | JERRY J. LARPENTER SHERIFF AND TAX COLLECTOR | | | | HOUMA | LA | 70360 |
| 11541203 | JERRY JAMES KING | Address on file | | | | | |
| 11541204 | JERRY L SHEETS | Address on file | | | | | |
| 11534984 | JERRY L SHEETS | Address on file | | | | | |
| 11534973 | JERRY LYNN BUSBY | Address on file | | | | | |
| 11541205 | JERRY LYNN BUSBY | Address on file | | | | | |
| 11534974 | JESSE B MCCLARD AND | Address on file | | | | | |
| 11541206 | JESSE B MCCLARD AND | Address on file | | | | | |
| 11534975 | JESSE DUCKETT | Address on file | | | | | |
| 11541207 | JESSE DUCKETT | Address on file | | | | | |
| 11536053 | JESSE LYONS | Address on file | | | | | |
| 11541208 | JESSE M TANNER AND | Address on file | | | | | |
| 11534976 | JESSE M TANNER AND | Address on file | | | | | |
| 11536054 | JESSE SHAW | Address on file | | | | | |
| 11536055 | JESSICA DESIREE JOHNSON | Address on file | | | | | |
| 11534977 | JESSICA ESTELLA MASK | Address on file | | | | | |
| 11541209 | JESSICA ESTELLA MASK | Address on file | | | | | |
| 11536056 | JET LINX AVIATION LLC | | | | OMAHA | NE | 68144 |
| 11541210 | JETTEX RESOURCES | Address on file | | | | | |
| 11534978 | JETTEX RESOURCES | Address on file | | | | | |
| 11541211 | JEWEL J DUNN | Address on file | | | | | |
| 11536057 | JEWELENE FAYETTE GORDON-CRAWFORD | Address on file | | | | | |
| 11541212 | JILL JENKINS LUEDERS | Address on file | | | | | |
| 11534967 | JILL JENKINS LUEDERS | Address on file | | | | | |
| 11541213 | JILL LEDEBUR MILLS, TRUSTEE | Address on file | | | | | |
| 11534968 | JILL LEDEBUR MILLS, TRUSTEE | Address on file | | | | | |
| 12139285 | JIM CAMEL SALES | | | | LAFAYETTE | LA | 70598 |
| 11536058 | JIM CAMEL SALES | | | | LAFAYETTE | LA | 70598 |
| 11536059 | JIM CHURCHES | Address on file | | | | | |
| 12146279 | JIM IRWIN MOONEY, JR., BRANN ALVOUS MOONEY, & JULIE DOWDELL | Address on file | | | | | |
| 11541214 | JIM R MCREYNOLDS | Address on file | | | | | |
| 11534969 | JIMMIE C CORONA AND | Address on file | | | | | |
| 11541215 | JIMMIE C CORONA AND | Address on file | | | | | |
| 11536060 | JIMMIE JONES JR. | Address on file | | | | | |
| 11541216 | JIMMIE MALEK SR AND | Address on file | | | | | |
| 11534970 | JIMMIE MALEK SR AND | Address on file | | | | | |
| 11534971 | JIMMY J. JONES | Address on file | | | | | |
| 11534972 | JLAS LLC | | | | RUSTON | LA | 71273-1410 |
| 11541217 | JLAS LLC | | | | RUSTON | LA | 71273-1410 |
| 11534961 | JLS OIL & GAS INC | | | | SUGARLAND | TX | 77479-6054 |
| 11536063 | JLT SPECIALTY INSURANCE SERVICES INC | | | | MRRANDALF | IA | 50398-0087 |
| 11541218 | JM LONDOT SPA FLORENCE | Address on file | | | | | |
| 11536064 | JMS CONSULTANTS LP | | | | COLDSPRING | TX | 77331 |
| 11536065 | JO ANN HARRIS | Address on file | | | | | |
| 11536066 | JO ANNA BOUIE DECLOUET | Address on file | | | | | |
| 11534962 | JO ELLEN PEAVEY ALLEN | Address on file | | | | | |
| 11541219 | JO ELLEN PEAVEY ALLEN | Address on file | | | | | |
| 11541220 | JOAN AYO BRINTON | Address on file | | | | | |
| 11541221 | JOAN BONIN MEDINE | Address on file | | | | | |
| 11534963 | JOAN CLEMENS SONNEN | Address on file | | | | | |
| 11541222 | JOAN CLEMENS SONNEN | Address on file | | | | | |
| 11534964 | JOAN GANTT | Address on file | | | | | |
| 11541223 | JOAN GANTT | Address on file | | | | | |
| 11541224 | JOAN MOLAISON COUCH | Address on file | | | | | |
| 11536067 | JOAN YVETTE MOORE THOMAS | Address on file | | | | | |
| 11541225 | JOANIE CORRELL | Address on file | | | | | |
| 12147257 | JOC VENTURE | | | | NEW YORK | NY | 10001 |
| 11536068 | JOCELYN PERROUX | Address on file | | | | | |
| 11541226 | JOCK S JOPLIN AND | Address on file | | | | | |
| 11534965 | JOCK S JOPLIN AND | Address on file | | | | | |
| 11536069 | JODI BRAHAM | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 67 of 144

Debtors' Exhibit No. 48
Page 377 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| 11541227 | JODI FAITH WILLIAMS | | | | | | |
| 11534966 | JODI FAITH WILLIAMS | Address on file | | | | | |
| 11541228 | JODI LYNN PARKER | Address on file | | | | | |
| 11534955 | JODI LYNN PARKER | Address on file | | | | | |
| 12146268 | JODY PRAZAK | Address on file | | | | | |
| 11541229 | JOE AND MARY PARKER INVESTMENTS LLC | | | KERRVILLE | TX | 78028-9225 | |
| 11534956 | JOE AND MARY PARKER INVESTMENTS LLC | | | KERRVILLE | TX | 78028-9225 | |
| 11536070 | JOE BRUCE HANCOCK JR. | Address on file | | | | | |
| 11541230 | JOE C MARIK | Address on file | | | | | |
| 12146269 | Joe D. Price LLC | | | TULSA | OK | 74137 | |
| 11534957 | JOE D. PRICE LLC | | | BARTLESVILLE | OK | 74005-1111 | |
| 11541231 | JOE D. PRICE LLC | | | BARTLESVILLE | OK | 74005-1111 | |
| 11541232 | JOE E ALLEN | Address on file | | | | | |
| 11541233 | JOE E ESKEW JR | Address on file | | | | | |
| 12146270 | JOE GLOVER | Address on file | | | | | |
| 11536071 | JOE HAMILTON KOONCE | Address on file | | | | | |
| 11534958 | JOE JESSE VARGAS | Address on file | | | | | |
| 11541234 | JOE LETKO | Address on file | | | | | |
| 11534959 | JOE LETKO | Address on file | | | | | |
| 12146271 | JOE NASH | Address on file | | | | | |
| 11534960 | JOE OZMENT | Address on file | | | | | |
| 11541235 | JOE OZMENT | Address on file | | | | | |
| 11541236 | JOE P MARR | Address on file | | | | | |
| 11534949 | JOE P PRITCHETT | Address on file | | | | | |
| 11541237 | JOE P PRITCHETT ESTATE | Address on file | | | | | |
| 11534950 | JOE P PRITCHETT ESTATE | Address on file | | | | | |
| 11541238 | JOE T DOKE | Address on file | | | | | |
| 11534951 | JOE T DOKE | Address on file | | | | | |
| 11536072 | JOEL DAVENPORT | Address on file | | | | | |
| 11541239 | JOEL FRED BURGOWER | Address on file | | | | | |
| 11534952 | JOEL FRED BURGOWER | Address on file | | | | | |
| 11536073 | JOES SEPTIC CONTRACTORS INC | | | CUT OFF | LA | 70345 | |
| 11536074 | JOES SEPTIC CONTRACTORS INC | | | CUT OFF | LA | 70345 | |
| 12147258 | JOG VENTURE | 42 RUE AMPERE | | PARIS | | 75017 | FRANCE |
| 11536075 | JOHN & HENGERER | | | WASHINGTON | TX | 20006-1633 | |
| 11541240 | JOHN A CLAYTON | Address on file | | | | | |
| 11534953 | JOHN A CLAYTON | Address on file | | | | | |
| 11534954 | JOHN A KELLY JR | Address on file | | | | | |
| 11534943 | JOHN A SANSBURY JR | Address on file | | | | | |
| 11541241 | JOHN A SANSBURY JR | Address on file | | | | | |
| 11541242 | JOHN A WORTHEN | Address on file | | | | | |
| 11534944 | JOHN A WORTHEN | Address on file | | | | | |
| 11536076 | JOHN ALLEN MITCHELL JR | Address on file | | | | | |
| 11536077 | JOHN AND DEBORAH JOLLIFFE | Address on file | | | | | |
| 12146273 | JOHN ANDREW LOOMIS | Address on file | | | | | |
| 11541243 | JOHN BEDFORD SWANSON | Address on file | | | | | |
| 11534945 | JOHN C BURGER | Address on file | | | | | |
| 11536078 | JOHN C HEALY JR CONSULTING LLC | | | HOUSTON | TX | 77277 | |
| 12139288 | JOHN C HEALY JR CONSULTING LLC | | | HOUSTON | TX | 77277 | |
| 11536079 | JOHN C HEALY JR CONSULTING LLC | | | HOUSTON | TX | 77277 | |
| 11534946 | JOHN C MILLER | Address on file | | | | | |
| 11541244 | JOHN C MILLER | Address on file | | | | | |
| 11534947 | JOHN C. AUBREY | Address on file | | | | | |
| 11534948 | JOHN C. DORN, TRUSTEE | Address on file | | | | | |
| 11541245 | JOHN C. DORN, TRUSTEE | Address on file | | | | | |
| 12146272 | JOHN CANTU | Address on file | | | | | |
| 11536080 | JOHN CHANCE LAND SURVEYS INC | | | DALLAS | TX | 75303-1301 | |
| 12139287 | JOHN CHANCE LAND SURVEYS INC | | | DALLAS | TX | 75303-1301 | |
| 11541246 | JOHN CHAUNCEY NEWSHAM TRUST | Address on file | | | | | |
| 11541247 | JOHN CHRISTENBERRY | Address on file | | | | | |
| 11534937 | JOHN CHRISTENBERRY | Address on file | | | | | |
| 11541248 | JOHN CHRISTOPHER MICHAEL FELCMAN | Address on file | | | | | |
| 11534938 | JOHN D MCCANN | Address on file | | | | | |
| 11534939 | JOHN D PIKE | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 68 of 144

Debtors' Exhibit No. 48
Page 378 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| 11541249 | JOHN D PIKE | Address on file | | | | |
|---|---|---|---|---|---|---|
| 11541250 | JOHN D WARNER | Address on file | | | | |
| 11534940 | JOHN D WARNER | Address on file | | | | |
| 11541251 | JOHN D. ASH | Address on file | | | | |
| 11534941 | JOHN D. ASH | Address on file | | | | |
| 11536081 | JOHN DECK | Address on file | | | | |
| 11541252 | JOHN DOUGLAS DEROUEN | Address on file | | | | |
| 11534942 | JOHN DOUGLAS DEROUEN | Address on file | | | | |
| 11536082 | JOHN DWYER | Address on file | | | | |
| 11534931 | JOHN E & GAIL DONNELLAN | Address on file | | | | |
| 11541253 | JOHN E & GAIL DONNELLAN | Address on file | | | | |
| 11534932 | JOHN E BENESTANTE | Address on file | | | | |
| 11541254 | JOHN E BENESTANTE | Address on file | | | | |
| 11534933 | JOHN E MATTHEWS AND | Address on file | | | | |
| 11541255 | JOHN E WIMBERLY JR AND | Address on file | | | | |
| 11534934 | JOHN E WIMBERLY JR AND | Address on file | | | | |
| 11541256 | JOHN EDWARD PELTIER | Address on file | | | | |
| 11534935 | JOHN EDWARD WELLS | Address on file | | | | |
| 11541257 | JOHN EDWARD WELLS | Address on file | | | | |
| 11541258 | JOHN F RUDY II | Address on file | | | | |
| 11541259 | JOHN F. DORN | Address on file | | | | |
| 11534936 | JOHN F. DORN | Address on file | | | | |
| 11536083 | JOHN FITZGERALD WILTZ | Address on file | | | | |
| 11534925 | JOHN FORNEY RUDY, II FAMILY TRUST | Address on file | | | | |
| 11541260 | JOHN FORNEY RUDY, II FAMILY TRUST | Address on file | | | | |
| 11536084 | JOHN GILLIAM SR. | Address on file | | | | |
| 11534926 | JOHN H AND JUDY SCOTT | Address on file | | | | |
| 11536085 | JOHN H CARTER CO., INC | | | BATON ROUGE | LA | 70810 |
| 12137963 | JOHN H CARTER CO., INC | | | BATON ROUGE | LA | 70810 |
| 11536086 | JOHN H CARTER CO., INC | | | BATON ROUGE | LA | 70810 |
| 12139277 | JOHN H CARTER CO., INC | | | BATON ROUGE | LA | 70810 |
| 11536087 | JOHN HOCUTT | | | | | |
| 11534927 | JOHN HOLLINS | Address on file | | | | |
| 11534928 | JOHN J CALLAHAN | Address on file | | | | |
| 11541261 | JOHN J CALLAHAN | Address on file | | | | |
| 11541262 | JOHN J FOSDICK ESCHEAT | Address on file | | | | |
| 11534929 | JOHN J LANGFORD AND | Address on file | | | | |
| 11536088 | JOHN L. BROUSSARD III | Address on file | | | | |
| 11536089 | JOHN LAFLEUR | Address on file | | | | |
| 11541263 | JOHN LOYCIE HEBERT | Address on file | | | | |
| 11534930 | JOHN MARK FISHER TRUST | Address on file | | | | |
| 11541264 | JOHN MARK FISHER TRUST | Address on file | | | | |
| 11536090 | JOHN MARLER | Address on file | | | | |
| 11541265 | JOHN MARSHALL OR MARTHA MARSHALL | Address on file | | | | |
| 11541266 | JOHN MERTA JR | Address on file | | | | |
| 11539775 | JOHN NORMAN LABRY | Address on file | | | | |
| 11539776 | JOHN P BLANCHARD | Address on file | | | | |
| 11536091 | JOHN P CRAIN QTIP TRUST FBO NEIL R CRAIN | Address on file | | | | |
| 11534919 | JOHN P. ALLEN | Address on file | | | | |
| 11534920 | JOHN P. KJELMYR | Address on file | | | | |
| 11539777 | JOHN P. KJELMYR | Address on file | | | | |
| 11539778 | JOHN P. RANDLE | Address on file | | | | |
| 11534921 | JOHN P. RANDLE | Address on file | | | | |
| 11534922 | JOHN PATRICK DUPLEIX | Address on file | | | | |
| 11539779 | JOHN PATRICK DUPLEIX | Address on file | | | | |
| 11536092 | JOHN PENTON | Address on file | | | | |
| 11536093 | JOHN POOLE | Address on file | | | | |
| 11536094 | JOHN POUNCY | Address on file | | | | |
| 11534923 | JOHN PRESTON LEY | Address on file | | | | |
| 11536095 | JOHN PRICE | Address on file | | | | |
| 11536096 | JOHN PRITCHETT | Address on file | | | | |
| 11536097 | JOHN QUALIA | Address on file | | | | |
| 11539780 | JOHN R BRIMER SR | Address on file | | | | |
| 11534924 | JOHN R BRIMER SR | Address on file | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 69 of 144

Debtors' Exhibit No. 48
Page 379 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11539781 | JOHN R HOWARD | Address on file | | | | | |
| 11536098 | JOHN R SANFORD (JACK) | Address on file | | | | | |
| 11536099 | JOHN RANEY MITCHELL | Address on file | | | | | |
| 11536100 | JOHN RILEY | Address on file | | | | | |
| 11536101 | JOHN SEEGER | Address on file | | | | | |
| 11536102 | JOHN SMITH | Address on file | | | | | |
| 11539782 | JOHN STERN | Address on file | | | | | |
| 11539783 | JOHN SWETLICK | Address on file | | | | | |
| 11534913 | JOHN T MCCRACKEN AND | Address on file | | | | | |
| 11534914 | JOHN TAUTANHAHN | Address on file | | | | | |
| 11539784 | JOHN TAUTANHAHN | Address on file | | | | | |
| 12139278 | JOHN W STONE OIL DISTRIBUTOR LLC | | | | HOUSTON | TX | 77210-4869 |
| 11536104 | JOHN W STONE OIL DISTRIBUTOR LLC | | | | HOUSTON | TX | 77210-4869 |
| 11536103 | JOHN W STONE OIL DISTRIBUTOR LLC | | | | HOUSTON | TX | 77210-4869 |
| 12146262 | JOHN W. RUTHERFORD SR. ET AL | | | | | | |
| 11536105 | JOHNATON JAMES MCZEAL | Address on file | | | | | |
| 11534915 | JOHNEBELLE LINE | Address on file | | | | | |
| 11534915 | JOHNEBELLE LINE | Address on file | | | | | |
| 11539785 | JOHNETTE P BRAWNER | Address on file | | | | | |
| 11534916 | JOHNETTE P BRAWNER | Address on file | | | | | |
| 11536106 | JOHNITHAN COOK | Address on file | | | | | |
| 11539786 | JOHNNIE C KIRBY JR | Address on file | | | | | |
| 11534917 | JOHNNIE D WILLIAMS | Address on file | | | | | |
| 11539787 | JOHNNIE D WILLIAMS | Address on file | | | | | |
| 11534918 | JOHNNIE WAYLAND BEASLEY JR | Address on file | | | | | |
| 11539788 | JOHNNIE WAYLAND BEASLEY JR | Address on file | | | | | |
| 11536107 | JOHNNY GRAY | Address on file | | | | | |
| 11539789 | JON PHILIP CHILDRESS | Address on file | | | | | |
| 11534907 | JON PHILIP CHILDRESS | Address on file | | | | | |
| 11536110 | JONCADE THOMAS CLEMONS | Address on file | | | | | |
| 11534908 | JONES RUND LTD LLP | | | | HOUSTON | TX | 77221 |
| 11536114 | JONES WALKER LLP | | | | NEW ORLEANS | LA | 70170-5100 |
| 11536116 | JOSEPH ANTHONY JEFFERSON | Address on file | | | | | |
| 11536117 | JOSEPH ANTHONY MOORE | Address on file | | | | | |
| 11536118 | JOSEPH BRONSON | Address on file | | | | | |
| 12146263 | JOSEPH CONTE ESTATE | Address on file | | | | | |
| 11536119 | JOSEPH CRAIG SANDERS | Address on file | | | | | |
| 11539790 | JOSEPH CRAIG SANDERS 1997 TRUST | Address on file | | | | | |
| 11539791 | JOSEPH E BLANCHARD III | Address on file | | | | | |
| 11539792 | JOSEPH FOREMAN | Address on file | | | | | |
| 11536120 | JOSEPH GILLIAM | Address on file | | | | | |
| 11536121 | JOSEPH GRANGER | Address on file | | | | | |
| 11534909 | JOSEPH J LARRIVIERE | Address on file | | | | | |
| 11539793 | JOSEPH J LARRIVIERE | Address on file | | | | | |
| 11536122 | JOSEPH NIKLAS | Address on file | | | | | |
| 11534910 | JOSEPH NIKLAS | Address on file | | | | | |
| 11536122 | JOSEPH PORCHE | Address on file | | | | | |
| 11539795 | JOSEPH PUTNAM III & MARY ANN PUTMAN | Address on file | | | | | |
| 11534911 | JOSEPH R CHRISTMAN | Address on file | | | | | |
| 11539796 | JOSEPH R CHRISTMAN | Address on file | | | | | |
| 11534912 | JOSEPH T DOKE | Address on file | | | | | |
| 11534901 | JOSEPH VITABLE & CYNTHIA VITABLE | Address on file | | | | | |
| 11539797 | JOSEPH VITABLE & CYNTHIA VITABLE | Address on file | | | | | |
| 11539798 | JOSEPH WIGGINS | Address on file | | | | | |
| 11534902 | JOSEPHINE M BROWN & THOMAS F BROWN SR | Address on file | | | | | |
| 11539799 | JOSEPHINE M BROWN & THOMAS F BROWN SR | Address on file | | | | | |
| 11539800 | JOSEPHINE P MEYERS | Address on file | | | | | |
| 11534903 | JOSEPHINE P MEYERS | Address on file | | | | | |
| 11536123 | JOSHUA BENOIT | Address on file | | | | | |
| 11536124 | JOSHUA HUNSUCKER | Address on file | | | | | |
| 11536125 | JOSHUA MITCHELL | Address on file | | | | | |
| 11536126 | JOSHUA RYAN HANCOCK | Address on file | | | | | |
| 11539801 | JOY PARTNERS LTD | | | | ARDMORE | OK | 73402-0576 |
| 11534904 | JOY PARTNERS LTD | | | | ARDMORE | OK | 73402-0576 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 70 of 144

Debtors' Exhibit No. 48
Page 380 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| 11534905 | JOYCE A HATFIELD | Address on file | | | | | |
| 11536129 | JOYCE ELAINE CONLEY SLOAN | Address on file | | | | | |
| 11534906 | JOYCE REEVES CLEARY | Address on file | | | | | |
| 11539807 | JOYCE REEVES CLEARY | Address on file | | | | | |
| 11539803 | JP COLEMAN MONEY PURCHASE | | | | HILTON HEAD | SC | 29928 | |
| 11536130 | JP MORGAN CHASE BANK NA | | | | NEW YORK | NY | 10087-6040 | |
| 11536132 | JPMORGAN CHASE BANK, N.A. | | | | CHICAGO | IL | 60603-5506 | |
| 11539804 | JSC MANAGEMENT LLC | | | | NEW ORLEANS | LA | 70124 | |
| 11539805 | JUANITA D FRANTZEN | Address on file | | | | | |
| 11539806 | JUANITA NESBIT METZ | Address on file | | | | | |
| 11539807 | JUDD EDWARD CULLERS | Address on file | | | | | |
| 11539808 | JUDITH ANN DELCAMBRE COLE | Address on file | | | | | |
| 11534895 | JUDITH ANN DELCAMBRE COLE | Address on file | | | | | |
| 11539809 | JUDITH ANN LEE COLE | Address on file | | | | | |
| 11534896 | JUDITH ANN LEE COLE | Address on file | | | | | |
| 11534897 | JUDITH ANN MCREYNOLDS | Address on file | | | | | |
| 11539810 | JUDITH ANN MCREYNOLDS | Address on file | | | | | |
| 11534898 | JUDITH B JACKSON | Address on file | | | | | |
| 11539811 | JUDITH B JACKSON | Address on file | | | | | |
| 11534899 | JUDITH BISHOP AND | Address on file | | | | | |
| 11539812 | JUDITH BISHOP AND | Address on file | | | | | |
| 11539813 | JUDITH VECERA ROSENTRETER | Address on file | | | | | |
| 11539814 | JUDY A MORVANT ROBICHEAUX | Address on file | | | | | |
| 11539815 | JUDY LYNN BERTRAND | Address on file | | | | | |
| 11539816 | JUKARY HOLDINGS LLC | | | | EVERGREEN | CO | 80437 | |
| 11534900 | JULIA ANN B MOSS | Address on file | | | | | |
| 11539817 | JULIA ANN B MOSS | Address on file | | | | | |
| 11539818 | JULIA ANN TOMFORDE MCNABB | Address on file | | | | | |
| 11539819 | JULIA PAPPAS NEWSHAM | Address on file | | | | | |
| 11539820 | JULIA SCANNELL FUND | Address on file | | | | | |
| 11534889 | JULIANNE HANSLIP FREHE | Address on file | | | | | |
| 11539821 | JULIANNE HANSLIP FREHE | Address on file | | | | | |
| 11534890 | JULIE E HALL | Address on file | | | | | |
| 11539822 | JULIE M BLANCHARD | Address on file | | | | | |
| 11536133 | JULIET DELCAMBRE COWAN | Address on file | | | | | |
| 11534891 | JULIUS F MCILLWAIN | Address on file | | | | | |
| 11539823 | JULIUS F MCILLWAIN | Address on file | | | | | |
| 11536134 | JUNE BROUSSARD RICHARD | Address on file | | | | | |
| 12138622 | June Broussard Richard | Address on file | | | | | |
| 11539824 | JUNE ELLEN VINCENT GAUTREAU | | | | BATON ROUGE | LA | 70817 | |
| 11539825 | JUNE M CRAWFORD | Address on file | | | | | |
| 11534892 | JUNE M CRAWFORD | Address on file | | | | | |
| 11534893 | JUNE MILLER ESCHEAT | Address on file | | | | | |
| 11539826 | JUNE MILLER ESCHEAT | Address on file | | | | | |
| 12146264 | JUNEAU OIL & GAS LLC | | | | Houston | TX | 77098 | |
| 12147247 | JUNIPER ENERGY KP | | | | HOUSTON | TX | 77002 | |
| 12138623 | Juniper Exploration, L.L.C | | | | Houston | TX | 77027 | |
| 11536135 | JURLEAN GARRETT HILL | Address on file | | | | | |
| 11536136 | JUSTIN ROMERO | Address on file | | | | | |
| 11539827 | JUSTINE M TOUMA | Address on file | | | | | |
| 11536137 | JUSTON TUCKER | Address on file | | | | | |
| 12146265 | JX Nippon Oil Exploration (U.S.A.) | | | | Houston | TX | 77056 | |
| 11536138 | JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | | | | HOUSTON | TX | 77056 | |
| 11534894 | JX NIPPON OIL EXPLORATION USA LTD | | | | HOUSTON | TX | 77056 | |
| 11539828 | JX NIPPON OIL EXPLORATION USA LTD | | | | HOUSTON | TX | 77056 | |
| 11536139 | K CAMP & ASSOCIATES INC | | | | HEMPSTEAD | TX | 77445 | |
| 11539829 | K P TRUST | Address on file | | | | | |
| 11536140 | K&B INDUSTRIES | | | | SCHRIEVER | LA | 70395 | |
| 11534883 | KAB ACQUISITION LLLP - VI | | | | DENVER | CO | 80202 | |
| 11536142 | KAITLYN SMITH | Address on file | | | | | |
| 11536144 | KALISA JUNICE PERKINS | Address on file | | | | | |
| 11539830 | KARA MARIE PALAMOUNTAIN | Address on file | | | | | |
| 11539831 | KAREN A GEST | Address on file | | | | | |
| 11539832 | KAREN G KING | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 71 of 144

Debtors' Exhibit No. 48
Page 381 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11534884 | KAREN G KING | Address on file | | | | | | |
| 11534885 | KAREN JEAN DUPLEIX MINNICH | Address on file | | | | | | |
| 11539833 | KAREN JEAN DUPLEIX MINNICH | Address on file | | | | | | |
| 11539834 | KAREN KAY MENDEZ | Address on file | | | | | | |
| 11539834 | KAREN TROYLYN KARNAKY | Address on file | | | | | | |
| 11539835 | KARI ELLEN ROUSE | Address on file | | | | | | |
| 11536145 | KARIN ANN JOHNSON | Address on file | | | | | | |
| 11536146 | KARL CASTILLE JR. | Address on file | | | | | | |
| 11534887 | KARL JOSEPH DELL | Address on file | | | | | | |
| 11539836 | KARL JUDE HENSGENS | Address on file | | | | | | |
| 11536147 | KARSTEN INTERIOR SERVICES | | | | HOUSTON | TX | 77043 | |
| 11536148 | KASEY SONNIER | Address on file | | | | | | |
| 11539837 | KATHERINE A GRELLA CHILDRENS TRUST | Address on file | | | | | | |
| 11534888 | KATHERINE A GRELLA CHILDRENS TRUST | Address on file | | | | | | |
| 11534877 | KATHERINE A MONTGOMERY AND | Address on file | | | | | | |
| 11539838 | KATHERINE A MONTGOMERY AND | Address on file | | | | | | |
| 11539839 | KATHERINE ANN LEBEOUF ELLIOTT | Address on file | | | | | | |
| 11539840 | KATHERINE BONIN MORRIS | Address on file | | | | | | |
| 11534878 | KATHERINE H LONG | Address on file | | | | | | |
| 11539841 | KATHERINE H LONG | Address on file | | | | | | |
| 11539842 | KATHERINE L NEWTON | Address on file | | | | | | |
| 11539843 | KATHERINE MCDONALD BOURG | Address on file | | | | | | |
| 11534879 | KATHERINE MCDONALD BOURG | Address on file | | | | | | |
| 11534844 | KATHERINE PELTIER JOFFRION | Address on file | | | | | | |
| 11534845 | KATHLEEN IMBER SCHULLER | Address on file | | | | | | |
| 11534880 | KATHLEEN IMBER SCHULLER | Address on file | | | | | | |
| 11534881 | KATHLEEN LEY ELLSWORTH | Address on file | | | | | | |
| 11534882 | KATHLEEN NIKLAS JONES | Address on file | | | | | | |
| 11534871 | KATHLEEN TAYLOR | Address on file | | | | | | |
| 11539847 | KATHRYN ANN KRENEK LIFE ESTATE | Address on file | | | | | | |
| 11539846 | KATHRYN ANN KRENEK LIFE ESTATE | Address on file | | | | | | |
| 11534848 | KATHRYN B MCNEIL | Address on file | | | | | | |
| 11539849 | KATHRYN CHRISTINE PALAMOUNTAIN | Address on file | | | | | | |
| 11539850 | KATHRYN M DUPUIS | Address on file | | | | | | |
| 11536149 | KATHRYN MANGUM | Address on file | | | | | | |
| 11536150 | KATHRYN SUE DOZIER | Address on file | | | | | | |
| 11534872 | KATHY HUDGINS WRIGHT | Address on file | | | | | | |
| 11536151 | KATHY MARIE DEROUEN KEY | Address on file | | | | | | |
| 11534873 | KATHY RAY HENSON | Address on file | | | | | | |
| 11536152 | KATINA YOUNG | Address on file | | | | | | |
| 11536153 | KATTEN MUCHIN ROSENMAN LLP | | | | CHICAGO | IL | 60661-3693 | |
| 11536154 | KAYLA JANAE WASHINGTON | Address on file | | | | | | |
| 11536155 | KAYLA MARSHALL ESCHETE | Address on file | | | | | | |
| 11536156 | KAYLA RENEE' JOHNSON | Address on file | | | | | | |
| 11539851 | KAYLEE TYLER MARTIN | Address on file | | | | | | |
| 11536157 | KAYLYB JONES | Address on file | | | | | | |
| 11536158 | KBC ADVANCED TECHNOLOGIES, INC | | | | HOUSTON | TX | 77094 | |
| 12138624 | KBC Advanced Technologies, Inc. | | | | Houston | TX | 77094 | |
| 12138624 | KBC Advanced Technologies, Inc. | | | | Dallas | TX | 75284-4192 | |
| 11539852 | KCE OIL AND GAS LP | | | | DALLAS | TX | 75206 | |
| 12147248 | KCS RESOURCES, INC. | | | | TULSA | OK | 74136-5489 | |
| 12146266 | KEE (Gathering) | | | | | | | |
| 12146267 | KEE (Transmission) | | | | | | | |
| 11539853 | KEEGEL CARTER HENDERSON | Address on file | | | | | | |
| 11536159 | KEITH A PROVOST | Address on file | | | | | | |
| 11534874 | KEITH E RATERINK AND | Address on file | | | | | | |
| 11536160 | KEITH SIMS | Address on file | | | | | | |
| 11536161 | KELLER AND HECKMAN LLP | | | | WASHINGTON | DC | 20001 | |
| 12146256 | KELLER OILFIELD SERVICES COMPANY INC. | | | | NEW ORLEANS | LA | 70130 | |
| 12147249 | KELLEY OIL CORPORATION | | | | HOUSTON | TX | 77002 | |
| 11534875 | KELLIE D BAYER | Address on file | | | | | | |
| 11536163 | KELLY BEATTY | Address on file | | | | | | |
| 11534876 | KELLY BRAUTIGAM | Address on file | | | | | | |
| 11536164 | KELLY FRAZIER | Address on file | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 72 of 144

Debtors' Exhibit No. 48
Page 382 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| 11536165 | KELLY J VINCENT | Address on file | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11536166 | KELLY J VINCENT | Address on file | | | | | | |
| 11536167 | KELLY MORRIS KIRBY SR. | Address on file | | | | | | |
| 11536168 | KELSEY PAULK | Address on file | | | | | | |
| 11536169 | KEN BRAMLETT | Address on file | | | | | | |
| 11539854 | KEN MCDONALD | Address on file | | | | | | |
| 11534865 | KEN MCDONALD | Address on file | | | | | | |
| 11539855 | KEN W GRIFFIN | Address on file | | | | | | |
| 11534866 | KEN W GRIFFIN | Address on file | | | | | | |
| 12139280 | KENAN AVIATION, LLC | | | | | KAPLAN | LA | 70548 |
| 11539270 | KENAN AVIATION, LLC | | | | | KAPLAN | LA | 70548 |
| 11536171 | KENAN AVIATION, LLC | | | | | KAPLAN | LA | 70548 |
| 11536172 | KENDALL HARLAN JOHNSON | Address on file | | | | | | |
| 11534867 | KENNEDY REVOCABLE TRUST | Address on file | | | | | | |
| 11539856 | KENNEDY REVOCABLE TRUST | Address on file | | | | | | |
| 12146258 | KENNETH AND JUDITH LEE | Address on file | | | | | | |
| 12146257 | KENNETH COBB | Address on file | | | | | | |
| 11539857 | KENNETH D WHITESIDE | Address on file | | | | | | |
| 11534868 | KENNETH D WHITESIDE | Address on file | | | | | | |
| 11539858 | KENNETH DAN KRENEK | Address on file | | | | | | |
| 11534869 | KENNETH DROPEK | Address on file | | | | | | |
| 11539859 | KENNETH DROPEK | Address on file | | | | | | |
| 11536173 | KENNETH FAULK | Address on file | | | | | | |
| 11534870 | KENNETH G MCCANN | Address on file | | | | | | |
| 11536174 | KENNETH GRAY | Address on file | | | | | | |
| 11534859 | KENNETH H. BEER | Address on file | | | | | | |
| 11539860 | KENNETH H. BEER | Address on file | | | | | | |
| 11539861 | KENNETH J HUFFMAN | Address on file | | | | | | |
| 11534860 | KENNETH J HUFFMAN | Address on file | | | | | | |
| 11536175 | KENNETH JAMES SABINE | Address on file | | | | | | |
| 11534861 | KENNETH M HUCHERSON AND | Address on file | | | | | | |
| 11536177 | KENNETH MICHAEL JOHN SPILLER | Address on file | | | | | | |
| 11536176 | KENNETH MICHAEL JOHN SPILLER | Address on file | | | | | | |
| 11539862 | KENNETH ROMERO | Address on file | | | | | | |
| 12146259 | KENNETH STROM | Address on file | | | | | | |
| 11539863 | KENNETH SUGG | Address on file | | | | | | |
| 11534862 | KENNETH SUGG | Address on file | | | | | | |
| 11539864 | KENNETH W SMITH | Address on file | | | | | | |
| 11534863 | KENNETH W SMITH | Address on file | | | | | | |
| 11539865 | KENNETH WAYNE TIPPS | Address on file | | | | | | |
| 11534864 | KENNETH WAYNE TIPPS | Address on file | | | | | | |
| 11536178 | KENNETH YOUNG | Address on file | | | | | | |
| 11539866 | KENNETH YOUNG | Address on file | | | | | | |
| 11534853 | KENNETH YOUNG | Address on file | | | | | | |
| 11539867 | KENNITH JOSEPH BONIN | Address on file | | | | | | |
| 11534854 | KENNON WALTHALL | Address on file | | | | | | |
| 11539868 | KENNON WALTHALL | Address on file | | | | | | |
| 11536179 | KENNY LANE FONTENETTE | Address on file | | | | | | |
| 11539869 | KENT K BERMINGHAM | Address on file | | | | | | |
| 11539870 | KENT PRODUCTION LLC | | | | | HOUSTON | TX | 77219-1524 |
| 11534855 | KENTON SCROGGS | Address on file | | | | | | |
| 11539871 | KENTON SCROGGS | Address on file | | | | | | |
| 11539872 | KERLEY LIVING TRUST | Address on file | | | | | | |
| 11534856 | KERLEY LIVING TRUST | Address on file | | | | | | |
| 11536181 | KERNEY HAMMOND JOHNSON | Address on file | | | | | | |
| 12147250 | KERR-MCGEE | | | | | OKLAHOMA CITY | OK | 73102 |
| 12147251 | KERR-MCGEE OIL & GAS CORPORATION | | | | | THE WOODLANDS | TX | 77380 |
| 11539873 | KERRY DAVID SCHRADER | Address on file | | | | | | |
| 11534857 | KERRY DAVID SCHRADER | Address on file | | | | | | |
| 11536182 | KEVEN LEE SMITH | Address on file | | | | | | |
| 11539874 | KEVIN A SHARPE | Address on file | | | | | | |
| 11534858 | KEVIN A SHARPE | Address on file | | | | | | |
| 11539875 | KEVIN A SMALL | Address on file | | | | | | |
| 11534847 | KEVIN A SMALL | Address on file | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 73 of 144

Debtors' Exhibit No. 48
Page 383 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11536183 | KEVIN BRUCE | Address on file | | | | | |
| 12146260 | KEVIN EVANS | Address on file | | | | | |
| 11536184 | KEVIN FONTENOT | Address on file | | | | | |
| 12137955 | Kevin Gray | Address on file | | | | | |
| 12146261 | Kevin Gros Consulting & Marine Services, Inc. | | | Larose | LA | 70373 | |
| 11536185 | KEVIN GUILLOT | Address on file | | | | | |
| 11539876 | KEVIN HALE | Address on file | | | | | |
| 11534848 | KEVIN HALE | Address on file | | | | | |
| 11536186 | KEVIN LINIER JOHNSON | Address on file | | | | | |
| 11536187 | KEVIN RACCA | Address on file | | | | | |
| 11539877 | KEVIN STUMP | Address on file | | | | | |
| 11534849 | KEVIN STUMP | Address on file | | | | | |
| 11539878 | KEVIN TALLEY | Address on file | | | | | |
| 11534850 | KEVIN TALLEY | Address on file | | | | | |
| 11536188 | KEVIN TROY THOMPSON | Address on file | | | | | |
| 11534851 | KEY INDUSTRIAL SPECIALISTS INC | | | SAN LEON | TX | 77539 | |
| 11536189 | KEY OPERATING AND PRODUCTION COMPANY LLC | | | LAFAYETTE | LA | 70505 | |
| 12147252 | KEY PRODUCTION COMPANY | | | DENVER | CO | 80203-4518 | |
| 12147241 | KEY PRODUCTION COMPANY, INC. | | | DENVER | CO | 80203-4518 | |
| 11536190 | KHARUMA YOUNGBLOOD | Address on file | | | | | |
| 11536192 | KILGORE MARINE SERVICES INC | | | LAFAYETTE | LA | 70508 | |
| 11536193 | KILGORE MARINE SERVICES INC | | | LAFAYETTE | LA | 70508 | |
| 12139281 | KILGORE MARINE SERVICES INC | | | LAFAYETTE | LA | 70508 | |
| 11534852 | KILLBUCK CREEK OIL CO LLC | | | WOOSTER | OH | 44691 | |
| 11539879 | KILLBUCK CREEK OIL CO LLC | | | WOOSTER | OH | 44691-5707 | |
| 11536194 | KILMER CROSBY & QUADROS PLLC | | | HOUSTON | TX | 77002 | |
| 12146250 | Kilroy Company of TX, et al | | | Houston | TX | 77098 | |
| 11536195 | KIM BERNARD | Address on file | | | | | |
| 11536196 | KIM MARELLA LINZER JOHNSON | Address on file | | | | | |
| 11536197 | KIM METTES | Address on file | | | | | |
| 11536198 | KIMBERLEY MICHELLE VILLERE EUGENE | Address on file | | | | | |
| 11534841 | KIMBERLY A GRANTHAM | Address on file | | | | | |
| 11539880 | KIMBERLY A GRANTHAM | Address on file | | | | | |
| 11536199 | KIMBERLY DENISE JOHNSON | Address on file | | | | | |
| 11536200 | KIMBERLY JOYCE YOUNG | Address on file | | | | | |
| 11539881 | KIMBERLY P FONTENOT | Address on file | | | | | |
| 11534842 | KIMBERLY WAITS GAMMON | Address on file | | | | | |
| 11539882 | KIMBERLY WAITS GAMMON | Address on file | | | | | |
| 11536202 | KINDER MORGAN OPERATING LP "A" | | | DALLAS | TX | 75320-1607 | |
| 11536204 | KINETICA DEEPWATER EXPRESS , LLC | | | HOUSTON | TX | 77002 | |
| 11536203 | KINETICA DEEPWATER EXPRESS , LLC | | | HOUSTON | TX | 77002 | |
| 12138625 | KINETICA DEEPWATER EXPRESS, LLC | | | Houston | TX | 77002 | |
| 11533960 | KINETICA DEEPWATER EXPRESS, LLC | | | HOUSTON | TX | 77002 | |
| 11536205 | KINETICA ENERGY EXPRESS LLC | | | HOUSTON | TX | 77002 | |
| 11536206 | KINETICA ENERGY EXPRESS LLC | | | HOUSTON | TX | 77002 | |
| 11536207 | KINETICA GATOR ENERGY LLC | | | HOUSTON | TX | 77002 | |
| 11536208 | KINETICA MIDSTREAM ENERGY LLC | | | HOUSTON | TX | 77002 | |
| 11536209 | KINETICA MIDSTREAM ENERGY LLC | | | HOUSTON | TX | 77002 | |
| 11536210 | KINETICA PARTNERS LLC | | | HOUMA | LA | 70363 | |
| 12138626 | Kinetica Partners LLC | | | Houston | TX | 77002 | |
| 11536213 | KING KREBS & JURGENS | | | NEW ORLEANS | LA | 70170 | |
| 11539883 | KING MINERALS LLC | | | LAKE CHARLES | LA | 70602 | |
| 11534843 | KING MINERALS LLC | | | LAKE CHARLES | LA | 70602 | |
| 11534844 | KING PRIVATE EQUITY FUND INC | | | DALLAS | TX | 75248 | |
| 11539884 | KING PRIVATE EQUITY FUND INC | | | DALLAS | TX | 75248 | |
| 11534845 | KING ROYALTY CENTURION PROPERTY INC | | | DALLAS | TX | 75248 | |
| 11539885 | KING ROYALTY CENTURION PROPERTY INC | | | DALLAS | TX | 75248 | |
| 11534846 | KING ROYALTY STERLING PROPERTY INC | | | DALLAS | TX | 75248 | |
| 11539886 | KING ROYALTY STERLING PROPERTY INC | | | DALLAS | TX | 75248 | |
| 11536215 | KIRA DEBUS | Address on file | | | | | |
| 11534835 | KIRK DEAN MASK | Address on file | | | | | |
| 11539887 | KIRK DEAN MASK | Address on file | | | | | |
| 11536216 | KIRK MORRIS KIRBY | Address on file | | | | | |
| 11536217 | K-JON, INC | | | LAKE CHARLES | LA | 70616-9013 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 74 of 144

Debtors' Exhibit No. 48
Page 384 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | |
|---|---|---|---|---|---|
| 11536218 | K-JON, INC | | LAKE CHARLES | LA | 70616-9013 |
| 11536222 | KNIGHT OIL TOOLS | | HOUSTON | TX | 77070 |
| 11536221 | KNIGHT OIL TOOLS | | HOUSTON | TX | 77070 |
| 12146251 | Knight Resources LLC | | Hauppauge | NY | 11788-3932 |
| 11534836 | KNIGHT RESOURCES, LLC | | LAFAYETTE | LA | 70505-2688 |
| 12147242 | KNIGHT RESOURCES, LLC | | THE WOODLANDS | TX | 77380 |
| 11539888 | KNIGHT RESOURCES, LLC | | LAFAYETTE | LA | 70505-2688 |
| 12147243 | KNIGHT RESOURCES, LLC | | LAFAYETTE | LA | 70505-2688 |
| 12138627 | Knight Security Systems LLC | | Houston | TX | 77073 |
| 11536223 | KNIGHT SECURITY SYSTEMS LLC | | DALLAS | TX | 75220 |
| 11536224 | KNIGHTEN INDUSTRIES | | ODESSA | TX | 79768 |
| 12139282 | KNIGHTEN INDUSTRIES | | ODESSA | TX | 79768 |
| 11536225 | KNIGHTEN INDUSTRIES | | ODESSA | TX | 79768 |
| 11539889 | KNOWLES B CORNWELL | Address on file | | | |
| 12146252 | KOA Energy LP | | New Castle | DE | 19801 |
| 11539890 | KONA LTD | | AUSTIN | TX | 78701 |
| 12146253 | Kosmos Energy GOM Op | | Dallas | TX | 75231 |
| 11536226 | KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | | HOUSTON | TX | 77094 |
| 11533961 | KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | | HOUSTON | TX | 77094-0011 |
| 12146254 | KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | | Dallas | TX | 75231 |
| 12137956 | KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | | HOUSTON | TX | 77094 |
| 11536227 | KPMG LLP | | MONTVALE | NJ | 07645 |
| 12139271 | Kpmg Llp | | Montvale | NJ | 07645 |
| 11536228 | KRAMER-SHOWS OILFIELD SERVICES, LLC | | LAFAYETTE | LA | 70508 |
| 11536229 | KRAUTER & COMPANY LLC | | NEW YORK | NY | 10019 |
| 11536230 | KRENEK FAMILY TRUST | Address on file | | | |
| 11539891 | KRIS CARL DROSCHE | Address on file | | | |
| 11534837 | KRIS CARL DROSCHE | Address on file | | | |
| 11536231 | KRISTEN JANEA JONES | Address on file | | | |
| 11534838 | KRISTEN LEY KLABONSKI | Address on file | | | |
| 11539892 | KRISTEN M MCLENDON TRUST | Address on file | | | |
| 11534839 | KRISTEN M MCLENDON TRUST | Address on file | | | |
| 11539893 | KRISTEN MARGARET MCLENDON | Address on file | | | |
| 11534840 | KRISTEN MARGARET MCLENDON | Address on file | | | |
| 11534829 | KRISTIAN BAKKE | Address on file | | | |
| 11539894 | KRISTIAN BAKKE | Address on file | | | |
| 11539895 | KRISTINE SARA KARNAKY | Address on file | | | |
| 11536232 | KRONOS | | BOSTON | MA | 02284-5748 |
| 12137957 | KRONOS SAASHR, INC. | | LOWELL | MA | 01851 |
| 11536233 | KRONOS SAASHR, INC. | | LOWELL | MA | 01851 |
| 11539896 | KRYSTAL BARNIER | Address on file | | | |
| 11534830 | KRYSTAL BARNIER | Address on file | | | |
| 12146255 | KUNTRY KAR KARE | | Bacliff | TX | 77518 |
| 11536237 | KURT ANTHONY BOUIE SR. | Address on file | | | |
| 11534831 | KURT G SOMMER | Address on file | | | |
| 11539897 | KURT G SOMMER | Address on file | | | |
| 11536238 | KURTIS MELCHER | Address on file | | | |
| 11536239 | KYLE "JAMES" LAFLEUR | Address on file | | | |
| 11536240 | KYLE GRAY | Address on file | | | |
| 11536241 | KYLE MILLER | Address on file | | | |
| 11536243 | L & M BOTRUC RENTAL INC | | GALLIANO | LA | 70354-3908 |
| 11539898 | L & R HARVEY REALTY LLC | | NEW ORLEANS | LA | 70124 |
| 11534832 | L & R HARVEY REALTY LLC | | NEW ORLEANS | LA | 70124 |
| 11539899 | L E JONES PRODUCTION COMPANY | | DUNCAN | OK | 73534-1185 |
| 11534833 | L E JONES PRODUCTION COMPANY | | DUNCAN | OK | 73534-1185 |
| 11539900 | L FRANK HERBERT ESTATE | Address on file | | | |
| 11534834 | L J REEVES | Address on file | | | |
| 11539901 | L J REEVES | Address on file | | | |
| 11534823 | L L BENEDETTO JR | Address on file | | | |
| 11539902 | L L BENEDETTO JR | Address on file | | | |
| 11534824 | L L L FAMILY TRUST | Address on file | | | |
| 11539903 | L L L FAMILY TRUST | Address on file | | | |
| 11539904 | L M ATKINS JR | Address on file | | | |
| 11534825 | L M ATKINS JR | Address on file | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 75 of 144

Debtors' Exhibit No. 48
Page 385 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11536244 | L&J TECHNOLOGIES D/B/A SHAND AND JURS | | | | HOUSTON | TX | 77032 |
| 12138633 | L&J TECHNOLOGIES D/B/A SHAND AND JURS | | | | HOUSTON | TX | 77032 |
| 12147238 | L. S. HOLDING COMPANY | | | | ST THOMAS | VI | 00802-6563 |
| 11534826 | L6 HOLDINGS | | | | FULTON | TX | 78358 |
| 11539905 | L6 HOLDINGS | Address on file | | | | | |
| 11536245 | LA 1 COALITION, INC | | | | THIBODAUX | LA | 70310 |
| 11536247 | LA DEPARTMENT OF MOTOR VEHICLES | | | | BATON ROUGE | LA | 70896 |
| 12138628 | LA ENERGY SERVICES OF IBERIA, LLC | | | | NEW IBERIA | LA | 70562 |
| 11536248 | LA ENERGY SERVICES OF IBERIA, LLC | | | | NEW IBERIA | LA | 70562 |
| 11536252 | LACY CLARK | Address on file | | | | | |
| 11534827 | LACY ROBERTS | Address on file | | | | | |
| 11539906 | LACY ROBERTS | Address on file | | | | | |
| 11539907 | LADENA A CARR | Address on file | | | | | |
| 11539908 | LAFAYETTE ASPHALT INC | | | | BROUSSARD | LA | 70518 |
| 11534828 | LAFAYETTE ASPHALT INC | | | | BROUSSARD | LA | 70518 |
| 11536253 | LAFAYETTE DELIVERY SYSTEMS | | | | LAFAYETTE | LA | 70501 |
| 11536255 | LAFAYETTE PARISH LA | | | | BATON ROUGE | LA | 70821 |
| 11536257 | LAFAYETTE PARISH SHERIFF'S OFFICE | | | | LAFAYETTE | LA | 70501 |
| 11536258 | LAFAYETTE UTILITIES SYSTEM | | | | LAFAYETTE | LA | 70501 |
| 11536262 | LAFLEUR'S FLORIST & GIFTS | | | | YOUNGSVILLE | LA | 70592-5113 |
| 11536265 | LAFOURCHE PARISH CLERK | | | | THIBODAUX | LA | 70301 |
| 11536266 | LAFOURCHE PARISH SCHOOL BOARD | | | | THIBODAUX | LA | 70302-0997 |
| 11536268 | LAFOURCHE PARISH SHERIFFS OFFICE | | | | THIBODAUX | LA | 70301 |
| 11536270 | LAGCOE | | | | LAFAYETTE | LA | 70505 |
| 11534817 | LAINELIFE ASSOCIATES | Address on file | | | | | |
| 11539909 | LAINELIFE ASSOCIATES | | | | DALLAS | TX | 75284-4209 |
| 11536272 | LAKEYTA CHARELL MOORE | Address on file | | | | | |
| 11539910 | LAMAR HUNT TRUST ESTATE | Address on file | | | | | |
| 12147244 | LAMAR HUNT TRUST ESTATE | | | | DALLAS | TX | 75201 |
| 12138629 | Lamare Hunt Trust Estate | | | | Dallas | TX | 75201 |
| 11539911 | LANA E JONES ELLIOTT | Address on file | | | | | |
| 11534818 | LANA E JONES ELLIOTT | Address on file | | | | | |
| 11536275 | LANA SABINE | Address on file | | | | | |
| 11534819 | LANCE E JONES | Address on file | | | | | |
| 11539912 | LANCE E JONES | Address on file | | | | | |
| 11536277 | LANDA MOBILE SYSTEMS | | | | TULSA | OK | 74107 |
| 11538739 | LANDMARK GRAPHICS CORP | | | | HOUSTON | TX | 77216-3143 |
| 12139272 | Landmark Graphics Corp | | | | Houston | TX | 77216-3143 |
| 11538740 | LANDON "SAM" O'PRY | Address on file | | | | | |
| 11534820 | LANE SIMS | Address on file | | | | | |
| 11538747 | LANGLINAIS TRACTOR INC | | | | ABBEVILLE | LA | 70510 |
| 11538748 | LANGUAGE DIRECT INC | | | | HOUSTON | TX | 77042 |
| 12137946 | LAQUINTA INN BY WYNDHAM #0687-53303 | | | | GALVESTON | TX | 77550 |
| 11538751 | LAQUINTA INN BY WYNDHAM #0687-53303 | | | | GALVESTON | TX | 77550 |
| 11539913 | LARA CAPITAL CORP | | | | SUGAR LAND | TX | 77479-2143 |
| 11538752 | LAREDO CONSTRUCTION, INC | | | | STAFFORD | TX | 77477 |
| 11538753 | LAREDO CONSTRUCTION, INC | | | | STAFFORD | TX | 77477 |
| 12138630 | LAREDO CONSTRUCTION, INC | | | | STAFFORD | TX | 77477 |
| 11538754 | LAREDO OFFSHORE SERVICES, INC | | | | STAFFORD | TX | 77477 |
| 11538755 | LAREDO OFFSHORE SERVICES, INC | | | | STAFFORD | TX | 77477 |
| 12139273 | LAREDO OFFSHORE SERVICES, INC | | | | STAFFORD | TX | 77477 |
| 11538756 | LARISSA BROWN | Address on file | | | | | |
| 11534821 | LARRY C LEDEBUR | Address on file | | | | | |
| 11539914 | LARRY C LEDEBUR | Address on file | | | | | |
| 11538757 | LARRY C TETER | Address on file | | | | | |
| 11539915 | LARRY CAUSEY AND DENISE CAUSEY | Address on file | | | | | |
| 11534822 | LARRY CAUSEY AND DENISE CAUSEY | Address on file | | | | | |
| 11538758 | LARRY CLARK | Address on file | | | | | |
| 11534811 | LARRY D CORBIN | Address on file | | | | | |
| 11539916 | LARRY D CORBIN | Address on file | | | | | |
| 11534812 | LARRY DAVID WILLIAMS | Address on file | | | | | |
| 11539917 | LARRY DAVID WILLIAMS | Address on file | | | | | |
| 11538760 | LARRY DOIRON, LLC | | | | MORGAN CITY | LA | 70381 |
| 11538759 | LARRY DOIRON, LLC | | | | MORGAN CITY | LA | 70381 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 76 of 144

Debtors' Exhibit No. 48
Page 386 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12139274 | LARRY DOIRON, LLC | | | | | MORGAN CITY | LA | 70381 |
| 11534813 | LARRY DON SANDERS | Address on file | | | | | | |
| 11539918 | LARRY DON SANDERS | Address on file | | | | | | |
| 11539919 | LARRY E MCHALFFEY | Address on file | | | | | | |
| 11539920 | LARRY HUBBARD | Address on file | | | | | | |
| 11538761 | LARRY JAMES FONTENETTE SR. | Address on file | | | | | | |
| 11534814 | LARRY L BOBBITT AND | Address on file | | | | | | |
| 11538762 | LARRY LOUGON | Address on file | | | | | | |
| 11539921 | LARRY MAREK | Address on file | | | | | | |
| 11538763 | LARRY NICHOLS | Address on file | | | | | | |
| 12139275 | Larson Software Technology, Inc | | | | | Houston | TX | 77077 |
| 11538765 | LARSON SOFTWARE TECHNOLOGY, INC | | | | | HOUSTON | TX | 77077 |
| 11534815 | LAST CHANCE FOREVER BY AND | | | | | SAN ANTONIO | TX | 78246-0993 |
| 11538766 | LATHAM & WATKINS LLP | | | | | WASHINGTON | DC | 20004 |
| 11538767 | LATONYA FALLS | Address on file | | | | | | |
| 11538768 | LATRICE ROSE MCNEIL | Address on file | | | | | | |
| 11538769 | LAURA ANN DEROUEN | Address on file | | | | | | |
| 11538770 | LAURA KAY ETHETTON | Address on file | | | | | | |
| 11534816 | LAURA L KREUTZFELDT & STEVE | Address on file | | | | | | |
| 11539922 | LAURA L KREUTZFELDT & STEVE | Address on file | | | | | | |
| 11539923 | LAURA LONG LUBIN | Address on file | | | | | | |
| 11534805 | LAURA LONG LUBIN | Address on file | | | | | | |
| 11534806 | LAURA LONG LUBIN COMPANY LLC | | | | | RUSTON | LA | 71273 |
| 11539924 | LAURA LONG LUBIN COMPANY LLC | | | | | RUSTON | LA | 71273 |
| 12146244 | LAURA LUCILLE MCKENZIE | Address on file | | | | | | |
| 11539925 | LAURA ROMANO | Address on file | | | | | | |
| 11534807 | LAURA ROMANO | Address on file | | | | | | |
| 11534808 | LAURA ROSS BIGGERS MORGAN | Address on file | | | | | | |
| 11539926 | LAURA ROSS BIGGERS MORGAN | Address on file | | | | | | |
| 11538771 | LAUREN JONES | Address on file | | | | | | |
| 11534809 | LAUREN LYNETTE BRANAM | Address on file | | | | | | |
| 11539927 | LAUREN LYNETTE BRANAM | Address on file | | | | | | |
| 11539928 | LAURENCE A MCNEIL MARITAL TRUST FOR | Address on file | | | | | | |
| 11538772 | LAURENCE TAYLOR VANNIER | Address on file | | | | | | |
| 11539929 | LAURIE SHAW | Address on file | | | | | | |
| 11538774 | LAVACA COUNTY | | | | | HALLETTSVILLE | TX | 77964 |
| 11534810 | LAVEEDA WINGATE MULLIS | Address on file | | | | | | |
| 11534799 | LAVIES ENTERPRISES | Address on file | | | | | | |
| 11539930 | LAVIES ENTERPRISES | | | | | MANDEVILLE | LA | 70471 |
| 11538775 | LAW 360 | | | | | NEW YORK | NY | 10011 |
| 11538776 | LAW OFFICE OF KEVIN M SWEENEY | | | | | WASHINGTON | DC | 20006 |
| 12137947 | LAW OFFICE OF KEVIN M SWEENEY | | | | | WASHINGTON | DC | 20006 |
| 11539931 | LAW OFFICE OF W S DEVINE | Address on file | | | | | | |
| 11538777 | LAWANA MARIE JOHNSON STOKES | Address on file | | | | | | |
| 11538778 | LAWRENCE EDWARD HUTCHIN | Address on file | | | | | | |
| 11539932 | LAWRENCE F GUSEMAN III TRUST | Address on file | | | | | | |
| 11534800 | LAWRENCE F GUSEMAN III TRUST | Address on file | | | | | | |
| 11539933 | LAWRENCE FRANK GUSEMAN III | Address on file | | | | | | |
| 11534801 | LAWRENCE FRANK GUSEMAN III | Address on file | | | | | | |
| 11539934 | LAWRENCE J. CERNOSEK | Address on file | | | | | | |
| 11538779 | LAWRENCE R BOURGEOIS S LLC | | | | | JEANERETTE | LA | 70544 |
| 11534802 | LAWRIN LORRAINE DEAN AKA | Address on file | | | | | | |
| 11534803 | LAYMAN B SALTZ AND PATRICIA K SALTZ | Address on file | | | | | | |
| 11539935 | LEAH ANGELLE ARMSTRONG | Address on file | | | | | | |
| 12146245 | LEANDER H. PEREZ, III, ET AL | Address on file | | | | | | |
| 11539936 | LEANNA LEMAIRE BOURQUE | Address on file | | | | | | |
| 12138631 | Leasequery, Llc | | | | | Atlanta | GA | 30346 |
| 11538782 | LEASEQUERY, LLC | | | | | ATLANTA | GA | 30346 |
| 11538783 | LEBIL INVESTMENTS | | | | | ADA | OK | 74820 |
| 11534804 | LEE & DELORES THOMAS | Address on file | | | | | | |
| 11539937 | LEE ANGELINE ROBINSON | Address on file | | | | | | |
| 11534793 | LEE ANGELINE ROBINSON | Address on file | | | | | | |
| 11534794 | LEE BROTHERS OIL CO | Address on file | | | | | | |
| 11539938 | LEE BROTHERS OIL CO | | | | | HOUSTON | TX | 77056 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 77 of 144

Debtors' Exhibit No. 48
Page 387 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11539939 | LEE F BURSON | Address on file | | | | | |
| 11534795 | LEE F BURSON | Address on file | | | | | |
| 11538795 | LEE GRAPHICS | | | | HOUSTON | TX | 77055 |
| 11538796 | LEE HECHT HARRISON LLC | | | | MAITLAND | FL | 32751 |
| 11538797 | LEE LEMAIRE | Address on file | | | | | |
| 12139276 | LEI INC | | | | INDEPENDENCE | LA | 70443 |
| 11538804 | LEI INC | | | | INDEPENDENCE | LA | 70443 |
| 11538805 | LEI INC | | | | INDEPENDENCE | LA | 70443 |
| 11538806 | LEISER SILVA | Address on file | | | | | |
| 11538810 | LEJEUNE BROTHERS LLC | | | | JEANERETTA | LA | 70544 |
| 11539940 | LEK90 TRUST | Address on file | | | | | |
| 11534796 | LEK90 TRUST | | | | BATON ROUGE | LA | 70821 |
| 11538811 | LELAND FALCON | | | | NAPOLEONVILLE | LA | 70390-0069 |
| 11534797 | LELAND KURT BUSCH | Address on file | | | | | |
| 11539941 | LELAND KURT BUSCH | Address on file | | | | | |
| 11538815 | LENNET MARIE JOHNSON DARBY | Address on file | | | | | |
| 11539942 | LEO GORDON | Address on file | | | | | |
| 11534798 | LEO J MROK SR ESTATE | Address on file | | | | | |
| 11539943 | LEO J MROK SR ESTATE | Address on file | | | | | |
| 11534787 | LEON M PAYNE SR TRUST | Address on file | | | | | |
| 11534788 | LEON M PAYNE SR TRUST | Address on file | | | | | |
| 11539944 | LEON M PAYNE SR TRUST | Address on file | | | | | |
| 11539945 | LEON M PAYNE SR TRUST | Address on file | | | | | |
| 11539946 | LEONARD C TALLERINE JR | Address on file | | | | | |
| 12146246 | LEONARD JOHLKE | Address on file | | | | | |
| 11538816 | LEONARD MITCHELL | Address on file | | | | | |
| 12146247 | LEONARD SIPLE, THAO VAN NGUYEN, LAN THI NGUYEN | Address on file | | | | | |
| 11539947 | LEONIDAS & INEZ SELPH TRUST | Address on file | | | | | |
| 11538818 | LEROYAL TILLMAN | Address on file | | | | | |
| 12146248 | LESLIE AND LINDA LOTT | Address on file | | | | | |
| 11539948 | LESLIE D. YOUNG | Address on file | | | | | |
| 11534789 | LESLIE D. YOUNG | Address on file | | | | | |
| 11534790 | LESLIE HOWARD SMITH | Address on file | | | | | |
| 11539949 | LESLIE MALTSBERGER | Address on file | | | | | |
| 11534791 | LESLIE MALTSBERGER | Address on file | | | | | |
| 11539950 | LESLIE MCGREW DECD | Address on file | | | | | |
| 11539951 | LESLIE ROSE MEAUX | Address on file | | | | | |
| 11539952 | LESLIE ROSENBERG | Address on file | | | | | |
| 11539953 | LESLIE S DORN | Address on file | | | | | |
| 11534792 | LESLIE S DORN | Address on file | | | | | |
| 11539954 | LESLIE W DUNN FAMILY TRUST | Address on file | | | | | |
| 11539955 | LESLIE W HUDGINS | Address on file | | | | | |
| 11534781 | LESTER CARR DECEASED | Address on file | | | | | |
| 11539956 | LESTER CARR DECEASED | Address on file | | | | | |
| 11534782 | LESTER E CLARK JR | Address on file | | | | | |
| 11538819 | LESTER FRANCIS | Address on file | | | | | |
| 11539957 | LESTER TYRA JR | Address on file | | | | | |
| 11534783 | LESTER TYRA JR | Address on file | | | | | |
| 11538820 | LETHA GRAY | Address on file | | | | | |
| 11534784 | LETTIE B REED | Address on file | | | | | |
| 11539958 | LETTIE B REED | Address on file | | | | | |
| 11538822 | LEVICK STRATEGIC COMMUNICATIONS | | | | WASHINGTON | DC | 20036 |
| 12139265 | Lexco Data Systems, Lp | | | | Tomball | TX | 77377 |
| 11538827 | LEXCO DATA SYSTEMS, LP | | | | TOMBALL | TX | 77377 |
| 11538828 | LEXY SANFORD | Address on file | | | | | |
| 11538829 | LIBERTY COMMERCIAL FINANCE LLC | | | | TUSTIN | CA | 92780 |
| 12147245 | LIBERTY ENE | | | | | | |
| 12147246 | LIBERTY ENERGY GULF CORPORATION | | | | BOSTON | MA | 02210 |
| 12138632 | Liberty Mutual Insurance Company | | | | King of Prussia | PA | 19406 |
| 11538830 | LIFE SAVING EQUIPMENT REPAIR CO., LLC | | | | MORGAN CITY | LA | 70380 |
| 11534785 | LIGHT CAHILL ROYALTIES | | | | DALLAS | TX | 75266-0082 |
| 11539959 | LIGHT CAHILL ROYALTIES | | | | DALLAS | TX | 75266-0082 |
| 11539960 | LIL OPPIE | Address on file | | | | | |
| 11539961 | LILA LLC | | | | CONROE | TX | 77301 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 78 of 144

Debtors' Exhibit No. 48
Page 388 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11534786 | LILA LLC | | | | | CONROE | TX | 77301 |
| 11538831 | LILLIAN L. ARCENEAUX | Address on file | | | | | | |
| 11539962 | LILLIAN LEE KING HARFST | Address on file | | | | | | |
| 11534775 | LILLIAN LEE KING HARFST | Address on file | | | | | | |
| 11538832 | LILLIAN PATOUT HOLLEMAN | Address on file | | | | | | |
| 11539963 | LILLIAN VECERA TALAFUSE | Address on file | | | | | | |
| 11539964 | LILLIE MAE BAKER | Address on file | | | | | | |
| 11539965 | LINDA ANN COLLINS GARD | Address on file | | | | | | |
| 11534776 | LINDA ANN COLLINS GARD | Address on file | | | | | | |
| 11539966 | LINDA DARLENE BACHLE | Address on file | | | | | | |
| 11534777 | LINDA DARLENE BACHLE | Address on file | | | | | | |
| 11539967 | LINDA E SCHRADER FAMILY TRUST DTD 6/10/10 | Address on file | | | | | | |
| 11538833 | LINDA FAUBION | Address on file | | | | | | |
| 11539968 | LINDA G FERST | Address on file | | | | | | |
| 11534778 | LINDA G PATTEN | Address on file | | | | | | |
| 11534779 | LINDA GUSEMAN MASK | Address on file | | | | | | |
| 11539969 | LINDA GUSEMAN MASK | Address on file | | | | | | |
| 11534780 | LINDA JEAN DANIEL | Address on file | | | | | | |
| 11539970 | LINDA KAY DELCAMBRE MCGREW | Address on file | | | | | | |
| 11534769 | LINDA KAY DELCAMBRE MCGREW | Address on file | | | | | | |
| 11539971 | LINDA L DROST | Address on file | | | | | | |
| 11534770 | LINDA L DROST | Address on file | | | | | | |
| 11538834 | LINDA LANDRETH | Address on file | | | | | | |
| 11539972 | LINDA NELL STIBORIK | Address on file | | | | | | |
| 11534771 | LINDA NELL STIBORIK | Address on file | | | | | | |
| 11539973 | LINDA S STUTTS | Address on file | | | | | | |
| 11534772 | LINDA S STUTTS | Address on file | | | | | | |
| 11539974 | LINDA SUE VIDRINE | Address on file | | | | | | |
| 11534773 | LINDA SUE VIDRINE | Address on file | | | | | | |
| 11539975 | LINDA T GORDON | Address on file | | | | | | |
| 11534774 | LINDA T GORDON | Address on file | | | | | | |
| 11539976 | LINDA THARPE CANN | Address on file | | | | | | |
| 11534763 | LINDA WEBB BEVERLY | Address on file | | | | | | |
| 11538835 | LINDEN INTERESTS LLC | | | | | JEANERETTE | LA | 70544 |
| 11538836 | LINDER OIL CO, A PARTNERSHIP | | | | | GRETNA | LA | 70056 |
| 11538837 | LINDSEY HODSON | | | | | | | |
| 11538839 | LINEAR CONTROLS INC | Address on file | | | | | | |
| 12139266 | LINEAR CONTROLS INC | | | | | LAFAYETTE | LA | 70508 |
| 11538838 | LINEAR CONTROLS INC | | | | | LAFAYETTE | LA | 70508 |
| | | | | | | LAFAYETTE | LA | 70508 |
| 11534764 | LINNARD R LOOMER | Address on file | | | | | | |
| 11539977 | LINNARD R LOOMER | Address on file | | | | | | |
| 11538840 | LIONEL GILLIAM | Address on file | | | | | | |
| 11534765 | LISA & BYRON DALE POPE | Address on file | | | | | | |
| 11534766 | LISA A. TAYLOR SUPPLEMENTAL NEEDS TRUST | Address on file | | | | | | |
| 11539978 | LISA A. TAYLOR SUPPLEMENTAL NEEDS TRUST | Address on file | | | | | | |
| 11538841 | LISA BONIN | Address on file | | | | | | |
| 11538842 | LISA K BONE | Address on file | | | | | | |
| 11539979 | LISA KAY YARBROUGH | Address on file | | | | | | |
| 11534767 | LISA MARIE STEINBERG | Address on file | | | | | | |
| 11539980 | LISA MARIE STEINBERG | Address on file | | | | | | |
| 11539981 | LISA MICHE LONDOT TRUST | Address on file | | | | | | |
| 11534768 | LISA MICHE LONDOT TRUST | Address on file | | | | | | |
| 11538843 | LISA PATOUT MORRIS | Address on file | | | | | | |
| 11539982 | LISA S. JOHNSON | Address on file | | | | | | |
| 11534757 | LISA S. JOHNSON | Address on file | | | | | | |
| 11534758 | Lisa Sinders | Address on file | | | | | | |
| 11539983 | Lisa Sinders | Address on file | | | | | | |
| 11538844 | LISKOW & LEWIS APLC | | | | | NEW ORLEANS | LA | 70139 |
| 12139267 | LITTLE PRAIRIE PROPERTIES, LLC | | | | | KAPLAN | LA | 70548 |
| 11538848 | LITTLE PRAIRIE PROPERTIES, LLC | | | | | KAPLAN | LA | 70548 |
| 11538847 | LITTLE PRAIRIE PROPERTIES, LLC | | | | | KAPLAN | LA | 70548 |
| 11538850 | LIVE OAK COUNTY TX | | | | | GEORGE WEST | TX | 78022 |
| 12146249 | LLOG Bluewater Holdings, L.L.C. | | | | | Covington | LA | 70433-8152 |
| 12147236 | LLOG EXPLORATION AND PRODUCTION COMPANY | | | | | COVINGTON | LA | 70433-8152 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 79 of 144

Debtors' Exhibit No. 48
Page 389 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 11533950 | LLOG EXPLORATION COMPANY | | | | COVINGTON | LA | 70433 |
| 11538851 | LLOG EXPLORATION COMPANY | | | | COVINGTON | LA | 70433 |
| 11538852 | LLOG EXPLORATION COMPANY | | | | COVINGTON | LA | 70433 |
| 12146238 | LLOG Exploration Offshore | | | | Covington | LA | 70433-8152 |
| 12147235 | LLOG EXPLORATION OFFSHORE, INC. | | | | COVINGTON | LA | 70433-8152 |
| 12146239 | LLOG Exploration Offshore, LLC | | | | Covington | LA | 70433-8152 |
| 12146240 | LLOX, L.L.C. | | | | Covington | LA | 70433-8163 |
| 11538853 | LLOX, LLC | | | | CONVINGTON | LA | 70433 |
| 11534759 | LLOYD B QUINBY II | Address on file | | | | | |
| 12146241 | LLOYD B. QUINBY, II | | | | | | |
| 11539984 | LLOYD G BROUSSARD | Address on file | | | | | |
| 11538854 | LLOYD WARWICK INTERNATIONAL (HOUSTON) INC. | | | | HOUSTON | TX | 77079-2001 |
| 11538855 | LLOYD WILLARD LEE | Address on file | | | | | |
| 12139268 | LLOYD'S REGISTER DRILLING INTEGRITY SERVICE, | | | | HOUSTON | TX | 77077 |
| 11538856 | LLOYD'S REGISTER DRILLING INTEGRITY SERVICE, | | | | HOUSTON | TX | 77077 |
| 11538857 | LLOYD'S REGISTER DRILLING INTEGRITY SERVICE, | | | | HOUSTON | TX | 77077 |
| 12138634 | LLP PROPERTY MANAGEMENT INC | | | | Galveston | TX | 77550 |
| 11538859 | LLP PROPERTY MANAGEMENT INC | | | | TOMBALL | TX | 77377 |
| 11538858 | LLP PROPERTY MANAGEMENT INC | | | | TOMBALL | TX | 77377 |
| 12139269 | Lmk Resources Inc | | | | Houston | TX | 77002 |
| 11538860 | LMK RESOURCES INC | | | | HOUSTON | TX | 77002 |
| 12138635 | LOADMASTER INDUSTRIES | | | | BROUSSARD | LA | 70518 |
| 11538861 | LOADMASTER INDUSTRIES | | | | BROUSSARD | LA | 70518 |
| 11533951 | LOBO OPERATING INC | | | | COVINGTON | LA | 70433 |
| 11538862 | LOBO OPERATING INC | | | | LAFAYETTE | LA | 70508 |
| 11538863 | LOCALJOBNETWORK.COM | | | | MILWAUKEE | WI | 53202 |
| 12138636 | Localjobnetwork.Com | | | | Milwaukee | WI | 53202 |
| 11538864 | LOCKTON COMPANIES LLC | | | | DALLAS | TX | 75312-3036 |
| 11538865 | LOCUST STREET GROUP | | | | WASHINGTON | DC | 20009 |
| 11538866 | LOFTON SECURITY SERVICES | | | | LAFAYETTE | LA | 70505-2081 |
| 11534760 | LOGAN ISGITT | Address on file | | | | | |
| 11539985 | LOGAN ISGITT | Address on file | | | | | |
| 11534761 | LOGAN POSTELL PRUITT | Address on file | | | | | |
| 11539986 | LOGAN POSTELL PRUITT | Address on file | | | | | |
| 12139270 | Logix Fiber Networks | | | | Houston | TX | 77092 |
| 11538867 | LOGIX FIBER NETWORKS | | | | HOUSTON | TX | 77092 |
| 11538868 | LOGNORMAL SOLUTIONS INC | | | | PFLUGERVILLE | TX | 78691 |
| 11539987 | LOIS H SIMON | Address on file | | | | | |
| 11538869 | LOISE MARIE CONLEY OWENS | Address on file | | | | | |
| 11539988 | LON E HEINZE | Address on file | | | | | |
| 11534762 | LON E HEINZE | Address on file | | | | | |
| 11538870 | LONE STAR NGL LLC | | | | SAN ANTONIO | TX | 78258 |
| 11534751 | LONG PROPERTIES LLC | | | | ALEXANDRIA | VA | 22313 |
| 11539989 | LONG PROPERTIES LLC | | | | ALEXANDRIA | VA | 22313 |
| 11538872 | LONG VIEW SYSTEMS CORP | | | | DENVER | CO | 80202 |
| 12139259 | Long View Systems Corp | | | | Denver | CO | 80202 |
| 11538871 | LONG VIEW SYSTEMS CORP | | | | DENVER | CO | 80202 |
| 12138637 | Long View Systems Corporation (USA) | | | | Denver | CO | 80202 |
| 11538874 | LONGNECKER & ASSOCIATES, INC | | | | HOUSTON | TX | 77070 |
| 11538875 | LONIE JOHNSON JR. | Address on file | | | | | |
| 11538876 | LONNIE GLENN HARPER | Address on file | | | | | |
| 12138638 | Lonnie Glenn Harper | Address on file | | | | | |
| 11538878 | LORAINE MORRIS KIRBY SEALES | Address on file | | | | | |
| 11538879 | LOREN BROWN | Address on file | | | | | |
| 11539990 | LORETTA MILLS | Address on file | | | | | |
| 11539991 | LORI A PRICE | Address on file | | | | | |
| 11534752 | LORI A PRICE | Address on file | | | | | |
| 11538880 | LORI MAUZY | Address on file | | | | | |
| 11538881 | LORIEL BROWN | Address on file | | | | | |
| 11539992 | LORNA ARANGO | Address on file | | | | | |
| 11539993 | LORRAINE ANN JACKSON KNIGHT | Address on file | | | | | |
| 11534753 | LORRAINE ANN JACKSON KNIGHT | Address on file | | | | | |
| 11539994 | LORRAINE HEBERT ROY | Address on file | | | | | |
| 11539995 | LORRAINE MARIK POLINSKI | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 80 of 144

Debtors' Exhibit No. 48
Page 390 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11539996 | LOSTON J BOURQUE SR | Address on file | | | | | | |
| 11539997 | LOU ANNA SIMON CONNER | Address on file | | | | | | |
| 11539998 | LOUANGE LEMAIRE LEBLANC | Address on file | | | | | | |
| 11539999 | LOUANN CLARK GALLAGHER | Address on file | | | | | | |
| 11534754 | LOUANN CLARK GALLAGHER | Address on file | | | | | | |
| 11534755 | LOUIS BELLVIEW AND | Address on file | | | | | | |
| 11540000 | LOUIS BELLVIEW AND | Address on file | | | | | | |
| 11538884 | LOUIS D MUNIZA JR | Address on file | | | | | | |
| 11538885 | LOUIS GILBERT & ASSOCIATES INC | | | | | METAIRIE | LA | 70002 | |
| 11540001 | LOUIS K BRANDT | Address on file | | | | | | |
| 11534756 | LOUIS K BRANDT | Address on file | | | | | | |
| 11534745 | LOUIS NIKLAS II | Address on file | | | | | | |
| 11540002 | LOUIS WILLIAM KAUFHOLD | Address on file | | | | | | |
| 11534746 | LOUIS WILLIAM KAUFHOLD | Address on file | | | | | | |
| 11538886 | LOUISE LABRUYERE | Address on file | | | | | | |
| 12139260 | LOUISIANA CAT | | | | | RESERVE | LA | 70084 | |
| 11538887 | LOUISIANA CAT | | | | | RESERVE | LA | 70084 | |
| 11538888 | LOUISIANA CAT | | | | | RESERVE | LA | 70084 | |
| 11538889 | LOUISIANA CITIZENS FOR JOB CREATORS, INC. | | | | | LAFAYETTE | LA | 70503 | |
| 11538891 | LOUISIANA DEPARTMENT OF REVENUE | | | | | BATON ROUGE | LA | 70821-0201 | |
| 12146242 | LOUISIANA DEPARTMENT OF WILDLIFE & FISHERIES | | | | | Baton Rouge | LA | 70808 | |
| 11538893 | LOUISIANA DEPT OF NATURAL RESOURCES | | | | | BATON ROUGE | LA | 70802 | |
| 11538894 | LOUISIANA DEPT OF WILDLIFE AND FISHERIES | | | | | BATON ROUGE | LA | 70898 | |
| 12139261 | LOUISIANA ENVIRONMENTAL MONITORING, INC | | | | | LAFAYETTE | LA | 70508 | |
| 11538897 | LOUISIANA ENVIRONMENTAL MONITORING, INC | | | | | LAFAYETTE | LA | 70508 | |
| 11538896 | LOUISIANA ENVIRONMENTAL MONITORING, INC | | | | | LAFAYETTE | LA | 70508 | |
| 11538898 | LOUISIANA EXPLOSIVE TRAINING LLC | | | | | BROUSSARD | LA | 70518 | |
| 11538899 | LOUISIANA JORDAN OIL COMPANY, INC | | | | | LAKE CHARLES | LA | 70602 | |
| 12147237 | LOUISIANA LAND AND EXPLORATION COMPANY | | | | | HOUSTON | TX | 77079-1100 | |
| 11538900 | LOUISIANA LEGACY POLICY SOLUTIONS, INC | | | | | BATON ROUGE | LA | 70801 | |
| 12146243 | LOUISIANA MACHINERY COMPANY LLC | | | | | Reserve Reserve | LA | 70084 | |
| 11538901 | LOUISIANA MID-CONTINENT OIL & GAS ASSOCIATION | | | | | BATON ROUGE | LA | 70802 | |
| 11533952 | LOUISIANA OFFSHORE VENTURES | | | | | HOUSTON | TX | 77002 | |
| 11538903 | LOUISIANA OIL & GAS ASSOCIATION | | | | | BATON ROUGE | LA | 70821 | |
| 11538904 | LOUISIANA ONE CALL SYSTEM, INC | | | | | BATON ROUGE | LA | 70835-0715 | |
| 11538905 | LOUISIANA ONE CALL SYSTEM, INC | | | | | BATON ROUGE | LA | 70835-0715 | |
| 11538907 | LOUISIANA SAFETY SYSTEMS INC | | | | | LAFAYETTE | LA | 70505 | |
| 12139262 | LOUISIANA SAFETY SYSTEMS INC | | | | | LAFAYETTE | LA | 70505 | |
| 11538906 | LOUISIANA SAFETY SYSTEMS INC | | | | | LAFAYETTE | LA | 70505 | |
| 11538908 | LOUISIANA SCRAP PROCESSORS | | | | | LAFAYETTE | LA | 70506 | |
| 11538910 | LOUISIANA STATE LAND OFFICE | | | | | BATON ROUGE | LA | 70802 | |
| 11538911 | LOUISIANA VALVE SOURCE, LLC | | | | | YOUNGSVILLE | LA | 70592 | |
| 11538913 | LOUVENIA KIRBY MCGRIFF | Address on file | | | | | | |
| 11538915 | LOYENS & LOEFF | FRED. ROESKESTRAAT 100 | | | | ED AMSTERDAM | | 1076 | NETHERLANDS |
| 12138005 | LOYENS & LOEFF | FRED. ROESKESTRAAT 100 | | | | ED AMSTERDAM | | 1076 HG | NETHERLANDS |
| 11538916 | LQ MANAGEMENT LLC | | | | | IRVING | TX | 75308 | |
| 12139263 | LQT INDUSTRIES, LLC | | | | | MORGAN CITY | LA | 70380 | |
| 11538918 | LQT INDUSTRIES, LLC | | | | | MORGAN CITY | LA | 70380 | |
| 11538917 | LQT INDUSTRIES, LLC | | | | | MORGAN CITY | LA | 70380 | |
| 12138639 | LSE CRANE AND TRANSPORTATION | | | | | SCOTT | LA | 70583 | |
| 11538919 | LSE CRANE AND TRANSPORTATION | | | | | SCOTT | LA | 70583 | |
| 11538920 | LSE CRANE AND TRANSPORTATION | | | | | SCOTT | LA | 70583 | |
| 11538921 | LSU FOUNDATION | | | | | BATON ROUGE | LA | 70802 | |
| 11538922 | LUBRIPORT LABORATORIES, INC | | | | | KENNER | LA | 70062-6941 | |
| 11534747 | LUCETTA RODERICK BAIONI | Address on file | | | | | | |
| 11534748 | LUCETTA RODERICK MANION DECEASED | Address on file | | | | | | |
| 11540003 | LUCETTA RODERICK MANION DECEASED | Address on file | | | | | | |
| 11538923 | LUCILE B RANDOL HEIRS LLC | | | | | LAFAYETTE | LA | 70508 | |
| 11534749 | LUCILE C. TUTWILER | Address on file | | | | | | |
| 11540004 | LUCILE C. TUTWILER | Address on file | | | | | | |
| 11534750 | LUCINDA LYNN STANFORD | Address on file | | | | | | |
| 11540005 | LUCINDA LYNN STANFORD | Address on file | | | | | | |
| 11540006 | LULA BELLE MCMURREY TRUSTS | Address on file | | | | | | |
| 11538927 | LUTHER D. COPELAND | Address on file | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 81 of 144

Debtors' Exhibit No. 48
Page 391 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11538928 | LUTHER HANO | Address on file | | | | | | |
| 12146232 | LUTHER, DONALD, AND FRED BOLENBARKER | Address on file | | | | | | |
| 11538929 | LUTRICIA LYNETTE DAVIS | Address on file | | | | | | |
| 11538930 | LYDIA ALEXANDER MATTHEWS | Address on file | | | | | | |
| 11538931 | LYDIA ALEXANDER MATTHEWS | Address on file | | | | | | |
| 11540007 | LYDIA M BLANCHARD | Address on file | | | | | | |
| 11540008 | LYNDA PATZKE | Address on file | | | | | | |
| 11534739 | LYNDA PATZKE | Address on file | | | | | | |
| 11534740 | LYNDA RAISIG | Address on file | | | | | | |
| 11540009 | LYNDA RAISIG | Address on file | | | | | | |
| 11540010 | LYNEVA CAROL ALLEN | Address on file | | | | | | |
| 11534741 | LYNEVA CAROL ALLEN | Address on file | | | | | | |
| 11540011 | LYNN S BELCHER | Address on file | | | | | | |
| 11538932 | LYNN VINCENT | Address on file | | | | | | |
| 11538933 | LYNN VINCENT | Address on file | | | | | | |
| 11538937 | M & A SAFETY SERVICES, LLC | | | | | YOUNGSVILLE | LA | 70592 |
| 11538936 | M & A SAFETY SERVICES, LLC | | | | | YOUNGSVILLE | LA | 70592 |
| 12139251 | M & A SAFETY SERVICES, LLC | | | | | YOUNGSVILLE | LA | 70592 |
| 11538939 | M & H ENTERPRISES INC | | | | | HOUSTON | TX | 77070 |
| 11538938 | M & H ENTERPRISES INC | | | | | HOUSTON | TX | 77070 |
| 11538940 | M & J VALVE SERVICES INC | | | | | LAFAYETTE | LA | 70502 |
| 11538941 | M & J VALVE SERVICES INC | | | | | LAFAYETTE | LA | 70502 |
| 12139237 | M & J VALVE SERVICES INC | | | | | LAFAYETTE | LA | 70502 |
| 11534742 | M & M BAYSHORE LTD | | | | | KEMAH | TX | 77565-1130 |
| 11540012 | M D & FLORA J DUGGAN REV TRT TR Q | Address on file | | | | | | |
| 11534743 | M D & FLORA J DUGGAN REV TRT TR Q | | | | | SANTA FE | NM | 87504 |
| 11534744 | M D ZAMORA | Address on file | | | | | | |
| 11540013 | M J R INVESTMENTS LTD | | | | | EDINBURG | TX | 78540 |
| 11534733 | M J R INVESTMENTS LTD | | | | | EDINBURG | TX | 78540 |
| 11540014 | M S ALSPAUGH | Address on file | | | | | | |
| 11534734 | M S ALSPAUGH | Address on file | | | | | | |
| 12138659 | M&H ENERGY SERVICES | | | | | HOUSTON | TX | 77070 |
| 11538942 | M&R MANAGEMENT, LLC | | | | | EUNICE | LA | 70535 |
| 12139232 | M&R MANAGEMENT, LLC | | | | | EUNICE | LA | 70535 |
| 11538943 | M&R MANAGEMENT, LLC | | | | | EUNICE | LA | 70535 |
| 11538944 | M.R. HARLAN, INC. | | | | | CHARLOTTE | TX | 78011 |
| 12139231 | M.R. HARLAN, INC. | | | | | CHARLOTTE | TX | 78011 |
| 11534735 | M21K LLC | | | | | HOUSTON | TX | 77002 |
| 11533953 | M21K LLC | | | | | HOUSTON | TX | 77002 |
| 11538945 | M21K, LLC | | | | | HOUSTON | TX | 77002 |
| 11540015 | MABEL PHILLIPS | Address on file | | | | | | |
| 12139253 | MAC NETT ENVIRONMENTAL SERVICE | | | | | BATON ROUGE | LA | 70814 |
| 11538947 | MAC NETT ENVIRONMENTAL SERVICE | | | | | BATON ROUGE | LA | 70814 |
| 12139264 | MACDERMID OFFSHORE SOLUTIONS | | | | | DALLAS | TX | 75320-3552 |
| 11538948 | MACDERMID OFFSHORE SOLUTIONS | | | | | DALLAS | TX | 75320-3552 |
| 11538946 | MAC-NETT ENVIRONMENTAL SERVICES, LLC | | | | | BATON ROUGE | LA | 70814 |
| 11538950 | MACQUARIE CORPORATE & ASSET DUNDING, INC | | | | | NEW YORK | NY | 10019 |
| 12138640 | Macquarie Corporate and Asset Funding Inc. | | | | | Nashville | TN | 37203 |
| 11538951 | MADCON CORPORATION | | | | | PEARL RIVER | LA | 70452 |
| 11538952 | MADCON CORPORATION | | | | | PEARL RIVER | LA | 70452 |
| 12139254 | MADCON CORPORATION | | | | | PEARL RIVER | LA | 70452 |
| 12139255 | MADDENS CABLE SERVICE INC. | | | | | HOUMA | LA | 70363 |
| 11538953 | MADDENS CABLE SERVICE INC. | | | | | HOUMA | LA | 70363 |
| 11540016 | MADELINE FORET BRUNE | Address on file | | | | | | |
| 11538954 | MADELINE WASHINGTON | Address on file | | | | | | |
| 11540017 | MADISON CAPITAL ENERGY INCOME FUND II LP | | | | | MADISON | WI | 57319 |
| 11534736 | MADISON CAPITAL ENERGY INCOME FUND II LP | | | | | MADISON | WI | 57319 |
| 11538955 | MADISON TIGERS LLC | | | | | NEW IBERIA | LA | 70560 |
| 11540018 | MADISON WOODWARD III | Address on file | | | | | | |
| 11534737 | MADISON WOODWARD III | Address on file | | | | | | |
| 11538956 | MAERSK TRAINING, INC | | | | | HOUSTON | TX | 77032 |
| 11538957 | MAERSK TRAINING, INC | | | | | HOUSTON | TX | 77032 |
| 12138641 | Maersk Training, Inc. | | | | | Houston | TX | 77032 |
| 11538958 | MAGDALENE JOHNSON ARMSTEAD | Address on file | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 82 of 144

Debtors' Exhibit No. 48
Page 392 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12139256 | MAGELLAN MARINE INTERNATIONAL LLC | | | | METAIRIE | LA | 70002 |
| 11538962 | MAGELLAN MARINE INTERNATIONAL LLC | | | | METAIRIE | LA | 70002 |
| 11538961 | MAGELLAN MARINE INTERNATIONAL LLC | | | | METAIRIE | LA | 70002 |
| 11540019 | MAGGIE TATUM CAMPBELL DECD | Address on file | | | | | |
| 11540020 | MAGNOLIA LLC | | | | MIDLAND | TX | 79710-1555 |
| 11538965 | MAGNOLIA TORQUE & TESTING INC | | | | SCOTT | LA | 70583-0206 |
| 11538964 | MAGNOLIA TORQUE & TESTING INC | | | | SCOTT | LA | 70583-0206 |
| 12139257 | MAGNOLIA TORQUE & TESTING INC | | | | SCOTT | LA | 70583-0206 |
| 12146233 | Magnum Hunter | Address on file | | | | | |
| 11533954 | MAGNUM HUNTER PRODUCTION INC | | | | TULSA | OK | 74103-3001 |
| 11540021 | MAGNUM HUNTER PRODUCTION INC | | | | TULSA | OK | 74103-3001 |
| 11534738 | MAGNUM HUNTER PRODUCTION INC | | | | TULSA | OK | 74103-3001 |
| 12147239 | MAGNUM HUNTER PRODUCTION, INC. | | | | TULSA | OK | 74103-3001 |
| 11538966 | MAGNUM MUD EQUIPMENT CO INC | | | | HOUMA | LA | 70361-4258 |
| 12139258 | MAGNUM MUD EQUIPMENT CO INC | | | | HOUMA | LA | 70361-4258 |
| 11538967 | MAGNUM MUD EQUIPMENT CO INC | | | | HOUMA | LA | 70361-4258 |
| 11540022 | MAGNUM PETROLEUM INC | | | | OKLAHOMA CITY | OK | 73154 |
| 11538968 | MAIN PASS OIL GATHERING LLC | | | | HOUSTON | TX | 77042 |
| 11538969 | MAIN PASS OIL GATHERING LLC | | | | HOUSTON | TX | 77042 |
| 12138012 | MAJOR EQUIPMENT & REMEDIATION SERVICES | | | | MORGAN CITY | LA | 70381 |
| 11538971 | MAJOR EQUIPMENT & REMEDIATION SERVICES | | | | MORGAN CITY | LA | 70381 |
| 12139247 | MAJOR EQUIPMENT & REMEDIATION SERVICES | | | | MORGAN CITY | LA | 70381 |
| 11538970 | MAJOR EQUIPMENT & REMEDIATION SERVICES, INC. | | | | MORGAN CITY | LA | 70381 |
| 11538972 | MAJORIE N. WALLACE MGMNT TRUST | Address on file | | | | | |
| 11538973 | MAKISICHA LEE | | | | | | |
| 12146234 | Mako Offshore Exploration Inc. | Jan van Galenstraat 56 | | | Schiedam | | 3115 JG | Netherlands |
| 11540023 | MALCOLM D MORGAN | Address on file | | | | | |
| 11534727 | MALCOLM D MORGAN | Address on file | | | | | |
| 11540024 | MALCOLM G BAKER JR TRUSTEE | Address on file | | | | | |
| 11540025 | MAMIE COLDWATER | Address on file | | | | | |
| 11538976 | MANSON CONSTRUCTION CO. | | | | SEATTLE | WA | 98134 |
| 12139248 | MANSON GULF | | | | HOUMA | LA | 70361-2917 |
| 11538977 | MANSON GULF | | | | HOUMA | LA | 70361-2917 |
| 12147240 | MANTA RAY GATHERING COMPANY, LLC | | | | HOUSTON | TX | 77002 |
| 11533955 | MANTA RAY OFFSHORE GATHERING | | | | HOUSTON | TX | 77002 |
| 12138642 | Manta Ray Offshore Gathering Co., LLC | | | | Houston | TX | 77002 |
| 11538978 | MANTA RAY OFFSHORE GATHERING COMPANY, LLC | | | | HOUSTON | TX | 77002 |
| 11538979 | MANTA RAY OFFSHORE GATHERING COMPANY, LLC | | | | HOUSTON | TX | 77002 |
| 11540026 | MANTI EXPLORATION & PRODUCTION INC | | | | CORPUS CHRISTI | TX | 78401 |
| 11534728 | MANUEL G PENA AND | Address on file | | | | | |
| 11540027 | MANUEL G PENA AND | Address on file | | | | | |
| 11534729 | MAP99A-NET | | | | OKLAHOMA CITY | OK | 73126-8947 |
| 12147229 | MARATHON OIL CMPANY | | | | HOUSTON | TX | 77056 |
| 12147230 | MARATHON OIL COMPANY | | | | HOUSTON | TX | 77056 |
| 11533944 | MARATHON OIL COMPANY | | | | HOUSTON | TX | 77056-2701 |
| 11534730 | MARATHON OIL COMPANY | | | | HOUSTON | TX | 77056-2701 |
| 11538983 | MARATHON OIL COMPANY | | | | HOUSTON | TX | 77056 |
| 12138643 | MARATHON OIL COMPANY | | | | HOUSTON | TX | 77056-2701 |
| 11540028 | MARATHON OIL COMPANY | | | | HOUSTON | TX | 77056-2701 |
| 12147231 | MARATHON OIL COMPNAY | | | | HOUSTON | TX | 77056 |
| 12138644 | Marathon Petroleum Company LP | | | | Findlay | OH | 45840 |
| 11534731 | MARCEL J AND SHIRLEY R DURONSLET | Address on file | | | | | |
| 11534732 | MARCELLA B BRADLY | Address on file | | | | | |
| 12146235 | MARCELLA MOODY ET AL | Address on file | | | | | |
| 11540029 | MARCUS EDWIN CHEEK | Address on file | | | | | |
| 11538985 | MARCUS J SPACEK & ELEANOR SPACEK | Address on file | | | | | |
| 11538986 | MARCUS KEITH LEE | Address on file | | | | | |
| 11538987 | MARCUS MEAUX | Address on file | | | | | |
| 11540030 | MARGARET C SAVOY | Address on file | | | | | |
| 11534721 | MARGARET C SAVOY | Address on file | | | | | |
| 11540031 | MARGARET COLLETTA DECEASED | Address on file | | | | | |
| 11534722 | MARGARET MASTALKA | Address on file | | | | | |
| 11540032 | MARGARET R LEBLANC | Address on file | | | | | |
| 11534723 | MARGARET REEVE BOUDREAUX | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 83 of 144

Debtors' Exhibit No. 48
Page 393 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11540033 | MARGARET REEVE BOUDREAUX | | Address on file | | | | | |
| 11534724 | MARGIE K EDMONDS | | Address on file | | | | | |
| 11540034 | MARGIE K EDMONDS | | Address on file | | | | | |
| 11538988 | MARIAN ELIZABETH TURNER DAVIS | | Address on file | | | | | |
| 12146236 | MARIAN M NEWELL TRUST | | Address on file | | | | | |
| 12146237 | MARIANN MCMULLAN | | Address on file | | | | | |
| 11538989 | MARICELA VAZQUEZ-CANO | | Address on file | | | | | |
| 11538990 | MARIE DIANE MILLER , L.L.C. | | | | METAIRIE | LA | 70055-9206 | |
| 11534725 | MARIE M CRIBBS | | Address on file | | | | | |
| 11534726 | MARIE MILLS AND | | Address on file | | | | | |
| 11540035 | MARIE MILLS AND | | Address on file | | | | | |
| 11540036 | MARIE REEVES GILL | | Address on file | | | | | |
| 11534715 | MARIE S PONTON | | Address on file | | | | | |
| 11540037 | MARIE S PONTON | | Address on file | | | | | |
| 11540038 | MARIE WALSH SHARPE ART FOUNDATION | | | | COLORADO SPRINGS | CO | 80903 | |
| 11540039 | MARIE-FRANCE BALUSEK | | Address on file | | | | | |
| 11540040 | MARIETTA WYNNE SCOTT | | Address on file | | | | | |
| 11534716 | MARIJANE HILL | | Address on file | | | | | |
| 11534717 | MARILOU WRIGHT | | Address on file | | | | | |
| 11540041 | MARILOU WRIGHT | | Address on file | | | | | |
| 11540042 | MARILYN DENAEE BURNS | | Address on file | | | | | |
| 11534718 | MARILYN G LIPTON REV TRUST DTD 12/5/1986 | | Address on file | | | | | |
| 11540043 | MARILYN G LIPTON REV TRUST DTD 12/5/1986 | | Address on file | | | | | |
| 11534719 | MARILYN H SACKETT AND | | Address on file | | | | | |
| 11540044 | MARILYN H SACKETT AND | | Address on file | | | | | |
| 11538991 | MARINE CHEMIST OF LOUISIANA, LLC | | | | BRIDGE CITY | LA | 70096 | |
| 11538992 | MARINE CORPS SCHOLARSHIP FOUNDATION | | | | ALEXANDRIA | VA | 22314 | |
| 11540045 | MARINE PETROLEUM CORPORATION | | | | DALLAS | TX | 75267-8264 | |
| 11534720 | MARINE PETROLEUM CORPORATION | | | | DALLAS | TX | 75267-8264 | |
| 11534709 | MARINE PETROLEUM TRUST | | | | DALLAS | TX | 75267-8264 | |
| 11540046 | MARINE PETROLEUM TRUST | | Address on file | | | | | |
| 11538993 | MARINE PRESERVATION ASSOCIATION | | | | PHOENIX | AZ | 85054 | |
| 12147233 | MARINER ENERGY RESOURCES, INC. | | | | HOUSTON | TX | 77042 | |
| 12147232 | MARINER ENERGY, INC. | | | | HOUSTON | TX | 77056 | |
| 11534710 | MARION CHILDERS | | Address on file | | | | | |
| 11534711 | MARION E. GOODIN RESIDUARY TRUST | | Address on file | | | | | |
| 11540047 | MARION L MCMILLON DECEASED | | Address on file | | | | | |
| 11534712 | MARION L MCMILLON DECEASED | | Address on file | | | | | |
| 12146226 | MARION T MUNGER | | Address on file | | | | | |
| 11534713 | MARITA LYNNE HOFFMAN, INDEPENDENT | | Address on file | | | | | |
| 12147234 | MARITECH | | | | THE WOODLANDS | TX | 77380 | |
| 11539945 | MARITECH RESOURCES INC | | | | THE WOODLANDS | TX | 77380 | |
| 11538994 | MARITECH RESOURCES INC | | | | KATY | TX | 77494-0906 | |
| 11540048 | MARJORIE CALLAHAN DAVISON | | Address on file | | | | | |
| 11534714 | MARJORIE CALLAHAN DAVISON | | Address on file | | | | | |
| 11534703 | MARJORIE M NELSON | | Address on file | | | | | |
| 11540049 | MARJORIE M NELSON | | Address on file | | | | | |
| 11540050 | MARJORIE N WALLACE | | Address on file | | | | | |
| 11540051 | MARJORIE WAHLIN | | Address on file | | | | | |
| 11534704 | MARJORIE WAHLIN | | Address on file | | | | | |
| 11540052 | MARK A GANNAWAY | | Address on file | | | | | |
| 11534705 | MARK A GANNAWAY | | Address on file | | | | | |
| 11540053 | MARK A STEPHENS | | Address on file | | | | | |
| 11534706 | MARK ALAN HOLLAND | | Address on file | | | | | |
| 11534707 | MARK ALLEN JACKSON | | Address on file | | | | | |
| 11540054 | MARK ALLEN JACKSON | | Address on file | | | | | |
| 11538995 | MARK ANTHONY KRENEK | | Address on file | | | | | |
| 11534708 | MARK APPLEBY | | Address on file | | | | | |
| 11538996 | MARK BOYADJIAN | | Address on file | | | | | |
| 11534697 | MARK C PYE | | Address on file | | | | | |
| 11540055 | MARK C PYE | | Address on file | | | | | |
| 11534698 | MARK GRACE | | Address on file | | | | | |
| 11540056 | MARK GRACE | | Address on file | | | | | |
| 11538997 | MARK GRAY SR. | | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 84 of 144

Debtors' Exhibit No. 48
Page 394 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11540057 | MARK H GILLESPIE | Address on file | | | | | | |
| 11534699 | MARK H GILLESPIE | Address on file | | | | | | |
| 12138645 | Mark J Richard | Address on file | | | | | | |
| 11538998 | MARK J RICHARD | Address on file | | | | | | |
| 11534700 | MARK L & MITZI SHIDLER | Address on file | | | | | | |
| 11540058 | MARK L & MITZI SHIDLER | Address on file | | | | | | |
| 11538999 | MARK MAGNER | Address on file | | | | | | |
| 11539000 | MARK MOZELL | Address on file | | | | | | |
| 11539001 | MARK PLEASANT | Address on file | | | | | | |
| 12138646 | Mark S. Boyadjian | Address on file | | | | | | |
| 11534701 | MARK WEST | Address on file | | | | | | |
| 11540059 | MARK WEST | Address on file | | | | | | |
| 11539002 | MARK WILSON | Address on file | | | | | | |
| 11539003 | MARKEITH STERLING | Address on file | | | | | | |
| 11539005 | MARLA BEGNAUD | Address on file | | | | | | |
| 11540060 | MARLA SHARP STEWART | Address on file | | | | | | |
| 11534702 | MARLA SHARP STEWART | Address on file | | | | | | |
| 11540061 | MARLENE ROTH FRIEDMAN | Address on file | | | | | | |
| 11534691 | MARLENE ROTH FRIEDMAN | Address on file | | | | | | |
| 11539007 | MARLIN OILFIELD DIVERS INC. | | | | | HOUMA | LA | 70361 |
| 12138647 | MARLIN OILFIELD DIVERS INC. | | | | | HOUMA | LA | 70361 |
| 11540062 | MARLYN MICHELL TURKINGTON | Address on file | | | | | | |
| 11534692 | MARLYN MICHELL TURKINGTON | Address on file | | | | | | |
| 12146227 | MARQUETTE FAMILY TRUST | Address on file | | | | | | |
| 11539008 | MARS OFFSHORE TECHNOLOGY INC | | | | | KATY | TX | 77450 |
| 11539009 | MARS OFFSHORE TECHNOLOGY INC | | | | | KATY | TX | 77450 |
| 12138648 | Mars Offshore Technology Inc. | | | | | Katy | TX | 77450 |
| 11533946 | MARSH ISLAND ENERGY LLC | | | | | NEW ORLEANS | LA | 70130-6020 |
| 11533947 | MARSH ISLAND, L.P. | | | | | DALLAS | TX | 75204 |
| 11539010 | MARSH USA INC | | | | | NEW YORK | NY | 10036 |
| 11540063 | MARSHA M BUDZ | Address on file | | | | | | |
| 11534693 | MARSHA M BUDZ | Address on file | | | | | | |
| 11540064 | MARSHA O TURNER | Address on file | | | | | | |
| 11539012 | MARSHALL BRANTLEY IV | Address on file | | | | | | |
| 11539013 | MARSHALL W GUIDRY | Address on file | | | | | | |
| 11540065 | MARTA BAKKE-BENSON | Address on file | | | | | | |
| 11534694 | MARTA BAKKE-BENSON | Address on file | | | | | | |
| 11540066 | MARTEX ENERGY CORPORATION | | | | | CORPUS CHRISTI | TX | 78466-6332 |
| 11540067 | MARTHA C EFFLER | Address on file | | | | | | |
| 11534695 | MARTHA FRANCES LOE | Address on file | | | | | | |
| 11540068 | MARTHA GRIERSON | Address on file | | | | | | |
| 11540069 | MARTHA JANE BROUSSARD | Address on file | | | | | | |
| 11540070 | MARTHA L AYO BAUDOIN | Address on file | | | | | | |
| 11534696 | MARTIN BROWN | Address on file | | | | | | |
| 11540071 | MARTIN BROWN | Address on file | | | | | | |
| 11539015 | MARTIN ENERGY SERVICES LLC | | | | | GRAPEVINE | TX | 76099-9733 |
| 12139249 | MARTIN ENERGY SERVICES LLC | | | | | GRAPEVINE | TX | 76099-9733 |
| 11539016 | MARTIN ENERGY SERVICES LLC | | | | | GRAPEVINE | TX | 76099-9733 |
| 11534685 | MARTIN F KAMINSKY | Address on file | | | | | | |
| 11540072 | MARTIN F KAMINSKY | Address on file | | | | | | |
| 11539017 | MARTIN HOLDINGS, LLC | | | | | CUT OFF | LA | 70345 |
| 11539018 | MARTIN HOLDINGS, LLC | | | | | CUT OFF | LA | 70345 |
| 12139250 | MARTIN HOLDINGS, LLC | | | | | CUT OFF | LA | 70345 |
| 11539019 | MARTIN INTERNATIONAL INC OF LOUISIANA | | | | | LA PLACE | LA | 70068 |
| 11539020 | MARTIN INTERNATIONAL INC OF LOUISIANA | | | | | LA PLACE | LA | 70068 |
| 12138649 | Martin International, Inc. | | | | | La Place | LA | 70068 |
| 11539021 | MARTIN NOEL | Address on file | | | | | | |
| 12146228 | MARTIN O MILLER II LLC ETAL | | | | | Metairie | LA | 70005-4337 |
| 12138650 | Martin O, Miller, II, LLC | | | | | Metairie | LA | 07055 |
| 11539022 | MARTIN O. MILLER II, L.L.C. | | | | | METAIRIE | LA | 70055-9206 |
| 11539024 | MARTIN TRAHAN | Address on file | | | | | | |
| 11539023 | MARTIN TRAHAN | Address on file | | | | | | |
| 11539025 | MARTIN'S AIRBOAT PIPELINE PATROL, INC | | | | | FRANKLIN | LA | 70538 |
| 11539026 | MARTIN'S AIRBOAT PIPELINE PATROL, INC | | | | | FRANKLIN | LA | 70538 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 85 of 144

Debtors' Exhibit No. 48
Page 395 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11539027 | MARUBENI OIL & GAS (USA) INC | | | | HOUSTON | TX | 77024 |
| 11539028 | MARUBENI OIL & GAS (USA) INC | | | | HOUSTON | TX | 77024 |
| 11534686 | MARUBENI OIL & GAS (USA) LLC | | | | HOUSTON | TX | 77024 |
| 12138651 | MARUBENI OIL & GAS (USA) LLC | | | | Houston | TX | 77073 |
| 11533948 | MARUBENI OIL & GAS (USA) LLC | | | | HOUSTON | TX | 77024 |
| 12147223 | MARUBENI OIL AND GAS (USA) INC | | | | HOUSTON | TX | 77073 |
| 11539029 | MARVENDA LEE SENGAL | Address on file | | | | | |
| 11540073 | MARVIN H MCMURREY TRUSTS | Address on file | | | | | |
| 11540074 | MARVIN L SHAPIRO | Address on file | | | | | |
| 11534687 | MARVIN L SHAPIRO | Address on file | | | | | |
| 11540075 | MARVIN SUSBERRY | Address on file | | | | | |
| 11540076 | MARWELL PETROLEUM INC | | | | HOUSTON | TX | 77056 |
| 11540077 | MARY A POWELL | Address on file | | | | | |
| 11534688 | MARY ANN BURST | Address on file | | | | | |
| 11540078 | MARY ANN BURST | Address on file | | | | | |
| 11539030 | MARY ANN CONQUES | Address on file | | | | | |
| 11539031 | MARY ANN GANT | Address on file | | | | | |
| 11539032 | MARY ANN GORDON NARCISSE | Address on file | | | | | |
| 11540079 | MARY ANN L TONEY | Address on file | | | | | |
| 11540080 | MARY ANN LIGHT ESCHEAT | Address on file | | | | | |
| 11534689 | MARY ANN STAUDT | Address on file | | | | | |
| 11539033 | MARY ANN WILSON | Address on file | | | | | |
| 11534690 | MARY B. CONNER | Address on file | | | | | |
| 11540081 | MARY B. CONNER | Address on file | | | | | |
| 11540082 | MARY BETH DELCAMBRE DEMAHY | Address on file | | | | | |
| 11534679 | MARY BETH DELCAMBRE DEMAHY | Address on file | | | | | |
| 12146229 | MARY BOUL | Address on file | | | | | |
| 11540083 | MARY C SHADDOCK | Address on file | | | | | |
| 11534680 | MARY C SHADDOCK | Address on file | | | | | |
| 11534681 | MARY COLEEN DEVINNEY | Address on file | | | | | |
| 11540084 | MARY COLEEN DEVINNEY | Address on file | | | | | |
| 11539034 | MARY DUDLEY ROGER ALFONSO | Address on file | | | | | |
| 11534682 | MARY E LEWIS | Address on file | | | | | |
| 11540085 | MARY E LEWIS | Address on file | | | | | |
| 11540086 | MARY E WESTMORELAND | Address on file | | | | | |
| 11534683 | MARY E WOOSLEY | Address on file | | | | | |
| 11540087 | MARY E WOOSLEY | Address on file | | | | | |
| 11534684 | MARY ELISA NOE DEANE | Address on file | | | | | |
| 11540088 | MARY ELISA NOE DEANE | Address on file | | | | | |
| 11540089 | MARY ELIZABETH HENSGENS HETZEL | Address on file | | | | | |
| 11534671 | MARY ELIZABETH REEVES | Address on file | | | | | |
| 11540090 | MARY ELIZABETH REEVES | Address on file | | | | | |
| 11540091 | MARY F. CLARK SURVIVOR'S TRUST | Address on file | | | | | |
| 11534674 | MARY F. CLARK SURVIVOR'S TRUST | Address on file | | | | | |
| 11540092 | MARY FLY CLARK | Address on file | | | | | |
| 11539036 | MARY FRAN COMER | Address on file | | | | | |
| 11539035 | MARY FRAN COMER | Address on file | | | | | |
| 11539037 | MARY FRANCES GILBERT KELLY | Address on file | | | | | |
| 11534675 | MARY H. CATON ADMIN TRUST | Address on file | | | | | |
| 11540093 | MARY H. CATON ADMIN TRUST | Address on file | | | | | |
| 11539038 | MARY HANCOCK POST | Address on file | | | | | |
| 11540094 | MARY JANE CEBULA | Address on file | | | | | |
| 11534676 | MARY JANE W GAMBLE | Address on file | | | | | |
| 11540095 | MARY JANE W GAMBLE | Address on file | | | | | |
| 11539039 | MARY JOAN SPILLER WILSON | Address on file | | | | | |
| 11539040 | MARY JOAN SPILLER WILSON | Address on file | | | | | |
| 11539041 | MARY KAISER | Address on file | | | | | |
| 11534677 | MARY KING DODWELL | Address on file | | | | | |
| 11540096 | MARY KING DODWELL | Address on file | | | | | |
| 11534678 | MARY KIRCHENWITZ | Address on file | | | | | |
| 11540097 | MARY L. CHRISTOPHER | Address on file | | | | | |
| 11534667 | MARY L. CHRISTOPHER | Address on file | | | | | |
| 11534668 | MARY LONG ESTATE | Address on file | | | | | |
| 11540098 | MARY LONG ESTATE | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 86 of 144

Debtors' Exhibit No. 48
Page 396 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11534669 | MARY LOU FOREMAN | Address on file | | | | | | |
| 11540099 | MARY LOU HILL | Address on file | | | | | | |
| 11534670 | MARY LOU HILL | Address on file | | | | | | |
| 11539042 | MARY LOUISE KRENEK | Address on file | | | | | | |
| 11540100 | MARY LUE HUDGINS DECEASED | Address on file | | | | | | |
| 11540101 | MARY M CREECH | Address on file | | | | | | |
| 11540102 | MARY M HARANG DUFRENE | Address on file | | | | | | |
| 11534671 | MARY N WALKER | Address on file | | | | | | |
| 11540103 | MARY N WALKER | Address on file | | | | | | |
| 11534672 | MARY NASH STODDARD | Address on file | | | | | | |
| 11540104 | MARY NELL FILIPSKI | Address on file | | | | | | |
| 11534661 | MARY NELL FILIPSKI | Address on file | | | | | | |
| 11540105 | MARY NELL KING SINAI | Address on file | | | | | | |
| 11534662 | MARY NELL KING SINAI | Address on file | | | | | | |
| 11539043 | MARY ODESSA JOHNSON BUTLER | Address on file | | | | | | |
| 11534663 | MARY PAMELA BUONGIORNO | Address on file | | | | | | |
| 11540106 | MARY PAMELA NAQUIN PELTIER | Address on file | | | | | | |
| 11534664 | MARY R BOUL | Address on file | | | | | | |
| 11540107 | MARY ROBICHAUX BOUDREAUX | Address on file | | | | | | |
| 11540108 | MARY SUSAN AYO | Address on file | | | | | | |
| 11534665 | MARY TUCKER PAYNE ESTATE | Address on file | | | | | | |
| 11540109 | MARY TUCKER PAYNE ESTATE | Address on file | | | | | | |
| 11534666 | MARY UNDERWOOD | Address on file | | | | | | |
| 11540110 | MARY UNDERWOOD | Address on file | | | | | | |
| 11534655 | MARY WINGATE | Address on file | | | | | | |
| 11539044 | MASCO OPERATORS INC | | | | | FREEPORT | TX | 77542 |
| 12138652 | Massachusetts Bay Incurance Company | | | | | Worcester | MA | 01653 |
| 12138653 | MASTER FLO VALVE (USA) INC. | | | | | HOUSTON | TX | 77064 |
| 11539045 | MASTER FLO VALVE (USA) INC. | | | | | HOUSTON | TX | 77064 |
| 12138654 | MASTER VALVE & WELLHEAD SERVICE, INC. | | | | | HOUMA | LA | 70363 |
| 11539046 | MASTER VALVE AND WELLHEAD SERVICE, INC. | | | | | HOUMA | LA | 70363 |
| 11539049 | MATAGORDA COUNTY CLERK | | | | | BAY CITY | TX | 77414 |
| 11539050 | MATAGORDA COUNTY TAX ASSESSOR - COLLECTOR | | | | | BAY CITY | TX | 77414 |
| 12139252 | MATHERNE INSTRUMENTATION SPECIALISTS, INC | | | | | HOUMA | LA | 70360 |
| 11539054 | MATHERNE INSTRUMENTATION SPECIALISTS, INC | | | | | HOUMA | LA | 70360 |
| 11539053 | MATHERNE INSTRUMENTATION SPECIALISTS, INC | | | | | HOUMA | LA | 70360 |
| 11540111 | MATT G CHIASSON | Address on file | | | | | | |
| 11539056 | MATTHEW ALAN NEWPORT | Address on file | | | | | | |
| 11540112 | MATTHEW ALLEN HERRING | Address on file | | | | | | |
| 11534656 | MATTHEW ALLEN HERRING | Address on file | | | | | | |
| 11534657 | MATTHEW EDWIN MCCRACKEN | Address on file | | | | | | |
| 11539057 | MATTHEW FORD | Address on file | | | | | | |
| 11539058 | MATTHEW FORET | Address on file | | | | | | |
| 11539059 | MATTHEW GATLIN | Address on file | | | | | | |
| 11539060 | MATTHEW MANN | Address on file | | | | | | |
| 12146230 | MATTHEW SOBIESKI | Address on file | | | | | | |
| 11540113 | MATTHEW WAYNE SOUTHALL | Address on file | | | | | | |
| 11539062 | MATTHEWS-DANIEL COMPANY | | | | | HOUSTON | TX | 77027 |
| 12137940 | MATTHEWS-DANIEL COMPANY | | | | | HOUSTON | TX | 77027 |
| 12139241 | MATTHEWS-DANIEL COMPANY | | | | | HOUSTON | TX | 77027 |
| 11534658 | MATTIE RICHARD | Address on file | | | | | | |
| 11540114 | MATTIE RICHARD | Address on file | | | | | | |
| 11540115 | MAURICE DICK BELL | Address on file | | | | | | |
| 11540116 | MAURIE LYNN HAAS | Address on file | | | | | | |
| 11539064 | MAVERICK ENERGY SOLUTIONS, LLC | | | | | HOUMA | LA | 70360 |
| 12139242 | MAVERICK ENERGY SOLUTIONS, LLC | | | | | HOUMA | LA | 70360 |
| 11540117 | MAX E NORMAN | Address on file | | | | | | |
| 11539065 | MAXIE BARONASKE | Address on file | | | | | | |
| 11540118 | MAXIE P LABRY | Address on file | | | | | | |
| 12146231 | MAXIM SILENCERS INC | | | | | Houston | TX | 77041 |
| 11539067 | MAYER BROWN, LLP | | | | | CHICAGO | IL | 60604-1404 |
| 11540119 | MAZIE PHARR | Address on file | | | | | | |
| 11534659 | MAZIE PHARR | Address on file | | | | | | |
| 11534660 | MCDAY OIL & GAS INC | | | | | DALLAS | TX | 75206-3935 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 87 of 144

Debtors' Exhibit No. 48
Page 397 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11540120 | MCDAY OIL & GAS INC | | | | DALLAS | TX | 75206-3935 |
| 11540121 | MCDERMOTT FAMILY TRUST LILLIAN C MCDERMOTT | Address on file | | | | | |
| 11539074 | MCDERMOTT INC | | | | HOUSTON | TX | 77079 |
| 12138655 | MCDERMOTT INC | | | | HOUSTON | TX | 77079 |
| 11539075 | MCGINNIS LOCHRIDGE LLP | | | | AUSTIN | TX | 78701 |
| 11539076 | MCGRIFF INSURANCE SERVICES | | | | RALEIGH | NC | 27612 |
| 11539077 | MCGRIFF, SEIBELS & WILLIAMS OF TEXAS, INC. | | | | HOUSTON | TX | 77043-5274 |
| 11539078 | MCKINSEY & COMPANY INC | | | | ST. PETERSBURG | FL | 33716 |
| 12147224 | MCMORAN OIL & | | | | HOUSTON | TX | 77002 |
| 11533949 | MCMORAN OIL & GAS LLC | | | | HOUSTON | TX | 77002 |
| 11539079 | MCMORAN OIL & GAS LLC | | | | NEW ORLEANS | LA | 70112 |
| 11540122 | MCMORAN OIL & GAS LLC | | | | HOUSTON | TX | 77002 |
| 11534649 | MCMORAN OIL & GAS LLC | | | | HOUSTON | TX | 77002 |
| 12139243 | McMoRan Oil & Gas LLC | | | | HOUSTON | TX | 77002 |
| 12138656 | MCMORAN OIL & GAS LLC | | | | HOUSTON | TX | 77002 |
| 12147225 | MCMORAN OIL & GAS LLC., ET AL. | | | | HOUSTON | TX | 77002 |
| 11540123 | MCMURREY COOK MINERALS LTD | | | | DALLAS | TX | 75231 |
| 11539080 | MD ANDERSON CANCER CENTER | | | | HOUSTON | TX | 77030 |
| 11533938 | MEAGHER ENERGY COMPANY LLC | | | | ENGLEWOOD | CO | 80155-4782 |
| 11539081 | MEASUREMENT TECHNOLOGIES INC | | | | HOUMA | LA | 70361 |
| 12139244 | MEASUREMENT TECHNOLOGIES INC | | | | HOUMA | LA | 70361 |
| 11539082 | MEASUREMENT TECHNOLOGIES INC | | | | HOUMA | LA | 70361 |
| 11539084 | MECHANICAL & PERFORMANCE ANALYSIS | | | | LUMBERTON | MS | 39455 |
| 11539085 | MECHANICAL & PERFORMANCE ANALYSIS | | | | LUMBERTON | MS | 39455 |
| 12138657 | MECHANICAL & PERFORMANCE ANALYSIS | | | | LUMBERTON | MS | 39455 |
| 11539087 | MECH-TECH ENGINEERING, LLC | | | | BROUSSARD | LA | 70518 |
| 12138658 | MELANCON'S WELDING & REPAIR, LLC | | | | NEW IBERIA | LA | 70560 |
| 11539089 | MELANCON'S WELDING & REPAIR, LLC | | | | NEW IBERIA | LA | 70560 |
| 11539090 | MELANIE BANKS BURNETT | Address on file | | | | | |
| 11539091 | MELANIE NAQUIN MAYBERRY | Address on file | | | | | |
| 11539092 | MELANIE NAQUIN MAYBERRY | Address on file | | | | | |
| 12146220 | MELBA LOU VINCENT TRAHAN ET AL | Address on file | | | | | |
| 11539093 | MELBA MONEAUX EDWARDS | Address on file | | | | | |
| 11540124 | MELBA R DUHON | Address on file | | | | | |
| 11534650 | MELBA S & ROBERT O RASMUSSEN | Address on file | | | | | |
| 11539094 | MELBA TRAHAN | Address on file | | | | | |
| 11540125 | MELINDA S YOUNGBLOOD | Address on file | | | | | |
| 11534651 | MELINDA S YOUNGBLOOD | Address on file | | | | | |
| 11539095 | MELISSA ANN GRAY | Address on file | | | | | |
| 11540126 | MELISSA F POPE | Address on file | | | | | |
| 11534652 | MELISSA F POPE | Address on file | | | | | |
| 11539096 | MELISSA GUIDRY | Address on file | | | | | |
| 11539097 | MELISSA JINKS | Address on file | | | | | |
| 11539098 | MELISSA MARIE JACQUET-OLIVIER | Address on file | | | | | |
| 11534653 | MELISSA WHITE HARPER | Address on file | | | | | |
| 11540127 | MELISSA WHITE HARPER | Address on file | | | | | |
| 11539099 | MELTON YOUNG JR. | Address on file | | | | | |
| 11534654 | MELVIN & JOY HAVIS TRUST | Address on file | | | | | |
| 11539101 | MERCER ( US ) INC | | | | DALLAS | TX | 75373 |
| 11539103 | MERIDIAN COMPENSATION PARTNERS, LLC | | | | LAKE FOREST | IL | 60045 |
| 11534643 | MERIDIAN RESOURCE & EXPLORATION LLC | | | | HOUSTON | TX | 77006-4964 |
| 12147226 | MERIT ENERGY COMPANY | | | | DALLAS | TX | 75240 |
| 12146221 | Mermentau Mineral & Land Company | | | | NEW ORLEANS | LA | 70130 |
| 11534644 | MERVIN L REEVES | Address on file | | | | | |
| 11540128 | MERVIN L REEVES | Address on file | | | | | |
| 12147227 | MESA | | | | | | |
| 12147228 | MESA PETROLEUM | | | | WASHINGTON | DC | 20240 |
| 11534645 | METCALFE MINERALS LP | Address on file | | | | | |
| 12139235 | M-I SWACO | | | | DALLAS | TX | 75373-2135 |
| 11539105 | M-I SWACO | | | | DALLAS | TX | 75373-2135 |
| 11539106 | M-I SWACO | | | | DALLAS | TX | 75373-2135 |
| 12146222 | Miami Corporation | | | | Cincinnati | OH | 45238 |
| 11539107 | MICAH FABACHER | Address on file | | | | | |
| 11534646 | MICHAEL A & MARILYN PAWELEK | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 88 of 144

Debtors' Exhibit No. 48
Page 398 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 11540129 | MICHAEL A & MARILYN PAWELEK | Address on file | | | | |
| 11534647 | MICHAEL A JORDAN | Address on file | | | | |
| 11540130 | MICHAEL A JORDAN | Address on file | | | | |
| 11540131 | MICHAEL A PAWELEK | Address on file | | | | |
| 11534648 | MICHAEL A PAWELEK | Address on file | | | | |
| 11534637 | MICHAEL A SCHERRER | Address on file | | | | |
| 11540132 | MICHAEL A SCHERRER | Address on file | | | | |
| 12147217 | MICHAEL A. SCHERRER | Address on file | | | | |
| 12146223 | MICHAEL AND ANNIE FIRE | Address on file | | | | |
| 12146224 | MICHAEL AND ELISABETH SCANLON | Address on file | | | | |
| 11540133 | MICHAEL ANTHONY SOUZA | Address on file | | | | |
| 11534638 | MICHAEL ANTHONY SOUZA | Address on file | | | | |
| 11540134 | MICHAEL BARRATT | Address on file | | | | |
| 11539108 | MICHAEL BARRE | Address on file | | | | |
| 11534639 | MICHAEL BLAIR KIRKPATRICK | Address on file | | | | |
| 11540135 | MICHAEL BLAIR KIRKPATRICK | Address on file | | | | |
| 11534640 | MICHAEL BLAIR KIRKPATRICK TRUST | Address on file | | | | |
| 11540136 | MICHAEL BLAIR KIRKPATRICK TRUST | Address on file | | | | |
| 11539109 | MICHAEL BREAUX | Address on file | | | | |
| 11534641 | MICHAEL C. HARRIS | Address on file | | | | |
| 11540137 | MICHAEL C. HARRIS | Address on file | | | | |
| 11539110 | MICHAEL CLARK | Address on file | | | | |
| 11540138 | MICHAEL D PEDLEY AND | Address on file | | | | |
| 11534642 | MICHAEL D PEDLEY AND | Address on file | | | | |
| 11540139 | MICHAEL E CORBIN | Address on file | | | | |
| 11534631 | MICHAEL E CORBIN | Address on file | | | | |
| 11540140 | MICHAEL E MCCRORY TRUSTEE | Address on file | | | | |
| 11534632 | MICHAEL G DUNN SR | Address on file | | | | |
| 11540141 | MICHAEL G REEVES | Address on file | | | | |
| 11534633 | MICHAEL G REEVES | Address on file | | | | |
| 11540142 | MICHAEL G. WYATT | Address on file | | | | |
| 11534634 | MICHAEL G. WYATT | Address on file | | | | |
| 11534635 | MICHAEL GLENN GIBBON | Address on file | | | | |
| 11540143 | MICHAEL GLENN GIBBON | Address on file | | | | |
| 11539111 | MICHAEL GRANT | Address on file | | | | |
| 11539112 | MICHAEL GRAY JR. | Address on file | | | | |
| 11539113 | MICHAEL GREENSPOON | Address on file | | | | |
| 11534636 | MICHAEL H CLARK | Address on file | | | | |
| 11540144 | MICHAEL H CLARK | Address on file | | | | |
| 11539114 | MICHAEL HART | Address on file | | | | |
| 11534625 | MICHAEL J CALLAHAN | Address on file | | | | |
| 11540145 | MICHAEL J PELTIER | Address on file | | | | |
| 11534626 | MICHAEL J SMITH AND | Address on file | | | | |
| 11539115 | MICHAEL JADICK | Address on file | | | | |
| 11539116 | MICHAEL JAMES LEE | Address on file | | | | |
| 11539117 | MICHAEL KING | Address on file | | | | |
| 11539118 | MICHAEL KINZEL | Address on file | | | | |
| 11539119 | MICHAEL L PROVOST | Address on file | | | | |
| 11539120 | MICHAEL LOUIS CONLEY | Address on file | | | | |
| 11540146 | MICHAEL PATRICK CONNELLY | Address on file | | | | |
| 11539121 | MICHAEL PHAM | Address on file | | | | |
| 11540147 | MICHAEL R CHRISTENSEN | Address on file | | | | |
| 11540147 | MICHAEL R CHRISTENSEN | Address on file | | | | |
| 11540148 | MICHAEL R STEWART | Address on file | | | | |
| 11539122 | MICHAEL REEVES | Address on file | | | | |
| 11540149 | MICHAEL SCANNELL | Address on file | | | | |
| 11534627 | MICHAEL SCANNELL | Address on file | | | | |
| 11539123 | MICHAEL SEAN LEBLANC | Address on file | | | | |
| 11539124 | MICHAEL SEGHERS | Address on file | | | | |
| 11540150 | MICHAEL STACY CONNELLY | Address on file | | | | |
| 11540151 | MICHAEL T GIBSON | Address on file | | | | |
| 11534628 | MICHAEL T GIBSON | Address on file | | | | |
| 11534629 | MICHAEL T MCCANN | Address on file | | | | |
| 11534630 | MICHAEL W ENGLERT | Address on file | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 89 of 144

Debtors' Exhibit No. 48
Page 399 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11540152 | MICHAEL W MENEFEE | Address on file | | | | | |
| 11534619 | MICHAEL W STRICKLER | Address on file | | | | | |
| 11540153 | MICHAEL W. HALEY | Address on file | | | | | |
| 11534620 | MICHAEL W. HALEY | Address on file | | | | | |
| 11539125 | MICHAEL WAYNE ROMAN | Address on file | | | | | |
| 11539126 | MICHAEL WOMBACHER | Address on file | | | | | |
| 11539127 | MICHAEL YEARICK | Address on file | | | | | |
| 11540154 | MICHAEL YOUNG GOUDEAU | Address on file | | | | | |
| 11540155 | MICHE LONDOT TRUST | Address on file | | | | | |
| 11534621 | MICHE LONDOT TRUST | Address on file | | | | | |
| 11539128 | MICHEL A FORTIER | Address on file | | | | | |
| 11539129 | MICHEL A FORTIER | Address on file | | | | | |
| 11534622 | MICHELE HENDERSON | Address on file | | | | | |
| 11540156 | MICHELE HENDERSON | Address on file | | | | | |
| 11534623 | MICHELLE BUSBY KELLER | Address on file | | | | | |
| 11540157 | MICHELLE BUSBY KELLER | Address on file | | | | | |
| 11540158 | MICHELLE COLE HAMILTON | Address on file | | | | | |
| 11534624 | MICHELLE COLE HAMILTON | Address on file | | | | | |
| 11540159 | MICHELLE KEMP BAILEY | Address on file | | | | | |
| 11539130 | MICHELLE R REPPOND | Address on file | | | | | |
| 12138660 | Michelle R Reppond | Address on file | | | | | |
| 11539131 | MICHION DENISE SCHEXNAYDER BYNUM | Address on file | | | | | |
| 11539132 | MICROSOFT LICENSING, GP | | | | RENO | NV | 89511 | |
| 12189245 | Microsoft Licensing, Gp | | | | Reno | NV | 89511 | |
| 11539133 | MICULYN JOAN BERRY | Address on file | | | | | |
| 11540160 | MID-CONTINENT ENERGY INC | | | | EDMOND | OK | 73013-5417 | |
| 11533939 | MIDEX OIL & GAS LP | | | | CORPUS CHRISTI | TX | 78471 | |
| 11539134 | MID-SOUTH CONTROL LINE, LLC | | | | MARRERO | LA | 70072 | |
| 11540161 | MIG A HOWARD AND JACQUELYN B | Address on file | | | | | |
| 11534613 | MIG A HOWARD AND JACQUELYN B | Address on file | | | | | |
| 11539135 | MIKE AND MARIE JOHNSTON | Address on file | | | | | |
| 11534614 | MIKE JEWELL | Address on file | | | | | |
| 11539136 | MIKE SULLIVAN | Address on file | | | | | |
| 11539138 | MIKELL WINDHAM | Address on file | | | | | |
| 11540162 | MILAGRO PRODUCING LLC | | | | HOUSTON | TX | 77010 | |
| 11534615 | MILDRED B HESKETT | Address on file | | | | | |
| 11540163 | MILDRED B HESKETT | Address on file | | | | | |
| 11540164 | MILDRED SAVOIE STURLESE | Address on file | | | | | |
| 11540165 | MILDRED UTZ ESTATE | Address on file | | | | | |
| 11540166 | MILES LONDOT TRUST | Address on file | | | | | |
| 11534616 | MILES LONDOT TRUST | Address on file | | | | | |
| 11534617 | MILES R LILLY | Address on file | | | | | |
| 11540167 | MILES R LILLY | Address on file | | | | | |
| 11539140 | MILLARD HARLAN SPILLER | Address on file | | | | | |
| 11539139 | MILLARD HARLAN SPILLER | Address on file | | | | | |
| 12146225 | MILLENNIAL ENERGY MANAGEMENT, LLC | | | | HOUSTON | TX | 77056-2733 | |
| 11539143 | MILLER & CHEVALIER CHARTERED | | | | WASHINGTON, DC | DC | 20006 | |
| 11539144 | MILLER CONSULTING INC | | | | AUSTIN | TX | 78701-2019 | |
| 11539145 | MILLER-GREEN LIMITED PARTNERSHIP | | | | CHICAGO | IL | 60643 | |
| 11534618 | MILLIE FAYE B BOWMAN | Address on file | | | | | |
| 11540168 | MILLIE FAYE B BOWMAN | Address on file | | | | | |
| 11540169 | MILLIE M THOMPSON | Address on file | | | | | |
| 12137939 | Milorad Raicevic | Address on file | | | | | |
| 11534607 | MILTON R. SEIM | Address on file | | | | | |
| 11540170 | MILTON R. SEIM | Address on file | | | | | |
| 11539147 | MINERAL TECH LLC | | | | HIGHLANDS | TX | 77562 | |
| 11539146 | MINERAL TECH LLC | | | | HIGHLANDS | TX | 77562 | |
| 12139246 | MINERAL TECH LLC | | | | HIGHLANDS | TX | 77562 | |
| 12147218 | MINERALS MANAGEMENT SERVICE | | | | WASHINGTON | DC | 20240 | |
| 11539149 | MINUTEMAN PRESS NORTHWEST | | | | HOUSTON | TX | 77040 | |
| 11539150 | MINUTEMAN PRESS WESTCHASE | | | | HOUSTON | TX | 77042 | |
| 11539151 | MIQUELA RHYMES | Address on file | | | | | |
| 11539152 | MIRANDA JAY MONCRIFFE SR. | Address on file | | | | | |
| 11540171 | MIRANDA JOE COURVILLE | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 90 of 144

Debtors' Exhibit No. 48
Page 400 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11534608 | MIRANDA JOE COURVILLE | Address on file | | | | | |
| 11539153 | MIRANDA LEWIS | Address on file | | | | | |
| 11539155 | MIREX AQUAPURE SOLUTIONS | | | | HOUSTON | TX | 77055 |
| 11534609 | MIRIAM GRACE TURNER CANCARO | Address on file | | | | | |
| 11540172 | MIRIAM GRACE TURNER CANCARO | Address on file | | | | | |
| 11534610 | MIRIAN B MUNHOLLAND | Address on file | | | | | |
| 11540173 | MIRIAN B MUNHOLLAND | Address on file | | | | | |
| 11534611 | MIRUM DIANA HUBBARD IND & EXEC | Address on file | | | | | |
| 11539157 | MISSISSIPPI DEPARTMENT OF REVENUE | | | | JACKSON | MS | 39225-3191 |
| 11539159 | MISSOURI FOX TROT MINERALS, LLC | | | | HOUSTON | TX | 77084-5040 |
| 11539161 | MISTRAS GROUP, INC | | | | PRINCETON JUNCTION | NJ | 08550 |
| 11539160 | MISTRAS GROUP, INC | | | | PRINCETON JUNCTION | NJ | 08550 |
| 11540174 | MISTY MACH WEIHS | Address on file | | | | | |
| 11539162 | MIT INTERNATIONAL OF LA, INC | | | | BROUSSARD | LA | 70518 |
| 11539163 | MIT INTERNATIONAL OF LA, INC | | | | BROUSSARD | LA | 70518 |
| 12139236 | MIT INTERNATIONAL OF LA, INC | | | | BROUSSARD | LA | 70518 |
| 11539164 | MITCHEL KELLEY | Address on file | | | | | |
| 11539167 | MITCHELL VEH JR. | Address on file | | | | | |
| 11539168 | MJ SYSTEMS, LLC | | | | LA PORTE | TX | 77571 |
| 11533940 | MMGI SOUTH TEXAS, LLC | | | | DALLAS | TX | 75240 |
| 12147220 | MOBIL EXPLORATION & PRODUCING U.S. INC. | | | | SPRING | TX | 77389-1425 |
| 12147221 | MOBIL OIL EXPLORA | | | | SPRING | TX | 77389-1425 |
| 12147222 | MOBIL OIL EXPLORATION | | | | SPRING | TX | 77389-1425 |
| 12147211 | MOBIL OIL EXPLORATION & PRODUCING SOUTHEAST ET AL | | | | SPRING | TX | 77389-1425 |
| 12147212 | MOBIL OIL EXPLORATION & PRODUCING SOUTHEAST INC. | | | | SPRING | TX | 77389-1425 |
| 11534612 | MOBIL OIL EXPLORATION AND | | | | DALLAS | TX | 75395-1027 |
| 11540175 | MOBIL OIL EXPLORATION AND | | | | DALLAS | TX | 75395-1027 |
| 12147213 | MOBIL OIL EXPLORATION SOPRODUCINGISOU | | | | SPRING | TX | 77389-1425 |
| 12147219 | MOBIL, ET AL | | | | SPRING | TX | 77389-1425 |
| 11539169 | MOBIUS RISK GROUP, LLC | | | | HOUSTON | TX | 77057 |
| 11539170 | MODERN AMERICAN RECYCLING SERVICES INC | | | | AMELIA | LA | 70340 |
| 12139238 | MODERN AMERICAN RECYCLING SERVICES INC | | | | AMELIA | LA | 70340 |
| 11539171 | MODSPACE | | | | BERWYN | PA | 19312 |
| 11539172 | MOHAMMAD MASALMAH | Address on file | | | | | |
| 11540176 | MONA STURLESE TURNER | Address on file | | | | | |
| 12138661 | MONCLA WORKOVER & DRILLING OPERATIONS, LLC. | | | | LAFAYETTE | LA | 70507-6507 |
| 11539177 | MONCLA WORKOVER & DRILLING OPERATIONS, LLC. | | | | LAFAYETTE | LA | 70507-6507 |
| 12138662 | Monforte Exploration L.L.C. | | | | Houston | TX | 77027 |
| 11539179 | MONFORTE EXPLORATION LLC | | | | HOUSTON | TX | 77027 |
| 11539178 | MONFORTE EXPLORATION LLC | | | | HOUSTON | TX | 77027 |
| 11540177 | MONFORTE EXPLORATION LLC | | | | HOUSTON | TX | 77027 |
| 11539180 | MONICA RAMIREZ | Address on file | | | | | |
| 11539181 | MONIQUE MITCHELL YOUNG | Address on file | | | | | |
| 12146214 | MONROE AND CLARA GILBREATH | Address on file | | | | | |
| 12139239 | MONTCO OFFSHORE INC | | | | GALLIANO | LA | 70354 |
| 11539183 | MONTCO OFFSHORE INC | | | | GALLIANO | LA | 70354 |
| 12139240 | MONTCO OILFIELD CONTRACTORS LLC | | | | GALLIANO | LA | 70354 |
| 11539184 | MONTCO OILFIELD CONTRACTORS LLC | | | | GALLIANO | LA | 70354 |
| 11540178 | MONTY KUPER | Address on file | | | | | |
| 11534601 | MONTY KUPER | Address on file | | | | | |
| 11534602 | MONTY R STONE | Address on file | | | | | |
| 11533941 | MONZA ENERGY LLC | | | | HOUSTON | TX | 77046-0908 |
| 11539186 | MOODYS INVESTORS SERVICE | | | | ATLANTA | GA | 30368-0597 |
| 11540179 | MOORS OIL CORPORATION | | | | SAN ANTONIO | TX | 78280-2869 |
| 11540180 | MOORE & MOORE LLP | | | | HOUSTON | TX | 77098 |
| 11534603 | MOORE & MOORE LLP | | | | HOUSTON | TX | 77098 |
| 11539191 | MOORES PUMP & SERVICES, INC | | | | BROUSSARD | LA | 70518 |
| 12138663 | MOORES PUMP & SERVICES, INC | | | | Broussard | LA | 70518 |
| 11539190 | MOORES PUMP & SERVICES, INC | | | | BROUSSARD | LA | 70518 |
| 12147214 | MORENO OFFSHORE RESOURCES, L.L.C. | | | | NEW ORLEANS | LA | 70130 |
| 11539194 | MORGAN CITY RENTALS | | | | HOUSTON | TX | 77029 |
| 11539193 | MORGAN CITY RENTALS | | | | Houston | TX | 77029 |
| 12139229 | MORGAN CITY RENTALS | | | | Houston | TX | 77029 |
| 11540181 | MORRIS E PYLE | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 91 of 144

Debtors' Exhibit No. 48
Page 401 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11539195 | MOSES & SINGER | | | | NEW YORK | NY | 10174 |
| 11539200 | MP GULF OF MEXICO LLC | | | | HOUSTON | TX | 77024 |
| 11539199 | MP GULF OF MEXICO LLC | | | | HOUSTON | TX | 77024 |
| 12138664 | MP GULF OF MEXICO, LLC | | | | HOUSTON | TX | 77024 |
| 11534604 | MPH PRODUCTION COMPANY | | | | VICTORIA | TX | 77902-2955 |
| 11539202 | MPS GROUP, INC | | | | FARMINGTON HILLS | MI | 48331 |
| 12139930 | MPS GROUP, INC | | | | FARMINGTON HILLS | MI | 48331 |
| 11539201 | MPS GROUP, INC | | | | FARMINGTON HILLS | MI | 48331 |
| 11539204 | MS DEPARTMENT OF REVENUE | | | | JACKSON | MS | 39225 |
| 11539205 | MSAM LLC | Address on file | | | | | |
| 11539206 | MSAM LLC | Address on file | | | | | |
| 11534605 | MUDDY INVESTMENTS PARTNERSHIP | | | | HOUSTON | TX | 77070 |
| 11540182 | MUDDY INVESTMENTS PARTNERSHIP | | | | HOUSTON | TX | 77070 |
| 11539207 | MUDRICK CAPITAL MANAGEMENT, LP | | | | NEW YORK | NY | 10022 |
| 12147215 | MURPHY | | | | HOUSTON | TX | 77024 |
| 12146215 | Murphy E&P USA | | | | Houston | TX | 77024-1269 |
| 11534606 | MURPHY EXPLORATION & | | | | EL DORADO | AR | 71731-7000 |
| 11540183 | MURPHY EXPLORATION & | | | | EL DORADO | AR | 71731-7000 |
| 12146216 | MURPHY EXPLORATION & PRODUCTION CO - USA | | | | Houston | TX | 77024-1269 |
| 11533942 | MURPHY EXPLORATION & PRODUCTION COMPANY - USA | | | | HOUSTON | TX | 77024 |
| 11539210 | MURPHY EXPLORATION & PRODUCTION COMPANY - USA | | | | HOUSTON | TX | 77024 |
| 11541876 | MURPHY EXPLORATION & PRODUCTION COMPANY - USA | | | | HOUSTON | TX | 77024 |
| 12147216 | MURPHY EXPLORATION AND PRODUCTION COMPANY - USA | | | | HOUSTON | TX | 77024 |
| 12147205 | MURPHY EXPLORATION AND PRODUCTION COMPANY | | | | HOUSTON | TX | 77024 |
| 11539211 | MURPHY OIL CORPORATION | | | | EL DORADO | AR | 71730 |
| 11534595 | MUSCULAR DYSTROPHY ASSOCIATION | | | | TUCSON | AZ | 85718 |
| 11540184 | MUSCULAR DYSTROPHY ASSOCIATION | | | | TUCSON | AZ | 85718 |
| 12146217 | Mustang Minerals, LLC | | | | Shreveport | LA | 71101 |
| 11539215 | MYERS NAMIE, LLC | | | | LAKE CHARLES | LA | 70605 |
| 11534596 | MYLES ALFRED BUSBY | Address on file | | | | | |
| 11540185 | MYLES ALFRED BUSBY | Address on file | | | | | |
| 11539216 | MYRA MITCHELL ZENO | Address on file | | | | | |
| 11540186 | MYRA ROBICHAUX BLANCHARD | Address on file | | | | | |
| 11539217 | MYRIAM SUE ROBINSON | Address on file | | | | | |
| 11539218 | MYRNA FAYE MITCHELL PENNINGTON | Address on file | | | | | |
| 11539219 | MYRTLE RUTH MITCHELL BATISTE | Address on file | | | | | |
| 11539220 | N DARLENE WALKER & ASSOCIATES | | | | HOUSTON | TX | 77055 |
| 12139225 | N Darlene Walker & Associates | | | | HOUSTON | TX | 77055 |
| 12137928 | N DARLENE WALKER & ASSOCIATES | | | | HOUSTON | TX | 77055 |
| 11534597 | N EUGENE SWICK | Address on file | | | | | |
| 11540187 | N EUGENE SWICK | Address on file | | | | | |
| 11539221 | NABORS OFFSHORE CORPORATION | | | | HOUSTON | TX | 77067 |
| 12139233 | NABORS OFFSHORE CORPORATION | | | | HOUSTON | TX | 77067 |
| 11540188 | NADINE KING | Address on file | | | | | |
| 11539222 | NALCO CHAMPION | | | | NAPERVILLE | IL | 60563-0130 |
| 12139234 | NALCO COMPANY | | | | DALLAS | TX | 75373-0005 |
| 11539223 | NALCO COMPANY | | | | DALLAS | TX | 75373-0005 |
| 11540189 | NALLE ROYALTY TRUST | Address on file | | | | | |
| 11534598 | NALLE ROYALTY TRUST | Address on file | | | | | |
| 11540190 | NAN GARRETT | Address on file | | | | | |
| 11534599 | NAN GARRETT | Address on file | | | | | |
| 11540191 | NANCY A PERRY | Address on file | | | | | |
| 11534600 | NANCY A TISDALE & ROBERT TISDALE | Address on file | | | | | |
| 11539224 | NANCY CORNELSON RYAN | Address on file | | | | | |
| 11540192 | NANCY CORNELSON RYAN | Address on file | | | | | |
| 11540193 | NANCY D MOORE | Address on file | | | | | |
| 11534589 | NANCY D MOORE | Address on file | | | | | |
| 11540194 | NANCY E SHADDOCK CLEMENTS | Address on file | | | | | |
| 11534590 | NANCY E SHADDOCK CLEMENTS | Address on file | | | | | |
| 11534591 | NANCY G HYDE | Address on file | | | | | |
| 11539225 | NANCY HANCOCK SANDERS | Address on file | | | | | |
| 11540195 | NANCY HANCOCK SANDERS | Address on file | | | | | |
| 11540196 | NANCY JEAN PARKER MILLER | Address on file | | | | | |
| 11540197 | NANCY LOVICK READ | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 92 of 144

Debtors' Exhibit No. 48
Page 402 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11534592 | NANCY MARIA SHOEMAKER | Address on file | | | | | | | |
| 11534593 | NANCY MOORE BLAYLOCK | Address on file | | | | | | | |
| 11534594 | NANCY N. DORN | Address on file | | | | | | | |
| 11540198 | NANCY N. DORN | Address on file | | | | | | | |
| 11540199 | NANCY POLLARD WERNER | Address on file | | | | | | | |
| 11534583 | NANCY POLLARD WERNER | Address on file | | | | | | | |
| 11540200 | NANCY R TERRY | Address on file | | | | | | | |
| 11534584 | NANCY ROSE KUMMER | Address on file | | | | | | | |
| 11534585 | NANETTE NOLAND | Address on file | | | | | | | |
| 11540201 | NANETTE NOLAND | Address on file | | | | | | | |
| 11534586 | NANNIE A KUNTZ | Address on file | | | | | | | |
| 11540202 | NANNIE A KUNTZ | Address on file | | | | | | | |
| 11539227 | NARCISO JESUS AGUILAR | Address on file | | | | | | | |
| 11539228 | NATASHA PREVOST | Address on file | | | | | | | |
| 11534587 | NATHAN JACK JACOBSON | Address on file | | | | | | | |
| 11540203 | NATHAN JACK JACOBSON | Address on file | | | | | | | |
| 11539229 | NATHAN RAY PRESTON | Address on file | | | | | | | |
| 11540204 | NATHAN SCOTT COURVILLE | Address on file | | | | | | | |
| 11534588 | NATHAN SCOTT COURVILLE | Address on file | | | | | | | |
| 11539230 | NATHAN SINYANGWE | Address on file | | | | | | | |
| 11539231 | NATHAN VAUGHN | Address on file | | | | | | | |
| 11539232 | NATHANIEL JOHNSON | Address on file | | | | | | | |
| 11539233 | NATIONAL ASSOC OF LEASE AND TITLE ANALYSTS | | | | | | HOUSTON | TX | 77252 | |
| 12138665 | National Indemnity Company | | | | | | Boston | MA | 02110 | |
| 12138666 | National Liability & Fire Insurance Company | | | | | | Boston | MA | 02110 | |
| 11539234 | NATIONAL OCEAN INDUSTRIES ASSOCIATION | | | | | | WASHINGTON | DC | 20005 | |
| 11539235 | NATIONAL OILWELL VARCO, LP | | | | | | HOUSTON | TX | 77036 | |
| 11539236 | NATIONAL OILWELL VARCO, LP | | | | | | HOUSTON | TX | 77036 | |
| 11539223 | NATIONAL OILWELL VARCO, LP | | | | | | HOUSTON | TX | 77036 | |
| 12147206 | NATIONAL ONSHORE | | | | | | | | | |
| 11539238 | NATIONAL RESPONSE CORPORATION | | | | | | GREAT RIVER | NY | 11935 | |
| 11539237 | NATIONAL RESPONSE CORPORATION | | | | | | GREAT RIVER | NY | 11935 | |
| 12139224 | NATIONAL RESPONSE CORPORATION | | | | | | GREAT RIVER | NY | 11935 | |
| 11534577 | NATURAL GAS FUTURES, INC | | | | | | BLUFFTON | SC | 29910 | |
| 11540205 | NATURAL GAS FUTURES, INC | | | | | | BLUFFTON | SC | 29910 | |
| 11534578 | NAUM & MARGARITA TSELESIN JTWROS | Address on file | | | | | | | | |
| 11540206 | NAUM & MARGARITA TSELESIN JTWROS | Address on file | | | | | | | | |
| 12146218 | Nautilus Pipeline Company | | | | | | Houston | TX | 77056 | |
| 11539240 | NAUTILUS PIPELINE COMPANY, LLC | | | | | | HOUSTON | TX | 77002 | |
| 11539239 | NAUTILUS PIPELINE COMPANY, LLC | | | | | | HOUSTON | TX | 77002 | |
| 12146219 | Navidad Petroleum LLC | | | | | | Natchez | MS | 39120-5254 | |
| 11534579 | NAZMUL CHOWDHURY | Address on file | | | | | | | | |
| 12147207 | NCX | | | | | | | | | |
| 11534580 | NEAL 2010 FAMILY TRUST | Address on file | | | | | | | | |
| 11540207 | NEAL 2010 FAMILY TRUST | Address on file | | | | | | | | |
| 11540208 | NELDA PRIME | Address on file | | | | | | | | |
| 11534581 | NELDA PRIME | Address on file | | | | | | | | |
| 11540209 | NELIA MEAUX GUIDRY ESTATE | Address on file | | | | | | | | |
| 11540210 | NELLEN LEMAIRE | Address on file | | | | | | | | |
| 11540211 | NELLIE KUMMER | Address on file | | | | | | | | |
| 11534582 | NELLIE KUMMER | Address on file | | | | | | | | |
| 11539243 | NEMO GATHERING COMPANY LLC | | | | | | HOUSTON | TX | 77210 | |
| 12139226 | NEO PRODUCTS | | | | | | HARAHAN | LA | 70123 | |
| 11539244 | NEO PRODUCTS | | | | | | HARAHAN | LA | 70123 | |
| 11540212 | NEUHAUS FAMILY PARTNERSHIP | | | | | | DODGE | TX | 77334-0197 | |
| 11539245 | NEURALOG LP | | | | | | STAFFORD | TX | 77477 | |
| 12138667 | Neuralog Lp | | | | | | Stafford | TX | 77477 | |
| 11539246 | NEW CENTURY FABRICATORS INC | | | | | | DALLAS | TX | 75373-0480 | |
| 11539247 | NEW ORLEANS AIRPORT LESSEE, LLC | | | | | | MCLEAN | VA | 22102 | |
| 11534571 | NEW SALEM BAPTIST CHURCH BY | | | | | | CENTERVILLE | TX | 75833 | |
| 12139228 | NEW TECH GLOBAL VENTURES LLC | | | | | | HOUSTON | TX | 77210 | |
| 11539248 | NEW TECH GLOBAL VENTURES LLC | | | | | | HOUSTON | TX | 77210 | |
| 12146208 | NEW ZEALAND OIL & GAS | 36 Tennyson St | Level 1 | | | | Te Aro | WLG | 6011 | New Zealand |
| 12147208 | NEWFIELD | | | | | | THE WOODLANDS | TX | 77380 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Debtors' Exhibit No. 48

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 12147209 | NEWFIELD EXPLORATION CO | | | THE WOODLANDS | TX | 77380 |
| 12147210 | NEWFIELD EXPLORATION CO AND | | | THE WOODLANDS | TX | 77380 |
| 12147199 | NEWFIELD EXPLORATION COMPANY | | | THE WOODLANDS | TX | 77380 |
| 12138668 | NEWLIN RENTAL-REPAIR & SUPPLIES INC | | | MORGAN CITY | LA | 70380 |
| 11539249 | NEWLIN RENTAL-REPAIR & SUPPLIES INC | | | MORGAN CITY | LA | 70380 |
| 11539250 | NEWMAN CRANE SERVICE INC | | | BELLE CHASSE | LA | 70037 |
| 12138669 | NEWMAN CRANE SERVICE INC | | | BELLE CHASSE | LA | 70037 |
| 11539251 | NEWPARK DRILLING FLUIDS LLC | | | DALLAS | TX | 75399-3167 |
| 11539252 | NEWPARK DRILLING FLUIDS LLC | | | DALLAS | TX | 75397-3167 |
| 12139227 | NEWPARK DRILLING FLUIDS LLC | | | DALLAS | TX | 75397-3167 |
| 11534572 | NEWPORT MINERALS LTD | | | EVERGREEN | CO | 80439 |
| 12147200 | NEWPORT MINERALS LTD | | | EVERGREEN | CO | 80439 |
| 12138670 | NEXEN ENERGY MARKETING U.S.A. INC. | | | Houston | TX | 77024 |
| 12147201 | NEXEN PETROLEUM OFFSHORE USA INC | | | HOUSTON | TX | 77024 |
| 11534573 | NHI DUC PHAM | Address on file | | | | |
| 11540213 | NHI DUC PHAM | Address on file | | | | |
| 12139217 | NI WELDING SUPPLY LLC | | | BROUSSARD | LA | 70518 |
| 11539255 | NI WELDING SUPPLY LLC | | | BROUSSARD | LA | 70518 |
| 11539256 | NI WELDING SUPPLY LLC | | | BROUSSARD | LA | 70518 |
| 12137933 | Nicholas Verdin | Address on file | | | | |
| 11539257 | NICHOLE SIMON | Address on file | | | | |
| 11539258 | NICOLLE PATOUT | Address on file | | | | |
| 12147202 | NICOR EXPLORATION COMPANY | | | GOLDEN | CO | 80401 |
| 11539259 | NIKOLAUS M HILDER 2011 TRUST | Address on file | | | | |
| 11540214 | NILA BARKER | Address on file | | | | |
| 11534574 | NILA BARKER | Address on file | | | | |
| 12147204 | NIPPON OIL EXPLORATION U.S.A. LIMITED, ET AL. | | | HOUSTON | TX | 77056 |
| 12147203 | NIPPON OIL EXPLORATION U.S.A. LIMITED. | | | HOUSTON | TX | 77056 |
| 11540215 | NO AMERICAN BREAKER CO INC | | | N HOLLYWOOD | CA | 91605 |
| 12147193 | NOBLE | | | HOUSTON | TX | 77070 |
| 12146209 | Noble Energy | | | Houston | TX | 77070 |
| 11533943 | NOBLE ENERGY INC | | | HOUSTON | TX | 77070 |
| 11540216 | NOBLE ENERGY INC | | | HOUSTON | TX | 77070 |
| 11534575 | NOBLE ENERGY INC | | | HOUSTON | TX | 77070 |
| 12147194 | NOBLE ENERGY INC | | | HOUSTON | TX | 77002 |
| 12146210 | Noble Energy, Inc. | | | Houston | TX | 77070 |
| 11537715 | NOBLE ENERGY, INC. | | | HOUSTON | TX | 77070 |
| 12147196 | NOBLE ENERGY, INC. (AS PREDECESSOR IN INTEREST OF FIELDWOOD) | | | HOUSTON | TX | 77070 |
| 12147195 | NOBLE ENERGY, INC., A DELAWARE CORPORATION (PREDECESSOR | | | HOUSTON | TX | 77070 |
| 11540217 | NOBLE ROYALTIES ACCESS FUND IV LP | | | DALLAS | TX | 75266-0082 |
| 11540218 | NOBLE ROYALTIES ACCESS FUND V LP | | | DALLAS | TX | 75266-0082 |
| 11540219 | NOBLE ROYALTIES ACCESS FUND III LP | | | DALLAS | TX | 75266-0082 |
| 11534576 | NOBLE ROYALTIES INC | | | DALLAS | TX | 75266-0082 |
| 11540220 | NOBLE ROYALTIES INC | | | DALLAS | TX | 75266-0082 |
| 11540221 | NOEMIE ELISABETH ECHEVERRIA | Address on file | | | | |
| 11540222 | NOEMONEY LLC | | | ATLANTA | GA | 30309 |
| 11534565 | NOEMONEY LLC | | | ATLANTA | GA | 30309 |
| 11537717 | NOLAN POWER GROUP LLC | | | MANDEVILLE | LA | 70471 |
| 12139218 | NOLAN POWER GROUP LLC | | | MANDEVILLE | LA | 70471 |
| 11537718 | NOLAN POWER GROUP LLC | | | MANDEVILLE | LA | 70471 |
| 12139219 | NONDESTRUCTIVE & VISUAL INSPECT | | | GRAY | LA | 70359 |
| 11537720 | NONDESTRUCTIVE & VISUAL INSPECT | | | GRAY | LA | 70359 |
| 11537719 | NONDESTRUCTIVE & VISUAL INSPECT | | | GRAY | LA | 70359 |
| 12147198 | NORCEN EXPLORER, INC. ET AL. | | | HOUSTON | TX | 77079 |
| 12147187 | NORCEN OFFSHORE PROPERTIE | | | HOUSTON | TX | 77079 |
| 12147197 | NORCEN.EXPLORER, INC. | | | HOUSTON | TX | 77079 |
| 11537722 | NORD-SUD SHIPPING, INC | | | LUTCHER | LA | 70071 |
| 11537721 | NORD-SUD SHIPPING, INC | | | LUTCHER | LA | 70071 |
| 12139220 | NORD-SUD SHIPPING, INC | | | LUTCHER | LA | 70071 |
| 11534566 | NORMA DELL DEAL | Address on file | | | | |
| 11534567 | NORPHLET PRODUCTION CO | | | GALVESTON | TX | 77554 |
| 11540223 | NORPHLET PRODUCTION CO | | | GALVESTON | TX | 77554 |
| 12146211 | NORPHLET PRODUCTION CO. | | | | | |
| 11534568 | NORRIS BAKKE | Address on file | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 94 of 144

Debtors' Exhibit No. 48
Page 404 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11540224 | NORRIS BAKKE | Address on file | | | | | | | |
| 11537723 | NORSAFE MARINE & OFFSHORE SERVICES LLC | | | | | | JEFFERSON | LA | 70123 | |
| 12138671 | NORSAFE MARINE AND OFFSHORE SERVICES LLC | | | | | | JEFFERSON | LA | 70123 | |
| 12147188 | NORSK HYDRO E&P AMERICAS AS, INC. | | | | | | ST. AUGUSTINE | FL | 32086 | |
| 12147189 | NORSK HYDRO E&P AMERICAS AS, INC. | | | | | | ST. AUGUSTINE | FL | 32086 | |
| 11537724 | NORTHERN NATURAL GAS COMPANY | | | | | | OMAHA | NE | 68103-0333 | |
| 12147190 | NORTHSTAR E&P, LP | | | | | | HOUSTON | TX | 77046 | |
| 12147191 | NORTHSTAR GULFSANDS | | | | | | HOUSTON | TX | 77057 | |
| 12147192 | NORTHSTAR GULFSANDS, LLC | | | | | | HOUSTON | TX | 77057 | |
| 11533932 | NORTHSTAR INTERESTS LLC | | | | | | HOUSTON | TX | 77046 | |
| 12147181 | NORTHSTAR INTERESTS, L.C. | | | | | | HOUSTON | TX | 77046-1110 | |
| 12147182 | NORTHSTAR OFFSHORE ENERGY PARTNERS, LLC | | | | | | HOUSTON | TX | 77046 | |
| 11540225 | NORTHSTAR OFFSHORE GROUP LLC | | | | | | HOUSTON | TX | 77046 | |
| 12138672 | Northstar Offshore Group, LLC | | | | | | HOUSTON | TX | 77046 | |
| 12138673 | Northstar Offshore Group, LLC | | | | | | Houston | TX | 77046 | |
| 12138674 | Northstar Offshore Ventures LLC | | | | | | Houston | TX | 77046 | |
| 11533933 | NORTHWESTERN MUTUAL LIFE | | | | | | MILWAUKEE | WI | 53202 | |
| 12146212 | Northwestern Mutual Life Ins. Co | | | | | | Milwaukee | WI | 53202 | |
| 11537725 | NORTHWESTERN PIPELINE, INC. | | | | | | MILWAUKEE | WI | 53202 | |
| 11537726 | NOV PROCESS & FLOW TECHNOLOGIES US, INC | | | | | | HOUSTON | TX | 77036 | |
| 11537727 | NOV PROCESS & FLOW TECHNOLOGIES US, INC | | | | | | HOUSTON | TX | 77036 | |
| 12139221 | NOV PROCESS & FLOW TECHNOLOGIES US, INC | | | | | | HOUSTON | TX | 77036 | |
| 11537728 | NOV RIGSYSTEMS | | | | | | HOUSTON | TX | 77036 | |
| 11537729 | NS LIFTING AMERICA INC | | | | | | HOUSTON | TX | 77077 | |
| 12139222 | NSI FRACTURING LLC | | | | | | TULSA | OK | 74136 | |
| 11537730 | NSI FRACTURING LLC | | | | | | TULSA | OK | 74136 | |
| 11537731 | NSI FRACTURING LLC | | | | | | TULSA | OK | 74136 | |
| 11537733 | NUECES COUNTY CLERK | | | | | | CORPUS CHRISTI | TX | 78403 | |
| 11540226 | NUMA JEAN TRAHAN | Address on file | | | | | | | | |
| 12138675 | NU-TEC INC | | | | | | LAKE CHARLES | LA | 70615 | |
| 11537734 | NUTEC, INC. | | | | | | LAKE CHARLES | LA | 70615 | |
| 11537735 | NUTEC, INC. | | | | | | LAKE CHARLES | LA | 70615 | |
| 11537737 | NW PIPELINE, INC. | | | | | | MILWAUKEE | WI | 53202 | |
| 12146213 | NW Pipeline, Inc. | | | | | | Houston | TX | 77042 | |
| 11533934 | NWP PARTNERS LLC | | | | | | NEW ORLEANS | LA | 70118 | |
| 11537738 | NYSE MARKET INC | | | | | | PITTSBURGH | PA | 15251-2695 | |
| 11540227 | OAKVILLE MISSIONARY BAPTIST CHURCH | | | | | | GRETNA | LA | 70056 | |
| 12147183 | OBJ | Address on file | | | | | | | | |
| 11537739 | O'BRIEN'S RESPONSE MANAGEMENT | | | | | | ATLANTA | GA | 30353-4967 | |
| 12138676 | OCC-MED OF LAFAYETTE | | | | | | LAFAYETTE | LA | 70508 | |
| 11537740 | OCC-MED OF LAFAYETTE | | | | | | LAFAYETTE | LA | 70508 | |
| 11537742 | OCEAN EDGE SERVICES INC | | | | | | HOUSTON | TX | 77066 | |
| 12139211 | OCEAN EDGE SERVICES INC | | | | | | HOUSTON | TX | 77066 | |
| 11537741 | OCEAN EDGE SERVICES INC | | | | | | HOUSTON | TX | 77066 | |
| 12147184 | OCEAN ENERGY, INC. | | | | | | HOUSTON | TX | 77002 | |
| 12138677 | OCEAN FLOW INTERNATIONAL LLC | | | | | | HOUSTON | TX | 77027 | |
| 11537743 | OCEAN FLOW INTERNATIONAL LLC | | | | | | HOUSTON | TX | 77027 | |
| 12147185 | OCEAN OIL AND GAS COMPANY | 11 ARNHEM DRIVE | NEW ADDINGTON | | | | LONDON | | CR0 0ED | UNITED KINGDOM |
| 12147186 | OCEAN PRODUCTION COMPANY | | | | | | | | | |
| 11537745 | OCEANEERING INTERNATIONAL INC | | | | | | DALLAS | TX | 75373-1943 | |
| 12139212 | OCEANEERING INTERNATIONAL INC | | | | | | DALLAS | TX | 75373-1943 | |
| 11537744 | OCEANEERING INTERNATIONAL INC | | | | | | DALLAS | TX | 75373-1943 | |
| 11537746 | OCEANWEATHER, INC | | | | | | STAMFORD | CT | 06901 | |
| 12138678 | OCEANWEATHER, INC | | | | | | STAMFORD | CT | 06901 | |
| 11537747 | OCS ADVISORY BOARD | | | | | | HOUSTON | TX | 77079 | |
| 12146202 | ODYSSEY PIPELINE LLC | | | | | | HOUSTON | TX | 77002 | |
| 11537748 | OEG OFFSHORE, INC | | | | | | BROUSSARD | LA | 70518 | |
| 11537749 | OFFICE DEPOT INC | | | | | | BOCA DE RATON | FL | 33496 | |
| 11534569 | OFFICE OF NATURAL RESOURCES REVENUE | | | | | | DENVER | CO | 80225-0627 | |
| 11540228 | OFFICE OF NATURAL RESOURCES REVENUE | | | | | | DENVER | CO | 80225-0627 | |
| 11537750 | OFFICE OF NATURAL RESOURCES REVENUE | | | | | | DENVER | CO | 80225-0165 | |
| 11537752 | OFFICE PAVILION- HOUSTON | | | | | | HOUSTON | TX | 77040 | |
| 11537753 | OFFSHORE AIR & REFRIGERATION, INC. | | | | | | LAFAYETTE | LA | 70506 | |
| 11537755 | OFFSHORE CLEANING SYSTEMS | | | | | | CHICAGO | IL | 60689-5328 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 95 of 144

Debtors' Exhibit No. 48
Page 405 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11537754 | OFFSHORE CLEANING SYSTEMS | | | | CHICAGO | IL | 60689-5328 |
| 11537756 | OFFSHORE ENERGY SERVICES, INC | | | | LAFAYETTE | LA | 70505 |
| 12139213 | OFFSHORE ENERGY SERVICES, INC | | | | LAFAYETTE | LA | 70505 |
| 11537757 | OFFSHORE ENERGY SERVICES, INC | | | | LAFAYETTE | LA | 70505 |
| 11537758 | OFFSHORE EQUIPMENT SOLUTIONS | | | | SLIDELL | LA | 70459 |
| 12139214 | OFFSHORE EQUIPMENT SOLUTIONS | | | | SLIDELL | LA | 70459 |
| 11537759 | OFFSHORE EQUIPMENT SOLUTIONS | | | | SLIDELL | LA | 70459 |
| 12147175 | OFFSHORE INVESTMENT ,COV | | | | | | |
| 11540229 | OFFSHORE INVESTMENT CO | | | | NEEDHAM | MA | 02492 |
| 11537761 | OFFSHORE LIFTBOATS, LLC | | | | CUT OFF | LA | 70345 |
| 11537760 | OFFSHORE LIFTBOATS, LLC | | | | CUT OFF | LA | 70345 |
| 12139215 | OFFSHORE LIFTBOATS, LLC | | | | CUT OFF | LA | 70345 |
| 11537762 | OFFSHORE OIL SCOUTS ASSOCIATION | | | | KENNER | LA | 70062 |
| 11537763 | OFFSHORE OPERATORS COMMITTEE | | | | METAIRIE | LA | 70002 |
| 11534084 | OFFSHORE PARAGON PETROLEUM, INC | | | | HOUSTON | TX | 77024 |
| 11537764 | OFFSHORE PROCESS SERVICES, CO. | | | | MANDEVILLE | LA | 70471 |
| 12139216 | OFFSHORE SERVICES OF ACADIANA LLC | | | | LAFAYETTE | LA | 70596-1565 |
| 11537765 | OFFSHORE SERVICES OF ACADIANA LLC | | | | LAFAYETTE | LA | 70506 |
| 11537765 | OFFSHORE SERVICES OF ACADIANA LLC | | | | LAFAYETTE | LA | 70506-0000 |
| 11537765 | OFFSHORE SERVICES OF ACADIANA LLC | | | | LAFAYETTE | LA | 70596-1565 |
| 11537766 | OFFSHORE SERVICES OF ACADIANA LLC | | | | LAFAYETTE | LA | 70596-1565 |
| 11537768 | OFFSHORE STAFFING SVCS OF ACADIANA | | | | YOUNGSVILLE | LA | 90592 |
| 11537767 | OFFSHORE STAFFING SVCS OF ACADIANA | | | | YOUNGSVILLE | LA | 90592 |
| 11537769 | OFFSHORE SUPPORT SERVICES, LLC | | | | CUT OFF | LA | 70345 |
| 11537770 | OFFSHORE TECHNICAL COMPLIANCE, LLC | | | | COVINGTON | LA | 70433 |
| 12139205 | OFFSHORE TECHNICAL COMPLIANCE, LLC | | | | COVINGTON | LA | 70433 |
| 11537771 | OFFSHORE TECHNICAL COMPLIANCE, LLC | | | | COVINGTON | LA | 70433 |
| 11537772 | OFFSHORE TECHNICAL SOLUTIONS LLC | | | | HOUMA | LA | 70360 |
| 12139206 | OFFSHORE TECHNICAL SOLUTIONS LLC | | | | HOUMA | LA | 70360 |
| 11537773 | OFFSHORE TECHNICAL SOLUTIONS LLC | | | | HOUMA | LA | 70360 |
| 11537774 | OFFSHORE TECHNOLOGY CONFERENCE, INC. | | | | RISHARDSON | TX | 75080 |
| 11537776 | OGCS AMERICAS, INC | | | | HOUSTON | TX | 77055 |
| 12139207 | OGCS AMERICAS, INC | | | | HOUSTON | TX | 77055 |
| 11537775 | OGCS AMERICAS, INC | | | | HOUSTON | TX | 77055 |
| 11537777 | OIL & GAS EVALUATIONS AND CONSULTING LLC | | | | SPRING | TX | 77379 |
| 12138679 | OIL & GAS EVALUATIONS AND CONSULTING LLC | | | | SPRING | TX | 77379 |
| 12138680 | Oil & Gas Information Systems, Inc (OGSYS) | | | | Fort Worth | TX | 76109 |
| 11537778 | OIL & GAS INFORMATIONS SYSTEMS, INC | | | | FORT WORTH | TX | 76109 |
| 11537779 | OIL CENTER RESEARCH | | | | LAFAYETTE | LA | 70509-1510 |
| 11537781 | OIL DISTRIBUTION SERVICES INC | | | | PHILADELPHIA | PA | 19170-6206 |
| 11537780 | OIL DISTRIBUTION SERVICES INC | | | | PHILADELPHIA | PA | 19170-6206 |
| 11537782 | OIL PRICE INFORMATION SERVICE, LLC | | | | ROCKVILLE | MD | 20850-4012 |
| 11537784 | OIL STATES ENERGY SERVICES | | | | DALLAS | TX | 75320-3567 |
| 11537783 | OIL STATES ENERGY SERVICES | | | | DALLAS | TX | 75320-3567 |
| 12139209 | OIL STATES ENERGY SERVICES | | | | DALLAS | TX | 75320-3567 |
| 12139210 | OIL STATES QCS | | | | HOUSTON | TX | 77092 |
| 11537785 | OIL STATES QCS | | | | HOUSTON | TX | 77092 |
| 11537787 | OIL STATES SKAGIT SMATCO | | | | NEW ORLEANS | LA | 70154-4983 |
| 12139199 | OIL STATES SKAGIT SMATCO | | | | NEW ORLEANS | LA | 70154-4983 |
| 11537786 | OIL STATES SKAGIT SMATCO | | | | NEW ORLEANS | LA | 70154-4983 |
| 11537788 | OILFIELD INSTRUMENTATION USA | | | | LAFAYETTE | LA | 70505-1902 |
| 11537789 | OILFIELD INSTRUMENTATION USA | | | | LAFAYETTE | LA | 70505-1902 |
| 12139208 | OILFIELD INSTRUMENTATION USA | | | | LAFAYETTE | LA | 70505-1902 |
| 11537790 | OILFIELD PIPE OF TEXAS LLC | | | | HOUSTON | TX | 77002 |
| 12146203 | Okeanos | | | | | | |
| 11537792 | OKEANOS GAS GATHERING CO LLC | | | | HOUSTON | TX | 77251 |
| 11537791 | OKEANOS GAS GATHERING CO LLC | | | | HOUSTON | TX | 77251 |
| 11537793 | OLA MAE LEE HENNINGS | Address on file | | | | | |
| 11540230 | OLGA CORNELSON AND HUSBAND ESCHEAT | Address on file | | | | | |
| 12146204 | Oliva Consulting Group, LLC | | | | Denver | CO | 80209 |
| 11537794 | Oliver THERIOT JR | Address on file | | | | | |
| 12138681 | Oliver Theriot Jr | Address on file | | | | | |
| 12138682 | OLIVIER INTERNATIONAL, LLC | | | | HOUMA | LA | 70363 |
| 11537795 | OLIVIER INTERNATIONAL, LLC | | | | HOUMA | LA | 70363 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 96 of 144

Debtors' Exhibit No. 48
Page 406 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11537796 | OLLIE GRAY | Address on file | | | | | |
| 11537799 | O'MELVENY & MYERS LLP | | | | LOS ANGELES | CA | 90071 |
| 12146205 | OMI ENVIRONMENTAL SOLUTIONS | | | | Belle Chasse | LA | 70037 |
| 11537800 | OMI ENVIRONMENTAL SOLUTIONS | | | | BELLE CHASSE | LA | 70037 |
| 11537801 | OMI ENVIRONMENTAL SOLUTIONS | | | | BELLE CHASSE | LA | 70037 |
| 11537802 | OMIMEX RESOURCES INC | | | | FORT WORTH | TX | 76120-3608 |
| 11537803 | ONE CALL NOW | | | | DAYTON | OH | 45414 |
| 11537805 | ONESUBSEA LLC | | | | HOUSTON | TX | 77041 |
| 11537804 | ONESUBSEA LLC | | | | HOUSTON | TX | 77041 |
| 12139200 | ONESUBSEA LLC | | | | HOUSTON | TX | 77041 |
| 11540231 | ON-LINE PRODUCTION LLC | | | | SPRING | TX | 77382 |
| 11534570 | ON-LINE PRODUCTION LLC | | | | SPRING | TX | 77382 |
| 11534559 | ONLINE RESOURCES INC | | | | NEW ORLEANS | LA | 70130 |
| 11540232 | ONLINE RESOURCES INC | | | | NEW ORLEANS | LA | 70130 |
| 11537806 | OPAL FAYE JOHNSON LEE | Address on file | | | | | |
| 11537807 | OPPORTUNE LLP | | | | HOUSTON | TX | 77002 |
| 12138683 | Opportune, LLP | | | | Houston | TX | 77002 |
| 11537809 | OPTIMIZED PROCESS FURNACES INC | | | | CHANUTE | KS | 66720 |
| 11537810 | OQSCG | | | | ARLINGTON | TX | 76006 |
| 12137921 | OQSCG | | | | ARLINGTON | TX | 76006 |
| 12146206 | ORA MARTIN ESTATE | Address on file | | | | | |
| 12146207 | Orinoco Natural Resources, LLC | | | | Roanoke | VA | 24019 |
| 11533935 | ORION RESOURCES INC | | | | GOLDEN | CO | 80401-8525 |
| 11537811 | ORKIN LLC | | | | SCOTT | LA | 70583 |
| 11537812 | ORLANDO GOMEZ | Address on file | | | | | |
| 12147176 | ORRI | | | | WATERFORD | MI | 48329 |
| 11534560 | ORVIL R JONES | Address on file | | | | | |
| 11540233 | ORVIL R JONES | Address on file | | | | | |
| 12146196 | ORX Exploration, Inc. | | | | New Orleans | LA | 70130-3264 |
| 11534561 | OSCAR WINTERS | Address on file | | | | | |
| 11540234 | OSCAR WINTERS | Address on file | | | | | |
| 12139201 | OSIsoft LLC | | | | SAN LEANDRO | CA | 94577 |
| 11537815 | OSISOFT LLC | | | | SAN LEANDRO | CA | 94577 |
| 11537816 | OSPREY PETROLEUM PARTNERS LP | | | | MANVEL | TX | 77578-0189 |
| 11540235 | OSPREY PETROLEUM PARTNERS LP | | | | Manvel | TX | 77578-0189 |
| 11537817 | OSPREY PETROLEUM PARTNERS LP | | | | MANVEL | TX | 77578-0189 |
| 12146197 | OTTO ENERGY (GULF ONE) LLC | | | | Houston | TX | 77002 |
| 11540236 | OTTO TIM BONIN | Address on file | | | | | |
| 11534562 | OVIE RAY REEVES JR | Address on file | | | | | |
| 11540237 | OVIE RAY REEVES JR | Address on file | | | | | |
| 11537818 | OWEN OIL TOOLS LP | | | | HOUSTON | TX | 77040 |
| 12139202 | OWEN OIL TOOLS LP | | | | DALLAS | TX | 75284 |
| 11537819 | OWEN OIL TOOLS LP | | | | DALLAS | TX | 75284 |
| 11537818 | OWEN OIL TOOLS LP | | | | DALLAS | TX | 75284 |
| 12147177 | OXY USA INC. | | | | HOUSTON | TX | 77046-0521 |
| 11537822 | P & M USA LLC | | | | HOUSTON | TX | 77073 |
| 11537821 | P & M USA LLC | | | | HOUSTON | TX | 77073 |
| 11540238 | P B K ROYALTY & INVESTMENTS LLC | | | | ARDMORE | OK | 73402 |
| 11540239 | P J ENOCHSON | Address on file | | | | | |
| 11534563 | P J ENOCHSON | Address on file | | | | | |
| 11534564 | P MARK LANKFORD | Address on file | | | | | |
| 11540240 | P MARK LANKFORD | Address on file | | | | | |
| 11537823 | P2 ENERGY SOLUTIONS | | | | DENVER | CO | 80202 |
| 12139203 | P2 Energy Solutions | | | | Denver | CO | 80202 |
| 11540241 | PACIFIC MINERALS LLC | | | | NORMAN | OK | 73072-4700 |
| 11537825 | PAINTMIRE LLC | | | | HOUSTON | TX | 77027 |
| 12138684 | PaintMire, LLC | | | | Houston | TX | 77027 |
| 11537826 | PALACIOS ISD TAX ASSESSOR-COLLECTOR | | | | PALACIOS | TX | 77465 |
| 11537828 | PALEO DATA | | | | NEW ORLEANS | LA | 70124 |
| 12139204 | Paleo Data | | | | New Orleans | LA | 70124 |
| 11537829 | PALFINGER MARINE USA INC | | | | NEW IBERIA | LA | 70560 |
| 12139193 | PALFINGER MARINE USA INC | | | | NEW IBERIA | LA | 70560 |
| 11537830 | PALFINGER MARINE USA INC | | | | NEW IBERIA | LA | 70560 |
| 11540242 | PALMER LONG COMPANY LLC | | | | PLACIDA | FL | 33946 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 97 of 144

Debtors' Exhibit No. 48
Page 407 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 11534553 | PALMER LONG COMPANY LLC | | | | PLACIDA | FL | 33946 |
| 11540243 | PALMER R LONG JR | Address on file | | | | | |
| 11534554 | PALMER R LONG JR | Address on file | | | | | |
| 11537831 | PALOMA ENERGY CONSULTANTS | | | | TOMBALL | TX | 77377 |
| 12138685 | Paloma Pipe Line Company | | | | New Orleans | LA | 70130 |
| 11537832 | PAMELA ANDERSON | Address on file | | | | | |
| 11537833 | PAMELA BERNARD DAVIS | Address on file | | | | | |
| 11534555 | PAMELA J LITTLES | Address on file | | | | | |
| 11540244 | PAMELA J LITTLES | Address on file | | | | | |
| 11534556 | PAMELA M CARROLL | Address on file | | | | | |
| 11540245 | PAMELA M CARROLL | Address on file | | | | | |
| 11534557 | PAMELA POLSON | Address on file | | | | | |
| 11534558 | PAMELA R YURICK | Address on file | | | | | |
| 11534547 | PAMELA VUOSO | Address on file | | | | | |
| 11540246 | PAMELA VUOSO | Address on file | | | | | |
| 11540247 | PAN XTAOYAN | Address on file | | | | | |
| 12147178 | PANACO, INC. | | | | HOUSTON | TX | 77002 |
| 12138008 | PANDELL TECHNOLOGY USA CORPORATION | | | | HOUSTON | TX | 77082 |
| 11537834 | PANDELL TECHNOLOGY USA CORPORATION | | | | HOUSTON | TX | 77082 |
| 12139194 | Pandell Technology Usa Corporation | | | | Houston | TX | 77082 |
| 12138686 | Panther as Contract Operator for Venice Gathering System | | | | Spring | TX | 77379 |
| 12138687 | PANTHER AS COUNTRACT OPERATOR FOR VENICE GATHERING SYSTEM | | | | Spring | TX | 77379 |
| 11533936 | PANTHER BAYOU ENERGY LLC | | | | HOUSTON | TX | 77070 |
| 11533937 | PANTHER BAYOU MARSH ISLAND INTEREST II, LLC | | | | HOUSTON | TX | 44070 |
| 11537835 | PANTHER INTERSTATE PIPELINE ENERGY LLC | | | | SPRING | TX | 77379 |
| 11537836 | PANTHER OPERATING COMPANY, LLC (HIPS) | | | | HOUSTON | TX | 77042 |
| 11537837 | PANTHER OPERATING COMPANY, LLC (HIPS) | | | | HOUSTON | TX | 77042 |
| 12138688 | Panther Operating Company, LLC (Third Coast Midstream) | | | | Houston | TX | 77010 |
| 11537838 | PANTHER PIPELINE LLC | | | | SPRING | TX | 77379 |
| 12138689 | Panther Pipeline, LLC | | | | Texas City | TX | 77590 |
| 11537839 | PARADIGM | | | | WICHITA | KS | 67277 |
| 12146198 | PARKER HANNIFIN | | | | Cleveland | OH | 44124-4141 |
| 11537842 | PARKER HANNIFIN CORPORATION | | | | OVERLAND PARK | KS | 66211 |
| 11537843 | PARKMAN WHALING LLC | | | | HOUSTON | TX | 77002 |
| 11537844 | PARTCO INC | | | | BATON ROUGE | LA | 70816 |
| 12139195 | PARTCO INC | | | | BATON ROUGE | LA | 70816 |
| 11537845 | PARTCO INC | | | | BATON ROUGE | LA | 70816 |
| 11537846 | PARTY CENTRAL | | | | LAFAYETTE | LA | 70506 |
| 11537847 | PASSCO RAVENEAUX LLC | | | | HOUSTON | TX | 77069 |
| 11537848 | PAT MCDONALD | Address on file | | | | | |
| 11537849 | PATRICE ROSLYN MCNEIL | Address on file | | | | | |
| 11534548 | PATRICIA A C MONTGOMERY | Address on file | | | | | |
| 11540248 | PATRICIA A C MONTGOMERY | Address on file | | | | | |
| 11534549 | PATRICIA A ROGERS | Address on file | | | | | |
| 11540249 | PATRICIA A SLAMAN | Address on file | | | | | |
| 11534550 | PATRICIA A SLAMAN | Address on file | | | | | |
| 11534551 | PATRICIA ANN DAVIS | Address on file | | | | | |
| 11540250 | PATRICIA ANN DAVIS | Address on file | | | | | |
| 11537850 | PATRICIA ANN GORDON | Address on file | | | | | |
| 11537851 | PATRICIA ANNE L. CRAIL | Address on file | | | | | |
| 11534552 | PATRICIA B COLE | Address on file | | | | | |
| 11534541 | PATRICIA B PAINE | Address on file | | | | | |
| 11540251 | PATRICIA B PAINE | Address on file | | | | | |
| 11540252 | PATRICIA DIEBEL FLAUGHER | Address on file | | | | | |
| 11534542 | PATRICIA DORN TRUST | Address on file | | | | | |
| 11540253 | PATRICIA DORN TRUST | Address on file | | | | | |
| 11540254 | PATRICIA DUNN | Address on file | | | | | |
| 11534543 | PATRICIA DUNN | Address on file | | | | | |
| 11534544 | PATRICIA E MANN | Address on file | | | | | |
| 11540255 | PATRICIA E MANN | Address on file | | | | | |
| 11537852 | PATRICIA G. DUNCAN | Address on file | | | | | |
| 11534545 | PATRICIA H. WOJAHN | Address on file | | | | | |
| 11540256 | PATRICIA H. WOJAHN | Address on file | | | | | |
| 11534546 | PATRICIA MCINTYRE JACKSON | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 98 of 144

Debtors' Exhibit No. 48
Page 408 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 11540257 | PATRICIA MCINTYRE JACKSON | Address on file | | | | |
| 11534535 | PATRICIA NELSON BARBER | Address on file | | | | |
| 11540258 | PATRICIA NELSON BARBER | Address on file | | | | |
| 11537853 | PATRICIA POWER KOONCE FAMILY TRUST | Address on file | | | | |
| 11537854 | PATRICK BURCH | Address on file | | | | |
| 11537855 | PATRICK EILAND | Address on file | | | | |
| 11534536 | PATRICK F TIMMONS JR | Address on file | | | | |
| 11537856 | PATRICK HUSE | Address on file | | | | |
| 11540259 | PATRICK JOSEPH NELSON | Address on file | | | | |
| 11534537 | PATRICK JOSEPH NELSON | Address on file | | | | |
| 11540260 | PATRICK LEMAIRE | Address on file | | | | |
| 11534538 | PATRICK TUCKER | Address on file | | | | |
| 11537857 | PATRICK WADE LINZER | Address on file | | | | |
| 11534539 | PATSY J JACOBSEN | Address on file | | | | |
| 11540261 | PATSY J JACOBSEN | Address on file | | | | |
| 11534540 | PATSY L BARRETT | Address on file | | | | |
| 11540262 | PATSY MARIK BLASE | Address on file | | | | |
| 11537858 | PATTERSON RENTAL TOOLS, PATTERSON FISHING TOO | | | HOUMA | LA | 70360 |
| 11537859 | PATTERSON RENTAL TOOLS, PATTERSON FISHING TOO | | | HOUMA | LA | 70360 |
| 12139196 | PATTERSON RENTAL TOOLS, PATTERSON FISHING TOO | | | HOUMA | LA | 70360 |
| 11537860 | PATTI DRISKO | Address on file | | | | |
| 11540263 | PATTI POLLARD LICHTY | Address on file | | | | |
| 11534529 | PATTI POLLARD LICHTY | Address on file | | | | |
| 11534530 | PATTY JANE DURIO | Address on file | | | | |
| 11540264 | PATTY JANE DURIO | Address on file | | | | |
| 11539926 | PAUL & BETTY JACOBS | Address on file | | | | |
| 11539927 | PAUL & CATHY SCHROEDER FAM TR | Address on file | | | | |
| 11534531 | PAUL DEE BURDETT | Address on file | | | | |
| 11540265 | PAUL DUBOIS | Address on file | | | | |
| 11534532 | PAUL E BURTON | Address on file | | | | |
| 11540266 | PAUL E BURTON | Address on file | | | | |
| 12138690 | Paul G Hendershot | Address on file | | | | |
| 11540267 | PAUL G HENDERSHOTT | Address on file | | | | |
| 11534533 | PAUL G HENDERSHOTT | Address on file | | | | |
| 12146199 | Paul G. Hendershott | Address on file | | | | |
| 12138691 | Paul G. Hendershott | Address on file | | | | |
| 11537862 | PAUL GLUTH | Address on file | | | | |
| 11534534 | PAUL GREGORY WARNER | Address on file | | | | |
| 11540268 | PAUL GREGORY WARNER | Address on file | | | | |
| 11537863 | PAUL J PATOUT | Address on file | | | | |
| 11537864 | PAUL LANDRY | Address on file | | | | |
| 11540269 | PAUL PORT | Address on file | | | | |
| 11534523 | PAUL PORT | Address on file | | | | |
| 11534524 | PAUL R DUNPHY | Address on file | | | | |
| 11540270 | PAUL W BLEVINS | Address on file | | | | |
| 11534525 | PAUL W BLEVINS | Address on file | | | | |
| 11534526 | PAUL W MERRYMAN | Address on file | | | | |
| 11540271 | PAUL W MERRYMAN | Address on file | | | | |
| 11537865 | PAUL WASHINGTON | Address on file | | | | |
| 11537866 | PAULA LYNN PRESTON | Address on file | | | | |
| 11540272 | PAULINE AYO BAUGHMAN | Address on file | | | | |
| 11540273 | PAULINE D MIRKOVICH | Address on file | | | | |
| 11534527 | PAULINE G. HIGIE, TRUSTEE | Address on file | | | | |
| 11540274 | PAULINE G. HIGIE, TRUSTEE | Address on file | | | | |
| 11534528 | PAULINE KOUMONDUROS | Address on file | | | | |
| 11540275 | PAULINE KOUMONDUROS | Address on file | | | | |
| 11537868 | PAUL'S INSURANCE SERVICES LLC | | | GRAY | LA | 70359-1599 |
| 11537870 | PAWS ENERGY SERVICES INC. | | | ABBEVILLE | LA | 70510 |
| 12138692 | PAWS ENERGY SERVICES INC. | | | ABBEVILLE | LA | 70510 |
| 12139197 | PDI SOLUTIONS, LLC | | | SCHRIEVER | LA | 70395 |
| 11537872 | PDI SOLUTIONS, LLC | | | SCHRIEVER | LA | 70395 |
| 11537873 | PDI SOLUTIONS, LLC | | | SCHRIEVER | LA | 70395 |
| 11534517 | PEGGY PETTERS | Address on file | | | | |
| 11540276 | PEGGY PETTERS | Address on file | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 99 of 144

Debtors' Exhibit No. 48
Page 409 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| 11534518 | PEGGY STUART | Address on file | | | | | |
|----------|--------------|-----------------|---|---|-----------|------|---|
| 12138693 | PELICAN OILFIELD RENTALS LLC | | | | LAFAYETTE | LA | 70518 | |
| 11537877 | PELICAN OILFIELD RENTALS, LLC | | | | LAFAYETTE | LA | 70518 | |
| 11537876 | PELICAN OILFIELD RENTALS, LLC | | | | LAFAYETTE | LA | 70518 | |
| 12138009 | PELICAN WASTE AND DEBRIS LLC | | | | HOUMA | LA | 70360 | |
| 12139198 | PELICAN WASTE AND DEBRIS LLC | | | | HOUMA | LA | 70360 | |
| 11537879 | PELLERIN ENERGY RENTALS, LLC | | | | LAFAYETTE | LA | 70503 | |
| 12139187 | PELSTAR LLC | | | | HOUSTON | TX | 77284-0687 | |
| 11537881 | PELSTAR LLC | | | | HOUSTON | TX | 77284-0687 | |
| 11537880 | PELSTAR LLC | | | | HOUSTON | TX | 77284-0687 | |
| 12147179 | PELTO OIL COMPANY | | | | HOUSTON | TX | 77002 | |
| 11537883 | PENINSULA MARINE INC | | | | PORT BOLIVAR | TX | 77650-0501 | |
| 12139188 | PENINSULA MARINE INC | | | | PORT BOLIVAR | TX | 77650-0501 | |
| 11534519 | PENNY LUDDECKE | Address on file | | | | | |
| 11540277 | PENNY LUDDECKE | Address on file | | | | | |
| 11540278 | PENNY PELTIER TATE | Address on file | | | | | |
| 11534520 | PENNY SUTTON ESCHEAT | Address on file | | | | | |
| 11540279 | PENNY SUTTON ESCHEAT | Address on file | | | | | |
| 12147180 | PENNZOIL EXPLORATION AND PRODUCTION COMPANY | | | | HOUSTON | TX | 77002 | |
| 12147169 | PENNZOIL PRODUCING COMPANY | | | | HOUSTON | TX | 77002 | |
| 11540280 | PENROC OIL CORPORATION | | | | HOBBS | NM | 88241 | |
| 11537884 | PENROC OIL CORPORATION | | | | HOBBS | NM | 88241 | |
| 11534521 | PENROC OIL CORPORATION | | | | HOBBS | NM | 88241 | |
| 11540281 | PEOPLES BANK | Address on file | | | | | |
| 11534522 | PEOPLES BANK | Address on file | | | | | |
| 11537886 | PERC ENGINEERING LLC | | | | HOUSTON | TX | 77077 | |
| 12138694 | PERC ENGINEERING, LLC | | | | HOUSTON | TX | 77077 | |
| 11537888 | PERCY JONES | Address on file | | | | | |
| 11537889 | PERCY LOUGON | Address on file | | | | | |
| 12147170 | PEREGRINE O&G | | | | HOUSTON | TX | 77056 | |
| 12138695 | Peregrine Oil & Gas II, LLC | | | | Houston | TX | 77056 | |
| 12138696 | Peregrine Oil & Gas II, LLC | | | | Houston | TX | 77056 | |
| 12138697 | Peregrine Oil & Gas, LLC | | | | Houston | TX | 77056 | |
| 11537890 | PEREGRINE OIL & GAS, LP | | | | HOUSTON | TX | 77057-2141 | |
| 12146200 | Peregrine Oil & Gas, LP | | | | Houston | TX | 77056 | |
| 11537891 | PEREGRINE OIL & GAS, LP | | | | HOUSTON | TX | 77057-2141 | |
| 12138010 | Peregrine Oil & Gas, LP and Peregrine Oil & Gas II, LLC | | | | NEW ORLEANS | LA | 70130 | |
| 11533928 | PEREGRINE OIL AND GAS II LLC | | | | HOUSTON | TX | 77056 | |
| 11534511 | PEREGRINE OIL AND GAS II LLC | | | | HOUSTON | TX | 77056 | |
| 11540282 | PEREGRINE OIL AND GAS II LLC | | | | HOUSTON | TX | 77056 | |
| 11537892 | PEREGRINE OIL AND GAS II, LLC | | | | HOUSTON | TX | 77057-2141 | |
| 11537893 | PEREGRINE OIL AND GAS II, LLC | | | | HOUSTON | TX | 77057-2141 | |
| 11534512 | PEREGRINE OIL AND GAS LP | | | | HOUSTON | TX | 77056 | |
| 11537894 | PERNELL WILLIAMS MCKEE | Address on file | | | | | |
| 11534513 | PETE RIEPE | Address on file | | | | | |
| 11540283 | PETE RIEPE | Address on file | | | | | |
| 11537899 | PETER GRAY | Address on file | | | | | |
| 11534514 | PETER M COOK | Address on file | | | | | |
| 11540284 | PETER M COOK | Address on file | | | | | |
| 11537900 | PETER ORTEGO | Address on file | | | | | |
| 11540285 | PETER W AYO | Address on file | | | | | |
| 11537902 | PETRA CONSULTANTS, INC. | | | | LAFAYETTE | LA | 70508 | |
| 12138698 | PETRAM CONSULTING, LLC. | | | | HOUSTON | TX | 77002 | |
| 11537903 | PETRAM CONSULTING, LLC. | | | | HOUSTON | TX | 77002 | |
| 11537904 | PETRICORE | | | | HOUSTON | TX | 77046 | |
| 11537906 | PETRO AMIGOS SUPPLY INC | | | | HOUSTON | TX | 77079 | |
| 11537905 | PETRO AMIGOS SUPPLY INC | | | | HOUSTON | TX | 77079 | |
| 12139189 | PETRO AMIGOS SUPPLY INC | | | | HOUSTON | TX | 77079 | |
| 11534515 | PETRO PARTNERS LIMITED | Address on file | | | | | |
| 11540286 | PETRO PARTNERS LIMITED | | | | ARLINGTON | TX | 76096-0694 | |
| 11537907 | PETRO PULL LLC | | | | BROUSSARD | LA | 70518 | |
| 12139185 | PETRO PULL LLC | | | | BROUSSARD | LA | 70518 | |
| 11537908 | PETRO PULL LLC | | | | BROUSSARD | LA | 70518 | |
| 12138700 | Petrobal Upstream Delta 1, S.A. de C.V. | Calzada Legaria No. 549 | Torre 2 | Piso 14 | Mexico City | | 11250 | Mexico |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 100 of 144

Debtors' Exhibit No. 48
Page 410 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12138699 | Petrobal, S.A.P.I De CV | Calzada Legaria No. 549 | Torre 2 | Piso 14 | Mexico City | | 11250 | Mexico |
| 12663896 | PETROBAS AMERICA INC | | | | HOUSTON | TX | 77042 | |
| 12563381 | PETROBAS AMERICA INC | | | | HOUSTON | TX | 77079-2612 | |
| 11534516 | PETROBRAS AMERICA INC | | | | HOUSTON | TX | 77079-2612 | |
| 12147171 | PETROBRAS AMERICA, INC. | | | | HOUSTON | TX | 77079-2612 | |
| 11537909 | PETROFLOW, INC | | | | BELLAIRE | TX | 77401 | |
| 12138701 | Petroflow, Inc. | | | | Bellaire | TX | 77401 | |
| 11537910 | PETROLEUM ACCOUNTANTS SOCIETY OF OKC-TULSA CH | | | | TULSA | OK | 74101 | |
| 11537911 | PETROLEUM CLUB OF HOUSTON | | | | HOUSTON | TX | 77002 | |
| 12139190 | PETROLEUM CO-ORDINATORS | | | | LAFAYETTE | LA | 70508 | |
| 11537912 | PETROLEUM CO-ORDINATORS | | | | LAFAYETTE | LA | 70508 | |
| 11537913 | PETROLEUM EQUIPMENT & SERVICES ASSOCIATION | | | | HOUSTON | TX | 77042 | |
| 11537914 | PETROLEUM EXPERTS, INC. | | | | HOUSTON | TX | 77079-4526 | |
| 12138011 | PETROLEUM EXPERTS, INC. | | | | HOUSTON | TX | 77079-4526 | |
| 12139191 | Petroleum Experts, Inc. | | | | Houston | TX | 77079-4526 | |
| 11537915 | PETROLEUM GEO SERVICES INC | | | | HOUSTON | TX | 77079 | |
| 12139192 | PETROLEUM HELICOPTERS INC | | | | LAFAYETTE | LA | 70509-0808 | |
| 11537917 | PETROLEUM HELICOPTERS INC | | | | LAFAYETTE | LA | 70509-0808 | |
| 11537916 | PETROLEUM HELICOPTERS INC | | | | LAFAYETTE | LA | 70509-0808 | |
| 11537919 | PETROLEUM LABORATORIES INC | | | | HOUMA | LA | 70363 | |
| 12139181 | PETROLEUM LABORATORIES INC | | | | HOUMA | LA | 70363 | |
| 11537918 | PETROLEUM LABORATORIES INC | | | | HOUMA | LA | 70363 | |
| 11537921 | PETROLEUM SOLUTIONS INTERNATIONAL LLC | | | | LAFAYETTE | LA | 70503 | |
| 11537920 | PETROLEUM SOLUTIONS INTERNATIONAL LLC | | | | LAFAYETTE | LA | 70503 | |
| 12139182 | PETROLEUM SOLUTIONS INTERNATIONAL LLC | | | | LAFAYETTE | LA | 70503 | |
| 11534505 | PETROLINDO LLC | | | | TULSA | OK | 74152 | |
| 11537922 | PETROLINK DATA SERVICES, INC. | | | | HOUSTON | TX | 77092 | |
| 11537923 | PETROLINK DATA SERVICES, INC. | | | | HOUSTON | TX | 77092 | |
| 12139183 | PETROLINK DATA SERVICES, INC. | | | | HOUSTON | TX | 77092 | |
| 11537924 | PETROPHYSICAL APPLICATIONS INTERNATIONAL, INC | | | | THE WOODLANDS | TX | 77382 | |
| 12138702 | Petrophysical Applications International, Inc. | | | | The Woodlands | TX | 77382 | |
| 11537925 | PETROPHYSICAL SOLUTIONS INC | | | | HOUSTON | TX | 77042 | |
| 12138703 | Petrophysical Solutions, Inc. | | | | Houston | TX | 77042 | |
| 11537927 | PETROPLAN USA LLC | | | | HOUSTON | TX | 77042 | |
| 12139184 | Petroplan Usa Llc | | | | Houston | TX | 77042 | |
| 11537926 | PETROPLAN USA LLC | | | | HOUSTON | TX | 77042 | |
| 11533929 | PETROPRO ENERGY PARTNERS | | | | CYPRESS | TX | 77429 | |
| 12146201 | PetroQuest Energy | | | | Lafayette | LA | 70508 | |
| 11540287 | PETROQUEST ENERGY LLC | | | | LAFAYETTE | LA | 70502-3888 | |
| 11537929 | PETROQUEST ENERGY LLC | | | | LAFAYETTE | LA | 70502-3888 | |
| 11533930 | PETROQUEST ENERGY LLC | | | | LAFAYETTE | LA | 70502-3888 | |
| 11537928 | PETROQUEST ENERGY LLC | | | | LAFAYETTE | LA | 70502-3888 | |
| 12147173 | PETROQUEST ENERGY ONE, L.L.C | | | | LAFAYETTE | LA | 70508 | |
| 12147172 | PETROQUEST ENERGY, L.L.C. | | | | LAFAYETTE | LA | 70502-3888 | |
| 12147174 | PETROQUEST OIL & GAS, L.L.C | | | | LAFAYETTE | LA | 70508 | |
| 11537931 | PETROQUIP | | | | HARVEY | LA | 70058 | |
| 11537930 | PETROQUIP | | | | HARVEY | LA | 70058 | |
| 12138000 | PETROQUIP | | | | BELLE CHASSE | LA | 77037 | |
| 11537932 | PETROQUIP ENERGY SERVICES LLC | | | | WALLER | TX | 77484 | |
| 12138704 | PETROQUIP ENERGY SERVICES LLC | | | | WALLER | TX | 77484 | |
| 12146190 | PETROQUIP INC | | | | Miami | FL | 33166 | |
| 11537933 | PETROSEISMIC SOFTWARE | | | | BLOOMFIELD TWP | MI | 48301 | |
| 12139186 | Petroseismic Software | | | | Bloomfield Twp | MI | 48301 | |
| 11537934 | PETROSTAR SERVICES, LLC | | | | SAN ANTONIO | TX | 78249-2163 | |
| 12138705 | PETROSTAR SERVICES, LLC | | | | SAN ANTONIO | TX | 78249-2163 | |
| 11537935 | PETROSTAR SERVICES, LLC | | | | SAN ANTONIO | TX | 78249-2163 | |
| 12139175 | PETROSTREAM LP | | | | HOUSTON | TX | 77079 | |
| 11537936 | PETROSTREAM LP | | | | HOUSTON | TX | 77079 | |
| 11537937 | PETROSTREAM LP | | | | HOUSTON | TX | 77079 | |
| 11537939 | PETSEC ENERGY INC | | | | LAFAYETTE | LA | 70505-2671 | |
| 11537938 | PETSEC ENERGY INC | | | | LAFAYETTE | LA | 70505-2671 | |
| 12147163 | PETSEC ENERGY INC | | | | LAFAYETTE | LA | 70505-2671 | |
| 11533931 | PGP HOLDINGS I LLC | | | | KENNESAW | GA | 30144 | |
| 11537943 | PHARMASAFE INDUSTRIAL SERVICES INC | | | | LAFAYETTE | LA | 70503 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 101 of 144

Debtors' Exhibit No. 48
Page 411 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11537942 | PHARMASAFE INDUSTRIAL SERVICES INC | | | | LAFAYETTE | LA | 70503 |
| 12138706 | PHARMA-SAFE INDUSTRIAL SERVICES, INC. | | | | LAFAYETTE | LA | 70503 |
| 11534506 | PHEASANT OIL & GAS, INC. | | | | HEMPSTEAD | TX | 77445 |
| 11537944 | PHI HELIPASS, LLC | | | | LAFAYETTE | LA | 70508 |
| 12138707 | PHI HELIPASS, LLC | | | | LAFAYETTE | LA | 70508 |
| 12138708 | Philadelphia Indemnity Insurance Company | | | | Bala Cynwyd | PA | 19004 |
| 11534507 | PHILIP B LUCAS, JR | Address on file | | | | | |
| 11540288 | PHILIP PETER NEWSHAM | Address on file | | | | | |
| 11537945 | PHILIP SHANE KOONCE | Address on file | | | | | |
| 11534508 | PHILLIP KENT ANDERSON | Address on file | | | | | |
| 11540289 | PHILLIP KENT ANDERSON | Address on file | | | | | |
| 11534509 | PHILLIP THARP III | Address on file | | | | | |
| 11533920 | PHILLIPS 66 COMPANY | | | | BARTLESVILLE | OK | 74004 |
| 12138709 | Phillips 66 Company | | | | Houston | TX | 77242-1959 |
| 12147164 | PHILLIPS PETROLEUM COMPANY | | | | HOUSTON | TX | 77042 |
| 12147165 | PHILLIPS PETROLEUM ETAL | | | | HOUSTON | TX | 77042 |
| 11537947 | PHILOMENIA ROBERTA JOHNSON | Address on file | | | | | |
| 12147166 | PHOENIX EXPLORATION COMPANY, LP | | | | HOUSTON | TX | 77056-4400 |
| 12139176 | PHOENIX INTERNATIONAL HOLDING, INC | | | | CHANTILLY | VA | 20151 |
| 11537948 | PHOENIX INTERNATIONAL HOLDING, INC | | | | CHANTILLY | VA | 20151 |
| 11537949 | PHYLLIS LABRUYERE TOLEDANO | | | | | | |
| 11537953 | PIERRE BLAISE VILLERE II | Address on file | | | | | |
| 11534510 | PIERRE E CONNER III | Address on file | | | | | |
| 11540290 | PIERRE E CONNER III | Address on file | | | | | |
| 11534499 | PIERRE E CONNER, JR. PROPERTIES, LLC | | | | NEW ORLEANS | LA | 70118 |
| 11540291 | PIERRE E CONNER, JR. PROPERTIES, LLC | | | | NEW ORLEANS | LA | 70118 |
| 12146191 | PIESCES ENERGY LLC | | | | Houston | TX | 77002 |
| 11537955 | PINHOOK TOWER | | | | LAFAYETTE | LA | 70508 |
| 12139177 | PINNACLE ENGINEERING INC | | | | HOUSTON | TX | 77063 |
| 11537956 | PINNACLE ENGINEERING INC | | | | HOUSTON | TX | 77063 |
| 11537957 | PINNACLE ENGINEERING INC | | | | HOUSTON | TX | 77063 |
| 12139178 | PINNACLE PROJECT SERVICES LLC | | | | HOUSTON | TX | 77063 |
| 11537958 | PINNACLE PROJECT SERVICES LLC | | | | HOUSTON | TX | 77063 |
| 11534500 | PIONEER ASSOCIATED LT PTNRSHP | | | | NEW ORLEANS | LA | 70175-5166 |
| 11540292 | PIONEER ASSOCIATED LT PTNRSHP | | | | NEW ORLEANS | LA | 70175-5166 |
| 11537959 | PIONEER COILED TUBING SERVICES, LLC | | | | SAN ANTONIO | TX | 78209 |
| 11537960 | PIONEER CONTRACT SERVICES INC | | | | HOUSTON | TX | 77210-4346 |
| 12147167 | PIONEER NATURAL RESOURCES USA, INC. | | | | IRVING | TX | 75038 |
| 12147168 | PIONEER PRODUCTION CORPORATION, ET AL | | | | IRVING | TX | 75038 |
| 11537961 | PIONEER WIRELINE SERVICES | | | | DALLAS | TX | 75320-2567 |
| 12139179 | PIONEER WIRELINE SERVICES | | | | DALLAS | TX | 75320-2567 |
| 11537962 | PIPECO SERVICES | | | | DALLAS | TX | 75284-0280 |
| 12139180 | PIPECO SERVICES | | | | DALLAS | TX | 75284-0280 |
| 11537964 | PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMIN | | | | OKLAHOMA CITY | OK | 73169 |
| 12140293 | PIQUANT INC | | | | HOUSTON | TX | 77060-2153 |
| 11534501 | PIQUANT INC | | | | HOUSTON | TX | 77060-2153 |
| 12138710 | PIQUANT INC | | | | HOUSTON | TX | 77060-2153 |
| 11537965 | PIRACLE INC. | | | | SALT LAKE CITY | UT | 84121 |
| 12138711 | Pisces Energy LLC | | | | Metairie | LA | 77002 |
| 11537966 | PISCES ENERGY LLC | | | | METAIRIE | LA | 70002 |
| 11537967 | PITNEY BOWES GLOBAL FINANCIAL | | | | PITTSBURGH | PA | 15250-7887 |
| 12138712 | Pitney Bowes Global Financial Services LLC | | | | Pittsburgh | PA | 15250 |
| 11537968 | PITNEY BOWES POSTAGE BY PHONE | | | | SALT LAKE CITY | UT | 84106-4278 |
| 11537969 | PJT PARTNERS LP | | | | NEW YORK | NY | 10017 |
| 12138713 | Placid Refining Company LLC | | | | Houston | TX | 77042 |
| 11533921 | PLAINS EXPLORATION & PRODUCTION CO | | | | HOUSTON | TX | 77002 |
| 11537970 | PLAINS GAS SOLUTIONS | | | | HOUSTON | TX | 77002 |
| 12138714 | Plains Gas Solutions, LLC. | | | | Houston | TX | 77002 |
| 11537971 | PLAINS MARKETING LP | | | | HOUSTON | TX | 77210-4346 |
| 11537972 | PLANNING THRU COMPLETION, LLC. | | | | MAGNOLIA | TX | 77354 |
| 11537973 | PLANNING THRU COMPLETION, LLC. | | | | MAGNOLIA | TX | 77354 |
| 11537974 | PLANT MACHINERY, INC | | | | HOUSTON | TX | 77084 |
| 12146192 | PLAQUEMINE PARISH GOVERNMENT | | | | Belle Chasse | LA | 70037 |
| 12146193 | PLAQUEMINES OIL AND DEVELOPMENT COMPANY | | | | New Orleans | LA | 70118-4005 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 102 of 144

Debtors' Exhibit No. 48
Page 412 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11537977 | PLAQUEMINES PARISH CLERK OF COURT | | | | BELLE CHASSE | LA | 70037 |
| 11537979 | PLAQUEMINES PARISH GOVERNMENT | Address on file | | | | | |
| 11537981 | PLAQUEMINES PARISH SHERIFF OFFICE | | | | BELLE CHASE | LA | 70037 |
| 11537983 | PLS INC | | | | HOUSTON | TX | 77210-4987 |
| 12147157 | PLUMB OFFSHORE, INC. | | | | HOUSTON | TX | 77002 |
| 11537984 | PLUS SIGNS INC | | | | BERWICK | LA | 70342 |
| 12138715 | PMB SAFELTY & REGULATORY, INC. | | | | ABBEVILLE | LA | 70510 |
| 11537985 | PMB SAFETY AND REGULATORY, INC. | | | | ABBEVILLE | LA | 70510 |
| 11537986 | PNK (LAKE CHARLES), LLC | | | | LAS VEGAS | NV | 89169 |
| 11537987 | POGNE FAMILY TRUST | Address on file | | | | | |
| 12147158 | POGO PRODUCING COMPANY | | | | HOUSTON | TX | 77002 |
| 11537988 | POINT EIGHT POWER INC | | | | BELLE CHASSE | LA | 70037 |
| 11537989 | POINT EIGHT POWER INC | | | | BELLE CHASSE | LA | 70037 |
| 12139169 | POINT EIGHT POWER INC | | | | BELLE CHASSE | LA | 70037 |
| 11537990 | POLITICO LLC | | | | ARLINGTON | VA | 22209 |
| 11540294 | POLLY KAY KRENEK OWENS | Address on file | | | | | |
| 12146194 | Pore Pressure Consultants, LLC | | | | Houston | TX | 77027 |
| 11537994 | POSEIDON OIL PIPELINE CO LLC | | | | HOUSTON | TX | 77002 |
| 11537993 | POSEIDON OIL PIPELINE CO LLC | | | | HOUSTON | TX | 77002 |
| 12147162 | POSEIDON OIL PIPELINE COMPANY LLC | | | | HOUSTON | TX | 77005 |
| 12147159 | POSEIDON OIL PIPELINE COMPANY LLC | | | | HOUSTON | TX | 77002 |
| 12147161 | POSEIDON OIL PIPELINE COMPANY LLC | | | | HOUSTON | TX | 77004 |
| 12147160 | POSEIDON OIL PIPELINE COMPANY LLC | | | | HOUSTON | TX | 77003 |
| 11534502 | POSITIVE ENERGY LLC | | | | FOLSOM | LA | 70437 |
| 11540295 | POSITIVE ENERGY LLC | | | | FOLSOM | LA | 70437 |
| 11534503 | POSSE ENERGY LTD | | | | HOUSTON | TX | 77024-1271 |
| 11540296 | POSSE ENERGY LTD | | | | HOUSTON | TX | 77024-1271 |
| 11537995 | POST & SCHELL PC | | | | PHILADELPHIA | PA | 19103 |
| 12138716 | POWELL ELECTRICAL SYSTEMS INC. | | | | HOUSTON | TX | 77075 |
| 11537997 | POWELL ELECTRICAL SYSTEMS, INC | | | | HOUSTON | TX | 77075 |
| 11537996 | POWELL ELECTRICAL SYSTEMS, INC | | | | HOUSTON | TX | 77075 |
| 11534504 | POWELL GROUP INC | | | | BATON ROUGE | LA | 70821 |
| 11540297 | POWELL GROUP INC | | | | BATON ROUGE | LA | 70821 |
| 11537999 | POWER PERFORMANCE INC | | | | LAFAYETTE | LA | 70508 |
| 12139170 | POWER PERFORMANCE INC | | | | LAFAYETTE | LA | 70508 |
| 11537998 | POWER PERFORMANCE INC | | | | LAFAYETTE | LA | 70508 |
| 12139171 | POWERPRO TEXAS | | | | ENDINBURG | TX | 78540 |
| 11538000 | POWERPRO TEXAS | | | | ENDINBURG | TX | 78540 |
| 11538001 | POWERPRO TEXAS | | | | ENDINBURG | TX | 78540 |
| 11538002 | PPI QUALITY & ENGINEERING, LLC | | | | HOUSTON | TX | 77024 |
| 11538004 | PRECISION ENERGY SERVICES, INC | | | | HOUSTON | TX | 77056 |
| 12139172 | PRECISION PUMP & VALVE II, INC | | | | LAKE CHARLES | LA | 70606-5967 |
| 11538006 | PRECISION PUMP & VALVE II, INC | | | | LAKE CHARLES | LA | 70606-5967 |
| 11538005 | PRECISION PUMP & VALVE II, INC | | | | LAKE CHARLES | LA | 70606-5967 |
| 12139173 | PRECISION RENTAL SERVICES, LLC. | | | | HOUMA | LA | 70364 |
| 11538008 | PRECISION RENTAL SERVICES, LLC. | | | | HOUMA | LA | 70364 |
| 11538007 | PRECISION RENTAL SERVICES, LLC. | | | | HOUMA | LA | 70364 |
| 11540298 | PREMIER OIL & GAS TRUST | Address on file | | | | | |
| 11538010 | PREMIERE, INC | | | | HOUSTON | TX | 77210-4585 |
| 12138717 | PREMIERE, INC | | | | HOUSTON | TX | 77210-4585 |
| 11538011 | PREMIUM OILFIELD SERVICES, PREMIUM WIRELINE | | | | NEW IBERIA | LA | 70560 |
| 11538012 | PREMIUM OILFIELD SERVICES, PREMIUM WIRELINE | | | | NEW IBERIA | LA | 70560 |
| 12138718 | PREMIUM TOOLS,PREMIUM FISHING SERVICES | | | | NEW IBERIA | LA | 70560 |
| 11538013 | PRENG & ASSOCIATES LLC | | | | HOUSTON | TX | 77042 |
| 11534493 | PRENT H KALLENBERGER | Address on file | | | | | |
| 11540299 | PRENT H KALLENBERGER | Address on file | | | | | |
| 11538014 | PRESTON THOMAS LIVELY | Address on file | | | | | |
| 11538015 | PRESTON THOMAS LIVELY | Address on file | | | | | |
| 11538019 | PRICE FORBES & PARTNERS LIMITED | LLOYD'S BROKERS | 6TH FLOOR, 2 MINISTER COURT | MINCING LANE | LONDON | | EC3R 7PD | UNITED KINGDOM |
| 11538020 | PRICEWATERHOUSECOOPERS LLP | | | | TAMPA | FL | 33607 |
| 12138719 | PricewaterhouseCoopers LLP | | | | Houston | TX | 77002 |
| 11538021 | PRIDE OIL & GAS PROPERTIES | | | | LAFAYETTE | LA | 70505 |
| 11538022 | PRIME CAPITAL INVESTMENT ADVISORS LLC | | | | OVERLAND PARK | KS | 66211 |
| 12147151 | PRIME OFFSHORE L.L.C. | | | | HOUSTON | TX | 77024 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 103 of 144

Debtors' Exhibit No. 48
Page 413 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11538024 | PRIME TANK LLC | | | | BROUSSARD | LA | 70518 |
| 12139174 | PRIME TANK LLC | | | | BROUSSARD | LA | 70518 |
| 11538023 | PRIME TANK LLC | | | | BROUSSARD | LA | 70518 |
| 11534494 | PRIMITIVO MACIAS JR | Address on file | | | | | |
| 11540300 | PRIMITIVO MACIAS JR | Address on file | | | | | |
| 11538026 | PRIORITY ARTIFICIAL LIFT SERVICES, LLC | | | | HOUSTON | TX | 77041 |
| 12139163 | PRIORITY ARTIFICIAL LIFT SERVICES, LLC | | | | HOUSTON | TX | 77041 |
| 11538025 | PRIORITY ARTIFICIAL LIFT SERVICES, LLC | | | | HOUSTON | TX | 77041 |
| 11534495 | PRL HOLDINGS, L.L.C. | | | | BATON ROUGE | LA | 70806 |
| 11540301 | PRL HOLDINGS, L.L.C. | Address on file | | | | | |
| 11538028 | PRO UNLIMITED INC | | | | BOCA RATON | FL | 33434 |
| 12146185 | PRO VALVE SERVICES, INC | | | | Houma | LA | 70364 |
| 11538029 | PROBATE COURT OF MOBILE COUNTY | | | | MOBILE | AL | 36601 |
| 11538030 | PROBE RESOURCES US LTD | | | | HOUSTON | TX | 77084 |
| 11538031 | PROCESS LEVEL TECHNOLOGY, LTD | | | | LEAGUE CITY | TX | 77573 |
| 11538032 | PROCESS PIPING MATERIALS INC | | | | BROUSSARD | LA | 70518 |
| 11538033 | PROCESS PIPING MATERIALS INC | | | | BROUSSARD | LA | 70518 |
| 12139164 | PROCESS PIPING MATERIALS INC | | | | BROUSSARD | LA | 70518 |
| 11538034 | PROCESS SOLUTIONS & PRODUCTS LLC | | | | NEW IBERIA | LA | 70562-2107 |
| 11538035 | PROCESS SOLUTIONS & PRODUCTS LLC | | | | NEW IBERIA | LA | 70562-2107 |
| 12139165 | PROCESS SOLUTIONS & PRODUCTS LLC | | | | NEW IBERIA | LA | 70562-2107 |
| 11538036 | PROCOR CHEMICALS INC | | | | LAFAYETTE | LA | 70598-0008 |
| 12138720 | PROCOR CHEMICALS INC | | | | LAFAYETTE | LA | 70598-1356 |
| 11538038 | PRODUCED WATER SOLUTIONS, LLC | | | | BROUSSARD | LA | 70518 |
| 11538037 | PRODUCED WATER SOLUTIONS, LLC | | | | BROUSSARD | LA | 70518 |
| 12138721 | PRODUCED WATER SOLUTIONS, LLC | | | | BROUSSARD | LA | 70518 |
| 12138722 | PRODUCTION MANAGEMENT INDUSTRIES LLC | | | | Dallas | Tx | 75373 |
| 11538039 | PRODUCTION MANAGEMENT INDUSTRIES LLC | | | | MORGAN CITY | LA | 70380 |
| 11538040 | PRODUCTION MANAGEMENT INDUSTRIES LLC | | | | MORGAN CITY | LA | 70380 |
| 12138723 | PRODUCTION TECHNOLOGY & SERVICES, INC. | | | | HOUSTON | TX | 77077 |
| 11538041 | PRODUCTION TECHNOLOGY & SERVICES, INC. | | | | HOUSTON | TX | 77077 |
| 11538042 | PROFESSIONAL FLUID SERVICES, LLC | | | | LAFAYETTE | LA | 70508 |
| 12138724 | PROFESSIONAL FLUID SERVICES, LLC | | | | LAFAYETTE | LA | 70508 |
| 11538043 | PROFESSIONAL LANDEMENS ASSOCIATION OF NEW ORL | | | | NEW ORLEANS | LA | 70151-1123 |
| 11538045 | PROFESSIONAL RENTAL TOOLS LLC | | | | HOUSTON | TX | 77008 |
| 12139166 | PROFESSIONAL RENTAL TOOLS LLC | | | | HOUSTON | TX | 77008 |
| 11538044 | PROFESSIONAL RENTAL TOOLS LLC | | | | HOUSTON | TX | 77008 |
| 12139167 | PROFESSIONAL WIRELINE RENTALS | | | | DALLAS | TX | 75303-1341 |
| 11538046 | PROFESSIONAL WIRELINE RENTALS | | | | DALLAS | TX | 75303-1341 |
| 11538047 | PROGRESS MACHINE INC | | | | MORGAN CITY | LA | 70381 |
| 12139168 | PROGRESS MACHINE INC | | | | MORGAN CITY | LA | 70381 |
| 12146195 | Project Consulting Services, Inc. | | | | Metairie | LA | 70002 |
| 12146184 | PROMETHEAN ENERGY CORPORATION | | | | Houston | TX | 77002 |
| 11538048 | PROMPT INC | | | | LEBANON | NH | 03766 |
| 11538050 | PROSERV OPERATIONS INC | | | | HOUSTON | TX | 77041 |
| 11538049 | PROSERV OPERATIONS INC | | | | HOUSTON | TX | 77041 |
| 12139157 | PROSERV OPERATIONS INC | | | | HOUSTON | TX | 77041 |
| 11540302 | PROSPECTIVE INVESTMENT & TRADING CO | | | | SCOTTSDALE | AZ | 85261 |
| 11534496 | PROSPECTIVE INVESTMENT & TRADING CO | | | | SCOTTSDALE | AZ | 85261 |
| 11538051 | PROSPER OPERATORS, INC | | | | LAFAYETTE | LA | 70508 |
| 12138725 | PROSPER OPERATORS, INC | | | | LAFAYETTE | LA | 70508 |
| 11538052 | PROTEUS OIL PIPELINE COMPANY LLC | | | | HOUSTON | TX | 77210 |
| 11538053 | PROTEUS OIL PIPELINE COMPANY LLC | | | | HOUSTON | TX | 77210 |
| 12147152 | PROTEUS OIL PIPELINE COMPANY LLC | | | | HOUSTON | TX | 77079 |
| 11538054 | PROVISIONS ENERGY & MARINE SUPPORT | | | | BROUSSARD | LA | 70518 |
| 11538055 | PROVISIONS ENERGY & MARINE SUPPORT | | | | BROUSSARD | LA | 70518 |
| 12139158 | PROVISIONS ENERGY & MARINE SUPPORT | | | | BROUSSARD | LA | 70518 |
| 11538057 | PRUET OFFSHORE COMPANY | | | | JACKSON | MS | 39201 |
| 12146186 | Pruet Offshore Company | | | | Jackson | MS | 39201 |
| 11540303 | PRUITT COMPANY LLC | | | | LAKE CHARLES | LA | 70601 |
| 11534497 | PRUITT COMPANY LLC | | | | LAKE CHARLES | LA | 70601 |
| 11538058 | PSC INDUSTRIAL OUTSOURCING LP | | | | LAFAYETTE | LA | 70507 |
| 11538059 | PSC INDUSTRIAL OUTSOURCING LP | | | | LAFAYETTE | LA | 70507 |
| 12139159 | PSC INDUSTRIAL OUTSOURCING LP | | | | LAFAYETTE | LA | 70507 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 104 of 144

Debtors' Exhibit No. 48
Page 414 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11538060 | PUFFER SWEIVEN LP | | | | | STAFFORD | TX | 77477 | |
| 12147153 | PURE RESOURCES, L.P. | | | | | MIDLAND | TX | 79701 | |
| 11534498 | PWK TIMBERLAND LLC | | | | | LAKE CHARLES | LA | 70601 | |
| 11540304 | PWK TIMBERLAND LLC | | | | | LAKE CHARLES | LA | 70601 | |
| 11538062 | PYRAMID TUBULAR PRODUCTS LP | | | | | DALLAS | TX | 75303-1604 | |
| 12139160 | PYRAMID TUBULAR PRODUCTS LP | | | | | DALLAS | TX | 75303-1604 | |
| 11538061 | PYRAMID TUBULAR PRODUCTS LP | | | | | DALLAS | TX | 75303-1604 | |
| 12146187 | Quadrangle, L.L.C. | | | | | New York | NY | 10001 | |
| 11538064 | QUAIL TOOLS LP | | | | | NEW IBERIA | LA | 70562-0739 | |
| 11538063 | QUAIL TOOLS LP | | | | | NEW IBERIA | LA | 70562-0739 | |
| 12139153 | QUAIL TOOLS LP | | | | | NEW IBERIA | LA | 70562-0739 | |
| 11538066 | QUALITY CONSTRUCTION & PRODUCTION L | | | | | LAFAYETTE | LA | 70502 | |
| 12138726 | QUALITY CONSTRUCTION & PRODUCTION L | | | | | LAFAYETTE | LA | 70502 | |
| 11538068 | QUALITY ENERGY SERVICES, INC | | | | | HOUMA | LA | 70361 | |
| 12139154 | QUALITY ENERGY SERVICES, INC | | | | | HOUMA | LA | 70361 | |
| 11538067 | QUALITY ENERGY SERVICES, INC | | | | | HOUMA | LA | 70361 | |
| 12139155 | QUALITY PREHEAT & PRESSURE WASHERS INC | | | | | SLIDELL | LA | 70458 | |
| 11538069 | QUALITY PREHEAT & PRESSURE WASHERS INC | | | | | SLIDELL | LA | 70458 | |
| 12138727 | QUALITY PROCESS SERVICES LLC | | | | | HOUMA | LA | 70360 | |
| 11538070 | QUALITY PROCESS SERVICES LLC | | | | | HOUMA | LA | 70360 | |
| 12138728 | QUALITY PRODUCTION MGMT LLC | | | | | LAFAYETTE | LA | 70502 | |
| 11538071 | QUALITY PRODUCTION MGMT LLC | | | | | LAFAYETTE | LA | 70502 | |
| 11538073 | QUALITY RENTAL TOOLS INC | | | | | HOUMA | LA | 70361 | |
| 11538072 | QUALITY RENTAL TOOLS INC | | | | | HOUMA | LA | 70361 | |
| 12139156 | QUALITY RENTAL TOOLS INC | | | | | HOUMA | LA | 70361 | |
| 11538074 | QUALITY WIRELINE & CABLE INC. | BAY 23, 7503 - 35 ST SE | | | | CALGARY | AB | T2C 1V3 | CANADA |
| 12139145 | QUALITY WIRELINE & CABLE INC. | Bay 23, 7503 - 35 St SE | | | | CALGARY | AB | T2C 1V3 | Canada |
| 12146688 | QUANG AND KHANH PHAM | Address on file | | | | | | | |
| 11534487 | QUANG SINH & KHANH D PHAM | Address on file | | | | | | | |
| 11538075 | QUANTA ENERGY SERVICES LLC | | | | | HOUSTON | TX | 77056 | |
| 12139146 | QUANTA ENERGY SERVICES LLC | | | | | HOUSTON | TX | 77056 | |
| 11538076 | QUANTA MARINE SERVICES, LLC | | | | | HOUSTON | TX | 77042 | |
| 11534488 | QUENTIN SCOTT NOBLE | Address on file | | | | | | | |
| 12138729 | QUEST INTEGRITY USA LLC | | | | | KENT | WA | 98032 | |
| 11538078 | QUEST INTEGRITY USA LLC | | | | | STAFFORD | TX | 77478 | |
| 11538079 | QUESTOR PIPELINE VENTURE | | | | | KINGSLAND | TX | 78639 | |
| 12138730 | Questor Pipeline Venture | | | | | Kingsland | TX | 78639 | |
| 11538081 | QUORUM BUSINESS SOLUTIONS (USA), INC. | | | | | HOUSTON | TX | 77002 | |
| 12139147 | Quorum Business Solutions (Usa), Inc. | | | | | Houston | TX | 77002 | |
| 12138001 | QUORUM BUSINESS SOLUTIONS (USA), INC. | | | | | HOUSTON | TX | 77002 | |
| 11538083 | R & R RIG SERVICE, INC | | | | | HARVEY | LA | 70058 | |
| 11538082 | R & R RIG SERVICE, INC | | | | | HARVEY | LA | 70058 | |
| 12139105 | R & R RIG SERVICE, INC | | | | | HARVEY | LA | 70058 | |
| 11534489 | R A STONE | Address on file | | | | | | | |
| 11540305 | R A STONE | Address on file | | | | | | | |
| 11534490 | R ALENE RABENSBURG | Address on file | | | | | | | |
| 11540306 | R ALENE RABENSBURG | Address on file | | | | | | | |
| 11534491 | R C BLAKEY | Address on file | | | | | | | |
| 11540307 | R C BLAKEY | Address on file | | | | | | | |
| 11540308 | R H BAILLIO JR | Address on file | | | | | | | |
| 11540309 | R J SWISTOCK | Address on file | | | | | | | |
| 11540310 | R K BATES | Address on file | | | | | | | |
| 11540311 | R M CROUT | Address on file | | | | | | | |
| 11540312 | R M RAYBURN JR | Address on file | | | | | | | |
| 11534492 | R M RAYBURN JR | Address on file | | | | | | | |
| 11534481 | R MICHAEL PETERSON TRUSTEE | Address on file | | | | | | | |
| 11540313 | R PATRICK MURPHY AND | Address on file | | | | | | | |
| 11534482 | R PATRICK MURPHY AND | Address on file | | | | | | | |
| 11534483 | R R LONDOT | Address on file | | | | | | | |
| 11540314 | R R LONDOT | Address on file | | | | | | | |
| 11540315 | R SCOTT PULLIAM | Address on file | | | | | | | |
| 11534484 | R SCOTT PULLIAM | Address on file | | | | | | | |
| 11538085 | R&R ENERGY SERVICES LLC | | | | | HOUMA | LA | 70360 | |
| 11538084 | R&R ENERGY SERVICES LLC | | | | | HOUMA | LA | 70360 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 105 of 144

Debtors' Exhibit No. 48
Page 415 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12139104 | R&R ENERGY SERVICES LLC | | | | HOUMA | LA | 70360 |
| 12146178 | R.B. AND ELLEN MOSHER | Address on file | | | | | |
| 12139148 | R360 ENVIRONMENTAL SOLUTIONS LLC | | | | JENNINGS | LA | 70546 |
| 11538086 | R360 ENVIRONMENTAL SOLUTIONS LLC | | | | JENNINGS | LA | 70546 |
| 11538087 | R360 ENVIRONMENTAL SOLUTIONS LLC | | | | JENNINGS | LA | 70546 |
| 11534485 | RABIAH L. SUSBERRY TRUST | Address on file | | | | | |
| 11538091 | RACHEL DEMMER | Address on file | | | | | |
| 11538092 | RACHEL DESEANNE MITCHELL | Address on file | | | | | |
| 11534486 | RACHEL E KNELL | Address on file | | | | | |
| 11540316 | RACHEL E KNELL | Address on file | | | | | |
| 11540317 | RACHEL EARLES BRIAN | Address on file | | | | | |
| 11534475 | RACHEL EARLES BRIAN | Address on file | | | | | |
| 11538093 | RAE-DORCAS SCHEXNAYDER MAYS-STOGLIN | Address on file | | | | | |
| 11534476 | RAENETTE RACHELLE LYONS | Address on file | | | | | |
| 11540318 | RAENETTE RACHELLE LYONS | Address on file | | | | | |
| 11540319 | RAFFERTY ROYALTY PARTNERS | Address on file | | | | | |
| 11538095 | RAILROAD COMMISSION OF TEXAS | | | | AUSTIN | TX | 78701 |
| 11534477 | RALPH A COTHRAN | Address on file | | | | | |
| 11540320 | RALPH A COTHRAN | Address on file | | | | | |
| 11534478 | RALPH D AKERMAN | Address on file | | | | | |
| 11534479 | RALPH H BREEDING AND JANET BREEDING | Address on file | | | | | |
| 11540321 | RALPH H BREEDING AND JANET BREEDING | Address on file | | | | | |
| 11534480 | RALPH J DOBBINS | Address on file | | | | | |
| 11540322 | RALPH J DOBBINS | Address on file | | | | | |
| 11534469 | RALPH V ST JOHN | Address on file | | | | | |
| 11540323 | RALPH V ST JOHN | Address on file | | | | | |
| 11534470 | RAMIRO AMARO AND ROSE AMARO | Address on file | | | | | |
| 11538096 | RAMONA LYNN SIMS TAYLOR | Address on file | | | | | |
| 11540324 | RAMONA MARIE BONIN TRAHAN | Address on file | | | | | |
| 11538098 | RANDAL GRANGER | Address on file | | | | | |
| 11538099 | RANDALL BENSON | Address on file | | | | | |
| 11534471 | RANDALL J FLEMING | Address on file | | | | | |
| 11540325 | RANDALL J FLEMING | Address on file | | | | | |
| 11538100 | RANDALL LEWALD BOUIE SR. | Address on file | | | | | |
| 11534472 | RANDALL NICHOLAS MITCHELL | Address on file | | | | | |
| 11540326 | RANDALL NICHOLAS MITCHELL | Address on file | | | | | |
| 11534473 | RANDALL P CRENSHAW | Address on file | | | | | |
| 11540327 | RANDALL P CRENSHAW | Address on file | | | | | |
| 11534474 | RANDALL S RIEPE | Address on file | | | | | |
| 11540328 | RANDALL S RIEPE | Address on file | | | | | |
| 11540329 | RANDOLPH & MORTIMER ROYALTIES LLC | | | | KINGMAN | KS | 67068 |
| 11534463 | RANDOLPH & MORTIMER ROYALTIES LLC | | | | KINGMAN | KS | 67068 |
| 11534464 | RANDY E JUDD | Address on file | | | | | |
| 12147154 | RANGE RESOURCES CORPORATION | | | | FORT WORTH | TX | 76102 |
| 12147155 | RANGER OIL COMPANY | | | | HOUSTON | TX | 77024 |
| 11538103 | RAPID DRILLING LLC | | | | LAFAYETTE | LA | 70598 |
| 12138731 | RAPID DRILLING LLC | | | | LAFAYETTE | LA | 70598 |
| 11534465 | RAUL ARAGON AND | Address on file | | | | | |
| 11540330 | RAUL ARAGON AND | Address on file | | | | | |
| 12146189 | RAUL GUTIERREZ | Address on file | | | | | |
| 11538104 | RAY ALLEN FUECHE | Address on file | | | | | |
| 11534466 | RAY C FISH FOUNDATION | Address on file | | | | | |
| 11540331 | RAY C FISH FOUNDATION | Address on file | | | | | |
| 11538105 | RAY CORNELSON | Address on file | | | | | |
| 11540332 | RAY DONALD CORNELSON | Address on file | | | | | |
| 12138732 | RAY OIL TOOL CO. INC | | | | BROUSSARD | LA | 70518 |
| 11538106 | RAY OIL TOOL CO. INC | | | | BROUSSARD | LA | 70518 |
| 12137948 | Ray Sam | Address on file | | | | | |
| 11534467 | RAYE MONA SHUSTER | Address on file | | | | | |
| 11540333 | RAYE MONA SHUSTER | Address on file | | | | | |
| 11538107 | RAYFORD ANTHONY GORDON | Address on file | | | | | |
| 12137949 | Raylin Boudreaux | Address on file | | | | | |
| 11538108 | RAYMOND ALBERT MUNIZA | Address on file | | | | | |
| 11534468 | RAYMOND L MCBRIDE | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 106 of 144

Debtors' Exhibit No. 48
Page 416 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| 11540334 | RAYMOND L MCBRIDE | Address on file | | | | | |
| 11534457 | RAYMOND LOWRY JR | Address on file | | | | | |
| 11540335 | RAYMOND LOWRY JR | Address on file | | | | | |
| 11538109 | RAYMOND MITCHELL | Address on file | | | | | |
| 11540336 | RAYMOND P AMANDA S HAAS TR | Address on file | | | | | |
| 11540337 | RAYMOND S BRACH | Address on file | | | | | |
| 11538110 | RAYMOND SABINE JR. | Address on file | | | | | |
| 11540338 | RAYMOND SUSBERRY | Address on file | | | | | |
| 11540339 | RBC DAIN BAUCHER (Renamed RBC Wealth Management) | Address on file | | | | | |
| 11538111 | RCI CONSULTANTS INC | | | | HOUSTON | TX | 77064 |
| 12138733 | RCI Consultants, Inc. | | | | Houston | TX | 77064 |
| 11534458 | RCPTX LTD | | | | FORT WORTH | TX | 76102 |
| 11540340 | REAGAN C WILSON | Address on file | | | | | |
| 12139149 | REAGAN POWER & COMPRESSION LLC | | | | GRETNA | LA | 70053 |
| 11538112 | REAGAN POWER & COMPRESSION LLC | | | | GRETNA | LA | 70053 |
| 11538113 | REAGAN POWER & COMPRESSION LLC | | | | GRETNA | LA | 70053 |
| 11540341 | REBECCA A MOSES | Address on file | | | | | |
| 11534459 | REBECCA A MOSES | Address on file | | | | | |
| 11538114 | REBECCA GUESS | Address on file | | | | | |
| 11540342 | REBECCA LEE DORN | Address on file | | | | | |
| 11534460 | REBECCA LEE DORN | Address on file | | | | | |
| 11540343 | REBECCA ORDOYNE ARCENEAUX | Address on file | | | | | |
| 11540344 | REBECCA S PINCKARD ESTATE | Address on file | | | | | |
| 11538115 | RED DOG SYSTEMS INC. | ATTN: SUSAN WELLS | SUITE 1100 , 639 5TH AVENUE SW | | CALGARY | AB | T2P 0M9 | CANADA |
| 11538116 | RED FOX ENVIRONMENTAL SERVICE INC | | | | YOUNGSVILLE | LA | 70592 |
| 12139139 | RED FOX ENVIRONMENTAL SERVICE INC | | | | YOUNGSVILLE | LA | 70592 |
| 11538117 | RED FOX ENVIRONMENTAL SERVICE INC | | | | YOUNGSVILLE | LA | 70592 |
| 11538118 | RED PAW TECHNOLOGIES, INC | | | | ALBUQUERQUE | NM | 87111 |
| 12147156 | RED WILLOW | | | | HOUSTON | TX | 77002 |
| 12147145 | RED WILLOW OFFSHORE | | | | HOUSTON | TX | 77002 |
| 11534461 | RED WILLOW OFFSHORE LLC | | | | IGNACIO | CO | 81137 |
| 11538120 | RED WILLOW OFFSHORE LLC | | | | IGNACIO | CO | 81137 |
| 11533922 | RED WILLOW OFFSHORE LLC | | | | IGNACIO | CO | 81137 |
| 11538119 | RED WILLOW OFFSHORE LLC | | | | IGNACIO | CO | 81137 |
| 11540345 | RED WILLOW OFFSHORE LLC | | | | IGNACIO | CO | 81137 |
| 12138734 | RED WILLOW OFFSHORE LLC | | | | Houston | TX | 77002 |
| 12147146 | RED WILLOW OFFSHORE, LLC, ET AL | | | | HOUSTON | TX | 77002 |
| 12139150 | REDFISH RENTAL OF ORANGE | | | | ORANGE | TX | 77630 |
| 11538121 | REDFISH RENTAL OF ORANGE | | | | ORANGE | TX | 77630 |
| 11534462 | REDISTRIBUTION | Address on file | | | | | |
| 11540346 | REDISTRIBUTION | Address on file | | | | | |
| 11538124 | REFINITIV US LLC | | | | BOSTON | MA | 02241-5983 |
| 11538126 | REFUGIO COUNTY TAX ASSESSOR-COLLECTOR | | | | REFUGIO | TX | 78377 |
| 11540347 | REGINA FELAN | Address on file | | | | | |
| 11534451 | REGINA FELAN | Address on file | | | | | |
| 11538127 | REGINALD KEITH BERARD | Address on file | | | | | |
| 11538128 | REGINALD PAUL GREEN | Address on file | | | | | |
| 11538129 | REGINALD QUINN | Address on file | | | | | |
| 11538130 | REGIONS INSURANCE, INC | | | | NEW IBERIA | LA | 70560 |
| 12137950 | Regis Southern v. Eaton Oil Tools, Inc., Fieldwood Energy, LLC, Fieldwood Offshore, LLC, Fieldwood | | | | LAFAYETTE | LA | 70503 |
| 11809705 | Regis Southern, Baker & Associates, Attn: Reese W. Baker | | | | Houston | TX | 77024 |
| 11538131 | REGULATORY ECONOMICS GROUP LLC | | | | SAN FRANSICO | CA | 94105 |
| 11538132 | REGULATORY ECONOMICS GROUP LLC | | | | SAN FRANSICO | CA | 94105 |
| 11540348 | REH FAMILY LTD | | | | HOUSTON | TX | 77256 |
| 11534452 | REH FAMILY LTD | | | | HOUSTON | TX | 77256 |
| 11534453 | REID L WALKER AND | Address on file | | | | | |
| 11538133 | RELEVANT INDUSTRIAL, LLC | | | | HOUSTON | TX | 77064 |
| 11538134 | RELEVANT INDUSTRIAL, LLC | | | | HOUSTON | TX | 77064 |
| 12138735 | RELEVANT SOLUTIONS | | | | HOUSTON | TX | 77060 |
| 12139140 | RELIABLE MACHINE SERVICES INC | | | | LAFAYETTE | LA | 70506 |
| 11538136 | RELIABLE MACHINE SERVICES INC | | | | LAFAYETTE | LA | 70506 |
| 11538135 | RELIABLE MACHINE SERVICES INC | | | | LAFAYETTE | LA | 70506 |
| 12138736 | RELIABLE PACKER SALES & SERVICES TOOLS LLC | | | | LAFAYETTE | LA | 70508-8165 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 107 of 144

Debtors' Exhibit No. 48
Page 417 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11538137 | RELIABLE PACKER SALES & SERVICES TOOLS LLC | | | | LAFAYETTE | LA | 70508-8165 |
| 11538138 | RELIANT ENERGY RETAIL SERVICES, LLC | | | | PRINCETON | NJ | 08540 |
| 11538140 | RELYON NUTEC USA, LLC | | | | HOUMA | LA | 70363 |
| 11538139 | RELYON NUTEC USA, LLC | | | | HOUMA | LA | 70363 |
| 12146179 | Remora Operating, LLC | | | | Austin | TX | 78746 |
| 12146180 | Renaissance Offshore, LLC | | | | Houston | TX | 77024 |
| 11538141 | RENAISSANCE OFFSHORE, LLC | | | | HOUSTON | TX | 77024 |
| 11538142 | RENAISSANCE OFFSHORE, LLC | | | | HOUSTON | TX | 77024 |
| 11534454 | RENAISSANCE OFFSHORE, LLC | | | | HOUSTON | TX | 77024 |
| 11533923 | RENAISSANCE OFFSHORE, LLC | | | | HOUSTON | TX | 77024 |
| 12147147 | RENAISSANCE OFFSHORE, LLC | | | | HOUSTON | TX | 77024 |
| 11538143 | RENARDO GRAY | Address on file | | | | | |
| 11540349 | RENE MARIE HAAS | Address on file | | | | | |
| 11540350 | RENEE BORIN | Address on file | | | | | |
| 11534455 | RENEE LASALLE | Address on file | | | | | |
| 11540351 | RENEE LASALLE | Address on file | | | | | |
| 12146181 | Reniassance Offshore, Inc. | | | | Houston | TX | 77024 |
| 11538144 | RENTIER INC. | | | | ADA | OK | 74820 |
| 11538145 | REORG RESEARCH LIMITED | | | | NEW YORK | NY | 10010 |
| 12146182 | REPSOL E&P USA INC | | | | The Woodlands | TX | 77381 |
| 11538146 | REPUBLIC SERVICES INC | | | | PHOENIX | AZ | 85054 |
| 11538147 | REPUBLIC TITLE OF TEXAS, INC | | | | PLANO | TX | 75075 |
| 11538148 | RESERVOIR DATA SYSTEMS LLC | | | | SUGAR LAND | TX | 77479 |
| 11538149 | RESMAN AS | STRINDFJORDEGEN 1, N-7053 | | | RANHEIM | | NORWAY |
| 11538150 | RESMAN AS | ATTN: SCOTT LAVOIE | STRINDFJORDEGEN 1, N-7053 | | RANHEIM | | NORWAY |
| 12139141 | RESMAN AS | STRINDFJORDEGEN 1, N-7053 | | | RANHEIM | | NORWAY |
| 12137910 | RESMAN AS | STRINDFJORDEGEN 1,  N-7053 | | | RANHEIM | | NORWAY |
| 11538151 | RESOURCE RENTAL TOOLS LLC | | | | NEW IBERIA | LA | 70562 |
| 12138737 | RESOURCE RENTAL TOOLS LLC | | | | NEW IBERIA | LA | 70562 |
| 11538153 | RETIF OIL & FUEL | | | | HARVEY | LA | 70058 |
| 11538152 | RETIF OIL & FUEL | | | | HARVEY | LA | 70058 |
| 11538154 | REVENEW INTERNATIONAL LLC | | | | HOUSTON | TX | 77046 |
| 11538155 | REVOLUTIONARY SECURITY LLC | | | | BLUE BELL | PA | 19422 |
| 11538155 | REVOLUTIONARY SECURITY LLC | | | | Republic | MO | 65738 |
| 12139142 | Revolutionary Security Llc | | | | Blue Bell | PA | 19422 |
| 11538156 | REYNOLDS FRIZZELL LLP | | | | HOUSTON | TX | 77002 |
| 11540352 | RHETA HAAS PAGE | Address on file | | | | | |
| 11540353 | RHETT SCHILDROTH | Address on file | | | | | |
| 11534456 | RHETT SCHILDROTH | Address on file | | | | | |
| 11534445 | RICE FOUNDATION | | | | SKOKIE | IL | 60077-2151 |
| 11540354 | RICE FOUNDATION | | | | | | |
| 11538160 | RICHARD A LEE & NANCY J LEE | Address on file | | | | | |
| 11540355 | RICHARD ALAN MOLOHON | Address on file | | | | | |
| 11534446 | RICHARD ALAN MOLOHON | Address on file | | | | | |
| 11540356 | RICHARD B DORN | Address on file | | | | | |
| 11534447 | RICHARD B DORN | Address on file | | | | | |
| 11534448 | RICHARD BARLOW WILKENS IV | Address on file | | | | | |
| 11534449 | RICHARD BARRY DEUEL DECEASED | Address on file | | | | | |
| 11540357 | RICHARD BARRY DEUEL DECEASED | Address on file | | | | | |
| 11538161 | RICHARD BERARD | Address on file | | | | | |
| 11534450 | RICHARD COOK | Address on file | | | | | |
| 11540358 | RICHARD COOK | Address on file | | | | | |
| 11538162 | RICHARD CRAIN | Address on file | | | | | |
| 11540359 | RICHARD D LONG | Address on file | | | | | |
| 11538163 | RICHARD DUCOTE | Address on file | | | | | |
| 11534439 | RICHARD F & CAROLYN WILLETT | Address on file | | | | | |
| 11540360 | RICHARD F & CAROLYN WILLETT | Address on file | | | | | |
| 11534440 | RICHARD F WESER | Address on file | | | | | |
| 11540361 | RICHARD F WESER | Address on file | | | | | |
| 11538164 | RICHARD HARALSON | Address on file | | | | | |
| 11540362 | RICHARD HLAVKA AND | Address on file | | | | | |
| 11534441 | RICHARD HLAVKA AND | Address on file | | | | | |
| 11534442 | RICHARD J GARDNER | Address on file | | | | | |
| 11540363 | RICHARD J GARDNER | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 108 of 144

Debtors' Exhibit No. 48
Page 418 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11540364 | RICHARD JAMES LEBOUEF | Address on file | | | | | | |
| 11540365 | RICHARD JEWETT | Address on file | | | | | | |
| 11538165 | RICHARD JOHNSON | Address on file | | | | | | |
| 11534443 | RICHARD K STEVENS | Address on file | | | | | | |
| 11540366 | RICHARD K STEVENS | Address on file | | | | | | |
| 11540367 | RICHARD K. PIPKIN | Address on file | | | | | | |
| 11534444 | RICHARD K. PIPKIN | Address on file | | | | | | |
| 11534433 | RICHARD L SHIVE | Address on file | | | | | | |
| 11540368 | RICHARD L SHIVE | Address on file | | | | | | |
| 11540369 | RICHARD LEE GUSEMAN | Address on file | | | | | | |
| 11534434 | RICHARD LEE GUSEMAN | Address on file | | | | | | |
| 11534435 | RICHARD LEE GUSEMAN JR | Address on file | | | | | | |
| 11540370 | RICHARD LEE GUSEMAN JR | Address on file | | | | | | |
| 11538166 | RICHARD LOUIS GANT | Address on file | | | | | | |
| 11540371 | RICHARD M SLOAN | Address on file | | | | | | |
| 11540372 | RICHARD M STURLESE | Address on file | | | | | | |
| 12137951 | Richard Padgett | Address on file | | | | | | |
| 11538167 | RICHARD PERKINS | Address on file | | | | | | |
| 11540373 | RICHARD PICARD WEISS | Address on file | | | | | | |
| 11534436 | RICHARD PICARD WEISS | Address on file | | | | | | |
| 11534437 | RICHARD R CLARK | Address on file | | | | | | |
| 11540374 | RICHARD R CLARK | Address on file | | | | | | |
| 11540375 | RICHARD REEVES | Address on file | | | | | | |
| 11534438 | RICHARD REEVES | Address on file | | | | | | |
| 11540376 | RICHARD RYDELL DROSCHE | Address on file | | | | | | |
| 11534427 | RICHARD RYDELL DROSCHE | Address on file | | | | | | |
| 11534428 | RICHARD SCANNELL | Address on file | | | | | | |
| 11540377 | RICHARD SCANNELL | Address on file | | | | | | |
| 12138738 | Richard Schmidt - Black Elk Litigation Trust and the Black Elk Liquidating Trust | | | | Corpus Christi | TX | 78401 | |
| 12146183 | Richard Theriot | Address on file | | | | | | |
| 11540378 | RICHARD W. SCHELIN | Address on file | | | | | | |
| 11534429 | RICHARD W. SCHELIN | Address on file | | | | | | |
| 11540379 | RICHARD WAITS | Address on file | | | | | | |
| 11534430 | RICHARD WAITS | Address on file | | | | | | |
| 11540380 | RICHARD WAYNE MANN | Address on file | | | | | | |
| 11538169 | RICHARDS LAYTON & FINGER | | | | WILMINGTON | DE | 19801 | |
| 11538170 | RICHARD'S RESTAURANT SUPPLY | | | | HOUMA | LA | 70361 | |
| 12147148 | RICHFIELD | | | | LA PALMA | CA | 90623 | |
| 11534431 | RICHGOOD CORPORATION | | | | BIRMINGHAM | AL | 35223 | |
| 11540381 | RICHGOOD CORPORATION | | | | BIRMINGHAM | AL | 35223 | |
| 12146172 | Richmond Exploration & Production LLC | | | | Houston | TX | 77056 | |
| 11540382 | RICK D CLARK | Address on file | | | | | | |
| 11538171 | RICKY CHAPMAN | Address on file | | | | | | |
| 11534432 | RICKY D BREWER DECEASED | Address on file | | | | | | |
| 11540383 | RICKY D BREWER DECEASED | Address on file | | | | | | |
| 11538172 | RICKY DEVILLE | Address on file | | | | | | |
| 11534421 | RICKY J CORMIER | Address on file | | | | | | |
| 11540384 | RICKY J CORMIER | Address on file | | | | | | |
| 11540385 | RICKY L CARROLL | Address on file | | | | | | |
| 11534422 | RICKY L CARROLL | Address on file | | | | | | |
| 11538173 | RIDGELAKE ENERGY, INC. | | | | METAIRE | LA | 70002-7216 | |
| 12147149 | RIDGEWO | | | | | | | |
| 12147150 | RIDGEWOOD | | | | HOUSTON | TX | 77077 | |
| 12146173 | Ridgewood | | | | Houston | TX | 77077 | |
| 11533924 | RIDGEWOOD ALFALFA SOUTH, LLC | | | | PALM CITY | FL | 33480 | |
| 12146174 | Ridgewood Castle Rock, LLC | | | | Castle Rock | CO | 80108 | |
| 11533925 | RIDGEWOOD CASTLE ROCK, LLC | | | | MONTVALE | NJ | 07645 | |
| 12147139 | RIDGEWOOD DANTZLER | | | | HOUSTON | TX | 77077 | |
| 11534423 | RIDGEWOOD DANTZLER LLC | | | | HOUSTON | TX | 77077 | |
| 11534424 | RIDGEWOOD ENERGY 1990 II | | | | MONTVALE | NJ | 07645 | |
| 11540386 | RIDGEWOOD ENERGY 1990 III | | | | MONTVALE | NJ | 07645-1811 | |
| 11534425 | RIDGEWOOD ENERGY 1990 III | | | | MONTVALE | NJ | 07645-1811 | |
| 12147141 | RIDGEWOOD ENERGY CORPORATION | | | | TUXEDO PARK | NY | 10987 | |
| 11538175 | RIDGEWOOD ENERGY CORPORATION | | | | TUXEDO PARK | NY | 10987 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 109 of 144

Debtors' Exhibit No. 48
Page 419 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 11540387 | RIDGEWOOD ENERGY CORPORATION | | | MONTVALE | NJ | 0764S |
| 11534426 | RIDGEWOOD ENERGY CORPORATION | | | MONTVALE | NJ | 07645 |
| 12138739 | Ridgewood Energy Corporation | | | Houston | TX | 77077 |
| 11538174 | RIDGEWOOD ENERGY CORPORATION | | | TUXEDO PARK | NY | 10987 |
| 11533914 | RIDGEWOOD ENERGY CORPORATION | | | MONTVALE | NJ | 07645 |
| 12147140 | RIDGEWOOD ENERGY CORPORATION | | | MONTVALE | NJ | 07645 |
| 12138740 | RIDGEWOOD ENERGY CORPORATION | | | MONTVALE | NJ | 07645 |
| 11533915 | RIDGEWOOD ENERGY PARTNERSHIPS | | | MONTVALE | NJ | 07645 |
| 11539916 | RIDGEWOOD KATMAI LLC | | | MONTVALE | NJ | 07645 |
| 12138741 | RIDGEWOOD KATMAI LLC | | | Houston | TX | 77077 |
| 12146175 | Ridgewood King Cake | | | | | |
| 12147142 | Ridgewood King Cake, LLC | | | HOUSTON | TX | 77077 |
| 12146176 | Ridgewood Rockefeller, LLC | | | Wilmington | DE | 19808 |
| 12146177 | Ridgewood S Santa Cruz | | | Ridgewood | NJ | 07450 |
| 11540388 | RIEPE REVOCABLE LIVING TRUST | Address on file | | | | |
| 12146166 | Rig Management Consultants LLC | | | Pittsburgh | PA | 15205 |
| 12138742 | RIG QA INTERNATIONAL INC. | | | WILLIS | TX | 77318 |
| 11538176 | RIG QA INTERNATIONAL INC. | | | WILLIS | TX | 77318 |
| 11538177 | RIGHT HAND OILFIELD ASSOCIATES, LLC | | | LOCKPORT | LA | 70374-4217 |
| 12139143 | RIGHT HAND OILFIELD ASSOCIATES, LLC | | | LOCKPORT | LA | 70374-4217 |
| 12139144 | RIGNET INC | | | HOUSTON | TX | 77084 |
| 11538178 | RIGNET INC | | | HOUSTON | TX | 77084 |
| 12146167 | RILEYT MCCAFFERTY | Address on file | | | | |
| 12139133 | RINO-K&K COMPRESSION, INC | | | ODESSA | TX | 79765 |
| 11538180 | RINO-K&K COMPRESSION, INC | | | ODESSA | TX | 79765 |
| 11540389 | RIO BRAZOS MINERAL COMPANY LLC | | | GRAHAM | TX | 76450 |
| 11534415 | RIO BRAZOS MINERAL COMPANY LLC | | | GRAHAM | TX | 76450 |
| 11538182 | RIO FUEL & SUPPLY | | | MORGAN CITY | LA | 70381 |
| 11538181 | RIO FUEL & SUPPLY | | | MORGAN CITY | LA | 70381 |
| 11538184 | RIO GRANDE CITY CISD TAX OFFICE | | | RIO GRANDE CITY | TX | 78582 |
| 11538185 | RISHER LAND SERVICES INC. | | | LAFAYETTE | LA | 70506 |
| 11538186 | RISK MANAGEMENT & ENGINEERING, LTD | Address on file | | | | |
| 11540390 | RITA VACKAR | Address on file | | | | |
| 11540391 | RITA WEIMER CONGEMI | Address on file | | | | |
| 11538188 | RITTER FOREST PRODUCTS | | | NEDERLAND | TX | 77627 |
| 12139134 | RITTER FOREST PRODUCTS | | | NEDERLAND | TX | 77627 |
| 11538416 | RIVENDELL ROYALTY CORP | | | EDMOND | OK | 73083-3410 |
| 11540392 | RIVER REALTY LLC | | | NEW ORLEANS | LA | 70115 |
| 11538189 | RIVER RENTAL TOOLS INC | | | BELLE CHASSE | LA | 70037 |
| 12139135 | RIVER RENTAL TOOLS INC | | | BELLE CHASSE | LA | 70037 |
| 11538190 | RIVER RENTAL TOOLS INC | | | BELLE CHASSE | LA | 70037 |
| 11538192 | RIVERON CONSULTING LLC | | | DALLAS | TX | 75201 |
| 11538193 | RIVERS LEE JR AGENT & AIF RIVERS LEE III | Address on file | | | | |
| 11538194 | RIVERSTONE CAPITAL SERVICES LLC | | | NEW YORK | NY | 10019 |
| 11538195 | RIVERSTONE HOLDINGS LLC | | | NEW YORK | NY | 10019 |
| 11540393 | RIVERSTONE MANAGEMENT LLC | | | LAFAYETTE | LA | 70503 |
| 11534417 | RKL HOLDINGS LLC | | | BATON ROUGE | LA | 70808 |
| 11540394 | RKL HOLDINGS LLC | | | BATON ROUGE | LA | 70808 |
| 11538197 | RLC, LLC | | | BROUSSARD | LA | 70518 |
| 11538196 | RLC, LLC | | | BROUSSARD | LA | 70518 |
| 11538196 | RLC, LLC | | | Humble | TX | 77347-4910 |
| 12139136 | RLC, LLC | | | BROUSSARD | LA | 70518 |
| 11534418 | RLFASH LTD | | | BELLAIRE | TX | 77401 |
| 11540395 | RLFASH LTD | | | BELLAIRE | TX | 77401 |
| 11553736 | RLI | | | PEORIA | IL | 61615 |
| 12138743 | RLI Indemnity Company | | | Houston | TX | 77098 |
| 11538198 | RLI INSURANCE CO | | | KANSAS CITY | MO | 64184-4122 |
| 12138744 | RLI Insurance Company | | | Houston | TX | 77098 |
| 12147143 | RME PETROLEUM COMPANY | | | THE WOODLANDS | TX | 77380 |
| 11540396 | RN MINERALS LLC | | | LAKE CHARLES | LA | 70602 |
| 11534419 | RN MINERALS LLC | | | LAKE CHARLES | LA | 70602 |
| 11534420 | RNR PRODUCTION, LAND & CATTLE CO, INC. | | | FORT WORTH | TX | 76126 |
| 11540397 | RNR PRODUCTION, LAND & CATTLE CO, INC. | | | FORT WORTH | TX | 76126 |
| 11538200 | ROB PEARCE | Address on file | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 110 of 144

Debtors' Exhibit No. 48
Page 420 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11534409 | ROBBIE MAE INTLEHOUSE | Address on file | | | | | |
| 11540398 | ROBBIE MAE INTLEHOUSE | Address on file | | | | | |
| 11540399 | ROBBY CONRAD ROBINSON | Address on file | | | | | |
| 11534410 | ROBBY CONRAD ROBINSON | Address on file | | | | | |
| 11540400 | ROBERT A GARDNER JR | Address on file | | | | | |
| 11534411 | ROBERT A GARDNER JR | Address on file | | | | | |
| 11540401 | ROBERT A LITTLE | Address on file | | | | | |
| 11538202 | ROBERT A SCHROEDER INC | | | | MANDEVILLE | LA | 70470-0681 |
| 11540402 | ROBERT A. FLY | Address on file | | | | | |
| 11534412 | ROBERT A. FLY | Address on file | | | | | |
| 11540403 | ROBERT ALLEN SMITH | Address on file | | | | | |
| 11534413 | ROBERT ALLEN SMITH | Address on file | | | | | |
| 11534414 | ROBERT ALTON BRISCOE | Address on file | | | | | |
| 11540404 | ROBERT ALTON BRISCOE | Address on file | | | | | |
| 12146168 | ROBERT AND ELIZABETH WELCH | Address on file | | | | | |
| 12146169 | ROBERT AND JOHN WORTHINGTON | Address on file | | | | | |
| 11534403 | ROBERT AUGUST DROSCHE | Address on file | | | | | |
| 11540405 | ROBERT AUGUST DROSCHE | Address on file | | | | | |
| 11534404 | ROBERT B. ELLIOT | Address on file | | | | | |
| 11540406 | ROBERT B. ELLIOT | Address on file | | | | | |
| 11534405 | ROBERT C STRAUSS | Address on file | | | | | |
| 11540407 | ROBERT C STRAUSS | Address on file | | | | | |
| 11534406 | ROBERT CHRISTENBERRY | Address on file | | | | | |
| 11540408 | ROBERT CHRISTENBERRY | Address on file | | | | | |
| 11540409 | ROBERT D JOLLY | Address on file | | | | | |
| 11534407 | ROBERT D JOLLY | Address on file | | | | | |
| 11538203 | ROBERT D REYNOLDS TRUST | Address on file | | | | | |
| 11538204 | ROBERT D. ABELL | Address on file | | | | | |
| 11540410 | ROBERT E CHANDLER | Address on file | | | | | |
| 11534408 | ROBERT E CHANDLER | Address on file | | | | | |
| 11540411 | ROBERT E HENDERSON | Address on file | | | | | |
| 11540412 | ROBERT E STALCUP JR | Address on file | | | | | |
| 11534397 | ROBERT E STALCUP JR | Address on file | | | | | |
| 11534398 | ROBERT E. HENDERSON GST EXEMPT FAMILY TRUST | Address on file | | | | | |
| 11540413 | ROBERT E. HENDERSON GST EXEMPT FAMILY TRUST | Address on file | | | | | |
| 11534399 | ROBERT F DETHLEFS AND | Address on file | | | | | |
| 11540414 | ROBERT F WOODS | Address on file | | | | | |
| 11534400 | ROBERT F WOODS | Address on file | | | | | |
| 11540415 | ROBERT G PUGH | Address on file | | | | | |
| 11534401 | ROBERT G PUGH | Address on file | | | | | |
| 11540416 | ROBERT GRAYSON LOVICK JR | Address on file | | | | | |
| 11538205 | ROBERT HALF TECHNOLOGY | | | | LOS ANGELES | CA | 90074-3295 |
| 11534402 | ROBERT HEDRICK | Address on file | | | | | |
| 11540417 | ROBERT HEDRICK | Address on file | | | | | |
| 11540418 | ROBERT J HODGES | Address on file | | | | | |
| 11534391 | ROBERT J HODGES | Address on file | | | | | |
| 11534392 | ROBERT J. ARDELL | Address on file | | | | | |
| 11540419 | ROBERT J. ARDELL | Address on file | | | | | |
| 11540420 | ROBERT L LABRY | Address on file | | | | | |
| 11540421 | ROBERT L WILLIAMS | Address on file | | | | | |
| 11534393 | ROBERT L WILLIAMS | Address on file | | | | | |
| 11540422 | ROBERT L ZINN TRUSTEE | Address on file | | | | | |
| 11538206 | ROBERT L. BROUSSARD | Address on file | | | | | |
| 11538208 | ROBERT LANCE MUDD | Address on file | | | | | |
| 11538207 | ROBERT LANCE MUDD | Address on file | | | | | |
| 11534394 | ROBERT LEE KINNEY AND | Address on file | | | | | |
| 11540423 | ROBERT LEE KINNEY AND | Address on file | | | | | |
| 11540424 | ROBERT M GOLDSMITH | Address on file | | | | | |
| 11534395 | ROBERT M GOLDSMITH | Address on file | | | | | |
| 11534396 | ROBERT M GUNTHER JR | Address on file | | | | | |
| 11540425 | ROBERT M MCCABE | Address on file | | | | | |
| 11534385 | ROBERT M MCCABE | Address on file | | | | | |
| 11538209 | ROBERT MCQURTER | Address on file | | | | | |
| 11538210 | ROBERT MOORE | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 111 of 144

Debtors' Exhibit No. 48
Page 421 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11538211 | ROBERT NORMAN CABALLERO | Address on file | | | | | |
| 11540426 | ROBERT P BOUDREAUX | Address on file | | | | | |
| 11538386 | ROBERT RAY REEVES | Address on file | | | | | |
| 11540427 | ROBERT RAY REEVES | Address on file | | | | | |
| 11538212 | ROBERT RAY YOUNG | Address on file | | | | | |
| 11534428 | ROBERT S GREENBURG ESTATE | Address on file | | | | | |
| 11534387 | ROBERT SCANNELL | Address on file | | | | | |
| 11540429 | ROBERT SCANNELL | Address on file | | | | | |
| 11538213 | ROBERT SELBY JR | Address on file | | | | | |
| 11538214 | ROBERT SERGESKETTER | Address on file | | | | | |
| 11538215 | ROBERT SINCLAIR | Address on file | | | | | |
| 12146170 | ROBERT VIA | Address on file | | | | | |
| 11538216 | ROBERT VOORHIES SPILLER | Address on file | | | | | |
| 11538217 | ROBERT VOORHIES SPILLER | Address on file | | | | | |
| 11540430 | ROBERT W BICKHAM | Address on file | | | | | |
| 11538218 | ROBERT W. KRENEK | Address on file | | | | | |
| 11534388 | ROBERT WARE AND JULIA O WARE | Address on file | | | | | |
| 11538219 | ROBERT WAYNE MITCHELL SR. | Address on file | | | | | |
| 11538221 | ROBERTA THOMAS BIENVENU | Address on file | | | | | |
| 11538220 | ROBERTA THOMAS BIENVENU | Address on file | | | | | |
| 11540431 | ROBIN ELISE BARBER | Address on file | | | | | |
| 11534389 | ROBIN ELISE BARBER | Address on file | | | | | |
| 11534390 | ROBIN G GAGE AND | Address on file | | | | | |
| 11536690 | ROBIN GIROUARD | Address on file | | | | | |
| 11536692 | ROBIN INSTRUMENT & SPECIALTY INC | | | | LAFAYETTE | LA | 70506 | |
| 11536691 | ROBIN INSTRUMENT & SPECIALTY INC | | | | LAFAYETTE | LA | 70506 | |
| 12139137 | ROBIN INSTRUMENT & SPECIALTY INC | | | | LAFAYETTE | LA | 70506 | |
| 11540432 | ROBIN JOHN BALDWIN | Address on file | | | | | |
| 11534379 | ROBIN JOHN BALDWIN | Address on file | | | | | |
| 11536693 | ROBIN MARIE JOHNSON | Address on file | | | | | |
| 11534380 | ROBLEY CRAIG DUPLEIX | Address on file | | | | | |
| 11540433 | ROBLEY CRAIG DUPLEIX | Address on file | | | | | |
| 12146171 | ROC OIL PTY LTD | PO Box Q1496 | Queen Victoria Building | | Sydney NSW | | 1230 | Australia |
| 11536696 | ROCK SOLID IMAGES, INC | | | | HOUSTON | TX | 77063 | |
| 12138745 | Rock Solid Images, Inc. | | | | Houston | TX | 77063 | |
| 11536697 | ROCKY ROBBINS | | | | | | | |
| 11540434 | RODERICK FRANCIS FREDERICK | Address on file | | | | | |
| 12137941 | Rodi Marine LLC | Address on file | | | | NEW ORLEANS | LA | 70130 | |
| 11534381 | RODNEY B B & SUZANNE J FLOYD | Address on file | | | | | |
| 11534382 | RODNEY THORNTON | Address on file | | | | | |
| 11534383 | RODOLFO A COMA AND | Address on file | | | | | |
| 11540435 | ROGER BARESH | Address on file | | | | | |
| 11534384 | ROGER BARESH | Address on file | | | | | |
| 11536701 | ROGER LYNN FONTENETTE SR. | Address on file | | | | | |
| 11540436 | ROGERS FAMILY PROPERTIES, LLC | | | | LAFAYETTE | LA | 70505 | |
| 11534373 | ROGERS FAMILY PROPERTIES, LLC | | | | LAFAYETTE | LA | 70505 | |
| 11540437 | ROGERS GREEN | Address on file | | | | | |
| 12139138 | ROGUE INDUSTRIAL GROUP LLC | | | | MONTGOMERY | TX | 77356 | |
| 11536703 | ROGUE INDUSTRIAL GROUP LLC | | | | MONTGOMERY | TX | 77356 | |
| 11534374 | ROLAND J & GEORGIA MCCABE | Address on file | | | | | |
| 11540438 | ROLAND J & GEORGIA MCCABE | Address on file | | | | | |
| 11536704 | ROLAND MATTHEW JOHNSON | Address on file | | | | | |
| 11534375 | ROLF N. HUFNAGEL REVOCABLE TRUST | Address on file | | | | | |
| 11534376 | ROMA BELLE MUNROE ESTATE | Address on file | | | | | |
| 11536706 | ROMA INDEPENDENT SCHOOL DISTRICT | | | | ROMA | TX | 78584 | |
| 11533917 | RON A. WILSON | Address on file | | | | | |
| 11536710 | RON KIRK BERARD | Address on file | | | | | |
| 11536711 | RON LANDRY | Address on file | | | | | |
| 12146161 | RON MIRANDA | Address on file | | | | | |
| 11534377 | RON P SMILEY AKA RON POTTER SMILEY | Address on file | | | | | |
| 11540439 | RON P SMILEY AKA RON POTTER SMILEY | Address on file | | | | | |
| 11534378 | RONALD A GALLE AND DONNA R GALLE | Address on file | | | | | |
| 11534367 | RONALD BEYLOTTE & JUANITA BEYLOTTE | Address on file | | | | | |
| 11536712 | RONALD BONIN | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 112 of 144

Debtors' Exhibit No. 48
Page 422 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| 12146160 | RONALD CASTO | Address on file | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11540440 | RONALD COMPTON | Address on file | | | | | | | |
| 11534368 | RONALD COMPTON | Address on file | | | | | | | |
| 11534369 | RONALD E BUSH | Address on file | | | | | | | |
| 11536713 | RONALD E DAUTERIVE | Address on file | | | | | | | |
| 11534370 | RONALD E SLOVER | Address on file | | | | | | | |
| 11540441 | RONALD E SLOVER | Address on file | | | | | | | |
| 11534371 | RONALD EUGENE MCCANTS | Address on file | | | | | | | |
| 11536714 | RONALD JAMES PERRY | Address on file | | | | | | | |
| 11540442 | RONALD LYNN VINEYARD | Address on file | | | | | | | |
| 11534372 | RONALD MICHAEL CASTO | Address on file | | | | | | | |
| 11540443 | RONALD MICHAEL CASTO | Address on file | | | | | | | |
| 11540444 | RONALD REEVES | Address on file | | | | | | | |
| 11534361 | RONALD REEVES | Address on file | | | | | | | |
| 11540445 | RONALD T MONSOUR | Address on file | | | | | | | |
| 11534362 | RONALD T MONSOUR | Address on file | | | | | | | |
| 11540446 | RONALD W BRIDGES | Address on file | | | | | | | |
| 11536715 | RONALD WASHINGTON | Address on file | | | | | | | |
| 11536716 | RONALD WAYNE YOUNG | Address on file | | | | | | | |
| 12138016 | Ronald Williams | Address on file | | | | | | | |
| 12138016 | Ronald Williams | Address on file | | | | | | | |
| 11540447 | RONDA LEE WORTH GANTT | Address on file | | | | | | | |
| 11534363 | RONDA LEE WORTH GANTT | Address on file | | | | | | | |
| 11540448 | RONNIE C OWEN | Address on file | | | | | | | |
| 11534364 | RONNIE C OWEN | Address on file | | | | | | | |
| 11540449 | RONNIE LEMAIRE | Address on file | | | | | | | |
| 12146162 | Ronnie White Custom Homes, L.L.C. | | | | | Brenham | TX | 77833-8116 | |
| 12138746 | Rooster Oil & Gas LLC | | | | | Houston | TX | 77084 | |
| 11534365 | ROOSTER OIL & GAS LLC | | | | | HOUSTON | TX | 77084 | |
| 11540450 | ROOSTER OIL & GAS LLC | | | | | HOUSTON | TX | 77084 | |
| 11536717 | ROOSTER PETROLEUM LLC | | | | | HOUSTON | TX | 77084 | |
| 12138747 | ROP Ventures LLC | | | | | Katy | TX | 77450 | |
| 11536719 | ROP VENTURES LP | | | | | KATY | TX | 77450 | |
| 11536718 | ROP VENTURES LP | | | | | KATY | TX | 77450 | |
| 11540451 | ROSA LEE MORGAN | Address on file | | | | | | | |
| 11534366 | ROSA LEE MORGAN | Address on file | | | | | | | |
| 11536720 | ROSA THOMPSON GRAY | Address on file | | | | | | | |
| 11540452 | ROSALIE SCHWARZ | Address on file | | | | | | | |
| 11534355 | ROSALIE SCHWARZ | Address on file | | | | | | | |
| 11536721 | ROSALIND ANN WESLEY | Address on file | | | | | | | |
| 11540453 | ROSALIND ZOES ESTATE | Address on file | | | | | | | |
| 11534356 | ROSALIND ZOES ESTATE | Address on file | | | | | | | |
| 11540454 | ROSANA S LITTLE | Address on file | | | | | | | |
| 11534357 | ROSCOE SHIRLEY WELLS, JR. | Address on file | | | | | | | |
| 11540455 | ROSCOE SHIRLEY WELLS, JR. | Address on file | | | | | | | |
| 11536722 | ROSE & ASSOCIATES LLP | | | | | PFLUGERVILLE | TX | 78691 | |
| 11536723 | ROSE G PATOUT USUFRUCT | Address on file | | | | | | | |
| 11536724 | ROSE MARIE JOHNSON OBRIEN | Address on file | | | | | | | |
| 12147144 | ROSEFIELD PIPELINE COMPANY, LLC | | | | | THE WOODLANDS | TX | 77381 | |
| 11540456 | ROSEMARY B SMALLS | Address on file | | | | | | | |
| 11534358 | ROSEMARY RODERICK SECOR | Address on file | | | | | | | |
| 11533918 | ROSETTA RESOURCES OFFSHORE, LLC | | | | | HOUSTON | TX | 77070 | |
| 11536725 | ROSITA RHYMES STANCZAK | Address on file | | | | | | | |
| 11536726 | ROSITA RHYMES STANZAK | Address on file | | | | | | | |
| 11536727 | ROTHSCHILD & CO US INC | | | | | NEW YORK | NY | 10020 | |
| 12138748 | Rotorcraft Leasing Company, LLC | | | | | Broussard | LA | 70518 | |
| 11533919 | ROTORCRAFT LEASING CO LLC | | | | | BROUSSARD | LA | 70518 | |
| 11536728 | ROWAN COMPANIES, INC | | | | | HOUSTON | TX | 77056 | |
| 12139127 | ROWAN COMPANIES, INC | | | | | HOUSTON | TX | 77056 | |
| 12146163 | ROWAN DRILLING AMERICAS LIMITED | | | | | Houston | TX | 77056 | |
| 12146164 | ROWAN DRILLING US LIMITED | Cannon Place | 78 Cannon Street | | | London | | EC4N 6AF | United Kingdom |
| 11540457 | ROXANNE M. SUFFECOOL | Address on file | | | | | | | |
| 11534359 | ROXANNE M. SUFFECOOL | Address on file | | | | | | | |
| 11540458 | ROXIE ANNE MCGREW | Address on file | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 113 of 144

Debtors' Exhibit No. 48
Page 423 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11540459 | ROY A BRADWAY | Address on file | | | | | |
| 11534360 | ROY A BRADWAY | Address on file | | | | | |
| 11536729 | ROY CONLEY JOHNSON JR | Address on file | | | | | |
| 11540460 | ROY ELWIN OVERLEY III | Address on file | | | | | |
| 11540461 | ROY H DUBITZKY | Address on file | | | | | |
| 11536730 | ROY J PATOUT JR | Address on file | | | | | |
| 11540462 | ROY LEE KELLY | Address on file | | | | | |
| 11534349 | ROY LEE KELLY | Address on file | | | | | |
| 11536731 | ROYAL FONTENETTE III | Address on file | | | | | |
| 12138749 | ROYAL SERVICE AND RENTALS INC | | | | BROUSSARD | LA | 70518 |
| 11536732 | ROYAL SERVICE AND RENTALS INC | | | | BROUSSARD | LA | 70518 |
| 11540463 | ROYALTY BUYERS USA LLC | | | | BOERNE | TX | 78006 |
| 11540464 | ROYALTY CLEARINGHOUSE PARTNSHIP | | | | AUSTIN | TX | 78701 |
| 11534350 | ROYALTY REPOSITORY II LLC | | | | DENVER | CO | 80217-0180 |
| 11536733 | ROYCE ANDERSON | Address on file | | | | | |
| 11533908 | ROZEL ENERGY LLC | | | | LAFAYETTE | LA | 70505 |
| 11536734 | RPA ADVISORS LLC | | | | PARAMUS | NJ | 07652 |
| 11533909 | RPK INVESTMENTS LLC | | | | NEW ORLEANS | LA | 70130-6534 |
| 11536736 | RPS | | | | HOUSTON | TX | 77070 |
| 11536735 | RPS | | | | HOUSTON | TX | 77070 |
| 12138750 | RPS ENERGY | | | | HOUSTON | TX | 77070 |
| 12146165 | RPW INVESTMENTS | | | | Palm Beach Gardens | FL | 33418-6212 |
| 12138751 | RSC Group, Inc. (Ryder Scott) | | | | Houston | TX | 77002 |
| 12138752 | RTR Fund I, L.P. | | | | Houston | TX | 77057 |
| 11540465 | RUBY GUIDRY ADAMS ESTATE | Address on file | | | | | |
| 11540466 | RUBY MEAUX MURRELL | Address on file | | | | | |
| 11536737 | RUBY NELL FONTENETTE GREEN | Address on file | | | | | |
| 11533910 | RUDOLF B SIEGERT | Address on file | | | | | |
| 11534351 | RUDOLPH A KOSKA JR | Address on file | | | | | |
| 11540467 | RUDOLPH R GUERRERO | Address on file | | | | | |
| 11534352 | RUDOLPH R GUERRERO | Address on file | | | | | |
| 11540468 | RUDOU INC | | | | KAPLAN | LA | 70548 |
| 11540469 | RUFUS K BARTON III | Address on file | | | | | |
| 11536738 | RUSCO OPERATING, LLC | | | | AUSTIN | TX | 78701 |
| 11536739 | RUSCO OPERATING, LLC | | | | AUSTIN | TX | 78701 |
| 11536741 | RUSSELL COATS | Address on file | | | | | |
| 11540470 | RUSSELL K ZAUNBRECHER | Address on file | | | | | |
| 11534353 | RUSSELL NICKERSON | Address on file | | | | | |
| 11540471 | RUSSELL NICKERSON | Address on file | | | | | |
| 11536744 | RUSTIC | Address on file | | | | | |
| 12146154 | RUYHDI HALILI TRUST | Address on file | | | | | |
| 11533911 | RVC KAISER LLC C/O CIMINI & | | | | METAIRIE | LA | 70005 |
| 12147133 | RWE PERTROLEUM COMPANY ET AL | | | | THE WOODLANDS | TX | 77380 |
| 11540472 | RYAN ADAM BROOKS NON-EXEMPT TRUST | Address on file | | | | | |
| 11536747 | RYAN BROUSSARD | Address on file | | | | | |
| 11534354 | RYAN BUSH | Address on file | | | | | |
| 11536748 | RYAN MINICK | Address on file | | | | | |
| 11533912 | RYAN OIL & GAS PARTNERS LLC | | | | NEW ORLEANS | LA | 70118 |
| 12137942 | RYAN, LLC | | | | DALLAS | TX | 75240 |
| 11536749 | RYAN, LLC | | | | DALLAS | TX | 75240 |
| 11536750 | RYDER SCOTT COMPANY LP | | | | HOUSTON | TX | 77002 |
| 11536751 | S & N PUMP COMPANY INC | | | | HOUSTON | TX | 77064 |
| 11540473 | S A CHRISTOPHER | Address on file | | | | | |
| 11540474 | S M DANIEL | Address on file | | | | | |
| 11534343 | S M DANIEL | Address on file | | | | | |
| 11540475 | S O'BRIEN J MCMURREY L MADDOX | Address on file | | | | | |
| 11536752 | S&P GLOBAL INC | | | | NEW YORK | NY | 10041-3205 |
| 12146137 | S&S Consulting Group, LLC | | | | Baldwin | LA | 70514 |
| 11536753 | S.O.S SURVIVAL-CRAFT OFFSHORE SERVI | | | | SLIDELL | LA | 70469-5031 |
| 12139079 | S.O.S SURVIVAL-CRAFT OFFSHORE SERVI | | | | SLIDELL | LA | 70469-5031 |
| 11536754 | S.O.S SURVIVAL-CRAFT OFFSHORE SERVI | | | | SLIDELL | LA | 70469-5031 |
| 12147134 | SABCO OIL AND GAS CORPORATION | | | | HOUSTON | TX | 77079 |
| 11536756 | SABINE ENVIRONMENTAL SERVICES, LLC | | | | DALLAS | TX | 75231 |
| 11536755 | SABINE ENVIRONMENTAL SERVICES, LLC | | | | DALLAS | TX | 75231 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 114 of 144

Debtors' Exhibit No. 48
Page 424 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 12139106 | SABINE ENVIRONMENTAL SERVICES, LLC | | | DALLAS | TX | 75231 |
| 11536757 | SABINE HUB SERVICES COMPANY | | | SAN RAMON | CA | 94583-2324 |
| 11534344 | SABINE LOUISIANA ROYALTY TRUST | Address on file | | | | |
| 11540476 | SABINE LOUISIANA ROYALTY TRUST | Address on file | | | | |
| 11534345 | SABINE OIL & GAS CORPORATION | | | HOUSTON | TX | 77002 |
| 11540477 | SABINE OIL & GAS CORPORATION | | | HOUSTON | TX | 77002 |
| 11536758 | SABINE OIL AND GAS CORPORATION | | | HOUSTON | TX | 77002 |
| 11536760 | SAFETY & TRAINING CONSULTANTS, LLC | | | HOUMA | LA | 70360 |
| 11536761 | SAFETY MANAGEMENT SYSTEMS LLC | | | LAFAYETTE | LA | 70509 |
| 11536762 | SAFETY MANAGEMENT SYSTEMS LLC | | | LAFAYETTE | LA | 70509 |
| 11536763 | SAFETY MANAGEMENT SYSTEMS LLC | | | LAFAYETTE | LA | 70509 |
| 12139107 | SAFEZONE SAFETY SYSTEMS, LLC | | | GRAY | LA | 70359 |
| 11536765 | SAFEZONE SAFETY SYSTEMS, LLC | | | GRAY | LA | 70359 |
| 11536764 | SAFEZONE SAFETY SYSTEMS, LLC | | | GRAY | LA | 70359 |
| 11536767 | SAIA MOTOR FREIGHT LINE INC | | | DALLAS | TX | 75373-0532 |
| 11536766 | SAIA MOTOR FREIGHT LINE INC | | | DALLAS | TX | 75373-0532 |
| 12139108 | SAIA MOTOR FREIGHT LINE INC | | | DALLAS | TX | 75373-0532 |
| 11536769 | SALAZAR EXPRESS | | | HOUSTON | TX | 77065 |
| 11540478 | SALLY ELIZABETH SWANSON | Address on file | | | | |
| 11540479 | SALLY NEWSHAM INGLIS | Address on file | | | | |
| 11540480 | SALLY SUZANN MCCARTY | Address on file | | | | |
| 11540481 | SALVATORE PANZECA | Address on file | | | | |
| 11536771 | SAM BOYAR | Address on file | | | | |
| 11536772 | SAM YOUNG | Address on file | | | | |
| 11536773 | SAMANTHA M HILDER 2011 TRUST | Address on file | | | | |
| 12147135 | SAMEDAN | | | HOUSTON | TX | 77070 |
| 12147136 | SAMEDAN ET AL | | | HOUSTON | TX | 77070 |
| 12147137 | SAMEDAN OIL CORPORATION | | | HOUSTON | TX | 77070 |
| 11536774 | SAMEL BRADFORD | Address on file | | | | |
| 11534346 | SAMMYE L DEES | Address on file | | | | |
| 11540482 | SAMMYE L DEES | Address on file | | | | |
| 12147138 | SAMSON CONTOUR ENERGY E&P, LLC | | | TULSA | OK | 74103 |
| 12147127 | SAMSON OFFSHORE COMPANY | | | TULSA | OK | 74119 |
| 12146156 | Samson Offshore Mapleleaf | | | Wilimington | DE | 19801 |
| 11533913 | Samson Offshore MAPLELEAF | | | TULSA | OK | 74119 |
| 12146157 | Samson Offshore Mapleleaf, LLC | | | Tulsa | OK | 74119 |
| 11536775 | SAMSON OFFSHORE MAPLELEAF, LLC | | | TULSA | OK | 74119-1076 |
| 12147128 | SAMSON OFFSHORE MAPLELEAF, LLC | | | TULSA | OK | 74119 |
| 12146155 | Samson Offshore, LLC | | | Tulsa | OK | 74119 |
| 11534347 | SAMSUNG OIL & GAS USA CORP | | | NEW ORLEANS | LA | 70112 |
| 11534348 | SAMUEL L FLY JR | Address on file | | | | |
| 11540483 | SAMUEL L FLY JR | Address on file | | | | |
| 11534337 | SAMUEL LAWRENCE GUSEMAN | Address on file | | | | |
| 11540484 | SAMUEL LAWRENCE GUSEMAN | Address on file | | | | |
| 11540485 | SAMUEL LEE DONOHOO | Address on file | | | | |
| 11534338 | SAMUEL LEE DONOHOO | Address on file | | | | |
| 11540486 | SAMUEL ROBERT MEAUX | Address on file | | | | |
| 11540487 | SAMUEL YARBOROUGH PRUITT | Address on file | | | | |
| 11534339 | SAMUEL YARBOROUGH PRUITT | Address on file | | | | |
| 11536776 | SAN LEON MUNICIPAL UTILITY DISTRICT | | | SAN LEON | TX | 77539 |
| 12139098 | SAN LEON MUNICIPAL UTILITY DISTRICT | | | SAN LEON | TX | 77539 |
| 12139097 | Sanare Energy Partners, LLC | | | HOUSTON | TX | 77046 |
| 11536777 | SANARE ENERGY PARTNERS, LLC | | | HOUSTON | TX | 77046 |
| 12138753 | Sanare Energy Partners, LLC | | | Houston | TX | 77046 |
| 11534340 | SANARE ENERGY PARTNERS, LLC | | | HOUSTON | TX | 77046 |
| 12138754 | Sanare Energy Partners, LLC | | | HOUSTON | TX | 77042 |
| 11533902 | SANARE ENERGY PARTNERS, LLC | | | HOUSTON | TX | 77046 |
| 11540488 | SANARE ENERGY PARTNERS, LLC | | | HOUSTON | TX | 77046 |
| 11536778 | SANARE ENERGY PARTNERS, LLC | | | HOUSTON | TX | 77046 |
| 12146158 | Sandel Energy, Inc. | | | Huntsville | TX | 77340-3860 |
| 11540489 | SANDRA ANN POHL ESCHEAT | Address on file | | | | |
| 11536781 | SANDRA BRICKER | Address on file | | | | |
| 11540490 | SANDRA CLAIRE BRUNS WOLF TRUST | Address on file | | | | |
| 11534341 | SANDRA J CRISLER | Address on file | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 115 of 144

Debtors' Exhibit No. 48
Page 425 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11540491 | SANDRA JEAN LEE DUPLEIX | | Address on file | | | | |
| 11534342 | SANDRA JEAN LEE DUPLEIX | | Address on file | | | | |
| 11536782 | SANDRA JEAN MOORE CARR | | Address on file | | | | |
| 11540492 | SANDRA K ECKELS | | Address on file | | | | |
| 11534331 | SANDRA K ECKELS | | Address on file | | | | |
| 11540493 | SANDRA LEMAIRE | | Address on file | | | | |
| 11536783 | SANDRA MUSACHIO | | Address on file | | | | |
| 11536784 | SANDRA SABINE | | Address on file | | | | |
| 11536785 | SANDRIDGE ENERGY OFFSHORE LLC | | | | OKLAHOMA CITY | OK | 73102 |
| 12146159 | Sandridge Energy Offshore, LLC | | | | Oklahoma City | OK | 73102-6406 |
| 12147129 | SANDRIDGE OFFSHORE, LLC | | | | Oklahoma City | OK | 73102-6406 |
| 12146148 | Sandridge Offshore, LLC | | | | Oklahoma City | OK | 73118-1420 |
| 12147130 | SANDRIDGE ONSHORE LLC | | | | OKLAHOMA CITY | OK | 73102-6406 |
| 12146149 | SandRidge Onshore, LLC | | | | Oklahoma City | OK | 73102 |
| 11540494 | SANDY CREEK PARTNERS LP | | | | HOUSTON | TX | 77077 |
| 11536786 | SANDY NADINE JOHNSON THOMAS | | Address on file | | | | |
| 12146150 | SARA E. WOODWARD MCHALE | | Address on file | | | | |
| 11540495 | SARA RUTH PETERSEN | | Address on file | | | | |
| 11540496 | SARAH HARANG NAQUIN | | Address on file | | | | |
| 11534332 | SARALYN JACOBSON RICHARD | | Address on file | | | | |
| 11536789 | Sarita Lee Gunter | | Address on file | | | | |
| 11536789 | Sarita Lee Gunter | | Address on file | | | | |
| 11536789 | Sarita Lee Gunter | | Address on file | | | | |
| 11536789 | Sarita Lee Gunter | | Address on file | | | | |
| 11540497 | SAUR MINERALS LLC | | | | LAFAYETTE | LA | 70505 |
| 12146151 | SB, GULF PRODUCTION | | | | HOUSTON | TX | 77007-1848 |
| 11536792 | SBM GULF PRODUCTION LLC | | | | HOUSTON | TX | 77077 |
| 11536793 | SBM GULF PRODUCTION LLC | | | | HOUSTON | TX | 77077 |
| 12138755 | SBM Gulf Production, LLC | | | | Houston | TX | 77077 |
| 12147131 | SBM Gulf Production, LLC | | | | HOUSTON | TX | 77077 |
| 11533903 | SBM GULF PRODUCTION, LLC | | | | HOUSTON | TX | 77077 |
| 12147132 | SBM THUNDER HAWK S. A., A SWISS COMPANY | | | | HOUSTON | TX | 77077 |
| 11536794 | SBS ENERGY SERVICES, LLC. | | | | GRAY | LA | 70359 |
| 12138756 | SBS ENERGY SERVICES, LLC. | | | | GRAY | LA | 70359 |
| 11536795 | SCHAMBO MANUFACTURING LLC | | | | CARENCRO | LA | 70520 |
| 11536796 | SCHAMBO MANUFACTURING LLC | | | | CARENCRO | LA | 70520 |
| 12139099 | SCHAMBO MANUFACTURING LLC | | | | CARENCRO | LA | 70520 |
| 11536798 | SCHIFFER HICKS JOHNSON PLLC | | | | HOUSTON | TX | 77002 |
| 11536800 | SCHLUMBERGER TECHNOLOGY CORPORATION | | | | HOUSTON | TX | 77077 |
| 11536799 | SCHLUMBERGER TECHNOLOGY CORPORATION | | | | HOUSTON | TX | 77077 |
| 12137943 | SCHLUMBERGER TECHNOLOGY CORPORATION | | | | HOUSTON | TX | 77077 |
| 12139100 | SCHLUMBERGER TECHNOLOGY CORPORATION | | | | HOUSTON | TX | 77077 |
| 11536805 | SCIENTIFIC DRILLING INTERNATIONAL, INC. | | | | HOUSTON | TX | 77060 |
| 12147121 | SCL RESOURCES, LLC | | | | IRVINE | CA | 92620 |
| 12146152 | SCL Resources, LLC | | | | Carrollton | TX | 75007 |
| 11536808 | SCOTT ARMATURE SALES & STORAGE LLC | | | | BELLE CHASSE | LA | 70037 |
| 11534333 | SCOTT D COE | | Address on file | | | | |
| 11540498 | SCOTT D COE | | Address on file | | | | |
| 11534334 | SCOTT R DONALDSON AND | | Address on file | | | | |
| 11540499 | SCOTT R DONALDSON AND | | Address on file | | | | |
| 11536809 | SCOTT SAUNDERS | | Address on file | | | | |
| 11536810 | SCOTT SCHMIDT | | Address on file | | | | |
| 11536811 | SCOTT STRINGER | | Address on file | | | | |
| 11536812 | SCOTT TRAHAN | | Address on file | | | | |
| 11536813 | SCOTT TRAHAN | | Address on file | | | | |
| 11534335 | SCOUT ROYALTY CORP | | Address on file | | EDMOND | OK | 73083-1348 |
| 11533904 | SEA ROBIN CLEARING | | | | HOUSTON | TX | 77002 |
| 11533905 | SEA ROBIN CLEARING SUSPENSE | | | | HOUSTON | TX | 77002 |
| 12146153 | Sea Robin Pipeline Company | | | | Houston | TX | 77002 |
| 11536814 | SEA ROBIN PIPELINE COMPANY LLC | | | | DALLAS | TX | 75225 |
| 11536816 | SEA ROBIN PIPELINE COMPANY, LLC | | | | DALLAS | TX | 75225 |
| 11536815 | SEA ROBIN PIPELINE COMPANY, LLC | | | | DALLAS | TX | 75225 |
| 11536817 | SEACOR LIFTBOATS LLC | | | | HOUMA | LA | 70360 |
| 11536818 | SEACOR MARINE LLC | | | | DALLAS | TX | 75312-3288 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 116 of 144

Debtors' Exhibit No. 48
Page 426 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 11536819 | SEACOR MARINE LLC | | | DALLAS | TX | 75312-3288 |
| 12139101 | SEACOR MARINE LLC | | | DALLAS | TX | 75312-3288 |
| 11536821 | SEAHORSE ENERGY | | | SPRING | TX | 77389 |
| 11536820 | SEAHORSE ENERGY | | | HOUSTON | TX | 77066-3107 |
| 12138757 | SEAHORSE ENERGY | | | SPRING | TX | 77389 |
| 11536823 | SEAL LEGACY FOUNDATION | | | AUSTIN | TX | 78746 |
| 12138758 | SEAL-TITE INTERNATIONAL | | | MADISONVILLE | LA | 70447 |
| 11536824 | SEAL-TITE INTERNATIONAL | | | MADISONVILLE | LA | 70447 |
| 11536825 | SEAN BERNARD | Address on file | | | | |
| 11540500 | SEAN MICHAEL FRASER INGLIS | Address on file | | | | |
| 11540501 | SEAN PATRICK TAFARO | Address on file | | | | |
| 11534336 | SEAN PATRICK TAFARO | Address on file | | | | |
| 11536827 | SEATRAX INC. | | | BELLE CHASSE | LA | 70037 |
| 11536826 | SEATRAX INC. | | | BELLE CHASSE | LA | 70037 |
| 11536829 | SEATRAX, INC | | | HOUSTON | TX | 77041 |
| 11536828 | SEATRAX, INC | | | HOUSTON | TX | 77041 |
| 12139102 | SEATRAX, INC | | | HOUSTON | TX | 77041 |
| 12146142 | SEAVIEW INVESTMENTS | | | Newport Beach | CA | 92660 |
| 11540502 | SEBASTIAN P WIEDMANN | Address on file | | | | |
| 11536832 | SECON INC | | | LAFAYETTE | LA | 70508 |
| 11536834 | SECURANCE CORPORATION AGENCY | | | HOUSTON | TX | 77063 |
| 11540503 | SEDIA ROSE BROUSSARD HOLLIER | Address on file | | | | |
| 11536836 | SEISMIC EXCHANGE INC | | | HOUSTON | TX | 77041-2003 |
| 12138759 | Seitel Data, Ltd. | | | Houston | TX | 77043 |
| 11536839 | SELECT OILFIELD SERVICES LLC | | | HARVEY | LA | 70056 |
| 12138760 | SELECT OILFIELD SERVICES LLC | | | HARVEY | LA | 70056 |
| 11534325 | SEND PARTNERS LLC | | | BELLAIRE | TX | 77401 |
| 11540504 | SEND PARTNERS LLC | | | BELLAIRE | TX | 77401 |
| 11536840 | SEND WORD NOW | | | ORMOND BEACH | FL | 32174 |
| 12139091 | Send Word Now | | | Ormond Beach | FL | 32174 |
| 12147122 | SENECA RESOURCES CORPORATION | | | HOUSTON | TX | 77002 |
| 11536841 | SENTORIA STAFFING SOLUTIONS LLC | | | HOUSTON | TX | 77055 |
| 11536843 | SERVICE FASTENERS | | | SLIDELL | LA | 70459 |
| 12139092 | SERVICE RIGGING | | | SLIDELL | LA | 70459 |
| 11536844 | SERVICE RIGGING | | | SLIDELL | LA | 70459 |
| 11540505 | SETHGENE WILSON & MABLE JOYCE WILSON | Address on file | | | | |
| 11534326 | SETHGENE WILSON & MABLE JOYCE WILSON | Address on file | | | | |
| 11536845 | SETPOINT INTEGRATED SOLUTIONS INC | | | BROUSSARD | LA | 70518 |
| 11536846 | SETPOINT INTEGRATED SOLUTIONS INC | | | BROUSSARD | LA | 70518 |
| 12139093 | SETPOINT INTEGRATED SOLUTIONS INC | | | BROUSSARD | LA | 70518 |
| 11536847 | SETTOON TOWING LLC | | | BIRMINGHAM | AL | 35246-2088 |
| 11536848 | SEVEN C'S PROPERTIES, L.L.C. | | | NEW ORLEANS | LA | 70118 |
| 11540506 | SEYMOUR WEISS TR FBO | Address on file | | | | |
| 11534327 | SEYMOUR WEISS TR FBO | Address on file | | | | |
| 11540508 | SEYMOUR WEISS TRUST FBO | Address on file | | | | |
| 11534329 | SEYMOUR WEISS TRUST FBO | Address on file | | | | |
| 11540507 | SEYMOUR WEISS TRUST FBO | Address on file | | | | |
| 11534328 | SEYMOUR WEISS TRUST FBO | Address on file | | | | |
| 11536849 | SGS NORTH AMERICA, INC. | | | RUTHERFORD | NJ | 07070 |
| 12139094 | SHAMROCK ENERGY SOLUTIONS | | | HOUMA | LA | 70361 |
| 11536850 | SHAMROCK ENERGY SOLUTIONS | | | HOUMA | LA | 70361 |
| 11536851 | SHANNON CHAVEZ | Address on file | | | | |
| 11540509 | SHANNON EVE BROUSSARD | Address on file | | | | |
| 11536852 | SHANNON MOUTON | Address on file | | | | |
| 11536853 | SHANNON SOUDELIER | Address on file | | | | |
| 11536854 | SHANNON TRAVELLE THOMPSON ROBINSON | Address on file | | | | |
| 11536855 | SHARIKA GRAY | Address on file | | | | |
| 11536856 | SHARON ANN WILSON WHITEHEAD | Address on file | | | | |
| 11534330 | SHARON C DUHON | Address on file | | | | |
| 11540510 | SHARON C DUHON | Address on file | | | | |
| 11540511 | SHARON CAMPBELL | Address on file | | | | |
| 11540512 | SHARON CARNEY | Address on file | | | | |
| 11534319 | SHARON E PLEDGER & RONALD V PLEDGER | Address on file | | | | |
| 11540513 | SHARON E PLEDGER & RONALD V PLEDGER | Address on file | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 117 of 144

Debtors' Exhibit No. 48
Page 427 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 11534320 | SHARON F. GILL | Address on file | | | | |
| 11540514 | SHARON F. GILL | Address on file | | | | |
| 11536857 | SHARON GARDNER | Address on file | | | | |
| 11534321 | SHARON L MESSER LIVING TRUST | Address on file | | | | |
| 11540515 | SHARON L MESSER LIVING TRUST | Address on file | | | | |
| 11540516 | SHARON LIVINGSTON | Address on file | | | | |
| 11536858 | SHARON WELCH JEFFERS CONNER AND WARREN CONNER | Address on file | | | | |
| 11536859 | SHARON WHITE ROBINSON | Address on file | | | | |
| 11540517 | SHARRAN HEBERT LENE | Address on file | | | | |
| 11536863 | SHAWN FONTENOT | Address on file | | | | |
| 11536864 | SHAWN LEE DAVISON | Address on file | | | | |
| 11536865 | SHAWN RUSHTON | Address on file | | | | |
| 11536866 | SHAYNE AVANT | Address on file | | | | |
| 11540518 | SHEILA DORN BISGARD | Address on file | | | | |
| 11534322 | SHEILA DORN BISGARD | Address on file | | | | |
| 11534323 | SHEILA JEAN LANGSTON | Address on file | | | | |
| 11540519 | SHEILA JEAN LANGSTON | Address on file | | | | |
| 11540520 | SHEILA LILES | Address on file | | | | |
| 11534324 | SHEILA LILES | Address on file | | | | |
| 11536868 | SHELBY BURTON | Address on file | | | | |
| 11536870 | SHELDON INDEPENDENT SCHOOL DISTRICT | | HOUSTON | TX | 77044-7109 | |
| 11536871 | SHELIA FAYE WASHINGTON CONNOR | Address on file | | | | |
| 11536872 | SHELIA LINZER DAVIS | Address on file | | | | |
| 11536873 | SHELIA MARIE GRANT WILLIAMS | Address on file | | | | |
| 12147123 | SHELL | | HOUSTON | TX | 77002 | |
| 12147124 | SHELL DEEPWATER DEVELOPMENT | | HOUSTON | TX | 77002 | |
| 12138761 | SHELL EXPLORATION AND PRODUCTION COMPANY | | ROBERT | LA | 70455 | |
| 11536874 | SHELL EXPLORATION AND PRODUCTION COMPANY | | ROBERT | LA | 70455 | |
| 12138762 | Shell GOM Pipeline CO LLC | | Philadelphia | PA | 19170-6203 | |
| 11536875 | SHELL GOM PIPELINE COMPANY LLC | | HOUSTON | TX | 77079 | |
| 12147125 | SHELL OFFSHORE | | NEW ORLEANS | LA | 70161 | |
| 11533906 | SHELL OFFSHORE | | HOUSTON | TX | 77054 | |
| 11536876 | SHELL OFFSHORE INC | | HOUSTON | TX | 77210 | |
| 12138763 | Shell Offshore Inc | | New Orleans | LA | 70161 | |
| 11536877 | SHELL OFFSHORE INC | | HOUSTON | TX | 77210 | |
| 12147126 | SHELL OFFSHORE INC., ET AL. | | NEW ORLEANS | LA | 70161 | |
| 12147115 | SHELL OFFSHORE INC. | | NEW ORLEANS | LA | 70161 | |
| 12147116 | SHELL OIL COMPANY | | HOUSTON | TX | 77002 | |
| 11534313 | SHELL OIL COMPANY FOUNDATION | | PHILADELPHIA | PA | 19170-6309 | |
| 11540521 | SHELL OIL COMPANY FOUNDATION | | PHILADELPHIA | PA | 19170-6309 | |
| 11533907 | SHELL PIPELINE COMPANY LP | | HOUSTON | TX | 77002 | |
| 11536878 | SHELL PIPELINE COMPANY LP | | HOUSTON | TX | 77210-4749 | |
| 12138764 | Shell Pipeline Company LP | | Houston | TX | 77002 | |
| 11536879 | SHELL PIPELINE COMPANY LP | | HOUSTON | TX | 77210-4749 | |
| 12138767 | Shell Trading (US) Company | | Houston | TX | 77002 | |
| 11533896 | SHELL TRADING (US) COMPANY | | HOUSTON | TX | 77002 | |
| 12138765 | SHELL TRADING (US) COMPANY | | Houston | TX | 77002 | |
| 12138766 | SHELL TRADING (US) COMPANY | | Houston | TX | 77046 | |
| 11536880 | SHELL TRADING RISK MANAGEMENT, LLC | | HOUSTON | TX | 77210-4749 | |
| 11540522 | SHELTON G DOWELL JR | Address on file | | | | |
| 11534314 | SHELTON SMITH | Address on file | | | | |
| 11540523 | SHELTON SMITH | Address on file | | | | |
| 11536883 | SHELVING EXCHANGE INC | | HOUSTON | TX | 77018 | |
| 11536884 | SHERATON NORTH HOUSTON | | HOUSTON | TX | 77073 | |
| 11534315 | SHERI ANN WILLIAMS KURTZ | Address on file | | | | |
| 11540524 | SHERI ANN WILLIAMS KURTZ | Address on file | | | | |
| 11536887 | SHERRI ALI PERKINS | Address on file | | | | |
| 11540525 | SHERRI LYNN HUTCHISON TADLOCK TRUST | Address on file | | | | |
| 11536888 | SHERRIL FONTENETTE | Address on file | | | | |
| 11540526 | SHERRY ANN FOREMAN | Address on file | | | | |
| 11536889 | SHERRY LYNN PERKINS BROWN | Address on file | | | | |
| 11540527 | SHERRY ROACH | Address on file | | | | |
| 11534316 | SHERRY ROACH | Address on file | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 118 of 144

Debtors' Exhibit No. 48
Page 428 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12146143 | Ship Shoal 252 Marketing Election Letter dated March 30, 2010 (Helis Oil & Gas Company, L.L.C.) | | | | | New Orleans | LA | 70130 |
| 11536890 | SHIPMAN & GOODWIN LLP | | | | | HARTFORD | CT | 06103 |
| 11540528 | SHIRLEY ANN BLOECHER | Address on file | | | | | | |
| 11540529 | SHIRLEY MAE FUERST DECEASED | Address on file | | | | | | |
| 11534317 | SHIRLEY MAE FUERST DECEASED | Address on file | | | | | | |
| 11540530 | SHIRLEY ROTH FEINSTEIN | Address on file | | | | | | |
| 11534318 | SHIRLEY ROTH FEINSTEIN | Address on file | | | | | | |
| 11540531 | SHIRLEY TOUPS AUTHEMENT | Address on file | | | | | | |
| 11536891 | SHIVISHIE LASHAUNA WILSON | Address on file | | | | | | |
| 11536892 | SHORE OFFSHORE SERVICE LLC | | | | | HOUSTON | TX | 77070 |
| 12138768 | SHORE OFFSHORE SERVICE LLC | | | | | HOUSTON | TX | 77070 |
| 11536893 | SHORELINE SOUTHEAST, LLC | | | | | LAFAYETTE | LA | 70508 |
| 11536894 | SHORELINE SOUTHEAST, LLC | | | | | LAFAYETTE | LA | 70508 |
| 11536896 | SHRED-IT USA LLC | | | | | BANNOCKBURN | IL | 60015-5501 |
| 12146144 | Sibley Petroleum Investments, LLC | | | | | Covington | LA | 70433 |
| 11540532 | SIDNEY A SCHOLL | Address on file | | | | | | |
| 11534307 | SIDNEY A SCHOLL | Address on file | | | | | | |
| 11536897 | SIDNEY CHARLES SIMS III | Address on file | | | | | | |
| 11540533 | SIDNEY DAVIS TRUST | Address on file | | | | | | |
| 11540534 | SIDNEY ROGER DAVIS | Address on file | | | | | | |
| 12139095 | SIEMENS ENERGY INC | | | | | ORLANDO | FL | 32826 |
| 11536899 | SIEMENS ENERGY INC | | | | | ORLANDO | FL | 32826 |
| 11536898 | SIEMENS ENERGY INC | | | | | ORLANDO | FL | 32826 |
| 11540535 | SIERRA L. SUSBERRY TRUST | Address on file | | | | | | |
| 11534308 | SIERRA L. SUSBERRY TRUST | Address on file | | | | | | |
| 11536902 | SIGNA ENGINEERING CORP | | | | | HOUSTON | TX | 77060 |
| 11536901 | SIGNA ENGINEERING CORP | | | | | HOUSTON | TX | 77060 |
| 12139096 | SIGNA ENGINEERING CORP | | | | | HOUSTON | TX | 77060 |
| 11536904 | SIKICA D. CROSBY | Address on file | | | | | | |
| 11534309 | SILVIA H NELSON | Address on file | | | | | | |
| 11540536 | SIMON BORAK | Address on file | | | | | | |
| 11534310 | SIMON WEISS PROPERTIES LLC | | | | | SHREVEPORT | LA | 71106 |
| 11540537 | SIMON WEISS PROPERTIES LLC | | | | | SHREVEPORT | LA | 71106 |
| 11536908 | SIMONE PATOUT PALMER | Address on file | | | | | | |
| 11536909 | SIMPSON THACHER & BARTLETT LLP | | | | | NEW YORK | NY | 10087-9008 |
| 12138769 | SIMS Interests, Inc., dba BRS Consulting | | | | | Bacliff | TX | 77518 |
| 11534311 | SINGER OIL CO LLC | | | | | HENNESSEY | OK | 73742 |
| 11536914 | SINOR ENGINE COMPANY INC | | | | | DEER PARK | TX | 77536 |
| 11536915 | SINOR ENGINE COMPANY INC | | | | | DEER PARK | TX | 77536 |
| 12139085 | SINOR ENGINE COMPANY INC | | | | | DEER PARK | TX | 77536 |
| 12138770 | Sirius America Insurance Company | | | | | Glastonbury | CT | 06033 |
| 11536917 | SIRIUS SOLUTIONS, LLP | | | | | HOUSTON | TX | 77027 |
| 11540538 | SJM OIL & GAS INC | | | | | THE WOODLANDS | TX | 77380 |
| 11534312 | SJM OIL & GAS INC | | | | | THE WOODLANDS | TX | 77380 |
| 11536918 | SKINNER LAW FIRM LLC | | | | | LAFAYETTE | LA | 70501-8916 |
| 11536919 | SKOFLO INDUSTRIES, INC | | | | | WOODINVILLE | WA | 98072 |
| 12139086 | SKOFLO INDUSTRIES, INC | | | | | WOODINVILLE | WA | 98072 |
| 11536919 | SKOFLO INDUSTRIES, INC | | | | | WOODINVILLE | WA | 98072 |
| 11536920 | SKOFLO INDUSTRIES, INC | | | | | WOODINVILLE | WA | 98072 |
| 11536921 | SKY HIGH | | | | | HOUSTON | TX | 77042 |
| 11534301 | SKYE PROPERTIES | | | | | HOUSTON | TX | 77057 |
| 11540539 | SKYE PROPERTIES | Address on file | | | | | | |
| 12138771 | SKYSPRING OIL & GAS SERVICES, INC. | | | | | HOUSTON | TX | 77082 |
| 11536922 | SKYSPRING OIL & GAS SERVICES, INC. | | | | | HOUSTON | TX | 77082 |
| 12146145 | SLF, LP | | | | | San Francisco | CA | 94111 |
| 11540540 | SLOVER INTERESTS, LP | | | | | AMARILLO | TX | 79109 |
| 11533897 | SM ENERGY COMPANY | | | | | DENVER | CO | 80291-0766 |
| 11536923 | SMARTZOFT DECISION TOOLS, LLC | | | | | ARVADA | CO | 80007 |
| 11536931 | SMITH INTERNATIONAL INC | | | | | HOUSTON | TX | 77077 |
| 12139087 | SMITH INTERNATIONAL INC | | | | | HOUSTON | TX | 77077 |
| 11536930 | SMITH INTERNATIONAL INC | | | | | HOUSTON | TX | 77077 |
| 11536932 | SMITH MASON & COMPANY LLC | | | | | LAFAYETTE | LA | 70503 |
| 12147117 | SNYDER OIL CORPORATION, ET AL. | | | | | FORT WORTH | TX | 76102 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 119 of 144

Debtors' Exhibit No. 48
Page 429 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 12147118 | SOI | | | HOUSTON | TX | 77024 | |
| 11536936 | SOJITZ ENERGY VENTURE INC | | | HOUSTON | TX | 77042 | |
| 11536938 | SOLAR TURBINES INCORPORATED | | | HOUSTON | TX | 77040 | |
| 12139088 | SOLAR TURBINES INCORPORATED | | | HOUSTON | TX | 77040 | |
| 11536937 | SOLAR TURBINES INCORPORATED | | | HOUSTON | TX | 77040 | |
| 12138772 | Solex | | | Atlanta | GA | 30305 | |
| 11536939 | SOLEX | | | ATLANTA | GA | 30305 | |
| 12137944 | SOLEX | | | ATLANTA | GA | 30339 | |
| 11536940 | SOLSTICE CONSULTING GROUP LLC | | | SUGAR LAND | TX | 77496 | |
| 12147119 | SONAT EXPLORATION COMPANY | | | HOUSTON | TX | 77002 | |
| 11536941 | SONIA CONNER | Address on file | | | | | |
| 11536942 | SONIA LEBLANC | Address on file | | | | | |
| 11536946 | SONOCO | | | HOUMA | LA | 70361-4319 | |
| 11536947 | SONOCO | | | HOUMA | LA | 70361-4319 | |
| 12139089 | SONOCO | | | HOUMA | LA | 70361-4319 | |
| 11536948 | SOONER PIPE INC | | | TULSA | OK | 74103 | |
| 12139090 | Soreap Llc | | | Houston | TX | 77024 | |
| 11536950 | SOREAP LLC | | | HOUSTON | TX | 77024 | |
| 11536949 | SOREAP LLC | | | HOUSTON | TX | 77024 | |
| 12146146 | South Bay Resources, L.L.C | | | SAN ANTONIO | TX | 78217-0218 | |
| 12146147 | SOUTH PASS, L.L.C. | | | BURAS | LA | 70041 | |
| 11534302 | SOUTH RIVER TRUST | | | WASHINGTON | DC | 20007 | |
| 11540541 | SOUTH RIVER TRUST | Address on file | | | | | |
| 11540542 | SOUTH WEST TEXAS DISPOSAL CORP | | | MIDLAND | TX | 79702 | |
| 11536952 | SOUTHCROSS ENERGY | | | DALLAS | TX | 75201 | |
| 11536953 | SOUTHERN COUTURE WEDDINGS | | | YOUNGSVILLE | LA | 70592 | |
| 11536955 | SOUTHERN GAS AND SUPPLY INC | | | BROUSSARD | LA | 70518 | |
| 12137945 | SOUTHERN GAS AND SUPPLY INC | | | BROUSSARD | LA | 70518 | |
| 11536954 | SOUTHERN GAS AND SUPPLY INC | | | BROUSSARD | LA | 70518 | |
| 12147120 | SOUTHERN NATURAL GAS COMPANY | | | HOUSTON | TX | 77002 | |
| 11536956 | SOUTHERN NATURAL GAS COMPANY LLC | | | HOUSTON | TX | 77002 | |
| 11536957 | SOUTHFIELD LC | | | SIGOURNEY | IA | 52591 | |
| 12147109 | SOUTHLAND ROYALTY COMPANY | | | FORT WORTH | TX | 76102 | |
| 11536958 | SOUTHWEST ENERGY, L.P | | | HOUSTON | TX | 77027 | |
| 11536959 | SOUTHWEST LOUISIANA ELECT MEMBERSHIP CORP | | | LAFAYETTE | LA | 70509-8055 | |
| 11534303 | SOUTHWEST PETROLEUM COMPANY LP | | | DALLAS | TX | 75370-2377 | |
| 11540543 | SOUTHWEST PETROLEUM COMPANY LP | | | DALLAS | TX | 75370-2377 | |
| 12137934 | SP 49 Pipeline LLC | | | Houston | TX | 77042 | |
| 11536960 | SP PLUS CORPORATION | | | ST. LOUIS | MO | 63179-0402 | |
| 11536963 | SPARROWS OFFSHORE LLC | | | HOUSTON | TX | 77041 | |
| 12139056 | SPARROWS OFFSHORE LLC | | | HOUSTON | TX | 77041 | |
| 11536964 | SPARROWS OFFSHORE LLC | | | HOUSTON | TX | 77041 | |
| 12139057 | SPARTAN OFFSHORE DRILLING, LLC | | | SLIDELL | LA | 70460 | |
| 11536965 | SPARTAN OFFSHORE DRILLING, LLC | | | SLIDELL | LA | 70460 | |
| 11536967 | SPECIALTY EQUIPMENT SALES | | | LAFAYETTE | LA | 70505-1565 | |
| 12139058 | SPECIALTY EQUIPMENT SALES | | | LAFAYETTE | LA | 70505-1565 | |
| 11536966 | SPECIALTY EQUIPMENT SALES | | | LAFAYETTE | LA | 70505-1565 | |
| 12138773 | SPECIALTY RTP LLC | | | MALVERN | PA | 19355 | |
| 11536968 | SPECIALTY RTP LLC | | | MALVERN | PA | 19355 | |
| 11536969 | SPECTRO SCIENTIFIC, INC | | | CHELMSFORD | MA | 01824-2563 | |
| 12139059 | SPECTRO SCIENTIFIC, INC | | | CHELMSFORD | MA | 01824-2563 | |
| 11536970 | SPECTRO-SCAN INC | | | HOUMA | LA | 70363 | |
| 11534304 | SPENCER SELPH | Address on file | | | | | |
| 11536971 | SPILLER COATES & COMPANY LLC | | | NEVADA CITY | CA | 95959 | |
| 12147110 | SPINNAKER EXPLORATION COMPANY | DRAMMENSVEIEN 264 | | OSLO | | 283 | NORWAY |
| 12147111 | SPINNAKER EXPLORATION COMPANY, LLC | DRAMMENSVEIEN 264 | | OSLO | | 283 | NORWAY |
| 11536972 | SPL - SOUTHERN PETROLEUM LABS, INC | | | DALLAS | TX | 75284-2013 | |
| 11536973 | SPL - SOUTHERN PETROLEUM LABS, INC | | | DALLAS | TX | 75284-2013 | |
| 12137935 | SPL - SOUTHERN PETROLEUM LABS, INC | | | DALLAS | TX | 75284-2013 | |
| 12139060 | SPL - SOUTHERN PETROLEUM LABS, INC | | | DALLAS | TX | 75284-2013 | |
| 12146136 | SPN Resources, LLC | | | Houston | TX | 77010-3066 | |
| 12147112 | SPN RESOURCES, LLC | | | HOUSTON | TX | 77002 | |
| 11536977 | SPRING BRANCH ISD | | | HOUSTON | TX | 77224-9037 | |
| 11536979 | SQUIRE PATTON BOGGS (US) LLP | | | CINCINNATI | OH | 45264 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 120 of 144

Debtors' Exhibit No. 48
Page 430 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11536980 | SQUIRES & COMPANY | | | | RICHARDSON | TX | 75081 |
| 11536984 | ST. BERNARD PARISH CLERK OF COURT | | | | CHALMETTE | LA | 70043 |
| 11536985 | ST. BERNARD PARISH SHERIFF'S DEPARTMENT | | | | CHALMETTE | LA | 70044 |
| 11536987 | ST. LANDRY'S PARISH SHERIFF | | | | OPELOUSAS | LA | 70571-1029 |
| 11536990 | ST. MARTIN PARISH SHERIFF'S OFFICE | | | | ST. MARTINVILLE | LA | 70582 |
| 11536992 | ST. MARY PARISH CLERK OF COURT | | | | FRANKLIN | LA | 70538-1231 |
| 11536994 | ST. MARY PARISH GOVERNMENT | | | | FRANKLIN | LA | 70538 |
| 11536995 | ST. MARY PARISH SHERIFF | | | | PATTERSON | LA | 70392-0610 |
| 12138778 | St. Paul Fire and Marine Insurance Company | | | | Hartford | CT | 06183 |
| 12146125 | ST/TX M-TRANSTEXAS GAS CORPORATION | | | | SUNNY ISL BCH | FL | 33160-5688 |
| 11536996 | STABIL DRILL | | | | LAFAYETTE | LA | 70598 |
| 12139049 | STABIL DRILL | | | | LAFAYETTE | LA | 70598 |
| 11536997 | STACEY NGUYEN | Address on file | | | | | |
| 11540544 | STACEY STURDIVANT BARBER | Address on file | | | | | |
| 11534305 | STACEY STURDIVANT BARBER | Address on file | | | | | |
| 11536999 | STACY FONTENOT | Address on file | | | | | |
| 11537000 | STACY GRANGER | Address on file | | | | | |
| 11537002 | STACY M MILLER | Address on file | | | | | |
| 11537001 | STACY M MILLER | Address on file | | | | | |
| 11537005 | STALANAD INC | | | | LAKE CHARLES | LA | 70607 |
| 11537004 | STALANAD INC | Address on file | | | | | |
| 11540545 | STALEY WYNNE GRAY | Address on file | | | | | |
| 11537006 | STALLION OILFIELD SERVICES LTD | | | | HOUSTON | TX | 77024 |
| 11537007 | STALLION OILFIELD SERVICES LTD | | | | HOUSTON | TX | 77024 |
| 11537009 | STANCIL PROPERTY TAX, LLC. | | | | IRVING | TX | 75039 |
| 12139936 | STANCIL PROPERTY TAX, LLC. | | | | IRVING | TX | 75039 |
| 12146138 | STANDARD AUTOMATION & CONTROL LP | | | | Houston | TX | 77002 |
| 11534306 | STANLEY AND PATSY GRAVES, AS JTWROS | Address on file | | | | | |
| 11540546 | STANLEY AND PATSY GRAVES, AS JTWROS | Address on file | | | | | |
| 11537010 | STANLEY CUDARRY LINZER | Address on file | | | | | |
| 11540547 | STANLEY G MULLIS | Address on file | | | | | |
| 11534295 | STANLEY G MULLIS | Address on file | | | | | |
| 11534296 | STANLEY M BROCK | Address on file | | | | | |
| 11540548 | STANLEY M BROCK | Address on file | | | | | |
| 11537012 | STAR MEASUREMENT | | | | LAFAYETTE | LA | 70596-1704 |
| 11537011 | STAR MEASUREMENT | | | | LAFAYETTE | LA | 70596-1704 |
| 11540549 | STARLA HALL | Address on file | | | | | |
| 11534297 | STARLA HALL | Address on file | | | | | |
| 11537013 | STARLET BATHSHEBA PERKINS | Address on file | | | | | |
| 11537015 | STARR COUNTY TAX OFFICE | | | | RIO GRANDE CITY | TX | 78582 |
| 11540550 | STARRE ANN HANEY | Address on file | | | | | |
| 12147113 | STAT ENERGY & CONSULTING, INC. | | | | RICHARDSON | TX | 75081 |
| 11537017 | STATE BAR OF TEXAS | | | | AUSTIN | TX | 78711 |
| 12146139 | STATE LAND OFFICE | | | | Santa Fe | NM | 87501 |
| 11537020 | STATE OF ALABAMA | | | | MONTGOMERY | AL | 36130 |
| 11537019 | STATE OF ALABAMA | | | | MONTGOMERY | AL | 36130 |
| 11534298 | STATE OF ALABAMA | | | | MONTGOMERY | AL | 36130 |
| 11537021 | STATE OF ALABAMA DEPARTMENT | | | | MONTGOMERY | AL | 36132 |
| 12146140 | State of Alabama, Department of Conservation and Natural Resources, Division of State Lands, acting by and through its Commissioner | | | | Montgomery | AL | 36130 |
| 11534299 | STATE OF LOUISIANA | | | | BATON ROUGE | LA | 70821-2827 |
| 11540551 | STATE OF LOUISIANA | Address on file | | | | | |
| 11537023 | STATE OF LOUISIANA | | | | NEW ORLEANS | LA | 70160-0081 |
| 12138774 | State of Louisiana | | | | Baton Rouge | LA | 70804 |
| 12146141 | STATE OF LOUISIANA DEPARTMENT | | | | Baton Rouge | LA | 70802 |
| 11537025 | STATE OF LOUISIANA DEPARTMENT OF ENVIRON. QUA | | | | BATON ROUGE | LA | 70821-4311 |
| 11537027 | STATE OF LOUISIANA DEPT NATURAL RESOURCES | | | | BATON ROUGE | LA | 70804-4277 |
| 11537028 | STATE OF LOUISIANA DEPT OF NATURAL RESOURCES | | | | BATON ROUGE | LA | 70804-4277 |
| 11537029 | STATE OF LOUISIANA STATE LAND OFFICE | | | | BATON ROUGE | LA | 70804 |
| 11534300 | STATE OF TEXAS | Address on file | | | | | |
| 12146131 | State of Texas | | | | Austin | TX | 78774-0100 |
| 12146130 | STATE OF TEXAS HWY CONDEMNATION | | | | Austin | TX | 78701 |
| 11537032 | STATE POLICE | | | | BATON ROUGE | LA | 70896 |
| 12147114 | STATOIL | FORUSBEEN 50 | | | STAVANGER | | 4035 | NORWAY |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 121 of 144

Debtors' Exhibit No. 48
Page 431 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | |
|---|---|---|---|---|---|
| 12146132 | Statoil Gulf of Mexico | | Houston | TX | 77042 |
| 12147103 | STATOIL GULF OF MEXICO LLC | | HOUSTON | TX | 77042 |
| 11537033 | STATOIL GULF SERVICES LLC | | STAMFORD | CT | 06902 |
| 12147105 | STATOIL USA E&P, INC. | | HOUSTON | TX | 77042 |
| 12147104 | STATOILHYDRO USA E&P, INC. | | HOUSTON | TX | 77042 |
| 12139050 | STEEL SERVICE OILFIELD TUBULAR INC | | TULSA | OK | 74182 |
| 11537034 | STEEL SERVICE OILFIELD TUBULAR INC | | TULSA | OK | 74182 |
| 11537035 | STELLA FAYE MITCHELL JOHNSON | Address on file | | | |
| 11537036 | STELLA MARIS | | LAFAYETTE | LA | 70507 |
| 12139051 | STELLA MARIS | Address on file | | | |
| 11537037 | STELLA MARIS | Address on file | | | |
| 11540552 | STELLA STEWART | Address on file | | | |
| 11537038 | STENNING MURPHY | Address on file | | | |
| 11537039 | STEPHANI MITCHELL | Address on file | | | |
| 11540553 | STEPHANIE C CROSS ROBLES -NPI | Address on file | | | |
| 11533898 | STEPHANIE C CROSS ROBLES -NPI | Address on file | | | |
| 11534289 | STEPHANIE C CROSS ROBLES -NPI | Address on file | | | |
| 11537040 | STEPHANIE MONEAUX ALLEN | Address on file | | | |
| 11540554 | STEPHANIE STEWART | Address on file | | | |
| 12146133 | STEPHEN BROOKS | Address on file | | | |
| 11534290 | STEPHEN DALE SCHRADER | Address on file | | | |
| 11540555 | STEPHEN DALE SCHRADER | Address on file | | | |
| 11540556 | STEPHEN E JACKSON | Address on file | | | |
| 11534291 | STEPHEN E JACKSON | Address on file | | | |
| 11534292 | STEPHEN G FOSTER AND | Address on file | | | |
| 11540557 | STEPHEN G FOSTER AND | Address on file | | | |
| 11540558 | STEPHEN G PELTIER | Address on file | | | |
| 11540559 | STEPHEN G SHADDOCK | Address on file | | | |
| 11534293 | STEPHEN G SHADDOCK | Address on file | | | |
| 11537041 | STEPHEN GRIESBACH | Address on file | | | |
| 11540560 | STEPHEN H SERE | Address on file | | | |
| 11534294 | STEPHEN H. DORN | Address on file | | | |
| 11540561 | STEPHEN H. DORN | Address on file | | | |
| 11540562 | STEPHEN J BOUDREAUX | Address on file | | | |
| 11540563 | STEPHEN J GOSSELIN | Address on file | | | |
| 11534283 | STEPHEN LEE CONNER | Address on file | | | |
| 11540564 | STEPHEN LEE CONNER | Address on file | | | |
| 11540565 | STEPHEN LEIGH CHILD FAMILY POT TRUST | Address on file | | | |
| 11534284 | STEPHEN LEIGH CHILD FAMILY POT TRUST | Address on file | | | |
| 11534285 | STEPHEN P. SAUCIER | Address on file | | | |
| 11540566 | STEPHEN P. SAUCIER | Address on file | | | |
| 11537042 | STEPHEN SPRAGUE | Address on file | | | |
| 11540567 | STEPHEN VANCE MITCHELL | Address on file | | | |
| 11534286 | STEPHEN VANCE MITCHELL | Address on file | | | |
| 11537043 | STEPHEN W CURRY | Address on file | | | |
| 11534287 | STEPHEN WALTER SMITH | Address on file | | | |
| 12147106 | STEPHENS PRODUCTION COMPANY, LLC | | LITTLE ROCK | AR | 72202 |
| 12147107 | STEPHENS PRODUCTION COMPANY | | LITTLE ROCK | AR | 72202 |
| 12147108 | STEPHENS PRODUCTION COMPANY, LLC | | LITTLE ROCK | AR | 72202 |
| 11537044 | STERLING FIRST AID & SAFETY | | PEARLAND | TX | 77588 |
| 11537045 | STERLING LINZER JR. | Address on file | | | |
| 11537046 | STERLING RELOCATION | | HOUSTON | TX | 77066 |
| 12146134 | STERLING SUGARS LLC | | Franklin | LA | 70538 |
| 11537047 | STERLING SUGARS LLC | | FRANKLIN | LA | 70538 |
| 11534288 | STERLING ZELLER | Address on file | | | |
| 11540568 | STERLING ZELLER | Address on file | | | |
| 11540569 | STEVE ECREMEN | Address on file | | | |
| 11534277 | STEVE ECREMEN | Address on file | | | |
| 11537048 | STEVE FONTENETTE JR. | Address on file | | | |
| 11537049 | STEVE HORNE | Address on file | | | |
| 11540570 | STEVE JOHNSON | Address on file | | | |
| 11537050 | STEVE PELLEGRIN | Address on file | | | |
| 11534278 | STEVE R SMITH | Address on file | | | |
| 11540571 | STEVE R SMITH | Address on file | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 122 of 144

Debtors' Exhibit No. 48
Page 432 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11537051 | STEVE STAGG | | Address on file | | | | | | |
| 11540572 | STEVEN B PARKER | | Address on file | | | | | | |
| 11534279 | STEVEN B PARKER | | Address on file | | | | | | |
| 11540573 | STEVEN C. DANIEL | | Address on file | | | | | | |
| 11534280 | STEVEN C. DANIEL | | Address on file | | | | | | |
| 11537052 | STEVEN GRAY | | Address on file | | | | | | |
| 11534281 | STEVEN L SIMMONS AND | | Address on file | | | | | | |
| 11540574 | STEVEN PAUL ROBERTS | | Address on file | | | | | | |
| 11534282 | STEVEN PAUL ROBERTS | | Address on file | | | | | | |
| 11540575 | STEVEN SCOTT GUTTER | | Address on file | | | | | | |
| 11534271 | STEVEN SCOTT GUTTER | | Address on file | | | | | | |
| 11540576 | STEVEN VOSS | | Address on file | | | | | | |
| 11534272 | STEVEN VOSS | | Address on file | | | | | | |
| 11537053 | STEVEN WALTER & LORI LYNN NICHOLSON | | Address on file | | | | | | |
| 11534273 | STEWART L SAMPSON | | Address on file | | | | | | |
| 11540577 | STEWART L SAMPSON | | Address on file | | | | | | |
| 11534274 | STEWART LEE ADAMS | | Address on file | | | | | | |
| 11540578 | STEWART LEE ADAMS | | Address on file | | | | | | |
| 11534275 | STEWART M. MCCLAREN | | Address on file | | | | | | |
| 11540579 | STEWART M. MCCLAREN | | Address on file | | | | | | |
| 11537054 | STEWART ROBBINS & BROWN LLC | | | | | | BATON ROUGE | LA | 70801 |
| 11537055 | STEWART TUBULAR PRODUCTS INC | | | | | | HOUSTON | TX | 77055 |
| 12139052 | STEWART TUBULAR PRODUCTS INC | | | | | | HOUSTON | TX | 77055 |
| 12146135 | Stingray | | | | | | | | |
| 11537056 | STINGRAY PIPELINE CO LLC | | | | | | CHICAGO | IL | 60674 |
| 11537057 | STINGRAY PIPELINE CO LLC | | | | | | CHICAGO | IL | 60674 |
| 12138775 | Stingray Pipeline Company LLC (MCP Operating) | | | | | | Houston | TX | 77010 |
| 11537058 | STINGRAY PIPELINE COMPANY, LLC | | | | | | DALLAS | TX | 75231 |
| 11537059 | STINGRAY PIPELINE COMPANY, LLC | | | | | | DALLAS | TX | 75231 |
| 11537060 | STOEBNER ENTERPRISES, L.L.C | | | | | | SAN ANGELO | TX | 76904 |
| 11537061 | STOKES & SPIEHLER OFFSHORE INC | | | | | | LAFAYETTE | LA | 70505 |
| 12139053 | STOKES & SPIEHLER OFFSHORE INC | | | | | | LAFAYETTE | LA | 70505 |
| 11537062 | STOKES & SPIEHLER REGULATORY SERVICES, INC | | | | | | LAFAYETTE | LA | 70505 |
| 12138776 | STOKES & SPIEHLER REGULATORY SERVICES, INC | | | | | | LAFAYETTE | LA | 70505 |
| 12147097 | STONE | | | | | | LAFAYETTE | LA | 70508 |
| 11537063 | STONE ENERGY CORPORATION | | | | | | HOUSTON | TX | 77002 |
| 12147099 | STONE ENERGY CORPORATION ET AL | | | | | | LAFAYETTE | LA | 70508 |
| 12147100 | STONE ENERGY CORPORATION, SEO A LLC | | | | | | LAFAYETTE | LA | 70508 |
| 12147098 | STONE ENERGY CORPORATION. | | | | | | LAFAYETTE | LA | 70508 |
| 12138777 | Stone Energy Corpration | | | | | | Lafayette | LA | 70508 |
| 12146124 | Stone Energy Offshore, L.L.C. | | | | | | Houston | TX | 77002 |
| 11540580 | STONE FAMILY FUND LLC | | | | | | LAFAYETTE | LA | 70508-3283 |
| 11537064 | STONEBRIDGE CONSULTING, LLC | | | | | | TULSA | OK | 74135 |
| 11540581 | STRAT ENERGY & CONSULTING, INC. | | | | | | COVINGTON | LA | 70433-4402 |
| 11534276 | STRAT ENERGY & CONSULTING, INC. | | | | | | COVINGTON | LA | 70433-4402 |
| 11537067 | STRATEGIC BUSINESS COMMUNICATIONS | | | | | | LAKE SUCCESS | NY | 11042-1022 |
| 11537069 | STRATEGY ENGINEERING & CONSULTING LLC | | | | | | HOUSTON | TX | 77084 |
| 11537068 | STRATEGY ENGINEERING & CONSULTING LLC | | | | | | HOUSTON | TX | 77084 |
| 12138779 | Strategy Engineering & Consulting, LLC | | | | | | Houston | TX | 77084 |
| 11537070 | STRATUM RESERVOIR ISOTECH LLC | | | | | | CHAMPAIGN | IL | 61821-1826 |
| 12138780 | STRATUM RESERVOIR, LLC | | | | | | HOUSTON | TX | 77056 |
| 11537071 | STRATUM RESERVOIR, LLC | | | | | | HOUSTON | TX | 77086 |
| 11537072 | STRESS ENGINEERING SERVICES, INC. | | | | | | HOUSTON | TX | 77041 |
| 12139054 | STRESS ENGINEERING SERVICES, INC. | | | | | | HOUSTON | TX | 77041 |
| 11533899 | STROUBE ENERGY CORPORATION | | | | | | HOUSTON | TX | 75252 |
| 11540582 | STUART F SCHIFFBAUER | | Address on file | | | | | | |
| 12147101 | STX ENERGY E&P OFFSHORE MANAGEMENT | | | | | | NEW ORLEANS | LA | 70112 |
| 12139043 | SUBSEA 7 US LLC | | | | | | HOUSTON | TX | 77094 |
| 11537077 | SUBSEA 7 US LLC | | | | | | HOUSTON | TX | 77094 |
| 11537076 | SUBSEA 7 US LLC | | | | | | HOUSTON | TX | 77094 |
| 12139044 | SUBSEA DEVELOPMENT SOLUTIONS, INC | | | | | | SPRING | TX | 77379 |
| 11537078 | SUBSEA DEVELOPMENT SOLUTIONS, INC | | | | | | SPRING | TX | 77379 |
| 11537079 | SUBSEA DEVELOPMENT SOLUTIONS, INC | | | | | | SPRING | TX | 77379 |
| 11537080 | SUBSEA SOLUTIONS, LLC | | | | | | HOUSTON | TX | 77084 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 123 of 144

Debtors' Exhibit No. 48
Page 433 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12138782 | SUBSEA SOLUTIONS, LLC | | | | HOUSTON | TX | 77084 |
| 12138781 | SUBSEA7 I-TECH US INC | | | | KATY | TX | 77449 |
| 11534265 | SUE ELLA KRENGER REVOCABLE TR | Address on file | | | | | |
| 11540583 | SUE ELLA KRENGER REVOCABLE TR | Address on file | | | | | |
| 11534266 | SUE WARD | Address on file | | | | | |
| 11537082 | SULLEXIS, LLC | | | | SPRING | TX | 77379 |
| 12139045 | Sullexis, LLC | | | | Spring | TX | 77379 |
| 11537081 | SULLEXIS, LLC | | | | SPRING | TX | 77379 |
| 11537083 | SULZER TURBO SERVICES NEW ORLEANS | | | | BELLA CHASE | LA | 75284-9925 |
| 12139046 | SULZER TURBO SERVICES NEW ORLEANS | | | | BELLA CHASE | LA | 75284-9925 |
| 11537084 | SULZER TURBO SERVICES NEW ORLEANS | | | | BELLA CHASE | LA | 75284-9925 |
| 12139047 | SUN DRILLING PRODUCTS CORP | | | | DALLAS | TX | 75267-7543 |
| 11537086 | SUN DRILLING PRODUCTS CORP | | | | DALLAS | TX | 75267-7543 |
| 11540584 | SUN OPERATING LIMITED PARTNERSHIP | | | | DALLAS | TX | 75284 |
| 11533900 | SUNDOWN ENERGY LP | | | | DALLAS | TX | 75248 |
| 11534267 | SUNNY WILKENS ERNST | Address on file | | | | | |
| 12146126 | Sunset Energy of Louisiana, L.L.C. | | | | Bossier City | LA | 71171 |
| 11537088 | SUPERIOR ENERGY SERVICES LLC | | | | DALLAS | TX | 75312-2203 |
| 11537089 | SUPERIOR ENERGY SERVICES LLC | | | | DALLAS | TX | 75312-2191 |
| 11537087 | SUPERIOR ENERGY SERVICES LLC | | | | DALLAS | TX | 75312-2203 |
| 12138783 | SUPERIOR ENERGY SERVICES LLC | | | | DALLAS | TX | 75312-2191 |
| 12139048 | SUPERIOR ENERGY SERVICES LLC | | | | DALLAS | TX | 75312-2203 |
| 12146127 | Superior Energy Services, Inc. | | | | Houston | TX | 77002 |
| 11537090 | SUPERIOR NATURAL GAS CORPORATION | | | | HOUSTON | TX | 77095 |
| 11537091 | SUPERIOR PERFORMANCE INC | | | | BROUSSARD | LA | 70518 |
| 12139037 | SUPERIOR PERFORMANCE INC | | | | BROUSSARD | LA | 70518 |
| 11537092 | SUPERIOR PERFORMANCE INC | | | | BROUSSARD | LA | 70518 |
| 11537093 | SUPERIOR RACK & SHELVING, INC | | | | LAFAYETTE | LA | 70508 |
| 11537094 | SUPERIOR SUPPLY & STEEL | | | | SULPHUR | LA | 70664 |
| 12139038 | SUPERIOR SUPPLY & STEEL | | | | SULPHUR | LA | 70664 |
| 11537096 | SUPREME SERVICE & SPECIALTY CO INC | | | | HOUMA | LA | 70363 |
| 11537095 | SUPREME SERVICE & SPECIALTY CO INC | | | | HOUMA | LA | 70363 |
| 12139039 | SUPREME SERVICE & SPECIALTY CO INC | | | | HOUMA | LA | 70363 |
| 11537097 | SURFACE SYSTEMS CAMERON | | | | HOUSTON | TX | 77251-1212 |
| 11537098 | SURFACE SYSTEMS CAMERON | | | | HOUSTON | TX | 77251-1212 |
| 12139040 | SURFACE SYSTEMS CAMERON | | | | HOUSTON | TX | 77251-1212 |
| 11540585 | SUSAN COLEEN MERTA GONZALES | Address on file | | | | | |
| 11534268 | SUSAN DUNN CUNNINGHAM | Address on file | | | | | |
| 11540586 | SUSAN H SAVOIE | Address on file | | | | | |
| 11540587 | SUSAN L PIERCE | Address on file | | | | | |
| 11540588 | SUSAN M THOMAS | Address on file | | | | | |
| 11540589 | SUSAN S BROWN CHILDRENS TRUST | Address on file | | | | | |
| 11534269 | SUSAN S BROWN CHILDRENS TRUST | Address on file | | | | | |
| 11540590 | SUSIE M BAUDOIN | Address on file | | | | | |
| 11540591 | SUSIE MAE G ALBERTIUS | Address on file | | | | | |
| 11537099 | SUSMAN GODFREY LLP | | | | HOUSTON | TX | 77002 |
| 11534270 | SUSPENSE - SAN LEON GAS UNIT | Address on file | | | | | |
| 11540592 | SUSPENSE - SAN LEON GAS UNIT | | | | | | |
| 11540593 | SUZANNA HARLESS PERUN | Address on file | | | | | |
| 11534259 | SUZANNA HARLESS PERUN | Address on file | | | | | |
| 11540594 | SUZANNE DAVIS LP | | | | ABILENE | TX | 79602 |
| 11540595 | SUZANNE K BELLIS SURVIVOR'S TRUST SHARE ONE | Address on file | | | | | |
| 11534260 | SUZANNE K BELLIS SURVIVOR'S TRUST SHARE ONE | Address on file | | | | | |
| 11540596 | SUZANNE K CONAWAY | Address on file | | | | | |
| 11540597 | SUZANNE WRIGHT VOLLMER JEFFERSON BANK TRUST | Address on file | | | | | |
| 11534261 | SUZANNE WRIGHT VOLLMER JEFFERSON BANK TRUST | Address on file | | | | | |
| 11534262 | SUZETTE NOETHEN | Address on file | | | | | |
| 11540598 | SUZETTE NOETHEN | Address on file | | | | | |
| 11537100 | SVOBODA FAMILY TRUST | Address on file | | | | | |
| 12138784 | SWAGELOK LOUISIANA | | | | BATON ROUGE | LA | 70809 |
| 11537101 | SWAGELOK LOUISIANA | | | | BATON ROUGE | LA | 70809 |
| 11537103 | SWEET LAKE LAND & OIL CO, L.L.C | | | | LAKE CHARLES | LA | 70602-0997 |
| 12138785 | Sweet lake Land & Oil Company LLC | | | | Lake Charles | LA | 70605 |
| 12146128 | Sweetlake Land and Oil Company | | | | Lake Charles | LA | 70601-4255 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 124 of 144

Debtors' Exhibit No. 48
Page 434 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12138786 | Swiftwater Consultants LLC | | | | Tampa | FL | 33606 |
| 11537104 | SWIFTWATER CONSULTANTS LLC. | | | | TAMPA | FL | 33606 |
| 11537106 | SWIRE OILFIELD SERVICES LLC | | | | SPRING | TX | 77373 |
| 12139041 | SWIVEL RENTAL & SUPPLY LLC | | | | LAFAYETTE | LA | 70508 |
| 11537107 | SWIVEL RENTAL & SUPPLY LLC | | | | LAFAYETTE | LA | 70508 |
| 11537108 | SWIVEL RENTAL & SUPPLY LLC | | | | LAFAYETTE | LA | 70508 |
| 11540599 | SYBIL B DUCAT | Address on file | | | | | |
| 11534263 | SYBIL B DUCAT | Address on file | | | | | |
| 11534264 | SYBIL FAYE WILLIAMS | Address on file | | | | | |
| 11537109 | SYBIL KELLY BOSEMAN | Address on file | | | | | |
| 11534253 | SYBIL MARIA CALHOUN | Address on file | | | | | |
| 11540600 | SYBIL MARIA CALHOUN | Address on file | | | | | |
| 11534254 | SYBLE J WALKER | Address on file | | | | | |
| 11540601 | SYBLE J WALKER | Address on file | | | | | |
| 11540602 | SYLVESTER MARIK | Address on file | | | | | |
| 11534255 | SYLVIA A KIMBREL | Address on file | | | | | |
| 11540603 | SYLVIA H FULMER | Address on file | | | | | |
| 11534256 | SYLVIA H FULMER | Address on file | | | | | |
| 11537110 | SYLVIA MARIE ROSE | Address on file | | | | | |
| 11537111 | SYMETRA LIFE INSURANCE COMPANY | | | | BELLEVUE | WA | 98004-5135 |
| 12146114 | T E MCEACHERN JR | Address on file | | | | | |
| 11537112 | T&B REPAIRS INC | | | | LAFAYETTE | LA | 70598 |
| 11537113 | T&B REPAIRS INC | | | | LAFAYETTE | LA | 70598 |
| 12139008 | T. BAKER SMITH, LLC | | | | HOUMA | LA | 70361 |
| 11537115 | T. BAKER SMITH, LLC | | | | HOUMA | LA | 70361 |
| 11537114 | T. BAKER SMITH, LLC | | | | HOUMA | LA | 70361 |
| 11537116 | T.T. & ASSOCIATES INC | ATTN: THOMAS TAN | SUITE 204, 4603 VARSITY DRIVE NW | | CALGARY | AB | T3A 2V7 | CANADA |
| 11537117 | TAB PRODUCTS CO LLC | | | | MAYVILLE | WI | 53050 |
| 11537119 | TAD LITTLE | Address on file | | | | | |
| 11534257 | TALISHA FUSSELL | Address on file | | | | | |
| 11540604 | TALISHA FUSSELL | Address on file | | | | | |
| 12147102 | TALOS | | | | HOUSTON | TX | 77002 |
| 12138787 | Talos Energy | | | | Houston | TX | 77002 |
| 11534258 | TALOS ENERGY INC. | | | | HOUSTON | TX | 77002 |
| 11537121 | TALOS ENERGY LLC | | | | HOUSTON | TX | 77002 |
| 11537120 | TALOS ENERGY LLC | | | | HOUSTON | TX | 77002 |
| 12138788 | Talos Energy LLC | | | | Houston | TX | 77002 |
| 12147091 | TALOS ENERGY OFFSHOR | | | | HOUSTON | TX | 77002 |
| 11533901 | TALOS ENERGY OFFSHORE, LLC | | | | HOUSTON | TX | 77002 |
| 11540605 | TALOS ENERGY OFFSHORE, LLC | | | | HOUSTON | TX | 77002 |
| 11534247 | TALOS ENERGY OFFSHORE, LLC | | | | HOUSTON | TX | 77002 |
| 12138790 | Talos Energy Offshore, LLC | | | | Houston | TX | 77002 |
| 12138789 | TALOS ENERGY OFFSHORE, LLC | | | | Houston | TX | 77002 |
| 12138791 | TALOS ENERGY OFFSHORE, LLC | | | | Houston | TX | 77002 |
| 12146129 | Talos ERT | | | | HOUSTON | TX | 77002 |
| 11537122 | TALOS ERT LLC | | | | HOUSTON | TX | 77002 |
| 11537123 | TALOS ERT LLC | | | | HOUSTON | TX | 77002 |
| 11540606 | TALOS ERT LLC | | | | HOUSTON | TX | 77002 |
| 11534248 | TALOS ERT LLC | | | | HOUSTON | TX | 77002 |
| 12146118 | Talos ERT LLC | | | | Houston | TX | 77002 |
| 11534249 | TALOS EXPLORATION LLC | | | | HOUSTON | TX | 77002 |
| 11533890 | TALOS PETROLEUM LLC | | | | LAFAYETTE | LA | 70505 |
| 11540607 | TALOS PETROLEUM LLC | | | | LAFAYETTE | LA | 70505 |
| 11537124 | TALOS PRODUCTION LLC | | | | HOUSTON | TX | 77210-6147 |
| 11537125 | TALOS PRODUCTION LLC | | | | HOUSTON | TX | 77210-6147 |
| 12146119 | TALOS PRODUCTION, INC. | | | | Houston | TX | 77002 |
| 12146120 | Talos Production, LLC | | | | Houston | TX | 77002 |
| 12146121 | Talos Resources | | | | Houston | TX | 77002 |
| 11534250 | TALOS RESOURCES LLC | | | | LAFAYETTE | LA | 70508 |
| 11533891 | TALOS RESOURCES LLC | | | | LAFAYETTE | LA | 70508 |
| 12147092 | TALOS RESOURCES LLC | | | | LAFAYETTE | LA | 70508 |
| 11540608 | TALOS RESOURCES LLC | | | | LAFAYETTE | LA | 70508 |
| 12147093 | TALOS/STONE | | | | HOUSTON | TX | 77002 |
| 11537127 | TALUS TECHNOLOGIES INC. | ATTN: ADAM HOUGH | 335-8TH AVE SW | SUITE 1230 | CALGARY | AB | T2P 1C9 | CANADA |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 125 of 144

Debtors' Exhibit No. 48
Page 435 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11537126 | TALUS TECHNOLOGIES INC. | 335-8TH AVE SW | SUITE 1230 | | | CALGARY | AB | T2P 1C9 | CANADA |
| 12139042 | TAM INTERNATIONAL | | | | | DALLAS | TX | 75397 | |
| 11537128 | TAM INTERNATIONAL | | | | | DALLAS | TX | 75397 | |
| 11540609 | TAMEKA S. MILLER TRUST | Address on file | | | | | | | |
| 11534251 | TAMEKA S. MILLER TRUST | Address on file | | | | | | | |
| 11534252 | TAMELA ANN DAMON | Address on file | | | | | | | |
| 11540610 | TAMELA ANN DAMON | Address on file | | | | | | | |
| 11540611 | TAMMANY ENERGY VENTURES LLC | | | | | HOUSTON | TX | 77070 | |
| 11537129 | TAMMANY OIL & GAS LLC | | | | | HOUSTON | TX | 77070 | |
| 11533892 | TAMMANY OIL & GAS LLC | | | | | HOUSTON | TX | 77070 | |
| 12147094 | TAMMANY OIL & GAS LLC | | | | | HOUSTON | TX | 77070 | |
| 12146122 | Tammany Oil and Gas | | | | | Houston | TX | 77070 | |
| 11537130 | TAMMI A. SCHENK AND FRED W. SCHENK | Address on file | | | | | | | |
| 11537131 | TAMMY BERNARD | Address on file | | | | | | | |
| 11540612 | TAMMY MANIS ADY | Address on file | | | | | | | |
| 11534241 | TAMMY MANIS ADY | Address on file | | | | | | | |
| 11534242 | TAMMY SELPH | Address on file | | | | | | | |
| 11534243 | TAMMY ZELLER AVARA | Address on file | | | | | | | |
| 11540613 | TAMMY ZELLER AVARA | Address on file | | | | | | | |
| 11540614 | TAMMYE WILLIAMS | Address on file | | | | | | | |
| 11534244 | TAMMYE WILLIAMS | Address on file | | | | | | | |
| 12138792 | TAMPNET | | | | | Scott | LA | 70583 | |
| 12138794 | TAMPNET INC | | | | | SCOTT | LA | 70583 | |
| 12138793 | TAMPNET INC | | | | | Scott | LA | 70583 | |
| 11537132 | TAMPNET INC | | | | | SCOTT | LA | 70583 | |
| 11540615 | TANA EXPLORATION COMPANY LLC | | | | | DALLAS | TX | 75219 | |
| 11537133 | TANA EXPLORATION COMPANY LLC | | | | | DALLAS | TX | 75219 | |
| 12138795 | Tana Exploration Company LLC | | | | | Spring | TX | 77380 | |
| 11537134 | TANA EXPLORATION COMPANY LLC | | | | | DALLAS | TX | 75219 | |
| 11533893 | TANA EXPLORATION COMPANY LLC | | | | | DALLAS | TX | 75219 | |
| 11534245 | TANA EXPLORATION COMPANY LLC | | | | | DALLAS | TX | 75219 | |
| 12138797 | Tana Exploration Company, LLC | | | | | Dallas | TX | 75219 | |
| 12138796 | Tana Exploration Company, LLC | | | | | Dallas | TX | 75219 | |
| 12139924 | Tana Exploration Company, LLC and TC Oil Lousiana, LLC | | | | | CORPUS CHRISTI | TX | 78401-0037 | |
| 11537135 | TANANNA BALDWIN | Address on file | | | | | | | |
| 11540616 | TANIS IVA ROBINSON | Address on file | | | | | | | |
| 11534246 | TANIS IVA ROBINSON | Address on file | | | | | | | |
| 11540617 | TANYA LEMAIRE FLOYD | Address on file | | | | | | | |
| 11540618 | TARA LOUISE LINDBERG | Address on file | | | | | | | |
| 11534235 | TARA LOUISE LINDBERG | Address on file | | | | | | | |
| 12146123 | Targa | | | | | Houston | TX | 77002 | |
| 11537137 | TARGA GAS MARKETING LLC | | | | | HOUSTON | TX | 77002 | |
| 11537136 | TARGA GAS MARKETING LLC | | | | | HOUSTON | TX | 77002 | |
| 12138798 | TARGA MIDSTREAM SERVICES LP | | | | | Houston | TX | 77002 | |
| 11537138 | TARGA MIDSTREAM SERVICES LP | | | | | CHICAGO | IL | 60673-3689 | |
| 11537139 | TARGA MIDSTREAM SERVICES LP | | | | | CHICAGO | IL | 60673-3689 | |
| 11537141 | TAVE PERUZZI | | | | | | | | |
| 11537142 | TAWONA MARIE ARCHON LONDO | Address on file | | | | | | | |
| 11537143 | TAXSAVER PLAN FLEXIBLE BENEFIT PLAN | | | | | DALLAS | TX | 75360 | |
| 11537147 | TAYLORS INTERNATIONAL SERVICES INC | | | | | LAFAYETTE | LA | 70508 | |
| 11537146 | TAYLORS INTERNATIONAL SERVICES INC | | | | | LAFAYETTE | LA | 70508 | |
| 12139007 | TAYLORS INTERNATIONAL SERVICES INC | | | | | LAFAYETTE | LA | 70508 | |
| 11537148 | TC OFFSHORE LLC | | | | | HOUSTON | TX | 77002 | |
| 11537149 | TC OFFSHORE LLC | | | | | HOUSTON | TX | 77002 | |
| 12146112 | TC Offshore, LLC | | | | | Houston | TX | 77002 | |
| 11533894 | TC OIL LOUISIANA LLC | | | | | DALLAS | TX | 75219 | |
| 11534236 | TC OIL LOUISIANA LLC | | | | | DALLAS | TX | 75219 | |
| 12138799 | TCB FABRICATION, INC | | | | | RAYNE | LA | 70578 | |
| 11537150 | TCB FABRICATION, INC | | | | | RAYNE | LA | 70578 | |
| 12147095 | TDC ENERGY LLC | | | | | LAFAYETTE | LA | 70508 | |
| 12146113 | TEAM Management & Consulting LLC | | | | | Lafayette | LA | 70503 | |
| 11537152 | TECH OIL PRODUCTS INC | | | | | NEW IBERIA | LA | 70560 | |
| 12139009 | TECHNICAL AND QUALITY SOLUTIONS INC | | | | | SPRING | TX | 77386 | |
| 11537153 | TECHNICAL AND QUALITY SOLUTIONS INC | | | | | SPRING | TX | 77386 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 126 of 144

Debtors' Exhibit No. 48
Page 436 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11537154 | TECHNICAL AND QUALITY SOLUTIONS INC | | | | SPRING | TX | 77386 |
| 12138800 | Technical Engineering Consultants, LLC | | | | Gretna | LA | 70056 |
| 11537155 | TECHNICAL ENGINEERING CONSULTING LLC | | | | GRETNA | LA | 70056 |
| 11534237 | TED A SPENCE | Address on file | | | | | |
| 11540619 | TED A SPENCE | Address on file | | | | | |
| 11534238 | TED D CHALK AND KATHY CHALK | Address on file | | | | | |
| 11534239 | TED MURPHY SKOOG | Address on file | | | | | |
| 11540620 | TED MURPHY SKOOG | Address on file | | | | | |
| 11534240 | TED Q. PHAM | Address on file | | | | | |
| 11540621 | TED Q. PHAM | Address on file | | | | | |
| 11540622 | TED RICHARD SHERMAN DECEASED | Address on file | | | | | |
| 11534229 | TED RICHARD SHERMAN DECEASED | Address on file | | | | | |
| 11537157 | TEJAS OFFICE PRODUCTS, INC | | | | HOUSTON | TX | 77008 |
| 11537158 | TELADOC, INC. | | | | DALLAS | TX | 75252 |
| 11537159 | TELESIS GEOPHYSICAL SERVICES,LLC | | | | LAFAYETTE | LA | 70506 |
| 12139010 | TELESIS GEOPHYSICAL SERVICES,LLC | | | | LAFAYETTE | LA | 70506 |
| 11537160 | TEMPLE GORDON KOONCE | Address on file | | | | | |
| 11534230 | TEMPLE W TUTWILER II INTERVIVOS TRUST | Address on file | | | | | |
| 11540623 | TEMPLE W TUTWILER II INTERVIVOS TRUST | Address on file | | | | | |
| 11537161 | TENARIS GLOBAL SERVICES USA CORP | | | | HOUSTON | TX | 77027 |
| 12139011 | TENARIS GLOBAL SERVICES USA CORP | | | | HOUSTON | TX | 77027 |
| 12146115 | Tenneco Exploration, Ltd. | | | | Lake Forest | IL | 60045 |
| 12147096 | TENNECO OIL COMPANY | | | | | | |
| 12147085 | TENNECO OP | | | | SOUTHFIELD | MI | 48034 |
| 11537162 | TENNESSEE GAS PIPELINE | | | | DALLAS | TX | 75320-4208 |
| 12138801 | Tennessee Gas Pipeline Company | | | | Houma | LA | 70363 |
| 11534231 | TERENCE P TIMMONS | Address on file | | | | | |
| 11540624 | TERESA THORNTON | Address on file | | | | | |
| 11534232 | TERESA THORNTON | Address on file | | | | | |
| 11540625 | TERRA POINT PETROLEUM, LLC | | | | FULSHEAR | TX | 77441-0395 |
| 11534233 | TERRA POINT PETROLEUM, LLC | | | | FULSHEAR | TX | 77441-0395 |
| 11537165 | TERREBONNE PARISH CLERK OF COURT | | | | HOUMA | LA | 70361-1569 |
| 11540626 | TERRELL WOOSLEY | Address on file | | | | | |
| 11534234 | TERRELL WOOSLEY | Address on file | | | | | |
| 11537166 | TERRI LATONYA PERKINS | Address on file | | | | | |
| 11534223 | TERRI LOUTHAN | Address on file | | | | | |
| 11534223 | TERRI LOUTHAN | Address on file | | | | | |
| 11534224 | TERRY AND CHERI E BAKER | Address on file | | | | | |
| 11540627 | TERRY E MORRIS AND DIANA L MORRIS JTWROS | Address on file | | | | | |
| 11534225 | TERRY E MORRIS AND DIANA L MORRIS JTWROS | Address on file | | | | | |
| 11540628 | TERRY FLUKE LLC | | | | GALLATIN GATEWAY | MT | 59730 |
| 11534226 | TERRY FLUKE LLC | | | | GALLATIN GATEWAY | MT | 59730 |
| 11537167 | TERRY GUIDRY | Address on file | | | | | |
| 11537168 | TERRY MAXWELL | Address on file | | | | | |
| 11534227 | TERRY S DORN | Address on file | | | | | |
| 11540629 | TERRY S DORN | Address on file | | | | | |
| 11537169 | TERRY TEAGUE | Address on file | | | | | |
| 11537170 | TERRY THIBODEAUX | Address on file | | | | | |
| 11534228 | TERRY TRAUGOTT | Address on file | | | | | |
| 11540630 | TESSIE BURTON | Address on file | | | | | |
| 11534217 | TESSIE BURTON | Address on file | | | | | |
| 11537171 | TETRA APPLIED TECHNOLOGIES, INC | | | | THE WOODLANDS | TX | 77380 |
| 12139012 | TETRA APPLIED TECHNOLOGIES, INC | | | | THE WOODLANDS | TX | 77380 |
| 11537172 | TETRA APPLIED TECHNOLOGIES, INC | | | | THE WOODLANDS | TX | 77380 |
| 11537173 | TETRA TECHNOLOGIES, INC. | | | | THE WOODLANDS | TX | 77380 |
| 11537174 | TETRA TECHNOLOGIES, INC. | | | | THE WOODLANDS | TX | 77380 |
| 11540631 | TEXACO E&P INC | | | | DALLAS | TX | 75373-0436 |
| 12147086 | TEXACO EXPLORATION | | | | SAN RAMON | CA | 94583 |
| 12147087 | TEXACO EXPLORATION AND PRODUCTION | | | | SAN RAMON | CA | 94583 |
| 12147089 | TEXACO EXPLORATION AND PRODUCTION, INC,, INDUSTRIES | | | | SAN RAMON | CA | 94583 |
| 12147088 | TEXACO EXPLORATION, AND PRODUCTION; INC. | | | | SAN RAMON | CA | 94583 |
| 12147090 | TEXACO INC. | | | | SAN RAMON | CA | 94583 |
| 12147079 | TEXACO PRODUCING INC. | | | | SAN RAMON | CA | 94583 |
| 12147080 | TEXACO TRADING AND TRANSPORTATION INC (NOW POSEIDON OIL PIPELINE COMPANY LLC) | | | | HOUSTON | TX | 77003 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 127 of 144

Debtors' Exhibit No. 48
Page 437 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11537175 | TEXAS A&M RESEARCH FOUNDATION | | | | COLLEGE STATION | TX | 7784S |
| 11537178 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | | | AUSTIN | TX | 78711-3528 |
| 12146116 | Texas Eastern | | | | | | |
| 12138802 | Texas Eastern Transmission | | | | Coden | AL | 36523 |
| 11537180 | TEXAS EASTERN TRANSMISSION LP | | | | HOUSTON | TX | 77056-5310 |
| 11537179 | TEXAS EASTERN TRANSMISSION LP | | | | HOUSTON | TX | 77056-5310 |
| 11537181 | TEXAS EXCAVATION SAFETY SYSTEMS, INC. | | | | DALLAS | TX | 75243 |
| 12147081 | TEXAS GAS EXPLORATION CORPORATION | | | | HOUSTON | TX | 77008 |
| 11537182 | TEXAS GAS TRANSMISSION, LLC | | | | HOUSTON | TX | 77046 |
| 11537184 | TEXAS GENERAL LAND OFFICE | | | | AUSTIN | TX | 78701 |
| 12147082 | TEXAS GENERAL LAND OFFICE | | | | AUSTIN | TX | 78701-1495 |
| 11537185 | TEXAS LEHIGH CEMENT COMPANY LP | | | | BUDA | TX | 78610 |
| 12139001 | TEXAS LEHIGH CEMENT COMPANY LP | | | | BUDA | TX | 78610 |
| 11537186 | TEXAS LEHIGH CEMENT COMPANY LP | | | | BUDA | TX | 78610 |
| 11537187 | TEXAS MARINE SHIPYARD LLC | | | | DICKINSON | TX | 77539 |
| 12138803 | TEXAS MARINE SHIPYARD LLC | | | | DICKINSON | TX | 77539 |
| 12147083 | TEXAS MERIDIAN RESOURCE CORPORATION | | | | SAN ANTONIO | TX | 78265-9939 |
| 11537189 | TEXAS PARKS & WILDLIFE | | | | AUSTIN | TX | 78744 |
| 12147084 | TEXAS PRODUCING INC. | | | | | | |
| 12147073 | TEXAS STANDARD OIL COMPANY | | | | MIDLAND | TX | 79705 |
| 11537190 | TEXAS TICKIDS | | | | HOUTSON | TX | 77019-4944 |
| 11537191 | TEXFLOW OILFIELD SPECIALTY, INC. | | | | ALVIN | TX | 77511 |
| 11537193 | TEX-ISLE SUPPLY INC | | | | HOUSTON | TX | 77024 |
| 11537192 | TEX-ISLE SUPPLY INC | | | | HOUSTON | TX | 77024 |
| 11537194 | TEXLA ENERGY MANAGEMENT | | | | HOUSTON | TX | 77002 |
| 12147074 | TEXOMA PRODUCTION COMPANY | | | | HOUSTON | TX | 77001 |
| 11534218 | TGS-NOPEC GEOPHYSICAL CO LP | | | | HOUSTON | TX | 77041 |
| 11540632 | TGS-NOPEC GEOPHYSICAL CO LP | | | | HOUSTON | TX | 77041 |
| 11537195 | TGS-NOPEC GEOPHYSICAL COMPANY | | | | DALLAS | TX | 75320-3105 |
| 12146117 | TGS-NOPEC GEOPHYSICAL COMPANY | | | | Houston | TX | 77041 |
| 11537196 | TH1, LLC | | | | HOUSTON | TX | 77024 |
| 11537197 | TH1, LLC | | | | HOUSTON | TX | 77024 |
| 11534219 | THANH HOANG ET UX | Address on file | | | | | |
| 12147075 | THE ANSCHUTZ CORPORATION | | | | DENVER | CO | 80202 |
| 11537198 | THE BANK OF NEW YORK MELLON | | | | PITTSBURGH | PA | 15258 |
| 11537199 | THE BOLTON GROUP, LLC | | | | ATLANTA | GA | 30305 |
| 11537200 | THE CAVINS CORPORATION | | | | HOUSTON | TX | 77057 |
| 12139002 | THE CAVINS CORPORATION | | | | HOUSTON | TX | 77057 |
| 11537202 | THE CHATEAU HOTEL | | | | LAFAYETTE | LA | 70503 |
| 11537201 | THE CHATEAU HOTEL | | | | LAFAYETTE | LA | 70503 |
| 11540633 | THE CHESTER AND JUDY POHLE | Address on file | | | | | |
| 11534220 | THE CHESTER AND JUDY POHLE | Address on file | | | | | |
| 11534221 | THE DAUBE COMPANY | | | | ARDMORE | OK | 73402 |
| 11540634 | THE DAUBE COMPANY | | | | ARDMORE | OK | 73402 |
| 11540635 | THE FRISON INVESTMENT CO | Address on file | | | | | |
| 11534222 | THE FRISON INVESTMENT CO | | | | MANCHESTER CTR | VT | 05255 |
| 12147076 | THE GEORGE R. BROWN PARTNERSHIP | | | | HOUSTON | TX | 77002 |
| 12147077 | THE GEORGE R. BROWN PARTNERSHIP LP | | | | HOUSTON | TX | 77002 |
| 12138804 | The Guardian Life Insurance Company | | | | New York | NY | 10001-2159 |
| 11537203 | THE GUARDIAN LIFE INSURANCE COMPANY | | | | NEW YORK | NY | 10001-2159 |
| 12138805 | The Hanover Insurance Company | | | | Worcester | MA | 01653 |
| 11540636 | THE HAT CREEK PRODUCTION COMP | | | | HOUSTON | TX | 77027 |
| 11534211 | THE HAT CREEK PRODUCTION COMP | | | | HOUSTON | TX | 77027 |
| 12147078 | THE HOUSTON EXPLORATION COMPANY | | | | HOUSTON | TX | 77002 |
| 11540637 | THE KENNEY CORP | | | | LAFAYETTE | LA | 70503-4111 |
| 11537204 | THE L GROUP INC. | | | | PLANO | TX | 75093 |
| 11540638 | THE LAVIES PARTNERSHIP | | | | MANDEVILLE | LA | 70471 |
| 11534212 | THE LAVIES PARTNERSHIP | Address on file | | | | | |
| 11534213 | THE LOUISIANA LAND & EXPL CO LLC | | | | HOUSTON | TX | 77079 |
| 12147067 | THE LOUISIANA LAND AND EXPLORATION COMPANY LLC | | | | HOUSTON | TX | 77079-1100 |
| 12146106 | The Louisiana Land Exploration Co LLC | | | | Houston | TX | 77079-1100 |
| 11537206 | THE LUBRIZOL CORPORATION | | | | WICKLIFFE | OH | 44092 |
| 11537205 | The Lubrizol Corporation | | | | Wickliffe | OH | 44092 |
| 11537205 | The Lubrizol Corporation | | | | Wickliffe | OH | 44092 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 128 of 144

Debtors' Exhibit No. 48
Page 438 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12138806 | The Lubrizol Corporation | | | | Wickliffe | OH | 44092 |
| 11534214 | THE MBM CO | | | | THE WOODLANDS | TX | 77380-1450 |
| 12146107 | THE MUDLOGGING COMPANY USA LP | | | | Houston | TX | 77041 |
| 12138807 | THE NACHER CORPORATION | | | | YOUNGSVILLE | LA | 70592-0609 |
| 12147068 | THE NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY | | | | MILWAUKEE | WI | 53202 |
| 12147069 | THE OHIO OIL COMPANY | | | | HOUSTON | TX | 77056 |
| 12138808 | The Paradigm Alliance, Inc., Paradigm Liason Services | | | | Wichita | KS | 67277 |
| 12147070 | THE PURE OIL COMPANY | | | | EL SEGUNDO | CA | 90245 |
| 11540639 | THE QUANAH LIMITED PARTNERSHIP | | | | BATON ROUGE | LA | 70879-7836 |
| 11534215 | THE QUANAH LIMITED PARTNERSHIP | | | | BATON ROUGE | LA | 70879-7836 |
| 11536279 | THE RESPONSE GROUP LLC | | | | CYPRESS | TX | 77429 |
| 12138809 | The Response Group LLC | | | | Cypress | TX | 77429 |
| 12146108 | THE ROBERT EDMUND LAWRENCE SR. FAMILY TRUST | Address on file | | | | | |
| 12146109 | THE STATE OF LOUISIANA | | | | Baton Rouge | LA | 70802 |
| 12147071 | THE SUPERIOR OIL COMPANY | | | | INDIANAPOLIS | IN | 46202 |
| 12138810 | The Sweet Lake Land & Oil Company. Limited Liability Company | | | | Lake Charles | LA | 70605 |
| 11540640 | THE TRIAD | Address on file | | | | | |
| 11534216 | THE TRIAD | | | | SAN ANTONIO | TX | 78209-0281 |
| 12137925 | THE UNIVERSITY OF TEXAS AT AUSTIN | | | | AUSTIN | TX | 78713-7508 |
| 11536280 | THE UNIVERSITY OF TEXAS AT AUSTIN | | | | AUSTIN | TX | 78713-7508 |
| 11536281 | THELMA GORDON | Address on file | | | | | |
| 11534205 | THEODORE PIERCE | Address on file | | | | | |
| 11536282 | THEOPOLIS BALDWIN JR. | Address on file | | | | | |
| 11536283 | THERESA L. BEAM DOUCET AND ROLAND DOUCET JR | Address on file | | | | | |
| 11540641 | THERESA MARIK WAGNER | Address on file | | | | | |
| 11536284 | THERESA MOORE GLOVER | Address on file | | | | | |
| 11540642 | THERESA TOUPS BROCATO | Address on file | | | | | |
| 11534206 | THERON AND EDITH DEMETRE FAMILY TRUST | Address on file | | | | | |
| 11534207 | THEUS INVESTMENT PROPERTIES, LLC | | | | MONROE | LA | 71201 |
| 11540643 | THEUS INVESTMENT PROPERTIES, LLC | | | | MONROE | LA | 71201 |
| 12138811 | THI LLC | | | | Houston | TX | 77024 |
| 12147072 | THIRD COAST MIDSTREAM LLC (FORMERLY PANTHER OPERATING COMPANY, LLC) | | | | HOUSTON | TX | 77010 |
| 12138812 | Third Coast Midstream LLC (formerly Panther Operating Company, LLC) | | | | Houston | TX | 77010 |
| 12138813 | Third Coast Midstream, LLC | | | | Houston | TX | 77251 |
| 11534208 | THOMAS A WADDEN IRREV TRUST | Address on file | | | | | |
| 11540644 | THOMAS A WADDEN IRREV TRUST | Address on file | | | | | |
| 11540645 | THOMAS B HARANG | Address on file | | | | | |
| 11540646 | THOMAS B TRAMMELL | Address on file | | | | | |
| 11540647 | THOMAS BLANCHARD | Address on file | | | | | |
| 11540648 | THOMAS BRETT MACH | Address on file | | | | | |
| 11534209 | THOMAS C. BLOCK | Address on file | | | | | |
| 11540649 | THOMAS C. BLOCK | Address on file | | | | | |
| 11536286 | THOMAS CHURCH FARNSWORTH III | Address on file | | | | | |
| 11540650 | THOMAS CLINTON DUNCAN | Address on file | | | | | |
| 11534210 | THOMAS DEWREE | Address on file | | | | | |
| 11540651 | THOMAS DEWREE | Address on file | | | | | |
| 11540652 | THOMAS E YOUNG | Address on file | | | | | |
| 11534199 | THOMAS E YOUNG | Address on file | | | | | |
| 11536287 | THOMAS ENERGY SERVICES LLC | | | | HOUSTON | TX | 77073 |
| 11540653 | THOMAS G GALMICHE | Address on file | | | | | |
| 11534200 | THOMAS G GALMICHE | Address on file | | | | | |
| 11540654 | THOMAS G LATOUR MD | Address on file | | | | | |
| 11540655 | THOMAS H HAUSINGER | Address on file | | | | | |
| 11534201 | THOMAS H HAUSINGER | Address on file | | | | | |
| 11534202 | THOMAS H HUGHES & EVIE HUGHES | Address on file | | | | | |
| 11540656 | THOMAS H HUGHES & EVIE HUGHES | Address on file | | | | | |
| 11534203 | THOMAS HAUSINGER TRUST | Address on file | | | | | |
| 11540657 | THOMAS HAUSINGER TRUST | Address on file | | | | | |
| 11534204 | THOMAS HEMMER | Address on file | | | | | |
| 11534193 | THOMAS HOWARD MITCHELL | Address on file | | | | | |
| 11540658 | THOMAS HOWARD MITCHELL | Address on file | | | | | |
| 11540659 | THOMAS J BOUDREAUX | Address on file | | | | | |
| 11540660 | THOMAS J LONG | Address on file | | | | | |
| 11540661 | THOMAS J. WILLIAMS | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 129 of 144

Debtors' Exhibit No. 48
Page 439 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11534194 | THOMAS J. WILLIAMS | Address on file | | | | | |
| 11540662 | THOMAS JOHN FISHER | Address on file | | | | | |
| 11534195 | THOMAS L REEVES | Address on file | | | | | |
| 11540663 | THOMAS L REEVES | Address on file | | | | | |
| 11536288 | THOMAS LAMME | | | | | | |
| 11534196 | THOMAS LOUIS COLLETTA SR | Address on file | | | | | |
| 11540664 | THOMAS LOUIS COLLETTA SR | Address on file | | | | | |
| 11534197 | THOMAS M Campbell JR | Address on file | | | | | |
| 11540665 | THOMAS M CAMPBELL JR | Address on file | | | | | |
| 11534198 | THOMAS M DERRICK AND | Address on file | | | | | |
| 11540666 | THOMAS M WILSON | Address on file | | | | | |
| 11534187 | THOMAS M WILSON | Address on file | | | | | |
| 11540667 | THOMAS MARIK | Address on file | | | | | |
| 11536289 | THOMAS MOSES JR. | | | | | | |
| 11536290 | THOMAS PONCIK | | | | | | |
| 11540668 | THOMAS RAY SUGG | Address on file | | | | | |
| 11534188 | THOMAS RAY SUGG | Address on file | | | | | |
| 11536291 | THOMAS TOOLS | | | | DALLAS | TX | 75373-2868 |
| 12139003 | THOMAS TOOLS | | | | DALLAS | TX | 75373-2868 |
| 11536292 | THOMAS TRAMMELL | | | | | | |
| 11534189 | THOMAS W ANDERSEN AND | Address on file | | | | | |
| 11534190 | THOMAS W CHRISTAL AND | Address on file | | | | | |
| 11536293 | THOMAS W. RIVERS | | | | | | |
| 11540669 | THOMAS Z MCDANIEL DECEASED | Address on file | | | | | |
| 11536294 | THOMPSON & KNIGHT LLP | | | | DALLAS | TX | 75266-0684 |
| 11540670 | THOMPSON ACQUISITION, LLC | | | | DALLAS | TX | 75201 |
| 12137926 | THOMPSON COBURN LLP | | | | ST.LOUIS | MO | 63101 |
| 11536295 | THOMPSON COBURN LLP | | | | ST.LOUIS | MO | 63101 |
| 11534191 | THOMPSON PETRO CORP | | | | DALLAS | TX | 75201 |
| 11540671 | THOMPSON PETRO CORP | | | | DALLAS | TX | 75201 |
| 11536296 | THOMSON REUTERS (TAX & ACCOUNTING) INC. | | | | CHICAGO | IL | 60694-1687 |
| 11536297 | THOMSON REUTERS-WEST | | | | EAGAN | MN | 55123 |
| 11536299 | THRU-TUBING SYSTEMS | | | | NEW IBERIA | LA | 70560 |
| 11536298 | THRU-TUBING SYSTEMS | | | | NEW IBERIA | LA | 70560 |
| 12139004 | THRU-TUBING SYSTEMS | | | | NEW IBERIA | LA | 70560 |
| 11534192 | THUNDER ENERGY LLC | | | | CHICKASHA | OK | 73018 |
| 11533895 | THUNDER HAWK CHEMICAL REBILL | | | | | | |
| 11533884 | THUNDER HAWK REBILL | | | | | | |
| 11536300 | TIBCO SOFTWARE, INC | | | | PALO ALTO | CA | 94304 |
| 12138814 | Tibco Software, Inc | | | | Palo Alto | CA | 94304 |
| 11534181 | TIDELANDS ROYALTY CORP B | | | | DALLAS | TX | 75267-8264 |
| 11536303 | TIERRA LEASE SERVICE, LLC | | | | KENEDY | TX | 78119 |
| 11536302 | TIERRA LEASE SERVICE, LLC | | | | KENEDY | TX | 78119 |
| 11536304 | TIFFANI NYCOLE HUGHES | Address on file | | | | | |
| 11536305 | TIFFANY WILLIAMS JONES | Address on file | | | | | |
| 12137927 | TIFFANYE BROOKS | Address on file | | | | | |
| 11536306 | TIFFANYE BROOKS | Address on file | | | | | |
| 11536307 | TIGER SAFETY | | | | BEAUMONT | TX | 77704-0790 |
| 12139005 | TIGER SAFETY | | | | BEAUMONT | TX | 77704-0790 |
| 11536308 | TIGER SAFETY | | | | BEAUMONT | TX | 77704-0790 |
| 11536310 | TIGER TANKS | | | | BEAUMONT | TX | 77701 |
| 11536309 | TIGER TANKS | | | | BEAUMONT | TX | 77701 |
| 12139006 | TIGER TANKS | | | | BEAUMONT | TX | 77701 |
| 11540672 | TILLIE MARIK ALFORD | Address on file | | | | | |
| 11534182 | TIM FORD | Address on file | | | | | |
| 11540673 | TIM FORD | Address on file | | | | | |
| 11540674 | TIM R WESTON & DENISE A WESTON | Address on file | | | | | |
| 11534183 | TIM R WESTON & DENISE A WESTON | Address on file | | | | | |
| 12138815 | TIMBALIER SALES & RENTAL INC | | | | HOUMA | LA | 70361 |
| 11536311 | TIMBALIER SALES & RENTAL INC | | | | HOUMA | LA | 70361 |
| 11534184 | TIMBUCK COMPANY | | | | DENVER | CO | 80256-1023 |
| 11540675 | TIMBUCK COMPANY | | | | DENVER | CO | 80256-1023 |
| 12147061 | TIMBUCK COMPANY/THE HAT C | | | | | | |
| 11536312 | TIMKEN GEARS & SERVICES INC | | | | KING OF PRUSSIA | PA | 19406 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 130 of 144

Debtors' Exhibit No. 48
Page 440 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12138816 | TIMKEN GEARS & SERVICES INC | | | | KING OF PRUSSIA | PA | 19406 |
| 11534185 | TIMOTHY C. CONNER | Address on file | | | | | |
| 11540676 | TIMOTHY C. CONNER | Address on file | | | | | |
| 11534186 | TIMOTHY G. OSBORNE | Address on file | | | | | |
| 11540677 | TIMOTHY G. OSBORNE | Address on file | | | | | |
| 11540678 | TIMOTHY H SUPPLE | Address on file | | | | | |
| 11534175 | TIMOTHY J O'BRIEN | Address on file | | | | | |
| 11540679 | TIMOTHY J O'BRIEN | Address on file | | | | | |
| 11540680 | TIMOTHY J PELTIER | Address on file | | | | | |
| 11536313 | TIMOTHY JOHN RYHMES | Address on file | | | | | |
| 11534176 | TIMOTHY L. DORN | Address on file | | | | | |
| 11540681 | TIMOTHY L. DORN | Address on file | | | | | |
| 11540682 | TIMOTHY LUSH | Address on file | | | | | |
| 11534177 | TIMOTHY LUSH | Address on file | | | | | |
| 11536314 | TIMOTHY MORGAN | Address on file | | | | | |
| 11540683 | TIMOTHY P BOUDREAUX | Address on file | | | | | |
| 11536315 | TIMOTHY RAY KRENEK | Address on file | | | | | |
| 11534178 | TIMOTHY RIEPE | Address on file | | | | | |
| 11540684 | TIMOTHY RIEPE | Address on file | | | | | |
| 11536316 | TIMOTHY SMITH | Address on file | | | | | |
| 12138015 | Timothy Torres | Address on file | | | | | |
| 11540685 | TINGLEY L.L.C. | Address on file | | | | | |
| 11534179 | TINGLEY L.L.C. | | | | SAN FRANCISCO | CA | 94112 |
| 12138995 | Tioram Subsea Inc. | | | | Sugar Land | TX | 77479 |
| 11536318 | TIORAM SUBSEA INC. | | | | SUGAR LAND | TX | 77479 |
| 11536317 | TIORAM SUBSEA INC. | | | | SUGAR LAND | TX | 77479 |
| 11536319 | TISH COLEMAN | Address on file | | | | | |
| 11536320 | TMR EXPLORATION INC | | | | BOSSIER | LA | 71171-5625 |
| 12146110 | TMR Exploration, Inc. | | | | Bossier City | LA | 71111-2500 |
| 11534180 | TOBE D. LEONARD | Address on file | | | | | |
| 11540686 | TOBE D. LEONARD | Address on file | | | | | |
| 11536321 | TOBY MCCULLOUGH | Address on file | | | | | |
| 11534169 | TODD APPLEBY FUND | Address on file | | | | | |
| 11536322 | TODD AVERY LITTLE | Address on file | | | | | |
| 11536323 | TODD DRAGULSKI | Address on file | | | | | |
| 11536324 | TODD DUET | Address on file | | | | | |
| 11540687 | TODD LUCAS SCOTT | Address on file | | | | | |
| 11536325 | TODD'S CAR WASH LLC | | | | LAFAYETTE | LA | 70503 |
| 11540688 | TOM LAMSON | Address on file | | | | | |
| 11534170 | TOM LAMSON | Address on file | | | | | |
| 11536326 | TOM YOUNG JR | Address on file | | | | | |
| 11536327 | TOMEKA RESHEA WILSON | Address on file | | | | | |
| 11536328 | TOMMY COMBS | Address on file | | | | | |
| 11534171 | TOMMY JOE GREEN & TERESA LYNN GREEN | Address on file | | | | | |
| 11540689 | TONY & DORA FLORES | Address on file | | | | | |
| 11534172 | TONY & DORA FLORES | Address on file | | | | | |
| 11536329 | TONY CRAVEN JR | Address on file | | | | | |
| 11534173 | TONY M JOHNSON | Address on file | | | | | |
| 11540690 | TONY M JOHNSON | Address on file | | | | | |
| 11533885 | TOPCO OFFSHORE LLC | | | | SUGAR LAND | TX | 77498-2213 |
| 12147063 | TORCH ENERGY ADVISORS INC ETAL | | | | HOUSTON | TX | 77010 |
| 12147062 | TORCH.ENERGY ADVISORS INCORPORATED, TORC | | | | HOUSTON | TX | 77010 |
| 11536330 | TOSHIBA FINANCIAL SERVICES | | | | NORWALK | CT | 06851 |
| 11533886 | TOTAL E & P USA INC | | | | DALLAS | TX | 77210-4397 |
| 12146111 | TOTAL E&P USA INC | | | | Houston | TX | 77002 |
| 12147064 | TOTAL MINATOME CORPORATION | | | | HOUSTON | TX | 77060 |
| 11536332 | TOTAL PRODUCTION SUPPLY, LLC | | | | BROUSSARD | LA | 70518 |
| 11536331 | TOTAL PRODUCTION SUPPLY, LLC | | | | BROUSSARD | LA | 70518 |
| 12138996 | TOTAL PRODUCTION SUPPLY, LLC | | | | BROUSSARD | LA | 70518 |
| 12138997 | TOTAL SAFETY U.S. INC | | | | HOUSTON | TX | 77042 |
| 11536333 | TOTAL SAFETY U.S. INC | | | | HOUSTON | TX | 77042 |
| 11536334 | TOTAL SAFETY U.S. INC | | | | HOUSTON | TX | 77042 |
| 11536335 | TOTAL SYSTEM INTEGRATORS | | | | METAIRIE | LA | 70002 |
| 12138817 | Total System Integrators (Bayuga, Benoit, Cantrelle, Colvin and Fradela) | | | | Metairie | LA | 70002 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 131 of 144

Debtors' Exhibit No. 48
Page 441 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11536336 | TOTAL WASTE SOLUTIONS, LLC | | | | CUT OFF | LA | 70345 |
| 12138998 | TOTAL WASTE SOLUTIONS, LLC | | | | CUT OFF | LA | 70345 |
| 11536337 | TOUCHET CONTRACTORS | | | | JENNINGS | LA | 70546 |
| 11536338 | TOWERS WATSON DELAWARE INC | | | | ARLINGTON | TX | 22203 |
| 11536340 | TOWN OF GRAND ISLE | | | | GRAND ISLE | LA | 70358-0200 |
| 12146100 | TOWNES-PRESSLER ESTATE | Address on file | | | | | |
| 12138017 | TOYS O'NEIL | Address on file | | | | | |
| 12138017 | TOYS O'NEIL | Address on file | | | | | |
| 12138822 | TR Offshore. L.L.C. | | | | Edmond | Ok | 73003 |
| 11536341 | TR OFFSHORE LLC | | | | HOUSTON | TX | 78412 |
| 11540691 | TRACEY MCCAIN KELLER | Address on file | | | | | |
| 11536342 | TRACY LYNN BOURQUE | Address on file | | | | | |
| 12138818 | Tracy Lynn Bourque | Address on file | | | | | |
| 11536343 | TRACY MARION | Address on file | | | | | |
| 11540692 | TRACY MARION | Address on file | | | | | |
| 11540693 | TRADITIONS 2008 INVESTMENT LLC | | | | HOUSTON | TX | 77010-2046 |
| 12146101 | Transco | | | | | | |
| 12146102 | Transco et al | | | | | | |
| 12147065 | TRANSCO EXPLORATION COMPANY | | | | HOUSTON | TX | 77056 |
| 11533887 | TRANSCONTINENTAL GAS PIPELINE CO LLC | | | | BAY CITY | TX | 77414 |
| 11536346 | TRANSCONTINENTAL GAS PIPELINE CO, LLC | | | | DALLAS | TX | 75303-1209 |
| 11536345 | TRANSCONTINENTAL GAS PIPELINE CO, LLC | | | | DALLAS | TX | 75303-1209 |
| 12138819 | Transcontinental Gas Pipeline Corporation | | | | Houston | TX | 77251 |
| 12147066 | TRANSTEXAS | | | | HOUSTON | TX | 77032 |
| 12147055 | TRANSTEXAS GAS CORPORATION | | | | HOUSTON | TX | 77032 |
| 12138006 | Travelers Casualty and Surety Company of America | | | | NEW ORLEANS | LA | 70130 |
| 12138820 | Travelers Casualty and Surety Company of America | | | | Hartford | CT | 06183 |
| 11536347 | TRAVIS CANTRELL | Address on file | | | | | |
| 11534174 | TRAVIS COMPANY JV LTD | | | | SAN ANTONIO | TX | 78296-1546 |
| 11540694 | TRAVIS COMPANY JV LTD | | | | SAN ANTONIO | TX | 78296-1546 |
| 11536348 | TRAVIS HOUGH | Address on file | | | | | |
| 11536349 | TRAVIS MIRE | Address on file | | | | | |
| 11536350 | TREJOUR HURST | Address on file | | | | | |
| 11536351 | TREMICHAEL HURST | Address on file | | | | | |
| 11536352 | TREND SERVICES INC | | | | BROUSSARD | LA | 70518 |
| 11536353 | TREND SERVICES INC | | | | BROUSSARD | LA | 70518 |
| 12138999 | TREND SERVICES INC | | | | BROUSSARD | LA | 70518 |
| 11536354 | TRENDSETTER ENGINEERING INC | | | | HOUSTON | TX | 77070 |
| 11536355 | TRENDSETTER ENGINEERING INC | | | | HOUSTON | TX | 77070 |
| 12138821 | TRENDSETTER ENGINEERING INC | | | | BROUSSARD | LA | 70518 |
| 11536356 | TREY O'NEAL THOMPSON | Address on file | | | | | |
| 11536357 | TREY SANDOZ | Address on file | | | | | |
| 11534163 | TRIDENT ENERGY, INC | | | | TULSA | OK | 74103 |
| 11540695 | TRI-G EXPLORATION, LLC | | | | FORT WORTH | TX | 76109 |
| 11534164 | TRI-G EXPLORATION, LLC | | | | FORT WORTH | TX | 76109 |
| 11540696 | TRINITY BAY AND OIL AND GAS INC | | | | LUBBOCK | TX | 79407 |
| 11536358 | TRINITY CONSULTANTS INC | | | | DALLAS | TX | 75251 |
| 11536359 | TRINITY TOOL RENTALS LLC | | | | GRAY | LA | 70359 |
| 11536361 | TRIPOINT | | | | HOUSTON | TX | 77210-4346 |
| 11536360 | TRIPOINT | | | | HOUSTON | TX | 77210-4346 |
| 11536362 | TRISHA HACKETT | Address on file | | | | | |
| 12139000 | TRI-STAR PROTECTOR SVC CO | | | | HUMBLE | TX | 77347 |
| 11536363 | TRI-STAR PROTECTOR SVC CO | | | | HUMBLE | TX | 77347 |
| 11536364 | TRI-STAR PROTECTORS | | | | BUFFALO | NY | 14207 |
| 11536366 | TRITON DIVING SERVICES INC | | | | METAIRIE | LA | 70001 |
| 12138007 | TRITON DIVING SERVICES INC | | | | METAIRIE | LA | 70001 |
| 11536365 | TRITON DIVING SERVICES INC | | | | METAIRIE | LA | 70001 |
| 12138989 | TRITON DIVING SERVICES INC | | | | METAIRIE | LA | 70001 |
| 12147056 | TRIUMPH ENERGY LLC | | | | HARRISON | OH | 45030 |
| 12146103 | TROG I, LLC | | | | MANDEVILLE | LA | 70448 |
| 11536368 | TROY ALLEN | Address on file | | | | | |
| 11536369 | TROY CLARK | Address on file | | | | | |
| 11536370 | TROY DEQUINCY LINZER | Address on file | | | | | |
| 11536371 | TROY GANT | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 132 of 144

Debtors' Exhibit No. 48
Page 442 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11536372 | TROY LEE MITCHELL | Address on file | | | | | | |
| 11536373 | TROY RACCA | Address on file | | | | | | |
| 11534165 | TROY VALENTINO AND | Address on file | | | | | | |
| 11536374 | TROY WAYNE BRASHEAR | Address on file | | | | | | |
| 11536375 | TROYLOND MALON WISE | Address on file | | | | | | |
| 11534166 | TRUEL LAVEL MILLER SR | Address on file | | | | | | |
| 11536376 | TRUITT SMITH | Address on file | | | | | | |
| 11540697 | TRUNG QUANG PHAM | Address on file | | | | | | |
| 11534167 | TRUNG QUANG PHAM | Address on file | | | | | | |
| 11536378 | TRUNKLINE FIELD SERVICES LLC | | | | SAN ANTONIO | TX | 78258 | |
| 11536377 | TRUNKLINE FIELD SERVICES LLC | | | | SAN ANTONIO | TX | 78258 | |
| 11533888 | TRUNKLINE GAS CO LLC | | | | HOUSTON | TX | 77002 | |
| 12138823 | Trunkline Gas Company | | | | Houston | TX | 77002 | |
| 11536379 | TRUNKLINE GAS COMPANY LLC | | | | DALLAS | TX | 75225 | |
| 12138824 | Trunkline Gas Company LLC | | | | Erath | LA | 70533-5953 | |
| 12137913 | TRUNKLINE GAS COMPANY LLC | | | | DALLAS | TX | 75225 | |
| 12138825 | Trunkline Gas Company, LLC | | | | Houston | TX | 77056 | |
| 11536381 | TRUSSCO, INC | | | | CARENCRO | LA | 70520 | |
| 11536380 | TRUSSCO, INC | | | | CARENCRO | LA | 70520 | |
| 12138826 | TRUSSCO, INC | | | | Carencro | LA | 70520 | |
| 11540698 | TRUST FOR BENEFIT OF JOHN H MASSEY | Address on file | | | | | | |
| 12138827 | TRUSTED COMPLIANCE, LLC | | | | BROUSSARD | LA | 70518 | |
| 11536382 | TRUSTEE FOR ESTER &WILLIAM GRADY TRUST | Address on file | | | | | | |
| 11536383 | TSB OFFSHORE INC | | | | DALLAS | TX | 75284-1185 | |
| 12138828 | TSB OFFSHORE INC | | | | DALLAS | TX | 75284-1185 | |
| 11536385 | TTL SUBSEA, INC. | | | | STAFFORD | TX | 77477-3609 | |
| 11536384 | TTL SUBSEA, INC. | | | | STAFFORD | TX | 77477-3609 | |
| 12138990 | TTL SUBSEA, INC. | | | | STAFFORD | TX | 77477-3609 | |
| 11536386 | TUBOSCOPE | | | | HOUSTON | TX | 77036 | |
| 12138991 | TUBOSCOPE | | | | HOUSTON | TX | 77036 | |
| 11536387 | TUBOSCOPE | | | | HOUSTON | TX | 77036 | |
| 12138829 | TUBULAR SOLUTIONS, INC. | | | | HOUSTON | TX | 77024 | |
| 11536388 | TUBULAR SOLUTIONS, INC. | | | | HOUSTON | TX | 77024 | |
| 11534168 | TULLY WEISS | Address on file | | | | | | |
| 11540699 | TULLY WEISS | Address on file | | | | | | |
| 11536390 | TUMI AGBOOLA | Address on file | | | | | | |
| 11536391 | TURBO POWER SYSTEM INC | | | | BEAUMONT | TX | 77707 | |
| 12138992 | TURBO POWER SYSTEM INC | | | | BEAUMONT | TX | 77707 | |
| 11536392 | TURBO POWER SYSTEM INC | | | | BEAUMONT | TX | 77707 | |
| 11540700 | TURNBERRY INC | | | | HOUSTON | TX | 77019-6402 | |
| 11534157 | TURNBERRY INC | | | | HOUSTON | TX | 77019-6402 | |
| 11536395 | TURNKEY ENVIRONMENT MANAGEMENT SERVICES LLC | | | | ROSENBERG | TX | 77471 | |
| 11536394 | TURNKEY ENVIRONMENT MANAGEMENT SERVICES LLC | | | | ROSENBERG | TX | 77471 | |
| 12138830 | TURNKEY ENVIRONMENTAL MANAGEMENT SERVICES LLC | | | | ROSENBERG | TX | 77471 | |
| 11536396 | TW TELECOM HOLDINGS LLC | | | | BROOMFIELD | CO | 80021 | |
| 12138993 | TW TELECOM HOLDINGS LLC | | | | BROOMFIELD | CO | 80021 | |
| 12146104 | TX | | | | Austin | TX | 78701 | |
| 11536397 | TYLER MARIS LEWIS | Address on file | | | | | | |
| 11536398 | TYLOR FONTENOT | Address on file | | | | | | |
| 11536399 | TYMARA GRAY | Address on file | | | | | | |
| 11536400 | TYRONE C. MONCRIFFE | Address on file | | | | | | |
| 11536401 | TYRONE MORRIS KIRBY | Address on file | | | | | | |
| 11536403 | U S COAST GUARD | | | | ATLANTA | GA | 30353-1112 | |
| 11536404 | U.S. ARMY CORP OF ENGINEERS | | | | NEW ORLEANS | LA | 70118 | |
| 11536407 | U.S. ENVIRONMENTAL PROTECTION AGENCY | | | | DALLAS | TX | 75202-2733 | |
| 12138861 | U.S. Specialty Insurance Company (IndemCo) | | | | Houston | TX | 77040 | |
| 11536409 | U.S. TRUSTEE | Address on file | | | | | | |
| 11536410 | UBS FINANCIAL SERVICES, INC | | | | WEEHAWKEN | NJ | 07086 | |
| 11536411 | UCETA LANAY DEROUEN BOGAN | Address on file | | | | | | |
| 11536412 | ULINE, INC | | | | PLEASANT PRAIRIE | WI | 53158 | |
| 12138994 | ULTRA SALES ASSOCIATION, INC. | | | | NEW IBERIA | LA | 70562 | |
| 11536413 | ULTRA SALES ASSOCIATION, INC. | | | | NEW IBERIA | LA | 70562 | |
| 11536414 | ULTRA SALES ASSOCIATION, INC. | | | | NEW IBERIA | LA | 70562 | |
| 12147057 | UNION | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 133 of 144

Debtors' Exhibit No. 48
Page 443 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 12147058 | UNION EXPLORATION PARTNERS, LTD | | | | NEW ORLEANS | LA | 70130 |
| 12147059 | UNION OIL | | | | LOS ANGELES | CA | 90045-5914 |
| 12147049 | UNION OIL COMPANY OF CALIFORNIA | | | | DALLAS | TX | 75373-0687 |
| 12147060 | UNION OIL COMPANY OF CALIFORNIA | | | | LOS ANGELES | CA | 90045-5914 |
| 12146105 | Union Oil Company of California | | | | San Ramon | CA | 94583 |
| 12147050 | UNION OIL COMPANY OF CALIFORNIA | | | | DALLAS | TX | 75373-0687 |
| 11536416 | UNION OIL COMPANY OF CALIFORNIA | | | | DALLAS | TX | 75373-0687 |
| 11536415 | UNION OIL COMPANY OF CALIFORNIA | | | | DALLAS | TX | 75373-0687 |
| 11536417 | UNISOURCE SUPPLY, INC | | | | DALLAS | TX | 75373-1152 |
| 11536418 | UNITED ENERGY TRADING, LLC | | | | BISMARCK | ND | 58502-0837 |
| 12138831 | UNITED FIRE & SAFETY LLC | | | | NEW IBERIA | LA | 70560 |
| 11536420 | UNITED FIRE & SAFETY LLC | | | | NEW IBERIA | LA | 70560 |
| 11536419 | UNITED FIRE & SAFETY LLC | | | | NEW IBERIA | LA | 70560 |
| 12147051 | UNITED STATES DEPARTMENT OF THE INTERIOR | | | | NEW ORLEANS | LA | 70146 |
| 11536422 | UNITED STATES DEPARTMENT OF THE TREASURY | | | | WASHINGTOIN | DC | 20227 |
| 12138832 | UNITED STATES K-9 UNLIMITED, LLC | | | | ABBEVILLE | LA | 70510 |
| 11536423 | UNITED STATES K-9 UNLIMITED, LLC | | | | ABBEVILLE | LA | 70510 |
| 11536424 | UNITED STATES TREASURY | | | | WASHINGTON | DC | 20220 |
| 12138833 | UNITED SUBSEA SPECIALISTS LLC | | | | BROUSSARD | LA | 70518 |
| 11536426 | UNIVERSAL EQUIPMENT INC | | | | LAFAYETTE | LA | 70505-2225 |
| 11536425 | UNIVERSAL EQUIPMENT INC | | | | LAFAYETTE | LA | 70505-2225 |
| 11536427 | UNIVERSAL GLASS | | | | TOMBALL | TX | 77377 |
| 11534158 | UNIVERSITY CHURCH OF CHRIST | | | | ABILENE | TX | 79601 |
| 11540701 | UNIVERSITY CHURCH OF CHRIST | | | | ABILENE | TX | 79601 |
| 11536428 | UNIVERSITY OF HOUSTON LAW FOUNDATION | | | | HOUSTON | TX | 77204-6060 |
| 12147052 | UNOCAL EXPLORATION CORPORATION | | | | EL SEGUNDO | CA | 90245-4746 |
| 11536429 | UNOCAL PIPELINE CO | | | | SAN RAMON | CA | 94583-2324 |
| 12146094 | Unocal Pipeline Company | | | | El Segundo | CA | 90245 |
| 11540702 | UPLAND ENERGY INC | | | | VICTORIA | TX | 77902 |
| 11536430 | UPS MIDSTREAM SERVICE INC. | | | | DEER PARK | TX | 77536 |
| 11536431 | UPS MIDSTREAM SERVICE INC. | | | | DEER PARK | TX | 77536 |
| 12138959 | UPS MIDSTREAM SERVICE INC. | | | | DEER PARK | TX | 77536 |
| 12138959 | UPS MIDSTREAM SERVICE INC. | | | | DEER PARK | TX | 77536 |
| 11536432 | UPSTREAM | | | | HOUSTON | TX | 77056 |
| 11540703 | UPSTREAM ENERGY INC | | | | BREAUX BRIDGE | LA | 70517 |
| 11534159 | UPSTREAM EXPLORATION LLC | | | | METAIRIE | LA | 70002 |
| 11540704 | UPSTREAM EXPLORATION LLC | | | | METAIRIE | LA | 70002 |
| 11536434 | UPSTREAM EXPLORATION LLC | | | | METAIRIE | LA | 70002 |
| 11536433 | UPSTREAM EXPLORATION LLC | | | | METAIRIE | LA | 70002 |
| 12138834 | Upstream Exploration LLC | | | | Metairie | LA | 70002 |
| 12146095 | US ARMY CORPS OF ENGINEERS | | | | Dallas | TX | 75242-1317 |
| 11536435 | US ARMY CORPORATE TRUST SERVICES | | | | ST. PAUL | MN | 55107 |
| 11536436 | US BANK NATIONAL ASSOCIATION | | | | SAN FRANCISCO | CA | 94111 |
| 12138004 | US Department of the Interior, Office of the Inspector General | | | | WASHINGTON | DC | 20240 |
| 12138003 | US Department of the Interior, Office of the Inspector General | | | | HERNDON | VA | 20170 |
| 11536437 | US DEPT OF COMMERCE - NOAA | | | | GALVESTON | TX | 77551 |
| 12138858 | US Dept of Interior | | | | New Orleans | LA | 70146 |
| 12138848 | US Dept of Interior | | | | New Orleans | LA | 70136 |
| 12138842 | US Dept of Interior | | | | New Orleans | LA | 70130 |
| 12138837 | US Dept of Interior | | | | New Orleans | LA | 70125 |
| 12138851 | US Dept of Interior | | | | New Orleans | LA | 70139 |
| 12138840 | US Dept of Interior | | | | New Orleans | LA | 70128 |
| 12138854 | US Dept of Interior | | | | New Orleans | LA | 70142 |
| 12138849 | US Dept of Interior | | | | New Orleans | LA | 70147 |
| 12138859 | US Dept of Interior | | | | New Orleans | LA | 70147 |
| 12138855 | US Dept of Interior | | | | New Orleans | LA | 70143 |
| 12138839 | US Dept of Interior | | | | New Orleans | LA | 70127 |
| 12138841 | US Dept of Interior | | | | New Orleans | LA | 70129 |
| 12138846 | US Dept of Interior | | | | New Orleans | LA | 70134 |
| 12138838 | US Dept of Interior | | | | New Orleans | LA | 70126 |
| 12138852 | US Dept of Interior | | | | New Orleans | LA | 70140 |
| 12138845 | US Dept of Interior | | | | New Orleans | LA | 70133 |
| 12138853 | US Dept of Interior | | | | New Orleans | LA | 70141 |
| 12138857 | US Dept of Interior | | | | New Orleans | LA | 70145 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 134 of 144

Debtors' Exhibit No. 48
Page 444 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12138836 | US Dept of Interior | | | | New Orleans | LA | 70124 |
| 12138843 | US Dept of Interior | | | | New Orleans | LA | 70131 |
| 12138835 | US Dept of Interior | | | | New Orleans | LA | 70123 |
| 12138850 | US Dept of Interior | | | | New Orleans | LA | 70138 |
| 12138844 | US Dept of Interior | | | | New Orleans | LA | 70132 |
| 12138847 | US Dept of Interior | | | | New Orleans | LA | 70135 |
| 12138860 | US Dept of Interior | | | | New Orleans | LA | 70148 |
| 12138856 | US Dept of Interior | | | | New Orleans | LA | 70144 |
| 12147053 | USA E&P INC. | | | | HOUSTON | TX | 77042 |
| 11536439 | USI SOUTHWEST | | | | HOUSTON | TX | 77024 |
| 11540705 | VALDA KAY WESTMORELAND | Address on file | | | | | |
| 11536440 | VALERIE ANN MONCRIFFE SIMON | Address on file | | | | | |
| 11536441 | VALERIE WALKER | Address on file | | | | | |
| 11536442 | VALLOUREC TUBE ALLOY, LLC | | | | HOUSTON | TX | 77042 |
| 11536444 | VAM USA LLC | | | | HOUSTON | TX | 77042 |
| 11536443 | VAM USA LLC | | | | HOUSTON | TX | 77042 |
| 12146096 | VAN HONG MAI AND PHUONG NGUYEN MAI | Address on file | | | | | |
| 11540706 | VAN OLIVER | Address on file | | | | | |
| 11536445 | VAN RAYNARD PRESTON | Address on file | | | | | |
| 11536446 | VANESSA ANN LINZER DAVIS | Address on file | | | | | |
| 11536447 | VANESSA ANN SIMS BAILEY | Address on file | | | | | |
| 11536448 | VANESSA MENDEZ | Address on file | | | | | |
| 11536449 | VARIABLE BORE RAMS INC | | | | BROUSSARD | LA | 70518 |
| 12138960 | VARIABLE BORE RAMS INC | | | | BROUSSARD | LA | 70518 |
| 11536450 | VASHON EVETTE ARCHON | Address on file | | | | | |
| 12147054 | VASTAR | | | | DENVER | CO | 80202 |
| 12147043 | VASTAR OFFSHORE, INC. | | | | LOS ANGELES | CA | 90071 |
| 12147044 | VASTAR RESOURCES, INC. | | | | HOUSTON | TX | 77079 |
| 12147045 | VASTAR RESOURCES, INC., ET AL. | | | | HOUSTON | TX | 77079 |
| 12138961 | VEGETATION MGT SPECIALISTS INC | | | | DUSON | LA | 70529 |
| 11536454 | VEGETATION MGT SPECIALISTS INC | | | | DUSON | LA | 70529 |
| 11536453 | VEGETATION MGT SPECIALISTS INC | | | | DUSON | LA | 70529 |
| 11536458 | VELOCITY DATABANK INC | | | | HOUSTON | TX | 77084 |
| 11536457 | VELOCITY DATABANK INC | | | | HOUSTON | TX | 77084 |
| 11540707 | VELTA MARIE HEBERT MEAUX | Address on file | | | | | |
| 11533889 | VENARI OFFSHORE | | | | HOUSTON | TX | 77043-4718 |
| 11540708 | VENDETTA ROYALTY PARTNERS LTD | | | | AUSTIN | TX | 78714-1638 |
| 11533878 | VENICE DEHY | Address on file | | | | | |
| 11533879 | VENICE DEHY OWNER SUSPENSE | Address on file | | | | | |
| 11536460 | VENICE ENERGY SERVICES COMPANY LLC | | | | HOUSTON | TX | 77002 |
| 11536459 | VENICE ENERGY SERVICES COMPANY LLC | | | | HOUSTON | TX | 77002 |
| 12138862 | Venice Energy Services Company LLC (Targa Resources) | | | | Houston | TX | 77002 |
| 12146097 | Venice Gathering | Address on file | | | | | |
| 11536462 | VENICE GATHERING SYSTEM LLC | | | | HOUSTON | TX | 77002 |
| 11536461 | VENICE GATHERING SYSTEM LLC | | | | HOUSTON | TX | 77002 |
| 11533880 | VENICE GATHERING SYSTEMS | | | | DALLAS | TX | 75373-0269 |
| 11536463 | VENKATESH BHAT | Address on file | | | | | |
| 12138962 | VERIFIED CONTROLS, LLC | | | | PONCHATOULA | LA | 70454 |
| 11536464 | VERIFIED CONTROLS, LLC | | | | PONCHATOULA | LA | 70454 |
| 11536465 | VERIFIED CONTROLS, LLC | | | | PONCHATOULA | LA | 70454 |
| 11536466 | VERIFORCE LLC | | | | THE WOODLANDS | TX | 77380 |
| 12138963 | VERIS GLOBAL, LLC | | | | LAFAYETTE | LA | 70508 |
| 11536467 | VERIS GLOBAL, LLC | | | | LAFAYETTE | LA | 70508 |
| 11536468 | VERIS GLOBAL, LLC | | | | LAFAYETTE | LA | 70508 |
| 11536469 | VERIZON WIRELESS | | | | ALPHARETTA | GA | 30004 |
| 11536470 | VERMILION ABSTRACT CO | | | | NEW IBERIA | LA | 70560 |
| 11536471 | VERMILION CORPORATION | | | | ABBEVILLE | LA | 70510 |
| 12138964 | Vermilion Corporation | | | | Abbeville | LA | 70510 |
| 11536473 | VERMILION PARISH POLICE JURY | | | | ABBEVILLE | LA | 70510 |
| 11536474 | VERMILION PARISH SHERIFF'S OFFICE | | | | ABBEVILLE | LA | 70511 |
| 11536476 | VERMILLION PARISH CLERK OF COURT | | | | ABBEVILLE | LA | 70510 |
| 11540709 | VERNAL GAUTREAUX | Address on file | | | | | |
| 11540710 | VERONICA CORRIHER | Address on file | | | | | |
| 11534160 | VERONICA CORRIHER | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 135 of 144

Debtors' Exhibit No. 48
Page 445 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 11536477 | VERSA INTEGRITY GROUP INC | | | GRETNA | LA | 70056 |
| 11536478 | VERSA INTEGRITY GROUP INC | | | GRETNA | LA | 70056 |
| 12138955 | VERSA INTEGRITY GROUP INC | | | GRETNA | LA | 70056 |
| 11536480 | VERSABAR INC | | | HOUSTON | TX | 77041 |
| 11536479 | VERSABAR INC | | | HOUSTON | TX | 77041 |
| 12138953 | VERSABAR INC | | | HOUSTON | TX | 77041 |
| 12138954 | VERSABUILD LLC | | | HOUSTON | TX | 77041 |
| 11536481 | VERSABUILD LLC | | | HOUSTON | TX | 77041 |
| 11536482 | VERSALIS AMERICAS INC. | | | HOUSTON | TX | 77002 |
| 12138863 | VERSALIS AMERICAS INC. | | | HOUSTON | TX | 77002 |
| 11536483 | VERSAMARINE, LLC | | | HOUSTON | TX | 77041 |
| 12138864 | VERSAMARINE, LLC | | | HOUSTON | TX | 77041 |
| 11536485 | VERSATECH AUTOMATION SERVICES LLC | | | HOUSTON | TX | 77041 |
| 11536484 | VERSATECH AUTOMATION SERVICES LLC | | | HOUSTON | TX | 77041 |
| 12138865 | VERSATECH AUTOMATION SERVICES, LLC | | | HOUSTON | TX | 77041 |
| 11536486 | VESCO RENTAL & PRESSURE CONTROL LLC | | | NEW IBERIA | LA | 70560 |
| 11536487 | VESCO RENTAL & PRESSURE CONTROL LLC | | | NEW IBERIA | LA | 70560 |
| 12138956 | VESCO RENTAL & PRESSURE CONTROL LLC | | | NEW IBERIA | LA | 70560 |
| 11540711 | VESTA L KUNTZ | Address on file | | | | |
| 11534161 | VESTA L KUNTZ | Address on file | | | | |
| 11534162 | VETA GROUNDS MURRAY | Address on file | | | | |
| 11536489 | VETCO GRAY INC | | | HOUSTON | TX | 77086 |
| 11536488 | VETCO GRAY INC | | | HOUSTON | TX | 77086 |
| 12138957 | VETCO GRAY INC | | | HOUSTON | TX | 77086 |
| 11540712 | VICKI A SMITH | Address on file | | | | |
| 11534151 | VICKI A SMITH | Address on file | | | | |
| 12146098 | VICTOR DANIEL MARTINEZ | Address on file | | | | |
| 11534152 | VICTOR F TRAHAN | Address on file | | | | |
| 11540713 | VICTOR F TRAHAN | Address on file | | | | |
| 11534153 | VICTOR J BONIN | Address on file | | | | |
| 11540714 | VICTOR J LUSZCZ | Address on file | | | | |
| 11540715 | VICTOR J LUSZCZ TESTAMENTARY FAMILY TRUST | Address on file | | | | |
| 11534154 | VICTOR J LUSZCZ TESTAMENTARY FAMILY TRUST | Address on file | | | | |
| 11534155 | VICTOR J MISTRETTA | Address on file | | | | |
| 11540716 | VICTOR J MISTRETTA | Address on file | | | | |
| 12147046 | VICTOR J. LUSZCZ | Address on file | | | | |
| 11534156 | VICTOR KENT SCHRADER | Address on file | | | | |
| 11540717 | VICTOR KENT SCHRADER | Address on file | | | | |
| 11540718 | VICTOR MARIK | Address on file | | | | |
| 11534145 | VICTOR MITOSINKA AND | Address on file | | | | |
| 11540719 | VICTOR R SLAVICK LIVING TR | Address on file | | | | |
| 11534146 | VICTOR R SLAVICK LIVING TR | Address on file | | | | |
| 11540720 | VICTOR VECERA | Address on file | | | | |
| 11540721 | VICTORIA GAS CORPORATION | | | DALLAS | TX | 75206-1804 |
| 11534147 | VICTORIA M CHRISTENBERRY | Address on file | | | | |
| 11540722 | VICTORIA M CHRISTENBERRY | Address on file | | | | |
| 11536490 | VICTORIA RHYMES POTTS | Address on file | | | | |
| 11534148 | VICTORIA TRADING CO LLC | | | EDINBURG | TX | 78540 |
| 11540723 | VICTORIA TRADING CO LLC | | | EDINBURG | TX | 78540 |
| 11540724 | VICY GUILLORY CARRIERE DECEASED | Address on file | | | | |
| 11536494 | VIKING ENGINEERING LC | | | HOUSTON | TX | 77084 |
| 11536493 | VIKING ENGINEERING LC | | | HOUSTON | TX | 77084 |
| 12138866 | Viking Engineering, LC | | | Houston | TX | 77084 |
| 11536495 | VIKING FABRICATORS LLC | | | BREAUX BRIDGE | LA | 70517 |
| 11536496 | VIKING FABRICATORS LLC | | | BREAUX BRIDGE | LA | 70517 |
| 12138958 | VIKING FABRICATORS LLC | | | BREAUX BRIDGE | LA | 70517 |
| 11536497 | VIKING LIFE SAVING EQUIPMENT AMERICA, INC. | | | MIAMI | FL | 33178 |
| 12138867 | VIKING LIFE SAVING EQUIPMENT AMERICA, INC. | | | MIAMI | FL | 33178 |
| 11536498 | VIKING LIFE SAVING EQUIPMENT AMERICA, INC. | | | MIAMI | FL | 33178 |
| 12147047 | VINCENT J MANARA III | Address on file | | | | |
| 11534149 | VINCENT J MANARA III | Address on file | | | | |
| 11536502 | VINSON & ELKINS LLP | | | HOUSTON | TX | 77002-6760 |
| 11534150 | VIRGINIA B NASH | Address on file | | | | |
| 11534139 | VIRGINIA B WILLIAMS | Address on file | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 136 of 144

Debtors' Exhibit No. 48
Page 446 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11540725 | VIRGINIA B WILLIAMS | Address on file | | | | | |
| 12146099 | VIRGINIA CARLSON | Address on file | | | | | |
| 11540726 | VIRGINIA D TAYLOR RILEY | Address on file | | | | | |
| 11540727 | VIRGINIA K. AYERS TUA TIERNEY AYRES | Address on file | | | | | |
| 11534140 | VIRGINIA K. AYERS TUA TIERNEY AYRES | Address on file | | | | | |
| 11540728 | VIRGINIA K. AYERS TUA FBO LYDDIA ISGITT | Address on file | | | | | |
| 11534141 | VIRGINIA K. AYERS TUA FBO LYDDIA ISGITT | Address on file | | | | | |
| 11540729 | VIRGINIA LEE KING AYRES | Address on file | | | | | |
| 11540730 | VIRGINIA R SMITH | Address on file | | | | | |
| 11540731 | VIRGINIA WYNNE CAMPBELL | Address on file | | | | | |
| 11536503 | VISION SERVICE PLAN INSURANCE COMPANY | | | | RANCHO CORDOVA | CA | 95670 |
| 11536504 | VISTRA MANAGEMENT SERVICES | ATTN: YVONNEKRUIT-MOE | ATRIUM BUILDING, 8TH FLOOR | STRAWINSKYLAAN 3127 1077 ZX | AMSTERDAM | | | NETHERLANDS |
| 11540732 | VITA COLLETTA POIMBOEUF | Address on file | | | | | |
| 11534142 | VITA COLLETTA POIMBOEUF | Address on file | | | | | |
| 11534143 | VITA F ROSSI ESTATE | Address on file | | | | | |
| 11536505 | VIVIANA BRAVO-ROJAS | Address on file | | | | | |
| 11534144 | VIVIENNE H MCCULLOUGH | Address on file | | | | | |
| 11540733 | VIVIENNE H MCCULLOUGH | Address on file | | | | | |
| 11534133 | VMB INTERESTS L P | Address on file | | | | | |
| 11540734 | VMB INTERESTS L P | Address on file | | | | | |
| 11536506 | VME PROCESS, INC. | | | | TYLER | TX | 75707 |
| 12138868 | VME PROCESS, INC. | | | | TYLER | TX | 75707 |
| 11536507 | VON MAGEE | Address on file | | | | | |
| 11536509 | VOORHIES SUPPLY CO. | | | | BIRMINGHAM | AL | 35210 |
| 12138947 | VOORHIES SUPPLY CO. | | | | BIRMINGHAM | AL | 35210 |
| 11536508 | VOORHIES SUPPLY CO. | | | | BIRMINGHAM | AL | 35210 |
| 11534134 | VORIS KING TRUST | Address on file | | | | | |
| 11540735 | VORIS KING TRUST | Address on file | | | | | |
| 11540736 | VULCAN ENERGY GP I, LLC | | | | BIRMINGHAM | AL | 35213 |
| 11534135 | VULCAN ENERGY GP I, LLC | | | | BIRMINGHAM | AL | 35213 |
| 11534136 | VULCAN ENERGY PARTNERS LLC | | | | BIRMINGHAM | AL | 35213 |
| 11540737 | VULCAN ENERGY PARTNERS LLC | | | | BIRMINGHAM | AL | 35213 |
| 11540738 | VULCAN OFFSHORE PARTNERS, LLC | | | | BIRMINGHAM | AL | 35213 |
| 11536510 | VWP JR INC. | | | | HOLDENVILLE | OK | 74848 |
| 12147033 | W & T | | | | HOUSTON | TX | 77042 |
| 12138890 | W & T Energy Offshore | | | | Houston | TX | 77042 |
| 12138892 | W & T Energy VI | | | | Houston | TX | 77042 |
| 11540739 | W & T ENERGY VI LLC | | | | HOUSTON | TX | 77046 |
| 11534137 | W & T ENERGY VI LLC | | | | HOUSTON | TX | 77046 |
| 11533881 | W & T ENERGY VI LLC | | | | HOUSTON | TX | 77046 |
| 12138891 | W & T Energy VI, LLC | | | | Houston | TX | 77042 |
| 12147034 | W & T OFFSHORE , ET AL | | | | HOUSTON | TX | 77042 |
| 12138894 | W & T OFFSHORE INC | | | | Houston | TX | 77046 |
| 11533882 | W & T OFFSHORE INC | | | | HOUSTON | TX | 77046 |
| 11534138 | W & T OFFSHORE INC | | | | HOUSTON | TX | 77046 |
| 12138895 | W & T OFFSHORE INC | | | | Houston | TX | 77046 |
| 11540740 | W & T OFFSHORE INC | | | | HOUSTON | TX | 77046 |
| 12146078 | W & T Offshore, Inc. | | | | Houston | TX | 77046 |
| 12138897 | W & T Offshore, Inc. | | | | Houston | TX | 77046 |
| 11540741 | W BLAIR SCOTT JR | Address on file | | | | | |
| 12146092 | W C ENGLISH JR | Address on file | | | | | |
| 11534127 | W CRAIG PLUMHOFF | Address on file | | | | | |
| 11540742 | W CRAIG PLUMHOFF | Address on file | | | | | |
| 11540743 | W HUNT HODGE | Address on file | | | | | |
| 11534128 | W HUNT HODGE | Address on file | | | | | |
| 11540744 | W J HURLEY | Address on file | | | | | |
| 11534129 | W J HURLEY | Address on file | | | | | |
| 11534130 | W KEITH DOOM | Address on file | | | | | |
| 11534131 | W L HALUSKA | Address on file | | | | | |
| 11534132 | W L MOODY IV | Address on file | | | | | |
| 11540745 | W L MOODY IV | Address on file | | | | | |
| 11534121 | W PAUL MERRYMAN & LINDA MERRYMAN | Address on file | | | | | |
| 11540746 | W PAUL MERRYMAN & LINDA MERRYMAN | Address on file | | | | | |
| 11540747 | W RAND TURNER JR | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 137 of 144

Debtors' Exhibit No. 48
Page 447 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11534122 | W S DAVIS | Address on file | | | | | |
| 11540748 | W S DAVIS | Address on file | | | | | |
| 11540749 | W W MCDEVITT DECD | Address on file | | | | | |
| 12138893 | W& T Offshore | | | | Houston | TX | 70002 |
| 12138889 | W&T Energy Energy VI, LLC | | | | Houston | TX | 77046 |
| 12138888 | W&T Energy Energy VI, LLC | | | | Houston | TX | 77046 |
| 11536511 | W&T OFFSHORE INC | | | | HOUSTON | TX | 77046 |
| 11536513 | W&T OFFSHORE INC | | | | HOUSTON | TX | 77046 |
| 11536512 | W&T OFFSHORE INC | | | | HOUSTON | TX | 77210-4346 |
| 11536514 | W&T OFFSHORE INC | | | | HOUSTON | TX | 77210-4346 |
| 12138896 | W&T Offshore, Inc. | | | | Houston | TX | 77046 |
| 12138899 | W&T Offshore, INC. | | | | Houston | TX | 77042 |
| 12138898 | W&T Offshore, Inc. | | | | Houston | TX | 77042 |
| 11540750 | W. YANDELL ROGERS, JR. | Address on file | | | | | |
| 11534123 | W. YANDELL ROGERS, JR. | Address on file | | | | | |
| 11540751 | W.I.O. TRUST | Address on file | | | | | |
| 11534124 | W.I.O. TRUST | | | | METAIRIE | LA | 70005 |
| 12146087 | W.S. AND GLADYS CHILDRESS | Address on file | | | | | |
| 11534125 | WABU J. SUSBERRY TRUST | Address on file | | | | | |
| 11540752 | WABU J. SUSBERRY TRUST | Address on file | | | | | |
| 11536516 | WADE "DON" BALLARD | Address on file | | | | | |
| 11540753 | WADE BRUCE CORNELSON | Address on file | | | | | |
| 11536517 | WADE BRUCE CORNELSON | Address on file | | | | | |
| 11540754 | WADE HARRY BURKE | Address on file | | | | | |
| 11536518 | WADE WILLIE CLARK JR. | Address on file | | | | | |
| 11536519 | WAGEWORKS INC | | | | PASADENA | CA | 91109-8363 |
| 11536520 | WAGNER OIL COMPANY | | | | FT. WORTH | TX | 76102 |
| 11536522 | WALBERT G. LEVY REVOCABLE TRUST | | | | | | |
| 12146088 | WALDORF PRODUCTION LTD | 40 Queens Road | | | Aberdeen | | AB15 4YE | United Kingdom |
| 11534126 | WALKER D MANLY, JR. | Address on file | | | | | |
| 11536525 | WALLACE JOHN FRANCIS | Address on file | | | | | |
| 12147048 | WALTER | | | | HOUSTON | TX | 77002 |
| 11536626 | WALTER E ENGLISH JR ESTATE | Address on file | | | | | |
| 11534115 | WALTER E NATEMEYER | Address on file | | | | | |
| 11540755 | WALTER FRANKLIN HUBER | Address on file | | | | | |
| 11533883 | WALTER FUELS, INC | | | | HOUSTON | TX | 77002 |
| 12146089 | WALTER GREGORY | Address on file | | | | | |
| 11534116 | WALTER HAWKINS DECHERD ESTATE | Address on file | | | | | |
| 11540756 | WALTER J OLIPHANT | Address on file | | | | | |
| 11534117 | WALTER J OLIPHANT | Address on file | | | | | |
| 11540757 | WALTER J TOUPS | Address on file | | | | | |
| 11536627 | WALTER JONES JR. | Address on file | | | | | |
| 11536628 | WALTER JONES, JR. | Address on file | | | | | |
| 11536529 | WALTER MARK DIETLEIN | Address on file | | | | | |
| 11540758 | WALTER OIL & GAS CORPORATION | | | | HOUSTON | TX | 77002-5299 |
| 11534118 | WALTER OIL & GAS CORPORATION | | | | HOUSTON | TX | 77002-5299 |
| 12138871 | Walter Oil & Gas Corporation | | | | Houston | TX | 77002 |
| 12138870 | WALTER OIL & GAS CORPORATION | | | | Houston | TX | 77002-5299 |
| 11536530 | WALTER OIL & GAS CORPORATION | | | | DALLAS | TX | 75303-1007 |
| 11536531 | WALTER OIL & GAS CORPORATION | | | | DALLAS | TX | 75303-1007 |
| 12138875 | Walter Oil & Gas Corporation | | | | Houston | TX | 77002 |
| 12138874 | Walter Oil & Gas Corporation | | | | Houston | TX | 77002 |
| 12138869 | WALTER Oil & Gas Corporation | | | | Houston | TX | 77002 |
| 12138876 | Walter Oil & Gas Corporation | | | | Houston | TX | 77002 |
| 12138873 | Walter Oil & Gas Corporation | | | | Houston | TX | 77002 |
| 11533872 | WALTER OIL & GAS CORPORATION | | | | HOUSTON | TX | 77002-5299 |
| 12147037 | WALTER OIL & GAS CORPORATION, ET AL | | | | HOUSTON | TX | 77002 |
| 12138872 | Walter Oil and Gas Corporation | | | | Houston | TX | 77002 |
| 11536532 | WALTER PREVOST | Address on file | | | | | |
| 11540759 | WALTER Z HESTER III | Address on file | | | | | |
| 11540760 | WANDA MEYER DECD | Address on file | | | | | |
| 11534119 | WANDA R BROWN | Address on file | | | | | |
| 11540761 | WANDA R BROWN | Address on file | | | | | |
| 11534120 | WARD ERWIN STANDISH | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 138 of 144

Debtors' Exhibit No. 48
Page 448 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11540762 | WARD ERWIN STANDISH | Address on file | | | | | |
| 11534109 | WARD H TAYLOR | Address on file | | | | | |
| 12138950 | WARD LEONARD | Address on file | | | | | |
| 11536534 | WARD LEONARD | Address on file | | | | | |
| 11536533 | WARD LEONARD | Address on file | | | | | |
| 11540763 | WARD N ADKINS JR | Address on file | | | | | |
| 11534110 | WARD N ADKINS JR | Address on file | | | | | |
| 11540764 | WARREN J HARANG III | Address on file | | | | | |
| 11534111 | WARREN LEE MERRILL | Address on file | | | | | |
| 11536535 | WARRIOR ENERGY SERVICES CORPORATION | | | | DALLAS | TX | 75312-2114 |
| 12138951 | WARRIOR ENERGY SERVICES CORPORATION | | | | DALLAS | TX | 75312-2114 |
| 11536536 | WARRIOR ENERGY SERVICES CORPORATION | | | | DALLAS | TX | 75312-2114 |
| 11536538 | WASTE AUDITORS INC | | | | LAFAYETTE | LA | 70505-3391 |
| 11536539 | WASTE AUDITORS INC | | | | LAFAYETTE | LA | 70505-3391 |
| 12138948 | WASTE AUDITORS INC | | | | LAFAYETTE | LA | 70505-3391 |
| 11536540 | WASTE CONNECTIONS BAYOU, INC | | | | RAYNE | LA | 70578-7540 |
| 11536541 | WASTE CORPORATION OF TEXAS | | | | HOUSTON | TX | 77083 |
| 11536542 | WASTE MANAGEMENT, INC | | | | HOUSTON | TX | 77002 |
| 12138849 | WASTE MANAGEMENT, INC | | | | HOUSTON | TX | 77002 |
| 12138877 | WAVELAND SERVICES, INC | | | | CHICAGO | IL | 60693 |
| 11536543 | WAVELAND SERVICES, INC | | | | CHICAGO | IL | 60693 |
| 11534112 | WAYNE BOWEN | Address on file | | | | | |
| 11534113 | WAYNE C JETER & MARY A JETER | Address on file | | | | | |
| 11540765 | WAYNE C JETER & MARY A JETER | Address on file | | | | | |
| 11540766 | WAYNE G ZEORNES | Address on file | | | | | |
| 11534114 | WAYNE G ZEORNES | Address on file | | | | | |
| 11540767 | WAYNE JUDE LEMAIRE | Address on file | | | | | |
| 11534103 | WAYNE O LAWRENCE AND | Address on file | | | | | |
| 11534104 | WAYNE REEVES | Address on file | | | | | |
| 11540768 | WAYNE REEVES | Address on file | | | | | |
| 12146090 | WAYNE SCOLTON | Address on file | | | | | |
| 12146091 | WB TUCKER JR | Address on file | | | | | |
| 12138952 | WEATHERFORD ARTIFICIAL LIFT SYSTEMS | | | | HOUSTON | TX | 77056 |
| 11536545 | WEATHERFORD ARTIFICIAL LIFT SYSTEMS | | | | HOUSTON | TX | 77056 |
| 11536544 | WEATHERFORD ARTIFICIAL LIFT SYSTEMS | | | | HOUSTON | TX | 77056 |
| 11536546 | WEATHERFORD GEMOCO | | | | HOUSTON | TX | 77056 |
| 12138941 | WEATHERFORD GEMOCO | | | | HOUSTON | TX | 77056 |
| 11536547 | WEATHERFORD INTERNATIONAL | | | | HOUSTON | TX | 77056 |
| 11536548 | WEATHERFORD INTERNATIONAL | | | | HOUSTON | TX | 77056 |
| 12138878 | WEATHERFORD LABORATORIES, INC | | | | HOUSTON | TX | 77056 |
| 12146093 | WEATHERFORD U.S. LLC | | | | Houston | TX | 77056 |
| 12138942 | WEATHERFORD U.S., L.P | | | | HOUSTON | TX | 77056 |
| 11536549 | WEATHERFORD U.S., L.P | | | | HOUSTON | TX | 77056 |
| 11536550 | WEAVER | | | | FORTH WORTH | TX | 76107 |
| 11536552 | WEEKS FAMILY LLC | | | | PATTERSON | LA | 70392 |
| 11536553 | WEIR SEABOARD | | | | HOUSTON | TX | 77245 |
| 12138943 | WEIR SEABOARD | | | | HOUSTON | TX | 77245 |
| 11536554 | WEISER-BROWN OPERATING COMPANY | | | | MAGNOLIA | AR | 71753 |
| 11541762 | WELDER EXPLORATION & | | | | SAN ANTONIO | TX | 78205 |
| 11541763 | WELDON L KNAPE | Address on file | | | | | |
| 12138945 | WELL CONTROL SCHOOL | | | | HOUMA | LA | 70360 |
| 11536556 | WELL CONTROL SCHOOL | | | | HOUMA | LA | 70360 |
| 11536557 | WELL CONTROL SCHOOL | | | | HOUMA | LA | 70360 |
| 11536558 | WELLBORE FISHING & RENTAL TOOLS LLC | | | | HOUMA | LA | 70361 |
| 12138944 | WELLBORE FISHING & RENTAL TOOLS LLC | | | | HOUMA | LA | 70361 |
| 11536559 | WELLBORE FISHING & RENTAL TOOLS LLC | | | | HOUMA | LA | 70361 |
| 12138002 | WELLBORE INTEGRITY SOLUTIONS, LLC | | | | HOUSTON | TX | 77073 |
| 11536560 | WELLEZ INFORMATION MANAGEMENT, LLC | | | | HOUSTON | TX | 77079 |
| 12138879 | Wellez Information Management, Llc | | | | Houston | TX | 77079 |
| 11536561 | WELLHEAD & VALVE SERVICES, LLC | | | | BROUSSARD | LA | 70518 |
| 11536561 | WELLHEAD & VALVE SERVICES, LLC | | | | BROUSSARD | LA | 70518 |
| 11536563 | WELLS FARGO FINANCIAL LEASING INC | | | | MOBERLY | MO | 65270 |
| 11541764 | WELLS RESOURCES INC | | | | CLIFTON | TX | 76634 |
| 11534105 | WELLS RESOURCES INC | | | | CLIFTON | TX | 76634 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 139 of 144

Debtors' Exhibit No. 48
Page 449 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| 12138946 | WELLTEC INC | | | | | KATY | TX | 77449 | |
|---|---|---|---|---|---|---|---|---|---|
| 11536564 | WELLTEC INC | | | | | KATY | TX | 77449 | |
| 11534106 | WENDELL H HAMRICK JR | Address on file | | | | | | | |
| 11541765 | WENDELL H HAMRICK JR | Address on file | | | | | | | |
| 11541766 | WENDELL PAUL CHEEK | Address on file | | | | | | | |
| 11536565 | WENDY FONTENETTE GAMBLES | Address on file | | | | | | | |
| 11534107 | WENDY M. HITT | Address on file | | | | | | | |
| 11541767 | WENDY M. HITT | Address on file | | | | | | | |
| 11534108 | WENDY SUSAN BURGOWER | Address on file | | | | | | | |
| 11541768 | WENDY SUSAN BURGOWER | Address on file | | | | | | | |
| 11541769 | WERNER W. LEUTERT JR | Address on file | | | | | | | |
| 11534097 | WERNER W. LEUTERT JR | Address on file | | | | | | | |
| 12146082 | WERRUS AQUAMARINE, LLC | | | | | Houston | TX | 77002 | |
| 11534098 | WESLEY J MERCK AND | Address on file | | | | | | | |
| 11541770 | WESLEY W KNAPE | Address on file | | | | | | | |
| 11533873 | WEST CAM INC | | | | | THE WOODLANDS | TX | 77381 | |
| 11536568 | WEST CAMERON DEHYDRATION CO LLC | | | | | CHICAGO | IL | 60674 | |
| 11536567 | WEST CAMERON DEHYDRATION CO LLC | | | | | CHICAGO | IL | 60674 | |
| 11536569 | WEST CAMERON HYDRATION COMPANY LLC | | | | | DALLAS | TX | 75231 | |
| 11536570 | WEST HARRIS COUNTY MUD # 1 | | | | | HOUSTON | TX | 77273-3109 | |
| 11541771 | WEST INDIES ENERGY LLC | | | | | METAIRIE | LA | 70002-3455 | |
| 11533874 | WEST INDIES ENERGY LLC | | | | | METAIRIE | LA | 70002-3455 | |
| 11536572 | WEST JEFFERSON INDUSTRIAL MEDICINE LLC | | | | | GRETNA | LA | 70056 | |
| 11536574 | WESTCHASE FAIRFIELD INN & SUITES | | | | | FARGO | ND | 58104 | |
| 12147038 | WESTERN GECO | | | | | HOUSTON | TX | 77042-4205 | |
| 11534099 | WESTERNGECO LLC | | | | | HOUSTON | TX | 77042-4205 | |
| 11541772 | WESTERNGECO LLC | | | | | HOUSTON | TX | 77042-4205 | |
| 11536575 | WESTERNGECO, LLC | | | | | HOUSTON | TX | 77077 | |
| 11533875 | WESTOVER OIL COMPANY | | | | | NEW ORLEANS | LA | 70170-5101 | |
| 12147039 | WESTPORT OIL AND GAS COMPANY, INC | | | | | DENVER | CO | 80202 | |
| 12147040 | WESTPORT RESOURCES COMPANY | | | | | DENVER | CO | 80202 | |
| 12147041 | WESTPORT RESOURCES CORPORATION | | | | | DENVER | CO | 80202 | |
| 12147042 | WESTPORT RESOURCES CORPORATION MARINER ENERGY | | | | | HOUSTON | TX | 77003 | |
| 11536576 | WET TECH ENERGY INC | | | | | MILTON | LA | 70558-0310 | |
| 12138935 | WET TECH ENERGY INC | | | | | MILTON | LA | 70558-0310 | |
| 11536577 | WET TECH ENERGY INC | | | | | MILTON | LA | 70558-0310 | |
| 11536579 | WHARTON COUNTY CLERK | | | | | WHARTON | TX | 77488 | |
| 11536580 | WHARTON COUNTY TAX A/C | | | | | WHARTON | TX | 77488 | |
| 12138880 | WHITCO PUMP & EQUIPMENT LLC | | | | | BROUSSARD | LA | 70518 | |
| 11536584 | WHITCO PUMP & EQUIPMENT LLC | | | | | BROUSSARD | LA | 70518-3224 | |
| 11536583 | WHITCO PUMP & EQUIPMENT LLC | | | | | LAFAYETTE | LA | 70598 | |
| 11536586 | WHITCO SUPPLY LLC | | | | | BROUSSARD | LA | 70518 | |
| 11536585 | WHITCO SUPPLY LLC | | | | | BROUSSARD | LA | 70518 | |
| 12138936 | WHITCO SUPPLY LLC | | | | | BROUSSARD | LA | 70518 | |
| 11536588 | WHITE OAK OPERATING CO., LLC | | | | | HOUSTON | TX | 77060 | |
| 11536589 | WHITE OAK RESOURCES VI, LLC | | | | | HOUSTON | TX | 77060 | |
| 11541773 | WHITE OAK RESOURCES VI, LLC | | | | | HOUSTON | TX | 77060 | |
| 12146083 | White Oak Resources VI, LLC | | | | | Houston | TX | 77060 | |
| 11536590 | WHITE ROCK OIL & GAS LLC | | | | | DALLAS | TX | 75244 | |
| 12138881 | White Shoal Pipeline Corporation / c/o of W&T Offshore | | | | | Houston | TX | 77046 | |
| 11536591 | WHITECAP PIPELINE COMPANY LLC | | | | | BELLAIRE | TX | 77401 | |
| 11536592 | WHITECAP PIPELINE COMPANY LLC | | | | | BELLAIRE | TX | 77401 | |
| 11534100 | WHITESIDE REVOCABLE TRUST | Address on file | | | | | | | |
| 11541774 | WHITFIELD FAMILY LIVING TRUST | Address on file | | | | | | | |
| 11534101 | WHITFIELD FAMILY LIVING TRUST | Address on file | | | | | | | |
| 11536593 | WHITLEY PENN LLP | | | | | FORT WORTH | TX | 76102 | |
| 11536595 | WHITNEY FONTENETTE | Address on file | | | | | | | |
| 12138882 | Whitney Oil & Gas, LLC | | | | | New Orleans | LA | 70130 | |
| 11536596 | WHITNEY OIL & GAS, LLC | | | | | HOUSTON | TX | 77024 | |
| 11536597 | WHITNEY OIL & GAS, LLC | | | | | HOUSTON | TX | 77024 | |
| 12146084 | Wichita Partnership, Ltd. | | | | | Benham | TX | 77833 | |
| 11541775 | WILBERN FRASURE AND | Address on file | | | | | | | |
| 11534102 | WILBERN FRASURE AND | Address on file | | | | | | | |
| 11536600 | WILBERT DALE GANT | Address on file | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11534091 | WILCOX 1992 ACQ FUND LTD | | | | WASKOM | TX | 75692 |
| 11541776 | WILCOX 1992 ACQ FUND LTD | | | | WASKOM | TX | 75692 |
| 11533876 | WILD WELL CONTROL INC | | | | HOUSTON | TX | 77073 |
| 11536602 | WILD WELL CONTROL INC | | | | NEW ORLEANS | LA | 70162-2600 |
| 12138937 | WILD WELL CONTROL INC | | | | NEW ORLEANS | LA | 70162-2600 |
| 11536601 | WILD WELL CONTROL INC | | | | NEW ORLEANS | LA | 70162-2600 |
| 11534092 | WILD WELL CONTROL INC | | | | HOUSTON | TX | 77073 |
| 11541777 | WILD WELL CONTROL INC | | | | HOUSTON | TX | 77073 |
| 12138883 | Wild Well Control, Inc. | | | | HOUSTON | TX | 77073 |
| 11534093 | WILDCARD FAMILY LP | Address on file | | | | | |
| 11541778 | WILFRED BROUSSARD & ETHELANE BROUSSARD | Address on file | | | | | |
| 11536604 | WILKENS WEATHER TECHNOLOGIES INC | | | | HOUSTON | TX | 77242-2584 |
| 12138938 | WILKENS WEATHER TECHNOLOGIES INC | | | | HOUSTON | TX | 77242-2584 |
| 12138939 | WILKERSON TRANSPORTATION, INC | | | | LAKE CHARLES | LA | 70616 |
| 11536605 | WILKERSON TRANSPORTATION, INC | | | | LAKE CHARLES | LA | 70616 |
| 11536606 | WILKINSON TECHNOLOGIES, LTD | | | | YOUNGSVILLE | LA | 70592 |
| 12138940 | WILKINSON TECHNOLOGIES, LTD | | | | YOUNGSVILLE | LA | 70592 |
| 11536607 | WILKINSON TECHNOLOGIES, LTD | | | | YOUNGSVILLE | LA | 70592 |
| 11534094 | WILL ERNEST KUMMER | Address on file | | | | | |
| 11536608 | WILL PAULSEN | Address on file | | | | | |
| 11536609 | WILLARD JAMES THOMPSON | Address on file | | | | | |
| 11534095 | WILLIAM A CHUKE | Address on file | | | | | |
| 11534096 | WILLIAM A ROSENKRANZ AND | Address on file | | | | | |
| 11534085 | WILLIAM A SEARLE JR AND | Address on file | | | | | |
| 11533877 | WILLIAM A THURWACHTER | Address on file | | | | | |
| 11534086 | WILLIAM B & MARJORIE S FENNER | Address on file | | | | | |
| 11534087 | WILLIAM B LAWTON | Address on file | | | | | |
| 11541779 | WILLIAM B LAWTON | Address on file | | | | | |
| 11534088 | WILLIAM C LOWE JR | Address on file | | | | | |
| 11541780 | WILLIAM C ROSS ESTATE | Address on file | | | | | |
| 11541781 | WILLIAM D POYNOR | Address on file | | | | | |
| 11534089 | WILLIAM D POYNOR REVOCABLE TRUST | Address on file | | | | | |
| 11541782 | WILLIAM D POYNOR REVOCABLE TRUST | Address on file | | | | | |
| 11534090 | WILLIAM D. BISHOP JR | Address on file | | | | | |
| 11534079 | WILLIAM D. MILLER ESTATE | Address on file | | | | | |
| 11541783 | WILLIAM D. MILLER ESTATE | Address on file | | | | | |
| 11534080 | WILLIAM E KING | Address on file | | | | | |
| 11541784 | WILLIAM E KING | Address on file | | | | | |
| 11534081 | WILLIAM E KING TRUSTEE OF THE | Address on file | | | | | |
| 11541785 | WILLIAM E KING TRUSTEE OF THE | Address on file | | | | | |
| 11534082 | WILLIAM EARL NELSON & MARGIE S NELSON | Address on file | | | | | |
| 11541786 | WILLIAM F HARTNETT JR | Address on file | | | | | |
| 11534083 | WILLIAM F HARTNETT JR | Address on file | | | | | |
| 11541787 | WILLIAM F HOWELL | Address on file | | | | | |
| 11534088 | WILLIAM F MARIK | Address on file | | | | | |
| 11534073 | WILLIAM F. HIGIE, TRUSTEE | Address on file | | | | | |
| 11541789 | WILLIAM F. HIGIE, TRUSTEE | Address on file | | | | | |
| 11534074 | WILLIAM GARRETT | Address on file | | | | | |
| 11541790 | WILLIAM GARRETT | Address on file | | | | | |
| 11541791 | WILLIAM H FARRELL | Address on file | | | | | |
| 11534075 | WILLIAM H MAXWELL III | Address on file | | | | | |
| 11541792 | WILLIAM ILGENFRITZ | Address on file | | | | | |
| 11534076 | WILLIAM ILGENFRITZ | Address on file | | | | | |
| 11541793 | WILLIAM L STEWART | Address on file | | | | | |
| 11536610 | WILLIAM L WELCH AND PATRICIA COGLEY WELCH | Address on file | | | | | |
| 11536611 | WILLIAM MOORE | Address on file | | | | | |
| 11541794 | WILLIAM P DEADY | Address on file | | | | | |
| 11534077 | WILLIAM P DEADY | Address on file | | | | | |
| 11534078 | WILLIAM P MCMINN | Address on file | | | | | |
| 11541795 | WILLIAM P MCMINN | Address on file | | | | | |
| 11536612 | WILLIAM PICKETT | Address on file | | | | | |
| 11536613 | WILLIAM POGUE | Address on file | | | | | |
| 11534067 | WILLIAM R ARTHUR | Address on file | | | | | |
| 11536614 | WILLIAM R SUGGS JR. | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 141 of 144

Debtors' Exhibit No. 48
Page 451 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 11541796 | WILLIAM R. STRICKLAND | Address on file | | | | |
| 11534068 | WILLIAM R. STRICKLAND | Address on file | | | | |
| 11541797 | WILLIAM ROTHERMEL DUNCAN | Address on file | | | | |
| 11534069 | WILLIAM SELPH | Address on file | | | | |
| 11534070 | WILLIAM SHADDOCK JR | Address on file | | | | |
| 11541798 | WILLIAM SHADDOCK JR | Address on file | | | | |
| 11534071 | WILLIAM STEPHEN CHILDRESS | Address on file | | | | |
| 11541799 | WILLIAM STEPHEN CHILDRESS | Address on file | | | | |
| 11541800 | WILLIAM VORIS KING | Address on file | | | | |
| 11534072 | WILLIAM W HOLDEN | Address on file | | | | |
| 11541801 | WILLIAM W HOLDEN | Address on file | | | | |
| 11534061 | WILLIAM WELCH | Address on file | | | | |
| 11541802 | WILLIAM WELCH | Address on file | | | | |
| 11534062 | WILLIAM WESLEY KIRKPATRICK | Address on file | | | | |
| 11541803 | WILLIAM WESLEY KIRKPATRICK | Address on file | | | | |
| 11534063 | WILLIAM WESLEY KIRKPATRICK II TRUST | Address on file | | | | |
| 11541804 | WILLIAM WESLEY KIRKPATRICK II TRUST | Address on file | | | | |
| 12138884 | Williams Field Services | | Houston | TX | 77056 | |
| 11533869 | WILLIAMS FIELD SERVICES | | HOUSTON | TX | 77251 | |
| 12138885 | WILLIAMS FIELD SERVICES | | Theodore | AL | 36582 | |
| 12138886 | Williams Field Services | | Tulsa | OK | 74101 | |
| 11536617 | WILLIAMS FIELD SERVICES COMPANY | | DALLAS | TX | 75373-0157 | |
| 11536618 | WILLIAMS FIELD SERVICES COMPANY | | DALLAS | TX | 75373-0157 | |
| 12147032 | WILLIAMS FIELD SERVICES- GULF COAST COMPANY, L.P. | | TULSA | OK | 74103-3706 | |
| 12147031 | WILLIAMS FIELD SERVICES- GULF COAST COMPANY, L.P. | | HOUSTON | TX | 77056 | |
| 11536620 | WILLIAMS OIL GATHERING, LLC | | TULSA | OK | 74102-2400 | |
| 11536621 | WILLIAMS OIL GATHERING, LLC | | TULSA | OK | 74102-2400 | |
| 11536622 | WILLIE MITCHELL III | Address on file | | | | |
| 11553734 | WILLIS - EVERGREEN | 51 LIME STREET | LONDON | | EC3M 7DQ | UNITED KINGDOM |
| 11553735 | WILLIS - ZURICH | 51 LIME STREET | LONDON | | EC3M 7DQ | UNITED KINGDOM |
| 11541805 | WILLIS JOSEPH BERTRAND | Address on file | | | | |
| 11536623 | WILLIS OF TENNESSEE, INC | | KNOXVILLE | TN | 37919 | |
| 11536624 | WILLKIE FARR AND GALLAGHER LLP | | NEW YORK | NY | 10019 | |
| 11541806 | WILLS INTERESTS LLC | | EL CAMPO | TX | 77437 | |
| 11534064 | WILMA DEANIE GILLUM HELMS | Address on file | | | | |
| 11536626 | WILMER J BAUDOIN JR | Address on file | | | | |
| 11536629 | WILSON RODRIGUEZ | Address on file | | | | |
| 11536630 | WILTON MITCHELL | Address on file | | | | |
| 11534065 | WINDSOR TRUST | | SAN ANTONIO | TX | 78216 | |
| 11541807 | WINDSOR TRUST | Address on file | | | | |
| 11536632 | W-INDUSTRIES INC - TEXAS | | HOUSTON | TX | 77041 | |
| 12138887 | W-INDUSTRIES INC - TEXAS | | HOUSTON | TX | 77041 | |
| 11536634 | W-INDUSTRIES OF LOUISIANA, LLC | | MAURICE | LA | 70555 | |
| 11536633 | W-INDUSTRIES OF LOUISIANA, LLC | | MAURICE | LA | 70555 | |
| 12138929 | W-INDUSTRIES OF LOUISIANA, LLC | | MAURICE | LA | 70555 | |
| 11534066 | WINFRED AND WALTRAUT PERRY | Address on file | | | | |
| 11536635 | WINNIE ANTOINETTE JOHNSON DUPREE | Address on file | | | | |
| 11534055 | WINNIE REEVES EAVES | Address on file | | | | |
| 11541808 | WINNIE REEVES EAVES | Address on file | | | | |
| 11536636 | WINNIFRED JOYCE BOUIE | Address on file | | | | |
| 11534056 | WINSTON PARKER LEY | Address on file | | | | |
| 11541809 | WINTON S & PATSY A EPPS | Address on file | | | | |
| 11534057 | WINTON S & PATSY A EPPS | Address on file | | | | |
| 12146085 | WIRELINE CONTROL SYSTEMS | | Midland | TX | 79705 | |
| 11536637 | WIRELINE CONTROL SYSTEMS, LLC | | BROUSSARD | LA | 70518 | |
| 11536639 | WIRELINE REPAIR SERVICES INC | | LAFAYETTE | LA | 70508 | |
| 12138930 | WIRELINE REPAIR SERVICES INC | | LAFAYETTE | LA | 70508 | |
| 11536638 | WIRELINE REPAIR SERVICES INC | | LAFAYETTE | LA | 70508 | |
| 11536641 | WME IMG HOLDINGS | | BEVERLY HILLS | CA | 90210 | |
| 12138931 | Wolfepak Software, Llc | | Abilene | TX | 79605 | |
| 12138013 | WOLFEPAK SOFTWARE, LLC | | ABILENE | TX | 79605 | |
| 11536644 | WOLFEPAK SOFTWARE, LLC | | ABILENE | TX | 79605 | |
| 11536645 | WONDERWARE WEST | | HOUSTON | TX | 77002 | |
| 11536646 | WOOD GROUP KENNY INC | | HOUSTON | TX | 77216 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 142 of 144

Debtors' Exhibit No. 48
Page 452 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11536647 | WOOD GROUP PSN INC | | | | HOUSTON | TX | 77084 | |
| 12138932 | WOOD GROUP PSN INC | | | | HOUSTON | TX | 77084 | |
| 11536648 | WOOD GROUP PSN INC | | | | HOUSTON | TX | 77084 | |
| 11536649 | WOOD GROUP USA INC | | | | HOUSTON | TX | 77084 | |
| 11536650 | WOOD MACKENZIE INC | | | | HOUSTON | TX | 77056 | |
| 12138933 | Wood Mackenzie Inc | | | | Houston | TX | 77056 | |
| 11536651 | WOODS HOLE GROUP, INC | | | | BOURNE | MA | 02532 | |
| 11536652 | WOODS HOLE GROUP, INC | | | | BOURNE | MA | 02532 | |
| 12138934 | WOODS HOLE GROUP, INC | | | | BOURNE | MA | 02532 | |
| 11536653 | WOODY HUNT | Address on file | | | | | | |
| 11536654 | WORK DESIGNS LLC | | | | EUNICE | LA | 70535 | |
| 12138014 | WORK DESIGNS LLC | | | | EUNICE | LA | 70535 | |
| 12138923 | WORK DESIGNS LLC | | | | EUNICE | LA | 70535 | |
| 11536655 | WORKOVER EQUIPMENT RENTAL | | | | LAFAYETTE | LA | 70596-1805 | |
| 12146086 | Workshare Technology Inc. | | | | San Francisco | CA | 94105-3316 | |
| 11536656 | WORKSTRINGS INTERNATIONAL, LLC | | | | BROUSSARD | LA | 70518 | |
| 12138924 | WORKSTRINGS INTERNATIONAL, LLC | | | | BROUSSARD | LA | 70518 | |
| 11536657 | WORKSTRINGS INTERNATIONAL, LLC | | | | BROUSSARD | LA | 70518 | |
| 11536658 | WORLD AFFAIRS COUNCIL OF GREATER HOUSTON | | | | HOUSTON | TX | 77008 | |
| 11536659 | WORLDWIDE ENERGY SERVICES INC | | | | HOUSTON | TX | 77095 | |
| 11536660 | WORLDWIDE EXPRESS INVESTMENT HOLDINGS, LLC | | | | DALLAS | TX | 75219 | |
| 11536661 | WREN LEMMON | Address on file | | | | | | |
| 11534058 | WRIGHT J. WILLIAMSON | Address on file | | | | | | |
| 11541810 | WRIGHT J. WILLIAMSON | Address on file | | | | | | |
| 11536662 | WRIGHT WADE ADAMS III | Address on file | | | | | | |
| 12138925 | Wts Well Test Solution Inc | 49 Brunswick Beach Road | | | Lions Bay | BC | VON 2E0 | Canada |
| 11536663 | WTS WELL TEST SOLUTION INC | 49 BRUNSWICK BEACH ROAD | | | LIONS BAY | BC | VON 2E0 | CANADA |
| 12146079 | WWT INTERNATIONAL INC | | | | Houston | TX | 77095 | |
| 11536664 | WYATT STEEN | Address on file | | | | | | |
| 11534059 | WYATT ZUMBAHLEN | Address on file | | | | | | |
| 11533870 | WYNN-CROSBY PARTNERS I LTD | | | | DALLAS | TX | 75201-3477 | |
| 11534060 | XH LLC | | | | DALLAS | TX | 75373-0586 | |
| 11541811 | XH LLC | | | | DALLAS | TX | 75373-0586 | |
| 11533871 | XH LLC | | | | DALLAS | TX | 75373-0586 | |
| 12138900 | XL Reinsurance America Inc. | | | | Exton | PA | 19341 | |
| 12138901 | XL Specialty Insurance Company | | | | Exton | PA | 19341 | |
| 11536666 | XL SYSTEMS LP | | | | DALLAS | TX | 75320-2629 | |
| 11536665 | XL SYSTEMS LP | | | | DALLAS | TX | 75320-2629 | |
| 12138926 | XL SYSTEMS LP | | | | DALLAS | TX | 75320-2629 | |
| 11536667 | X-PRO LLC | | | | HOUMA | LA | 70361 | |
| 12138927 | X-PRO LLC | | | | HOUMA | LA | 70361 | |
| 11536668 | X-PRO LLC | | | | HOUMA | LA | 70361 | |
| 11536670 | XTO ENERGY INC | | | | SPRING | TX | 77389-1425 | |
| 11536669 | XTO ENERGY INC | | | | SPRING | TX | 77389-1425 | |
| 11534049 | XTO OFFSHORE INC | | | | DALLAS | TX | 75373-0586 | |
| 11541812 | XTO OFFSHORE INC | | | | DALLAS | TX | 75373-0586 | |
| 12147035 | XTO OFFSHORE INC. | | | | SPRING | TX | 77389-1425 | |
| 12138902 | YAMMM Software LLC | | | | Houston | TX | 77004 | |
| 11536674 | YETTER COLEMAN LLP | | | | HOUSTON | TX | 77002 | |
| 11536678 | YOUNGSVILLE SPORTS COMPLEX | | | | YOUNGSVILLE | LA | 70592 | |
| 11534050 | YVETTE MOYERS | Address on file | | | | | | |
| 11536679 | YVONDA LYNN YOUNG RANDOLPH | Address on file | | | | | | |
| 11534051 | YVONNE B MITCHELL | Address on file | | | | | | |
| 11541813 | YVONNE B MITCHELL | Address on file | | | | | | |
| 11534052 | YVONNE KERSHNER | Address on file | | | | | | |
| 11541814 | YVONNE KERSHNER | Address on file | | | | | | |
| 12146080 | YVONNE R. MCCOLLUM ET AL | Address on file | | | | | | |
| 12146081 | ZACHARY J. ANDERSON | Address on file | | | | | | |
| 11536680 | ZACHRY EXPLORATION LLC | | | | SAN ANTONIO | TX | 78205-3709 | |
| 11534053 | ZACK HAGER, JR. | Address on file | | | | | | |
| 11541815 | ZACK HAGER, JR. | Address on file | | | | | | |
| 11536682 | ZEE MEDICAL SERVICE CO | | | | SHREVEPORT | LA | 71149-9099 | |
| 11536681 | ZEE MEDICAL SERVICE CO | | | | SHREVEPORT | LA | 71149-9099 | |
| 11536683 | ZELMA THOMPSON GABRIEL | Address on file | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 143 of 144

Debtors' Exhibit No. 48
Page 453 of 456

Exhibit S
Predecessors Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11536684 | ZENERGY OFFSHORE OPERATING CO, LLC | | | | TULSA | OK | 74136 | |
| 11536685 | ZENETTA KYUNG LEE | Address on file | | | | | |
| 11536686 | ZENO DIGITAL SOLUTIONS, LLC | | | | HOUSTON | TX | 77043 |
| 11536687 | ZETAWARE INC. | | | | SUGAR LAND | TX | 77479 |
| 12138903 | ZetaWare, Inc. | | | | Sugar Land | TX | 77479 |
| 11541816 | ZEUS PETROLEUM | Address on file | | | | | |
| 11534054 | ZEUS PETROLEUM | Address on file | | | | | |
| 12147036 | ZILKHA ENERGY COMPANY | | | | HOUSTON | TX | 77002 |
| 11536688 | ZINC CONSULTANTS LTD | 28-30 HIGH STREET | | | GUILDFORD, SR | | GUI3EL | UKRAINE |
| 11541817 | ZONA B KING DECEASED | Address on file | | | | | |
| 11534046 | ZONA B KING DECEASED | Address on file | | | | | |
| 11534047 | ZONA BROWN MORGAN | Address on file | | | | | |
| 11541818 | ZONA BROWN MORGAN | Address on file | | | | | |
| 11534048 | ZONA KING BARTON | Address on file | | | | | |
| 11541819 | ZONA KING BARTON | Address on file | | | | | |
| 11536689 | ZURICH AMERICAN INSURANCE COMPANY | | | | SCHAUMBURG | IL | 60196 |
| 12138904 | Zurich American Insurance Company and its subsidiaries, affiliates and associated companies | | | | Owings Mills | MD | 21117 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 144 of 144

Debtors' Exhibit No. 48
Page 454 of 456

**<u>Exhibit T</u>**

## **Exhibit T**

**Due to the confidential nature, the Sale Notice Parties Service List has been redacted. This information will be made available to the Court, the U.S. Trustee and any official committee upon request.**