**EXHIBIT 7**

**JIB INVOICES**

Exhibit 7-A

FIELDWOOD ENERGY

# Operator Invoice - JIB

**Partner**

RID114
RIDGEWOOD KATMAI LLC
C/O RIDGEWOOD ENERGY CORP
14 PHILIPS PARKWAY
MONTVALE, NJ 07645

**Operator**

FIELDWOOD
FIELDWOOD ENERGY LLC
2000 W SAM HOUSTON PKWY S
SUITE 1200
HOUSTON, TX 77042
(713) 969-1000 TIN: 46-1326778
sarah.williams@fwellc.com

**Invoice**

| | |
|---|---|
| Op Accounting Month | May 2020 |
| Invoice Number | RID114052000 |
| Invoice Date | 2-Jun-2020 |
| Invoiced | 118,941.14 |
| Disputed | |
| Accepted | 118,941.14 |

| Cost Center | AFE | Description | Amount | Cash Call | Invoiced | Disputed | Accepted |
|---|---|---|---|---|---|---|---|
| EW1009 | | EWING BANK 1009 (PRIMARY) << Statement 169337 >> | 8.70 | | 8.70 | | 8.70 |
| EW1010 | | EWING BANK 1010 (PRIMARY) << Statement 169338 >> | 8.70 | | 8.70 | | 8.70 |
| EW1011 | | EWING BANK 1011 (PRIMARY) << Statement 169339 >> | 8.70 | | 8.70 | | 8.70 |
| GC04001 | FW202002 | GC 40 #1 << Statement 169340 >> | 2,541,052.72 | (2,541,052.72) | 0.00 | | 0.00 |
| GC04002 | FW191001 | GC KATMAI << Statement 169341 >> | 25,299.41 | (25,299.41) | 0.00 | | 0.00 |
| GC04002 | FW191502 | GC KATMAI << Statement 169341 >> | 35,064.76 | | 35,064.76 | | 35,064.76 |
| GC04002 | FW201003 | GC 40 2 << Statement 169341 >> | 56,746.44 | | 56,746.44 | | 56,746.44 |
| GC041 | | GREEN CANYON 41 (PRIMARY) << Statement 169342 >> | 8.70 | | 8.70 | | 8.70 |
| KATMAI | FW183040 | GC 39 40 KATMAI << Statement 169343 >> | 1,038,956.37 | (1,038,956.37) | 0.00 | | 0.00 |
| KATMAI | FW192007 | KATMAI << Statement 169343 >> | 21,315.55 | | 21,315.55 | | 21,315.55 |
| KATMAI | | KATMAI FIELD << Statement 169343 >> | 5,779.59 | <5779.59> | 5,779.59 | | 5,779.59 |
| **Report Total** | | | **3,724,249.64** | **(3,605,308.50)** | **118,941.14** | | **118,941.14** |

$3,724,249.64 <$3,611,088.09> $113,161.55

© 2020 Red Dog Systems, Inc. All rights reserved. Unauthorized use prohibited.

# Statement 169340

| Partner | Operator | Invoice | |
|---|---|---|---|
| RID114<br>RIDGEWOOD KATMAI LLC<br>C/O RIDGEWOOD ENERGY CORP<br>14 PHILIPS PARKWAY<br>MONTVALE, NJ 07645 | FIELDWOOD<br>FIELDWOOD ENERGY LLC<br>2000 W SAM HOUSTON PKWY S<br>SUITE 1200<br>HOUSTON, TX 77042<br>(713) 969-1000 TIN: 46-1326778<br>sarah.williams@fwellc.com | Invoice Number<br>Op Accounting Month<br>Invoiced<br>Disputed<br>Accepted | RID114052000<br>May 2020<br>0.00<br><br>0.00 |

| | Operator | |
|---|---|---|
| AFE | FW202002 | GC 40 #1, |
| Cost Center | GC04001 | GREEN CANYON 40 #1, OCS-G 34536 GREEN CANYON 39/40 (KATMAI) |

| OP Account | Minor Account Description | Partner Percent | Activity Month | Gross | Amounts Invoiced | Amounts Disputed | Amounts Accepted |
|---|---|---|---|---|---|---|---|
| **Cash_Call** | | | | | | | |
| Cash Call | | | | | | | |
| CSH.CASHCALL | Cash Call | 100.00000000 | | | (2,541,052.72) | | (2,541,052.72) |
| | | Total Cash Call | | | **(2,541,052.72)** | | **(2,541,052.72)** |
| | | **Total Cash_Call** | | | **(2,541,052.72)** | | **(2,541,052.72)** |
| **Capital** | | | | | | | |
| ---ICC-COMPLETION COSTS--- | | | | | | | |
| 3060.105 | FISHING | 25.00000000 | Apr 20 | 9,780.85 | 2,445.21 | | 2,445.21 |
| *($2,445.21): FISHING* | | | | | | | |
| 3060.105 | FISHING | 25.00000000 | May 20 | 24,715.20 | 6,178.80 | | 6,178.80 |
| *($6,178.80): HD ELINE DOWNVIEW OPERATION CH* | | | | | | | |
| 3060.110 | CEMENTING | 25.00000000 | Apr 20 | 49,948.20 | 12,487.05 | | 12,487.05 |
| *($12,487.05): FW202002* | | | | | | | |
| 3060.110 | CEMENTING | 25.00000000 | May 20 | 124,316.70 | 31,079.17 | | 31,079.17 |
| *($31,079.17): CEMENTING* | | | | | | | |
| 3060.125 | ENVIRONMENTAL/SAFETY SERVICES | 25.00000000 | Apr 20 | 93,307.05 | 23,326.75 | | 23,326.75 |
| *($353.12): ENVIRONMENTAL & SAFETY SERVICE ($343.75): PO: 7460-1; FLUIDS TESTING EQU ($134.37): ENVIRONMENTAL & SAFETY SERVICE ($156.00): ENVIRONMENTAL & SAFETY SERVICE ($5,201.25): PO: 7460-1; ROWAN RESOLUTE FLU ($5,201.25): PO: 7460-1; ROWAN RESOLUTE FLU ($317.50): ENVIRONMENTAL & SAFETY SERVICE ($5,493.26): PO: 14138-1; HSE TECH III ERIC ($2,177.50): PO: 12007-1; DISPOSAL COST FOR ($733.75): FW202002 ($3,215.00): FW202002* | | | | | | | |
| 3060.125 | ENVIRONMENTAL/SAFETY SERVICES | 25.00000000 | May 20 | 21,900.00 | 5,475.00 | | 5,475.00 |
| *($3,011.25): PO: 7460-1; FLUIDS ENGINEER RO ($2,463.75): PO: 7460-1; FLUIDS ENGINEER NE* | | | | | | | |
| 3060.130 | OVERHEAD | 25.00000000 | Apr 19 | (2,454.68) | (613.67) | | (613.67) |
| *(-$613.67): R/R TO AFE FW202002* | | | | | | | |
| 3060.130 | OVERHEAD | 25.00000000 | Jun 19 | (1,889.46) | (472.36) | | (472.36) |
| *(-$472.36): R/R TO AFE FW202002* | | | | | | | |
| 3060.130 | OVERHEAD | 25.00000000 | Jul 19 | (655.36) | (163.84) | | (163.84) |
| *(-$163.84): R/R TO AFE FW202002* | | | | | | | |
| 3060.130 | OVERHEAD | 25.00000000 | Sep 19 | (3,778.00) | (944.50) | | (944.50) |

(IDC)
ICC

Reversal of prm transfer from FW192007

© 2020 Red Dog Systems, Inc. All rights reserved. Unauthorized use prohibited.

| Invoice Number | RID114052000 | Partner | RID114 RIDGEWOOD KATMAI LLC | Operator | FIELDWOOD FIELDWOOD ENERGY LLC |
|---|---|---|---|---|---|

| | Operator | |
|---|---|---|
| **AFE** | FW202002 | GC 40 #1, |
| **Cost Center** | GC04001 | GREEN CANYON 40 #1, OCS-G 34536 GREEN CANYON 39/40 (KATMAI) |

| OP Account | Minor Account Description | Partner Percent | Activity Month | Amounts: Gross | Invoiced | Disputed | Accepted |
|---|---|---|---|---|---|---|---|
| *(-$944.50): R/R TO AFE FW202002* | | | | | | | |
| 3060.130 | OVERHEAD | 25.00000000 | Oct 19 | (22,521.14) | (5,630.28) | | (5,630.28) |
| *(-$5,630.28): R/R TO AFE FW202002* | | | | | | | |
| 3060.130 | OVERHEAD | 25.00000000 | Nov 19 | (24,267.22) | (6,066.80) | | (6,066.80) |
| *(-$6,066.80): R/R TO AFE FW202002* | | | | | | | |
| 3060.130 | OVERHEAD | 25.00000000 | Dec 19 | (9,674.92) | (2,418.73) | | (2,418.73) |
| *(-$2,418.73): R/R TO AFE FW202002* | | | | | | | |
| 3060.130 | OVERHEAD | 25.00000000 | Jan 20 | (4,219.10) | (1,054.77) | | (1,054.77) |
| *(-$1,054.77): R/R TO AFE FW202002* | | | | | | | |
| 3060.130 | OVERHEAD | 25.00000000 | Apr 20 | 40,564.08 | 10,141.02 | | 10,141.02 |
| *($10,141.02): APR '20 COMPLETION OH* | | | | | | | |
| 3060.135 | MISCELLANEOUS | 25.00000000 | Apr 20 | 4,756.27 | 1,189.00 | | 1,189.00 |
| *($13.18): PO: 10909-15; GALLON BOTTLE PU ($59.86): PO: 10909-14; HP LASER JET #41 ($59.86): PO: 10909-13; HP LASER JET #41 ($59.86): PO: 10909-12; HP LASER JET #41 ($142.53): PO: 10909-11; HP LAZER JET #41 ($4.16): PO: 10909-10; 4-PACK 60 WATT L ($7.77): PO: 10909-1; CONTAINER TIDE PO ($705.40): FW202002 ($8.78): PO: 10909-9; 20 OZ STYROFOAM C ($2.44): PO: 10909-8; DIAL ANTI-BACTERI ($4.66): PO: 10909-7; 30.5 OZ FOLGERS C ($92.68): PO: 10909-6; HAND SANITIZER; G ($1.95): PO: 10909-5; CLOROX WIPES ($13.18): PO: 10909-2; 16.9 OZ BOTTLED W ($4.17): PO: 10909-3; CONTAINER CASCADE ($8.52): PO: 10909-4; X-LARGE LATEX DIS* | | | | | | | |
| 3060.150 | STIMULATION & SAND CONTROL | 25.00000000 | Apr 20 | 2,032,049.88 | 508,012.45 | | 508,012.45 |
| *($10,399.62): STIMULATION & SAND CONTROL ($19,432.12): STIMULATION & SAND CONTROL ($388,526.02): PO: 10931-1; FRACTURING SERVIC ($1,562.50): PO: 13144-1; MC 40 #1 PURPLE B ($46.86): PO: 13144-2; REIMBURSABLE TRAV ($103.21): PO: 5741-1; ESTIMATED COST FOR ($2,447.39): PO: 5741-1; ESTIMATED COST FOR ($3,069.39): PO: 5741-1; ESTIMATED COST FOR ($1,253.11): PO: 5741-1; ESTIMATED COST FOR ($5,353.91): PO: 5741-1; ESTIMATED COST FOR ($6,220.35): PO: 5741-1; ESTIMATED COST FOR ($18,028.40): PO: 5741-1; ESTIMATED COST FOR ($18,537.62): STIMULATION & SAND CONTROL ($33,029.95): STIMULATION & SAND CONTROL* | | | | | | | |
| 3060.150 | STIMULATION & SAND CONTROL | 25.00000000 | May 20 | 22,311.65 | 5,577.91 | | 5,577.91 |
| *($5,577.91): PO: 5741-1; ESTIMATED COST FOR* | | | | | | | |
| 3060.158 | HSE-COMPLETE | 25.00000000 | Apr 20 | 3,420.00 | 855.00 | | 855.00 |
| *($881.25): PO: 15406-1; ENVIRONMENTAL ENT ($66.25): PO: 12757-2; ENVIRONMENTAL ENT ($107.50): PO: 12757-1; ENVIRONMENTAL ENT* | | | | | | | |
| 3060.165 | TUBULAR SERVICES/INSPECTIONS | 25.00000000 | Sep 19 | 22,000.00 | 5,500.00 | | 5,500.00 |
| *($5,500.00): DEEPWTR INV ALLOC 2 ALL 6 COMP* | | | | | | | |
| 3060.165 | TUBULAR SERVICES/INSPECTIONS | 25.00000000 | Mar 20 | 121,400.00 | 30,350.00 | | 30,350.00 |
| *($30,350.00): PO: 6509-1; ESTIMATED COST FOR* | | | | | | | |
| 3060.165 | TUBULAR SERVICES/INSPECTIONS | 25.00000000 | May 20 | 3,506.00 | 876.50 | | 876.50 |
| *($876.50): CONTRACT LABOR* | | | | | | | |
| 3060.168 | WELLHEAD SERVICES | 25.00000000 | Jan 20 | 46,641.00 | 11,660.25 | | 11,660.25 |
| *($11,660.25): WELLHEAD SVCS.* | | | | | | | |
| 3060.168 | WELLHEAD SERVICES | 25.00000000 | Apr 20 | 150,172.00 | 37,543.00 | | 37,543.00 |
| *($370.81): FW202002-012020-C ($6,200.50): WELLHEAD SERVICES ($11,952.00): WELLHEAD SERVICES ($329.20): WELLHEAD SERVICES ($18,541.00): WELLHEAD SERVICES ($149.49): 6.000 EA* | | | | | | | |
| 3060.170 | DOCK SERVICES | 25.00000000 | Apr 20 | 164,883.50 | 41,220.87 | | 41,220.87 |
| *($37,602.12): PO: 14363-1; INV# 3400001422 - ($37.50): FOURCHON DW LEAD PER DIEM ($1,275.00): FOURCHON DW LEAD ($2,231.25): FOURCHON DW DISPATCH ($75.00): FOURCHON DW DISPATCHER PER DIE* | | | | | | | |
| 3060.24 | WATER | 25.00000000 | Apr 20 | 1,433.12 | 358.27 | | 358.27 |
| *($327.48): PO: 12309-1; TK# C1 46599 - MA ($30.79): PO: 12610-1; TK# C1 46612 - MA* | | | | | | | |

© 2020 Red Dog Systems, Inc. All rights reserved. Unauthorized use prohibited.

| Invoice Number | RID114052000 | Partner | RID114 RIDGEWOOD KATMAI LLC | Operator | FIELDWOOD FIELDWOOD ENERGY LLC |
|---|---|---|---|---|---|

| | Operator | |
|---|---|---|
| AFE | FW202002 | GC 40 #1, |
| Cost Center | GC04001 | GREEN CANYON 40 #1, OCS-G 34536 GREEN CANYON 39/40 (KATMAI) |

| OP Account | Minor Account Description | Partner Percent | Activity Month | Amounts Gross | Invoiced | Disputed | Accepted |
|---|---|---|---|---|---|---|---|
| 3060.24 | WATER | 25.00000000 | May 20 | 4,152.00 | 1,037.99 | | 1,037.99 |
| ($130.50): PO: 15130-1; TK# FO 51464 - MA ($331.50): PO: 14412-1; TK# FO 51460 - MA ($44.62): PO: 14014-3; MARINE WATER - BE ($277.87): PO: 15131-1; TK# FO 51548 - MA ($253.50): PO: 15351-1; TK# FO 51617 - MA | | | | | | | |
| 3060.25 | MARINE FUEL | 25.00000000 | Apr 20 | 9,204.76 | 2,301.19 | | 2,301.19 |
| ($500.57): PO: 12278-1; TK# FO 51130 - MA ($0.62): PO: 12278-2; LUST FEE ($1,797.50): PO: 12608-1; TK# C1 46610 - MA ($2.50): PO: 12608-2; LUST FEE - MAGGIE | | | | | | | |
| 3060.25 | MARINE FUEL | 25.00000000 | May 20 | 61,879.26 | 15,469.80 | | 15,469.80 |
| ($280.97): PO: 13965-1; TK# FO 51384 - MA ($12.50): PO: 14014-2; LUST FEE - BETTY ($10,250.00): PO: 14014-1; TK# FO 51333 - MA ($6.00): PO: 14011-2; LUST FEE - MAGGIE ($4,920.00): PO: 14011-1; TK# FO 51343 - MA ($0.33): PO: 13965-2; LUST FEE - HAYDEN | | | | | | | |
| 3060.26 | MARINE LUBRICANTS | 25.00000000 | Apr 20 | 6,102.02 | 1,525.50 | | 1,525.50 |
| ($1,146.00): PO: 10871-1; MV MAGGIE A LUBE ($19.45): PO: 12278-3; MARINE LUBE - GLO ($2.50): PO: 10871-4; TOTE TANK SLING ($129.69): PO: 10871-3; MV MAGGIE A LUBE ($227.86): PO: 10871-2; MV MAGGIE A LUBE | | | | | | | |
| 3060.28 | DRILLING FLUIDS&SOLIDS CONTROL | 25.00000000 | Apr 20 | 39,075.00 | 9,768.75 | | 9,768.75 |
| ($9,768.75): PO: 5919-1; ESTIMATED COST FOR | | | | | | | |
| 3060.28 | DRILLING FLUIDS&SOLIDS CONTROL | 25.00000000 | May 20 | 20,534.70 | 5,133.67 | | 5,133.67 |
| ($5,133.67): PO: 5915-1; ESTIMATED COST FOR | | | | | | | |
| 3060.35 | DRILLING BITS | 25.00000000 | Apr 20 | 6,572.00 | 1,643.00 | | 1,643.00 |
| ($1,643.00): FW202002 | | | | | | | |
| 3060.38 | CONSULTING ENGR/SUPERVISION | 25.00000000 | Mar 20 | 20,922.24 | 5,230.55 | | 5,230.55 |
| ($4,603.50): COMPLETION ENG ($446.87): PO: 8951-1; CONSULTANT - DAVID ($13.51): MILEAGE ($166.67): CONSULTING ENG & SUPERVISION | | | | | | | |
| 3060.38 | CONSULTING ENGR/SUPERVISION | 25.00000000 | Apr 20 | 160,784.69 | 40,196.14 | | 40,196.14 |
| ($4,764.37): CHUCK WILLIAMS OFFSHORE 4/6 - ($1,770.75): PO: 5918-1; ESTIMATED COST FOR ($1,750.00): RIG CLERK DEEPWATER ($2,192.87): PO: 5918-1; ESTIMATED COST FOR ($950.62): PO: 13534-2; QA/QC SUPPORT ($1,398.28): PO: 12758-1; CLAYTON SHAMSIE ( ($4,384.20): PO: 10376-1; CHARGES FROM (4/6 ($1,825.43): DRILLING CONSULTANT OFFSHORE - ($3,924.37): CONSULTING ENG/SUPERVISION ($5,009.20): CONSULTING ENG. & SUPERVISION ($4,375.00): CONSULTING ENG & SUPERVISION ($3,478.05): CONSULTING ENG & SUPERVISION ($4,375.00): CONSULTING ENG. & SUPERVISION | | | | | | | |
| 3060.38 | CONSULTING ENGR/SUPERVISION | 25.00000000 | May 20 | 104,971.90 | 26,242.96 | | 26,242.96 |
| ($4,104.06): CONSULTING ENG. & SUPERVISION ($5,625.00): CONSULTING ENG. & SUPERVISION ($2,892.07): DRILLING CONSULTANT OFFSHORE - ($2,970.28): PO: 12758-1; CLAYTON SHAMSIE ( ($7,894.43): DRILLING CONSULTANT - SEAN RAI ($2,757.12): CONSULTING ENG/SUPERVISION | | | | | | | |
| 3060.39 | SUPPLIES | 25.00000000 | Apr 20 | 1,125.00 | 281.25 | | 281.25 |
| ($281.25): PO: 15511-1; INV# 740929 - FLE | | | | | | | |
| 3060.39 | SUPPLIES | 25.00000000 | May 20 | 534.62 | 133.65 | | 133.65 |
| ($133.65): 5/26/20 OFFICE DEPOT | | | | | | | |
| 3060.41 | CLEANING | 25.00000000 | Apr 20 | 1,612.00 | 403.00 | | 403.00 |
| ($403.00): ENVIRONMENTAL & SAFETY SERVICE | | | | | | | |
| 3060.41 | CLEANING | 25.00000000 | May 20 | 16,310.35 | 4,077.58 | | 4,077.58 |
| ($1,683.58): CLEANING ($156.00): CLEANING ($2,238.00): CLEANING | | | | | | | |
| 3060.45 | MEALS & LODGING/CATERING | 25.00000000 | Apr 20 | 266,273.85 | 66,568.45 | | 66,568.45 |
| ($66,325.00): MEALS & LOGGING/CATERING ($122.66): PO: 14414-1; FOURCHON DEEPWATE ($120.79): PO: 11988-1; GROCERY ORDER - D | | | | | | | |
| 3060.45 | MEALS & LODGING/CATERING | 25.00000000 | May 20 | 785.55 | 196.38 | | 196.38 |
| ($121.49): PO: 14387-1; DEEPWATER SHOREBA ($74.89): PO: 15535-1; DWSB GROCERY ORDE | | | | | | | |
| 3060.50 | COMMUNICATIONS | 25.00000000 | Apr 20 | 741.00 | 185.25 | | 185.25 |
| ($185.25): MICROWAVE SERVICES; 4/6-4/30; | | | | | | | |

© 2020 Red Dog Systems, Inc. All rights reserved. Unauthorized use prohibited.

Invoice Number RID114052000 | Partner RID114 RIDGEWOOD KATMAI LLC | Operator FIELDWOOD FIELDWOOD ENERGY LLC

| | Operator | |
|---|---|---|
| AFE | FW202002 | GC 40 #1, |
| Cost Center | GC04001 | GREEN CANYON 40 #1, OCS-G 34536 GREEN CANYON 39/40 (KATMAI) |

| OP Account | Minor Account Description | Partner Percent | Activity Month | Amounts Gross | Invoiced | Disputed | Accepted |
|---|---|---|---|---|---|---|---|
| 3060.55 | RENTAL EQUIPMENT | 25.00000000 | Mar 20 | 1,484.50 | 371.11 | | 371.11 |
| ($75.43): RENTAL ($295.68): RENTAL | | | | | | | |
| 3060.55 | RENTAL EQUIPMENT | 25.00000000 | Apr 20 | 233,275.51 | 58,318.85 | | 58,318.85 |
| ($1,150.62): EQUIPMENT RENTAL ($1,679.88): RENTAL ($17,839.37): RENTAL ($408.12): EQUIPMENT RENTAL ($28,314.24): EQUIPMENT RENTAL ($3,223.50): EQUIPMENT RENTAL ($5,703.12): RENTALS | | | | | | | |
| 3060.55 | RENTAL EQUIPMENT | 25.00000000 | May 20 | 69,819.36 | 17,454.84 | | 17,454.84 |
| ($4,274.87): RENTAL EQUIPMENT ($8,256.76): RENTAL EQUIPMENT ($6,128.07): EQUIPMENT RENTALS ($398.57): EQUIPMENT RENTAL ($398.57): EQUIPMENT RENTAL | | | | | | | |
| 3060.56 | SPECIALTY RENTALS | 25.00000000 | May 20 | 21,401.36 | 5,350.34 | | 5,350.34 |
| ($5,350.34): SPECIALTY RENTALS | | | | | | | |
| 3060.58 | BOPS, INSPECTIONS & RENTALS | 25.00000000 | Apr 20 | 88,532.09 | 22,133.01 | | 22,133.01 |
| ($5,288.53): BOPS; INSPECTIONS & RENTALS ($16,844.48): PO: 11909-1; ESTIMATED COST FO | | | | | | | |
| 3060.58 | BOPS, INSPECTIONS & RENTALS | 25.00000000 | May 20 | 53,590.05 | 13,397.51 | | 13,397.51 |
| ($13,397.51): PO: 11909-1; ESTIMATED COST FO | | | | | | | |
| 3060.59 | ROV AND TOOLING | 25.00000000 | Apr 20 | 293,272.00 | 73,318.00 | | 73,318.00 |
| ($73,318.00): ROV & TOOLING | | | | | | | |
| 3060.61 | TRANSPORTATION-LAND | 25.00000000 | Apr 20 | 143,501.37 | 35,875.32 | | 35,875.32 |
| ($54.60): FREIGHT CHARGE- FAK ($116.64): FREIGHT CHARGE- FAK ($7,613.75): TRANSPORTATION ($9,922.22): TRANSPORTATION ($6,314.15): TRANSPORTATION ($4,8[illegible]2.08): TRANSPORTATION ($7,041.88): TRANSPORTATION | | | | | | | |
| 3060.61 | TRANSPORTATION-LAND | 25.00000000 | May 20 | 57,603.46 | 14,400.85 | | 14,400.85 |
| ($3,083.48): TRANSPORTATION ($2,689.19): TRANSPORTATION ($4,668.54): TRANSPORTATION ($117.74): FREIGHT CHARGE- FAK ($58.30): FREIGHT CHARGE- FAK ($3,3[illegible]8.00): TRANSPORTATION ($387.60): TRANSPORTATION | | | | | | | |
| 3060.62 | TRANSPORTATION-MARINE | 25.00000000 | Apr 20 | 1,448,490.47 | 362,122.61 | | 362,122.61 |
| ($89,814.00): APRIL C ENDURANCE ($108,429.00): APRIL ELLA G ($43,013.50): APRIL MAGGIE A ($94,164.25): KMS INV# 14011 280' DP2 SUPPLY ($1,782.50): M/V 'GLORIA [illegible]' ($1,263.56): LUBE OIL ($399.65): M/V 'BETTY CHOUEST' ($23,256.15): KMS INV# 14012 280' DP2 SUPPLY | | | | | | | |
| 3060.62 | TRANSPORTATION-MARINE | 25.00000000 | May 20 | 10,834.29 | 2,708.57 | | 2,708.57 |
| ($2,708.57): M/V 'BETTY CHOUEST' | | | | | | | |
| 3060.63 | TRANSPORTATION-AIR | 25.00000000 | Apr 20 | 268,032.36 | 67,008.07 | | 67,008.07 |
| ($5,800.00): AW139 SAR CHARTER N730VM G-304 ($19,940.97): PHI INV# 162565 FE1 APRIL 2020 ($5,355.32): PHI INV# 162734 FE SP 200315 ($3,496.29): PHI INV# 1627[illegible]0 FE SP 200291 ($32,068.14): PHI INV# 162573 FE 2B APRIL 20 ($349.35): PHI INV# 162570 FE 11 APRIL 20 | | | | | | | |
| 3060.75 | WELL TESTING | 25.00000000 | Apr 20 | 141,630.00 | 35,407.50 | | 35,407.50 |
| ($4,208.75): PO: 13532-1; OFFSHORE SUPPORT ($29,044.25): WELL TESTING ($50.00): PO: 13532-3; DOT OIL CONTAINER ($2,104.50): PO: 13532-2; OFFSHORE SUPPORT | | | | | | | |
| 3060.80 | ELECTRIC WIRELINE/LOGGING | 25.00000000 | May 20 | 74,265.90 | 18,566.47 | | 18,566.47 |
| ($18,566.47): ELECTRIC WIRELINE & LOGGING | | | | | | | |
| 3060.90 | CONTRACT LABOR | 25.00000000 | Apr 20 | 5,535.00 | 1,383.75 | | 1,383.75 |
| ($1,383.75): LABOR | | | | | | | |
| | Total ---ICC-COMPLETION COSTS--- | | | 6,500,494.28 | 1,625,123.21 | | 1,625,123.21 |
| -----TCC-COMPLETION COSTS--- | | | | | | | |
| 3110.29 | QAQC & INSPECTIONS | 25.00000000 | Feb 20 | 4,771.38 | 1,192.84 | | 1,192.84 |
| ($1,192.84): PO: 4786-1; QAQC INSPECTORS | | | | | | | |
| 3110.29 | QAQC & INSPECTIONS | 25.00000000 | Mar 20 | 6,664.23 | 1,666.05 | | 1,666.05 |

© 2020 Red Dog Systems, Inc. All rights reserved. Unauthorized use prohibited.

Invoice Number RID114052000 Partner RID114 RIDGEWOOD KATMAI LLC Operator FIELDWOOD FIELDWOOD ENERGY LLC

| | Operator | |
|---|---|---|
| AFE | FW202002 | GC 40 #1, |
| Cost Center | GC04001 | GREEN CANYON 40 #1, OCS-G 34536 GREEN CANYON 39/40 (KATMAI) |

| OP Account | Minor Account Description | Partner Percent | Activity Month | Gross | Invoiced | Disputed | Accepted |
|---|---|---|---|---|---|---|---|
| ($514.78): QA/QC BOUDREAUX ($1,151.27): QA/QC YARBROUGH | | | | | | | |
| 3110.29 | QAQC & INSPECTIONS | 25.00000000 | Apr 20 | 100,047.09 | 25,011.74 | | 25,011.74 |
| ($3,300.00): PO: 5923-1; ESTIMATED COST FOR ($1,316.08): PO: 5923-1; ESTIMATED COST FOR ($622.74): PO: 5923-1; ESTIMATED COST FOR ($8,910.00): PO: 5923-1; ESTIMATED COST FOR ($1,498.94): PO: 5923-1; ESTIMATED COST FOR ($121.52): PO: 5923-1; ESTIMATED COST FOR ($950.62): PO: 5923-1; QAQC & INSPECTIONS ($1,114.95): PO: 5923-1; ESTIMATED COST FOR ($6,050.00): PO: 5923-1; ESTIMATED COST FOR ($898.24): PO: 5923-1; ESTIMATED COST FOR ($228.65): PO: 5923-1; ESTIMATED COST FOR | | | | | | | |
| 3110.50 | TUBING | 25.00000000 | Dec 19 | (5,967.49) | (1,491.87) | | (1,491.87) |
| (-$1,491.87): ORIGINAL INV# PA152347421 | | | | | | | |
| 3110.50 | TUBING | 25.00000000 | Feb 20 | 12,932.00 | 3,233.00 | | 3,233.00 |
| ($1,951.00): PO: 4788-1; PUP JOINT 5' 20.30 ($1,282.00): WELLHEAD | | | | | | | |
| 3110.50 | TUBING | 25.00000000 | Mar 20 | 2,458,225.89 | 614,556.47 | | 614,556.47 |
| ($150,624.93): PO: 15646-2; PIPE: 5-1/2' OD 2 ($8,523.96): PO: 15646-5; PIPE: 4-1/2' OD 1 ($104,488.77): PO: 15646-4; PIPE: 4-1/2' OD 1 ($317,213.36): PO: 15646-3; PIPE: 5-1/2' OD 2 ($33,707.45): PO: 15646-1; PIPE: 5-1/2' OD 2 | | | | | | | |
| 3110.50 | TUBING | 25.00000000 | Apr 20 | 9,745.14 | 2,436.28 | | 2,436.28 |
| ($806.56): PO: 10413-1; LOAD OUT CHARGES ($398.82): PO: 10413-2; LOAD OUT CHARGES ($1,232.90): PO: 10416-1; LOAD OUT CHARGES | | | | | | | |
| 3110.50 | TUBING | 25.00000000 | May 20 | 1,077,300.00 | 269,325.00 | | 269,325.00 |
| ($269,325.00): PO: 15647-1; PIPE: 5-1/2' OD 2 | | | | | | | |
| | Total —TCC-COMPLETION COSTS— | | | 3,663,718.24 | 915,929.51 | | 915,929.51 |
| | Total Capital | | | 10,164,212.52 | 2,541,052.72 | | 2,541,052.72 |
| | Total Statement | | | 10,164,212.52 | 0.00 | | 0.00 |

(TDC) TCC

© 2020 Red Dog Systems, Inc. All rights reserved. Unauthorized use prohibited.



Exhibit 7-B

# Operator Invoice - JIB

**Partner**

ILX101
ILX PROSPECT KATMAI LLC
C/O RIVERSTONE HOLDINGS
712 FIFTH AVE
19TH FLOOR
NEW YORK, NY 10019

**Operator**

FIELDWOOD
FIELDWOOD ENERGY LLC
2000 W SAM HOUSTON PKWY S
SUITE 1200
HOUSTON, TX 77042
(713) 969-1000 TIN: 46-1326778
sarah.williams@fwellc.com

**Invoice**

| | |
|---|---|
| Op Accounting Month | May 2020 |
| Invoice Number | ILX101052000 |
| Invoice Date | 2-Jun-2020 |
| Invoiced | 118,941.25 |
| Disputed | |
| Accepted | 118,941.25 |

| Cost Center | AFE | Description | Amount | Cash Call | Invoiced | Disputed | Accepted |
|---|---|---|---|---|---|---|---|
| EW1009 | | EWING BANK 1009 (PRIMARY) << Statement 169065 >> | 8.70 | | 8.70 | | 8.70 |
| EW1010 | | EWING BANK 1010 (PRIMARY) << Statement 169066 >> | 8.70 | | 8.70 | | 8.70 |
| EW1011 | | EWING BANK 1011 (PRIMARY) << Statement 169067 >> | 8.70 | | 8.70 | | 8.70 |
| GC04001 | FW202002 | GC 40 #1 << Statement 169068 >> | 2,541,053.31 | (2,541,053.31) ✓ | 0.00 | | 0.00 |
| GC04002 | FW191001 | GC KATMAI << Statement 169069 >> | 25,299.41 | (25,299.41) ✓ | 0.00 | | 0.00 |
| GC04002 | FW191502 | GC KATMAI << Statement 169069 >> | 35,064.77 | | 35,064.77 | | 35,064.77 |
| GC04002 | FW201003 | GC 40 2 << Statement 169069 >> | 56,746.45 | | 56,746.45 | | 56,746.45 |
| GC041 | | GREEN CANYON 41 (PRIMARY) << Statement 169070 >> | 8.70 | | 8.70 | | 8.70 |
| KATMAI | FW183040 | GC 39 40 KATMAI << Statement 169071 >> | 1,038,957.30 | (1,038,957.30) | 0.00 | | 0.00 |
| KATMAI | FW192007 | KATMAI << Statement 169071 >> | 21,315.63 | | 21,315.63 | | 21,315.63 |
| KATMAI | | KATMAI FIELD << Statement 169071 >> FW183040 | 5,779.60 | <5779.60> | 5,779.60 | | ~~5,779.60~~ 0 |
| **Report Total** | | | **3,724,251.27** | **(3,606,310.02)** | **118,941.25** | | **118,941.25** |

$3,724,251.27 <$3,611,089.62> $113,161.65

See Inv #RID11405200 for detailed support

© 2020 Red Dog Systems, Inc. All rights reserved. Unauthorized use prohibited.

# Statement 169068

| Partner | Operator | Invoice | |
|---|---|---|---|
| ILX101<br>ILX PROSPECT KATMAI LLC<br>C/O RIVERSTONE HOLDINGS<br>712 FIFTH AVE<br>19TH FLOOR<br>NEW YORK, NY 10019 | FIELDWOOD<br>FIELDWOOD ENERGY LLC<br>2000 W SAM HOUSTON PKWY S<br>SUITE 1200<br>HOUSTON, TX 77042<br>(713) 969-1000 TIN: 46-1326778<br>sarah.williams@fwellc.com | Invoice Number<br>Op Accounting Month<br>Invoiced<br>Disputed<br>Accepted | ILX101052000<br>May 2020<br>0.00<br><br>0.00 |

| | Operator | |
|---|---|---|
| AFE | FW202002 | GC 40 #1, |
| Cost Center | GC04001 | GREEN CANYON 40 #1, OCS-G 34536 GREEN CANYON 39/40 (KATMAI) |

| OP Account | Minor Account Description | Partner Percent | Activity Month | Gross (Amounts) | Invoiced (Amounts) | Disputed (Amounts) | Accepted (Amounts) |
|---|---|---|---|---|---|---|---|
| **Cash_Call** | | | | | | | |
| Cash Call | | | | | | | |
| CSH.CASHCALL | Cash Call | 100.00000000 | | | (2,541,053.31) | | (2,541,053.31) |
| | | | Total Cash Call | | **(2,541,053.31)** | | **(2,541,053.31)** |
| | | | **Total Cash_Call** | | **(2,541,053.31)** | | **(2,541,053.31)** |
| **Capital** | | | | | | | |
| ---ICC-COMPLETION COSTS--- | | | | | | | |
| 3060.105 | FISHING | 25.00000000 | Apr 20 | 9,780.85 | 2,445.21 | | 2,445.21 |
| *($2,445.21): FISHING* | | | | | | | |
| 3060.105 | FISHING | 25.00000000 | May 20 | 24,715.20 | 6,178.80 | | 6,178.80 |
| *($6,178.80): HD ELINE DOWNVIEW OPERATION CH* | | | | | | | |
| 3060.110 | CEMENTING | 25.00000000 | Apr 20 | 49,948.20 | 12,487.05 | | 12,487.05 |
| *($12,487.05): FW202002* | | | | | | | |
| 3060.110 | CEMENTING | 25.00000000 | May 20 | 124,316.70 | 31,079.18 | | 31,079.18 |
| *($31,079.18): CEMENTING* | | | | | | | |
| 3060.125 | ENVIRONMENTAL/SAFETY SERVICES | 25.00000000 | Apr 20 | 93,307.05 | 23,326.77 | | 23,326.77 |
| *($5,201.25): PO: 7460-1; ROWAN RESOLUTE FLU ($353.13): ENVIRONMENTAL & SAFETY SERVICE ($317.50): ENVIRONMENTAL & SAFETY SERVICE ($134.38): ENVIRONMENTAL & SAFETY SERVICE ($156.00): ENVIRONMENTAL & SAFETY SERVICE ($3,215.00): FW202002 ($733.75): FW202002 ($2,177.50): PO: 12007-1; DISPOSAL COST FOR ($5,493.26): PO: 14138-1; HSE TECH III ERIC ($343.75): PO: 7460-1; FLUIDS TESTING EQU ($5,201.25): PO: 7480-1; ROWAN RESOLUTE FLU* | | | | | | | |
| 3060.125 | ENVIRONMENTAL/SAFETY SERVICES | 25.00000000 | May 20 | 21,900.00 | 5,475.00 | | 5,475.00 |
| *($2,463.75): PO: 7460-1; FLUIDS ENGINEER NE ($3,011.25): PO: 7460-1; FLUIDS ENGINEER RO* | | | | | | | |
| 3060.130 | OVERHEAD | 25.00000000 | Apr 19 | (2,454.68) | (613.67) | | (613.67) |
| *(-$613.67): R/R TO AFE FW202002* | | | | | | | |
| 3060.130 | OVERHEAD | 25.00000000 | Jun 19 | (1,889.46) | (472.37) | | (472.37) |
| *(-$472.37): R/R TO AFE FW202002* | | | | | | | |
| 3060.130 | OVERHEAD | 25.00000000 | Jul 19 | (655.36) | (163.84) | | (163.84) |
| *(-$163.84): R/R TO AFE FW202002* | | | | | | | |
| 3060.130 | OVERHEAD | 25.00000000 | Sep 19 | (3,778.00) | (944.50) | | (944.50) |

(Tox) ICC

Reversal of prior transfer from FW192007

© 2020 Red Dog Systems, Inc. All rights reserved. Unauthorized use prohibited.

Invoice Number ILX101052000 | Partner ILX101 ILX PROSPECT KATMAI LLC | Operator FIELDWOOD FIELDWOOD ENERGY LLC

| | Operator | |
|---|---|---|
| **AFE** | FW202002 | GC 40 #1, |
| **Cost Center** | GC04001 | GREEN CANYON 40 #1, OCS-G 34536 GREEN CANYON 39/40 (KATMAI) |

| | OP Account | Minor Account Description | Partner Percent | Activity Month | Amounts Gross | Invoiced | Disputed | Accepted |
|---|---|---|---|---|---|---|---|---|
| (-$944.50): R/R TO AFE FW202002 | | | | | | | | |
| | 3060.130 | OVERHEAD | 25.00000000 | Oct 19 | (22,521.14) | (5,630.29) | | (5,630.29) |
| (-$5,630.29): R/R TO AFE FW202002 | | | | | | | | |
| | 3060.130 | OVERHEAD | 25.00000000 | Nov 19 | (24,267.22) | (6,066.81) | | (6,066.81) |
| (-$6,066.81): R/R TO AFE FW202002 | | | | | | | | |
| | 3060.130 | OVERHEAD | 25.00000000 | Dec 19 | (9,674.92) | (2,418.73) | | (2,418.73) |
| (-$2,418.73): R/R TO AFE FW202002 | | | | | | | | |
| | 3060.130 | OVERHEAD | 25.00000000 | Jan 20 | (4,219.10) | (1,054.78) | | (1,054.78) |
| (-$1,054.78): R/R TO AFE FW202002 | | | | | | | | |
| | 3060.130 | OVERHEAD | 25.00000000 | Apr 20 | 40,564.08 | 10,141.02 | | 10,141.02 |
| ($10,141.02): APR '20 COMPLETION OH | | | | | | | | |
| | 3060.135 | MISCELLANEOUS | 25.00000000 | Apr 20 | 4,756.27 | 1,189.08 | | 1,189.08 |
| ($705.40): FW202002 ($59.87): PO: 10909-12; HP LASER JET #41 ($4.16): PO: 10909-10; 4-PACK 60 WATT L ($142.53): PO: 10909-11; HP LAZER JET #41 ($8.79): PO: 10909-9; 20 OZ STYROFOAM C ($2.44): PO: 10909-8; DIAL ANTI-BACTERI ($4.67): PO: 10909-7; 30.5 OZ FOLGERS C ($92.69): PO: 10909-6; HAND SANITIZER; G ($1.95): PO: 10909-5; CLOROX WIPES ($8.53): PO: 10909-4; X-LARGE LATEX DIS ($4.18): PO: 10909-3; CONTAINER CASCADE ($13.18): PO: 10909-2; 16.9 OZ BOTTLED W ($13.18): PO: 10909-15; GALLON BOTTLE PU ($59.87): PO: 10909-14; HP LASER JET #41 ($59.87): PO: 10909-13; HP LASER JET #41 ($7.77): PO: 10909-1; CONTAINER TIDE PO | | | | | | | | |
| | 3060.150 | STIMULATION & SAND CONTROL | 25.00000000 | Apr 20 | 2,032,049.88 | 508,012.48 | | 508,012.48 |
| ($19,432.12): STIMULATION & SAND CONTROL ($10,398.63): STIMULATION & SAND CONTROL ($33,029.85): STIMULATION & SAND CONTROL ($18,028.40): PO: 5741-1; ESTIMATED COST FOR ($18,537.83): STIMULATION & SAND CONTROL ($5,353.92): PO: 5741-1; ESTIMATED COST FOR ($1,253.11): PO: 5741-1; ESTIMATED COST FOR ($3,069.39): PO: 5741-1; ESTIMATED COST FOR ($2,447.39): PO: 5741-1; ESTIMATED COST FOR ($103.21): PO: 5741-1; ESTIMATED COST FOR ($46.86): PO: 13144-2; REIMBURSABLE TRAV ($1,562.50): PO: 13144-1; MC 40 #1 PURPLE B ($388,528.02): PO: 10931-1; FRACTURING SERVIC ($6,220.35): PO: 5741-1; ESTIMATED COST FOR | | | | | | | | |
| | 3060.150 | STIMULATION & SAND CONTROL | 25.00000000 | May 20 | 22,311.65 | 5,577.91 | | 5,577.91 |
| ($5,577.91): PO: 5741-1; ESTIMATED COST FOR | | | | | | | | |
| | 3060.158 | HSE-COMPLETE | 25.00000000 | Apr 20 | 3,420.00 | 855.00 | | 855.00 |
| ($107.50): PO: 12757-1; ENVIRONMENTAL ENT ($681.25): PO: 15406-1; ENVIRONMENTAL ENT ($66.25): PO: 12757-2; ENVIRONMENTAL ENT | | | | | | | | |
| | 3060.165 | TUBULAR SERVICES/INSPECTIONS | 25.00000000 | Sep 19 | 22,000.00 | 5,500.00 | | 5,500.00 |
| ($5,500.00): DEEPWTR INV ALLOC 2 ALL 6 COMP | | | | | | | | |
| | 3060.165 | TUBULAR SERVICES/INSPECTIONS | 25.00000000 | Mar 20 | 121,400.00 | 30,350.00 | | 30,350.00 |
| ($30,350.00): PO: 8509-1; ESTIMATED COST FOR | | | | | | | | |
| | 3060.165 | TUBULAR SERVICES/INSPECTIONS | 25.00000000 | May 20 | 3,506.00 | 876.50 | | 876.50 |
| ($876.50): CONTRACT LABOR | | | | | | | | |
| | 3060.168 | WELLHEAD SERVICES | 25.00000000 | Jan 20 | 46,641.00 | 11,660.25 | | 11,660.25 |
| ($11,660.25): WELLHEAD SVCS. | | | | | | | | |
| | 3060.168 | WELLHEAD SERVICES | 25.00000000 | Apr 20 | 150,172.00 | 37,543.00 | | 37,543.00 |
| ($18,541.00): WELLHEAD SERVICES ($329.20): WELLHEAD SERVICES ($11,952.00): WELLHEAD SERVICES ($149.49): 6.000 EA ($6,200.50): WELLHEAD SERVICES ($370.81): FW202002-012020-C | | | | | | | | |
| | 3060.170 | DOCK SERVICES | 25.00000000 | Apr 20 | 164,883.50 | 41,220.88 | | 41,220.88 |
| ($75.00): FOURCHON DW DISPATCHER PER DIE ($1,275.00): FOURCHON DW LEAD ($37,602.13): PO: 14363-1; INV# 3400001422 - ($37.50): FOURCHON DW LEAD PER DIEM ($2,231.25): FOURCHON DW DISPATCH | | | | | | | | |
| | 3060.24 | WATER | 25.00000000 | Apr 20 | 1,433.12 | 358.28 | | 358.28 |
| ($327.49): PO: 12309-1; TK# C1 46599 - MA ($30.79): PO: 12610-1; TK# C1 46612 - MA | | | | | | | | |

Handwritten annotations: "Reversal of prior transfer to FW192007"; "(TOC) DOC"; "(TOC) ICC"

© 2020 Red Dog Systems, Inc. All rights reserved. Unauthorized use prohibited.

Invoice Number ILX101052000 Partner ILX101 ILX PROSPECT KATMAI LLC Operator FIELDWOOD FIELDWOOD ENERGY LLC

| | Operator | |
|---|---|---|
| AFE | FW202002 | GC 40 #1, |
| Cost Center | GC04001 | GREEN CANYON 40 #1, OCS-G 34536 GREEN CANYON 39/40 (KATMAI) |

| OP Account | Minor Account Description | Partner Percent | Activity Month | Amounts Gross | Amounts Invoiced | Amounts Disputed | Amounts Accepted |
|---|---|---|---|---|---|---|---|
| 3060.24 | WATER | 25.00000000 | May 20 | 4,152.00 | 1,038.01 | | 1,038.01 |
| *($130.50): PO: 15130-1; TK# FO 51464 - MA ($331.50): PO: 14412-1; TK# FO 51480 - MA ($44.63): PO: 14014-3; MARINE WATER - BE ($277.88): PO: 15131-1; TK# FO 51548 - MA ($253.50): PO: 15351-1; TK# FO 51617 - MA* | | | | | | | |
| 3060.25 | MARINE FUEL | 25.00000000 | Apr 20 | 9,204.76 | 2,301.19 | | 2,301.19 |
| *($500.57): PO: 12278-1; TK# FO 51130 - MA ($0.62): PO: 12278-2; LUST FEE ($1,797.50): PO: 12608-1; TK# C1 46610 - MA ($2.50): PO: 12608-2; LUST FEE - MAGGIE* | | | | | | | |
| 3060.25 | MARINE FUEL | 25.00000000 | May 20 | 61,879.26 | 15,469.82 | | 15,469.82 |
| *($280.98): PO: 13965-1; TK# FO 51384 - MA ($12.50): PO: 14014-2; LUST FEE - BETTY ($10,250.00): PO: 14014-1; TK# FO 51333 - MA ($8.00): PO: 14011-2; LUST FEE - MAGGIE ($4,920.00): PO: 14011-1; TK# FO 51343 - MA ($0.34): PO: 13965-2; LUST FEE - HAYDEN* | | | | | | | |
| 3060.26 | MARINE LUBRICANTS | 25.00000000 | Apr 20 | 6,102.02 | 1,525.51 | | 1,525.51 |
| *($1,148.00): PO: 10871-1; M/V MAGGIE A LUBE ($19.45): PO: 12278-3; MARINE LUBE - GLO ($2.50): PO: 10871-4; TOTE TANK SLING ($129.69): PO: 10871-3; M/V MAGGIE A LUBE ($227.87): PO: 10871-2; M/V MAGGIE A LUBE* | | | | | | | |
| 3060.28 | DRILLING FLUIDS&SOLIDS CONTROL | 25.00000000 | Apr 20 | 39,075.00 | 9,768.75 | | 9,768.75 |
| *($9,768.75): PO: 5919-1; ESTIMATED COST FOR* | | | | | | | |
| 3060.28 | DRILLING FLUIDS&SOLIDS CONTROL | 25.00000000 | May 20 | 20,534.70 | 5,133.68 | | 5,133.68 |
| *($5,133.68): PO: 5915-1; ESTIMATED COST FOR* | | | | | | | |
| 3060.35 | DRILLING BITS | 25.00000000 | Apr 20 | 6,572.00 | 1,643.00 | | 1,643.00 |
| *($1,643.00): FW202002* | | | | | | | |
| 3060.38 | CONSULTING ENGR/SUPERVISION | 25.00000000 | Mar 20 | 20,922.24 | 5,230.57 | | 5,230.57 |
| *($166.67): CONSULTING ENG & SUPERVISION ($4,603.50): COMPLETION ENG ($13.52): MILEAGE ($446.88): PO: 8951-1; CONSULTANT - DAVID* | | | | | | | |
| 3060.38 | CONSULTING ENGR/SUPERVISION | 25.00000000 | Apr 20 | 160,784.69 | 40,196.20 | | 40,196.20 |
| *($1,750.00): RIG CLERK DEEPWATER ($3,478.06): CONSULTING ENG & SUPERVISION ($4,375.00): CONSULTING ENG. & SUPERVISION ($5,009.20): CONSULTING ENG. & SUPERVISION ($2,192.87): PO: 5918-1; ESTIMATED COST FOR ($950.63): PO: 13534-2; QA/QC SUPPORT ($3,924.38): CONSULTING ENG/SUPERVISION ($1,396.29): PO: 12758-1; CLAYTON SHAMSIE ( ($4,784.38): CHUCK WILLIAMS OFFSHORE 4/6 - ($1,770.75): PO: 5918-1; ESTIMATED COST FOR ($1,825.44): DRILLING CONSULTANT OFFSHORE - ($4,384.20): PO: 10378-1; CHARGES FROM (4/6 ($4,375.00): CONSULTING ENG & SUPERVISION* | | | | | | | |
| 3060.38 | CONSULTING ENGR/SUPERVISION | 25.00000000 | May 20 | 104,971.90 | 26,242.98 | | 26,242.98 |
| *($2,892.07): DRILLING CONSULTANT OFFSHORE - ($7,894.43): DRILLING CONSULTANT - SEAN RAI ($2,757.13): CONSULTING ENG/SUPERVISION ($4,104.06): CONSULTING ENG. & SUPERVISION ($5,625.00): CONSULTING ENG. & SUPERVISION ($2,970.29): PO: 12758-1; CLAYTON SHAMSIE (* | | | | | | | |
| 3060.39 | SUPPLIES | 25.00000000 | Apr 20 | 1,125.00 | 281.25 | | 281.25 |
| *($281.25): PO: 15511-1; INV# 740929 - FLE* | | | | | | | |
| 3060.39 | SUPPLIES | 25.00000000 | May 20 | 534.62 | 133.66 | | 133.66 |
| *($133.66): 5/28/20 OFFICE DEPOT* | | | | | | | |
| 3060.41 | CLEANING | 25.00000000 | Apr 20 | 1,612.00 | 403.00 | | 403.00 |
| *($403.00): ENVIRONMENTAL & SAFETY SERVICE* | | | | | | | |
| 3060.41 | CLEANING | 25.00000000 | May 20 | 16,310.35 | 4,077.59 | | 4,077.59 |
| *($1,683.59): CLEANING ($2,238.00): CLEANING ($156.00): CLEANING* | | | | | | | |
| 3060.45 | MEALS & LODGING/CATERING | 25.00000000 | Apr 20 | 266,273.85 | 66,568.47 | | 66,568.47 |
| *($120.80): PO: 11988-1; GROCERY ORDER - D ($66,325.00): MEALS & LOGGING/CATERING ($122.67): PO: 14414-1; FOURCHON DEEPWATE* | | | | | | | |
| 3060.45 | MEALS & LODGING/CATERING | 25.00000000 | May 20 | 785.55 | 196.39 | | 196.39 |
| *($121.50): PO: 14387-1; DEEPWATER SHOREBA ($74.89): PO: 15535-1; DWSB GROCERY ORDE* | | | | | | | |
| 3060.50 | COMMUNICATIONS | 25.00000000 | Apr 20 | 741.00 | 185.25 | | 185.25 |
| *($185.25): MICROWAVE SERVICES; 4/6-4/30;* | | | | | | | |

(Toc) JCC

© 2020 Red Dog Systems, Inc. All rights reserved. Unauthorized use prohibited.

| Invoice Number | ILX101052000 | Partner | ILX101 ILX PROSPECT KATMAI LLC | Operator | FIELDWOOD FIELDWOOD ENERGY LLC |
|---|---|---|---|---|---|

| | Operator | |
|---|---|---|
| AFE | FW202002 | GC 40 #1, |
| Cost Center | GC04001 | GREEN CANYON 40 #1, OCS-G 34536 GREEN CANYON 39/40 (KATMAI) |

(IDC) ICC

| OP Account | Minor Account Description | Partner Percent | Activity Month | Amounts: Gross | Amounts: Invoiced | Amounts: Disputed | Amounts: Accepted |
|---|---|---|---|---|---|---|---|
| 3060.55 | RENTAL EQUIPMENT | 25.00000000 | Mar 20 | 1,484.50 | 371.13 | | 371.13 |
| ($295.89): RENTAL ($75.44): RENTAL | | | | | | | |
| 3060.55 | RENTAL EQUIPMENT | 25.00000000 | Apr 20 | 233,275.51 | 58,318.90 | | 58,318.90 |
| ($17,839.38): RENTAL ($1,679.88): RENTAL ($1,150.63): EQUIPMENT RENTAL ($408.13): EQUIPMENT RENTAL ($28,314.25): EQUIPMENT RENTAL ($3,223.50): EQUIPMENT RENTAL ($5,703.13): RENTALS | | | | | | | |
| 3060.55 | RENTAL EQUIPMENT | 25.00000000 | May 20 | 69,819.36 | 17,454.84 | | 17,454.84 |
| ($398.57): EQUIPMENT RENTAL ($6,126.07): EQUIPMENT RENTALS ($6,256.76): RENTAL EQUIPMENT ($4,274.87): RENTAL EQUIPMENT ($398.57): EQUIPMENT RENTAL | | | | | | | |
| 3060.56 | SPECIALTY RENTALS | 25.00000000 | May 20 | 21,401.36 | 5,350.34 | | 5,350.34 |
| ($5,350.34): SPECIALTY RENTALS | | | | | | | |
| 3060.58 | BOPS, INSPECTIONS & RENTALS | 25.00000000 | Apr 20 | 88,532.09 | 22,133.03 | | 22,133.03 |
| ($16,844.49): PO: 11909-1; ESTIMATED COST FO ($5,288.54): BOPS; INSPECTIONS & RENTALS | | | | | | | |
| 3060.58 | BOPS, INSPECTIONS & RENTALS | 25.00000000 | May 20 | 53,590.05 | 13,397.51 | | 13,397.51 |
| ($13,397.51): PO: 11909-1; ESTIMATED COST FO | | | | | | | |
| 3060.59 | ROV AND TOOLING | 25.00000000 | Apr 20 | 293,272.00 | 73,318.00 | | 73,318.00 |
| ($73,318.00): ROV & TOOLING | | | | | | | |
| 3060.61 | TRANSPORTATION-LAND | 25.00000000 | Apr 20 | 143,501.37 | 35,875.35 | | 35,875.35 |
| ($4,812.08): TRANSPORTATION ($54.60): FREIGHT CHARGE- FAK ($116.65): FREIGHT CHARGE- FAK ($6,314.15): TRANSPORTATION ($7,041.89): TRANSPORTATION ($7,613.76): TRANSPORTATION ($9,922.22): TRANSPORTATION | | | | | | | |
| 3060.61 | TRANSPORTATION-LAND | 25.00000000 | May 20 | 57,603.46 | 14,400.87 | | 14,400.87 |
| ($3,388.01): TRANSPORTATION ($58.30): FREIGHT CHARGE- FAK ($117.74): FREIGHT CHARGE- FAK ($387.60): TRANSPORTATION ($4,686.55): TRANSPORTATION ($2,699.19): TRANSPORTATION ($3,083.48): TRANSPORTATION | | | | | | | |
| 3060.62 | TRANSPORTATION-MARINE | 25.00000000 | Apr 20 | 1,448,490.47 | 362,122.62 | | 362,122.62 |
| ($1,782.50): M/V 'GLORIA A' ($1,283.56): LUBE OIL ($399.85): M/V 'BETTY CHOUEST' ($23,256.16): KMS INV# 14012 280' DP2 SUPPLY ($94,164.25): KMS INV# 14011 280' DP2 SUPPLY ($43,013.50): APRIL MAGGIE A ($108,429.00): APRIL ELLA G ($89,814.00): APRIL C ENDURANCE | | | | | | | |
| 3060.62 | TRANSPORTATION-MARINE | 25.00000000 | May 20 | 10,834.29 | 2,708.57 | | 2,708.57 |
| ($2,708.57): M/V 'BETTY CHOUEST' | | | | | | | |
| 3060.63 | TRANSPORTATION-AIR | 25.00000000 | Apr 20 | 268,032.36 | 67,008.09 | | 67,008.09 |
| ($3,496.30): PHI INV# 162710 FE SP 200291 ($32,066.15): PHI INV# 162573 FE 2B APRIL 20 ($349.35): PHI INV# 162570 FE 11 APRIL 20 ($19,940.97): PHI INV# 162565 FE1 APRIL 2020 ($5,800.00): AW139 SAR CHARTER N730VM G-304 ($5,355.32): PHI INV# 162734 FE SP 200315 | | | | | | | |
| 3060.75 | WELL TESTING | 25.00000000 | Apr 20 | 141,630.00 | 35,407.50 | | 35,407.50 |
| ($4,208.75): PO: 13532-1; OFFSHORE SUPPORT ($2,104.50): PO: 13532-2; OFFSHORE SUPPORT ($50.00): PO: 13532-3; DOT OIL CONTAINER ($29,044.25): WELL TESTING | | | | | | | |
| 3060.80 | ELECTRIC WIRELINE/LOGGING | 25.00000000 | May 20 | 74,265.90 | 18,566.47 | | 18,566.47 |
| ($18,566.47): ELECTRIC WIRELINE & LOGGING | | | | | | | |
| 3060.90 | CONTRACT LABOR | 25.00000000 | Apr 20 | 5,535.00 | 1,383.75 | | 1,383.75 |
| ($1,383.75): LABOR | | | | | | | |
| | | Total —ICC-COMPLETION COSTS— | | 6,500,494.28 | 1,625,123.71 | | 1,625,123.71 |

----TCC-COMPLETION COSTS—

(TDC) TCC

| OP Account | Minor Account Description | Partner Percent | Activity Month | Gross | Invoiced | Disputed | Accepted |
|---|---|---|---|---|---|---|---|
| 3110.29 | QAQC & INSPECTIONS | 25.00000000 | Feb 20 | 4,771.38 | 1,192.85 | | 1,192.85 |
| ($1,192.85): PO: 4786-1; QAQC INSPECTORS | | | | | | | |
| 3110.29 | QAQC & INSPECTIONS | 25.00000000 | Mar 20 | 6,664.23 | 1,666.06 | | 1,666.06 |

© 2020 Red Dog Systems, Inc. All rights reserved. Unauthorized use prohibited.

| Invoice Number | ILX101052000 | Partner | ILX101 ILX PROSPECT KATMAI LLC | Operator | FIELDWOOD FIELDWOOD ENERGY LLC |
|---|---|---|---|---|---|

| | Operator | |
|---|---|---|
| AFE | FW202002 | GC 40 #1, |
| Cost Center | GC04001 | GREEN CANYON 40 #1, OCS-G 34536 GREEN CANYON 39/40 (KATMAI) |

| OP Account | Minor Account Description | Partner Percent | Activity Month | Amounts: Gross | Invoiced | Disputed | Accepted |
|---|---|---|---|---|---|---|---|
| *($514.78): QA/QC BOUDREAUX ($1,151.28): QA/QC YARBROUGH* | | | | | | | |
| 3110.29 | QAQC & INSPECTIONS | 25.00000000 | Apr 20 | 100,047.09 | 25,011.80 | | 25,011.80 |
| *($950.63): PO: 5923-1; QAQC & INSPECTIONS ($1,498.95): PO: 5923-1; ESTIMATED COST FOR ($121.53): PO: 5923-1; ESTIMATED COST FOR ($8,910.00): PO: 5923-1; ESTIMATED COST FOR ($622.75): PO: 5923-1; ESTIMATED COST FOR ($1,316.09): PO: 5923-1; ESTIMATED COST FOR ($3,300.00): PO: 5923-1; ESTIMATED COST FOR ($1,114.95): PO: 5923-1; ESTIMATED COST FOR ($8,050.00): PO: 5923-1; ESTIMATED COST FOR ($898.25): PO: 5923-1; ESTIMATED COST FOR ($228.65): PO: 5923-1; ESTIMATED COST FOR* | | | | | | | |
| 3110.50 | TUBING | 25.00000000 | Dec 19 | (5,967.49) | (1,491.87) | | (1,491.87) |
| *(-$1,491.87): ORIGINAL INV# PA152347421* | | | | | | | |
| 3110.50 | TUBING | 25.00000000 | Feb 20 | 12,932.00 | 3,233.00 | | 3,233.00 |
| *($1,282.00): WELLHEAD ($1,951.00): PO: 4788-1; PUP JOINT 5' 20.30* | | | | | | | |
| 3110.50 | TUBING | 25.00000000 | Mar 20 | 2,458,225.89 | 614,556.48 | | 614,556.48 |
| *($104,486.78): PO: 15646-4; PIPE: 4-1/2' OD 1 ($33,707.45): PO: 15646-1; PIPE: 5-1/2' OD 2 ($150,624.92): PO: 15646-2; PIPE: 5-1/2' OD 2 ($317,213.36): PO: 15646-3; PIPE: 5-1/2' OD 2 ($8,523.97): PO: 15646-5; PIPE: 4-1/2' OD 1* | | | | | | | |
| 3110.50 | TUBING | 25.00000000 | Apr 20 | 9,745.14 | 2,436.28 | | 2,436.28 |
| *($396.82): PO: 10413-2; LOAD OUT CHARGES ($806.56): PO: 10413-1; LOAD OUT CHARGES ($1,232.90): PO: 10416-1; LOAD OUT CHARGES* | | | | | | | |
| 3110.50 | TUBING | 25.00000000 | May 20 | 1,077,300.00 | 269,325.00 | | 269,325.00 |
| *($269,325.00): PO: 15647-1; PIPE: 5-1/2' OD 2* | | | | | | | |
| | | Total ----TCC-COMPLETION COSTS--- | | 3,663,718.24 | 915,929.60 | | 915,929.60 |
| | | Total Capital | | 10,164,212.52 | 2,541,053.31 | | 2,541,053.31 |
| | | Total Statement | | 10,164,212.52 | 0.00 | | 0.00 |

(TDC) TC

© 2020 Red Dog Systems, Inc. All rights reserved. Unauthorized use prohibited.

Exhibit 7-C

FIELDWOOD ENERGY

# Operator Invoice - JIB

**Partner**

RID114
RIDGEWOOD KATMAI LLC
C/O RIDGEWOOD ENERGY CORP
14 PHILIPS PARKWAY
MONTVALE, NJ 07645

**Operator**

FIELDWOOD
FIELDWOOD ENERGY LLC
2000 W SAM HOUSTON PKWY S
SUITE 1200
HOUSTON, TX 77042
(713) 969-1000 TIN: 46-1326778
sarah.williams@fwellc.com

**Invoice**

| | |
|---|---|
| Op Accounting Month | June 2020 |
| Invoice Number | RID114062000 |
| Invoice Date | 29-Jun-2020 |
| Invoiced | (13,975.43) |
| Disputed | |
| Accepted | (13,975.43) |

| Cost Center | AFE | Description | Amount | Cash Call | Invoiced | Disputed | Accepted |
|---|---|---|---|---|---|---|---|
| GC04001 | FW202002 Comp | GC 40 #1 << Statement 170475 >> | 5,771,326.91 | (5,771,326.91) ✓ | 0.00 | | 0.00 |
| GC04002 | FW191001 Drill | GC KATMAI << Statement 170476 >> | 96,599.70 | (96,599.70) ✓ | 0.00 | | 0.00 |
| GC04002 | FW191502 Comp | GC KATMAI << Statement 170476 >> | 11.06 | | 11.06 | | 11.06 |
| GC04002 | FW201003 Drill | GC 40 2 << Statement 170476 >> | (79,225.07) | | (79,225.07) | | (79,225.07) |
| KATMAI GC 40 #1 | FW183040 Drill | GC 39 40 KATMAI << Statement 170477 >> | 3,777,494.64 | (3,777,494.64) ✓ | 0.00 | | 0.00 |
| KATMAI GC 40 #2 | FW192007 | KATMAI << Statement 170477 >> | 65,066.83 | | 65,066.83 | | 65,066.83 |
| KATMAI | | KATMAI FIELD << Statement 170477 >> | 171.75 | <171.75> | ~~171.75~~ 0 | | ~~171.75~~ 0 |
| **Report Total** | | | **9,631,445.82** | **~~(9,645,421.25)~~** | **~~(13,975.43)~~** | | **~~(13,975.43)~~** |

$9,631,445.82 <9,645,593.00> <$14,147.18>

© 2020 EnergyLink Holdings, LLC. All rights reserved. Unauthorized use prohibited.

# Statement 170475

| Partner | Operator | Invoice | |
|---|---|---|---|
| RID114<br>RIDGEWOOD KATMAI LLC<br>C/O RIDGEWOOD ENERGY CORP<br>14 PHILIPS PARKWAY<br>MONTVALE, NJ 07645 | FIELDWOOD<br>FIELDWOOD ENERGY LLC<br>2000 W SAM HOUSTON PKWY S<br>SUITE 1200<br>HOUSTON, TX 77042<br>(713) 969-1000 TIN: 46-1326778<br>sarah.williams@fwellc.com | Invoice Number<br>Op Accounting Month<br>Invoiced<br>Disputed<br>Accepted | RID114062000<br>June 2020<br>0.00<br><br>0.00 |

| | | Operator | |
|---|---|---|---|
| AFE | Corp | FW202002 | GC 40 #1, |
| Cost Center | | GC04001 | GREEN CANYON 40 #1, OCS-G 34536 GREEN CANYON 39/40 (KATMAI) |

| | OP Account | Minor Account Description | | Partner Percent | Activity Month | Gross | Invoiced | Disputed | Accepted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Amounts | | | |
| **Cash_Call** | | | | | | | | | |
| Cash Call | | | | | | | | | |
| | CSH.CASHCALL | Cash Call | | 100.00000000 | | | (5,771,326.91) | | (5,771,326.91) |
| | | | | | **Total Cash Call** | | **(5,771,326.91)** | | **(5,771,326.91)** |
| | | | | | **Total Cash_Call** | | **(5,771,326.91)** | | **(5,771,326.91)** |
| **Capital** | | | | | | | | | |
| ---ICC-COMPLETION COSTS--- | | | | | | | | | |
| | 3060.105 | FISHING | (IDC) ICC | 25.00000000 | Apr 20 | 1,072.00 | 268.00 | | 268.00 |
| *($268.00): PO: 18105-1; CROSSOVER; CTM43* | | | | | | | | | |
| | 3060.105 | FISHING | | 25.00000000 | May 20 | 1,467,112.22 | 366,778.05 | | 366,778.05 |
| *($9,501.00): HD ELINE DOWNVIEW OPERATION CH ($3,493.75): HD E-LINE SINGLE SIDEVIEW ($3,911.25): HD E-LINE EQUIPMENT RENTAL (-$4,768.80): DISCOUNT ($19,679.66): FISHING ($1,875.00): PO: 17711-1; KATMAI #1 INV 105 ($160,800.00): PO: 17338-1; KATMAI #1 9110669 ($165,348.19): PO: 16831-1; KATMAI #1 SALES O ($1,778.50): ADDITIONAL RUNS ($5,032.50): FIELD SPECIALIST ($127.00): MILEAGE* | | | | | | | | | |
| | 3060.105 | FISHING | | 25.00000000 | Jun 20 | 60,000.00 | 15,000.00 | | 15,000.00 |
| *($9,000.00): PO: 19849-2; ELECTRO-MAGNET 2- ($6,000.00): PO: 19849-1; 1 POWER VOLTAGE P* | | | | | | | | | |
| | 3060.125 | ENVIRONMENTAL/SAFETY SERVICES | | 25.00000000 | May 20 | 287,331.20 | 71,832.78 | | 71,832.78 |
| *($1,075.22): PO: 20059-1; HSE TECH III ERIC ($40,958.70): PO: 5931-1; ESTIMATED COST FOR ($8,275.62): PO: 17789-1; R360 INV# U564980 ($7,271.00): PO: 17790-1; R360 INV# U564418 ($7,685.62): PO: 17608-1; R360 INV# U564771 ($6,366.62): PO: 17609-1; R360 INV# U564770 ($200.00): ENVIRONMENTAL & SAFETY SERVICE* | | | | | | | | | |
| | 3060.125 | ENVIRONMENTAL/SAFETY SERVICES | | 25.00000000 | Jun 20 | 96,272.52 | 24,068.12 | | 24,068.12 |
| *($1,409.37): PO: 17847-1; R360 INV# U565036 ($19,749.62): PO: 19536-1; R360 INV#U565291 ($356.22): PO: 20058-1; HSE TECH III ERIC ($2,552.91): PO: 20057-1; HSE TECH III ERIC* | | | | | | | | | |
| | 3060.130 | OVERHEAD | (IDC) DOC | 25.00000000 | May 20 | 328,340.14 | 82,085.03 * See attached | | 82,085.03 |
| *($82,085.03): MAY '20 COMPLETION OH* | | | | | | | | | |
| | 3060.135 | MISCELLANEOUS | (IDC) ICC | 25.00000000 | Feb 20 | 681.66 | 170.41 | | 170.41 |
| *($170.41): MISC. UNIFORMS* | | | | | | | | | |
| | 3060.15 | RIG/LIFT BOAT | | 25.00000000 | Apr 20 | 4,630,458.21 | 1,157,614.53 | | 1,157,614.53 |
| *($2,193.19): RIG & LIFT BOAT ($2,890.62): PO: 16614-4; REPAIR SURFACE (1 ($9,635.42): PO: 16614-3; REPAIR SUBSEA (5 ($1,102,291.66): PO: 16614-1; OPERATING (572 HO ($40,603.64): PO: 16614-2; STANDBY (21.5 HOU* | | | | | | | | | |
| | 3060.15 | RIG/LIFT BOAT | | 25.00000000 | May 20 | 5,741,825.00 | 1,435,456.24 | | 1,435,456.24 |
| *($1,706.25): RIG/LIFT BOAT ($1,927.08): PO: 17717-2; REPAIR SURFACE (1 ($1,431,822.91): PO: 17717-1; OPERATING (743 HO* | | | | | | | | | |
| | 3060.15 | RIG/LIFT BOAT | | 25.00000000 | Jun 20 | 678,333.33 | 169,583.33 | | 169,583.33 |

© 2020 EnergyLink Holdings, LLC. All rights reserved. Unauthorized use prohibited.

| | Operator | |
|---|---|---|
| **AFE** | FW202002 | GC 40 #1, |
| **Cost Center** | GC04001 | GREEN CANYON 40 #1, OCS-G 34536 GREEN CANYON 39/40 (KATMAI) |

| OP Account | Minor Account Description | Partner Percent | Activity Month | Gross | Invoiced | Disputed | Accepted |
|---|---|---|---|---|---|---|---|
| *($169,583.33): PO: 17871-1; OPERATING HOURS (* | | | | | | | |
| 3060.150 | STIMULATION & SAND CONTROL (IDC) | 25.00000000 | Apr 20 | 69,371.49 | 17,342.87 | | 17,342.87 |
| *($17,342.87): PO: 5741-1; ESTIMATED COST FOR* | | | | | | | |
| 3060.158 | HSE-COMPLETE ICC | 25.00000000 | Apr 20 | 75.00 | 18.75 | | 18.75 |
| *($18.75): PO: 17703-1; ENVIRONMENTAL ENT* | | | | | | | |
| 3060.158 | HSE-COMPLETE | 25.00000000 | May 20 | 31,930.00 | 7,982.50 | | 7,982.50 |
| *($2,218.75): PO: 15537-1; SAFETY TECH - CHR ($2,920.00): PO: 16362-2; SAFETY TECH - CHR ($2,843.75): PO: 16362-1; SAFETY TECH - CHR* | | | | | | | |
| 3060.160 | MUD LOGGING & GEOLOGIST | 25.00000000 | Apr 20 | 100,867.50 | 25,216.87 | | 25,216.87 |
| *($11,804.50): MUD LOGGING & GEOLOGISTS ($13,412.37): MUD LOGGING & GEOLOGIST* | | | | | | | |
| 3060.160 | MUD LOGGING & GEOLOGIST | 25.00000000 | May 20 | 50,116.50 | 12,529.12 | | 12,529.12 |
| *($12,529.12): MUD LOGGING & GEOLOGIST* | | | | | | | |
| 3060.165 | TUBULAR SERVICES/INSPECTIONS | 25.00000000 | Jan 20 | 3,716.00 | 929.00 | | 929.00 |
| *($929.00): TUBULAR SERVICES & INSPECTIONS* | | | | | | | |
| 3060.165 | TUBULAR SERVICES/INSPECTIONS | 25.00000000 | Apr 20 | 52,860.51 | 13,215.12 | | 13,215.12 |
| *($290.72): PO: 18281-1; THIRD PARTY INSPE ($11,650.45): TUBULAR SERVICES & INSPECTIONS ($1,273.95): WELLHEAD SERVICES* | | | | | | | |
| 3060.165 | TUBULAR SERVICES/INSPECTIONS | 25.00000000 | May 20 | 50,689.57 | 12,672.38 | | 12,672.38 |
| *($823.59): PO: 6520-1; ESTIMATED SERVICES ($9,008.01): PO: 17513-1; EQUIPMENT MAKEUP ($2,386.00): TUBULAR SERVICES & INSPECTIONS ($454.78): PO: 16838-1; INSPECTION CHARGE* | | | | | | | |
| 3060.168 | WELLHEAD SERVICES | 25.00000000 | Jan 20 | 48,880.00 | 12,220.00 | | 12,220.00 |
| *($12,220.00): WELLHEAD SERVICES* | | | | | | | |
| 3060.168 | WELLHEAD SERVICES | 25.00000000 | Feb 20 | 7,969.00 | 1,992.25 | | 1,992.25 |
| *($1,992.25): FW202002-010920.A* | | | | | | | |
| 3060.168 | WELLHEAD SERVICES | 25.00000000 | Apr 20 | 153,821.18 | 38,455.29 | | 38,455.29 |
| *($20,283.25): WELLHEAD SERVICES ($17,502.25): WELLHEAD SERVICES ($669.79): WELLHEAD SERVICES* | | | | | | | |
| 3060.168 | WELLHEAD SERVICES | 25.00000000 | May 20 | 174,010.94 | 43,502.73 | | 43,502.73 |
| *($4.48): WELLHEAD SERVICES ($5,334.00): WELLHEAD SERVICES ($24,446.75): WELLHEAD SERVICES ($13,717.50): WELLHEAD SERVICES* | | | | | | | |
| 3060.170 | DOCK SERVICES | 25.00000000 | Apr 20 | 6,825.00 | 1,706.25 | | 1,706.25 |
| *($1,706.25): EPS INV# 40218* | | | | | | | |
| 3060.170 | DOCK SERVICES | 25.00000000 | May 20 | 200,319.66 | 50,079.91 | | 50,079.91 |
| *($1,360.00): HOUSTON DW DISPATCHER ($120.00): HOUSTON DW PER DIEM ($46,219.91): PO: 17727-1; MH INV# 340001427 ($2,380.00): HOUSTON DISPATCHER* | | | | | | | |
| 3060.24 | WATER | 25.00000000 | Apr 20 | 472.50 | 118.12 | | 118.12 |
| *($97.50): PO: 12308-2; MARINE WATER - BE ($20.62): PO: 10873-3; WATER - MAGGIE A* | | | | | | | |
| 3060.24 | WATER | 25.00000000 | May 20 | 2,943.00 | 735.75 | | 735.75 |
| *($510.75): PO: 14991-2; MARINE WATER - C ($46.50): PO: 16453-3; MARINE WATER - MA ($30.75): PO: 16730-3; MARINE WATER - MA ($127.50): PO: 16895-3; MARINE WATER - C ($20.25): PO: 17213-3; MARINE WATER - MA* | | | | | | | |
| 3060.24 | WATER | 25.00000000 | Jun 20 | 2,230.50 | 557.62 | | 557.62 |
| *($557.62): WATER* | | | | | | | |

© 2020 EnergyLink Holdings, LLC. All rights reserved. Unauthorized use prohibited.

| Invoice Number RID114062000 | Partner RID114 RIDGEWOOD KATMAI LLC | Operator FIELDWOOD FIELDWOOD ENERGY LLC |
|---|---|---|

| | Operator | |
|---|---|---|
| **AFE** | FW202002 | GC 40 #1, |
| **Cost Center** | GC04001 | GREEN CANYON 40 #1, OCS-G 34536 GREEN CANYON 39/40 (KATMAI) |

| OP Account | Minor Account Description | Partner Percent | Activity Month | Gross | Invoiced | Disputed | Accepted |
|---|---|---|---|---|---|---|---|
| 3060.25 | MARINE FUEL | 25.00000000 | Apr 20 | 205,270.00 | 51,317.50 | | 51,317.50 |
| *($4,887.75): PO: 10873-1; DIESEL FUEL - MAG ($4.75): PO: 10873-2; LUST FEE - MAGGIE ($11,987.50): PO: 12308-1; TK# FO 51111 - MA ($12.50): PO: 12308-3; LUST FEE ($14,157.50): PO: 12322-1; TK# C1 46592 - MA ($17.50): PO: 12322-2; LUST FEE ($20,225.00): PO: 12325-1; TK# C1 46593 - MA ($25.00): PO: 12325-2; LUST FEE* | | | | | | | |
| 3060.25 | MARINE FUEL | 25.00000000 | May 20 | 356,464.00 | 89,116.00 | | 89,116.00 |
| *($7.50): PO: 14911-2; LUST FEE - C ENDU ($6,615.00): PO: 14911-1; TK# FO 51532 - MA ($22,050.00): PO: 14991-1; TK# FO 51531 - MA ($5.00): PO: 17213-2; LUST FEE - MAGGIE ($5,105.00): PO: 17213-1; TK# FO 51904 - MA ($12.50): PO: 16895-2; LUST FEE - C ENDU ($13,012.50): PO: 16895-1; TK# FO 51750 - MA ($21.00): PO: 16894-2; LUST FEE - BETTY ($25.00): PO: 14991-3; LUST FEE - C ENDU ($4,510.00): PO: 16453-1; TK# FO 51545 - MA ($5.00): PO: 16453-2; LUST FEE - MAGGIE ($7,605.25): PO: 16730-1; TK# FO 51767 - MA ($7.25): PO: 16730-2; LUST FEE - MAGGIE ($7,867.50): PO: 16732-1; TK# FO 51809 - MA ($7.50): PO: 16732-2; LUST FEE - ELLA G ($22,260.00): PO: 16894-1; TK# FO 51856 - MA* | | | | | | | |
| 3060.26 | MARINE LUBRICANTS | 25.00000000 | May 20 | 16,016.00 | 4,004.00 | | 4,004.00 |
| *($704.00): PO: 16059-1; MV MAGGIE A LUBE ($3,297.50): PO: 14413-1; TK# FO 51477 - MA ($2.50): PO: 16059-2; TOTE TANK SLING C* | | | | | | | |
| 3060.28 | DRILLING FLUIDS&SOLIDS CONTROL | 25.00000000 | May 20 | 27,900.00 | 6,975.00 | | 6,975.00 |
| *($6,975.00): PO: 5919-1; ESTIMATED COST FOR* | | | | | | | |
| 3060.28 | DRILLING FLUIDS&SOLIDS CONTROL | 25.00000000 | Jun 20 | (11,292.98) | (2,823.24) | | (2,823.24) |
| *(-$3,740.62): PO: 5915-1; CREDIT - DRILLING ($917.38): PO: 5919-1; ESTIMATED COST FOR* | | | | | | | |
| 3060.38 | CONSULTING ENGR/SUPERVISION | 25.00000000 | Mar 20 | 18,414.00 | 4,603.50 | | 4,603.50 |
| *($4,603.50): PO: 6282-1; CONSULTANT SERVICE* | | | | | | | |
| 3060.38 | CONSULTING ENGR/SUPERVISION | 25.00000000 | Apr 20 | 117,424.86 | 29,356.21 | | 29,356.21 |
| *($4,519.43): DRILLING CONSULTANT - SEAN RAI ($1,168.93): CONSULTING ENG. & SUPERVISION ($9,801.00): PO: 6116-1; CHUCK WILLIAMS 4/1 ($6,138.00): PO: 14507-1; KATMAI INV 7910 C ($7,728.85): PO: 15041-1; KERBY DUFRENE (04* | | | | | | | |
| 3060.38 | CONSULTING ENGR/SUPERVISION | 25.00000000 | May 20 | 216,535.00 | 54,133.73 | | 54,133.73 |
| *($1,209.12): PO: 5918-1; ESTIMATED COST FOR ($8,062.34): PO: 17716-1; KATMAI #1 CTR-003 ($9,548.00): PO: 17425-1; CONSULTANT SERVI ($8,050.00): CONSULTING ENG. & SUPERVISION ($5,668.93): DRILLING CONSULTANT - MARK OTI ($5,499.94): CONSULTING ENG. & SUPERVISION ($6,793.93): CONSULTING ENG. & SUPERVISION ($3,551.47): PO: 6116-1; CHUCK WILLIAMS MAY ($5,750.00): RIG CLERK DEEPWATER* | | | | | | | |
| 3060.38 | CONSULTING ENGR/SUPERVISION | 25.00000000 | Jun 20 | 53,199.79 | 13,299.94 | | 13,299.94 |
| *($5,081.93): DRILLING CONSULTANT - SEAN RAI ($1,355.28): PO: 12758-1; CLAYTON SHAMSIE ( ($5,768.85): DRILLING CONSULTANT OFFSHORE - ($1,093.88): PO: 12758-1; LARRE BUTLER* | | | | | | | |
| 3060.41 | CLEANING | 25.00000000 | May 20 | 9,475.33 | 2,368.83 | | 2,368.83 |
| *($2,224.83): PO: 19531-1; LABOR & EQUIPMENT ($144.00): CLEANING* | | | | | | | |
| 3060.41 | CLEANING | 25.00000000 | Jun 20 | 6,218.00 | 1,554.50 | | 1,554.50 |
| *($740.00): CLEANING ($658.50): CLEANING ($156.00): CLEANING* | | | | | | | |
| 3060.45 | MEALS & LODGING/CATERING | 25.00000000 | May 20 | 271,974.93 | 67,993.72 | | 67,993.72 |
| *($67,725.00): MEALS; LODGING & CATERING ($129.69): PO: 16365-1; DWSB GROCERY ORDE ($139.03): PO: 16843-1; DWSB GROCERY ORDE* | | | | | | | |
| 3060.50 | COMMUNICATIONS | 25.00000000 | Apr 20 | 48,458.20 | 12,114.54 | | 12,114.54 |
| *($2,855.03): VSAT-SCPC SVCS ($450.00): RADIO RENTALS ($250.00): PO: 10428-3; REAL-TIME DATA FI ($312.50): PO: 10428-2; RT AND DWF PARTNE ($2,093.75): PO: 10428-1; REAL-TIME AND DIG ($6,048.12): COMM EQUIPMT PKG ($15.01): MOBILE SAT. PHONE SVCS HAND HE ($15.01): MOBILE SAT. PHONE SVCS W/DOCKI ($75.12): ADDTL VOICE DID* | | | | | | | |
| 3060.50 | COMMUNICATIONS | 25.00000000 | May 20 | 51,025.31 | 12,756.32 | | 12,756.32 |
| *($2,596.25): PO: 10428-1; REAL-TIME AND DIG ($9,307.57): ROWAN RESOLUTE VSAT MOBILE PHO ($465.00): RADIO RENTALS MAY 2020 ($387.50): PO: 10428-2; RT AND DWF PARTNE* | | | | | | | |
| 3060.55 | RENTAL EQUIPMENT | 25.00000000 | Apr 20 | 417,612.40 | 104,403.09 | | 104,403.09 |
| *($100,000.00): PO: 5729-1; ESTIMATED COST FOR ($2,518.50): RENTAL EQUIPMENT ($1,668.97): PO: 19848-1; GAUU253045 & BASK ($215.62): RENTAL EQUIPMENT* | | | | | | | |
| 3060.55 | RENTAL EQUIPMENT | 25.00000000 | May 20 | 179,373.36 | 44,843.33 | | 44,843.33 |
| *($4,856.20): RENTAL ($22,588.12): RENTAL ($3,580.50): RENTAL EQUIPMENT ($7,418.51): RENTALS ($6,106.25): EQUIPMENT RENTAL ($293.75): PO: 16424-1; KELLY VALVE RENTA* | | | | | | | |
| 3060.55 | RENTAL EQUIPMENT | 25.00000000 | Jun 20 | 4,468.00 | 1,117.00 | | 1,117.00 |
| *($1,117.00): RENTAL EQUIPMENT* | | | | | | | |

(IVC)
+CC

© 2020 EnergyLink Holdings, LLC. All rights reserved. Unauthorized use prohibited.

| | Operator | |
|---|---|---|
| AFE | FW202002 | GC 40 #1, |
| Cost Center | GC04001 | GREEN CANYON 40 #1, OCS-G 34536 GREEN CANYON 39/40 (KATMAI) |

| OP Account | Minor Account Description | Partner Percent | Activity Month | Gross | Invoiced | Disputed | Accepted |
|---|---|---|---|---|---|---|---|
| 3060.56 | SPECIALTY RENTALS | 25.00000000 | May 20 | 1,163,578.68 | 290,894.67 | | 290,894.67 |
| *($4,401.50): PO: 17028-1; ELINE LUBRICATOR ($286,493.17): PO: 17033-1; KATMAI #1 JOB #E6* | | | | | | | |
| 3060.56 | SPECIALTY RENTALS | 25.00000000 | Jun 20 | 336,148.17 | 84,037.04 | | 84,037.04 |
| *($26,791.52): SPECIALTY RENTALS ($36,337.50): SPECIALTY RENTALS ($20,908.02): SPECIALTY RENTALS* | | | | | | | |
| 3060.58 | BOPS, INSPECTIONS & RENTALS | 25.00000000 | May 20 | 37,882.56 | 9,470.63 | | 9,470.63 |
| *($5,208.13): PO: 11909-1; ESTIMATED COST FO ($4,262.50): BOPS; INSPECTIONS & RENTALS* | | | | | | | |
| 3060.59 | ROV AND TOOLING | 25.00000000 | Apr 20 | 7,762.50 | 1,940.62 | | 1,940.62 |
| *($1,940.62): RENTAL EQUIPMENT* | | | | | | | |
| 3060.59 | ROV AND TOOLING | 25.00000000 | May 20 | 411,237.00 | 102,809.25 | | 102,809.25 |
| *($102,809.25): PO: 16830-1; KATMAI #1 R0010-0* | | | | | | | |
| 3060.61 | TRANSPORTATION-LAND | 25.00000000 | May 20 | 77,259.50 | 19,314.85 | | 19,314.85 |
| *($4,887.95): TRANSPORTATION ($4,278.22): TRANSPORTATION ($5,456.58): TRANSPORTATION ($103.63): FREIGHT CHARGE- FAK ($49.22): FREIGHT CHARGE- FAK ($4,539.25): TRANSPORTATION* | | | | | | | |
| 3060.61 | TRANSPORTATION-LAND | 25.00000000 | Jun 20 | 19,006.85 | 4,751.72 | | 4,751.72 |
| *($4,751.72): TRANSPORTATION* | | | | | | | |
| 3060.62 | TRANSPORTATION-MARINE | 25.00000000 | Apr 20 | 3,875.25 | 968.81 | | 968.81 |
| *($728.75): M/V 'BETTY CHOUEST' ($240.06): ABS INSPECTION* | | | | | | | |
| 3060.62 | TRANSPORTATION-MARINE | 25.00000000 | May 20 | 1,745,177.17 | 436,294.29 | | 436,294.29 |
| *($142,321.00): M/V 'BETTY CHOUEST' - MAY ($1,812.50): M/V 'HAYDEN' - MAY ($122,620.50): M/V 'C-ENDURANCE' - MAY ($122,620.50): M/V'ELLA G' - MAY ($46,919.79): M/V 'MAGGIE A' - MAY* | | | | | | | |
| 3060.63 | TRANSPORTATION-AIR | 25.00000000 | Mar 20 | (3,216.98) | (804.24) | | (804.24) |
| *(-$804.24): BRISTOW CREDIT MEMO FOR EXCISE* | | | | | | | |
| 3060.63 | TRANSPORTATION-AIR | 25.00000000 | May 20 | 71,688.65 | 17,922.16 | | 17,922.16 |
| *($13,672.16): BRISTOW INV# 90025630 ($4,250.00): SARS FLIGHT* | | | | | | | |
| 3060.63 | TRANSPORTATION-AIR | 25.00000000 | Jun 20 | 334,622.79 | 83,655.67 | | 83,655.67 |
| *($3,830.03): AIRCRAFT TYPE: AW-139 PER DAY ($44,522.85): FE 1 AIRCRAFT TYPE: S-76C++ TU ($2,697.67): AIRCRAFT TYPE: AW-139 PER DAY ($2,819.81): AIRCRAFT TYPE: AW-139 PER DAY ($20,697.08): AIRCRAFT TYPE: S-92 PER MONTH ($3,896.64): AIRCRAFT TYPE: AW-139 PER DAY ($1,461.47): FUEL ($3,730.12): AIRCRAFT TYPE: AW-139 PER DAY* | | | | | | | |
| 3060.75 | WELL TESTING | 25.00000000 | May 20 | 793,574.80 | 198,393.69 | | 198,393.69 |
| *($18,914.50): PO: 17712-1; KATMAI #1 INV 204 ($39,616.84): WELL TESTING ($139,862.35): PO: 16438-1; KATMAI #1 9004321* | | | | | | | |
| 3060.75 | WELL TESTING | 25.00000000 | Jun 20 | 675,009.77 | 168,752.43 | | 168,752.43 |
| *($65,636.84): PO: 10440-1; ESTIMATED COST FO ($2,405.00): PO: 17607-1; KATMAI #1 FLOWBAC ($22,999.35): WELL TESTING ($77,711.24): PO: 5732-1; WELL TESTING* | | | | | | | |
| 3060.90 | CONTRACT LABOR | 25.00000000 | Apr 20 | 282,867.91 | 70,716.98 | | 70,716.98 |
| *($70,716.98): PO: 7449-1; ESTIMATED COST FOR* | | | | | | | |
| 3060.90 | CONTRACT LABOR | 25.00000000 | May 20 | 14,293.14 | 3,573.28 | | 3,573.28 |
| *($3,573.28): CONTRACT LABOR* | | | | | | | |
| 3060.90 | CONTRACT LABOR | 25.00000000 | Jun 20 | 111,895.60 | 27,973.90 | | 27,973.90 |
| *($27,973.90): PO: 18284-1; SCSSV* | | | | | | | |
| 3060.900 | CONTINGENCIES | 25.00000000 | May 20 | 137,455.39 | 34,363.84 | | 34,363.84 |

(Tocl ICC

© 2020 EnergyLink Holdings, LLC. All rights reserved. Unauthorized use prohibited.

Invoice Number RID114062000 Partner RID114 RIDGEWOOD KATMAI LLC Operator FIELDWOOD FIELDWOOD ENERGY LLC

| | Operator | |
|---|---|---|
| **AFE** | FW202002 | GC 40 #1, |
| **Cost Center** | GC04001 | GREEN CANYON 40 #1, OCS-G 34536 GREEN CANYON 39/40 (KATMAI) |

| OP Account | Minor Account Description | Partner Percent | Activity Month | Gross | Invoiced | Disputed | Accepted |
|---|---|---|---|---|---|---|---|
| *($7,326.00): PO: 14182-2; SERVICE TECHNICIA ($1,665.00): PO: 14182-1; SERVICE TECHNICIA ($25,372.84): PO: 14182-3; MATERIAL & EQUIPM* | | | | | | | |
| | **Total ---ICC-COMPLETION COSTS---** | | | **22,457,179.58** | **5,614,294.58** | | **5,614,294.58** |
| -----TCC-COMPLETION COSTS--- | | | | | | | |
| 3110.29 | QAQC & INSPECTIONS | 25.00000000 | Mar 20 | 26,175.75 | 6,543.93 | | 6,543.93 |
| *($3,685.81): PO: 18280-1; INSPECTION/LABOR ($263.75): FW202002 ($2,594.37): PO: 18744-1; CONSULTING SERVIC* | | | | | | | |
| 3110.29 | QAQC & INSPECTIONS (TDC) | 25.00000000 | Apr 20 | 6,890.13 | 1,722.53 | | 1,722.53 |
| *($413.28): PO: 18920-1; PROFESSIONAL SERV ($1,309.25): QAQC & INSPECTIONS* | | | | | | | |
| 3110.29 | QAQC & INSPECTIONS TCC | 25.00000000 | May 20 | 84,661.24 | 21,165.30 | | 21,165.30 |
| *($321.36): PO: 18279-1; THIRD PARTY INSPE ($4,205.32): PO: 5923-1; ESTIMATED COST FOR ($1,454.32): PO: 5923-1; ESTIMATED COST FOR ($14,384.90): PO: 5923-1; ESTIMATED COST FOR ($799.40): PO: 5923-1; ESTIMATED COST FOR* | | | | | | | |
| 3110.29 | QAQC & INSPECTIONS | 25.00000000 | Jun 20 | 2,155.30 | 538.82 | | 538.82 |
| *($538.82): PO: 18598-1; THIRD PARTY INSPE* | | | | | | | |
| 3110.50 | TUBING | 25.00000000 | May 20 | 505,875.24 | 126,468.80 | | 126,468.80 |
| *($116,042.82): TUBING ($6,027.75): REVISION INVOICE# PA15235575 ($3,966.78): PO: 16851-1; TUBING - 5-1/2' 2 ($105.73): PO: 15838-2; LOAD OUT; TUBING ($90.24): PO: 15838-3; LOAD OUT; TUBING ($235.48): PO: 15838-1; LOAD OUT; TUBING* | | | | | | | |
| 3110.50 | TUBING | 25.00000000 | Jun 20 | 2,371.87 | 592.95 | | 592.95 |
| *($45.93): PO: 18200-1; N7801324 - LOAD O ($45.93): PO: 18200-2; N7801303 - LOAD O ($501.09): PO: 18200-3; N7801333 - LOAD O* | | | | | | | |
| | **Total -----TCC-COMPLETION COSTS---** | | | **628,129.53** | **157,032.33** | | **157,032.33** |
| | **Total Capital** | | | **23,085,309.11** | **5,771,326.91** | | **5,771,326.91** |
| | **Total Statement** | | | **23,085,309.11** | **0.00** | | **0.00** |

www.energylink.com Report reflects amounts as at Wednesday, July 1, 2020 7:13 AM Page 5 of 17

© 2020 EnergyLink Holdings, LLC. All rights reserved. Unauthorized use prohibited.

18

Exhibit 7-D

FIELDWOOD ENERGY

# Operator Invoice - JIB

| Partner | Operator | Invoice | |
|---|---|---|---|
| ILX101<br>ILX PROSPECT KATMAI LLC<br>C/O RIVERSTONE HOLDINGS<br>712 FIFTH AVE<br>19TH FLOOR<br>NEW YORK, NY 10019 | FIELDWOOD<br>FIELDWOOD ENERGY LLC<br>2000 W SAM HOUSTON PKWY S<br>SUITE 1200<br>HOUSTON, TX 77042<br>(713) 969-1000 TIN: 46-1326778<br>sarah.williams@fwellc.com | Op Accounting Month<br>Invoice Number<br>Invoice Date<br>Invoiced<br>Disputed<br>Accepted | June 2020<br>ILX101062000<br>29-Jun-2020<br>(13,975.38)<br><br>(13,975.38) |

| Cost Center | AFE | Description | Amount | Cash Call | Invoiced | Disputed | Accepted |
|---|---|---|---|---|---|---|---|
| GC04001 | FW202002 | GC 40 #1 << Statement 170216 >> | 5,771,327.45 | (5,771,327.45) | 0.00 | | 0.00 |
| GC04002 | FW191001 | GC KATMAI << Statement 170217 >> | 96,599.74 | (96,599.74) | 0.00 | | 0.00 |
| GC04002 | FW191502 | GC KATMAI << Statement 170217 >> | 11.07 | | 11.07 | | 11.07 |
| GC04002 | FW201003 | GC 40 2 << Statement 170217 >> | (79,225.11) | | (79,225.11) | | (79,225.11) |
| KATMAI | FW183040 | GC 39 40 KATMAI << Statement 170218 >> | 3,777,495.96 | (3,777,495.96) | 0.00 | | 0.00 |
| KATMAI | FW192007 | KATMAI << Statement 170218 >> | 65,066.91 | | 65,066.91 | | 65,066.91 |
| KATMAI | | KATMAI FIELD << Statement 170218 >> | 171.75 | <171.75> | ~~171.75~~ 0 | | 0 ~~171.75~~ |
| **Report Total** | | | **9,631,447.77** | ~~**(9,645,423.15)**~~ | **(13,975.38)** | | **(13,975.38)** |

$9,631,447.77 <$9,645,594.90> $14,147.13

© 2020 EnergyLink Holdings, LLC. All rights reserved. Unauthorized use prohibited.

# Statement 170216

| Partner | Operator | Invoice | |
|---|---|---|---|
| ILX101 | FIELDWOOD | Invoice Number | ILX101062000 |
| ILX PROSPECT KATMAI LLC | FIELDWOOD ENERGY LLC | Op Accounting Month | June 2020 |
| C/O RIVERSTONE HOLDINGS | 2000 W SAM HOUSTON PKWY S | Invoiced | 0.00 |
| 712 FIFTH AVE | SUITE 1200 | Disputed | |
| 19TH FLOOR | HOUSTON, TX 77042 | Accepted | 0.00 |
| NEW YORK, NY 10019 | (713) 969-1000 TIN: 46-1326778 | | |
| | sarah.williams@fwellc.com | | |

| | Operator | |
|---|---|---|
| AFE | FW202002 | GC 40 #1, |
| Cost Center | GC04001 | GREEN CANYON 40 #1, OCS-G 34536 GREEN CANYON 39/40 (KATMAI) |

| | OP Account | Minor Account Description | Partner Percent | Activity Month | Gross (Amounts) | Invoiced (Amounts) | Disputed (Amounts) | Accepted (Amounts) |
|---|---|---|---|---|---|---|---|---|
| **Cash_Call** | | | | | | | | |
| Cash Call | | | | | | | | |
| | CSH.CASHCALL | Cash Call | 100.00000000 | | | (5,771,327.45) | | (5,771,327.45) |
| | | | **Total Cash Call** | | | **(5,771,327.45)** | | **(5,771,327.45)** |
| | | | **Total Cash_Call** | | | **(5,771,327.45)** | | **(5,771,327.45)** |
| **Capital** | | | | | | | | |
| ---ICC-COMPLETION COSTS--- | | | | | | | | |
| | 3060.105 | FISHING | 25.00000000 | Apr 20 | 1,072.00 | 268.00 | | 268.00 |
| *{$268.00}: PO: 18105-1; CROSSOVER; CTM43* | | | | | | | | |
| | 3060.105 | FISHING | 25.00000000 | May 20 | 1,467,112.22 | 366,778.06 | | 366,778.06 |
| *{$1,778.50}: ADDITIONAL RUNS {-$4,768.80}: DISCOUNT {$1,875.00}: PO: 17711-1; KATMAI #1 INV 105 {$160,800.00}: PO: 17338-1; KATMAI #1 9110669 {$165,348.20}: PO: 16831-1; KATMAI #1 SALES O {$127.00}: MILEAGE {$9,501.00}: HD ELINE DOWNVIEW OPERATION CH {$3,493.75}: HD E-LINE SINGLE SIDEVIEW {$3,911.25}: HD E-LINE EQUIPMENT RENTAL {$19,679.66}: FISHING {$5,032.50}: FIELD SPECIALIST* | | | | | | | | |
| | 3060.105 | FISHING | 25.00000000 | Jun 20 | 60,000.00 | 15,000.00 | | 15,000.00 |
| *{$6,000.00}: PO: 19849-1; 1 POWER VOLTAGE P {$9,000.00}: PO: 19849-2; ELECTRO-MAGNET 2-* | | | | | | | | |
| | 3060.125 | ENVIRONMENTAL/SAFETY SERVICES | 25.00000000 | May 20 | 287,331.20 | 71,832.81 | | 71,832.81 |
| *{$1,075.22}: PO: 20059-1; HSE TECH III ERIC {$40,958.70}: PO: 5931-1; ESTIMATED COST FOR {$7,271.00}: PO: 17790-1; R360 INV# U564418 {$8,275.63}: PO: 17789-1; R360 INV# U564980 {$6,366.63}: PO: 17609-1; R360 INV# U564770 {$7,685.63}: PO: 17608-1; R360 INV# U564771 {$200.00}: ENVIRONMENTAL & SAFETY SERVICE* | | | | | | | | |
| | 3060.125 | ENVIRONMENTAL/SAFETY SERVICES | 25.00000000 | Jun 20 | 96,272.52 | 24,068.14 | | 24,068.14 |
| *{$1,409.38}: PO: 17847-1; R360 INV# U565036 {$19,749.63}: PO: 19536-1; R360 INV#U565291 {$2,552.91}: PO: 20057-1; HSE TECH III ERIC {$356.22}: PO: 20058-1; HSE TECH III ERIC* | | | | | | | | |
| | 3060.130 | OVERHEAD | 25.00000000 | May 20 | 328,340.14 | 82,085.04 | | 82,085.04 |
| *{$82,085.04}: MAY '20 COMPLETION OH* | | | | | | | | |
| | 3060.135 | MISCELLANEOUS | 25.00000000 | Feb 20 | 681.66 | 170.42 | | 170.42 |
| *{$170.42}: MISC. UNIFORMS* | | | | | | | | |
| | 3060.15 | RIG/LIFT BOAT | 25.00000000 | Apr 20 | 4,630,458.21 | 1,157,614.55 | | 1,157,614.55 |
| *{$9,635.42}: PO: 16614-3; REPAIR SUBSEA (5 {$2,193.20}: RIG & LIFT BOAT {$2,890.63}: PO: 16614-4; REPAIR SURFACE (1 {$1,102,291.66}: PO: 16614-1; OPERATING (572 HO {$40,603.64}: PO: 16614-2; STANDBY (21.5 HOU* | | | | | | | | |
| | 3060.15 | RIG/LIFT BOAT | 25.00000000 | May 20 | 5,741,825.00 | 1,435,456.25 | | 1,435,456.25 |
| *{$1,706.25}: RIG/LIFT BOAT {$1,431,822.92}: PO: 17717-1; OPERATING (743 HO {$1,927.08}: PO: 17717-2; REPAIR SURFACE (1* | | | | | | | | |
| | 3060.15 | RIG/LIFT BOAT | 25.00000000 | Jun 20 | 678,333.33 | 169,583.33 | | 169,583.33 |

© 2020 EnergyLink Holdings, LLC. All rights reserved. Unauthorized use prohibited.

| | Operator | |
|---|---|---|
| AFE | FW202002 | GC 40 #1, |
| Cost Center | GC04001 | GREEN CANYON 40 #1, OCS-G 34536 GREEN CANYON 39/40 (KATMAI) |

| OP Account | Minor Account Description | Partner Percent | Activity Month | Amounts Gross | Invoiced | Disputed | Accepted |
|---|---|---|---|---|---|---|---|
| *($169,583.33): PO: 17871-1; OPERATING HOURS (* | | | | | | | |
| 3060.150 | STIMULATION & SAND CONTROL | 25.00000000 | Apr 20 | 69,371.49 | 17,342.87 | | 17,342.87 |
| *($17,342.87): PO: 5741-1; ESTIMATED COST FOR* | | | | | | | |
| 3060.158 | HSE-COMPLETE | 25.00000000 | Apr 20 | 75.00 | 18.75 | | 18.75 |
| *($18.75): PO: 17703-1; ENVIRONMENTAL ENT* | | | | | | | |
| 3060.158 | HSE-COMPLETE | 25.00000000 | May 20 | 31,930.00 | 7,982.50 | | 7,982.50 |
| *($2,218.75): PO: 15537-1; SAFETY TECH - CHR ($2,843.75): PO: 16362-1; SAFETY TECH - CHR ($2,920.00): PO: 16362-2; SAFETY TECH - CHR* | | | | | | | |
| 3060.160 | MUD LOGGING & GEOLOGIST | 25.00000000 | Apr 20 | 100,867.50 | 25,216.88 | | 25,216.88 |
| *($13,412.38): MUD LOGGING & GEOLOGIST ($11,804.50): MUD LOGGING & GEOLOGISTS* | | | | | | | |
| 3060.160 | MUD LOGGING & GEOLOGIST | 25.00000000 | May 20 | 50,116.50 | 12,529.13 | | 12,529.13 |
| *($12,529.13): MUD LOGGING & GEOLOGIST* | | | | | | | |
| 3060.165 | TUBULAR SERVICES/INSPECTIONS | 25.00000000 | Jan 20 | 3,716.00 | 929.00 | | 929.00 |
| *($929.00): TUBULAR SERVICES & INSPECTIONS* | | | | | | | |
| 3060.165 | TUBULAR SERVICES/INSPECTIONS | 25.00000000 | Apr 20 | 52,860.51 | 13,215.13 | | 13,215.13 |
| *($290.73): PO: 18281-1; THIRD PARTY INSPE ($11,650.45): TUBULAR SERVICES & INSPECTIONS ($1,273.95): WELLHEAD SERVICES* | | | | | | | |
| 3060.165 | TUBULAR SERVICES/INSPECTIONS | 25.00000000 | May 20 | 50,689.57 | 12,672.40 | | 12,672.40 |
| *($823.59): PO: 6520-1; ESTIMATED SERVICES ($9,008.02): PO: 17513-1; EQUIPMENT MAKEUP ($2,386.00): TUBULAR SERVICES & INSPECTIONS ($454.79): PO: 16838-1; INSPECTION CHARGE* | | | | | | | |
| 3060.168 | WELLHEAD SERVICES | 25.00000000 | Jan 20 | 48,880.00 | 12,220.00 | | 12,220.00 |
| *($12,220.00): WELLHEAD SERVICES* | | | | | | | |
| 3060.168 | WELLHEAD SERVICES | 25.00000000 | Feb 20 | 7,969.00 | 1,992.25 | | 1,992.25 |
| *($1,992.25): FW202002-010920.A* | | | | | | | |
| 3060.168 | WELLHEAD SERVICES | 25.00000000 | Apr 20 | 153,821.18 | 38,455.30 | | 38,455.30 |
| *($669.80): WELLHEAD SERVICES ($17,502.25): WELLHEAD SERVICES ($20,283.25): WELLHEAD SERVICES* | | | | | | | |
| 3060.168 | WELLHEAD SERVICES | 25.00000000 | May 20 | 174,010.94 | 43,502.74 | | 43,502.74 |
| *($13,717.50): WELLHEAD SERVICES ($5,334.00): WELLHEAD SERVICES ($24,446.75): WELLHEAD SERVICES ($4.49): WELLHEAD SERVICES* | | | | | | | |
| 3060.170 | DOCK SERVICES | 25.00000000 | Apr 20 | 6,825.00 | 1,706.25 | | 1,706.25 |
| *($1,706.25): EPS INV# 40218* | | | | | | | |
| 3060.170 | DOCK SERVICES | 25.00000000 | May 20 | 200,319.66 | 50,079.92 | | 50,079.92 |
| *($120.00): HOUSTON DW PER DIEM ($46,219.92): PO: 17727-1; MH INV# 340001427 ($1,360.00): HOUSTON DW DISPATCHER ($2,380.00): HOUSTON DISPATCHER* | | | | | | | |
| 3060.24 | WATER | 25.00000000 | Apr 20 | 472.50 | 118.13 | | 118.13 |
| *($20.63): PO: 10873-3; WATER - MAGGIE A ($97.50): PO: 12308-2; MARINE WATER - BE* | | | | | | | |
| 3060.24 | WATER | 25.00000000 | May 20 | 2,943.00 | 735.75 | | 735.75 |
| *($510.75): PO: 14991-2; MARINE WATER - C ($46.50): PO: 16453-3; MARINE WATER - MA ($30.75): PO: 16730-3; MARINE WATER - MA ($127.50): PO: 16895-3; MARINE WATER - C ($20.25): PO: 17213-3; MARINE WATER - MA* | | | | | | | |
| 3060.24 | WATER | 25.00000000 | Jun 20 | 2,230.50 | 557.63 | | 557.63 |
| *($557.63): WATER* | | | | | | | |

© 2020 EnergyLink Holdings, LLC. All rights reserved. Unauthorized use prohibited.

Invoice Number ILX101062000 Partner ILX101 ILX PROSPECT KATMAI LLC Operator FIELDWOOD FIELDWOOD ENERGY LLC

| | Operator | |
|---|---|---|
| **AFE** | FW202002 | GC 40 #1, |
| **Cost Center** | GC04001 | GREEN CANYON 40 #1, OCS-G 34536 GREEN CANYON 39/40 (KATMAI) |

| OP Account | Minor Account Description | Partner Percent | Activity Month | Amounts Gross | Invoiced | Disputed | Accepted |
|---|---|---|---|---|---|---|---|
| 3060.25 | MARINE FUEL | 25.00000000 | Apr 20 | 205,270.00 | 51,317.50 | | 51,317.50 |
| *($4,887.75): PO: 10873-1; DIESEL FUEL - MAG ($4.75): PO: 10873-2; LUST FEE - MAGGIE ($11,987.50): PO: 12308-1; TK# FO 51111 - MA ($12.50): PO: 12308-3; LUST FEE ($14,157.50): PO: 12322-1; TK# C1 46592 - MA ($20,225.00): PO: 12325-1; TK# C1 46593 - MA ($17.50): PO: 12322-2; LUST FEE ($25.00): PO: 12325-2; LUST FEE* | | | | | | | |
| 3060.25 | MARINE FUEL | 25.00000000 | May 20 | 356,464.00 | 89,116.00 | | 89,116.00 |
| *($5.00): PO: 16453-2; LUST FEE - MAGGIE ($7,605.25): PO: 16730-1; TK# FO 51767 - MA ($7.25): PO: 16730-2; LUST FEE - MAGGIE ($7,867.50): PO: 16732-1; TK# FO 51809 - MA ($7.50): PO: 16732-2; LUST FEE - ELLA G ($22,260.00): PO: 16894-1; TK# FO 51856 - MA ($21.00): PO: 16894-2; LUST FEE - BETTY ($13,012.50): PO: 16895-1; TK# FO 51750 - MA ($12.50): PO: 16895-2; LUST FEE - C ENDU ($5,105.00): PO: 17213-1; TK# FO 51904 - MA ($5.00): PO: 17213-2; LUST FEE - MAGGIE ($6,615.00): PO: 14911-1; TK# FO 51532 - MA ($7.50): PO: 14911-2; LUST FEE - C ENDU ($22,050.00): PO: 14991-1; TK# FO 51531 - MA ($25.00): PO: 14991-3; LUST FEE - C ENDU ($4,510.00): PO: 16453-1; TK# FO 51545 - MA* | | | | | | | |
| 3060.26 | MARINE LUBRICANTS | 25.00000000 | May 20 | 16,016.00 | 4,004.00 | | 4,004.00 |
| *($3,297.50): PO: 14413-1; TK# FO 51477 - MA ($704.00): PO: 16059-1; MV MAGGIE A LUBE ($2.50): PO: 16059-2; TOTE TANK SLING C* | | | | | | | |
| 3060.28 | DRILLING FLUIDS&SOLIDS CONTROL | 25.00000000 | May 20 | 27,900.00 | 6,975.00 | | 6,975.00 |
| *($6,975.00): PO: 5919-1; ESTIMATED COST FOR* | | | | | | | |
| 3060.28 | DRILLING FLUIDS&SOLIDS CONTROL | 25.00000000 | Jun 20 | (11,292.98) | (2,823.25) | | (2,823.25) |
| *(-$3,740.63): PO: 5915-1; CREDIT - DRILLING ($917.38): PO: 5919-1; ESTIMATED COST FOR* | | | | | | | |
| 3060.38 | CONSULTING ENGR/SUPERVISION | 25.00000000 | Mar 20 | 18,414.00 | 4,603.50 | | 4,603.50 |
| *($4,603.50): PO: 6282-1; CONSULTANT SERVICE* | | | | | | | |
| 3060.38 | CONSULTING ENGR/SUPERVISION | 25.00000000 | Apr 20 | 117,424.86 | 29,356.22 | | 29,356.22 |
| *($6,138.00): PO: 14507-1; KATMAI INV 7910 C ($7,728.85): PO: 15041-1; KERBY DUFRENE (04 ($9,801.00): PO: 6116-1; CHUCK WILLIAMS 4/1 ($1,168.94): CONSULTING ENG. & SUPERVISION ($4,519.43): DRILLING CONSULTANT - SEAN RAI* | | | | | | | |
| 3060.38 | CONSULTING ENGR/SUPERVISION | 25.00000000 | May 20 | 216,535.00 | 54,133.77 | | 54,133.77 |
| *($5,668.94): DRILLING CONSULTANT - MARK OTI ($8,050.00): CONSULTING ENG. & SUPERVISION ($5,499.95): CONSULTING ENG. & SUPERVISION ($5,750.00): RIG CLERK DEEPWATER ($6,793.94): CONSULTING ENG. & SUPERVISION ($3,551.48): PO: 6116-1; CHUCK WILLIAMS MAY ($1,209.12): PO: 5918-1; ESTIMATED COST FOR ($8,062.34): PO: 17716-1; KATMAI #1 CTR-003 ($9,548.00): PO: 17425-1; CONSULTANT SERVI* | | | | | | | |
| 3060.38 | CONSULTING ENGR/SUPERVISION | 25.00000000 | Jun 20 | 53,199.79 | 13,299.95 | | 13,299.95 |
| *($5,768.85): DRILLING CONSULTANT OFFSHORE - ($5,081.93): DRILLING CONSULTANT - SEAN RAI ($1,355.28): PO: 12758-1; CLAYTON SHAMSIE ( ($1,093.89): PO: 12758-1; LARRE BUTLER* | | | | | | | |
| 3060.41 | CLEANING | 25.00000000 | May 20 | 9,475.33 | 2,368.83 | | 2,368.83 |
| *($2,224.83): PO: 19531-1; LABOR & EQUIPMENT ($144.00): CLEANING* | | | | | | | |
| 3060.41 | CLEANING | 25.00000000 | Jun 20 | 6,218.00 | 1,554.50 | | 1,554.50 |
| *($740.00): CLEANING ($658.50): CLEANING ($156.00): CLEANING* | | | | | | | |
| 3060.45 | MEALS & LODGING/CATERING | 25.00000000 | May 20 | 271,974.93 | 67,993.74 | | 67,993.74 |
| *($67,725.00): MEALS; LODGING & CATERING ($129.70): PO: 16365-1; DWSB GROCERY ORDE ($139.04): PO: 16843-1; DWSB GROCERY ORDE* | | | | | | | |
| 3060.50 | COMMUNICATIONS | 25.00000000 | Apr 20 | 48,458.20 | 12,114.57 | | 12,114.57 |
| *($75.14): ADDTL VOICE DID ($6,048.13): COMM EQUIPMT PKG ($15.02): MOBILE SAT. PHONE SVCS HAND HE ($15.02): MOBILE SAT. PHONE SVCS W/DOCKI ($2,093.75): PO: 10428-1; REAL-TIME AND DIG ($2,855.01): VSAT-SCPC SVCS ($250.00): PO: 10428-3; REAL-TIME DATA FI ($450.00): RADIO RENTALS ($312.50): PO: 10428-2; RT AND DWF PARTNE* | | | | | | | |
| 3060.50 | COMMUNICATIONS | 25.00000000 | May 20 | 51,025.31 | 12,756.33 | | 12,756.33 |
| *($465.00): RADIO RENTALS MAY 2020 ($9,307.58): ROWAN RESOLUTE VSAT MOBILE PHO ($387.50): PO: 10428-2; RT AND DWF PARTNE ($2,596.25): PO: 10428-1; REAL-TIME AND DIG* | | | | | | | |
| 3060.55 | RENTAL EQUIPMENT | 25.00000000 | Apr 20 | 417,612.40 | 104,403.11 | | 104,403.11 |
| *($2,518.50): RENTAL EQUIPMENT ($215.63): RENTAL EQUIPMENT ($100,000.00): PO: 5729-1; ESTIMATED COST FOR ($1,668.98): PO: 19848-1; GAUU253045 & BASK* | | | | | | | |
| 3060.55 | RENTAL EQUIPMENT | 25.00000000 | May 20 | 179,373.36 | 44,843.34 | | 44,843.34 |
| *($3,580.50): RENTAL EQUIPMENT ($293.75): PO: 16424-1; KELLY VALVE RENTA ($22,588.13): RENTAL ($4,856.20): RENTAL ($6,106.25): EQUIPMENT RENTAL ($7,418.51): RENTALS* | | | | | | | |
| 3060.55 | RENTAL EQUIPMENT | 25.00000000 | Jun 20 | 4,468.00 | 1,117.00 | | 1,117.00 |
| *($1,117.00): RENTAL EQUIPMENT* | | | | | | | |

www.energylink.com Report reflects amounts as at Wednesday, July 1, 2020 7:13 AM Page 3 of 17

© 2020 EnergyLink Holdings, LLC. All rights reserved. Unauthorized use prohibited.

22

| | Operator | |
|---|---|---|
| AFE | FW202002 | GC 40 #1, |
| Cost Center | GC04001 | GREEN CANYON 40 #1, OCS-G 34536 GREEN CANYON 39/40 (KATMAI) |

| OP Account | Minor Account Description | Partner Percent | Activity Month | Amounts Gross | Invoiced | Disputed | Accepted |
|---|---|---|---|---|---|---|---|
| 3060.56 | SPECIALTY RENTALS | 25.00000000 | May 20 | 1,163,578.68 | 290,894.67 | | 290,894.67 |
| *($286,493.17): PO: 17033-1; KATMAI #1 JOB #E6 ($4,401.50): PO: 17028-1; ELINE LUBRICATOR* | | | | | | | |
| 3060.56 | SPECIALTY RENTALS | 25.00000000 | Jun 20 | 336,148.17 | 84,037.04 | | 84,037.04 |
| *($36,337.50): SPECIALTY RENTALS ($26,791.52): SPECIALTY RENTALS ($20,908.02): SPECIALTY RENTALS* | | | | | | | |
| 3060.58 | BOPS, INSPECTIONS & RENTALS | 25.00000000 | May 20 | 37,882.56 | 9,470.64 | | 9,470.64 |
| *($5,208.13): PO: 11909-1; ESTIMATED COST FO ($4,262.51): BOPS; INSPECTIONS & RENTALS* | | | | | | | |
| 3060.59 | ROV AND TOOLING | 25.00000000 | Apr 20 | 7,762.50 | 1,940.63 | | 1,940.63 |
| *($1,940.63): RENTAL EQUIPMENT* | | | | | | | |
| 3060.59 | ROV AND TOOLING | 25.00000000 | May 20 | 411,237.00 | 102,809.25 | | 102,809.25 |
| *($102,809.25): PO: 16830-1; KATMAI #1 R0010-0* | | | | | | | |
| 3060.61 | TRANSPORTATION-LAND | 25.00000000 | May 20 | 77,259.50 | 19,314.88 | | 19,314.88 |
| *($4,539.26): TRANSPORTATION ($49.22): FREIGHT CHARGE- FAK ($4,887.96): TRANSPORTATION ($4,278.22): TRANSPORTATION ($5,456.58): TRANSPORTATION ($103.64): FREIGHT CHARGE- FAK* | | | | | | | |
| 3060.61 | TRANSPORTATION-LAND | 25.00000000 | Jun 20 | 19,006.85 | 4,751.71 | | 4,751.71 |
| *($4,751.71): TRANSPORTATION* | | | | | | | |
| 3060.62 | TRANSPORTATION-MARINE | 25.00000000 | Apr 20 | 3,875.25 | 968.81 | | 968.81 |
| *($240.06): ABS INSPECTION ($728.75): M/V 'BETTY CHOUEST'* | | | | | | | |
| 3060.62 | TRANSPORTATION-MARINE | 25.00000000 | May 20 | 1,745,177.17 | 436,294.29 | | 436,294.29 |
| *($122,620.50): M/V'ELLA G' - MAY ($46,919.79): M/V 'MAGGIE A' - MAY ($1,812.50): M/V 'HAYDEN' - MAY ($122,620.50): M/V 'C-ENDURANCE' - MAY ($142,321.00): M/V 'BETTY CHOUEST' - MAY* | | | | | | | |
| 3060.63 | TRANSPORTATION-AIR | 25.00000000 | Mar 20 | (3,216.98) | (804.25) | | (804.25) |
| *(-$804.25): BRISTOW CREDIT MEMO FOR EXCISE* | | | | | | | |
| 3060.63 | TRANSPORTATION-AIR | 25.00000000 | May 20 | 71,688.65 | 17,922.16 | | 17,922.16 |
| *($13,672.16): BRISTOW INV# 90025630 ($4,250.00): SARS FLIGHT* | | | | | | | |
| 3060.63 | TRANSPORTATION-AIR | 25.00000000 | Jun 20 | 334,622.79 | 83,655.71 | | 83,655.71 |
| *($20,697.08): AIRCRAFT TYPE: S-92 PER MONTH ($3,730.12): AIRCRAFT TYPE: AW-139 PER DAY ($3,830.04): AIRCRAFT TYPE: AW-139 PER DAY ($44,522.86): FE 1 AIRCRAFT TYPE: S-76C++ TU ($1,461.47): FUEL ($3,896.65): AIRCRAFT TYPE: AW-139 PER DAY ($2,819.81): AIRCRAFT TYPE: AW-139 PER DAY ($2,697.68): AIRCRAFT TYPE: AW-139 PER DAY* | | | | | | | |
| 3060.75 | WELL TESTING | 25.00000000 | May 20 | 793,574.80 | 198,393.71 | | 198,393.71 |
| *($18,914.50): PO: 17712-1; KATMAI #1 INV 204 ($39,616.85): WELL TESTING ($139,862.36): PO: 16438-1; KATMAI #1 9004321* | | | | | | | |
| 3060.75 | WELL TESTING | 25.00000000 | Jun 20 | 675,009.77 | 168,752.45 | | 168,752.45 |
| *($22,999.35): WELL TESTING ($2,405.00): PO: 17607-1; KATMAI #1 FLOWBAC ($77,711.25): PO: 5732-1; WELL TESTING ($65,636.85): PO: 10440-1; ESTIMATED COST FO* | | | | | | | |
| 3060.90 | CONTRACT LABOR | 25.00000000 | Apr 20 | 282,867.91 | 70,716.98 | | 70,716.98 |
| *($70,716.98): PO: 7449-1; ESTIMATED COST FOR* | | | | | | | |
| 3060.90 | CONTRACT LABOR | 25.00000000 | May 20 | 14,293.14 | 3,573.29 | | 3,573.29 |
| *($3,573.29): CONTRACT LABOR* | | | | | | | |
| 3060.90 | CONTRACT LABOR | 25.00000000 | Jun 20 | 111,895.60 | 27,973.90 | | 27,973.90 |
| *($27,973.90): PO: 18284-1; SCSSV* | | | | | | | |
| 3060.900 | CONTINGENCIES | 25.00000000 | May 20 | 137,455.39 | 34,363.85 | | 34,363.85 |

© 2020 EnergyLink Holdings, LLC. All rights reserved. Unauthorized use prohibited.

Invoice Number ILX101062000 Partner 14801 ILX PROSPECT KATMAI LLC Operator FIELDWOOD FIELDWOOD ENERGY LLC

| | Operator | |
|---|---|---|
| **AFE** | FW202002 | GC 40 #1, |
| **Cost Center** | GC04001 | GREEN CANYON 40 #1, OCS-G 34536 GREEN CANYON 39/40 (KATMAI) |

| | OP Account | Minor Account Description | Partner Percent | Activity Month | Amounts Gross | Invoiced | Disputed | Accepted |
|---|---|---|---|---|---|---|---|---|
| *{$25,372.85}: PO: 14182-3; MATERIAL & EQUIPM {$1,665.00}: PO: 14182-1; SERVICE TECHNICIA {$7,326.00}: PO: 14182-2; SERVICE TECHNICIA* | | | | | | | | |
| | | | **Total ---ICC-COMPLETION COSTS---** | | **22,457,179.58** | **5,614,295.06** | | **5,614,295.06** |
| -----TCC-COMPLETION COSTS--- | | | | | | | | |
| | 3110.29 | QAQC & INSPECTIONS | 25.00000000 | Mar 20 | 26,175.75 | 6,543.94 | | 6,543.94 |
| *{$263.75}: FW202002 {$3,685.81}: PO: 18280-1; INSPECTION/LABOR {$2,594.38}: PO: 18744-1; CONSULTING SERVIC* | | | | | | | | |
| | 3110.29 | QAQC & INSPECTIONS | 25.00000000 | Apr 20 | 6,890.13 | 1,722.53 | | 1,722.53 |
| *{$1,309.25}: QAQC & INSPECTIONS {$413.28}: PO: 18920-1; PROFESSIONAL SERV* | | | | | | | | |
| | 3110.29 | QAQC & INSPECTIONS | 25.00000000 | May 20 | 84,661.24 | 21,165.31 | | 21,165.31 |
| *{$321.36}: PO: 18279-1; THIRD PARTY INSPE {$799.40}: PO: 5923-1; ESTIMATED COST FOR {$4,205.32}: PO: 5923-1; ESTIMATED COST FOR {$14,384.90}: PO: 5923-1; ESTIMATED COST FOR {$1,454.33}: PO: 5923-1; ESTIMATED COST FOR* | | | | | | | | |
| | 3110.29 | QAQC & INSPECTIONS | 25.00000000 | Jun 20 | 2,155.30 | 538.83 | | 538.83 |
| *{$538.83}: PO: 18598-1; THIRD PARTY INSPE* | | | | | | | | |
| | 3110.50 | TUBING | 25.00000000 | May 20 | 505,875.24 | 126,468.81 | | 126,468.81 |
| *{$235.48}: PO: 15838-1; LOAD OUT; TUBING {$105.73}: PO: 15838-2; LOAD OUT; TUBING {$90.25}: PO: 15838-3; LOAD OUT; TUBING {$6,027.75}: REVISION INVOICE# PA15235575 {$116,042.82}: TUBING {$3,966.78}: PO: 16851-1; TUBING - 5-1/2" 2* | | | | | | | | |
| | 3110.50 | TUBING | 25.00000000 | Jun 20 | 2,371.87 | 592.97 | | 592.97 |
| *{$45.94}: PO: 18200-2; N7801303 - LOAD O {$45.94}: PO: 18200-1; N7801324 - LOAD O {$501.09}: PO: 18200-3; N7801333 - LOAD O* | | | | | | | | |
| | | | **Total -----TCC-COMPLETION COSTS---** | | **628,129.53** | **157,032.39** | | **157,032.39** |
| | | | **Total Capital** | | **23,085,309.11** | **5,771,327.45** | | **5,771,327.45** |
| | | | **Total Statement** | | **23,085,309.11** | **0.00** | | **0.00** |

© 2020 EnergyLink Holdings, LLC. All rights reserved. Unauthorized use prohibited.

Exhibit 7-E

# FIELDWOOD ENERGY

# Operator Invoice - JIB

| Partner | Operator | Invoice | |
|---|---|---|---|
| RID114<br>RIDGEWOOD KATMAI LLC<br>C/O RIDGEWOOD ENERGY CORP<br>14 PHILIPS PARKWAY<br>MONTVALE, NJ 07645 | FIELDWOOD<br>FIELDWOOD ENERGY LLC<br>2000 W SAM HOUSTON PKWY S<br>SUITE 1200<br>HOUSTON, TX 77042<br>(713) 969-1000 TIN: 46-1326778<br>sarah.williams@fwellc.com | Op Accounting Month<br>Invoice Number<br>Invoice Date<br>Invoiced<br>Disputed<br>Accepted | July 2020<br>RID114072000<br>4-Aug-2020<br>535,236.91<br><br>535,236.91 |

| Cost Center | AFE | | Description | | Amount | Cash Call | Invoiced | Disputed | Accepted |
|---|---|---|---|---|---|---|---|---|---|
| GC04001 | FW191515 | Compl | GC 40 #1 << Statement 171613 >> | | (92,742.73) | | (92,742.73) | | (92,742.73) |
| GC04001 | FW202002 | Compl | GC 40 #1 << Statement 171613 >> | | 2,235,558.55 | (2,235,558.55) | 0.00 | | 0.00 |
| GC04001 | FW206605 | W/O | KATMAI << Statement 171613 >> | LOE - W/O | 32,266.00 | | 32,266.00 | | 32,266.00 |
| GC04001 | | | GREEN CANYON 40 #1 << Statement 171613 >> | LOE | 197,392.54 | | 197,392.54 | | 197,392.54 |
| GC04002 | FW191001 | Drill | GC KATMAI << Statement 171614 >> | | 24,899.30 | | 24,899.30 | | 24,899.30 |
| GC04002 | FW191502 | Compl | GC KATMAI << Statement 171614 >> | | 56.35 | (56.35) | 0.00 | | 0.00 |
| GC04002 | FW201003 | Drill | GC 40 2 << Statement 171614 >> | | 2,317.80 | 4,166,346.70 | 2,317.80 | | 2,317.80 |
| KATMAI | FW183040 | Drill | GC 39 40 KATMAI << Statement 171615 >> | | 1,482,140.00 | ~~(1,172,298.99)~~ | ~~309,841.01~~ | 315,793.20 | ~~309,841.01~~ |
| KATMAI | FW192007 | -KW1 Compl | KATMAI << Statement 171615 >> | | 60,962.47 | | 60,962.47 | | 60,962.47 |
| KATMAI | | | KATMAI FIELD << Statement 171615 >> | LOE | 300.52 | | 300.52 | | 300.52 |
| **Report Total** | | | | | **3,943,150.80** | ~~**(3,407,913.89)**~~ | ~~**535,236.91**~~ | | **535,236.91** |

$3,943,150.80 ($3,401,961.60) $541,189.20

Capital : $311,230.14
LOE : $229,959.06

$541,189.20

Report reflects amounts as at Wednesday, August 5, 2020 6:21 AM

© 2020 EnergyLink Holdings, LLC. All rights reserved. Unauthorized use prohibited.

# Statement 171613

| Partner | Operator | Invoice | |
|---|---|---|---|
| RID114<br>RIDGEWOOD KATMAI LLC<br>C/O RIDGEWOOD ENERGY CORP<br>14 PHILIPS PARKWAY<br>MONTVALE, NJ 07645 | FIELDWOOD<br>FIELDWOOD ENERGY LLC<br>2000 W SAM HOUSTON PKWY S<br>SUITE 1200<br>HOUSTON, TX 77042<br>(713) 969-1000 TIN: 46-1326778<br>sarah.williams@fwellc.com | Invoice Number<br>Op Accounting Month<br>Invoiced<br>Disputed<br>Accepted | RID114072000<br>July 2020<br>0.00<br><br>0.00 |

| | Operator | | |
|---|---|---|---|
| AFE | FW202002 | Comp | GC 40 #1, |
| Cost Center | GC04001 | | GREEN CANYON 40 #1, OCS-G 34536 GREEN CANYON 39/40 (KATMAI) |

| OP Account | Minor Account Description | Partner Percent | Activity Month | Gross | Amounts Invoiced | Disputed | Accepted |
|---|---|---|---|---|---|---|---|
| **Cash_Call** | | | | | | | |
| Cash Call | | | | | | | |
| CSH.CASHCALL | Cash Call | 100.00000000 | | | (2,235,558.55) | | (2,235,558.55) |
| | | | **Total Cash Call** | | **(2,235,558.55)** | | **(2,235,558.55)** |
| | | | **Total Cash_Call** | | **(2,235,558.55)** | | **(2,235,558.55)** |
| **Capital** | | | | | | | |
| ---ICC-COMPLETION COSTS--- | | | | | | | |
| 3060.105 | FISHING (IDC) TCC | 25.00000000 | May 20 | 1,116.00 | 279.00 | | 279.00 |
| *($249.00): FISHING ($30.00): PO: 20990-1; SAFETY CLAMP TYPE* | | | | | | | |
| 3060.125 | ENVIRONMENTAL/SAFETY SERVICES | 25.00000000 | May 20 | 25,603.60 | 6,400.90 | | 6,400.90 |
| *($356.50): PO: 7460-1; FLUIDS TESTING EQU ($5,037.00): PO: 7460-1; FLUIDS ENGINEER NE ($1,007.40): PO: 7460-1; ROWAN RESOLUTE FLU* | | | | | | | |
| 3060.125 | ENVIRONMENTAL/SAFETY SERVICES | 25.00000000 | Jun 20 | 97,155.34 | 24,288.81 | | 24,288.81 |
| *($90.00): TRASPORTAION ($10.87): STD ENV SURCHAGRE FOR SERV ($134.37): ENVIRONMENTAL & SAFETY SERVICE ($2,021.87): PO: 21527-1; TANK CLEANING ($217.50): NON HAZ DE FILTERS ($590.64): PO: 22267-1; HAUL ONE LOAD FRO ($21,223.56): PO: 5931-1; ESTIMATED COST FOR* | | | | | | | |
| 3060.130 | OVERHEAD (IDC) DOC | 25.00000000 | Jun 20 | 564,449.90 | 141,112.47 | | 141,112.47 |
| *($141,112.47): JUN '20 COMPLETION OH* | | | | | | | |
| 3060.140 | TUBING CONVEYED PERFORATING (IDC) | 25.00000000 | Apr 20 | 338,556.58 | 84,639.14 | | 84,639.14 |
| *($84,639.14): PO: 5739-1; ESTIMATED COST FOR ($95,242.27): PO: 5739-1; ESTIMATED COST FOR (-$95,242.27): PO: 5739-1; ESTIMATED COST FOR* | | | | | | | |
| 3060.15 | RIG/LIFT BOAT TCC | 25.00000000 | Jun 20 | 9,776.81 | 2,444.20 | | 2,444.20 |
| *($1,471.63): RIG/LIFT BOAT ($972.57): RIG/LIFT BOAT* | | | | | | | |
| 3060.15 | RIG/LIFT BOAT | 25.00000000 | Jul 20 | 115,725.12 | 28,931.27 | | 28,931.27 |
| *($1,089.40): RIG/LIFT BOAT ($27,841.87): RIG/LIFT BOAT* | | | | | | | |
| 3060.158 | HSE-COMPLETE | 25.00000000 | May 20 | 3,376.50 | 844.12 | | 844.12 |
| *($844.12): PO: 16361-1; SAFETY TECH - CHR* | | | | | | | |
| 3060.158 | HSE-COMPLETE | 25.00000000 | Jun 20 | 75.00 | 18.75 | | 18.75 |
| *($18.75): PO: 21686-1; ENVIRONMENTAL ENT* | | | | | | | |
| 3060.160 | MUD LOGGING & GEOLOGIST | 25.00000000 | Jun 20 | 67,730.00 | 16,932.50 | | 16,932.50 |

© 2020 EnergyLink Holdings, LLC. All rights reserved. Unauthorized use prohibited.

Invoice Number RID114072000 | Partner RID114 RIDGEWOOD KATMAI LLC | Operator FIELDWOOD FIELDWOOD ENERGY LLC

| | Operator | |
|---|---|---|
| **AFE** | FW202002 | GC 40 #1, |
| **Cost Center** | GC04001 | GREEN CANYON 40 #1, OCS-G 34536 GREEN CANYON 39/40 (KATMAI) |

| | OP Account | Minor Account Description | Partner Percent | Activity Month | Amounts Gross | Invoiced | Disputed | Accepted |
|---|---|---|---|---|---|---|---|---|
| *($16,932.50): MUD LOGGING & GEOLOGIST* | | | | | | | | |
| | 3060.165 | TUBULAR SERVICES/INSPECTIONS | 25.00000000 | Feb 20 | 4,493.00 | 1,123.25 | | 1,123.25 |
| *($1,123.25): FW192007* | | | | | | | | |
| | 3060.165 | TUBULAR SERVICES/INSPECTIONS | 25.00000000 | May 20 | 69,022.00 | 17,255.50 | | 17,255.50 |
| *($124.00): TUBULAR SERVICES & INSPECTIONS ($1,154.25): TUBULAR SERVICES & INSPECTIONS ($14,397.10): TUBULAR SERVICES & INSPECTIONS ($1,580.15): TUBULAR SERVICES & INSPECTIONS* | | | | | | | | |
| | 3060.165 | TUBULAR SERVICES/INSPECTIONS | 25.00000000 | Jun 20 | 854,517.82 | 213,629.45 | | 213,629.45 |
| *($4,239.48): PO: 24173-1; PRODUCTION TUBING ($209,389.97): PO: 6520-1; ESTIMATED SERVICES* | | | | | | | | |
| | 3060.168 | WELLHEAD SERVICES | 25.00000000 | Feb 20 | (7,969.00) | (1,992.25) | | (1,992.25) |
| *(-$1,992.25): FW202002-010920A* | | | | | | | | |
| | 3060.168 | WELLHEAD SERVICES | 25.00000000 | May 20 | 40,365.68 | 10,091.42 | | 10,091.42 |
| *($1,778.00): PO: 15988-1; TUBING HANGER SPA ($1,778.00): PO: 15988-1; TUBING HANGER SPA ($6,535.42): PO: 5729-2; ESTIMATED COST FOR* | | | | | | | | |
| | 3060.168 | WELLHEAD SERVICES | 25.00000000 | Jun 20 | 577,821.00 | 144,455.25 | | 144,455.25 |
| *($80,900.25): WELLHEAD SERVICES ($3,272.00): WELLHEAD SERVICES ($23,292.00): WELLHEAD SERVICES ($26,265.00): WELLHEAD SERVICES ($9,666.50): WELLHEAD SERVICES ($1,059.50): WELLHEAD SERVICES* | | | | | | | | |
| | 3060.170 | DOCK SERVICES | 25.00000000 | Jun 20 | 23,855.44 | 5,963.86 | | 5,963.86 |
| *($5,963.86): PO: 22258-1; DRILLING SUPPORT* | | | | | | | | |
| | 3060.28 | DRILLING FLUIDS&SOLIDS CONTROL | 25.00000000 | Jun 20 | 21,600.00 | 5,400.00 | | 5,400.00 |
| *($5,400.00): PO: 5919-1; ESTIMATED COST FOR* | | | | | | | | |
| | 3060.30 | COMPLETION FLUIDS & FILTERING | 25.00000000 | Apr 20 | 4,236,243.25 | 1,059,060.81 | | 1,059,060.81 |
| *($1,059,060.81): PO: 21034-1; FLUIDS; FLUID MAN* | | | | | | | | |
| | 3060.30 | COMPLETION FLUIDS & FILTERING | 25.00000000 | May 20 | 116,753.86 | 29,188.46 | | 29,188.46 |
| *($29,188.46): COMPLETION FLUIDS & FILTERING* | | | | | | | | |
| | 3060.30 | COMPLETION FLUIDS & FILTERING | 25.00000000 | Jun 20 | (998,196.64) | (249,549.16) | | (249,549.16) |
| *(-$249,549.16): PO: 21034-1; FLUIDS; FLUID MAN* | | | | | | | | |
| | 3060.38 | CONSULTING ENGR/SUPERVISION | 25.00000000 | Mar 20 | 6,750.00 | 1,687.50 | | 1,687.50 |
| *($1,687.50): CONSULTING ENG. & SUPERVISION* | | | | | | | | |
| | 3060.38 | CONSULTING ENGR/SUPERVISION | 25.00000000 | Apr 20 | 2,275.00 | 568.75 | | 568.75 |
| *($568.75): PO: 13534-1; QA/QC SUPPORT* | | | | | | | | |
| | 3060.38 | CONSULTING ENGR/SUPERVISION | 25.00000000 | May 20 | 34,604.03 | 8,651.00 | | 8,651.00 |
| *($1,623.12): FW202002 ($6,762.88): CONSULTING ENG. & SUPERVISION ($265.00): CONSULTING ENGINEERING* | | | | | | | | |
| | 3060.38 | CONSULTING ENGR/SUPERVISION | 25.00000000 | Jun 20 | 21,716.37 | 5,429.08 | | 5,429.08 |
| *($1,213.87): PO: 6116-1; ESTIMATED CONSULTI ($4,215.21): COMPLETIONS ENGINEER - KERBY D* | | | | | | | | |
| | 3060.38 | CONSULTING ENGR/SUPERVISION | 25.00000000 | Jul 20 | 12,889.80 | 3,222.45 | | 3,222.45 |
| *($3,222.45): COMPLETIONS ENGINEER - KERBY D* | | | | | | | | |
| | 3060.41 | CLEANING | 25.00000000 | Jul 20 | 29,975.00 | 7,493.75 | | 7,493.75 |
| *($2,976.00): CLEANING ($3,288.00): ENVIRONMENTAL & SAFETY SERVICE ($770.75): ENVIRONMENTAL & SAFETY SERVICE ($459.00): ENVIRONMENTAL & SAFETY SERVICE* | | | | | | | | |

© 2020 EnergyLink Holdings, LLC. All rights reserved. Unauthorized use prohibited.

Invoice Number RID114072000 | Partner RID114 RIDGEWOOD KATMAI LLC | Operator FIELDWOOD FIELDWOOD ENERGY LLC

| | Operator | |
|---|---|---|
| AFE | FW202002 | GC 40 #1, |
| Cost Center | GC04001 | GREEN CANYON 40 #1, OCS-G 34536 GREEN CANYON 39/40 (KATMAI) |

(IOC) ICC

| OP Account | Minor Account Description | Partner Percent | Activity Month | Amounts Gross | Invoiced | Disputed | Accepted |
|---|---|---|---|---|---|---|---|
| 3060.45 | MEALS & LODGING/CATERING | 25.00000000 | May 20 | 11.04 | 2.76 | | 2.76 |
| ($2.76): PO: 16365-1; DWSB GROCERY ORDE | | | | | | | |
| 3060.55 | RENTAL EQUIPMENT | 25.00000000 | Apr 20 | 671,310.10 | 167,827.51 | | 167,827.51 |
| ($99,951.54): PO: 5932-1; ESTIMATED COST FOR ($66,420.46): PO: 5932-1; ESTIMATED COST FOR ($1,455.51): PO: 5073-1; ESTIMATED SERVICES | | | | | | | |
| 3060.55 | RENTAL EQUIPMENT | 25.00000000 | May 20 | 667,552.62 | 166,888.15 | | 166,888.15 |
| ($15,984.54): PO: 5932-1; ESTIMATED COST FOR ($69,162.42): PO: 5932-1; ESTIMATED COST FOR ($81,741.19): PO: 5932-1; ESTIMATED COST FOR | | | | | | | |
| 3060.55 | RENTAL EQUIPMENT | 25.00000000 | Jun 20 | 307,846.50 | 76,961.62 | | 76,961.62 |
| ($6,695.51): RENTALS ($66,843.00): PO: 5072-1; ESTIMATED COST FOR (-$895.12): CREDIT - RENTAL EQUIPMENT (-$25.50): CREDIT - RENTAL EQUIPMENT ($4,343.73): RENTALS | | | | | | | |
| 3060.56 | SPECIALTY RENTALS | 25.00000000 | Jun 20 | 8,580.00 | 2,145.00 | | 2,145.00 |
| ($2,145.00): PO: 6520-1; ESTIMATED SERVICES | | | | | | | |
| 3060.57 | TUBULARS RENTALS | 25.00000000 | Mar 20 | 2,983.98 | 745.99 | | 745.99 |
| ($745.99): TUBULAR RENTALS | | | | | | | |
| 3060.57 | TUBULARS RENTALS | 25.00000000 | May 20 | 16,185.46 | 4,046.36 | | 4,046.36 |
| ($4,046.36): PO: 13847-1; TUBING: 2 7/8' (7 | | | | | | | |
| 3060.58 | BOPS, INSPECTIONS & RENTALS | 25.00000000 | Jun 20 | 1,500.00 | 375.00 | | 375.00 |
| ($375.00): BOPS; INSPECTIONS & RENTALS | | | | | | | |
| 3060.59 | ROV AND TOOLING | 25.00000000 | Jun 20 | 157,337.00 | 39,334.25 | | 39,334.25 |
| ($39,334.25): ROV & TOOLING | | | | | | | |
| 3060.61 | TRANSPORTATION-LAND | 25.00000000 | Apr 20 | 4,815.00 | 1,203.75 | | 1,203.75 |
| ($1,203.75): TRANSPORTATION | | | | | | | |
| 3060.61 | TRANSPORTATION-LAND | 25.00000000 | Jun 20 | 71,757.43 | 17,939.35 | | 17,939.35 |
| ($6,137.55): TRANSPORTATION ($134.02): FREIGHT CHARGE- FAK ($10,877.21): TRANSPORTATION ($67.45): BACKHAUL SHIPMENT ($723.12): TRANSPORTATION | | | | | | | |
| 3060.61 | TRANSPORTATION-LAND | 25.00000000 | Jul 20 | 1,419.84 | 354.95 | | 354.95 |
| ($101.23): FREIGHT CHARGE- FAK ($91.80): FREIGHT CHARGE- FAK ($161.92): FREIGHT CHARGE- FAK | | | | | | | |
| 3060.63 | TRANSPORTATION-AIR | 25.00000000 | Apr 20 | 213,641.52 | 53,410.38 | | 53,410.38 |
| ($23,450.00): R/R #1154152 ($504.13): R/R #1154134 ($29,456.25): R/R #1154137 | | | | | | | |
| 3060.63 | TRANSPORTATION-AIR | 25.00000000 | May 20 | 279,487.45 | 69,871.85 | | 69,871.85 |
| ($504.13): R/R #1156245 ($1,008.25): R/R #1156246 ($29,456.25): R/R #1156247 ($38,903.22): R/R #1156248 | | | | | | | |
| 3060.63 | TRANSPORTATION-AIR | 25.00000000 | Jun 20 | 84,451.05 | 21,112.74 | | 21,112.74 |
| ($97.93): AIRCRAFT TYPE: 407 PER MONTH B ($403.94): FE 13 AIRCRAFT TYPE: 407 PER M ($6,766.31): AIRCRAFT TYPE: S-92 PER DAY BA ($3,805.04): AIRCRAFT TYPE: S-76C++ TUE.; W ($6,797.59): R/R #1165029 ($3,241.93): R/R #1165028 | | | | | | | |
| 3060.75 | WELL TESTING | 25.00000000 | Jun 20 | 13,141.50 | 3,285.37 | | 3,285.37 |
| ($3,285.37): PO: 17712-1; KATMAI #1 INV 205 | | | | | | | |
| 3060.75 | WELL TESTING | 25.00000000 | Jul 20 | 84,098.09 | 21,024.52 | | 21,024.52 |
| ($21,024.52): PO: 5732-1; ESTIMATED COST FOR | | | | | | | |
| 3060.900 | CONTINGENCIES | 25.00000000 | Jun 20 | 183.75 | 45.93 | | 45.93 |

© 2020 EnergyLink Holdings, LLC. All rights reserved. Unauthorized use prohibited.

Invoice Number RID114072000 Partner RID114 RIDGEWOOD KATMAI LLC Operator FIELDWOOD FIELDWOOD ENERGY LLC

| | Operator | |
|---|---|---|
| **AFE** | FW202002 | GC 40 #1, |
| **Cost Center** | GC04001 | GREEN CANYON 40 #1, OCS-G 34536 GREEN CANYON 39/40 (KATMAI) |

| OP Account | Minor Account Description | Partner Percent | Activity Month | Amounts Gross | Amounts Invoiced | Amounts Disputed | Amounts Accepted |
|---|---|---|---|---|---|---|---|
| *($45.93): PO: 24385-1; LOAD OUT* | | | | | | | |
| | (IDC) | **Total ---ICC-COMPLETION COSTS---** | | **8,856,583.79** | **2,214,145.76** | | **2,214,145.76** |
| -----TCC-COMPLETION COSTS--- | | | | | | | |
| 3110.29 | QAQC & INSPECTIONS tcc | 25.00000000 | Feb 20 | 10,055.89 | 2,513.96 | | 2,513.96 |
| *($778.34): PO: 22265-3; TPI QA/QC SURVEIL ($963.75): FW202002 ($771.87): PO: 22265-6; TPI QA/QC SURVEIL* | | | | | | | |
| 3110.29 | QAQC & INSPECTIONS | 25.00000000 | Mar 20 | 35,406.39 | 8,851.59 | | 8,851.59 |
| *($479.62): PO: 19771-1; THIRD PARTY INSPE ($202.81): QAQC & INSPECTIONS ($2,078.50): QAQC & INSPECTIONS ($1,855.16): PO: 22265-1; TPI QA/QC SURVEIL ($4,235.50): PO: 22265-2; TPI QA/QC SURVEIL* | | | | | | | |
| 3110.29 | QAQC & INSPECTIONS | 25.00000000 | Apr 20 | 27,771.64 | 6,942.88 | | 6,942.88 |
| *($130.90): PO: 19771-1; THIRD PARTY INSPE ($684.84): PO: 22265-4; TPI QA/QC SURVEIL ($1,747.37): PO: 22265-5; TPI QA/QC SURVEIL ($2,141.62): PO: 23171-1; TPI SURVEILLANCE ($568.75): PO: 5923-1; ESTIMATED COST FOR ($1,516.50): PO: 19771-1; THIRD PARTY INSPE ($152.90): PO: 19771-1; THIRD PARTY INSPE* | | | | | | | |
| 3110.29 | QAQC & INSPECTIONS | 25.00000000 | May 20 | 2,693.50 | 673.37 | | 673.37 |
| *($673.37): PO: 22265-7; TPI QA/QC SURVEIL* | | | | | | | |
| 3110.29 | QAQC & INSPECTIONS | 25.00000000 | Jun 20 | 9,650.48 | 2,412.61 | | 2,412.61 |
| *($306.97): PO: 5923-1; ESTIMATED COST FOR ($1,462.50): PO: 5923-1; ESTIMATED COST FOR ($509.95): PO: 5923-1; ESTIMATED COST FOR ($133.19): PO: 5923-1; ESTIMATED COST FOR* | | | | | | | |
| 3110.900 | CONTINGENCIES | 25.00000000 | Jun 20 | 73.56 | 18.38 | | 18.38 |
| *($9.19): PO: 20471-1; WAREHOUSEMAN ($9.19): PO: 20471-2; WAREHOUSEMAN* | | | | | | | |
| | | **Total -----TCC-COMPLETION COSTS---** | | **85,651.46** | **21,412.79** | | **21,412.79** |
| | | **Total Capital** | | **8,942,235.25** | **2,235,558.55** | | **2,235,558.55** |
| | | **Total Statement** | | **8,942,235.25** | **0.00** | | **0.00** |

© 2020 EnergyLink Holdings, LLC. All rights reserved. Unauthorized use prohibited.

Exhibit 7-F

FIELDWOOD ENERGY

# Operator Invoice - JIB

| Partner | Operator | Invoice | |
|---|---|---|---|
| ILX101<br>ILX PROSPECT KATMAI LLC<br>C/O RIVERSTONE HOLDINGS<br>712 FIFTH AVE<br>19TH FLOOR<br>NEW YORK, NY 10019 | FIELDWOOD<br>FIELDWOOD ENERGY LLC<br>2000 W SAM HOUSTON PKWY S<br>SUITE 1200<br>HOUSTON, TX 77042<br>(713) 969-1000 TIN: 46-1326778<br>sarah.williams@fwellc.com | Op Accounting Month<br>Invoice Number<br>Invoice Date<br>Invoiced<br>Disputed<br>Accepted | July 2020<br>ILX101072000<br>4-Aug-2020<br>535,243.95<br><br>535,243.95 |

| Cost Center | AFE | Description | Amount | Cash Call | Invoiced | Disputed | Accepted |
|---|---|---|---|---|---|---|---|
| GC04001 | FW191515 | GC 40 #1 << Statement 171352 >> | (92,742.73) | | (92,742.73) | | (92,742.73) |
| GC04001 | FW202002 | GC 40 #1 << Statement 171352 >> | 2,235,558.98 | (2,235,558.98) | 0.00 | | 0.00 |
| GC04001 | FW206605 | KATMAI << Statement 171352 >> LOE | 32,266.00 | | 32,266.00 | | 32,266.00 |
| GC04001 | | GREEN CANYON 40 #1 << Statement 171352 >> LOE | 197,396.26 | | 197,396.26 | | 197,396.26 |
| GC04002 | FW191001 | GC KATMAI << Statement 171353 >> | 24,899.34 | | 24,899.34 | | 24,899.34 |
| GC04002 | FW191502 | GC KATMAI << Statement 171353 >> | 56.36 | (56.36) | 0.00 | | 0.00 |
| GC04002 | FW201003 | GC 40 2 << Statement 171353 >> | 2,317.79 | 1,166,347.34 | 2,317.79 | | 2,317.79 |
| KATMAI | FW183040 | GC 39 40 KATMAI << Statement 171354 >> | 1,482,140.98 | ~~(1,172,296.74)~~ | ~~309,844.24~~ | 315,793.64 | ~~309,844.24~~ |
| KATMAI | FW192007 | KATMAI << Statement 171354 >> | 60,962.52 | | 60,962.52 | | 60,962.52 |
| KATMAI | | KATMAI FIELD << Statement 171354 >> LOE | 300.53 | | 300.53 | | 300.53 |
| **Report Total** | | | **3,943,156.03** | ~~**(3,407,912.08)**~~ | ~~**535,243.95**~~ | | ~~**535,243.95**~~ |

$3,943,156.03 <$3,401,962.68> $541,193.35

See Inv# RID114072000 for detailed support

Capital: $311,230.56
LOE: $229,962.79
$541,193.35

www.energylink.com Report reflects amounts as at Wednesday, August 5, 2020 6:21 AM Page 1 of 1

© 2020 EnergyLink Holdings, LLC. All rights reserved. Unauthorized use prohibited.

# Statement 171352

| Partner | Operator | Invoice | |
|---|---|---|---|
| ILX101<br>ILX PROSPECT KATMAI LLC<br>C/O RIVERSTONE HOLDINGS<br>712 FIFTH AVE<br>19TH FLOOR<br>NEW YORK, NY 10019 | FIELDWOOD<br>FIELDWOOD ENERGY LLC<br>2000 W SAM HOUSTON PKWY S<br>SUITE 1200<br>HOUSTON, TX 77042<br>(713) 969-1000 TIN: 46-1326778<br>sarah.williams@fwellc.com | Invoice Number<br>Op Accounting Month<br>Invoiced<br>Disputed<br>Accepted | ILX101072000<br>July 2020<br>0.00<br><br>0.00 |

| | Operator | |
|---|---|---|
| AFE | FW202002 | GC 40 #1, |
| Cost Center | GC04001 | GREEN CANYON 40 #1, OCS-G 34536 GREEN CANYON 39/40 (KATMAI) |

| | OP Account | Minor Account Description | Partner Percent | Activity Month | Amounts Gross | Invoiced | Disputed | Accepted |
|---|---|---|---|---|---|---|---|---|
| **Cash_Call** | | | | | | | | |
| Cash Call | | | | | | | | |
| | CSH.CASHCALL | Cash Call | 100.00000000 | | | (2,235,558.98) | | (2,235,558.98) |
| | | | | **Total Cash Call** | | **(2,235,558.98)** | | **(2,235,558.98)** |
| | | | | **Total Cash_Call** | | **(2,235,558.98)** | | **(2,235,558.98)** |
| **Capital** | | | | | | | | |
| ---ICC-COMPLETION COSTS--- | | | | | | | | |
| | 3060.105 | FISHING | 25.00000000 | May 20 | 1,116.00 | 279.00 | | 279.00 |
| *($30.00): PO: 20990-1; SAFETY CLAMP TYPE ($249.00): FISHING* | | | | | | | | |
| | 3060.125 | ENVIRONMENTAL/SAFETY SERVICES | 25.00000000 | May 20 | 25,603.60 | 6,400.90 | | 6,400.90 |
| *($1,007.40): PO: 7460-1; ROWAN RESOLUTE FLU ($5,037.00): PO: 7460-1; FLUIDS ENGINEER NE ($356.50): PO: 7460-1; FLUIDS TESTING EQU* | | | | | | | | |
| | 3060.125 | ENVIRONMENTAL/SAFETY SERVICES | 25.00000000 | Jun 20 | 97,155.34 | 24,288.85 | | 24,288.85 |
| *($217.50): NON HAZ DE FILTERS ($2,021.88): PO: 21527-1; TANK CLEANING ($590.65): PO: 22267-1; HAUL ONE LOAD FRO ($21,223.56): PO: 5931-1; ESTIMATED COST FOR ($10.88): STD ENV SURCHAGRE FOR SERV ($90.00): TRASPORTAION ($134.38): ENVIRONMENTAL & SAFETY SERVICE* | | | | | | | | |
| | 3060.130 | OVERHEAD | 25.00000000 | Jun 20 | 564,449.90 | 141,112.48 | | 141,112.48 |
| *($141,112.48): JUN '20 COMPLETION OH* | | | | | | | | |
| | 3060.140 | TUBING CONVEYED PERFORATING | 25.00000000 | Apr 20 | 338,556.58 | 84,639.15 | | 84,639.15 |
| *(-$95,242.27): PO: 5739-1; ESTIMATED COST FOR ($84,639.15): PO: 5739-1; ESTIMATED COST FOR ($95,242.27): PO: 5739-1; ESTIMATED COST FOR* | | | | | | | | |
| | 3060.15 | RIG/LIFT BOAT | 25.00000000 | Jun 20 | 9,776.81 | 2,444.20 | | 2,444.20 |
| *($972.57): RIG/LIFT BOAT ($1,471.63): RIG/LIFT BOAT* | | | | | | | | |
| | 3060.15 | RIG/LIFT BOAT | 25.00000000 | Jul 20 | 115,725.12 | 28,931.29 | | 28,931.29 |
| *($27,841.88): RIG/LIFT BOAT ($1,089.41): RIG/LIFT BOAT* | | | | | | | | |
| | 3060.158 | HSE-COMPLETE | 25.00000000 | May 20 | 3,376.50 | 844.13 | | 844.13 |
| *($844.13): PO: 16381-1; SAFETY TECH - CHR* | | | | | | | | |
| | 3060.158 | HSE-COMPLETE | 25.00000000 | Jun 20 | 75.00 | 18.75 | | 18.75 |
| *($18.75): PO: 21686-1; ENVIRONMENTAL ENT* | | | | | | | | |
| | 3060.160 | MUD LOGGING & GEOLOGIST | 25.00000000 | Jun 20 | 67,730.00 | 16,932.50 | | 16,932.50 |

© 2020 EnergyLink Holdings, LLC. All rights reserved. Unauthorized use prohibited.

Invoice Number ILX101072000 | Partner ILX101 ILX PROSPECT KATMAI LLC | Operator FIELDWOOD FIELDWOOD ENERGY LLC

| | Operator | |
|---|---|---|
| AFE | FW202002 | GC 40 #1, |
| Cost Center | GC04001 | GREEN CANYON 40 #1, OCS-G 34536 GREEN CANYON 39/40 (KATMAI) |

| OP Account | Minor Account Description | Partner Percent | Activity Month | Amounts Gross | Invoiced | Disputed | Accepted |
|---|---|---|---|---|---|---|---|
| *($16,932.50): MUD LOGGING & GEOLOGIST* | | | | | | | |
| 3060.165 | TUBULAR SERVICES/INSPECTIONS | 25.00000000 | Feb 20 | 4,493.00 | 1,123.25 | | 1,123.25 |
| *($1,123.25): FW192007* | | | | | | | |
| 3060.165 | TUBULAR SERVICES/INSPECTIONS | 25.00000000 | May 20 | 69,022.00 | 17,255.50 | | 17,255.50 |
| *($14,397.10): TUBULAR SERVICES & INSPECTIONS ($124.00): TUBULAR SERVICES & INSPECTIONS ($1,580.15): TUBULAR SERVICES & INSPECTIONS ($1,154.25): TUBULAR SERVICES & INSPECTIONS* | | | | | | | |
| 3060.165 | TUBULAR SERVICES/INSPECTIONS | 25.00000000 | Jun 20 | 854,517.82 | 213,629.46 | | 213,629.46 |
| *($209,389.98): PO: 6520-1; ESTIMATED SERVICES ($4,239.48): PO: 24173-1; PRODUCTION TUBING* | | | | | | | |
| 3060.168 | WELLHEAD SERVICES | 25.00000000 | Feb 20 | (7,969.00) | (1,992.25) | | (1,992.25) |
| *(-$1,992.25): FW202002-010920A* | | | | | | | |
| 3060.168 | WELLHEAD SERVICES | 25.00000000 | May 20 | 40,365.68 | 10,091.42 | | 10,091.42 |
| *($6,535.42): PO: 5729-2; ESTIMATED COST FOR ($1,778.00): PO: 15988-1; TUBING HANGER SPA ($1,778.00): PO: 15988-1; TUBING HANGER SPA* | | | | | | | |
| 3060.168 | WELLHEAD SERVICES | 25.00000000 | Jun 20 | 577,821.00 | 144,455.25 | | 144,455.25 |
| *($23,292.00): WELLHEAD SERVICES ($80,900.25): WELLHEAD SERVICES ($3,272.00): WELLHEAD SERVICES ($26,265.00): WELLHEAD SERVICES ($1,059.50): WELLHEAD SERVICES ($9,666.50): WELLHEAD SERVICES* | | | | | | | |
| 3060.170 | DOCK SERVICES | 25.00000000 | Jun 20 | 23,855.44 | 5,963.86 | | 5,963.86 |
| *($5,963.86): PO: 22258-1; DRILLING SUPPORT* | | | | | | | |
| 3060.28 | DRILLING FLUIDS&SOLIDS CONTROL | 25.00000000 | Jun 20 | 21,600.00 | 5,400.00 | | 5,400.00 |
| *($5,400.00): PO: 5919-1; ESTIMATED COST FOR* | | | | | | | |
| 3060.30 | COMPLETION FLUIDS & FILTERING | 25.00000000 | Apr 20 | 4,236,243.25 | 1,059,060.81 | | 1,059,060.81 |
| *($1,059,060.81): PO: 21034-1; FLUIDS; FLUID MAN* | | | | | | | |
| 3060.30 | COMPLETION FLUIDS & FILTERING | 25.00000000 | May 20 | 116,753.86 | 29,188.47 | | 29,188.47 |
| *($29,188.47): COMPLETION FLUIDS & FILTERING* | | | | | | | |
| 3060.30 | COMPLETION FLUIDS & FILTERING | 25.00000000 | Jun 20 | (998,196.64) | (249,549.16) | | (249,549.16) |
| *(-$249,549.16): PO: 21034-1; FLUIDS; FLUID MAN* | | | | | | | |
| 3060.38 | CONSULTING ENGR/SUPERVISION | 25.00000000 | Mar 20 | 6,750.00 | 1,687.50 | | 1,687.50 |
| *($1,687.50): CONSULTING ENG. & SUPERVISION* | | | | | | | |
| 3060.38 | CONSULTING ENGR/SUPERVISION | 25.00000000 | Apr 20 | 2,275.00 | 568.75 | | 568.75 |
| *($568.75): PO: 13534-1; QA/QC SUPPORT* | | | | | | | |
| 3060.38 | CONSULTING ENGR/SUPERVISION | 25.00000000 | May 20 | 34,604.03 | 8,651.01 | | 8,651.01 |
| *($1,623.13): FW202002 ($265.00): CONSULTING ENGINEERING ($6,762.88): CONSULTING ENG. & SUPERVISION* | | | | | | | |
| 3060.38 | CONSULTING ENGR/SUPERVISION | 25.00000000 | Jun 20 | 21,716.37 | 5,429.10 | | 5,429.10 |
| *($1,213.88): PO: 6116-1; ESTIMATED CONSULTI ($4,215.22): COMPLETIONS ENGINEER - KERBY D* | | | | | | | |
| 3060.38 | CONSULTING ENGR/SUPERVISION | 25.00000000 | Jul 20 | 12,889.80 | 3,222.45 | | 3,222.45 |
| *($3,222.45): COMPLETIONS ENGINEER - KERBY D* | | | | | | | |
| 3060.41 | CLEANING | 25.00000000 | Jul 20 | 29,975.00 | 7,493.75 | | 7,493.75 |
| *($2,976.00): CLEANING ($3,288.00): ENVIRONMENTAL & SAFETY SERVICE ($459.00): ENVIRONMENTAL & SAFETY SERVICE ($770.75): ENVIRONMENTAL & SAFETY SERVICE* | | | | | | | |

© 2020 EnergyLink Holdings, LLC. All rights reserved. Unauthorized use prohibited.

Invoice Number ILX101072000 Partner ILX101 ILX PROSPECT KATMAI LLC Operator FIELDWOOD FIELDWOOD ENERGY LLC

| | Operator | |
|---|---|---|
| **AFE** | FW202002 | GC 40 #1, |
| **Cost Center** | GC04001 | GREEN CANYON 40 #1, OCS-G 34536 GREEN CANYON 39/40 (KATMAI) |

| OP Account | Minor Account Description | Partner Percent | Activity Month | Amounts Gross | Invoiced | Disputed | Accepted |
|---|---|---|---|---|---|---|---|
| 3060.45 | MEALS & LODGING/CATERING | 25.00000000 | May 20 | 11.04 | 2.76 | | 2.76 |
| *($2.76): PO: 16365-1; DWSB GROCERY ORDE* | | | | | | | |
| 3060.55 | RENTAL EQUIPMENT | 25.00000000 | Apr 20 | 671,310.10 | 167,827.53 | | 167,827.53 |
| *($1,455.52): PO: 5073-1; ESTIMATED SERVICES ($66,420.47): PO: 5932-1; ESTIMATED COST FOR ($99,951.54): PO: 5932-1; ESTIMATED COST FOR* | | | | | | | |
| 3060.55 | RENTAL EQUIPMENT | 25.00000000 | May 20 | 667,552.62 | 166,888.16 | | 166,888.16 |
| *($69,162.43): PO: 5932-1; ESTIMATED COST FOR ($15,984.54): PO: 5932-1; ESTIMATED COST FOR ($81,741.19): PO: 5932-1; ESTIMATED COST FOR* | | | | | | | |
| 3060.55 | RENTAL EQUIPMENT | 25.00000000 | Jun 20 | 307,846.50 | 76,961.62 | | 76,961.62 |
| *(-$25.50): CREDIT - RENTAL EQUIPMENT (-$895.13): CREDIT - RENTAL EQUIPMENT ($66,843.00): PO: 5072-1; ESTIMATED COST FOR ($4,343.74): RENTALS ($6,695.51): RENTALS* | | | | | | | |
| 3060.56 | SPECIALTY RENTALS | 25.00000000 | Jun 20 | 8,580.00 | 2,145.00 | | 2,145.00 |
| *($2,145.00): PO: 6520-1; ESTIMATED SERVICES* | | | | | | | |
| 3060.57 | TUBULARS RENTALS | 25.00000000 | Mar 20 | 2,983.98 | 746.00 | | 746.00 |
| *($746.00): TUBULAR RENTALS* | | | | | | | |
| 3060.57 | TUBULARS RENTALS | 25.00000000 | May 20 | 16,185.46 | 4,046.37 | | 4,046.37 |
| *($4,046.37): PO: 13647-1; TUBING: 2 7/8' (7* | | | | | | | |
| 3060.58 | BOPS, INSPECTIONS & RENTALS | 25.00000000 | Jun 20 | 1,500.00 | 375.00 | | 375.00 |
| *($375.00): BOPS; INSPECTIONS & RENTALS* | | | | | | | |
| 3060.59 | ROV AND TOOLING | 25.00000000 | Jun 20 | 157,337.00 | 39,334.25 | | 39,334.25 |
| *($39,334.25): ROV & TOOLING* | | | | | | | |
| 3060.61 | TRANSPORTATION-LAND | 25.00000000 | Apr 20 | 4,815.00 | 1,203.75 | | 1,203.75 |
| *($1,203.75): TRANSPORTATION* | | | | | | | |
| 3060.61 | TRANSPORTATION-LAND | 25.00000000 | Jun 20 | 71,757.43 | 17,939.36 | | 17,939.36 |
| *($723.13): TRANSPORTATION ($67.46): BACKHAUL SHIPMENT ($134.01): FREIGHT CHARGE- FAK ($6,137.55): TRANSPORTATION ($10,877.21): TRANSPORTATION* | | | | | | | |
| 3060.61 | TRANSPORTATION-LAND | 25.00000000 | Jul 20 | 1,419.84 | 354.97 | | 354.97 |
| *($101.24): FREIGHT CHARGE- FAK ($161.93): FREIGHT CHARGE- FAK ($91.80): FREIGHT CHARGE- FAK* | | | | | | | |
| 3060.63 | TRANSPORTATION-AIR | 25.00000000 | Apr 20 | 213,641.52 | 53,410.38 | | 53,410.38 |
| *($29,456.25): R/R #1154137 ($23,450.00): R/R #1154152 ($504.13): R/R #1154134* | | | | | | | |
| 3060.63 | TRANSPORTATION-AIR | 25.00000000 | May 20 | 279,487.45 | 69,871.87 | | 69,871.87 |
| *($38,903.23): R/R #1156248 ($29,456.25): R/R #1156247 ($1,008.26): R/R #1156246 ($504.13): R/R #1156245* | | | | | | | |
| 3060.63 | TRANSPORTATION-AIR | 25.00000000 | Jun 20 | 84,451.05 | 21,112.78 | | 21,112.78 |
| *($403.95): FE 13 AIRCRAFT TYPE: 407 PER M ($6,766.31): AIRCRAFT TYPE: S-92 PER DAY BA ($3,805.05): AIRCRAFT TYPE: S-76C++ TUE.; W ($97.93): AIRCRAFT TYPE: 407 PER MONTH B ($3,241.94): R/R #1165028 ($6,797.60): R/R #1165029* | | | | | | | |
| 3060.75 | WELL TESTING | 25.00000000 | Jun 20 | 13,141.50 | 3,285.38 | | 3,285.38 |
| *($3,285.38): PO: 17712-1; KATMAI #1 INV 205* | | | | | | | |
| 3060.75 | WELL TESTING | 25.00000000 | Jul 20 | 84,098.09 | 21,024.52 | | 21,024.52 |
| *($21,024.52): PO: 5732-1; ESTIMATED COST FOR* | | | | | | | |
| 3060.900 | CONTINGENCIES | 25.00000000 | Jun 20 | 183.75 | 45.94 | | 45.94 |

© 2020 EnergyLink Holdings, LLC. All rights reserved. Unauthorized use prohibited.

| Invoice Number | ILX101072000 | Partner | ILX101 ILX PROSPECT KATMAI LLC | Operator | FIELDWOOD FIELDWOOD ENERGY LLC |
|---|---|---|---|---|---|

| | Operator | |
|---|---|---|
| **AFE** | FW202002 | GC 40 #1, |
| **Cost Center** | GC04001 | GREEN CANYON 40 #1, OCS-G 34536 GREEN CANYON 39/40 (KATMAI) |

| | **OP Account** | **Minor Account Description** | **Partner Percent** | **Activity Month** | **Amounts Gross** | **Invoiced** | **Disputed** | **Accepted** |
|---|---|---|---|---|---|---|---|---|
| *($45.94): PO: 24385-1; LOAD OUT* | | | | | | | | |
| | | | **Total ---ICC-COMPLETION COSTS---** | | **8,856,583.79** | **2,214,146.06** | | **2,214,146.06** |
| -----TCC-COMPLETION COSTS--- | | | | | | | | |
| | 3110.29 | QAQC & INSPECTIONS | 25.00000000 | Feb 20 | 10,055.89 | 2,513.98 | | 2,513.98 |
| *($771.88): PO: 22265-6; TPI QA/QC SURVEIL ($963.75): FW202002 ($778.35): PO: 22265-3; TPI QA/QC SURVEIL* | | | | | | | | |
| | 3110.29 | QAQC & INSPECTIONS | 25.00000000 | Mar 20 | 35,406.39 | 8,851.60 | | 8,851.60 |
| *($202.81): QAQC & INSPECTIONS ($479.63): PO: 19771-1; THIRD PARTY INSPE ($1,855.16): PO: 22265-1; TPI QA/QC SURVEIL ($4,235.50): PO: 22265-2; TPI QA/QC SURVEIL ($2,078.50): QAQC & INSPECTIONS* | | | | | | | | |
| | 3110.29 | QAQC & INSPECTIONS | 25.00000000 | Apr 20 | 27,771.64 | 6,942.93 | | 6,942.93 |
| *($568.75): PO: 5923-1; ESTIMATED COST FOR ($2,141.63): PO: 23171-1; TPI SURVEILLANCE ($684.85): PO: 22265-4; TPI QA/QC SURVEIL ($130.91): PO: 19771-1; THIRD PARTY INSPE ($1,516.50): PO: 19771-1; THIRD PARTY INSPE ($152.91): PO: 19771-1; THIRD PARTY INSPE ($1,747.38): PO: 22265-5; TPI QA/QC SURVEIL* | | | | | | | | |
| | 3110.29 | QAQC & INSPECTIONS | 25.00000000 | May 20 | 2,693.50 | 673.38 | | 673.38 |
| *($673.38): PO: 22265-7; TPI QA/QC SURVEIL* | | | | | | | | |
| | 3110.29 | QAQC & INSPECTIONS | 25.00000000 | Jun 20 | 9,650.48 | 2,412.63 | | 2,412.63 |
| *($509.95): PO: 5923-1; ESTIMATED COST FOR ($1,462.50): PO: 5923-1; ESTIMATED COST FOR ($306.98): PO: 5923-1; ESTIMATED COST FOR ($133.20): PO: 5923-1; ESTIMATED COST FOR* | | | | | | | | |
| | 3110.900 | CONTINGENCIES | 25.00000000 | Jun 20 | 73.56 | 18.40 | | 18.40 |
| *($9.20): PO: 20471-2; WAREHOUSEMAN ($9.20): PO: 20471-1; WAREHOUSEMAN* | | | | | | | | |
| | | | **Total -----TCC-COMPLETION COSTS---** | | **85,651.46** | **21,412.92** | | **21,412.92** |
| | | | **Total Capital** | | **8,942,235.25** | **2,235,558.98** | | **2,235,558.98** |
| | | | **Total Statement** | | **8,942,235.25** | **0.00** | | **0.00** |

© 2020 EnergyLink Holdings, LLC. All rights reserved. Unauthorized use prohibited.