cause each joint owner, record title interest owner and applicable operating rights interest owner in such Field Asset to execute and deliver such instruments, forms and filings (including any BOEM designation of operator forms and designated applicant OSFR form designations and any instruments, forms and filings required by BSEE) that are necessary to designate and appoint under all applicable Laws, Leases, Easements and Contracts, Buyer as operator of (and, as applicable, the designated applicant under OSFR for) such Field Asset as promptly as practicable following the Closing.

(d)     Each Party agrees that the execution and delivery of the instruments, forms and filings (including any BOEM designation of operator forms and OSFR form designation and any instruments, forms and filings required by BSEE) that are necessary to designate and appoint under all applicable Law, Leases, Easements and Contracts Buyer as operator (and, as applicable, the designated applicant under OSFR for) of the Field Assets will be made prior to the execution and delivery of the instruments, forms and filings (including any BOEM designation of operator forms and designated applicant OSFR form designations and any instruments, forms and filings required by BSEE) that may be required in connection with the implementation of the Divisive Merger.

10.5     Confidentiality.  Following the Closing, the Sellers agree not to, and to cause their respective Affiliates and Representatives not to, use or disclose any confidential or non-public information concerning the Acquired Interests or the business affairs of Buyer and its Affiliates, including as it relates to the Acquired Interests, or the Assumed Liabilities ("**Confidential Information**") except disclosure of Confidential Information that (a) is lawfully obtained after Closing from a source that, to the Knowledge of the Sellers, was not under an obligation of confidentiality to Buyer with respect to such information, (b) is disclosed or becomes available to the public without any breach by the Sellers of the terms of this Section 10.5, (c) is or may be necessary to wind down any of the Sellers' bankruptcy estates, or in connection with the enforcement of the rights of, or the defense of any Claim against or involving, any Seller provided that, in each case, the Confidential Information is afforded confidential treatment, (d) to the extent it relates to any Excluded Assets or (e) is or may be necessary in connection with the Bankruptcy Cases provided that the Confidential Information is afforded confidential treatment. Notwithstanding the foregoing, a Seller may disclose Confidential Information if such Seller believes (after consultation with counsel) it is legally required to make such disclosure in order to comply with Laws or legal, judicial or administrative process (including in connection with the Bankruptcy Cases).  If a Seller or any of its Representatives becomes required (including by deposition, interrogatory, request for documents, subpoena, civil investigative demand or similar process) or it becomes necessary in connection with the Bankruptcy Cases to disclose any of the Confidential Information, such Seller or Representative shall use reasonable efforts to provide Buyer with prompt notice, to the extent allowed by Law, of such requirement, and, to the extent reasonably practicable, cooperate with Buyer to obtain a protective order or similar remedy to cause such information not to be disclosed, including interposing all available objections thereto, such as objections based on settlement privilege; *provided*, that, in the event that such protective order or other similar remedy is not obtained, such Seller shall, or shall cause such Representative to, furnish only that portion of such information that has been legally compelled, and shall, or shall cause its Representative (as applicable) to, exercise its commercially reasonable efforts, at Buyer's expense, to obtain assurance that confidential treatment will be accorded such disclosed information.

10.6    Seller Marks License.  Each Seller hereby grants to Buyer and its Affiliates a limited, non-exclusive, royalty-free, worldwide license, effective as of the Closing Date and terminating one (1) year thereafter, to use the Seller Marks solely (a) in connection with the Acquired Interests in the same manner, and with the same standards of quality, as used by the Sellers immediately prior to Closing or (b) as necessary to wind down the use of, and transition away from the use of, the Seller Marks.  Buyer and its Affiliates shall use their respective commercially reasonable efforts to wind down the use of, and transition away from the use of, the Seller Marks reasonably promptly after the Closing Date.

10.7    Power of Attorney.  Each Seller hereby constitutes and appoints, effective as of the Closing Date, Buyer and its successors and assigns as the true and lawful attorney of such Seller with full power of substitution in the name of Buyer, or in the name of such Seller but for the benefit of Buyer, (a) to collect for the account of Buyer any items of Acquired Interests and (b) to institute and prosecute all proceedings which Buyer may in its sole discretion deem proper in order to assert or enforce any right, title or interest in, to or under the Acquired Interests, and to defend or compromise any and all actions, suits or proceedings in respect of the Acquired Interests.  Buyer shall be entitled to retain for its own account any amounts collected pursuant to the foregoing powers, including any amounts payable as interest in respect thereof.

10.8    No Successor Liability.  The Parties intend that, upon the Closing, Buyer shall not be deemed to:  (a) be the successor of, or related person, successor in interest or successor employer (as described under any applicable Law) to, any Seller or any of its Affiliates, predecessors, successors or assigns, including, with respect to any Employee Plans, other than the Assumed Employee Plans to the extent set forth in Section 6.8; (b) have, de facto or otherwise merged into any Seller or any of its Affiliates, predecessors, successors or assigns; (c) be a mere continuation or substantial continuation of any Seller or any of its Affiliates, predecessors, successors or assigns or the enterprise(s) of any Seller or any of its Affiliates, predecessors, successors or assigns; or (d) other than as expressly set forth in this Agreement, be liable for any acts or omissions of any Seller or any of its Affiliates, predecessors, successors or assigns in the current or former conduct of the business of the Sellers relating to the Acquired Interests or arising under or related to the Acquired Interests.  Without limiting the generality of the foregoing, and except as otherwise expressly provided in this Agreement, the Parties intend that Buyer shall not be liable for any Encumbrances (except Permitted Encumbrances (except for the Fieldwood U.A. Interests and the JV Interests, which shall not have any Permitted Encumbrances)) against any Seller or any of its Affiliates, predecessors, successors or assigns, and Buyer shall have no successor or vicarious liability of any kind or character whether known or unknown as of the Closing Date, or whether fixed or contingent, whether now existing or hereafter arising, with respect to the Acquired Interests or any Liabilities of the Sellers arising prior to or after the Closing Date other than the Assumed Liabilities and Permitted Encumbrances (except for the Fieldwood U.A. interests and the JV Interests, which shall not have any Permitted Encumbrances).  The Parties agree that the provisions substantially in the form of this Section 10.8 shall be reflected in the Confirmation Order.

10.9    Access to Records.

(a)    On and after the Closing Date, each Seller will, and will cause its Affiliates, successors and assigns and Representatives to, afford promptly to Buyer and its agents reasonable access to its books of account, financial and other records (including accountant's work papers),

information, employees and auditors to the extent necessary or useful for Buyer in connection with any audit, investigation, dispute or litigation or any other reasonable business purpose relating to the Acquired Interests or the Assumed Liabilities; *provided* that any such access by Buyer shall not unreasonably interfere with the conduct of the business of such Seller.

(b)     Buyer agrees that, following the Closing, and subject to applicable Law and any confidentiality restrictions to third parties, and except as may be necessary to protect any applicable legal privilege, it shall (and shall cause its Subsidiaries to) give to the Sellers and their Representatives reasonable access during normal business hours to the Records pertaining to any and all periods prior to and including the Closing Date, to the extent useful or necessary for the Sellers in connection with any audit, investigation, dispute or litigation relating to the Seller's prior ownership of the Acquired Interests or the Assumed Liabilities, as the Sellers and their Representatives may reasonably request; *provided* that any such access by the Sellers shall not unreasonably interfere with the conduct of business of Buyer.

10.10   <u>Payment of Assumed Liabilities</u>.  If, from and after the Closing Date, any Seller or their respective Affiliates receives an invoice from a third party for payment of amounts that constitute Assumed Liabilities, such Seller may deliver such invoice to Buyer for payment and Buyer shall pay such invoice promptly and in any event within thirty (30) days of Buyer's receipt of such invoice from such Seller; *provided*, that for the avoidance of doubt, that if any such invoice covers amounts that are not Assumed Liabilities, as well as amounts that are Assumed Liabilities, Buyer shall only be required by this <u>Section 10.10</u> to pay that portion of the amounts invoiced that constitute Assumed Liabilities.

10.11   <u>Payment of Retained Liabilities</u>.  If, from and after the Closing Date, Buyer or its Affiliates receives an invoice from a third party for payment of amounts that constitute Retained Liabilities, Buyer may deliver such invoice to the Sellers for payment and the Sellers shall pay such invoice promptly and in any event within thirty (30) days of the Sellers' receipt of such invoice from Buyer; *provided*, that (a) for the avoidance of doubt, that if any such invoice covers amounts that are not Retained Liabilities, as well as amounts that are Retained Liabilities, the Sellers shall only be required by this <u>Section 10.11</u> to pay that portion of the amounts invoiced that constitute Retained Liabilities, (b) Sellers will not be required to pay any such Retained Liability to the extent such Retained Liability has been satisfied, compromised, settled, released or discharged pursuant to the Plan and the Confirmation Order or is otherwise subject to a different specified treatment pursuant to the Plan and (c) this <u>Section 10.11</u> will not limit Sellers' right to exercise or pursue any counterclaim, right to setoff or other defense of Sellers with respect to such Retained Liability.

10.12   <u>Accounts Receivables</u>.

(a)     On the Closing Date, Fieldwood shall deliver to Buyer a statement setting forth the names of the obligor and the amount of each Closing Accounts Receivable (or amounts as known as of the Closing) (as such statement may be modified or supplemented from time to time within ninety (90) days after the Closing Date by written notice of Fieldwood to Buyer, the "***Closing Accounts Receivables Statement***").

(b)     From and after the Closing until the date that is 365 days following the Closing (the "**AR Collections Period**"), if Buyer so requests, Fieldwood shall collect the Closing Accounts Receivable for the benefit of Buyer and Fieldwood shall use the same level of efforts in the collection of the Closing Accounts Receivable that Fieldwood uses in the collection of its own accounts receivables; *provided* that (i) Fieldwood may settle any Closing Accounts Receivable by setoff (each such setoff, an "**Accounts Receivable Setoff**") of any amounts owed by the obligor thereunder against any amount that Fieldwood or any of its Subsidiaries owes to such obligor, to the extent (A) such Accounts Receivable Setoff is permitted under applicable Law and (B) Fieldwood delivers to Buyer (as set forth in Section 10.12(c)) an amount in cash equal to the amount of such Closing Accounts Receivable actually collected by such Accounts Receivable Setoff, (ii) Fieldwood must obtain the prior written consent of Buyer to settle (whether in cash or by way of an Accounts Receivable Setoff) any Closing Accounts Receivable for an amount less than the applicable amount set forth on the Closing Accounts Receivables Statement, (iii) without limiting Fieldwood's other obligations in this Agreement neither Fieldwood nor any of its Subsidiaries shall be required to incur any out-of-pocket expenses or admit or consent to any liability or obligation in connection with the collection of any Closing Accounts Receivable and (iv) Fieldwood shall not have any obligation to commence any litigation or other legal proceeding in connection with the collection of any Closing Accounts Receivable.  Each Party acknowledges that Fieldwood is making efforts to collect the Closing Accounts Receivable hereunder solely pursuant to a contractual relationship on an arm's length basis and that the Parties do not intend that Fieldwood act or be responsible as a fiduciary to Buyer, any holders of Claims or any other Person, and expressly disclaim any such fiduciary relationship, whether between or among Buyer, on the one hand, and Fieldwood or any Seller, on the other hand.  Buyer acknowledges that Fieldwood's obligations pursuant to this Section 10.12 (including Fieldwood Energy I's obligations under Section 10.12(e)) will be undertaken by Buyer pursuant to and in accordance with the TSA.  Fieldwood shall be liable to Buyer (as set forth in Section 10.12(c)) for any Closing Accounts Receivable actually collected by Fieldwood (including as set off by Accounts Receivable Setoff) pursuant to this Section 10.12, and shall indemnify Buyer on a dollar-for-dollar basis for any Closing Accounts Receivable that are actually collected by Fieldwood (including as set off by Accounts Receivable Setoff) but not paid to Buyer pursuant to Section 10.12(c). In the case of an Accounts Receivable Setoff, the date of such Accounts Receivable Setoff shall be the earlier of (i) the date notice of such Accounts Receivable Setoff is delivered to Buyer pursuant to this Section 10.12(b) and (ii) the date such Accounts Receivable Setoff is reflected on the books of Fieldwood or any of its Subsidiaries.

(c)     Prior to the tenth (10th) calendar day following the end of each calendar month occurring after the Closing Date and through the month in which the end of the AR Collections Period occurs, Fieldwood shall promptly deliver the amount of any and all cash collected in respect of Closing Accounts Receivables and the amount of any and all Accounts Receivable Setoffs (collectively, the "**Accounts Receivable Collections**") to Buyer, together with a statement setting forth the aggregate amount of all the Accounts Receivable Collections.

(d)     On the date that is fifteen (15) calendar days after the end of the month in which the AR Collections Period ends, Fieldwood shall (i) deliver to Buyer a statement setting forth (A) the names of the obligor and amount of each Closing Accounts Receivable that remains uncollected, whether by cash or setoff (collectively, the "**Remaining Accounts**"); and (B) the aggregate amount of all of the Remaining Accounts receivables; and (ii) from and after the AR

Collections Period, Fieldwood shall have no further obligation under this <u>Section 10.12</u> to make efforts to collect the Remaining Accounts; *provided*, *however*, for the avoidance of doubt, if Buyer so requests, Fieldwood or its Subsidiaries may elect to collect any of the Remaining Accounts after the expiration of the AR Collections Period, and if Fieldwood so elects, Fieldwood shall pay such amounts over to Buyer, and Fieldwood shall be liable to Buyer for, and shall indemnify Buyer on a dollar-for-dollar basis for, any Remaining Accounts actually collected by Fieldwood pursuant to this <u>Section 10.12</u>.

(e)     Each of the Sellers and Buyer acknowledges and agrees that in connection with, and from and after, the consummation of the Divisive Merger, Fieldwood's obligations and liabilities (including indemnification obligations) under this <u>Section 10.12</u> will vest in and be allocated to Fieldwood Energy I (in the case of Closing Accounts Receivable attributable to the FWE I Assets) or Fieldwood Energy III (in the case of Closing Accounts Receivable other than those attributable to the FWE I Assets).

10.13   <u>Directors' and Officers' Indemnification</u>.

(a)     Buyer shall indemnify, defend and hold harmless (i) each individual Person who is, as of the Closing Date, a director, officer or manager of any Seller, and (ii) Matt McCarroll with respect to his service, prior to the Closing Date, as a director, officer or manager (as applicable) of the Sellers (the "***D&O Indemnified Parties***"), against any and all Losses (including, for the avoidance of doubt, reasonable attorneys' fees, costs and other out-of-pocket expenses) arising out of or relating to any threatened or actual Claim based in whole or in part on, or arising out of or relating in whole or in part to, the fact that such individual Person is or was a director, officer or manager of one or more of the Sellers whether based upon, arising out of or relating to any act or omission actually or allegedly committed or attempted at or prior to the Closing Date and whether asserted or claimed prior to, or at or after, the Closing Date, including all Claims based in whole or in part on, or arising in whole or in part out of, or relating to this Agreement or the transactions contemplated hereby, in each case to the full extent a Seller would be permitted under applicable Law to indemnify its own directors, officers or managers (including payment of expenses in advance of the final disposition of any such action or proceeding to each D&O Indemnified Party), but only to the extent that such Losses would be indemnifiable by the Sellers pursuant to the terms of (x) the organizational documents of the Sellers or (y) any indemnification agreement between one or more Sellers, on the one hand, and the D&O Indemnified Party(ies) seeking indemnification from Buyer pursuant to this <u>Section 10.13(a)</u>, on the other hand, set forth on **<u>Schedule 10.13(a)</u>**, in each case, as such organizational documents or agreements existed on the Petition Date (the "***Existing D&O Indemnification Terms***"); *provided*, *however*, that Buyer's obligation to indemnify and hold harmless the D&O Indemnified Parties pursuant to this <u>Section 10.13(a)</u> with respect to Losses associated with any Claim shall be reduced by the amount of any recovery actually received by the applicable D&O Indemnified Party(ies) under the Tail Policy with respect to such Claim (the "***D&O Indemnified Liabilities***").  A D&O Indemnified Party shall not be entitled to make a claim against Buyer for indemnification pursuant to this <u>Section 10.13(a)</u> with respect to an underlying Claim unless and until such D&O Indemnified Party has made a claim against the Tail Policy with respect to such Claim and received a determination of coverage available under the Tail Policy with respect thereto.

(b)     Buyer acknowledges that certain D&O Indemnified Parties may have rights to indemnification, advancement of expenses and/or insurance provided by the Sellers, but excluding, for purposes of the definition of "Indemnitors", the Tail Policy and the insurance providers with respect thereto (collectively, the "**Indemnitors**").   Buyer hereby agrees that as between Buyer and Sellers (i) the Tail Policy and the insurance providers with respect thereto are the indemnitors of first resort with respect to indemnity obligations to the D&O Indemnified Parties, (ii) Buyer's indemnity obligations to the D&O Indemnified Parties apply only once coverage under the Tail Policy has been exhausted upon either payment of the Tail Policy's limits of liability or a determination by the insurance providers thereof that coverage is unavailable with respect to a particular Loss, (iii) the Indemnitors' indemnity obligations to the D&O Indemnified Parties are secondary to Buyer's indemnity obligations to the D&O Indemnified Parties, (iv) Buyer shall be required to advance the full amount of expenses incurred by any D&O Indemnified Party and shall be liable for the full amount of all expenses, judgments, penalties, fines and amounts paid in settlement to the extent legally permitted and as required by the terms of this Agreement, without regard to any rights the D&O Indemnified Party may have against the Indemnitors, but only to the extent that such expenses would be advanced, and such expenses, judgments, penalties, fines and amounts paid in settlement would be payable, in each case pursuant to the Existing D&O Indemnification Terms and (v) Buyer irrevocably waives, relinquishes and releases the Indemnitors from any and all claims against the Indemnitors for contribution, subrogation or any other recovery of any kind in respect thereof in respect of the matters set forth in this <u>Section 10.13(b)</u>.  Buyer further agrees that no advancement or payment by an Indemnitor on behalf of a D&O Indemnified Party with respect to any claim for which a D&O Indemnified Party has sought indemnification from Buyer shall affect the foregoing and the applicable Indemnitor shall have a right of contribution and/or be subrogated to the extent of such advancement or payment to all of the rights of recovery of the D&O Indemnified Party against Buyer.   Buyer and the D&O Indemnified Parties agree that the Indemnitors are express third party beneficiaries of the terms of this <u>Section 10.13</u>.

(c)     Without limiting <u>Section 10.13(a)</u>, in the event a Claim is brought against any D&O Indemnified Party (whether arising before or after the Closing Date), nothing in this <u>Section 10.13</u> shall limit the D&O Indemnified Party's(ies') right, to the extent provided pursuant to the Existing D&O Indemnification Terms, to retain counsel satisfactory to him or her (and Buyer shall (to the extent such coverage would be available pursuant to the Existing D&O Indemnification Terms) pay the fees and expenses of such counsel (to the extent such fees and expenses constitute D&O Indemnified Liabilities) for the D&O Indemnified Party promptly as statements therefor are received), *provided* that, to the extent the D&O Indemnified Party(ies) would retain control of any such defense pursuant to the Existing D&O Indemnification Terms, the D&O Indemnified Party(ies) shall retain control of any such defense.

(d)     In the event that Buyer or any of its successors or assigns (i) consolidates with or merges into any other Person and is not the continuing or surviving corporation or entity of such consolidation or merger; or (ii) sells, transfers or conveys to any Person or Persons acting in concert all or substantially all of its properties and assets, or ownership of a majority of equity representing the right to control the management of Buyer, then, and in each such case, Buyer shall cause proper provision to be made so that the successors and assigns of Buyer shall assume all of the obligations of Buyer set forth in this <u>Section 10.13</u>.

(e)     Each manager that is included in the D&O Indemnified Parties is identified on **Schedule 10.13(e)**.

10.14     Rights of Use.  The Parties recognize that, under current BSEE policy, BSEE will recognize only a single entity as the holder of a right of use and easement (each, a "*RUE*").  The Parties agree that RUE No. OCS-G 30329 covering the South Marsh Island 132 Platform B (Complex ID 21982) shall be held by Fieldwood Energy I (upon completion of the anticipated Divisive Merger) on behalf of both itself and Buyer; the Parties agree that, as a contractual matter between themselves, Fieldwood Energy I and Buyer shall each own a one-half interest in such platform and shall each be responsible for one half of the costs and obligations (for operating, decommissioning and otherwise) relating to such platform.   The Sellers and Buyer will use commercially reasonable efforts to obtain, to the extent required by BSEE, replacement Right of Use Agreements with respect to each Right of Use Agreement listed on **Schedule 10.14** at, or as promptly as practicable following, the Closing.  The rights of the Sellers and Buyer to use, and the obligations with respect to, any RUE listed in **Part 1** of **Schedule 10.14** shall be governed by the terms of the joint operation agreements from the Lease(s) associated with such RUE.

10.15     Post-Closing Agreements.  On the date of the consummation of the transactions contemplated by the Divisive Merger, each Seller shall, and shall cause its applicable Affiliates to, and Buyer shall, deliver counterparts to the TSA, the SEMS Bridging Agreement, the ST 308 Performance Bond, the Farmout Agreement, and each of the Joint Operating Agreement Amendments.

10.16     Effective Date Payments.  On the Effective Date, the Sellers will pay, or cause to be paid, each of the Effective Date Cash Obligations that is to be paid on the Effective Date pursuant to the Plan to the applicable payees thereof.

## ARTICLE XI
## ASSUMPTION AND RETENTION OF LIABILITIES

11.1     Buyer's Assumption of Liabilities.  Subject to the terms of this Agreement, if the Closing occurs, Buyer shall be deemed to have assumed (and shall pay, perform and discharge) the following Liabilities of the Sellers, as of the Closing (collectively, the "*Assumed Liabilities*"):

(a)     all Liabilities to the extent arising out of the Leases and the Assigned Contracts that are Acquired Interests, but, as to such Leases and such Assigned Contracts that constitute Other Assets, only to the extent that such Liabilities arise after the Closing;

(b)     all Liabilities to the extent arising out of the ownership, operation, use or environmental condition of the Acquired Interests (other than the Leases and Assigned Contracts), but, as to the Other Assets that are Acquired Interests, only to the extent that the acts, omissions, events or conditions giving rise thereto first arise, occur or come into existence after the Closing;

(c)     all Liabilities to assess, remediate, remove, transport or dispose as required under Environmental Law any Environmental Contaminants present as of the Closing at the Acquired Interests;

(d)     all Liabilities (whether arising before, at or after the Closing) to the extent arising out of the plugging, abandonment and decommissioning of, and all related salvage, site clearance and surface restoration activities for, any Field Assets that are Acquired Interests to the extent required under applicable Law or the terms of the applicable Leases, but, as to such Field Assets that constitute Other Assets, excluding any monetary fines and penalties to the extent that such monetary fines and penalties arise from or relate to facts or conditions existing or occurring at or before the Closing;

(e)     all Liabilities to the extent arising out of any Imbalances attributable to the Acquired Interests;

(f)     all Liabilities to the extent arising out of any Suspense Funds delivered to Buyer at the Closing but excluding Liabilities with respect to misapplication of any Suspense Funds (or any escheat or other Laws related thereto) before the Closing;

(g)     all Liabilities to the extent arising out of any Prepaid JOA Funds or Undisbursed Revenue, in each case, that is delivered to Buyer at the Closing but excluding Liabilities with respect to misapplication of Prepaid JOA Funds or Undisbursed Revenue (or any escheat or other Laws related thereto) before the Closing;

(h)     all Liabilities assumed by Buyer pursuant to Section 6.8;

(i)     all Liabilities for Taxes attributable to the Acquired Interests other than the Retained Taxes;

(j)     all Liabilities relating to (i) any Seller Employee who becomes a Transferred Employee, that arise at, before or after the Closing, in each case unless such claim is (A) discharged under the Plan or (B) covered by insurance and (ii) any Employee Severance that becomes due and payable following the Closing;

(k)     all indemnities of Buyer under Section 1.2, Section 2.3, Section 2.4 and Section 2.5;

(l)     all Working Capital Liabilities;

(m)     the D&O Indemnified Liabilities;

(n)     all Liabilities arising out of or relating to any affirmative defenses of third parties with respect to any Claim or cause of action assigned to Buyer pursuant to Section 1.2(h), Section 1.2(v) and Section 1.2(qq) to the extent that if treated as Retained Liabilities such defenses would not constitute general unsecured claims of the Sellers; and

(o)     the Allowed FLFO Claims (as defined in the Plan) remaining following distribution of the FLFO Distribution Amount (as defined in the Plan) pursuant to the Plan (as modified to the extent set forth in the First Lien Exit Facility Documents (as defined in the Plan)).

Notwithstanding anything to the contrary herein, Assumed Liabilities shall not include any surety bond premiums, indemnity obligations or other obligations on account of surety bonds that were obtained by the Sellers.

11.2    <u>Sellers' Retention of Liabilities</u>.  Notwithstanding anything to the contrary set forth in this Agreement or in any other document or instrument entered into in connection with this Agreement, the Parties expressly acknowledge and agree that Buyer is assuming only the Assumed Liabilities and is not assuming any other Liability of any Seller.  All other Liabilities of each Seller or any of its Affiliates (or any predecessor of any Seller or any of its Affiliates or any prior owner of all or part of their businesses and assets) shall be retained by and remain Liabilities of such Seller and its Affiliates (all such Liabilities not being assumed being herein referred to as the "***Retained Liabilities***") including the following:

(a)    all Liabilities arising out of the Leases and the Assigned Contracts except those Liabilities set forth in <u>Section 11.1(a)</u>;

(b)    all Liabilities arising out of the plugging, abandonment and decommissioning of, and all related salvage, site clearance and surface restoration activities for, any assets, properties or leases, except those Liabilities set forth in <u>Section 11.1(d)</u>;

(c)    all Liabilities relating to the presence of Environmental Contaminants, except those Liabilities set forth in <u>Section 11.1(c)</u>;

(d)    [reserved];

(e)    all current liabilities of the Sellers and their Subsidiaries, including all expenses and accounts, notes and other payables (other than the Working Capital Liabilities);

(f)    all Liabilities arising out of the ownership, operation, use or environmental condition of the Acquired Interests (other than Leases and Assigned Contracts) prior to or as of the Closing, except those liabilities set forth in <u>Section 11.1(b)</u>;

(g)    all indebtedness, whether or not encumbering all or any portion of the Acquired Interests (other than the Working Capital Liabilities);

(h)    all Liabilities arising out of any Suspense Funds, Undisbursed Revenue and Prepaid JOA Funds (except for those Liabilities described in <u>Sections 11.1(f)</u> and <u>Section 11.1(g)</u>);

(i)    [reserved];

(j)    all Liabilities arising out of or relating to the Decommissioning Agreement and Apache PSA;

(k)    all Liabilities related to, resulting from or otherwise arising out of or relating to any Excluded Assets (other than the Working Capital Liabilities);

(l)    all Liabilities arising out of or relating to any Seller's breach of this Agreement;

(m)     all Liabilities for (a) Taxes of the Sellers or Taxes relating to the Acquired Interests (other than Fieldwood U.A. Interests) or the Assumed Liabilities with respect to any Pre-Closing Tax Period (including Property-Related Taxes and Production Taxes that are allocated to the Pre-Closing Tax Period pursuant to Section 6.12), (b) Taxes imposed on Fieldwood U.A. or Fieldwood Mexico or any Subsidiary thereof, or for which Fieldwood U.A. or Fieldwood Mexico or any Subsidiary thereof may otherwise be liable, with respect to any Pre-Closing Tax Period; (c) Taxes imposed on Fieldwood U.A. or Fieldwood Mexico or any Subsidiary thereof, or for which Fieldwood U.A. or Fieldwood Mexico or any Subsidiary thereof may otherwise be liable, as a result of having been a member of any Company Group; and (d) Transfer Taxes solely to the extent such Transfer Taxes are the responsibility of the Sellers pursuant to Section 6.12 (the "**Retained Taxes**");

(n)     all Liabilities for non-compliance by the Sellers or Buyer (or any of their respective Affiliates) with any bulk sales, bulk transfer or similar Law;

(o)     all Liabilities relating to any current or former independent contractor of any Seller or any of its Affiliates or any Seller Employee or other current or former employee of any Seller or any of its Affiliates who does not become a Transferred Employee, that arise at, before or after the Closing (except for those Liabilities assumed by Buyer pursuant to Section 6.8(c));

(p)     all Liabilities arising out of or relating to any Claim with respect to facts and circumstances existing prior to the Closing, including Liabilities for any fines or penalties relating thereto, except (i) as provided in Section 11.1(b) through Section 11.1(h) and (ii) any affirmative defenses of third parties with respect to any Claim or cause of action assigned to Buyer pursuant to Section 1.2(h), Section 1.2(v) and Section 1.2(qq) except to the extent that if treated as Retained Liabilities such defenses would constitute general unsecured claims of the Sellers;

(q)     all Liabilities relating to an Employee Plan that is not an Assumed Employee Plan;

(r)     Liabilities satisfied, compromised, settled, released or discharged pursuant to the Plan and the Confirmation Order; and

(s)     all Effective Date Cash Obligations.

Notwithstanding anything contained in this Section 11.2 or elsewhere in this Agreement or any Ancillary Document, Assumed Liabilities shall include all Fieldwood Energy I Closing Accounts Payable.

11.3    Reservation as to Third Persons.  Nothing herein is intended to limit or otherwise waive any recourse Buyer or the Sellers may have against any Third Person for any Liabilities that may be incurred with respect to the Acquired Interests.

# ARTICLE XII
# MISCELLANEOUS

12.1 <u>Expenses</u>. Except as otherwise specifically provided herein or in any order of the Bankruptcy Court, all fees, costs and expenses (including engineering, land, title, legal, accounting, consulting and other professional fees, costs and expenses) incurred by Buyer, Buyer 2 or the Sellers in negotiating this Agreement, the Ancillary Documents or in consummating the transactions contemplated herein or therein shall be paid by the Party incurring the same whether or not the Closing shall have occurred. Buyer shall be solely responsible and pay for all recording fees related to the transfer of the Acquired Interests; *provided* that if any such recording fees are required to be paid prior to the Closing the Sellers shall pay such recording fees when due.

12.2 <u>Notices</u>. All notices and communications required or permitted to be given hereunder (each, a "**Notice**") shall be in writing and shall be delivered personally, or sent by certified U.S. mail, postage prepaid with return receipt requested, bonded overnight courier, by facsimile or email transmission (provided any such facsimile or email transmission is confirmed either orally or by written confirmation), addressed to the appropriate Party at the address for such Party shown below:

If to Buyer or Buyer 2:

[__]

If to the Sellers:

c/o Fieldwood Energy LLC
2000 W. Sam Houston Pkwy. S., Suite 1200
Houston, Texas  77042
Attention:  Mike Dane
　　　　　　Thomas R. Lamme
　　　　　　Jon Graham
Email:　　　MDane@fwellc.com
　　　　　　TLamme@fwellc.com
JGraham@fwellc.com

with a copy (which will not constitute notice) to:

Davis Polk & Wardwell LLP
450 Lexington Avenue
New York, New York 10017
Attention:  Damian Schaible
　　　　　　Natasha Tsiouris
　　　　　　Cheryl Chan
Email:　　　damian.schaible@davispolk.com
　　　　　　natasha.tsiouris@davispolk.com
　　　　　　cheryl.chan@davispolk.com

with a copy (which will not constitute notice) to:

Weil, Gotshal & Manges LLP
200 Crescent Court, Suite 300
Dallas, Texas  75201
Attention:  Rodney L. Moore
　　　　　　Samuel C. Peca
　　　　　　Matt Barr
　　　　　　Alfredo R. Perez
　　　　　　Jessica Liou
Email:　　　rodney.moore@weil.com
　　　　　　samuel.peca@weil.com
　　　　　　matt.barr@weil.com
　　　　　　alfredo.perez@weil.com

If to Buyer or Buyer 2:                 If to the Sellers:

                                         jessica.liou@weil.com

Any Notice given in accordance herewith shall be deemed to have been given and received upon: (a) if by personal delivery, then upon receipt (except, if a Notice is received at or after 5:00 p.m. Central Time or on a day that is not a Business Day, it shall be deemed received on the next Business Day), (b) if sent by U.S. certified mail, postage prepaid, return receipt requested, then the date shown as received on the return notice, (c) if sent by facsimile or email transmission, the date such facsimile or email transmission is confirmed either orally or by written confirmation, or (d) if by bonded overnight courier, the date shown on the notice of delivery. Any Party may change the address, facsimile number or email address to which Notices are to be addressed by giving written notice to the other Party in the manner provided in this Section 12.2.

12.3    Amendments. Except as set forth in Section 1.2, Section 2.1, Section 2.3(b), Section 2.4, Section 2.6 and Section 6.7, this Agreement, including all Exhibits and Schedules hereto, may be amended or modified only by an agreement in writing executed by all of the Parties.

12.4    Waiver. No Party shall be deemed to have waived or discharged any claim arising out of this Agreement, or any power, right, privilege, remedy or condition under this Agreement, unless the waiver or discharge of such claim, power, right, privilege, remedy or condition is expressly set forth in a written instrument duly executed and delivered by the Party against whom the waiver or discharge is sought to be enforced. A waiver or discharge made on one occasion or a partial waiver or discharge of any power, right, privilege, remedy or condition shall not preclude any other or further exercise or enforcement of such power, right, privilege or remedy or requirement to satisfy such condition. Except as expressly provided otherwise in this Agreement, the rights of each Party under this Agreement shall be cumulative, and the exercise or partial exercise of any such right shall not preclude the exercise of any other right.

12.5    No Third-Party Beneficiaries. Nothing in this Agreement entitles any Person other than Buyer, Buyer 2 and the Sellers, including Fieldwood Energy I and GOM Shelf and their Subsidiaries, to any claims, remedy or right of any kind; *provided, however,* (a) the D&O Indemnified Parties are intended to be, and shall be, third party beneficiaries of Section 10.12, (b) the Non-Recourse Parties are intended to be, and shall be, third party beneficiaries of Section 12.14 and (c) the Seller Indemnified Parties are intended to be, and shall be, third party beneficiaries of the rights of Seller Indemnified Parties specified in Article XIII. From and after the establishment of the Liquidating Trust, the Liquidating Trustee shall be a third party beneficiary of the Sellers' rights under this Agreement.

12.6    Assignment.

(a)    Subject to Section 12.6(b), neither this Agreement nor any rights, interests or obligations hereunder shall be assigned by any Party by operation of Law or otherwise without the other Party's express written consent (which may be granted or withheld in the sole discretion of such other Party); *provided*, *however*, that Buyer and Buyer 2 shall be permitted, upon notice to the Sellers, to assign all or part of its respective rights or obligations hereunder (including obligations related to the Assumed Liabilities) to any wholly-owned Subsidiary of NewCo (as

defined in the Plan) and the Sellers may assign their respective rights and obligations under this Agreement to any liquidating trust or other similar representative of the Sellers created or appointed pursuant to a Bankruptcy Court order. Notwithstanding the foregoing, no assignment of any rights hereunder shall relieve the assigning Party of any obligations or responsibilities hereunder.

(b) If a Liquidating Trust is established, from and after the formation of the Liquidating Trust, subject to the terms of the Confirmation Order, all rights and obligations of the Sellers under this Agreement shall accrue to and be for the benefit of and shall be exercisable by the Liquidating Trust, as provided by any order of the Bankruptcy Court and the Liquidating Trustee shall be entitled to exercise all of the rights of the Sellers under this Agreement.

12.7 <u>Counterparts</u>. This Agreement and any amendment hereto may be executed by Buyer, Buyer 2 and the Sellers in any number of counterparts, each of which shall be deemed an original instrument, but all of which together shall constitute but one and the same agreement. Notwithstanding anything to the contrary in <u>Section 12.2</u>, delivery of an executed counterpart of a signature page to this Agreement or any amendment hereto by telecopier, facsimile or email attachment that contains a portable document format (.pdf) file of an executed signature shall be effective as delivery of a manually executed counterpart of this Agreement or such amendment, as applicable.

12.8 <u>Governing Law; Jurisdiction; Venue; Jury Trial</u>.

(a) Except to the extent the mandatory provisions of the Bankruptcy Code apply, this Agreement and all claims or causes of action (whether in contract or tort) that may be based upon, arise out of or relate to this Agreement or the negotiation, execution, termination, performance or non-performance of this Agreement, or any Ancillary Document (unless such Ancillary Document provides for the application of the laws of another jurisdiction) shall be governed by, and construed in accordance with, the laws of the State of New York applicable to contracts made and to be performed entirely in such state without regard to principles of conflicts or choice of laws or any other law that would make the laws of any other jurisdiction other than the State of New York applicable hereto.

(b) Without limitation of any Party's right to appeal any order of the Bankruptcy Court, (i) the Bankruptcy Court shall retain exclusive jurisdiction to enforce the terms of this Agreement and to decide any claims or disputes which may arise or result from, or be connected with, this Agreement, any breach or default hereunder, or the transactions contemplated hereby and (ii) any and all claims relating to the foregoing shall be filed and maintained only in the Bankruptcy Court, and the Parties hereby consent and submit to the exclusive jurisdiction and venue of the Bankruptcy Court and irrevocably waive the defense of an inconvenient forum to the maintenance of any such Claim; *provided*, *however*, that, if the Bankruptcy Cases have been closed pursuant to Section 350(a) of the Bankruptcy Code (or in the event that the Bankruptcy Court determines that it does not have jurisdiction), all Claims arising out of or relating to this Agreement shall be heard and determined in a New York state court or a federal court sitting in the Borough of Manhattan, New York, New York, and the Parties hereby irrevocably submit to the exclusive jurisdiction and venue of such courts in any such Claim and irrevocably waive the defense of an

inconvenient forum to the maintenance of any such Claim. The Parties consent to service of process by mail (in accordance with <u>Section 12.2</u>) or any other manner permitted by Law.

(c)     THE PARTIES HEREBY IRREVOCABLY WAIVE ALL RIGHT TO TRIAL BY JURY IN ANY CLAIM OR COUNTERCLAIM (WHETHER BASED IN CONTRACT, TORT OR OTHERWISE) ARISING OUT OF OR RELATING TO THIS AGREEMENT OR THE NEGOTIATION, EXECUTION, TERMINATION, PERFORMANCE OR NON-PERFORMANCE OF THIS AGREEMENT, OR ANY ANCILLARY DOCUMENT (UNLESS SUCH ANCILLARY DOCUMENT PROVIDES OTHERWISE).

12.9     <u>Entire Agreement</u>.  This Agreement (including the Exhibits, Schedules and Disclosure Schedules), the Ancillary Documents and the Plan constitute the entire agreement between the Parties with respect to the subject matter hereof and supersede all negotiations, prior discussions and prior agreements and understandings relating to such subject matter.  In the event of any conflict between this Agreement, any Ancillary Document and the Plan, this Agreement will control.

12.10     <u>Binding Effect</u>.  This Agreement shall be binding in all respects against (a) the Sellers and all of their successors and permitted assigns (including, for the avoidance of doubt, any trustee, examiner or other fiduciary appointed in the Bankruptcy Case) and (b) Buyer, Buyer 2 and all of their respective successors and permitted assigns.

12.11     <u>Time of the Essence</u>.  Time is of the essence for this Agreement.

12.12     <u>No Partnership; No Fiduciary Duty</u>.  This Agreement shall not create and it is not the purpose or intention of the Parties to create any partnership, mining partnership, joint venture, general partnership or other partnership relationship and none shall be inferred.  Nothing in this Agreement shall be construed to establish a fiduciary relationship between the Parties for any purpose.

12.13     <u>Obligations of the Sellers</u>.  The Liabilities, obligations, representations, warranties and covenants of the Sellers in this Agreement and in the Ancillary Documents are solidary (as that term is used under Louisiana law) and joint and solidary (as that phrase is used under Texas law).  Fieldwood shall cause each other Seller to comply with such Seller's obligations under this Agreement, including with respect to the transfer and assignment of the Acquired Interests and Assumed Liabilities and the obligations in <u>Section 6.1</u>.

12.14     <u>No Recourse</u>.  Notwithstanding anything that may be expressed or implied in this Agreement or any Ancillary Document, each Party, on behalf of itself and its Affiliates and their respective representatives, covenants, agrees and acknowledges that no Person other than the Parties (and their respective successors or assignees, as applicable) has any obligation hereunder and that, neither any Party, their respective Affiliates or their respective representatives, shall have any right of recovery under this Agreement or any Ancillary Document against, and no personal liability under this Agreement or any Ancillary Document shall attach to, any Party's former, current or future debt or equity financing sources, equity holders, controlling Persons, directors, officers, employees, general or limited partners, members, managers, Affiliates or agents, or any former, current or future equity holder, controlling Person, director, officer, employee, general or

limited partner, member, manager, Affiliate or agent of any of the foregoing (collectively, each of the foregoing but not including the Parties, a "***Non-Recourse Party***"), whether by or through attempted piercing of the corporate, limited partnership or limited liability company veil, by or through a claim by or on behalf of any Party against any Non-Recourse Party, by the enforcement of any assessment or by any legal or equitable proceeding, by virtue of any applicable Law, whether in contract, tort or otherwise.  Without limiting the foregoing, no past, present or future director, officer, employee, incorporator, member, partner, stockholder, Affiliate, agent, attorney or representative of the Sellers or any of their Affiliates shall have any liability for any obligations or liabilities of the Sellers under this Agreement of or for any Claim based on, in respect of, or by reason of, the transactions contemplated hereby.

12.15   Disclosure Schedules.  All references to Schedules in Article IV and Article V of this Agreement are referred to in this Section 12.15 as "***Disclosure Schedules***".  The information in the Disclosure Schedules constitutes exceptions, qualifications and/or supplements to particular representations or warranties of the Sellers, Buyer and Buyer 2 as set forth in this Agreement.  The Disclosure Schedules shall not be construed as indicating that any disclosed information is required to be disclosed, and no disclosure shall be construed as an admission that such information is material to, outside the ordinary course of business of, or required to be disclosed by, the Sellers, Buyer or Buyer 2 or constitutes, individually or in the aggregate, a Material Adverse Effect.  Capitalized terms used in the Schedules that are not defined therein and are defined in this Agreement shall have the meanings given to them in this Agreement.  The captions contained in the Schedules are for the convenience of reference only, and shall not be deemed to modify or influence the interpretation of the information contained in the Disclosure Schedules or this Agreement.  The statements in each Schedule of the Disclosure Schedules qualify and relate to the corresponding provisions in the Sections of this Agreement to which they expressly refer and to each other Section in Article IV or Article V of this Agreement to which the applicability of a statement or disclosure in a particular Schedule of the Disclosure Schedules is readily apparent on its face.

12.16   Other Contract Interpretation.

(a)   Headings.  The headings of the Exhibits, Schedules, Articles, Sections, and subsections of this Agreement are for guidance and convenience of reference only and shall not limit or otherwise affect any provision of this Agreement.  All references in this Agreement to any "Section," "Article," "Annex," "Exhibit," or "***Schedule***" are to the corresponding Section, Article, Annex, Exhibit or Schedule of this Agreement unless otherwise specified (subject to Section 12.15).

(b)   Severability.  If any provision of this Agreement is invalid, illegal or incapable of being enforced by any rule of Law or public policy, it shall not affect the validity or enforceability of the other provisions here and all other provisions of this Agreement shall nevertheless remain in full force and effect.  Upon such determination that any provision is invalid, illegal or incapable of being enforced, the Parties shall negotiate in good faith to modify this Agreement so as to effect the original intent of the Parties as closely as possible in an acceptable manner to the end that the transactions contemplated hereby fulfilled to the greatest extent possible.

(c)     Agreement Not to Be Construed Against Drafter.     The Parties have participated jointly in negotiating and drafting this Agreement.  In the event that an ambiguity or a question of intent or interpretation arises, both this Agreement and the Ancillary Documents will be construed as if drafted jointly by the Parties.  No presumption or burden of proof will arise favoring or disfavoring any Party by virtue of the authorship of any provision of this Agreement or any Ancillary Document.

(d)     Miscellaneous Interpretation.  When calculating the period of time before which, within which or following which any act is to be done or step taken pursuant to this Agreement, the date that is the reference date in calculating such period shall be excluded.  If the last day of such period is a day other than a Business Day, the period in question shall end on the next succeeding Business Day. Whenever the words "include," "*includes*" or "*including*" are used in this Agreement, they will be deemed to be followed by the words "*without limitation*" and shall not be construed to limit any general statement that it follows to the specific or similar items or matters immediately following.  Unless the context otherwise requires, (1) "*or*" is disjunctive but not exclusive, (2) words in the singular include the plural and vice versa, (3) the words "herein," "hereof," "hereby," "*hereunder*" and words of similar nature refer to this Agreement as a whole and not to any particular subdivision unless expressly so limited, (4) the use in this Agreement of a pronoun in reference to a Party or Person includes the masculine, feminine or neuter, as the context may require, (5) reference to any Person includes the successors and permitted assigns of that Person, (6) any reference in this Agreement to "$" means United States dollars, (7) and reference in this Agreement to "*days*" (but not "*Business Days*") means to calendar days, (8) reference to any law in this Agreement means such law as amended, modified, codified, reenacted, supplemented or superseded in whole or in part, and in effect from time to time together with any rules or regulations promulgated thereunder, (9) any reference in this Agreement to "*related to*", "*relating to*" or a similar phrase, in each case, in respect of the business of the Sellers, the Acquired Interests, or any other matter means, unless the context otherwise requires, "*related in whole or in part to*", "*relating in whole or in part to*" or a similar construction in the case of a similar phrase, as applicable, and (10) any reference in this Agreement to "*transactions contemplated by this Agreement*" or words of similar import includes the transactions contemplated by the other Ancillary Documents except as the context may otherwise require.  The Annex, Schedules and Exhibits attached to this Agreement are deemed to be part of this Agreement and included in any reference to this Agreement.  If the deadline for performance falls on a day that is not a Business Day, then the actual deadline for performance will be the next succeeding day that is a Business Day.

**ARTICLE XIII**
**SURVIVAL AND INDEMNIFICATION**

13.1     Survival; Limited Recourse Against Sellers.

(a)     The representations and warranties of the Sellers, Buyer and Buyer 2 contained herein and in any certificate or other writing delivered by the Sellers pursuant hereto, including any representation or warranty that may be deemed to be made pursuant to Section 1.1 with respect to the Acquired Interests being acquired by Buyer or Buyer 2 free and clear of any and all Encumbrances (other than Permitted Encumbrances (except that the Fieldwood U.A. Interests and the JV Interests shall not be subject to any Permitted Encumbrances)), shall terminate

upon and not survive the Closing and there shall be no liability (whether arising in contract, tort or otherwise, or whether at law or in equity, and regardless of the legal theory under which any entitlement, remedy or recourse may be sought or imposed (including all rights afforded by any statute which limits the effects of a release with respect to unknown claims)) thereafter in respect thereof. Nothing herein shall limit Buyer's or Buyer 2's remedies in the event of Fraud, except that Buyer and Buyer 2 shall have no remedy in the event of Fraud with respect to Fieldwood Energy I, FW GOM Pipeline, GOM Shelf or any of their respective Subsidiaries. Each of the covenants of the Sellers, Buyer and Buyer 2 contained in this Agreement shall terminate upon the Closing except to the extent that performance under such covenant is to take place after Closing, in which case such covenant shall survive the Closing until the earlier of (i) performance of such covenant in accordance with this Agreement or (ii) the expiration of applicable statute of limitations with respect to any claim for any failure to perform such covenant (for clarity, any covenant that may be deemed to be made pursuant to Section 1.1 with respect to the Acquired Interests being acquired by Buyer or Buyer 2 free and clear of any and all Encumbrances (other than Permitted Encumbrances (except that the Fieldwood U.A. Interests and the JV Interests shall not be subject to any Permitted Encumbrances) shall terminate upon Closing)). The intended effect of termination of representations, warranties, covenants and agreements is to bar, from and after the date of termination, any claim or cause of action based on (x) the alleged inaccuracy of such representation or breach of such warranty or (y) an alleged breach or failure to fulfill such covenant or agreement; *provided* that if a written notice of any claim with respect to any covenant to be performed after Closing is given prior to the expiration of such covenant then such covenant shall survive until, but only for purposes of, the resolution of such claim by final, non-appealable judgment or settlement.

(b)     Neither Buyer nor Buyer 2 shall have any recourse against any Person who is not a party to this Agreement (excluding any successor or assign of any Seller), including any Affiliate of any Seller or any lender or creditor of any Seller from and after Closing for any Losses relating to the Acquired Interests or this Agreement (including with respect to title and environmental matters) or the Sellers' breach of any representations and warranties, covenants or other provision of this Agreement. In addition, each of Buyer and Buyer 2 agree to the terms, conditions and limitations set forth in Section 1.5.

(c)     No Seller shall have any recourse against any Person who is not a party to this Agreement (excluding any successor or assign of Buyer or Buyer 2), including any Affiliate of Buyer or Buyer 2 or any lender or creditor of Buyer or Buyer 2 from and after Closing for any Losses relating to the Acquired Interests or this Agreement (including with respect to title and environmental matters) or Buyer or Buyer 2's breach of any representations and warranties, covenants or other provision of this Agreement.

(d)     For the avoidance of doubt, nothing in this Agreement shall prohibit the Sellers from ceasing operations or winding up their respective affairs following the Closing.

13.2    Indemnification by Buyer. From and after Closing, Buyer hereby agrees to indemnify and hold each Seller, Fieldwood Energy I, GOM Shelf, and each of their successors, their Affiliates and all of their respective officers, managers, directors, employees, equity owners and agents (collectively, the "**Seller Indemnified Parties**") harmless from and against any and all

Liabilities (including reasonable attorneys' fees and costs incurred in connection therewith) based upon, attributable to or resulting from:

      (a)     the Fieldwood Energy I Closing Accounts Payable; and

      (b)     all Assumed Liabilities to the extent associated with the Co-Owned Assets that are Acquired Interests.

13.3    Indemnification Procedures.

      (a)     In the event that any proceedings shall be instituted or that any claim or demand shall be asserted by any Indemnified Party in respect of which indemnity may be sought under this Agreement (an "*Indemnification Claim*"), the Indemnified Party shall reasonably and promptly cause written notice of the assertion of any Indemnification Claim of which it has knowledge which is covered by such indemnity to be provided to the Indemnifying Party. Such notice shall set forth in reasonable detail such Indemnification Claim and the basis for indemnification. The failure to so notify the Indemnifying Party shall not relieve the Indemnifying Party of its obligation hereunder, except to the extent such failure shall have actually prejudiced the Indemnifying Party. The Indemnifying Party shall have the right, at its sole option and expense, to be represented by counsel of its choice, and to appoint lead counsel for and control, defend against, negotiate, settle or otherwise deal with any Indemnification Claim which relates to any Losses indemnified against hereunder. If the Indemnifying Party elects to appoint lead counsel for and control, defend against, negotiate, settle or otherwise deal with any Indemnification Claim which relates to any Losses indemnified against hereunder, it shall within thirty (30) days of receipt of the Indemnification Claim notify the Indemnified Party of its intent to do so. If the Indemnifying Party elects not to appoint lead counsel for and control, defend against, negotiate, settle or otherwise deal with any Indemnification Claim which relates to any Losses indemnified against hereunder, the Indemnified Party may control, defend against, negotiate, settle or otherwise deal with such Indemnification Claim. If the Indemnifying Party shall assume the control of the defense of any Indemnification Claim, the Indemnified Party may participate, at his or its own expense, in the defense of such Indemnification Claim; *provided, however*, that such Indemnified Party shall be entitled to participate in any such defense with separate counsel at the expense of the Indemnifying Party if (i) so requested by the Indemnifying Party to participate or (ii) in the reasonable opinion of counsel to the Indemnified Party a conflict or potential conflict exists between the Indemnified Party and the Indemnifying Party that would make such separate representation advisable; and *provided, further*, that the Indemnifying Party shall not be required to pay for more than one (1) such counsel for all Indemnified Parties in connection with any Indemnification Claim. The Parties agree to cooperate fully with each other in connection with the defense, negotiation or settlement of any such Indemnification Claim. Notwithstanding anything in this Section 13.3 to the contrary, if the Indemnifying Party shall assume the control of the defense of any Indemnification Claim, the Indemnifying Party shall not, without the written consent of the Indemnified Party (which shall not be unreasonably withheld, conditioned or delayed), settle or compromise any Indemnification Claim or consent to entry of any judgment unless the claimant provides to the Indemnified Party an unqualified release from all liability in respect of the Indemnification Claim. If the Indemnifying Party makes any payment on any Indemnification Claim, the Indemnifying Party shall be subrogated, to the extent of such payment,

to all rights and remedies of the Indemnified Party to any insurance benefits or other claims of the Indemnified Party with respect to such Indemnification Claim.

(b)        After any final decision, judgment or award shall have been rendered by a Governmental Authority of competent jurisdiction and the expiration of the time in which to appeal therefrom, or a settlement shall have been consummated, or the Indemnified Party and the Indemnifying Party shall have arrived at a mutually binding agreement with respect to an Indemnification Claim hereunder, the Indemnified Party shall forward to the Indemnifying Party notice of any sums due and owing by the Indemnifying Party pursuant to this Agreement with respect to such matter.  In the case of an Indemnification Claim that does not involve a third-party claim, if the Indemnifying Party does not notify the Indemnified Party within thirty (30) days following the receipt of a notice with respect to any such claim that the Indemnifying Party disputes its indemnity obligation to the Indemnified Party for any Losses with respect to such claim, such Losses shall be conclusively deemed a liability of the Indemnifying Party and the Indemnifying Party shall promptly pay to the Indemnified Party any and all Losses arising out of such claim.  If the Indemnifying Party has timely disputed its indemnity obligation for any Losses with respect to such claim, the parties shall proceed in good faith to negotiate a resolution of such dispute and, if not resolved through negotiations, such dispute shall be resolved by litigation in an appropriate court of jurisdiction determined pursuant to Section 12.8.

(c)        The amount of any Losses payable by the Indemnifying Party shall be net of any (i) amounts recovered or recoverable by the Indemnified Party under applicable insurance policies or from any other Person alleged to be responsible therefor, and (ii) Tax benefit actually realized by the Indemnified Party arising from the incurrence or payment of any such Losses in the taxable year such Loss was incurred.  If the Indemnified Party receives any amounts under applicable insurance policies, or from any other Person alleged to be responsible for any Losses, subsequent to an indemnification payment by the Indemnifying Party, then such Indemnified Party shall promptly reimburse the Indemnifying Party for any payment made or expense incurred by such Indemnifying Party in connection with providing such indemnification payment up to the amount received by the Indemnified Party, net of any expenses incurred by such Indemnified Party in collecting such amount.

(d)        The Indemnifying Party shall not be liable for any (i) consequential damages (but, for the avoidance of doubt, without limiting liability for direct damages), (ii) punitive damages or (iii) Losses for lost profits.

(e)        Each Indemnified Party must mitigate in accordance with applicable Law any loss for which such Indemnified Party seeks indemnification under this Agreement.  If such Indemnified Party mitigates its loss after the Indemnifying Party has paid the Indemnified Party under any indemnification provision of this Agreement in respect of that loss, the Indemnified Party must notify the Indemnifying Party and pay to the Indemnifying Party the extent of the value of the benefit to the Indemnified Party of that mitigation (less the Indemnified Party's reasonable costs of mitigation) within two (2) Business Days after the benefit is received.

(f)        Each Indemnified Party shall use reasonable efforts to collect any amounts available under insurance coverage, or from any other Person alleged to be responsible, for any Losses payable under an indemnity in this Agreement.

(g)     Express Negligence.  THE INDEMNIFICATION, RELEASE, ASSUMED LIABILITIES, RETAINED LIABILITIES, WAIVER AND LIMITATION OF LIABILITY PROVISIONS PROVIDED FOR IN THIS AGREEMENT SHALL BE APPLICABLE WHETHER OR NOT THE LIABILITIES, LOSSES, COSTS, EXPENSES AND DAMAGES IN QUESTION AROSE OR RESULTED SOLELY OR IN PART FROM THE SOLE, ACTIVE, PASSIVE, CONCURRENT OR COMPARATIVE NEGLIGENCE, STRICT LIABILITY OR OTHER FAULT OR VIOLATION OF LAW OF OR BY ANY INDEMNIFIED PARTY.

(h)     Tax Treatment of Indemnity Payments.  The Sellers, Buyer and Buyer 2 agree to treat any indemnity payment made pursuant to this Agreement as an adjustment to the Consideration for federal, state, local and foreign income tax purposes.  Any indemnity payment under this Agreement shall be treated as an adjustment to the value of the asset upon which the underlying Indemnification Claim was based, unless a final determination (within the meaning of Section 1313 of the Code) with respect to the Indemnified Party or any of its Affiliates causes any such payment not to be treated as an adjustment to the value of the asset for United States federal income tax purposes.

(i)     Sole and Exclusive Remedy.  Except for any post-Closing payment expressly contemplated by this Agreement or any claim for a breach of a Party's covenants hereunder (to the extent not limited by Section 13.1(a)) or for Fraud (but not Fraud with respect to Fieldwood Energy I, FW GOM Pipeline, GOM Shelf or any of their respective Subsidiaries), the remedies provided in this Article XIII and in Section 8.3 shall be the sole and exclusive legal and equitable remedies of the Parties, from and after the Closing, with respect to this Agreement and the transactions contemplated hereby, and no Person will have any other entitlement, remedy or recourse, whether in contract, tort or otherwise, or whether at law or in equity, and regardless of the legal theory under which such entitlement, remedy or recourse may be sought or imposed (including all rights afforded by any statute which limits the effects of a release with respect to unknown claims), it being agreed that all of such other remedies, entitlements and recourse are expressly waived and released by the Parties to the fullest extent permitted by law.

*[**Signature page follows**.]*

IN WITNESS WHEREOF, the Parties have executed this Agreement as of the Execution Date.

**SELLERS:**

Fieldwood Energy Inc.

By: _____
Name:
Title:

Fieldwood Energy LLC

By: _____
Name:
Title:

Dynamic Offshore Resources NS, LLC

By: _____
Name:
Title:

Fieldwood Energy Offshore LLC

By: _____
Name:
Title:

Fieldwood Onshore LLC

By: _____
Name:
Title:

Fieldwood SD Offshore LLC

By: _____
Name:
Title:

Fieldwood Offshore LLC

By: _____
Name:
Title:


FW GOM Pipeline, Inc.

By: _____
Name:
Title:


GOM Shelf LLC

By: _____
Name:
Title:


Bandon Oil and Gas GP, LLC

By: _____
Name:
Title:


Bandon Oil and Gas, LP

By: _____
Name:
Title:


Fieldwood Energy SP LLC

By: _____
Name:
Title:


Galveston Bay Pipeline LLC

By: _____
Name:
Title:

Galveston Bay Processing LLC

By: _____
Name:
Title:

**BUYER:**

[_____]

By: _____
Name:
Title:

**BUYER 2:**

[_____]

By: _____
Name:
Title:

## Annex I

### Definitions

The following terms and expressions shall have the following meanings:

"*1933 Act*" means the Securities Act of 1933, as amended, and the rules and regulations as promulgated thereunder.

"*365 Contracts*" means all Applicable Contracts and other executory contracts and unexpired leases to which a Seller is a party that relate to the Acquired Interests, in each case that may be assumed by one or more Sellers pursuant to Section 365 of the Bankruptcy Code.

"*365 Schedule*" is defined in <u>Section 6.7(a)</u>.

"*Accounts Receivable Collections*" is defined in <u>Section 10.12(c)</u>.

"*Accounts Receivable Setoff*" is defined in <u>Section 10.12(b)</u>.

"*Acquired Interests*" is defined in <u>Section 1.2</u>.

"*Affiliate*" means, with respect to a Person, any other Person that, as of the relevant time for which the determination of affiliation is made, directly or indirectly controls, is controlled by, or is under common control with, such Person. For purposes of this definition, the term "control" means the possession, directly or indirectly, of the power to direct or cause the direction of the management and policies of a Person, whether through ownership of voting securities, contract, voting trust, membership in management or in the group appointing or electing management or otherwise through formal or informal arrangements or business relationships.

"*Agent*" is defined in the recitals.

"*Agreement*" is defined in the preamble and includes all annexes, schedules and exhibits hereto, as well as all supplements, amendments and restatements hereof.

"*Allocated Value*" means the value allocated to the applicable Acquired Interest, if any, as agreed in good faith by Buyer and the Sellers.

"*Allowed Priority Tax Claim*" has the meaning set forth in the Plan.

"*Allowed Specified Administrative Expense Claims*" has the meaning set forth in the Plan.

"*Alternative Bidder*" is defined in <u>Section 6.4(b)</u>.

"*Alternative Transaction*" means (a) any sale, transfer or other disposition of all or a material portion of the Acquired Interests or (b) any series of sales, transfers or other dispositions of any portion of the Acquired Interests that, when taken collectively, constitutes a disposition of all or a material portion of the Acquired Interests, in each case, to any Person or Persons other than Buyer.

"*Ancillary Documents*" means each Assignment, Bill of Sale and Conveyance, the Assignment and Assumption Agreement, the Office Assets Conveyance, the TSA, the Farmout Agreement, the ST 308 Performance Bond, the SEMS Bridging Agreement, the Assignment of Leases and Subleases, the Joint Operating Agreement Amendments, the JV Assignment Agreement, the Funding Agreement, the Release Document and any other agreement, document, instrument or certificate entered into or delivered pursuant to this Agreement.

"*Antitrust Law*" means, collectively, the HSR Act, Title 15 of the United States Code §§ 1 7 (the Sherman Act), Title 15 of the United States Code §§ 12-27 and Title 29 of the United States Code §§ 52-53, (the Clayton Act), the Federal Trade Commission Act (15 U.S.C. §§ 41, et seq.) and the rules and regulations promulgated thereunder and any other Laws that are designed or intended to prohibit, restrict or regulate actions having the purpose or effect of monopolization or restraint of trade or lessening of competition through merger or acquisition.

"*Apache PSA*" means that certain Purchase and Sale Agreement, dated as of July 18, 2013, by and among Apache Corporation, Apache Deepwater LLC, Apache Shelf, Inc., Apache Shelf Exploration LLC, GOM Shelf and Fieldwood, as amended from time to time, and the transaction documents executed in connection therewith.

"*Applicable Consent*" means any consent, waiver or approval that is required to be obtained from, or any notice that is required to be given to, any Third Person as a result of the assignment of the Acquired Interests by the Sellers to Buyer as contemplated by this Agreement (each, a "*Consent*") that (a) relates to an Assigned Contract, which consent, waiver or approval would be required for such Assigned Contract to be assumed and assigned to Buyer, after giving effect to Sections 365(c)(1) and 365(f)(1) of the Bankruptcy Code or (b) that relates to any Acquired Interest other than an Assigned Contract, other than, in each case, (i) for Preferential Rights and (ii) any Governmental Approvals.

"*Applicable Contracts*" means (a) all Contracts (*provided* that, for clarity, any "Operating Agreement" or "Joint Operating Agreement" identified on the 365 Schedule shall be deemed a Contract for purposes of this definition) to which a Seller is a party or is bound to the extent covering, attributable to or relating to any of the Acquired Interests or to which any of the Acquired Interests is subject or bound, including, without limitation, operating agreements, crude oil, condensate and natural gas purchase and sale agreements, gathering agreements, transportation agreements, marketing, disposal or injection agreements, farmout and farmin agreements, unitization, pooling and communitization agreements, exploration agreements, development agreements, area of mutual interest agreements, exchange and processing contracts and agreements, partnership and joint venture agreements, confidentiality agreements and any other similar contracts, agreements and instruments, and all amendments thereto, and (b) all Easements.

"*Applicable Governmental Approval*" is defined in Section 2.4.

"*Applicable Shared Asset Interests*" means, with respect to each asset described on Schedule 1.2, the portion of the Sellers' right, title, and interest in each such asset that corresponds to the portion of the Sellers' right, title and interest in the Co-Owned Leases, the Co-Owned Subject Units and the Co-Owned Wells (collectively, the "Co-Owned Oil and Gas Properties"), as applicable, conveyed to Buyer under this Agreement.

"*AR Collections Period*" is defined in Section 10.12(b).

"*Assets*" is defined in Section 1.2.

"*Assigned 365 Contracts*" is defined in Section 6.7(a).

"*Assigned 365 Contracts List*" is defined in Section 6.7(a).

"*Assigned Contracts*" means (a) the Assigned 365 Contracts and (b) all Applicable Contracts that are not 365 Contracts (other than Excluded Assets), and any and all amendments, ratifications or extensions of the foregoing.

"*Assignment and Assumption Agreement*" means that Assignment and Assumption Agreement to be entered into at Closing by the parties thereto, in the form attached as **Exhibit I** hereto.

"*Assignment, Bill of Sale and Conveyance*" means that Bill of Sale, Assignment and Assumption Agreement to be entered into at Closing by the parties thereto in the form attached as **Exhibit G** hereto for the Co-Owned Assets and in the form attached as **Exhibit H** hereto for the Other Assets.

"*Assignment of Leases and Subleases*" means each Assignment and Assumption of Leases and Subleases to be entered into at Closing by the parties thereto for the Office Sublease, the Lafayette Lease Agreement, the Warehouse Lease and the Lubrizol Sublease, in the form attached as **Exhibit J** hereto.

"*Assumed Employee Plan*" is defined in Section 4.18(a).

"*Assumed Liabilities*" is defined in Section 11.1.

"*Avoidance Action*" means any avoidance, preference, recovery, claim, right or cause of action of any Seller arising under Chapter 5 of the Bankruptcy Code or under any analogous state or federal bankruptcy or non-bankruptcy laws.

"*Backstop Commitment Letters*" means the Second Lien Backstop Commitment Letter, the FLTL ERO Backstop Agreement and the SLTL ERO Backstop Agreement.

"*Backstop Commitment Premium Equity Interests*" has the meaning set forth in the Plan.

"*Balance Sheet Date*" is defined in Section 4.27.

"*Bankruptcy Cases*" is defined in the recitals.

"*Bankruptcy Code*" is defined in the recitals.

"*Bankruptcy Court*" is defined in the recitals.

"*Bankruptcy Rules*" is defined in the recitals.

"**BOEM**" means the Bureau of Ocean Energy Management or any successor agency thereto.

"**BOEM Qualifications**" means the Person has received a GOM qualification number from BOEM, and is able to bid on, own and hold a lease on the Outer Continental Shelf, Gulf of Mexico region.

"**BSEE**" means the Bureau of Safety and Environmental Enforcement or any successor agency thereto.

"**Business Day**" means any day other than a Saturday, a Sunday or any other day on which banking institutions in, New York, New York or Houston, Texas, are required or authorized by Law or executive order to be closed.

"**Buyer**" is defined in the preamble.

"**Buyer 2**" is defined in the preamble.

"**Buyer Grandparent**" is defined in Section 5.11(b).

"**Buyer Grandparent Equity Interests**" is defined in Section 5.1(c).

"**Buyer Intermediate**" is defined in Section 5.1(b).

"**Buyer Obligation**" is defined in Section 2.1(c).

"**Buyer Parent**" is defined in Section 5.1(b).

"**Buyer Parent Debt**" is defined in Section 2.1(c).

"**Cash Portion**" means an amount in cash (which amount shall not exceed the proceeds of (x) the Second Lien Exit Facility (as defined in the Plan) plus (y) the proceeds of the Equity Rights Offerings (as defined in the Plan), less (z) $120,000,000; *provided*, that the amount in (z) may be reduced to an amount not less than $100,000,000 in the sole and absolute discretion of the Buyer), equal to (a) the Effective Date Cash Obligations Amount, less (b) the Closing Cash Amount.

"**Casualty Event**" means (a) any fire, explosion, accident, earthquake, act of the public enemy, act of God or other similar event or occurrence that results in damage to or the destruction of any Acquired Interest and (b) any taking, or threatened taking, of any Acquired Interest by condemnation or under the right of eminent domain.

"**CERCLA**" is defined in the definition of Environmental Contaminants.

"**Claims**" means any and all claims, demands, Encumbrances, notices of non-compliance or violation, notices of Liability or potential Liability, investigations, incidents of non-compliance (INCs), actions (whether judicial, administrative or arbitrational), causes of action, suits, proceedings and controversies.

"**Closing**" means the consummation of the transactions contemplated in this Agreement.

"*Closing Accounts Receivable*" means all current assets of the Sellers as of the Effective Time that are included in the Working Capital Assets, other than such current assets attributable to the Acquired Interests.

"*Closing Accounts Receivables Statement*" is defined in Section 10.12(a).

"*Closing Cash Amount*" means the amount of cash in accounts of the Sellers as of immediately prior to the Effective Time, excluding all restricted cash (restricted cash includes, for the avoidance of doubt, all Suspense Funds, Excluded Suspense Funds, Prepaid JOA Funds, Excluded Prepaid JOA Funds, Undisbursed Revenue and Excluded Undisbursed Revenue), as determined in good faith by the Sellers and Buyer in accordance with GAAP.

"*Closing Date*" is defined in Section 9.1.

"*COBRA*" means Section 4980B of the Code and Sections 601 through 608 of ERISA.

"*Code*" means the Internal Revenue Code of 1986, as amended.

"*Company Group*" means any group of entities filing Tax Returns on an affiliated, combined, consolidated, unitary or similar basis for Tax purposes that, at any time on or before the Closing Date, includes or has included Fieldwood U.A. or Fieldwood Mexico or any of their respective Subsidiaries.

"*Confidential Information*" is defined in Section 10.5.

"*Confirmation Hearing*" means the hearing to be held by the Bankruptcy Court regarding confirmation of the Plan, as such hearing may be adjourned or continued from time to time.

"*Confirmation Order*" means an order of the Bankruptcy Court in form and substance, including with respect to (i) all findings of fact and conclusions of law and (ii) the matters described in Section 2.3 through Section 2.5, acceptable to Fieldwood and the Buyer, confirming the Plan and, without limitation to the generality of the foregoing, such Confirmation Order shall provide that the transfer of the Acquired Interests to Buyer shall be, pursuant to, inter alia, Sections 105, 363, 365, 1123(a)(5)(b), 1129, 1141 and 1146 of the Bankruptcy Code, free and clear of any and all Encumbrances (other than Permitted Encumbrances (except for the Fieldwood U.A. Interests and the JV Interests, which shall not have any Permitted Encumbrances)) and Retained Liabilities, which Confirmation Order shall be subject to the consent rights set forth in the Restructuring Support Agreement.

"*Confirmation Outside Date*" has the meaning set forth in the Plan.

"*Consent*" is defined in the definition of Applicable Consent.

"*Consenting Creditors*" has the meaning set forth in the Plan.

"*Consideration*" is defined in Section 2.1(a).

"**Contracts**" means any agreement, license, lease, sublease, sublicense, contract, promise, obligation, sale or purchase order, service order, indenture, note, bond, loan, mortgage, deed of trust, instrument, commitment or undertaking, including any exhibits, annexes, appendices or attachments thereto, and any amendments, modifications, supplements, extension or renewals thereto, but excluding, however (a) any Lease, easement (including the Easements), right-of-way or other instrument, in each case, creating any oil and gas mineral interest or other real property interests and (b) any Permit.

"**Conveyed**" means conveyed, assigned, or sold pursuant to the Apache PSA, regardless of whether such conveyance, assignment, or bill of sale was recorded in the appropriate records of, or approved or recognized by, any applicable Governmental Authority.

"**Co-Owned Assets**" is defined in Section 1.2.

"**Co-Owned Assigned Contracts**" means the Assigned Contracts relating to any Co-Owned Lease, Co-Owned Subject Unit, Co-Owned Easement or Co-Owned Inventory.

"**Co-Owned Easements**" is defined in Section 1.2(c).

"**Co-Owned Field Assets**" means the Co-Owned Leases, Co-Owned Subject Units, Co-Owned Easements, Co-Owned Wells and Co-Owned Inventory.

"**Co-Owned Field Data**" is defined in Section 1.2(i).

"**Co-Owned Inventory**" is defined in Section 1.2(e).

"**Co-Owned Leases**" is defined in Section 1.2(a).

"**Co-Owned Records**" is defined in Section 1.2(j).

"**Co-Owned Scheduled Wells**" is defined in Section 1.2(d).

"**Co-Owned Subject Unit**" is defined in Section 1.2(b).

"**Co-Owned Subject Unit Agreement**" is defined in Section 1.2(b).

"**Co-Owned Wells**" is defined in Section 1.2(d).

"**Credit Agreement**" means that certain *Amended and Restated First Lien Credit Agreement*, dated as of April 11, 2018, by and among Fieldwood, as borrower, Fieldwood Energy Inc., as holdings, Cantor Fitzgerald Securities, as the administrative agent and collateral agent, the lenders party thereto, and the other parties thereto, as amended, restated, amended and restated, supplemented, or otherwise modified.

"**Credit Bid and Release**" is defined in Section 2.1(a)(1).

"**Credit Bid and Release New Equity Interests**" means the New Equity Interests being distributed to the holders of Allowed FLTL Secured Claims (as defined in the Plan) pursuant to the Plan.

"*Cure Costs*" means, with respect to any given 365 Contract, all monetary liabilities, including pre-petition monetary liabilities, of the Sellers that must be paid or otherwise satisfied to cure all of the Sellers' monetary defaults under such 365 Contract pursuant to Section 365 of the Bankruptcy Code in order for such 365 Contract to be assumed and assigned to Buyer (if applicable) as provided hereunder, as such amounts are determined by the Bankruptcy Court or approved pursuant to the assignment and assumption procedures provided for in the Plan, Confirmation Order, or herein.

"*D&O Indemnified Liabilities*" is defined in Section 10.13(a).

"*D&O Indemnified Parties*" is defined in Section 10.13(a).

"*Data Obligations*" is defined in Section 4.25(i).

"*Debtors*" is defined in the recitals.

"*Decommissioning*" has the meaning ascribed to such term in the Decommissioning Agreement.

"*Decommissioning Agreement*" means that Decommissioning Agreement, dated as of September 30, 2013, by and among Apache Corporation, Apache Shelf, Inc., Apache Deepwater LLC, Apache Shelf Exploration LLC, Fieldwood and GOM Shelf, as amended.

"*Delayed Asset*" is defined in Section 2.3(b).

"*Designation Deadline*" is defined in Section 6.7(c).

"*DIP Facility Credit Agreement*" means that certain *Senior Secured Debtor-in-Possession Term Loan Credit Agreement*, dated as of August 24, 2020, by and among Fieldwood, as borrower, Fieldwood Energy Inc., as holdings, Cantor Fitzgerald Securities, as the administrative agent and collateral agent, the lenders party thereto, and the other parties thereto, as amended, restated, amended and restated, supplemented, or otherwise modified from time to time.

"*Direction Letter*" is defined in the recitals.

"*Disclosure Schedules*" is defined in Section 12.15.

"*Disclosure Statement*" means the Disclosure Statement For Joint Chapter 11 Plan Of Fieldwood Energy LLC And Its Affiliated Debtors, as may be amended, modified, or supplemented from time to time in form and substance acceptable to the Debtors, the Required DIP Lenders, and the Requisite FLTL Lenders.

"*Disclosure Statement Order*" means an order of the Bankruptcy Court approving the Disclosure Statement.

"*Divisive Merger*" has the meaning set forth in the Plan.

"*Divisive Merger Effective Time*" means the effective time of the Divisive Merger.

"*Easements*" means the Co-Owned Easements and Other Easements.

"*Effective Date*" means the "*Effective Date*" of the Plan.

"*Effective Date Cash Obligations*" means the Sellers' obligations under the Confirmation Order, the Plan, the Plan of Merger and the transactions contemplated thereby and this Agreement, including, without limitation, collectively: (i) the DIP Claims (as defined in the Plan) and related fees and expenses as provided in Section 2.4 of the Plan, (ii) the FLFO Distribution Amount (as defined in the Plan), (iii) the Professional Fee Escrow Amount (as defined in the Plan), (iv) the Restructuring Expenses (as defined in the Plan), (v) any Allowed Postpetition Hedge Claims, (vi) any Cure Amounts (as defined in the Plan), (vii) any Allowed Administrative Expense Claims (as defined in the Plan) not otherwise included in the other subsections of this definition, (viii) any Allowed Priority Tax Claims (as defined in the Plan), (ix) any Allowed Priority Non-Tax Claims (as defined in the Plan), (x) any Allowed Other Secured Claims (as defined in the Plan), (xi) the Plan Administrator Expense Reserve Amount (as defined in the Plan), (xii) the FWE I Cash Amount (as defined in the Plan of Merger), (xiii) an amount for the initial capitalization of Fieldwood Energy III as determined by the Sellers and the Majority Backstop Parties (as defined in the Second Lien Backstop Commitment Letter), (xiv) any cash distributions to holders of Allowed Unsecured Trade Claims (as defined in the Plan), (xv) any other amounts as agreed between the Sellers and the Required DIP Lenders (as defined in the Plan) and the Requisite FLTL Lenders (as defined in the Plan), (xvi) amounts due or to become due after the Closing pursuant to any Governmental Settlement Agreement and (xvii) the amounts of any Claims asserted prior to the Closing with respect to facts and circumstances existing prior to the Closing (except to the extent such amounts constitute general unsecured claims of the Sellers), including, but not limited to, (1) Claims for personal injury or damage to third party property (but with respect to such Claims that are covered by insurance policies, including for the avoidance of doubt, such Claims for personal injury or damage to third party property only to the extent of the applicable deductible or retention amount under the applicable insurance policies covering such Claims) and (2) fines and penalties related to such Claims, including Claims described in the preceding clause (1) (except to the extent such Claims or related Liabilities (x) constitute Assumed Liabilities or (y) are satisfied, compromised (to the extent compromised), settled, released or discharged pursuant to the Plan and Confirmation Order), in each case of <u>clauses (i)</u> through <u>(xvii)</u> solely to the extent not paid by the Sellers prior to Closing.

"*Effective Date Cash Obligations Amount*" means the amount of cash necessary to satisfy the Effective Date Cash Obligations, as determined in good faith by the Sellers and Buyer.

"*Effective Time*" is defined in <u>Section 1.4</u>.

"*Employee List*" is defined in <u>Section 4.17(a)</u>.

"*Employee Plan*" is defined in <u>Section 4.18(a)</u>.

"*Employee Severance*" is defined in <u>Section 6.8(c)</u>.

"*Employment Agreements*" is defined in <u>Section 6.22</u>.

"*Encumbrance*" means any encumbrance, license, right of first refusal, mortgage, deed of trust, pledge, security interest, lien, privilege, charge of any kind (including any agreement to grant any of the foregoing), adverse claim of any kind, capital lease, conditional sale or title retention agreement, lease or sublease in the nature thereof or the filing of or agreement to give any financing statement under the Uniform Commercial Code of any jurisdiction.

"*End Date*" is defined in Section 8.1(b)(i).

"*Environmental Contaminants*" means "hazardous substances" and "pollutants or contaminants" as those terms are defined in Section 101 of the Comprehensive Environmental Response, Compensation and Liability Act ("*CERCLA*"), petroleum, including any fraction thereof, any "natural gas, natural liquids, liquefied natural gas, or synthetic gas usable for fuel" as those terms are used in Section 101 of CERCLA, any "solid or hazardous waste" as those terms are defined or used in the Resource Conservation and Recovery Act and any industrial or oil and gas wastes regulated by applicable rules of any relevant Governmental Authority. The term also includes NORM concentrated, disposed of, released from or present on any Field Assets or resulting from or in association with Hydrocarbon activities on any Field Assets.

"*Environmental Law*" means all applicable Laws (including the CERCLA, the Resource Conservation and Recovery Act, the Oil Pollution Act of 1990 and such other applicable Laws relating to the Release, management or disposal of Environmental Contaminants including oilfield waste, in each case as amended from time to time) relating to the protection of the environment or protection of human health (to the extent relating to exposure to Environmental Contaminants).

"*Equity Rights Offerings*" has the meaning set forth in the Plan.

"*Equity Rights Offering New Equity Interests*" means the New Equity Interests issuable upon exercise of the FLTL Subscription Rights and SLTL Subscription Rights in accordance with the Plan.

"*ERISA*" means the Employee Retirement Income Security Act of 1974, as amended.

"*ERISA Affiliate*" is defined in Section 4.18(a).

"*Excluded Assets*" is defined in Section 1.3.

"*Excluded Contracts*" is defined in Section 6.7(c).

"*Excluded Prepaid JOA Funds*" means any funds received by the Sellers (in their capacity as operator of any Excluded Assets) on account of working interest owners in Excluded Assets as prepayments for items under operating or other agreements.

"*Excluded Suspense Funds*" means those proceeds of production and associated penalties and interest in respect of any Excluded Assets or any Hydrocarbons produced from or attributable to any Excluded Assets that belong to one or more Third Persons and are being held in suspense by any Seller or any Affiliate thereof.

"*Excluded Undisbursed Revenue*" means those proceeds of production and associated penalties and interest in respect of any Excluded Assets or any Hydrocarbons produced from or attributable to any Excluded Assets that belong to one or more Third Persons and have been received by, and at the Closing are being held by, the Sellers on account of such Third Persons for disbursement to such Third Persons after the Closing.

"*Execution Date*" is defined in the preamble.

"*Existing D&O Indemnification Terms*" is defined in Section 10.13(a).

"*Farmout Agreement*" means that Farmout Agreement by and among Fieldwood Energy I, GOM Shelf and Buyer, in the form attached hereto as **Exhibit T**.

"*FCPA*" is defined in Section 4.26.

"*Field Assets*" means the Leases, Subject Units, Easements, Wells and Inventory.

"*Field Data*" means the Co-Owned Field Data and Other Field Data.

"*Fieldwood*" is defined in the preamble.

"*Fieldwood Energy I*" means a Texas limited liability company to be formed pursuant to the Plan of Merger under the name Fieldwood Energy I LLC (or such other name as may be substituted therefor in the final, as filed version of the Plan of Merger).

"*Fieldwood Energy I Closing Accounts Payable*" means, whether classified on the books and records of the Sellers as an account payable or otherwise, expenses of the Sellers incurred by any Seller as of the Effective Time but not yet paid as of the Effective Time and attributable to the FWE I Oil and Gas Properties and the GOM Shelf Oil and Gas Properties, including, without limitation:

(a)     payables arising from the exploration of and production and sale of oil and gas from the FWE I Oil and Gas Properties and the GOM Shelf Oil and Gas Properties;

(b)     payables to third parties on account of third party working interest owners to the extent that there is a corresponding joint interest billing receivable included in the Fieldwood Energy I Closing Accounts Receivable;

(c)     obligations for Royalties in respect of the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties payable on account of Hydrocarbons produced from the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties and sold prior to and unpaid as of the Effective Time (*provided* that if a Royalty reporting, miscalculation, or underpayment claim is asserted after the Effective Time with respect to any Royalty paid prior to the Effective Time such claim or obligation shall not be deemed a Fieldwood Energy I Closing Accounts Payable except to the extent any such reporting, miscalculation, or underpayment claim (i) totals more than $1,000,000, (ii) arises out of the willful misconduct of the person or persons performing such reporting, calculations, or payments as determined by a final, non-appealable

judgment of a court or other tribunal having jurisdiction) and (iii) is asserted within three (3) years of the Closing Date;

        (d)      the GOM Shelf and FW GOM Pipeline Payables;

*provided*, that, Fieldwood Energy I Closing Accounts Payable shall exclude:

        (i)      obligations for FWE I Suspense Funds, Excluded Suspense Funds and Excluded Prepaid JOA Funds;

        (ii)      Interim Unpaid P&A Expenses;

        (iii)      obligations to pay Royalties on Hydrocarbons produced from FWE I Oil and Gas Properties or GOM Shelf Oil and Gas Properties and sold from and after the Effective Date;

        (iv)      payables to third parties on account of third party working interest owners other than those described in <u>clause (b)</u> above;

        (v)      any Royalty reporting, miscalculation, or underpayment claim in respect of the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties payable on account of Hydrocarbons produced from the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties except as described in <u>clause (c)</u> above;

        (vi)      any fines or penalties levied or imposed by governmental authorities prior to the Effective Time with respect to the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties;

        (vii)      P&A Obligations and Decommissioning expenses; and

        (viii)      obligations satisfied, compromised (to the extent compromised), settled, released or discharged pursuant to the Plan and Confirmation Order.

"***Fieldwood Energy I Closing Accounts Receivable***" means all accounts, notes and other receivables of the Sellers attributable to the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties as of the Effective Time, including all accounts, notes and other receivables attributable to the sale of oil or gas produced and sold from the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties prior to or as of the Effective Time and joint interest billing receivables for expenses paid by the Sellers as of the Effective Time or for which a payable is included in the Fieldwood Energy I Closing Accounts Payable; *provided* "Fieldwood Energy I Closing Accounts Receivable" shall exclude the Specified Excluded Receivables.

"***Fieldwood Energy III***" means Fieldwood Energy III LLC, a Texas limited liability company.

"***Fieldwood Mexico***" means Fieldwood Mexico B.V., a Dutch private company.

"***Fieldwood U.A.***"  means Fieldwood Coöperatief U.A.

"*Fieldwood U.A. Interests*" is defined in <u>Section 1.2(nn)</u>.

"*Final Allocation*" is defined in <u>Section 2.2</u>.

"*Final Order*" means an order or judgment of the Bankruptcy Court or other court of competent jurisdiction with respect to the relevant subject matter which has: (a) not been reversed, stayed, modified or amended, as to which the time to appeal, petition for certiorari or move for reargument, reconsideration or rehearing has expired and no appeal, petition for certiorari or motion for reargument, reconsideration or rehearing has been timely filed; or (b) as to which any appeal, petition for certiorari or motion for reargument, reconsideration or rehearing that has been or may be filed has been resolved by the highest court to which the order or judgment was appealed or from which certiorari, reargument, reconsideration or rehearing was sought; *provided*, *however*, that the possibility that a motion under Rules 59 or 60 of the Federal Rules of Civil Procedure or any analogous Bankruptcy Rule (or any analogous rules applicable in such other court of competent jurisdiction) may be filed relating to such order or judgment shall not cause such order or judgment not to be a Final Order.

"*Financial Statements*" means (a) the consolidated quarterly financial statements (unaudited) of Sellers for the fiscal quarter ended September 30, 2020 and the elapsed portion of the fiscal year then ended and (b) the consolidated annual financial statements of Sellers for the year ended December 31, 2019.

"*FLTL ERO Backstop Agreement*" has the meaning set forth in the Plan.

"*FLTL Subscription Rights*" means the "FLTL Subscription Rights" as defined in the Plan.

"*Foreign Antitrust Approvals*" is defined in <u>Section 6.5(a)</u>.

"*Fourth Amendment to Office Sublease*" is defined in the definition of Office Sublease.

"*Fraud*" means common law fraud and requires (a) a false representation with respect to a representation or warranty made by Sellers in <u>Article IV</u> or any certificate delivered by Sellers hereunder, (b) knowledge or belief that the representation was false when made, (c) with intent to induce, and (d) justifiable reliance upon the representation (it being acknowledged that each of Buyer and Buyer 2 has relied on each of the representations in <u>Article IV</u> and the certificates delivered hereunder).

"*Fundamental Representations*" means the representations and warranties set forth in <u>Section 4.1</u>, <u>Section 4.2</u>, <u>Section 4.3(a)</u>, <u>Section 4.4</u>, <u>Section 4.5</u>, <u>Section 4.31(a)</u> and <u>Section 4.31(f)</u>.

"*Funding Agreement*" means a Funding Agreement by and between Buyer and Fieldwood, in the form attached hereto as **Exhibit W**.

"*FW GOM Pipeline*" is defined in the preamble.

"**FWE I Assets**" has the meaning set forth in Part A of Schedule I to the Plan of Merger as of the date hereof as reflected in the Plan of Merger as it exists on the date hereof but excluding the Specified Oil and Gas Interests and the Specified P&A Equipment.

"**FWE I Obligations**" has the meaning set forth in Part B of Schedule I to the Plan of Merger.

"**FWE I Oil and Gas Properties**" has the meaning set forth in Part A of Schedule I to the Plan of Merger as of the date hereof as reflected in the Plan of Merger as it exists on the date hereof but excluding the Specified Oil and Gas Interests.

"**FWE I Suspense Funds**" means all funds held in suspense (i) by Fieldwood to the extent attributable to any of the FWE I Assets and (ii) by GOM Shelf, and any interest accrued in escrow accounts for such suspended funds.

"**GAAP**" means generally accepted accounting principles in the United States of America, consistently applied.

"**GOM Shelf**" is defined in the preamble.

"**GOM Shelf and FW GOM Pipeline Payables**" means the payables of GOM Shelf and FW GOM Pipeline as of the Effective Time (as determined consistent with the definition of Fieldwood Energy I Closing Accounts Payable).

"**GOM Shelf Oil and Gas Properties**" has the meaning set forth in the Plan of Merger as of the date hereof as reflected in the Plan of Merger as it exists on the date hereof but excluding the Specified Oil and Gas Interests.

"**Governmental Approval**" means any authorization, consent, approval, exemption, franchise, permit or license of, or filing with, or notice or any other action by, any relevant Governmental Authority.

"**Governmental Authority**" means any transnational, domestic or foreign governmental or quasi-governmental federal, state, provincial, county, city, regulatory or administrative authority or other political subdivision or any officer, department, bureau, agency, commission, court or other statutory or regulatory body or instrumentality thereof.

"**Governmental Settlement Agreement**" is defined in Section 6.17.

"**GUC Warrants**" has the meaning set forth in the Plan.

"**Hedges**" is defined in Section 1.2(gg).

"**HSR Act**" means the Hart-Scot-Rodino Antitrust Improvements Act of 1976, and the rules and regulations promulgated thereunder.

"**Hydrocarbons**" is defined in Section 1.2(f).

"**Imbalance**" means (a) any imbalance between (i) the quantity of Hydrocarbons produced from any well and allocated to a Person from time to time and (ii) the share of such production to which such Person is actually entitled by virtue of its ownership interest in such well or in the lease or unit under which such well is produced and (b) any imbalance between (i) the quantity of Hydrocarbons produced from any oil and gas asset and actually delivered from a Third Person pipeline and allocated to a Person from time to time and (ii) the share of such Hydrocarbons to which such Person is actually entitled to receive from such Third Person pipeline.

"**Implementation Agreement**" means that certain Apache Term Sheet Implementation Agreement dated January 1, 2021, by and between Fieldwood, GOM Shelf, Apache Corporation, Apache Shelf, Inc., Apache Deepwater LLC, and Apache Shelf Exploration LLC.

"**Indemnification Claim**" is defined in Section 13.3(a).

"**Indemnified Party**" means a Party entitled to indemnification under this Agreement, whether on behalf of itself or, with respect to the Sellers, any of the Seller Indemnified Parties.

"**Indemnifying Party**" means a Party from whom indemnification is sought under this Agreement by an Indemnified Party.

"**Indemnitors**" is defined in Section 10.13(b).

"**Initial Allocation**" is defined in Section 2.2.

"**Intellectual Property**" means any and all intellectual property rights or industrial property rights throughout the world, including all (a) national and multinational statutory invention registrations, patents and patent applications of any type issued or applied for in any jurisdiction, including all provisionals, divisions, continuations, continuations-in-part, reissues, extensions, re-examinations and the equivalents of any of the foregoing in any jurisdiction, and all inventions disclosed in each such registration, patent or patent application, (b) trademarks, service marks, trade dress, logos, brand names, certification marks, domain names, trade names, corporate names and other indications of origin, whether or not registered, in any jurisdiction, and all registrations and applications for registration of the foregoing in any jurisdiction, and all goodwill associated with the foregoing (collectively, "**Trademarks**"), (c) copyrights (whether or not registered) and registrations and applications for registration thereof in any jurisdiction, including all derivative works, moral rights, renewals, extensions, reversions or restorations associated with such copyrights, regardless of the medium of fixation or means of expression, (d) trade secrets, information, data, specifications, processes, methods, know-how, formulae, techniques, schematics, drawings, blueprints, utility models, designs, technology, software, inventions, discoveries, ideas and improvements, including manufacturing information and processes, engineering and other manuals and drawings, standard operating procedures, flow diagrams, technical information, research records and similar data and information, (e) database rights, industrial designs and industrial property rights and (f) the right to assert, claim or sue and collect damages for the past, present or future infringement, misappropriation or other violation of any of the foregoing.

"**Interim Period**" means the period from the Execution Date through and including the Closing Date.

"***Interim Unpaid P&A Expenses***" means all incurred but unpaid expenses incurred by Fieldwood for Plugging and Abandonment costs and expenses on the FWE I Oil and Gas Properties between the filing on August 3, 2020, of the Bankruptcy Cases and the Divisive Merger Effective Time to the extent not paid as of the Divisive Merger Effective Time.

"***Inventory***" means the Co-Owned Inventory and Other Inventory.

"***IRS***" means the Internal Revenue Service of the United States.

"***Joint Operating Agreement Amendment***" means the amendments to jointly owned properties operating agreements with respect to those Co-Owned Leases (or portion thereof) that are not subject to any Assigned Contract that is a joint operating agreement or unit operating agreement with one or more Third Persons, in each case that is in form and substance acceptable to Buyer.

"***JV Assignment Agreement***" means the Assignment Agreements (or equivalent) and related instruments to be entered into at Closing by the parties thereto with respect to the transfer of the Fieldwood U.A. Interests and the JV Interests pursuant to this Agreement, in each case that is in form and substance acceptable to Buyer.

"***JV Interests***" is defined in Section 1.2(nn).

"***JV Shares***" is defined in Section 4.31(c).

"***Knowledge***" means (a) with respect to Buyer and Buyer 2, the actual knowledge of any executive officer of Buyer or Buyer 2, as applicable, and (b) with respect to the Sellers, the actual knowledge of Thomas Lamme, Mike Dane, William Swingle, Patrick Eiland and John Seeger.

"***Lafayette Lease Agreement***" means that certain Lease Agreement dated as of April 5, 2017, between Fieldwood and Ronnie White Custom Homes, L.L.C.

"***Law***" means all laws, constitutions, treaties, statutes, ordinances, rules, regulations, codes, orders, judgments, decrees, orders, writs, injunctions and decisions of any Governmental Authority, or having the effect of law in any applicable jurisdiction, including all principles of common law.

"***Lease Burdens***" means all royalties, overriding royalties, production payments, carried interests, net profits interests, reversionary interests and similar contractual burdens upon, payable out of or measured by Hydrocarbons produced from or allocated to a Lease; and all rentals, shut-in royalties, minimum royalties and bonus payments under a Lease.

"***Leases***" means the Co-Owned Leases and Other Leases.

"***Liability***" means any debt, Loss, obligation, duty, commitment, demand, responsibility, suit, judgment, undertaking, royalty, deficiency or obligation (including those arising out of any action, such as any settlement or compromise thereof or judgment or award therein), Claim or Encumbrance of any kind or nature whatsoever whether known or unknown, disclosed or undisclosed, expressed or implied, primary or secondary, direct or indirect, matured or unmatured,

determined or indeterminable, disputed or undisputed, secured or unsecured, joint or several, asserted or unasserted, fixed, absolute or contingent, accrued or unaccrued, liquidated or unliquidated, whether due or to become due, whether in contract, tort or otherwise, and whether or not required to be accrued on the financial statements of any entity or individual, including those arising under any Law, or imposed by any Governmental Authority or arbitrator of any kind.

"*Licensed Intellectual Property*" means any and all Intellectual Property (a) owned by a Third Person and licensed or sublicensed to a Seller or for which a Seller has obtained a covenant not to be sued, in each case, under an Assigned Contract and (b) related to the ownership or operation of the Acquired Interests.

"*Liquidating Trust*" means a liquidating or similar trust as may be established with respect to Sellers' estates in conjunction with the Bankruptcy Cases.

"*Liquidating Trustee*" means the trustees or other representative of the Liquidating Trust.

"*Losses*" and "*Loss*" means any and all losses, judgments, damages, liabilities, injuries, costs, interest, taxes, settlements, penalties and fines or expenses (including any incidental, indirect or consequential damages, losses, liabilities or expenses, and any lost profits or diminution in value). As used herein, the term "Losses" includes reasonable attorneys' fees and other costs and expenses of any Party entitled to defense or indemnity hereunder incident to (a) the investigation and defense of any Claim that results in litigation or the settlement of any Claim or (b) the enforcement of such defense or indemnity rights under this Agreement.

"*Lubrizol Sublease*" means that certain Sublease, dated December 22, 2018, by and between The Lubrizol Corporation, as sublandlord, and Fieldwood Energy LLC, as subtenant, for Suite 320 in the building known as One Briarlake Plaza and located at 2000 W. Sam Houston Parkway South, Houston, Texas, and that certain Consent to Sublease, effective as of January 29, 2019.

"*Material Adverse Effect*" means a result, event, occurrence, change, circumstance, development or consequence that, individually or in the aggregate, would reasonably be expected to (a) materially and adversely affect the value, condition (financial or otherwise) or results of operations of the Acquired Interests taken as a whole or (b) materially and adversely affect the ability of the Sellers to perform their obligations under this Agreement or the documents executed in connection herewith or consummate the transactions contemplated herein and therein; *provided*, that, with respect to clause (a) only, any result, event, occurrence, change, circumstance, development or consequence to the extent resulting from any of the following matters shall not be taken into account in determining whether a Material Adverse Effect has occurred: (i) changes in financial or securities markets generally; (ii) changes in general economic or political conditions in the United States or worldwide; (iii) changes in conditions or developments generally applicable to the oil and gas industry in the area where the Acquired Interests are located, including, but not limited to, changes in the market price of oil and natural gas; (iv) actions taken after the date of this Agreement as required by this Agreement or with the written consent of Buyer; (v) the commencement or pendency of the Bankruptcy Cases and any adverse effects resulting therefrom, (vi) entering into this Agreement or the announcement of the transactions contemplated hereby (provided, that this clause (vi) shall not be excluded with respect to the representations and

warranties and related conditions contained in this Agreement that address the consequences of the execution, announcement or performance of this Agreement or the consummation of the transactions contemplated hereby); (vii) acts of God, including hurricanes, storms or other naturally occurring events; (viii) acts or failures to act of Governmental Authorities, except as a result of any action or inaction by or on behalf of the Sellers; **[(ix) matters expressly disclosed on any Exhibit or Annex to this Agreement or in the Disclosure Schedules]**; (x) any epidemic, pandemic or disease outbreak (including the COVID-19 virus) or hostilities, terrorist activities or war or any similar disorder and, in each case, governmental actions related thereto; (xi) matters that are cured or no longer exist by the earlier of Closing and the termination of this Agreement; (xii) any change in laws or in GAAP and any interpretations thereof from and after the Execution Date; (xiii) any reclassification or recalculation of reserves in the ordinary course of business; (xiv) natural declines in well performance; (xv) the departure of officers or directors of the Sellers after the Execution Date; (xvi) any objections in the Bankruptcy Court to (A) this Agreement and the other Ancillary Documents and the transactions contemplated hereby and thereby, (B) the reorganization of any Seller and any related plan of reorganization or disclosure statement or (C) the Plan of Merger or transactions contemplated thereby; and (xvii) any order of the Bankruptcy Court (except any such order that would preclude or prohibit the Sellers from consummating the transactions contemplated by this Agreement) or any actions or omissions of the Sellers in compliance therewith; *provided*, that, with respect to <u>clauses (i)</u> through <u>(iii)</u>, <u>(vii)</u>, <u>(viii)</u>, <u>(x)</u> and <u>(xii)</u> any such result, event, occurrence, change, circumstance, development or consequence shall not be disregarded to the extent that it has had a disproportionate effect on the Acquired Interests relative to similar oil and gas assets in the Gulf of Mexico held by other participants in the industries in which the Acquired Interests are operated.

"***Material Contract***" is defined in <u>Section 4.14(a)</u>.

"***Mexico JV***" is defined in <u>Section 1.2(nn)</u>.

"***Net Revenue Interest***" means, with respect to each Lease and Scheduled Well, the interest in and to all Hydrocarbons produced and saved from or attributable to such Lease or Scheduled Well, after giving effect to all valid Lease Burdens, carried interests, reversionary interests and other similar interests constituting burdens upon, measured by or payable out of Hydrocarbons produced and saved from or attributable to such Lease or Scheduled Well.

"***New Equity Interests***" has the meaning set forth in the Plan.

"***New Money Warrants***" has the meaning set forth in the Plan.

"***Non-Recourse Party***" is defined in <u>Section 12.14</u>.

"***Non-Transferred Asset***" is defined in <u>Section 10.3(b)</u>.

"***NORM***" means naturally occurring radioactive material.

"***Notice***" is defined in <u>Section 12.2</u>.

"***NPA***" means that certain Non-Prosecution Agreement dated as of February 9, 2021, entered into between Fieldwood and the United States Attorney's Office for the Eastern District of Louisiana.

"***Office Assets***" is defined in Section 1.2(dd).

"***Office Assets Conveyance***" means that Bill of Sale, Assignment and Assumption Agreement to be entered into at the Closing by the parties thereto, in the form attached as **Exhibit K** hereto.

"***Office Sublease***" means that certain Sublease Agreement, dated as of September 30, 2013, between Apache Corporation, as sublessor, and Fieldwood, as sublessee, for space in the building known as One BriarLake Plaza located at 2000 West Sam Houston Parkway South, Houston, Texas, as amended by (i) First Amendment to Sublease Agreement, dated as of January 2, 2014, (ii) Second Amendment to Sublease Agreement, dated as of September 7, 2017, (iii) Third Amendment to Sublease Agreement, dated as of May 28, 2018, and (iv) Fourth Amendment to Sublease, dated as of _____ ___, 2020 (the "***Fourth Amendment to Office Sublease***").

"***Organizational Documents***" is defined in Section 4.31(b).

"***OSFR***" means Oil Spill Financial Responsibility.

"***Other Assets***" is defined in Section 1.2(n).

"***Other Assigned Contracts***" means all Assigned Contracts other than the Co-Owned Assigned Contracts.

"***Other Easements***" is defined in Section 1.2(q).

"***Other Field Assets***" means the Other Leases, Other Subject Units, Other Easements, Other Wells and Other Inventory.

"***Other Field Data***" is defined in Section 1.2(w).

"***Other Inventory***" is defined in Section 1.2(s).

"***Other Leases***" is defined in Section 1.2(o).

"***Other Records***" is defined in Section 1.2(x).

"***Other Scheduled Wells***" is defined in Section 1.2(r).

"***Other Subject Unit***" is defined in Section 1.2(p).

"***Other Subject Unit Agreement***" is defined in Section 1.2(p).

"***Other Wells***" is defined in Section 1.2(r).

"**Owned Intellectual Property**" means any and all Intellectual Property (except for Trademarks) (a) owned or purported to be owned by any Seller and (b) related to the ownership or operation of the Acquired Interests.

"**P&A Obligations**" means any and all obligations, liabilities, damages, losses, and claims arising out of or attributable to the payment or performance of all Plugging and Abandonment.

"**Parties**" and "**Party**" are defined in the preamble.

"**Permit**" means any permit, license, authorization, certificate, registration, franchise, exemptions, waiver, consent, approval or other similar rights or privileges granted by any Governmental Authority.

"**Permitted Encumbrances**" means:

(a)     easements, restrictive covenants, servitudes, permits, surface leases and other rights with respect to surface operations, and rights-of-way on, over or in respect of any of the Acquired Interests that, singularly or in the aggregate, do not prevent or materially interfere with the ownership, value or operation of the affected Acquired Interests and which are of a nature that would be reasonably acceptable to a prudent owner or operator of oil and gas properties;

(b)     all applicable Laws and all rights reserved to or vested in any Governmental Authority: (1) to control or regulate the Assets in any manner, (2) by the terms of any right, power, franchise, grant, license or Permit issued by any Governmental Authority, or by any provision of applicable Law, to terminate such right, power, franchise, grant, license or permit or to purchase, condemn, expropriate or recapture or to designate a purchaser of any Asset; (3) to use such Asset in a manner which does not materially impair the use of such property for the purposes for which it is currently owned and operated; or (4) to enforce any obligations or duties affecting the Assets to any Governmental Authority with respect to any franchise, grant, license or permit, excluding in each case of <u>clauses (1)</u> through <u>(4)</u> any such rights or Laws resulting from any breach, default, violation or non-compliance with any Law or Permit;

(c)     the terms, conditions, restrictions, exceptions, reservations, limitations and other matters (including dedications thereof) contained in (1) the Leases, (2) the Assigned Contracts, (3) the Preferential Rights disclosed on **Schedule 4.8(a)**, and (4) the Easements, but excluding in each case of <u>clauses (1)</u> through <u>(4)</u> any such terms, conditions, restrictions, reservations, exceptions, limitations or other matters resulting from any breach, violation, default or non-compliance;

(d)     Encumbrances for Taxes or assessments not yet due and payable or, if due and payable, those Taxes or assessments that are being contested in good faith by proceedings diligently conducted in the normal course of business and for which adequate reserves have been established in accordance with applicable accounting principles;

(e)     mechanic's, materialmen's, carrier's, supplier's, vendor's, repairer's or other similar statutory Encumbrances arising in the ordinary course of business securing obligations that are (i) not yet delinquent or (ii) satisfied, settled, released or discharged pursuant to the Plan and Confirmation Order;

(f)     utility easements, restrictive covenants, zoning, entitlement, building, subdivision and other similar restrictions that, singularly or in the aggregate, do not prevent or materially interfere with the ownership, value or operation of the affected Acquired Interests and which are of a nature that would be reasonably acceptable to a prudent owner or operator of offshore oil and gas properties;

(g)     Encumbrances created by Buyer, Buyer 2 or any of their respective successors or assigns;

(h)     any lessor's, operator's, working interest owner's or other inchoate or undetermined Encumbrance or charge (whether statutory or contractual) constituting or securing the payment of Lease Burdens or of expenses which were or will be incurred in the ordinary course of business and incidental to the maintenance, development, production or operation of any Acquired Interest, to the extent the same are satisfied, settled, released or discharged pursuant to the Plan and Confirmation Order;

(i)     Lease Burdens, division orders, carried interests, rights to recoupment, unitization, pooling, proration and spacing designations, orders and agreements, reversionary interests, rights to take in kind, and any other similar Encumbrance;

(j)     any charge, equitable interest, privilege, lien, mortgage, deed of trust, production payment, option, pledge, collateral assignment, security interest, right of first refusal, restriction, encroachment, defect, or other arrangement substantially equivalent thereto, or other defect or irregularity of any kind, in each case, that will be permanently and fully extinguished with respect to the Acquired Interests pursuant to the Confirmation Order;

(k)     all Governmental Approvals in connection with the conveyance of the Acquired Interests, if the same are permitted to be received after Closing and are customarily sought and received after Closing;

(l)     such other defects or irregularities of title or encumbrances as Buyer or Buyer 2 may expressly waive in writing;

(m)     any maintenance of uniform interest provision in a joint or unit operating agreement if waived by the party or parties having the right to enforce such provision;

(n)     any Encumbrance affecting the Assets that is permanently and fully discharged by the Sellers at or prior to the Closing;

(o)     non-exclusive licenses of, to or under any Intellectual Property granted in the ordinary course of business;

(p)     rights of a common owner of any interest in rights-of-way, Permits or easements (including Easements) held by the Sellers and such common owner as tenants in common or through common ownership that, singularly or in the aggregate, do not prevent or materially interfere with the ownership, value or operation of the affected Acquired Interests;

(q)    any matters set forth on **Exhibit A** or **Exhibit C**, all litigation and claims set forth on **Schedule 4.6**, and all Imbalances set forth on **Schedule 4.15**; and

(r)    all depth restrictions or limitations applicable to any Acquired Interests to the extent set forth on **Exhibit A** or **Exhibit C**.

"***Person***" means any individual, corporation, limited liability company, partnership, trust, joint stock company, joint venture, association, unincorporated organization, Governmental Authority or any other form of entity.

"***Personal Information***" is defined in Section 4.25(i).

"***Petition Date***" means August 3, 2020.

"***Plan***" means the joint plan filed by the Debtors under chapter 11 of the Bankruptcy Code implementing the restructuring transactions, including the transaction contemplated in this Agreement, which plan shall be in substantially the same form and substance as the plan filed by the Debtors on January 1, 2021, at Docket No. 722 in the Bankruptcy Court, as may be amended, modified or supplemented by the Plan Supplement or otherwise from time to time in accordance with the Restructuring Support Agreement.

"***Plan of Merger***" means the form of Agreement and Plan of Merger of Fieldwood into Fieldwood Energy I and Fieldwood Energy III which is attached as Exhibit 5 to the Implementation Agreement.

"***Plan Supplement***" has the meaning set forth in the Plan.

"***Plugging and Abandonment***" and its derivatives mean all plugging, replugging, abandonment, re-plugging and re-abandonment, equipment removal, disposal, or restoration associated with the properties and assets included in or burdened by the FWE I Assets, including all plugging and abandonment, removal, dismantling, decommissioning, surface and subsurface restoration, site clearance, and disposal of the FWE I Oil and Gas Properties, well cellars, fixtures, platforms, caissons, flowlines, pipelines, structures, and personal property of whatever kind located on or under, related to, or associated with operations and activities conducted by whomever with respect to each of the FWE I Oil and Gas Properties, the flushing, pickling, burial, removal, and capping of all associated flowlines, field transmission and gathering lines, pit closures, the restoration of the surface, site clearance, any disposal of related waste materials and Environmental Contaminants and obligations to obtain plugging exceptions for any of the FWE I Oil and Gas Properties, with a current plugging exception, all in accordance with all applicable Laws, the terms and conditions of each of the FWE I Oil and Gas Properties, or similar leasehold interests, beneficial interests, easements and the FWE I Oil and Gas Properties.

"***Post-Closing Consent Period***" is defined in Section 2.3(d).

"***Post-Closing Tax Period***" means any taxable period beginning after the Closing Date and, with respect to a Straddle Period, the portion of such Straddle Period beginning after the Closing Date.

"*Pre-Closing Tax Period*" means any taxable period ending on or before the Closing Date and, with respect to a Straddle Period, the portion of such Straddle Period ending on and including the Closing Date.

"*Preferential Right*" means any preferential right to purchase, right of first refusal, right of first offer or similar right that is applicable to the Acquired Interests or the Assigned Contracts and the operation of which is triggered by the transactions contemplated in this Agreement.

"*Prepaid JOA Funds*" is defined in Section 10.2(b).

"*Production Taxes*" means any and all severance, production, gathering, Btu or gas, transportation, gross receipts, utility, excise and other similar taxes (other than Property-Related Taxes, Transfer Taxes and taxes based on or measured by income or gross or net worth) relating to the production, gathering or transportation of Hydrocarbons, or increases therein, and any interest or penalties thereon.

"*Property-Related Taxes*" means any and all ad valorem, property, generation, conversion, privilege, consumption, lease, transaction and other taxes, franchise fees, governmental charges or fees, licenses, fees, permits and assessments, or increases therein, and any interest or penalties thereon.

"*Records*" means the Co-Owned Records and Other Records.

"*Release*" means any release, disposal, spilling, leaking, pouring, emission, emptying, discharge, injection, escape, transmission, leaching or dumping, or any threatened release, of any Environmental Contaminants from, or related in any way to the use, ownership or operation of, the Acquired Interests.

"*Release Document*" means a Credit Bid and Release Agreement in the form attached hereto as **Exhibit S**.

"*Remaining Accounts*" is defined in Section 10.12(d).

"*Representatives*" means, with respect to a Person, the directors, managers, shareholders, members, partners, officers, employees, consultants, advisors, agents or other representatives, including legal counsel, accountants, investment bankers and financial advisors of (i) such Person, (ii) such Person's Affiliates, (iii) the successors and assigns of such Person and (iv) the successors and assigns of such Person's Affiliates.

"*Required Consent*" is defined in Section 2.3(b).

"*Restructuring Support Agreement*" means that certain *Restructuring Support Agreement*, dated as of August 4, 2020, by and among Fieldwood, certain of its affiliates specified therein, the Consenting Creditors, and Apache Corporation, as the same may be amended, restated, or otherwise modified in accordance with its terms.

"*Retained Liabilities*" is defined in Section 11.2.

"*Royalties*" means all minimum royalties, shut-in payments, royalties, overriding royalties, reversionary interests, net profits interests, production payments, carried interests, non-participating royalty interests, reversionary interests, and other royalty burdens and other interests payable out of production of Hydrocarbons from or allocated to the FWE I Oil and Gas Properties, the GOM Shelf Oil and Gas Properties, or the proceeds thereof to third parties.

"*RUE*" is defined in Section 10.14.

"*Section 6.8 Employee*" means each of those employees of Sellers specified on **[insert reference to email of counsel]**.

"*Scheduled Wells*" means the Co-Owned Scheduled Wells and Other Scheduled Wells.

"*Second Lien Backstop Commitment Letter*" has the meaning set forth in the Plan.

"*Seller*" and "*Sellers*" is defined in the preamble.

"*Seller Employees*" is defined in Section 4.17(a).

"*Seller Indemnified Parties*" is defined in Section 13.2.

"*Seller IT Assets*" means any and all computers, networks, systems, printers, software, firmware, middleware, servers, workstations, routers, hubs, switches, data communications lines, and all other information technology equipment, and all associated documentation, owned or purported to be owned by any Seller.

"*Seller Marks*" mean Trademarks owned by any Seller, including "Fieldwood," and any variations thereof.

"*Seller Related Parties*" is defined in Section 4.24.

"*SEMS Bridging Agreement*" means that Bridging Agreement by and among Buyer, Fieldwood Energy I and GOM Shelf, in the form attached hereto as **Exhibit Q**.

"*SLTL ERO Backstop Agreement*" has the meaning set forth in the Plan.

"*SLTL Subscription Rights*" has the meaning set forth in the Plan.

"*SLTL Warrants*" has the meaning set forth in the Plan.

"*Specified Excluded Receivables*" means each of the following:

(a)     all deposits with third parties, escrow accounts, guarantees, letters of credit, treasury securities and insurance policies, in each case to the extent relating to the FWE I Assets and surety bonds, all OSFR coverage (whether consisting of one or more insurance policies) and other forms of credit assurances or credit support provided by a third party for the benefit of the Sellers, in each case to the extent for financial assurance for the obligations and liabilities arising out of or related to the FWE I Assets, the GOM Shelf Oil and Gas Properties or GOM Shelf,

including the P&A Obligations arising out of or related to the FWE I Assets or the GOM Shelf Oil and Gas Properties, including those items listed on **Exhibit U**;

(b) instruments and general intangibles (as such terms are defined in the Uniform Commercial Code of the applicable jurisdictions in which the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties to which such assets relate are located) and other economic benefits in each case attributable to the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties (excluding any accounts, notes or other receivables attributable to the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties or of GOM Shelf); *provided*, that nothing in this <u>clause (b)</u> shall be interpreted to limit the scope of Fieldwood Energy I Closing Accounts Receivable;

(c) claims of indemnity, contribution, or reimbursement of the Sellers or of GOM Shelf, in each case, relating to the FWE I Obligations or obligations of GOM Shelf;

(d) receivables of the Sellers for imbalances attributable to the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties;

(e) rights to insurance proceeds or other claims of recovery, indemnity, contribution, or reimbursement of the Sellers attributable to the FWE I Assets or the GOM Shelf Oil and Gas Properties due to casualty or other damage or destruction of or to the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties;

(f) cash in the amount of advance payments on account of third party working interest owners in the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties, to the extent such cash amounts are associated with FWE I Obligations; and

(g) rights to receive and collect cash and advance payments, in each case pursuant to cash calls associated with the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties to the extent such cash and advance payments are associated with FWE I Obligations.

"*Specified Oil and Gas Interests*" means the assets listed on **Exhibit Y**.

"*Specified P&A Equipment*" means the equipment listed on **Exhibit Z**.

"*Specified Section 6.10 Contract(s)*" means those certain contracts and/or agreements specified on **[insert reference to email of counsel]**.

"*ST 308 Performance Bond*" means that ST 308 Performance Bond to be entered into by and among Buyer, Apache Corporation and the surety named therein, a form of which is attached as **Exhibit R** hereto.

"*Straddle Period*" means any taxable period beginning on or prior to the Closing Date and ending after the Closing Date.

"*Subject Unit Agreement*" means the Co-Owned Subject Unit Agreements and Other Subject Unit Agreements.

"***Subject Units***" means the Co-Owned Subject Units and Other Subject Units.

"***Subscription Rights***" has the meaning set forth in the Plan.

"***Subsidiary***" means, with respect to any Person, any entity of which such first Person (either alone or through or together with any other Person pursuant to any contract) (a) owns, directly or indirectly, securities or other ownership interests having ordinary voting power to elect a majority of the board of directors or other governing body of such corporation, partnership, limited liability company, joint venture or other entity or other persons performing similar functions or (b) acts as the managing member or general partner of such other Person that is a partnership, limited liability company, joint venture or other entity.

"***Suspense Funds***" means those proceeds of production and associated penalties and interest in respect of any Field Assets or any Hydrocarbons produced from or attributable to any Field Assets that belong to one or more Third Persons and are being held in suspense by any Seller or any Affiliate thereof.

"***Tail Policy***" means the directors and officers insurance policies of the Sellers, including that certain policy issued by Sompo International (Endurance American Insurance Company), Policy Number BLP300011112000, and each additional layer of directors and officers insurance held by the Sellers.

"***Tax***" means (i) all U.S. federal, state, local or non-U.S. taxes, including all income, gross receipts, license, payroll, employment, excise, severance, stamp, occupation, premium, environmental, customs duties, capital stock, ad valorem, value added, inventory, franchise, profits, withholding, windfall profit, social security, surcharge, impost, unemployment, disability, health, real property, personal property, mortgage, production, sales, use, occupancy, transfer, registration, alternative or add-on minimum, estimated or other similar tax of any kind whatsoever or any assessment, duty, levy, fee or charge of any kind in the nature of (or similar to) taxes imposed by any Governmental Authority, and including any interest, penalty, or addition thereto, (ii) any liability for the payment of any amounts of the type described in clause (i) as a result of any obligation to indemnify or otherwise assume or succeed to the liability of any other person, including as a transferee or successor, whether imposed by Law or Contract and (iii) in the case of Fieldwood U.A. and Fieldwood Mexico or any of their respective Subsidiaries, any liability for the payment of amounts determined by reference to amounts described in clauses (i) and (ii) as a result of being or having been a member of any Company Group (including, in each case, for any Tax purposes or by operation of Law), as a result of any obligation under any agreement or arrangement (including any Tax Sharing Agreement), as a result of being a transferee or successor, or by Contract.

"***Tax Return***" means any return, claim for refund, declaration, disclosure, election, report, statement, information return or other similar document (including any related or supporting information, amendments, schedule or supplements of any of the foregoing) filed or required to be filed with any Governmental Authority with respect to Taxes.

"***Tax Sharing Agreement***" means any agreement or arrangement, including any Tax sharing, allocation, indemnification, reimbursement, receivables or similar agreement entered into

prior to the Closing binding Fieldwood U.A. or Fieldwood Mexico or any of their respective Subsidiaries that provides for the allocation, apportionment, sharing or assignment of any Tax liability or Tax benefit, or the transfer or assignment of income, revenues, receipts, or gains for the purpose of determining any Person's Tax liability (other than any customary commercial contract entered into in the ordinary course of business the principal subject matter of which is not Taxes).

"*Third Person*" means any Person other than the Sellers, Buyer or Buyer 2.

"*Toggle Date*" has the meaning set forth in the Plan.

"*Trademarks*" is defined in the definition of Intellectual Property.

"*Transfer Documents*" means each Assignment, Bill of Sale and Conveyance, the Assignment and Assumption Agreement, the Office Assets Conveyance, the Assignment of Leases and Subleases and each JV Assignment Agreement.

"*Transfer Taxes*" means any sales, use, goods and services, value added, stock, stamp, document, filing, recording, registration and similar tax or charge (including any interest or penalties thereon and the cost of preparing any Tax Returns with respect thereto).

"*Transferred Employee*" is defined in Section 6.8(a).

"*Transferred Intellectual Property*" means the Owned Intellectual Property and Licensed Intellectual Property.

"*Trust Agreement*" means that certain Trust Agreement dated September 30, 2013 by and among Fieldwood and GOM Shelf, as Settlors and Primary Beneficiaries, and Apache Corporation, Apache Shelf, Inc., Apache Deep Water LLC and Apache Shelf Exploration LLC, as Secondary Beneficiaries, as amended.

"*TSA*" means that Transition Services Agreement to be entered into by Buyer, Fieldwood Energy I and GOM Shelf in the form attached as **Exhibit P** hereto.

"*Undisbursed Revenue*" means those proceeds of production and associated penalties and interest in respect of any Field Assets or any Hydrocarbons produced from or attributable to any Field Assets that belong to one or more Third Persons and have been received by, and at the Closing are being held by, the Sellers on account of such Third Persons for disbursement to such Third Persons after the Closing.

"*Unit*" means a unit for the production and operation of a Hydrocarbon well created by the pooling, unitization or communitization, whether voluntary or governmental, of any or all portions of any Leases and the lands covered thereby with other oil and gas leases or lands.

"*Warehouse Lease*" means that certain Lease dated as of November 15, 2019, by and between Cheyenne Services, LLC, as lessor, and Fieldwood Energy LLC, as lessee, for leased premises located at 108 Galbert Rd., Lafayette, LA, as amended by (i) First Amendment to Lease, executed April 26, 2020 and (ii) Second Amendment to Lease, executed November 10, 2020.

"**_Wells_**" means the Co-Owned Wells and Other Wells.

"**_Working Capital Assets_**" means, without duplication, (a) the current assets of the Sellers as of immediately prior to the Effective Time; *provided* that this <u>clause (a)</u> shall include only the types of current assets set forth as line items under the header "Current Assets" on **<u>Exhibit X</u>**, excluding the Specified Excluded Receivables, and (b) the Fieldwood Energy I Closing Accounts Receivable.  For the avoidance of doubt, Working Capital Assets shall not include any cash, including Suspense Funds, Undisbursed Revenue and Prepaid JOA Funds.

"**_Working Capital Liabilities_**" means, without duplication, (a) the current liabilities of the Sellers as of immediately prior to the Effective Time; *provided* that this <u>clause (a)</u> shall include only the types of current liabilities set forth as line items under the header "Current Liabilities" on **<u>Exhibit X</u>**, excluding any prepetition accounts, Interim Unpaid P&A Expenses, obligations for FWE I Suspense Funds, Excluded Suspense Funds or Excluded Prepaid JOA Funds, P&A Obligations and Decommissioning expenses or any obligations satisfied, compromised (to the extent compromised), settled, released or discharged pursuant to the Plan and Confirmation Order, and (b) the Fieldwood Energy I Closing Accounts Payable; *provided, further*, that in no event shall Working Capital Liabilities include Effective Date Cash Obligations.

"**_Working Interest_**" means, with respect to each Lease and Scheduled Well, the interest that represents the ownership of the oil and gas leasehold estate created by such Lease or Scheduled Well and that is burdened with the obligation to bear and pay costs of operations on or in respect of such Lease or Scheduled Well.

[End of Annex I]

*Draft 3/15/2021*

**EXHIBITS AND SCHEDULES**

**to the**

**PURCHASE AND SALE AGREEMENT**

**AMONG**

**FIELDWOOD ENERGY LLC**

**AND**

**ITS AFFILIATES SIGNATORY HERETO**

**AS SELLERS**

**AND**

**[_____]**

**AS BUYER**

**AND**

**[_____]**

**AS BUYER 2**

**DATED**

**[_____] [___], 2021**

# EXHIBIT LIST

| Exhibit | Title |
| --- | --- |
| EXHIBIT A | Leases |
| EXHIBIT B | Easements |
| EXHIBIT C | Scheduled Wells |
| EXHIBIT D | Platforms and Facilities |
| EXHIBIT D-1 | Inventory |
| EXHIBIT E | Permits |
| EXHIBIT F | Seismic Data |
| EXHIBIT G | Form of Assignment, Bill of Sale and Conveyance for Co-Owned Assets |
| EXHIBIT H | Form of Assignment, Bill of Sale and Conveyance for Other Assets |
| EXHIBIT I | Form of Assignment and Assumption Agreement |
| EXHIBIT J | Form of Assignment of Leases and Subleases |
| EXHIBIT K | Form of Office Assets Conveyance |
| EXHIBIT L | [Reserved] |
| EXHIBIT M | [Reserved] |
| EXHIBIT N | [Reserved] |
| EXHIBIT O | [Reserved] |
| EXHIBIT P | Form of Transition Services Agreement |
| EXHIBIT Q | Form of SEMS Bridging Agreement |
| EXHIBIT R | Form of ST 308 Performance Bond |
| EXHIBIT S | Form of Release Document |
| EXHIBIT T | Form of Farmout Agreement |
| EXHIBIT U | [Reserved] |
| EXHIBIT V | [Reserved] |
| EXHIBIT W | Form of Funding Agreement |
| EXHIBIT X | Working Capital |
| EXHIBIT X-1 | Working Capital Estimate |
| EXHIBIT Y | Specified Oil and Gas Interests |

EXHIBIT Z          Specified P&A Equipment

**SCHEDULE LIST**

| Schedule | Title |
|---|---|
| Schedule 1.2 | Applicable Shared Asset Interests |
| Schedule 1.3(d) | Scheduled Exclusions |
| Schedule 4.6 | Litigation |
| Schedule 4.7 | Governmental Approvals |
| Schedule 4.8(a) | Preferential Rights |
| Schedule 4.8(b) | Applicable Consents |
| Schedule 4.9 | Taxes |
| Schedule 4.9(p) | Entity Classifications |
| Schedule 4.12 | Environmental Matters |
| Schedule 4.13 | Payments |
| Schedule 4.14 | Material Contracts |
| Schedule 4.14(c) | Leases and Easements |
| Schedule 4.15 | Imbalances |
| Schedule 4.16(a) | AFEs |
| Schedule 4.16(b) | Cash Calls |
| Schedule 4.18 | Employee Benefits |
| Schedule 4.19 | Non-Consent Operations |
| Schedule 4.20 | Suspense Funds |
| Schedule 4.21 | Payout Balances |
| Schedule 4.22 | Title Matters |
| Schedule 4.22(d) | Owned Real Property |
| Schedule 4.23 | Insurance |
| Schedule 4.24 | Related Party Transactions |
| Schedule 4.25(a) | Owned Intellectual Property |
| Schedule 4.27 | Material Liabilities |
| Schedule 4.28(b) | Absence of Certain Changes |

| Schedule | Title |
|----------|-------|
| Schedule 4.31(c) | Equity Interests of Fieldwood Mexico and Subsidiaries |
| Schedule 4.31(d) | Fieldwood U.A. Interests |
| Schedule 4.31(f) | Fieldwood U.A. Liabilities |
| Schedule 5.1(c) | Buyer Grandparent Equity Interests |
| Schedule 5.7 | Buyer Governmental and Third Person Consents |
| Schedule 5.9 | Lease Bonds, Area-Wide Bonds, Surety Bonds and Insurance Policies |
| Schedule 6.1(a) | Sellers' Required Operations |
| Schedule 6.1(b) | Sellers' Disallowed Operations |
| Schedule 6.7(g) | Required Assigned 365 Contracts |
| Schedule 6.22 | Seller Employees |
| Schedule 7.3(i) | Required Novations |
| Schedule 7.3(l) | Required Governmental Approvals |
| Schedule 10.13(a) | Existing D&O Indemnification Terms |
| Schedule 10.13(e) | D&O Indemnified Parties |
| Schedule 10.14 | Right of Use Easements (RUEs) |

[End of List of Exhibits and Schedules]

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 305 of 1032

**Exhibit A**
**Leases[1]**

**Part 1. Co-Owned Leases**

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease[2] | Lease Status |
|---|---|---|---|---|---|---|---|
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 32 (S/2) | OCS-00174 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in S/2 of Block 32, Grand Isle Area, from 12,756' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in S/2 of Block 32, Grand Isle Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 39 (E/2) | OCS-00126 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in W/2 of Block 39, Grand Isle Area, from 12,256' TVDSS to 18,000' TVDSS | |
| | | | | | BP E&P | 25% operating rights in W/2 of Block 39, Grand Isle Area, from 18,000 feet TVDS to 99,999' TVDS | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 39 (W/2) | OCS-00127 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in W/2 of Block 39, Grand Isle Area, from 12,256' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in W/2 of Block 39, Grand Isle Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 40 | OCS-00128 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in all of Block 40, Grand Isle Area, from 12,469' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in all of Block 40, Grand Isle Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |

---

[1] The references in this Exhibit A to Field, Seller, Operator, Interest in Lease and Lease Status are not intended to limit in any way the scope of any Assigned Interests or who is a Seller with respect to any Lease.
[2] Unless otherwise indicated on this exhibit, no operating rights for any OCS lease that is listed in either table of this exhibit as to which a Seller is listed as having a record title interest have been severed from the record title for such lease.

Exhibit A – Page 1

WEIL:\97869848\10\45327.0007

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 306 of 1032

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease[2] | Lease Status |
|-------|-------|-------|------|--------|----------|----------------------|--------------|
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 41 (E/2) | OCS-00129 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in E/2 of Block 41, Grand Isle Area, from 14,123' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in E/2 of Block 41, Grand Isle Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 41 (W/2) | OCS-00130 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in W/2 of Block 41, Grand Isle Area, from 14,123' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in W/2 of Block 41, Grand Isle Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 42 | OCS-00131 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in all of Block 42, Grand Isle Area, from 12,504' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in all of Block 42, Grand Isle Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 43 | OCS-00175 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in all of Block 43, Grand Isle Area, from 12,830' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in all of Block 43, Grand Isle Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 44 (N/2) | OCS-00176 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in N/2 of Block 44, Grand Isle Area, from 13,102' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in N/2 of Block 44, Grand Isle Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |

WEIL:\97869848\10\45327.0007

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 307 of 1032

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease[2] | Lease Status |
|-------|-------|-------|------|--------|----------|---------------------|--------------|
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 46 | OCS-00132 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in all of Block 46, Grand Isle Area, from 12,792' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in all of Block 46, Grand Isle Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 47 | OCS-00133 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in all of Block 47, Grand Isle Area, from 15,742' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in all of Block 47, Grand Isle Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 48 | OCS-00134 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in all of Block 48, Grand Isle Area, from 16,812' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in all of Block 48, Grand Isle Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 52 (N/2) | OCS-00177 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | BP E&P | 25% operating rights in N/2 of Block 52, Grand Isle Area, as to all depths below 17,651 feet TVDSS down to 99,999 feet TVDSS | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | WD 67 (S/2) | OCS-00179 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in S/2 of Block 67, West Delta Area, from 11,650' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in S/2 of Block 67, West Delta Area, as to depths below 18,000' subsea (TVDS) to 99,999' subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | WD 68 (S/2) | OCS-00180 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in S/2 of Block 68, West Delta Area, from 13,225' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in S/2 of Block 68, West Delta Area, as to depths below 18,000' subsea (TVDS) to 99,999' subsea (TVDS) | |

Exhibit A – Page 3

WEIL:\97869848\10\45327.0007

Case 20-33948    Document 1285-1    Filed in TXSB on 04/15/21    Page 308 of 1032

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease[2] | Lease Status |
|---|---|---|---|---|---|---|---|
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | WD 69 | OCS-00181 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in all of Block 69, West Delta Area, from 13,102 TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in all of Block 69, West Delta Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | WD 70 | OCS-00182 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in all of Block 70, West Delta Area, from 13,182 TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in all of Block 70, West Delta Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | WD 71 | OCS-00838 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in all of Block 71, West Delta Area, from 13,357' TVDSS to 18,000' SSTVD | |
| | | | | | BP E&P | 25% operating rights in all of Block 71, West Delta Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | WD 94 | OCS-00839 | Federal | FEO | GOM Shelf | 25% record title | PROD |
| | | | | | GOM Shelf | 25% operating rights in all of Block 94, West Delta Area, from 13,159' SSTVD to 99,999' SSTVD | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | WD 95 | OCS-G 01497 | Federal | FEO | | 25% record title | PROD |
| | | | | | | 25% operating rights in the S1/2SE1/4; S1/2N1/2SE1/4; SE1/4SW1/4; S1/2SW1/4SW1/4 of Block 95, West Delta Area, from the surface of the earth down to and including 7,369 feet subsea | |
| | | | | | GOM Shelf | 25% operating rights in N1/2; N1/2N1/2SE1/4; N1/2SW1/4; N1/2SW1/4SW1/4 of Block 95, West Delta Area, from 13,601' SSTVD to 99,999' SSTVD | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | WD 96 | OCS-G 01498 | Federal | FEO | GOM Shelf | 25% record title | PROD |
| | | | | | GOM Shelf | 25% operating rights in all of Block 96, West Delta Area, from 13,399 TVDSS to 18,000' SSTVD | |
| | | | | | BP E&P | 25% operating rights in all of Block 96, West Delta Area, from 18,000 TVDSS to 99,999' TVDSS | |
| Grand Isle 110/116 | GI 110 | OCS-G 13943 | Federal | FEO | Fieldwood | 50% record title | UNIT |

Exhibit A – Page 4

WEIL:\9786984\81\045327.0007

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 309 of 1032

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease[2] | Lease Status |
|---|---|---|---|---|---|---|---|
| Grand Isle 110/116 | GI 116 | OCS-G 13944 | Federal | FEO | Fieldwood | 50% record title<br>50% operating rights as to depths from 19,402' SSTVD to 99,999' SSTVD | UNIT |
| Mississippi Canyon 109 | MC 110 | OCS-G 18192 | Federal | FEO | Fieldwood | 8.33334% record title<br>8.33334% operating rights in all of Block 110, Mississippi Canyon, from 6,688' TVDSS to 99,999' TVDSS | PROD |
| South Marsh Is. 39 | SM 48 | OCS-00786 | Federal | Fieldwood | Fieldwood | 3.0% ORRI as to production from the OCS 786 E002 ST1 well (API No. 17-707-20028-01), OCS 786 E003 ST1 BP1 well (API No. 17-707-20033-02), OCS 786 E004 ST1 well (API No. 17-707-20040-01) and OCS 786 E007 well (API No. 17-707-40923-00)[3] | PROD |
| South Marsh Is. 40/41/44 | SM 41 | OCS-G 01192 | Federal | FEO | FEO (in part) and Sanare Energy Partners, LLC (in part) | 100.0% operating rights in E1/2 of Block 41, South Marsh Island Area, from the surface of the earth down to 11,500' TVD | PROD |
| South Marsh Is. 136/137/149/150 | SM 149 | OCS-G 02592 | Federal | FEO | Fieldwood | 50% record title<br>4.2% ORRI as to production from the South Marsh Island 149 #D001 well (API 177084094401)<br>50% operating rights in all of Block 149, South Marsh Island Area, South Addition, from 7,386' SSTVD to 99,999' SSTVD | PROD |
| South Pass 60 | SP 61 | OCS-G 01609 | Federal | FEO | Fieldwood | 18.8% ORRI[4] | UNIT |
| South Timbalier 53/67/68 | ST 53 | OCS-G 04000 | Federal | FEO | Fieldwood | 50% record title<br>50% operating rights in all of Block 53, South Timbalier Area, from the surface to 6,782' SSTVD<br>50% operating rights in all of Block 53, South Timbalier Area, from 6,782' SSTVD to 99,999' SSTVD. | PROD |
| South Timbalier 53/67/68 | ST 67 | OCS-00020 | Federal | Dynamic Offshore Resources NS | Fieldwood | 20.334% contractual working interest in all of Block 67, South Timbalier Area | UNIT |

[3] No interest—other than Sellers' interests in all overriding royalty interests—are being conveyed hereunder in this lease.

[4] No interest—other than Sellers' interests in all overriding royalty interests—are being conveyed hereunder in this lease.

Exhibit A – Page 5

WEIL:\97869848\10\45327.0007

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 310 of 1032

## Part 2. Other Leases

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease | Lease Status |
|---|---|---|---|---|---|---|---|
| Breton Sound 25 | BS 25 (portion) | 19718 | SL – LA | FEO | -- | 25% working interest | Active |
| | | | | | | recorded in Plaquemines Parish, Louisiana at COB 1190, Page 672, File No. 2008-00005015 | |
| Breton Sound 25 | BS 25 (portion) | OCS-G 31442 | Federal | FEO | Tana Exploration | 25% record title | UNIT |
| Breton Sound 52/53 Fed / SL La | BS 45 (portion) | 15683 | SL – LA | FEO | -- | 37.5% working interest in that portion of the lease within the boundary of the UV B RA VUA from the depths between 10,596' MD and 10,822' MD in the electric log for the Century – SL 17675 #1 well | Active |
| | | | | | | recorded in Plaquemines Parish, Louisiana at COB 908, Page 425, Entry No. 80 | |
| Breton Sound 52/53 Fed / SL La | BS 52 (portion) | 17675 | SL – LA | FEO | -- | 37.5% working interest insofar and only insofar as said lease covers depths between 10,596' measured depth and 10,822' measured depth in the electric log for the Century–UV B RA VUA; SL 17675 #1 well | Active |
| | | | | | | recorded in Plaquemines Parish, Louisiana at COB 1038, Page 318, File No. 03000546 | |
| Breton Sound 52/53 Fed / SL La | BS 52 (portion) | 17860 | SL – LA | FEO | -- | 15% working interest from the base of the UV3 B1 Sand and below within the confines of the VUC 387.59 acres | Active |
| | | | | | | recorded in Plaquemines Parish, Louisiana at COB 1055, Page 632, File No. 03007020 | |
| East Cameron 345 | EC 345 | OCS-G 15156 | Federal | FEO | Talos ERT LLC | 0.8% ORRI | PROD |
| Green Canyon 64/65/108/109/243 | GC 243 | OCS-G 20051 | Federal | FEO | Hess (in part) and Walter (in part) | 4.655% ORRI insofar as the lease covers (i) the NW1/4SW/4 and S/2S/2 of Block 243, Green Canyon, from the surface to a total vertical depth of 20,500' subsea and (ii) the N1/2, NE1/4SW1/4 and N1/2SE1/4 of Block 243, Green Canyon, from the surface to a total vertical depth of 24,000' subsea (other than for the well specified below) | PROD |
| | | | | | | 3.92% ORRI in the Green Canyon 243 SS 005 ST01 BP00 (API #60811404 5701), increasing to 4.655% upon the production of 5.8 million barrels of oil equivalent from this well | |
| High Island 176 | HI 176 | OCS-G 27509 | Federal | FEO | Castex Offshore | 2.5% ORRI | PROD |
| Onshore/ State | - | 23017 | SL–MS | FW SD | Tellus Operating | 0.5% ORRI | PROD |

Exhibit A – Page 6

WEIL:\9786984\10\45327.0007

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 311 of 1032

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease | Lease Status |
|---|---|---|---|---|---|---|---|
| Lease | | | | | Group LLC<br>recorded in Wayne County, Mississippi | | |
| Onshore/ State Lease | - | 170650 | SL–MS | FW SD | Whiting Oil & Gas<br>recorded in Jasper County, Mississippi | 0.7% ORRI | |
| Onshore/ State Lease | - | 230140 | SL–MS | FW SD | Black Jack Oil Co<br>recorded in Franklin County, Mississippi | 0.5% ORRI | |
| Onshore/ State Lease | - | 230150 | SL–MS | FW SD | Wilcox Energy Co<br>recorded in Franklin County, Mississippi | 0.5% ORRI | |
| Onshore/ State Lease | - | 231240 | SL–MS | FW SD | Wilcox Energy Co<br>recorded in Franklin County, Mississippi | 0.5% ORRI | |
| Ship Shoal 79/80 | SS 79 | OCS-G 15277 | Federal | FEO | ANKOR Energy (in part) and FEO (in part) | 33% record title<br>51% operating rights in all of Block 79, Ship Shoal Area, from the surface to one hundred feet below the stratigraphic equivalent of 11,318' true vertical depth as seen in the electric log for the electric log dated March 7, 2001 for the OCS-G 15277 Well No. 2 | PROD |
| Ship Shoal 301[5] | SS 301 | OCS-G 10794 | Federal | FEO | FEO | 65% record title<br>100% operating rights in all of Block 301, Ship Shoal Area, from the surface down to and including a depth of 13,000' total vertical depth | SOP thru 1/31/2021 |
| Vermilion 78 | VR 78 | OCS-G 04421 | Federal | Fieldwood<br>FEO<br>Fieldwood<br>FEO | Fieldwood | 37.5% record title<br>62.5% record title<br>18.75% operating rights in all of Block 78, Vermilion Area, from 11,953' TVDSS to 99,999' TVDSS<br>62.5% operating rights in all of Block 78, Vermilion Area, from 11,953' TVDSS to 99,999' TVDSS | PROD |
| Vermilion 229 | VR 229 | OCS-G 27070 | Federal | FEO | FEO<br>Tana Exploration | 50.0% record title as to E1/2; E1/2W1/2 of Block 229, Vermilion Area<br>50.0% record title as to W1/2W1/2 of Block 229, Vermilion Area | PROD |
| Vermilion 362/371 | VR 362 | OCS-G 10687 | Federal | Fieldwood<br>Bandon | FEO | 33.33333% record title<br>66.66667% record title | UNIT |

---

[5] Fieldwood's overriding royalty interest in this lease is not being conveyed hereunder.

WEIL:\97869848\10\45327.0007

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 312 of 1032

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease | Lease Status |
|---|---|---|---|---|---|---|---|
| | | | | Fieldwood | | 16.66667% operating rights in all of Block 362, Vermilion Area, South Addition, from 11,535' TVDSS to 99,999' TVDSS | |
| | | | | Bandon | | 66.66667% operating rights in all of Block 362, Vermilion Area, South Addition, from 11,535' TVDSS to 99,999' TVDSS | |
| | | | | Fieldwood | (see below) | 100% record title | |
| | | | | Fieldwood | FEO | 33.33333% operating rights in the SE/4 of Block 363, Vermilion Area, South Addition | |
| | | | | Bandon | | 66.66667% operating rights in the SE/4 of Block 363, Vermilion Area, South Addition | |
| Vermilion 362/371 | VR 363 | OCS-G 09522 | Federal | Fieldwood | Fieldwood | 100% operating rights in the N1/2; SW1/4 of Block 363, Vermilion Area, South Addition, from the surface to 10,180' SSTVD | UNIT |
| | | | | Fieldwood | Fieldwood | 50% operating rights in the N1/2; SW1/4 of Block 363, Vermilion Area, South Addition, from 10,180' SSTVD to 99,999' SSTVD | |
| | | | | Fieldwood | | 33.33333% record title | |
| | | | | Bandon | | 66.66667% record title | |
| Vermilion 362/371 | VR 371 | OCS-G 09524 | Federal | Fieldwood | FEO | 16.66667% operating rights in all of Block 371, Vermilion Area, South Addition, from 11,820' SSTVS to 99,999' SSTVD | UNIT |
| | | | | Bandon | | 66.66667% operating rights in all of Block 371, Vermilion Area, South Addition, from 11,820' SSTVS to 99,999' SSTVD | |
| West Delta 79/80 | WD 57, WD 79, WD 80 | OCS-G 01449 | Federal | Fieldwood | FEO | 2.5% ORRI[6] | UNIT |
| West Delta 79/80 | WD 79, WD 80 | OCS-G 01874 | Federal | Fieldwood | FEO | 2.5% ORRI[7] | UNIT |
| West Delta 79/80 | WD 80 | OCS-G 01989 | Federal | Fieldwood | FEO | 2.5% ORRI[8] | UNIT |

[6] No interest—other than Sellers' interests in all overriding royalty interests—are being conveyed hereunder in this lease.
[7] No interest—other than Sellers' interests in all overriding royalty interests—are being conveyed hereunder in this lease.
[8] No interest—other than Sellers' interests in all overriding royalty interests—are being conveyed hereunder in this lease.

Exhibit A – Page 8

WEIL:\9786984\81\0453Z7.0007

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease | Lease Status |
|-------|-------|-------|------|--------|----------|-------------------|--------------|
| West Delta 79/80 | WD 80 | OCS-G 02136 | Federal | Fieldwood | FEO | 2.5% ORRI[9] | UNIT |
| - | - | 5749 | SL-TX | Fieldwood SD Offshore | Fieldwood SD Offshore | 100.0% working interest (lease recorded in Chambers County, Texas) | UNIT |
| - | | 5797 | SL-TX | Fieldwood SD Offshore | Fieldwood SD Offshore | 100.0% working interest (lease recorded in Chambers County, Texas) | TERMIN |
| - | | 24318 | SL-TX | Fieldwood Onshore | Fieldwood Onshore | 100% working interest (lease recorded in Galveston County, Texas) | TERMIN |
| High Island 30/31 L (SL TX) | - | 106158 | SL-TX | FEO | FEO | 100% working interest (lease recorded in Jefferson County, Texas) | TERMIN |
| High Island 30/31 L (SL TX) | - | 106159 | SL-TX | FEO | FEO | 100% working interest (lease recorded in Jefferson County, Texas) | TERMIN |
| High Island 30/31 L (SL TX) | - | 114921 | SL-TX | FEO | FEO | 100% working interest (lease recorded in Jefferson County, Texas) | TERMIN |
| - | | 172915 | SL-TX | Fieldwood SD Offshore | Fieldwood SD Offshore | 100.0% working interest (lease recorded in Chambers County, Texas) | ACTIVE |
| - | | 172916 | SL-TX | Fieldwood SD Offshore | Fieldwood SD Offshore | 100.0% working interest (lease recorded in Chambers County, Texas) | ACTIVE |
| - | | 178537 | SL-TX | Fieldwood Onshore | Fieldwood Onshore | 100% working interest (lease recorded in Galveston County, Texas) | TERMIN |
| - | | 183756 | SL-TX | Fieldwood Onshore | Fieldwood Onshore | 100% working interest (lease recorded in Galveston County, Texas) | TERMIN |
| - | | 185633 | SL-TX | Fieldwood Onshore | Fieldwood Onshore | 100% working interest (lease recorded in Galveston County, Texas) | TERMIN |
| - | | 186891 | SL-TX | Fieldwood Onshore | Fieldwood Onshore | 100% working interest (lease recorded in Galveston County, Texas) | ACTIVE |
| - | | 191681 | SL-TX | Fieldwood Onshore | Fieldwood Onshore | 100% working interest (lease recorded in Galveston County, Texas) | ACTIVE |
| - | | 207398 | SL-TX | Fieldwood Onshore | Fieldwood Onshore | 100% working interest (lease recorded in Galveston County, Texas) | ACTIVE |
| - | | 227360 | SL-TX | Fieldwood Onshore | Fieldwood Onshore | 100% working interest (lease recorded in Galveston County, Texas) | ACTIVE |
| - | | 234082 | SL-TX | Fieldwood | Fieldwood Onshore | 100% working interest (lease recorded in Galveston | TERMIN |

---

[9] No interest—other than Sellers' interests in all overriding royalty interests—are being conveyed hereunder in this lease.

Exhibit A – Page 9

WEIL:\97869848\10\45327.0007

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 314 of 1032

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease | Lease Status |
|-------|-------|-------|------|--------|----------|-------------------|--------------|
| - | | 255675 | SL-TX | Fieldwood Onshore | Fieldwood Onshore | 100% working interest (lease recorded in Galveston County, Texas) | TERMIN |
| Annapolis Valley | MC 380 | OCS-G 36544 | Federal | Fieldwood | Fieldwood | 100% record title | PRIMARY |
| Annapolis Valley | MC 424 | OCS-G 36545 | Federal | Fieldwood | Fieldwood | 100% record title | PRIMARY |
| Bartolome | MC 563 | OCS-G 21176 | Federal | Fieldwood | Fieldwood | 23.25% operating rights in all of Block 563, Mississippi Canyon, as to depths from below 19,000' down to 99,999' TVDSS | PROD |
| | | | | FEO | Kosmos Energy GOM Operations | 0.465% ORRI insofar as the lease covers all of Block 563, Mississippi Canyon, limited to depths from the surface to 19,000' TVDSS | |
| Boris | GC 282 | OCS-G 16727 | Federal | Fieldwood | BHP Billiton Petroleum (GOM) | 25% operating rights in all of Block 282, Green Canyon, from 16,700' TVD to 99,999' TVD | PROD |
| | | | | FEO | Energy Resource Technology GOM | 1.75% ORRI insofar as the lease pertains to depths from 0 to 16,999' TVD | |
| Deep Blue | GC 679 | OCS-G 21811 | Federal | Fieldwood | Anadarko Petroleum Corporation | 37.5% record title | PROD |
| | | | | | | 0% operating rights in E1/2 of Block 679, Green Canyon Area, limited in depth from the surface down to the stratigraphic equivalent of 16,048' TVD (17,315' MD) as seen in the Kerr-McGee OCS-G 21811 No. 1 (ST#1) well | |
| | | | | | Eni US Operating Co. Inc. | 0% operating rights in W1/2 of Block 679, Green Canyon Area, limited in depth from the surface down to 16,048' TVD | |
| | | | | | Fieldwood | 43.125% operating rights in all of Block 679, Green Canyon, below 16,048' TVD to 99,999' TVD | |
| Emory Peak | MC 743 | OCS-G 36401 | Federal | Fieldwood | Chevron USA | 25% record title | PRIMARY |

Exhibit A – Page 10

WEIL:\9786984\81\045327.0007

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 315 of 1032

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease | Lease Status |
|-------|-------|-------|------|--------|----------|-------------------|--------------|
| Ewing Bank 834 (Coelacanth) | EW 789 | OCS-G 35805 | Federal | Fieldwood | Walter O&G | 1.3% ORRI insofar as the lease cover the SE/4 of Block 789, Ewing Bank, from the surface to 26,000' SSTVD | UNIT |
| Ewing Bank 834 (Coelacanth) | EW 790 | OCS-G 33140 | Federal | Fieldwood | Fieldwood | 100.0% operating rights in  SW1/4SW1/4; S1/2SE1/4SW1/4; S1/2SW1/4SE1/4 and NW1/4SE1/4SW1/4 of Block 790, Ewing Bank, limited to depths from below 26,000' TVDSS to 99,999' TVDSS | UNIT |
| | | | | | | 100.0% operating rights in N1/2; N1/2S1/2; SE1/4SE1/4; N1/2SW1/4SE1/4 and N1/4SE1/5SW1/4 of Block 790, Ewing Bank, from the surface to 99,999' TVDSS | |
| | | | | | | 1.3% ORRI insofar as the lease covers SW1/4SW1/4; S1/2SE1/4SW1/4; S1/2SW1/4SE1/4; NW1/4SE1/4SW1/4 of Block 790, Ewing Bank, from surface down to and including 26,000' TVDSS | |
| Ewing Bank 834 (Coelacanth) | EW 834 | OCS-G 27982 | Federal | Fieldwood | Walter O&G | 1.3% ORRI insofar as the lease covers NE1/4, NW1/4NW1/4, N/2SE1/4NE1/4 and NE/4NE/4 of Block 834, Ewing Bank, from the surface down to 26,000' TVDSS | UNIT |
| Ewing Bank 834 (Coelacanth) | EW 835 | OCS-G 33707 | Federal | Fieldwood | Walter O&G | 1.3% ORRI insofar as the lease covers the North 7800' of Block 835, Ewing Bank, from the surface down to 26,000' TVDSS | UNIT |
| Ewing Bank 834 (Coelacanth) | MC 793 | OCS-G 33177 | Federal | Fieldwood | Walter O&G | 1.3% ORRI insofar as the lease covers the W1/2W1/2NW1/4 of Block 793, Mississippi Canyon, from the surface down to 26,000' TVDSS | UNIT |
| Fandango | MC 297 | OCS-G 34434 | Federal | Fieldwood | Fieldwood | 70% record title | PRIMARY |

Exhibit A – Page 11

WEIL:\97869848\10\45327.0007

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 316 of 1032

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease | Lease Status |
|-------|-------|-------|------|--------|----------|-------------------|--------------|
| Galapagos | MC 519 | OCS-G 27278 | Federal | Fieldwood | BP E&P (in part) and Fieldwood (in part) | 65.0% record title<br><br>49% operating rights in SW1/4 of Block 519, Mississippi Canyon, from the surface down to and including 99,999' TVDSS<br><br>49% operating rights in S1/2NW1/4 of Block 519, Mississippi Canyon, from the surface down to and including 14,000'<br><br>25.75% operating rights in S1/2; S1/2SE1/4NE1/4 of Block 519, Mississippi Canyon, from depths below 19,300' TVDSS down to and including 99,999' TVDSS<br><br>25.75% operating rights in S1/2NW1/4 of Block 519, Mississippi Canyon, from depths below 14,000' TVDSS down to and including 99,999' TVDSS<br><br>25.75% operating rights in N1/2NW1/4; N1/2NE1/4; SW1/4NE1/4 and N1/2SE1/4NE1/4 of Block 519, Mississippi Canyon, from the surface down to and including 99,999' TVDSS | PROD |
| Green Canyon 39/40 (Katmai) | EW 1009 | OCS-G 34878 | Federal | Fieldwood | Fieldwood | 50% record title | UNIT |
| Green Canyon 39/40 (Katmai) | EW 1010 | OCS-G 34879 | Federal | Fieldwood | Fieldwood | 50% record title | UNIT |
| Green Canyon 39/40 (Katmai) | EW 1011 | OCS-G 34880 | Federal | Fieldwood | Fieldwood | 50% record title | UNIT |
| Green Canyon 39/40 (Katmai) | GC 39 A | OCS-G 34966 | Federal | Fieldwood | Fieldwood | 50% record title | UNIT |
| Green Canyon 39/40 (Katmai) | GC 39 B | OCS-G 36476 | Federal | Fieldwood | Fieldwood | 50% record title | PRIMARY |
| Green Canyon 39/40 (Katmai) | GC 040 | OCS-G 34536 | Federal | Fieldwood | Fieldwood | 50% record title | UNIT |
| Green Canyon 39/40 (Katmai) | GC 041 | OCS-G 34537 | Federal | Fieldwood | Fieldwood | 50% record title | UNIT |
| Green Canyon 64/65/108/109/243 | GC 064 | OCS-G 34539 | Federal | FEO | FEO | 49% record title | PROD |
| Green Canyon 64/65/108/109/243 | GC 065 | OCS-G 05889 | Federal | FEO | FEO | 49% operating rights in all of Block 65, Green Canyon, from the surface of the earth down to and including the depth of 99,999 feet | UNIT |

Exhibit A – Page 12

WEIL:\97869848\10\45327.0007

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 317 of 1032

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease | Lease Status |
|---|---|---|---|---|---|---|---|
| Green Canyon 64/65/108/109/243 | GC 108 | OCS-G 14668 | Federal | FEO | FEO | 49% operating rights in all of Block 108, Green Canyon, from the surface of the earth down to and including the depth of 99,999 feet | UNIT |
| Green Canyon 64/65/108/109/243 | GC 109 | OCS-G 05900 | Federal | FEO | FEO | 49% operating rights in all of Block 109, Green Canyon, from the surface of the earth down to and including the depth of 99,999 feet | UNIT |
| Green Canyon 200 (Troika & Orlov) | GC 200 | OCS-G 12209 | Federal | FEO | FEO | 100% record title

53.3333% operating rights in NW1/4SE1/4; SE1/4NE1/4; E1/2SE1/4NW1/4; S1/3NE1/4NW1/4; W1.2E1/2SE1/4; NE1/4SW1/SE1/4; SW1/4NW1/4NE1/4 of Block 200, Green Canyon, as to all depths from surface to 17,518' TVDSS | UNIT |
| Green Canyon 200 (Troika)[10] | GC 201 | OCS-G 12210 | Federal | FEO | FOE | 100% record title as to the W/2 and SE/4 of Block 201, Green Canyon | UNIT |
| | | | | | LLOG Exploration | 4.87999% ORRI insofar as the lease covers the NE1/4 of Block 157, Green Canyon, from the surface to 17,000' subsea TVD | |
| Green Canyon 200 (Troika) | GC 244 | OCS-G 11043 | Federal | FEO | FOE (in part) and Deepwater Abandonment Alternatives, Inc. (in part) | 100% record title

0% operating rights as to all of Block 244, Green Canyon, as to those depths from 16,000 feet true vertical depth subsea down to 24,000 feet true vertical depth subsea | UNIT |
| Gunflint | MC 904 | OCS-G 36566 | Federal | Fieldwood | Fieldwood | 58.9363% record title | PRIMARY |
| Gunflint | MC 905 | OCS-G 36405 | Federal | Fieldwood | Fieldwood | 58.9363% record title | PRIMARY |
| Hagerman | MC 789 | OCS-G 36557 | Federal | Fieldwood | Fieldwood | 100% record title | PRIMARY |
| Isabela N (Miocene) | MC 474 | OCS-G 35825 | Federal | Fieldwood | BP E&P | 24.3333% record title

12.5% operating rights in all of Block 474, Mississippi Canyon, from depths below 20,000' TVDSS down to and including 99,9999' TVDSS | PRIMARY |

---

[10] As to this Other Lease, no interest in the operating rights or record title as to the NE1/4 of Block 201, Green Canyon, is being conveyed hereunder.

Exhibit A – Page 13

WEIL:\97869848\10\45327.0007

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 318 of 1032

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease | Lease Status |
|---|---|---|---|---|---|---|---|
| Isabela N (Miocene) | MC 518 | OCS-G 35828 | Federal | Fieldwood | BP E&P | 24.3333% record title | PRIMARY |
| | | | | | | 12.5% operating rights in all of Block 518, Mississippi Canyon, from depths below 19,500' TVDSS down to and including 99,999' TVDSS | PRIMARY |
| King Cake | AT 023 | OCS-G 35015 | Federal | Fieldwood | Murphy E&P USA | 7.75% record title | PRIMARY |
| Little Burn | GC 238 | OCS-G 26302 | Federal | Fieldwood | BHP Billiton Petroleum (GOM) | 40% operating rights in all of Block 238, Green Canyon, from 16,700' TVD to 99,999' TVD | PROD |
| | | | | FEO | Talos ERT LLC | 2.8% ORRI insofar as the lease pertains to depths from 0 to 16,999' TVD | |
| Mississippi Canyon 562 (Isabela) | MC 562 | OCS-G 19966 | Federal | Fieldwood | BP E&P | 12.5% record title | PROD |
| | | | | | | 0% operating rights in N/2 of Block 562, Mississippi Canyon, from the surface to 19,500' TVDSS | |
| | | | | | | 12.5% operating rights in N/2 of Block 562, Mississippi Canyon, from depths below 19,500' TVDSS down to and including 99,999' TVDSS | |
| | | | | | | 12.5% operating rights in S/2 of Block 562, Mississippi Canyon, from depths below 20,000' TVDSS down to and including 99,999' TVDSS | |
| Mississippi Canyon 698 (Big Bend) | MC 697 A | OCS-G 28021 | Federal | Fieldwood | Fieldwood | 54% record title | UNIT |
| Mississippi Canyon 698 (Big Bend) | MC 698 | OCS-G 28022 | Federal | Fieldwood | Fieldwood | 54% record title | UNIT |
| Mississippi Canyon 698 (Big Bend) | MC 742 | OCS-G 32343 | Federal | Fieldwood | Fieldwood | 100% record title in NE1/4, S1/2 of Block 742, Mississippi Canyon | UNIT |
| | | | | | | 54% record title in NW1/4 of Block 742, Mississippi Canyon | |
| Mississippi Canyon 782 (Dantzler) | MC 782 | OCS-G 33757 | Federal | Fieldwood | Fieldwood | 45% record title | PROD |
| Mississippi Canyon 948/949/992/993 (Gunflint) | MC 948 | OCS-G 28030 | Federal | Fieldwood | Fieldwood | 58.9363% record title | UNIT |
| Mississippi Canyon 948/949/992/993 (Gunflint) | MC 949 | OCS-G 32363 | Federal | Fieldwood | Fieldwood | 58.9363% record title | UNIT |
| Mississippi Canyon 948/949/992/993 (Gunflint) | MC 992 | OCS-G 24133 | Federal | Fieldwood | Fieldwood | 58.9363% record title in N1/2 of Block 992, Mississippi Canyon | UNIT |
| | | | | | | 52.94% record title in S1/2 of Block 992, Mississippi Canyon | |

Exhibit A – Page 14

WEIL:\97869848\10\45327.0007

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 319 of 1032

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease | Lease Status |
|---|---|---|---|---|---|---|---|
| Mississippi Canyon 948/949/992/993 (Gunflint) | MC 993 | OCS-G 24134 | Federal | Fieldwood | Fieldwood | 58.9363% record title in N1/2 of Block 993, Mississippi Canyon | UNIT |
| | | | | | | 45% record title in S1/2 of Block 993, Mississippi Canyon | |
| Mt. Driskill | MC 691 | OCS-G 36400 | Federal | Fieldwood | Fieldwood | 50% record title | PRIMARY |
| Murrayfield | MC 118 | OCS-G 35963 | Federal | Fieldwood | Chevron USA | 5.45% record title | PRIMARY |
| Murrayfield | MC 119 | OCS-G 36537 | Federal | Fieldwood | Chevron USA | 5.45% record title | PRIMARY |
| Murrayfield | MC 162 | OCS-G 36880 | Federal | Fieldwood | Chevron USA | 5.45% record title | PRIMARY |
| Murrayfield | MC 163 | OCS-G 36538 | Federal | Fieldwood | Chevron USA | 5.45% record title | PRIMARY |
| Murrayfield | MC 206 | OCS-G 36540 | Federal | Fieldwood | Chevron USA | 5.45% record title | PRIMARY |
| Scaramanga | MC 171 | OCS-G 34428 | Federal | Fieldwood | Fieldwood | 100% record title | PRIMARY |
| Scaramanga | MC 172 | OCS-G 34429 | Federal | Fieldwood | Fieldwood | 100% record title | PRIMARY |
| Schooner | MC 435 | OCS-G 36772 | Federal | Fieldwood | Fieldwood | 100% record title | PRIMARY |
| Schooner | MC 436 | OCS-G 36773 | Federal | Fieldwood | Fieldwood | 100% record title | PRIMARY |
| South Marsh Is. 40/41/44 | SM 40 | OCS-G 13607 | Federal | FEO | FEO | 100% record title | TERMIN |
| South Timbalier 308 / Ewing Bank 873 | ST 287 | OCS-G 24987 | Federal | Fieldwood | Fieldwood | 100% record title | PROD |
| | | | | | | 100% operating rights in all of Block 287, South Timbalier Area, South Addition, from the surface to 13,852' SSTVD | |
| | | | | | | 50% operating rights in all of Block 287, South Timbalier Area, South Addition, from 13,852' SSTVD to 99,999' SSTVD | |
| South Timbalier 308 / Ewing Bank 873 | ST 308 | OCS-G 21685 | Federal | Fieldwood | Fieldwood | 100% record title | PROD |
| | | | | | | 100% operating rights in all of Block 308, South Timbalier Area, South Addition, from the surface to 18,571' SSTVD | |
| | | | | | | 50% operating rights in all of Block 308, South Timbalier Area, South Addition, from 18,571' SSTVD to 99,999' SSTVD | |
| Steamboat | GC 153 | OCS-G 36814 | Federal | Fieldwood | Fieldwood | 100% record title | PRIMARY |
| Talon | GC 198 | OCS-G 36021 | Federal | FEO | FEO | 100% record title | PRIMARY |
| Tarantula | EW 828 | OCS-G 35806 | Federal | FEO | FEO | 100% record title | PRIMARY |

Exhibit A – Page 15

WEIL:\97869848\10\45327.0007

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 320 of 1032

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease | Lease Status |
|---|---|---|---|---|---|---|---|
| Ticonderoga | GC 768 | OCS-G 21817 | Federal | Fieldwood | (see below) | 100% record title | PROD |
| | | | | | Anadarko | 50% operating rights in all of Block 768, Green Canyon, from the surface to the stratigraphic equivalent of 13,370' subsea TVD in the OCS-G 21817 #1 Well | |
| | | | | | Fieldwood | 43.125% operating rights in all of Block 768, Green Canyon, below the stratigraphic equivalent of 13,370' subsea TVD in the OCS-G 21817 #1 Well down to a depth of 40,000' subsea TVD | |
| Umbrella Point | - | 5752 | SL - TX | Fieldwood Onshore | Fieldwood Onshore | 100% record title | TERMIN |
| Umbrella Point | - | 140960 | SL - TX | Fieldwood SD Offshore | Fieldwood SD Offshore | 100% record title | TERMIN |
| WILDCAT - ACOM O.H. ESTATE | - | 165888 | SL - TX | Fieldwood Onshore | Fieldwood Onshore | 100% record title | TERMIN |
| EAGLE BAY | - | 186892 | SL - TX | Fieldwood Onshore | Fieldwood Onshore | 100% record title | TERMIN |
| EAGLE BAY | - | 176012 | SL - TX | Fieldwood Onshore | Fieldwood Onshore | 100% record title | TERMIN |
| EAGLE BAY | - | 179673 | SL - TX | Fieldwood Onshore | Fieldwood Onshore | 100% record title | TERMIN |
| EAGLE BAY | - | 188919 | SL - TX | Fieldwood Onshore | Fieldwood Onshore | 100% record title | TERMIN |
| EAGLE BAY | - | 188921 | SL - TX | Fieldwood Onshore | Fieldwood Onshore | 100% record title | TERMIN |
| EAGLE BAY | - | 269151 | SL - TX | Fieldwood Onshore | Fieldwood Onshore | 100% record title | TERMIN |

[End of Exhibit A]

Exhibit A – Page 16

WEIL:\97869848\10\45327.0007

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 321 of 1032

## Exhibit B
## Easements

### Part 1. Co-Owned Easements

| ROW Number | Seller | Segment Number | Originating Area | Originating Block | Originating Name | Receiving Area | Receiving Block | Receiving Name | Size (inch) | Product | Status | Associated Lease | Undivided interest to be assigned to Buyer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G03432 | Fieldwood | 4647 | SM | 149 | 6"SSTI | SM | 132 | B | 6 | BLKO | Active | G02592 | 50% |
| G09319 | Fieldwood | 5890 | ST | 53 | A | ST | 52 | A | 6 | OIL | Active | G04000 | 50% |
| G12304 | GOM Shelf | 9084 | GI | 43 | AS | GI | 19 | F/S | 10 | OIL | Active | 00175 | 25% |
| G28385 | Fieldwood | 17265 | ST | 68 | Caisson No. 1 | ST | 53 | A | 6 | BLKO | Active | G04000 | 20.334% |

### RUEs related to Co-Owned Leases

| RUE Number | Area | Block No. | Structure | Complex ID No. | FW Lease | Operator | Approval Date | Associated Assets | Party to hold RUE on behalf of Buyer and Fieldwood Energy I | Undivided interest for which Buyer is to be responsible |
|---|---|---|---|---|---|---|---|---|---|---|
| G30267 | ST | 68 | CAISS. #1 | 24108 | 00020 | Fieldwood | 03/09/18 | ST 67 #6 | Buyer | 20.334% |
| [G30329 | SM | 132 | B | 21982 | G02592 G02588 | Fieldwood | 5/06/19 | SM 136 C 007, SM 149 C001, C002 & C004 | Fieldwood Energy I | 50%][11] |

---

[11] Treatment of RUE G30329 and associated platform (SOUTH MARSH ISLAND 132 P/F B) is under discussion between the Parties.

Exhibit B – Page 1

WEIL:\97869848\10\45327.0007

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 322 of 1032

**Part 2.  Other Easements**

| ROW Number | Seller | Segment Number | Originating Area | Originating Block | Originating Name | Receiving Area | Receiving Block | Receiving Name | Size (inch) | Product | Status | Associated Lease |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G09330 | FEO | 8204 | SS | 80 | A | EI | 125 | 30 SSTI | 6 | G/C | Active | G15277 |
| G15047 | Bandon | 10675 | VR | 371 | A | VR | 350 | 08 SSTI | 6 | OIL | Active | G09524 |
| G16055 | FEO | 11050 | SS | 301 | A | SS | 300 | B | 8 | BLKO | Active | G10794 |
| G23712 | Fieldwood | 13736 | SS | 79 | #2 | SS | 80 | A | 4 | BLKO | Active | G15277 |
| G23713 | Fieldwood | 13737 | SS | 79 | #2 | SS | 80 | A | 4 | BLKO | Active | G15277 |
| G28816 | Fieldwood | 14292 | SM | 40 | JA | SM | 40 | 10"SSTI | 6 | OIL | Active | G13607 |
| G28817 | Fieldwood | 14293 | SM | 40 | B | SM | 40 | JA | 6 | BLKO | Active | G13607 |
| G28818 | Fieldwood | 14294 | SM | 40 | B | SM | 40 | JA | 6 | BLKO | Active | G13607 |
| G28819 | Fieldwood | 14295 | SM | 40 | JA | SM | 40 | B | 2 | LIFT | Active | G13607 |
| G09349 | FEO | 8255 | GC | 65 | A | GC | 19 | A | 12 | OIL | Active | G05889 |
| G17737 | FEO | 11393 | GC | 200 | SS Manifold | GC | 65 | A | 10 | BLKO | Active | G12210 |
| | | 11394 | GC | 200 | SSMANIFO | GC | 65 | A | 24 | CSNG | Active | G12210 |
| | | 11395 | GC | 200 | SSMANIFO | GC | 65 | A | 5 | UMB | Active | G12210 |
| | | 11959 | GC | 200 | SSMANIFO | GC | 65 | A | 2 | UMB | Active | G12210 |
| G17738 | FEO | 11396 | GC | 200 | SSMANIFO | GC | 65 | A | 10 | BLKG | Active | G12210 |
| | | 11397 | GC | 200 | SSMANIFO | GC | 65 | A | 24 | CSNG | Active | G12210 |
| | | 11410 | GC | 200 | SSMANIFO | GC | 65 | A | 5 | UMB | Active | G12210 |
| | | 12141 | GC | 200 | SSMANIFO | GC | 65 | A | 5 | UMB | Proposed | G12210 |
| G17685 | FEO | 11260 | GC | 65 | A | GC | 19 | A | 16 | OIL | Active | G05889 |
| G28736 | Fieldwood | 19154 | MC | 948 | PLET NPL3 HUB | MC | 724 | Gulfstar 1 SPAR | 8 | BLKO | Active | G28030 |
| | | 19365 | MC | 948 | PLET NPL3 HUB | MC | 767 | ILS NPL1 | 12 | CSNG | Active | G28030 |
| | | 19374 | MC | 948 | PLET NPL3 HUB | MC | 948 | PLET SPL2 HUB | 8 | BLKO | Active | G28030 |
| G28809 | FEO | 20222 | GC | 244 | PLEM A | GC | 156 | Mid-Line PLET A-1 | 8 | BLKO | Proposed | G11043 |
| G28820 | FEO | 20197 | GC | 156 | PLET 2 | GC | 156 | A-2 PLET | 8 | BLKO | Active | G12209 |

Exhibit B – Page 2

WEIL:\97869848\10\45327.0007

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 323 of 1032

| ROW Number | Seller | Segment Number | Originating Area | Originating Block | Originating Name | Receiving Area | Receiving Block | Receiving Name | Size (inch) | Product | Status | Associated Lease |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G29287 | FEO | 19155 | MC | 948 | PLET SPL2 HUB | MC | 724 | Gulfstar 1 SPAR | 8 | BLKO | Active | G28030 |
| | | 19362 | MC | 724 | Gulfstar 1 Spar | MC | 948 | UTA1 | 8 | UMB | Active | G28030 |
| | | 19432 | MC | 948 | PLET SPL2 | MC | 768 | ILS SPL1 | 12 | CSNG | Active | G28030 |
| G29294 | Fieldwood | 19282 | MC | 736 | A Thunderhawk | MC | 782 | Dan 1 STUA 1 | 6 | UBEH | Active | G33757 |
| | | 19296 | MC | 698 | RGI PLET 1 | MC | 736 | A Thunderhawk | 12 | CSNG | Active | G28022 |
| | | 19097 | MC | 698 | RGL PLET 1 | MC | 736 | A Thunderhawk | 8 | BLKO | Active | G28022 |
| G29295 | Fieldwood | 19149 | MC | 698 | RGL PLET 1 | MC | 736 | A Thunderhawk | 8 | BLKO | Active | G28022 |
| | | 19283 | MC | 736 | A Thunderhawk | MC | 698 | BBD SUTA | 6 | UMB | Active | G28022 |
| | | 19364 | MC | 698 | RGL PLET 1 | MC | 736 | A | 12 | CSNG | Active | G28022 |
| G29299 | Fieldwood | 19297 | MC | 736 | A Thunderhawk | MC | 692 | North Plet | 1 | LIFT | Active | G28022 |
| | | 19334 | MC | 736 | A Thunderhawk | MC | 692 | SUTA | 5 | UMBH | Active | G28022 |
| G29417 | FEO | 20221 | GC | 156 | Mid-Line PLET A-1 | GC | 156 | Mid-Line PLET A-2 | 8 | BLKO | Active | G12209 |
| | | 20155 | GC | 156 | Mid-Line PLET A-2 | GC | 65 | A | 8 | BLKO | Proposed | G12209 |
| G29420 | FEO | 20183 | GC | 200 | SUTA | GC | 244 | TROIKA SUTA | 5 | UMB | Proposed | G11043 |
| G29424 | FEO | 20195 | GC | 65 | A | GC | 200 | SUTA | 3 | UMB | Proposed | G12209 |
| G29425 | FEO | 20196 | GC | 200 | PLET-1 | GC | 156 | PLET-2 | 8 | BLKO | Proposed | G12210 |
| | | 20202 | GC | 40 | K1 PLET | ST | 308 | A | 8 | BLKO | Proposed | G34966 |
| G29427 | FEO | 20203 | GC | 40 | K1 PLET | ST | 308 | Start Up Flange | 12 | CSNG | Proposed | G34966 |
| | | 20278 | ST | 308 | A | GC | 39 | K2 SUTA | 5 | UBEH | Proposed | G34966 |
| G29427 | Fieldwood | 20200 | GC | 39 | K2 SUTA | GC | 40 | K1 SUTA | 5 | UBEH | Active | G34966 |

WEIL:\97869848\10\45327.0007

**RUEs related to Other Leases**

| RUE Number | Area | Block No. | Structure | Complex ID No. | FW Lease | Operator | Approval Date | Associated Assets |
|---|---|---|---|---|---|---|---|---|
| G30201 | SS | 80 | A | 23548 | G15277 | FEO | 02/07/13 | SS 79 A002 |
| G30342 | SM | 40 | B | 1266 | G13607 | FEO | 06/21/18 | SM 41 B2, B3, B4, B6 & SM 40 B5 |
| G30352 | SM | 40 | JA | 27017 | G13607 | FEO | | SM 41 B PF and wells |
| G30354 | MC | 736 | A (Thunder Hawk) | 2045 | G28022 | Fieldwood | 07/03/18 | MC 698 001, MC 734 SS002, SS004, SS005, SS006, MC 782 001 & 002 |

[End of Exhibit B]

Exhibit B – Page 4

WEIL:\97869848\10\45327.0007

## Exhibit C
### Scheduled Wells

## Part 1.  Co-Owned Wells

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| GRAND ISLE 032 #U012 ST1 | GI032U1201 | 00174 | 177192014502 |
| GRAND ISLE 039 #P002 ST2 | GI039P0202 | 00127 | 177174097802 |
| GRAND ISLE 040 #E007D | GI040E07D0 | 00128 | 177170077500 |
| GRAND ISLE 040 #E009 | GI040E0900 | 00128 | 177170078700 |
| GRAND ISLE 040 #G001 | GI040G0100 | 00128 | 177170070400 |
| GRAND ISLE 040 #G002 | GI040G0200 | 00128 | 177170076200 |
| GRAND ISLE 040 #G006 | GI040G0600 | 00133 | 177174012600 |
| GRAND ISLE 040 #G010 | GI040G1000 | 00128 | 177174037200 |
| GRAND ISLE 040 #G011 | GI040G1100 | 00128 | 177174037300 |
| GRAND ISLE 040 #M001 | GI040M0100 | 00128 | 177174037000 |
| GRAND ISLE 040 #M002D | GI040M02D0 | 00128 | 177174038600 |
| GRAND ISLE 040 #M003 | GI040M0300 | 00128 | 177174043600 |
| GRAND ISLE 040 #O005 | GI040O0500 | 00128 | 177174097100 |
| GRAND ISLE 041 #D002 | GI041D0200 | 00129 | 177170075300 |
| GRAND ISLE 041 #D003 | GI041D0300 | 00129 | 177170076700 |
| GRAND ISLE 041 #D004 | GI041D0400 | 00130 | 177170080500 |
| GRAND ISLE 041 #D007 | GI041D0700 | 00129 | 177172000000 |
| GRAND ISLE 041 #D008 ST | GI041D0801 | 00130 | 177172000801 |
| GRAND ISLE 041 #D009 | GI041D0900 | 00129 | 177172001500 |
| GRAND ISLE 041 #D010ST | GI041D1000 | 00129 | 177174017801 |
| GRAND ISLE 041 #D011E | GI041D1100 | 00129 | 177174018400 |
| GRAND ISLE 041 #E001 ST1 | GI041E0101 | 00130 | 177170069401 |
| GRAND ISLE 041 #E002 ST1 | GI041E0201 | 00130 | 177170074701 |
| GRAND ISLE 041 #E003D | GI041E03D0 | 00130 | 177170075000 |
| GRAND ISLE 041 #E004 ST1 | GI041E0401 | 00130 | 177170075201 |
| GRAND ISLE 041 #E005 | GI041E0500 | 00129 | 177170075400 |
| GRAND ISLE 041 #E006D | GI041E06D0 | 00130 | 177170077300 |
| GRAND ISLE 041 #E008 | GI041E0800 | 00130 | 177170079800 |
| GRAND ISLE 041 #E010 | GI041E1001 | 00130 | 177172000301 |
| GRAND ISLE 041 #E012D | GI041E12D0 | 00130 | 177174011500 |
| GRAND ISLE 041 #E013 | GI041E1300 | 00130 | 177174012900 |
| GRAND ISLE 041 #F003 ST1 | GI041F0301 | 00129 | 177174006401 |
| GRAND ISLE 041 #F005 ST2 | GI041F0502 | 00129 | 177174017302 |
| GRAND ISLE 041 #G007 | GI041G0700 | 00130 | 177174022400 |
| GRAND ISLE 041 #G008 | GI041G0800 | 00130 | 177174026400 |

Exhibit C – Page 1

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| GRAND ISLE 041 #H001 | GI041H0100 | 00130 | 177174020300 |
| GRAND ISLE 041 #H002 | GI041H0200 | 00129 | 177174028100 |
| GRAND ISLE 041 #H003 ST | GI041H0301 | 00130 | 177174028601 |
| GRAND ISLE 041 #H004 | GI041H0400 | 00130 | 177174038000 |
| GRAND ISLE 041 #H005 | GI041H0500 | 00129 | 177174038100 |
| GRAND ISLE 041 #H006 ST1 | GI041H0601 | 00129 | 177174098301 |
| GRAND ISLE 041 #H007 | GI041H0700 | 00130 | 177174098400 |
| GRAND ISLE 042 #C001 | GI042C0100 | 00131 | 177170067000 |
| GRAND ISLE 042 #C002 | GI042C0200 | 00131 | 177170072100 |
| GRAND ISLE 042 #F001 | GI042F0100 | 00131 | 177174005100 |
| GRAND ISLE 042 #F002 | GI042F0200 | 00131 | 177174006000 |
| GRAND ISLE 042 #F004 | GI042F0400 | 00131 | 177174007100 |
| GRAND ISLE 046 #001 ST1 | GI04600101 | 00132 | 177174042801 |
| GRAND ISLE 046 #G009 ST1 | GI046G0901 | 00132 | 177174026101 |
| GRAND ISLE 047 #E006 | GI047E0600 | 00133 | 177170078100 |
| GRAND ISLE 047 #E008 | GI047E0800 | 00133 | 177170079500 |
| GRAND ISLE 047 #E017 | GI047E1700 | 00133 | 177174039900 |
| GRAND ISLE 047 #G004 ST | GI047G0401 | 00133 | 177170079601 |
| GRAND ISLE 047 #G005 ST | GI047G0501 | 00133 | 177170080301 |
| GRAND ISLE 047 #G012 | GI047G1200 | 00133 | 177174037500 |
| GRAND ISLE 047 #L001 | GI047L0100 | 00133 | 177174012800 |
| GRAND ISLE 047 #L002 ST | GI047L0201 | 00133 | 177174015900 |
| GRAND ISLE 047 #L003 | GI047L0300 | 00133 | 177174020500 |
| GRAND ISLE 047 #L004 | GI047L0400 | 00133 | 177174017000 |
| GRAND ISLE 047 #L005 | GI047L0500 | 00133 | 177174017900 |
| GRAND ISLE 047 #L006D | GI047L0600 | 00133 | 177174036300 |
| GRAND ISLE 047 #L007 ST | GI047L0701 | 00177 | 177174039101 |
| GRAND ISLE 047 #L009 ST1 | GI047L0901 | 00133 | 177174039201 |
| GRAND ISLE 047 #L011 ST2 | GI047L1102 | 00133 | 177174039602 |
| GRAND ISLE 047 #O001 BP2 | GI047O01D3 | 00133 | 177174096102 |
| GRAND ISLE 047 #O002 | GI047002D1 | 00133 | 177174096600 |
| GRAND ISLE 047 #O004 | GI047O0400 | 00133 | 177174096900 |
| GRAND ISLE 047 #O006 | GI047O0600 | 00133 | 177174097200 |
| GRAND ISLE 047 #O007 ST1 | GI047O0701 | 00133 | 177174097301 |
| GRAND ISLE 047 #O008 | GI047O0800 | 00133 | 177174097600 |
| GRAND ISLE 047 #O009 | GI047O09D1 | 00133 | 177174097700 |
| GRAND ISLE 048 #E001 | GI048E0100 | 00134 | 177170045400 |
| GRAND ISLE 048 #E014 | GI048E1400 | 00134 | 177172003900 |
| GRAND ISLE 048 #E018 ST | GI048E1801 | 00134 | 177174043501 |
| GRAND ISLE 048 #J002 ST1 | GI048J0201 | 00134 | 177174003201 |

Exhibit C – Page 2

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| GRAND ISLE 048 #J003 ST | GI048J0302 | 00134 | 177174004502 |
| GRAND ISLE 048 #J004 ST2 | GI048J0403 | 00134 | 177174004803 |
| GRAND ISLE 048 #J005 ST | GI048J0501 | 00134 | 177174011601 |
| GRAND ISLE 048 #J006 | GI048J0600 | 00134 | 177174012000 |
| GRAND ISLE 048 #J007 | GI048J0700 | 00134 | 177174012200 |
| GRAND ISLE 048 #J008 | GI048J0800 | 00134 | 177174016900 |
| GRAND ISLE 048 #J009 | GI048J0900 | 00134 | 177174044200 |
| GRAND ISLE 048 #J010 ST | GI048J1001 | 00134 | 177174044401 |
| GRAND ISLE 048 #P001 FKA #14 | GI048P0100 | 00134 | 177174015300 |
| GRAND ISLE 110 #A002 | GI110A0200 | G13943 | 177184008900 |
| GRAND ISLE 110 #A005 BP2 | GI110A0502 | G13943 | 177184010402 |
| GRAND ISLE 116 #A001 | GI116A0100 | G13944 | 177184008700 |
| GRAND ISLE 116 #A003 | GI116A0300 | G13944 | 177184009200 |
| GRAND ISLE 116 #A004 | GI116A0401 | G13944 | 177184009501 |
| GRAND ISLE 116 #A006 | GI116A0601 | G13944 | 177184010601 |
| GRAND ISLE 116 #A007 | GI116A0700 | G13944 | 177184011100 |
| MISSISSIPPI CANYON 110 #001 | MC1100100 | G18192 | 608174060500 |
| MISSISSIPPI CANYON 110 #A009 | MC110A0900 | G18192 | 608174042501 |
| MISSISSIPPI CANYON 110 #A011ST | MC110A1101 | G18192 | 608174042801 |
| MISSISSIPPI CANYON 110 #A031 | MC110A3100 | G18192 | 608174087900 |
| SOUTH MARSH IS 048 #E002 | SM048E0201 | 00786 | 177072002801 |
| SOUTH MARSH IS 048 #E003 ST1BP | SM048E0302 | 00786 | 177072003302 |
| SOUTH MARSH IS 048 #E004 | SM048E0401 | 00786 | 177072004001 |
| SOUTH MARSH IS 048 #E007 | SM048E07 | 00786 | 177074092300 |
| SOUTH MARSH IS 149 #C001 ST1 | SM149C0101 | G02592 | 177084088901 |
| SOUTH MARSH IS 149 #C002 | SM149C0200 | G02592 | 177084089100 |
| SOUTH MARSH IS 149 #C004 | SM149C0400 | G02592 | 177084090300 |
| SOUTH MARSH IS 149 #C005 | SM149C0500 | G02592 | 177084090400 |
| SOUTH MARSH IS 149 #D001 | SM149D0101 | G02592 | 177084094401 |
| SOUTH PASS 061 #D004 ST2 | SP061D0402 | G01609 | 177234006302 |
| SOUTH PASS 061 #D023 | SP061D2300 | G01609 | 177234008200 |
| SOUTH PASS 061 #D024 ST1 | SP061D2401 | G01609 | 177234007701 |
| SOUTH PASS 061 #D025 | SP061D2500 | G01609 | 177234008300 |
| SOUTH PASS 061 #D026 | SP061D2600 | G01609 | 177234008400 |
| SOUTH PASS 061 #D033 ST2 | SP061D3302 | G01609 | 177234008702 |
| SOUTH PASS 061 #D035 ST2 | SP061D3502 | G01609 | 177234009102 |
| SOUTH PASS 061 #D036 ST1 | SP061D3601 | G01609 | 177234009000 |
| SOUTH PASS 061 #D039 ST1 | SP061D3901 | G01609 | 177234009801 |
| SOUTH PASS 061 #D040 ST2 | SP061D4002 | G01609 | 177234009502 |
| SOUTH PASS 061 #D043 ST2 | SP061D4302 | G01609 | 177234009602 |

Exhibit C – Page 3

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| SOUTH TIMBALIER 053 #004 | ST05300401 | G04000 | 177154043101 |
| SOUTH TIMBALIER 053 #006 | ST05300601 | G04000 | 177154083500 |
| SOUTH TIMBALIER 053 #A001 | ST053A0101 | G04000 | 177154034402 |
| SOUTH TIMBALIER 053 #A002 | ST053A0201 | G04000 | 177154037601 |
| SOUTH TIMBALIER 053 #A003 | ST053A0301 | G04000 | 177154038401 |
| SOUTH TIMBALIER 053 #A004 | ST053A0400 | G04000 | 177154038500 |
| SOUTH TIMBALIER 053 #A006 | ST053A0601 | G04000 | 177154039201 |
| SOUTH TIMBALIER 053 #A007 | ST053A0700 | G04000 | 177154040400 |
| SOUTH TIMBALIER 053 #A008 | ST053A0800 | G04000 | 177154040500 |
| SOUTH TIMBALIER 053 #A009 | ST053A0900 | G04000 | 177154041500 |
| SOUTH TIMBALIER 053 #A010 | ST053A1001 | G04000 | 177154043501 |
| SOUTH TIMBALIER 053 #A011 | ST053A1100 | G04000 | 177154042400 |
| SOUTH TIMBALIER 053 #A012 | ST053A1201 | G04000 | 177154042301 |
| SOUTH TIMBALIER 053 #A013 | ST053A1300 | G04000 | 177154044000 |
| SOUTH TIMBALIER 053 #A014 | ST053A1400 | G04000 | 177154042900 |
| SOUTH TIMBALIER 053 #A015 | ST053A1501 | G04000 | 177154076901 |
| SOUTH TIMBALIER 053 #A016 | ST053A1601 | G04000 | 177154043601 |
| SOUTH TIMBALIER 053 #A017 | ST053A1701 | G04000 | 177154061101 |
| SOUTH TIMBALIER 053 #A018 | ST053A1801 | G04000 | 177154061201 |
| SOUTH TIMBALIER 053 #A019 | ST053A1900 | G04000 | 177154077200 |
| SOUTH TIMBALIER 053 #A020 | ST053A2001 | G04000 | 177154077101 |
| SOUTH TIMBALIER 053 #A021 | ST053A2100 | G04000 | 177154111000 |
| SOUTH TIMBALIER 053 #C001 | ST053C0100 | G04000 | 177154067200 |
| SOUTH TIMBALIER 053 #C002 | ST053C0200 | G04000 | 177154107300 |
| SOUTH TIMBALIER 053 #I001 | ST053I0100 | G04000 | 177154031200 |
| SOUTH TIMBALIER 067 #006 | ST06700602 | 00020 | 177154078404 |
| WEST DELTA 068 #U001 | WD068U0100 | 00180 | 177190136200 |
| WEST DELTA 068 #U004 | WD068U0400 | 00180 | 177192007000 |
| WEST DELTA 068 #U005 ST2 | WD068U0502 | 00180 | 177192007502 |
| WEST DELTA 068 #U006 | WD068U0600 | 00180 | 177192008600 |
| WEST DELTA 068 #U009 | WD068U0900 | 00180 | 177192011401 |
| WEST DELTA 068 #U011 | WD068U11 | 00180 | 177192013603 |
| WEST DELTA 068 #U013 ST2 | WD068U1302 | 00180 | 177194065102 |
| WEST DELTA 068 #U014 | WD068U1400 | 00180 | 177194065300 |
| WEST DELTA 069 #D007 ST2 | WD069D0702 | 00181 | 177190063802 |
| WEST DELTA 070 #D001D | WD070D0100 | 00182 | 177190063300 |
| WEST DELTA 070 #D005 | WD070D0500 | 00182 | 177190063600 |
| WEST DELTA 070 #D008 | WD070D0800 | 00182 | 177190063900 |
| WEST DELTA 070 #D009 | WD070D0900 | 00182 | 177190064000 |
| WEST DELTA 070 #D010 | WD070D1000 | 00182 | 177190066700 |

Exhibit C – Page 4

WEIL:\97869848\10\45327.0007

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| WEST DELTA 070 #D011 | WD070D1100 | 00182 | 177194036800 |
| WEST DELTA 070 #D012 | WD070D1200 | 00182 | 177194037200 |
| WEST DELTA 070 #D013 | WD070D1300 | 00182 | 177194057000 |
| WEST DELTA 070 #D014 | WD070D1400 | 00182 | 177194057200 |
| WEST DELTA 070 #E001 ST1 | WD070E0101 | 00182 | 177190108201 |
| WEST DELTA 070 #E002 | WD070E0200 | 00182 | 177190067800 |
| WEST DELTA 070 #E003 | WD070E0300 | 00182 | 177190066500 |
| WEST DELTA 070 #FF001 | WD070FF100 | 00182 | 177194084200 |
| WEST DELTA 070 #FF002 | WD070FF200 | 00182 | 177194084300 |
| WEST DELTA 070 #FF003 | WD070FF300 | 00182 | 177194084400 |
| WEST DELTA 070 #I003 ST1 | WD070I0301 | 00182 | 177190091301 |
| WEST DELTA 070 #I004 | WD070I0400 | 00182 | 177190091500 |
| WEST DELTA 070 #I005 ST1 | WD070I0501 | 00182 | 177190095001 |
| WEST DELTA 070 #I006 ST | WD070I0601 | 00182 | 177190095101 |
| WEST DELTA 070 #I008 ST1 | WD070I0801 | 00182 | 177190102101 |
| WEST DELTA 070 #I010 ST1 | WD070I1001 | 00182 | 177190105701 |
| WEST DELTA 070 #I012 STBP2 | WD070I1202 | 00182 | 177194010702 |
| WEST DELTA 070 #I013 | WD070I1300 | 00182 | 177194038400 |
| WEST DELTA 070 #I014 | WD070I1400 | 00182 | 177194061100 |
| WEST DELTA 070 #I015 | WD070I1500 | 00182 | 177194061300 |
| WEST DELTA 070 #I016 ST | WD070I1601 | 00182 | 177194064201 |
| WEST DELTA 070 #I017 | WD070I1700 | 00182 | 177194064600 |
| WEST DELTA 070 #L003 | WD070L0300 | 00182 | 177190113800 |
| WEST DELTA 070 #L004 | WD070L0400 | 00182 | 177190115100 |
| WEST DELTA 070 #L005 | WD070L0500 | 00182 | 177190115500 |
| WEST DELTA 070 #L006 | WD070L0600 | 00182 | 177190115000 |
| WEST DELTA 070 #L010 | WD070L1000 | 00182 | 177190119500 |
| WEST DELTA 070 #L011 | WD070L1100 | 00182 | 177190121400 |
| WEST DELTA 071 #E006 | WD071E0600 | 00838 | 177190073200 |
| WEST DELTA 071 #E007 ST1 | WD071E0701 | 00838 | 177190095601 |
| WEST DELTA 071 #E009 ST1 | WD071E0901 | 00838 | 177190091701 |
| WEST DELTA 071 #E010 | WD071E1000 | 00838 | 177190095700 |
| WEST DELTA 071 #O003 | WD071O0300 | 00838 | 177190121500 |
| WEST DELTA 071 #O005 | WD071O0501 | 00838 | 177190125001 |
| WEST DELTA 071 #O006 | WD071O0601 | 00838 | 177190127101 |
| WEST DELTA 071 #O007 | WD071O0702 | 00838 | 177190129602 |
| WEST DELTA 071 #O009 | WD071O0900 | 00838 | 177190133600 |
| WEST DELTA 071 #O010 | WD071O1000 | 00838 | 177194002500 |
| WEST DELTA 071 #O013 | WD071O1303 | 00838 | 177192001102 |
| WEST DELTA 079 #A019 | WD079A19 | G01449 | 177192006800 |

Exhibit C – Page 5

WEIL:\97869848\10\45327.0007

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| WEST DELTA 079 #A021 | WD079A21 | G01449 | 177192012700 |
| WEST DELTA 079 #C017 | WD079C17 | G01874 | 177192013800 |
| WEST DELTA 079 #C025 | WD079C25 | G01874 | 177194008701 |
| WEST DELTA 079 #C032 | WD079C32 | G01874 | 177194019400 |
| WEST DELTA 079 #C033 | WD079C33 | G01874 | 177192009101 |
| WEST DELTA 079 #D020 | WD079D20 | G01449 | 177192023101 |
| WEST DELTA 079 #D023 | WD079D23 | G01449 | 177194006600 |
| WEST DELTA 079 #D024 | WD079D24 | G01449 | 177194007300 |
| WEST DELTA 079 #D031 | WD079D31 | G01449 | 177194037800 |
| WEST DELTA 079 #D035 | WD079D35 | G01449 | 177194046200 |
| WEST DELTA 079 #D036 | WD079D36 | G01449 | 177194047400 |
| WEST DELTA 079 #F002 | WD079F02 | G01449 | 177194038300 |
| WEST DELTA 080 #A010 | WD080A10 | G01874 | 177190136300 |
| WEST DELTA 080 #A016 | WD080A16 | G01874 | 177192004600 |
| WEST DELTA 080 #B016 | WD080B16 | G01874 | 177192018200 |
| WEST DELTA 080 #D019 | WD080D19 | G01449 | 177192021703 |
| WEST DELTA 080 #D029 | WD080D29 | G01874 | 177194036501 |
| WEST DELTA 080 #D032 | WD080D32 | G01449 | 177194038500 |
| WEST DELTA 080 #D034 | WD080D34 | G01874 | 177192019501 |
| WEST DELTA 079 #A019 | WD079A19 | G01449 | 177192006800 |
| WEST DELTA 094 #V001 | WD094V0100 | 00839 | 177192005700 |
| WEST DELTA 094 #V002 | WD094V0200 | 00839 | 177192011600 |
| WEST DELTA 094 #V003 | WD094V0300 | 00839 | 177192014900 |
| WEST DELTA 094 #V004 | WD094V0400 | 00839 | 177192015500 |
| WEST DELTA 094 #V014 | WD094V1400 | 00839 | 177194039000 |
| WEST DELTA 094 #V015 | WD094V1500 | 00839 | 177194064000 |
| WEST DELTA 094 #V016 | WD094V1602 | 00839 | 177194063902 |
| WEST DELTA 095 #S005 ST1BP1 | WD095S0502 | G01497 | 177190126202 |
| WEST DELTA 095 #S006 | WD095S0600 | G01497 | 177190135400 |
| WEST DELTA 095 #S008 | WD095S0800 | G01497 | 177190127700 |
| WEST DELTA 095 #S010 ST1 | WD095S1001 | G01497 | 177192000101 |
| WEST DELTA 095 #S012 ST | WD095S1201 | G01497 | 177192002301 |
| WEST DELTA 095 #X001 ST | WD095X0101 | G01497 | 177194002901 |
| WEST DELTA 095 #X003 | WD095X0300 | G01497 | 177194003200 |
| WEST DELTA 095 #X007 ST1 | WD095X0701 | G01497 | 177194003701 |
| WEST DELTA 095 #X011 | WD095X1100 | G01497 | 177194055700 |
| WEST DELTA 095 #X012D | WD095X12D0 | G01497 | 177194055900 |
| WEST DELTA 096 #S002 ST1BP1 | WD096S0202 | G01498 | 177190123402 |
| WEST DELTA 096 #S007 ST1 | WD096S0701 | G01498 | 177190132901 |
| WEST DELTA 096 #X004 ST1 | WD096X0401 | G01498 | 177194003301 |

Exhibit C – Page 6

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| WEST DELTA 096 #X006 ST2 | WD096X0602 | G01498 | 177194003502 |
| WEST DELTA 096 #X009 | WD096X0900 | G01498 | 177194004000 |

## Part 2. **Other Wells**

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| BLOWFISH GU AKA ST TR 329 #2 | BLOWFISH2 | ST-TX 227360 | 421673142600 |
| BRETON SOUND 025 #A001 | BS02501 | G31442 | 177264005300 |
| BRETON SOUND 052 #002 SL17860 | SL1786002 | ST-LA 17860 | 17726205670000 |
| BRETON SOUND 053 #001 SL17675 | SL1767501 | ST-LA 17675 | 177262055100 |
| BRETON SOUND 053 #003 SL15683 | SL1568303 | ST-LA 15683 | 177262053100 |
| BRETON SOUND 53 #UV 3-8 RA VUA | SL1905101 | ST-LA 19051 | 177262058300 |
| EAGLE BAY GU AKA ST TR 329 1 | EAGLEBAYGU | ST-TX 186891 | #N/A |
| EAST CAMERON 345 #A001 (ORRI) | EC345A01 | G15156 | 177044100800 |
| EWING BANKS 789 #A006 (ORRI) | EW789A06 | G35805 | 608104015500 |
| EWING BANKS 789 #A007 (ORRI) | EW789A07 | G35805 | 608104015401 |
| EWING BANKS 790 A-2 (ORRI) | EW790A02 | G33140 | 608104015100 |
| EWING BANKS 790 A-3 (ORRI) | EW790A03 | G33140 | 608104015300 |
| EWING BANKS 790 #A009 (ORRI) | EW790A09 | G33140 | 608104015700 |
| EWING BANKS 834 A-1 (ORRI) | EW834A01 | G27982 | 608105010300 |
| GREEN CANYON 40 #1 | GC04001 | G34536 | 608114062300 |
| GREEN CANYON 064 #A026 | GC064A26 | G34539 | 608114063101 |
| GREEN CANYON 065 #A004 | GC065A04 | G05889 | 608114011600 |
| GREEN CANYON 065 #A006 | GC065A06 | G05889 | 608114014800 |
| GREEN CANYON 065 #A008 | GC065A08 | G05889 | 608114015800 |
| GREEN CANYON 065 #A009 | GC065A09 | G05889 | 608114017000 |
| GREEN CANYON 065 #A020 | GC065A20 | G05889 | 608114059902 |
| GREEN CANYON 065 #A023 | GC065A23 | G05889 | 608114064200 |
| GREEN CANYON 065 #A024 | GC065A24 | G05889 | 608114061900 |
| GREEN CANYON 065 #A038 | GC065A38 | G05889 | 608114015501 |
| GREEN CANYON 065 #A043 | GC065A43 | G05889 | 608114017100 |
| GREEN CANYON 065 #A044 | GC065A44 | G05889 | 608114017701 |
| GREEN CANYON 065 #A059 | GC065A59 | G05889 | 608114015900 |
| GREEN CANYON 065 #A060 | GC065A60 | G05889 | 608114015300 |
| GREEN CANYON 108 #A017 | GC108A17 | G14668 | 608114045202 |
| GREEN CANYON 108 #A021 | GC108A21 | G14668 | 608114060701 |
| GREEN CANYON 109 #A001 | GC109A01 | G05900 | 608114010000 |
| GREEN CANYON 109 #A002 | GC109A02 | G05900 | 608114010600 |
| GREEN CANYON 109 #A003 | GC109A03 | G05900 | 608114011200 |
| GREEN CANYON 109 #A005 | GC109A05 | G05900 | 608114012100 |

Exhibit C – Page 7

WEIL:\97869848\10\45327.0007

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| GREEN CANYON 109 #A010 | GC109A10 | G05900 | 608114017300 |
| GREEN CANYON 109 #A011 | GC109A11 | G05900 | 608114017800 |
| GREEN CANYON 109 #A015 | GC109A15 | G05900 | 608114039502 |
| GREEN CANYON 109 #A018 | GC109A18 | G05900 | 608114047603 |
| GREEN CANYON 109 #A031 | GC109A31 | G05900 | 608114011900 |
| GREEN CANYON 109 #A032 | GC109A32 | G05900 | 608114012303 |
| GREEN CANYON 109 #A033 | GC109A33 | G05900 | 608114012401 |
| GREEN CANYON 109 #A034 | GC109A34 | G05900 | 608114014401 |
| GREEN CANYON 109 #A035 | GC109A35 | G05900 | 608114014700 |
| GREEN CANYON 109 #A036 | GC109A36 | G05900 | 608114015000 |
| GREEN CANYON 109 #A037 | GC109A37 | G05900 | 608114015200 |
| GREEN CANYON 109 #A039 | GC109A39 | G05900 | 608114016000 |
| GREEN CANYON 109 #A041 | GC109A41 | G05900 | 608114016500 |
| GREEN CANYON 109 #A042 | GC109A42 | G05900 | 608114016701 |
| GREEN CANYON 200 # TA 1 TROIKA | GC200TA01 | G12209 | 608114021600 |
| GREEN CANYON 200 # TA 2 TROIKA | GC200TA02 | G12209 | 608114021702 |
| GREEN CANYON 200 #T A 3 TROIKA | GC200TA03 | G12209 | 608114021800 |
| GREEN CANYON 200 TA3 ST1TROIKA | GC200TA03S | G12209 | 608114021801 |
| GREEN CANYON 200 # TA 4 TROIKA | GC200TA04 | G12209 | 608114021901 |
| GREEN CANYON 200 # TA 5 TROIKA | GC200TA05 | G12209 | 608114020501 |
| GREEN CANYON 200 # TA 9 ORLOV | GC200TA09 | G12209 | 608114071603 |
| GREEN CANYON 201 # TA 6 TROIKA | GC201TA06 | G12210 | 608114027501 |
| GREEN CANYON 201 #002 ST1 (ORRI) | GC201002 | G12210 | 608114037101 |
| GREEN CANYON 201 #001 ST3 (ORRI) | GC20101ST3 | G12210 | 608114043803 |
| GREEN CANYON 238 SS01 (ORRI) | GC238SS01 | G26302 | 608114044304 |
| GREEN CANYON 243 #SS001 (ORRI) | GC243SS01 | G20051 | 608114027608 |
| GREEN CANYON 243 #SS002 (ORRI) | GC243SS02 | G20051 | 608114034000 |
| GREEN CANYON 243 #SS004 (ORRI) | GC243SS04 | G20051 | 608114041600 |
| GREEN CANYON 243 #SS005 (ORRI) | GC243SS05 | G20051 | 608114045701 |
| GREEN CANYON 244 # T001 | GC244001 | G11043 | 608114019700 |
| GREEN CANYON 282 #1ST3 (ORRI) | GC2820103 | G16727 | 608114030804 |
| GREEN CANYON 282 #2ST1 (ORRI) | GC2820201 | G16727 | 608114033701 |
| GREEN CANYON 282 #SS003 (ORRI) | GC282SS003 | G16727 | 608114070701 |
| GREEN CANYON 768 SS02 | GC768SS02 | G21817 | 608114044700 |
| GREEN CANYON 768 SS03 | GC768SS03 | G21817 | 608114050200 |
| GREEN CANYON 768 SS04 | GC768SS04 | G21817 | 608114060900 |
| GREEN CANYON 768 SS01 ST4 | GC768SS104 | G21817 | 608114041705 |
| HIGH ISLAND 031 #L001 SL106158 | SL10615801 | ST-TX 106158 | 427083037900 |
| HIGH ISLAND 031 #L001 SL106159 | SL10615901 | ST-TX 106159 | 427083037800 |
| HIGH ISLAND 031 #L001 SL114921 | SL11492101 | ST-TX 114921 | UNKNOWN |

Exhibit C – Page 8

WEIL:\97869848\10\45327.0007

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| HIGH ISLAND 176 # 2 (ORRI) | HI176002 | G27509 | 427084063900 |
| LAKE COMO UNIT (ORRI) | LAKECOMO | SL-MS 170650 | UNKNOWN |
| MILEY 1-43 (ORRI) | MILEY143 | 17009 | UNKNOWN |
| MISSISSIPPI CANYON 519 #1 BP1 | MC5190101 | G27278 | 608174116201 |
| MISSISSIPPI CANYON 519 #2 BP1 | MC5190201 | G27278 | 608174118401 |
| MISSISSIPPI CANYON 519 #3 | MC51903 | G27278 | 608174141100 |
| MISSISSIPPI CANYON 563 SS01(ORRI) | MC563SS01 | G21176 | 608174130000 |
| MISSISSIPPI CANYON 698 #1 | MC69801 | G28022 | 608174123300 |
| MISSISSIPPI CANYON 782 #1 | MC78201 | G33757 | 608174126600 |
| MISSISSIPPI CANYON 782 #2 | MC78202 | G33757 | 608174128200 |
| MISSISSIPPI CANYON 793 A-4 (ORRI) | MC793A04 | G33177 | 608104015200 |
| MISSISSIPPI CANYON 793 A-8 (ORRI) | MC793A08 | G33177 | 608104015900 |
| MISSISSIPPI CANYON 948 #2 ST2 | MC94802 | G28030 | 608174114902 |
| MISSISSIPPI CANYON 948 #3 | MC94803 | G28030 | 608174118801 |
| MISSISSIPPI CANYON 948 #4 | MC94804 | G28030 | 608174129900 |
| MISSISSIPPI CANYON 992 #1 | MC99201 | G24133 | 608174125200 |
| RF FEDERAL 1 (ORRI) | RFFEDERAL1 | ST-MS 230150 | 230372096200 |
| RF FEDERAL 2 (ORRI) | RFFEDERAL2 | ST-MS 231240 | 2303720983 |
| SAN LEON GAS UNIT 1-ST2 | SANLEONG2 | ST-TX 185633 | 421673134500 |
| SAN LEON GAS UNIT A 2 | SANLEONGA2 | ST-TX 234082 | UNKNOWN |
| SAN LEON GAS UNIT B-1 | SANLEONGB1 | ST-TX 255675 | 421673145400 |
| SAN LEON UNIT SWD 1 | SANLEONU1 | ST-TX 24318 | 421673131900 |
| SOUTH MARSH IS 040 #B001 | SM040B01 | G13607 | 177074083600 |
| SOUTH MARSH IS 040 #B005 (D01) | SM040B05 | G13607 | 177074085700 |
| SOUTH MARSH IS 040 #B007 (D01) | SM040B07 | G13607 | 177074089800 |
| SOUTH MARSH IS 040 #JA001 | SM040J01 | G13607 | 177074063602 |
| SOUTH MARSH IS 040 #JA002 | SM040J02 | G13607 | 177074069100 |
| SOUTH MARSH IS 041 #016 | SM04116 | G01192 | 177074091800 |
| SOUTH MARSH IS 041 #B002 | SM041B02 | G01192 | 177074084901 |
| SOUTH MARSH IS 041 #B003 | SM041B03 | G01192 | 177074085300 |
| SOUTH MARSH IS 041 #B004 | SM041B04 | G01192 | 177074085400 |
| SOUTH MARSH IS 041 #B006 | SM041B06 | G01192 | 177074087600 |
| SHIP SHOAL 079 #A002 | SS079A02 | G15277 | 177114134300 |
| SHIP SHOAL 301 #A001 | SS301A0100 | G10794 | 177124044301 |
| SHIP SHOAL 301 #A002 | SS301A02 | G10794 | 177124053200 |
| SHIP SHOAL 301 #A004 | SS301A0400 | G10794 | 177124063100 |
| SHIP SHOAL 301 #A005 | SS301A0500 | G10794 | 177124068500 |
| SOUTH TIMBALIER 287 #A008 ST2 | ST287A0802 | G24987 | 177164034802 |
| SOUTH TIMBALIER 308 #A001 | ST308A0100 | G21685 | 177164028000 |
| SOUTH TIMBALIER 308 #A002 ST1 | ST308A0101 | G21685 | 177164028701 |

Exhibit C – Page 9

WEIL:\97869848\10\45327.0007

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| SOUTH TIMBALIER 308 #A003 | ST308A0300 | G21685 | 177164030600 |
| SOUTH TIMBALIER 308 #A004 | ST308A0400 | G21685 | 177164030900 |
| SOUTH TIMBALIER 308 #A005 ST1 | ST308A0501 | G21685 | 177164032901 |
| SOUTH TIMBALIER 308 #A006 BP1 | ST308A0601 | G21685 | 177164033301 |
| SOUTH TIMBALIER 308 #A007 BP1 | ST308A0701 | G21685 | 177164033804 |
| STATE TRACT 086 R1L | STTR86R1L | ST-TX 172916 | 420713213700 |
| STATE TRACT 086 R1U | STTR86R1U | ST-TX 172915 | 420713213700 |
| STATE TRACT 087-10 U (F-12 SD) | STTR8710U | ST-TX 5797 | 420713194600 |
| STATE TRACT 087-11 U (F-8 SD) | STTR8711U | ST-TX 5797 | 42071319761 |
| STATE TRACT 087-12 | STTR8712 | TX Onshore | 420713216700 |
| STATE TRACT 087-8 (F-5 SD) | STTR8708 | TX Onshore | 4207102787 |
| STATE TRACT 088-12B (F-5 SD) | STTR8812B | TX Onshore | 420713029900 |
| STATE TRACT 088-5B-L (F-5 SD) | STTR8805B | ST-TX 5749 | 420710276702 |
| STATE TRACT 088-7B-L (F-8 SD) | STTR8807BL | TX Onshore | 420710276602 |
| STATE TRACT 088-7B-U (F-5 SD) | STTR8807BU | TX Onshore | 420710276601 |
| STATE TRACT 330 2R | STTR3302R | ST-TX 234082 | 421673132400 |
| STATE TRACT 330-01 | STTR33001 | ST-TX 24318 | 421673131400 |
| STATE TRACT 331-05 | STTR33105 | ST-TX 178537 | 4216731320 |
| STATE TRACT 331-06 | STTR33106 | ST-TX 183756 | 4216731342 |
| STATE TRACT 331-08 | STTR33108 | ST-TX 207398 | 421673140500 |
| STATE TRACT 331-09 | STTR33109 | ST-TX 191681 | 4216731304 |
| SUE FULLER #2 | SUEFUL2 | 13911 | 42734663 |
| VAUGHEY 1 | VAUGHEY1 | ST-TX 230140 | 230372095400 |
| VERMILION 078 #A001 | VR078A0100 | G04421 | 177054077800 |
| VERMILION 078 #A002 ST2 | VR078A0202 | G04421 | 177054047903 |
| VERMILION 078 #A003 ST2 | VR078A0302 | G04421 | 177054102402 |
| VERMILION 229 #A001 | VR229A01 | G27070 | 177054127100 |
| VERMILION 362 #005 | VR36205 | G10687 | 177064073900 |
| VERMILION 362 #A003 | VR362A0300 | G10687 | 177064070400 |
| VERMILION 362 #A007 | VR362A07 | G10687 | 177064089501 |
| VERMILION 362 #B001 | VR362B0100 | G10687 | 177064072800 |
| VERMILION 362 #B002 | VR362B0200 | G10687 | 177064073600 |
| VERMILION 362 #B005 | VR362B0500 | G10687 | 177064087901 |
| VERMILION 363 #B003 | VR363B0301 | G09522 | 177064074101 |
| VERMILION 371 #A001 | VR371A0100 | G09524 | 177064068100 |
| VERMILION 371 #A002 | VR371A0200 | G09524 | 177064068800 |
| VERMILION 371 #A004 | VR371A0400 | G09524 | 177064070800 |
| VERMILION 371 #A005 | VR371A0500 | G09524 | 177064072500 |
| VERMILION 371 #A006 | VR371A0600 | G09524 | 177064089101 |
| VERMILION 371 #B004 | VR371B0400 | G09524 | 177064074801 |

Exhibit C – Page 10

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| WEST YELLOW CREEK UNIT (ORRI) | WYELLOWCRE | SL-MS 23017 | UNKNOWN |

[There are no depth restrictions or limitations applicable to any Acquired Interests set forth in this Exhibit.]

[End of Exhibit C]

Exhibit C – Page 11

WEIL:\97869848\10\45327.0007

**Exhibit D**
**Platforms and Facilities**

## Part 1.  Co-Owned Platforms and Facilities

### Platforms

| Asset Name | FWE Acct. Code | Complex ID | Lease Number | Area/Block | WI |
|---|---|---|---|---|---|
| GRAND ISLE 039 P/F-Q | GI39QPLT | 24255 | 00127 | GI039 | 25.0% |
| GRAND ISLE 040 P/F-G | GI40GPLT | 20043 | 00128 | GI040 | 25.0% |
| GRAND ISLE 040 P/F-M | GI40MPLT | 24214 | 00128 | GI040 | 25.0% |
| GRAND ISLE 041 P/F-D | GI041PFD | 20020 | 00129 | GI041 | 25.0% |
| GRAND ISLE 041 P/F-B | GI41BPLT | 20575 | 00129 | GI041 | 25.0% |
| GRAND ISLE 041 P/F-E | GI41EPLT | 20032 | 00130 | GI041 | 25.0% |
| GRAND ISLE 041 P/F-H | GI41HPLT | 23557 | 00130 | GI041 | 25.0% |
| GRAND ISLE 041 P/F-I | GI41ICAS | 766 | 00132 | GI041 | 25.0% |
| GRAND ISLE 042 P/F-C | GI42CPLT | 20018 | 00131 | GI042 | 25.0% |
| GRAND ISLE 042 P/F-F | GI42FPLT | 21859 | 00131 | GI042 | 25.0% |
| GRAND ISLE 043 P/F-AC-CMP | GI043PFAC | 20021 | 00175 | GI043 | 25.0% |
| GRAND ISLE 043 P/F-AP-QRT | GI43APPLT | 20221 | 00175 | GI043 | 25.0% |
| GRAND ISLE 043 P/F-AQ-QRT | GI43AQPLT | 20021 | 00175 | GI043 | 25.0% |
| GRAND ISLE 043 P/F-AR-RSR | GI43ARPLT | 20021 | 00175 | GI043 | 25.0% |
| GRAND ISLE 043 P/F-AS-SEP | GI43ASPLT | 20021 | 00175 | GI043 | 25.0% |
| GRAND ISLE 047 P/F-A | GI47APLT | 20046 | 00133 | GI047 | 25.0% |
| GRAND ISLE 047 P/F-AP | GI47APPLT | 20046 | 00133 | GI047 | 25.0% |
| GRAND ISLE 047 P/F-AQ-QTRS | GI47AQPLT | 20046 | 00133 | GI047 | 25.0% |
| GRAND ISLE 047 P/F-AX (BRACE) | GI47AXPLT | 20046 | 00133 | GI047 | 25.0% |
| GRAND ISLE 047 P/F-L | GI47LPLT | 22847 | 00133 | GI047 | 25.0% |
| GRAND ISLE 047 P/F-O | GI47OPLT | 2006 | 00133 | GI047 | 25.0% |
| GRAND ISLE 048 P/F-E | GI48EPLT | 20194 | 00134 | GI048 | 25.0% |
| GRAND ISLE 048 P/F-J | GI48JPLT | 20673 | 00134 | GI048 | 25.0% |
| GRAND ISLE 048 P/F-P | GI48PPLT | 22891 | 00134 | GI048 | 25.0% |
| GRAND ISLE 116 P/F-A | GI116APLT | 686 | G13944 | GI116 | 50.0% |
| SOUTH MARSH IS 149 P/F-C | SM149CPLT | 1027 | G02592 | SM149 | 50.0% |
| SOUTH TIMBALIER 053 P/F-4 | ST053PF4 | 22768 | G04000 | ST053 | 50.0% |
| SOUTH TIMBALIER 053 P/F-6 | ST053PF6 | 24184 | G04000 | ST053 | 50.0% |
| SOUTH TIMBALIER 053 P/F-A | ST053PFA | 22421 | G04000 | ST053 | 50.0% |
| SOUTH TIMBALIER 053 P/F-A-AUX | ST053PFAAX | 22421 | G04000 | ST053 | 50.0% |
| SOUTH TIMBALIER 053 P/F-C (5) | ST053PFC5 | 23534 | G04000 | ST053 | 50.0% |
| SOUTH TIMBALIER 053 P/F-I | ST053PFI | 22512 | G04000 | ST053 | 50.0% |
| WEST DELTA 068 P/F-U | WD68UPLT | 29935 | 00180 | WD068 | 25.0% |
| WEST DELTA 070 P/F-D | WD070PFD | 20015 | 00182 | WD070 | 25.0% |
| WEST DELTA 070 P/F-I | WD070PFI | 21805 | 00182 | WD070 | 25.0% |
| WEST DELTA 070 P/F-L | WD070PFL | 21805 | 00182 | WD070 | 25.0% |
| WEST DELTA 070 P/F-FF | WD070PFFF | 2035 | 00182 | WD070 | 25.0% |
| WEST DELTA 071 P/F-E | WD71EPLT | 20047 | 00838 | WD071 | 25.0% |
| WEST DELTA 071 P/F-O | WD071OPLT | 20510 | 00838 | WD071 | 25.0% |
| WEST DELTA 094 P/F-V | WD094PFV | 20036 | 00839 | WD094 | 25.0% |

WEIL:\97869848\10\45327.0007

| Asset Name | FWE Acct. Code | Complex ID | Lease Number | Area/Block | WI |
|---|---|---|---|---|---|
| WEST DELTA 095 P/F-S | WD095PFS | 21270 | G01497 | WD095 | 25.0% |
| WEST DELTA 095 P/F-X | WD095PFX | 21270 | G01497 | WD095 | 25.0% |
| **Asset Name** | **FWE Acct. Code** | **Complex ID** | **RUE Number** | **Area/Block** | **WI** |
| [SOUTH MARSH ISLAND 132 P/F B | | 21982 | G30329 | SM 132 | 50%] |
| SOUTH TIMBALIER 68 CAISS. #1 | ST681CAS | 24108 | G30267 | ST 68 | 20.334% |

### **Facilities**

| Name | State | Parish | Seller | Legal Description | Associated Assets |
|---|---|---|---|---|---|
| GRAND ISLE TANK BAT | Louisiana | Jefferson | FEO | PART OF ORIG LOT 8 SEC 32 T21S R25E CONTAINS 0.5286 ACRES as further described in COB 1054/Pg 851, COB 2913/Pg 442, COB 3036/Pg 728, COB 3046/Pg 80, COB 3082/Pg 294, COB 3171/Pg 69 and COB 3171/Pg 70 of the conveyance records of Jefferson Parish, Louisiana | the Co-Owned Leases in the Grand Isle unit and in the Grand Isle/West Delta unit |

## Part 2.  **Other Platforms and Facilities**

### **Platforms**

| Asset Name | FWE Acct. Code | Complex ID | Lease Number | Area/Block | WI |
|---|---|---|---|---|---|
| BRETON SOUND 025 P/F-A | BS025CAS | 2532 | G31442 | BS025 | 25.0% |
| BRETON SOUND 052 P/F-A | BS052PFA | | SL-LA 17860 | BS052 | 50.0% |
| BRETON SOUND 053 P/F-CF | BS053PFCF | | Onshore | BS053 | 50.0% |
| GREEN CANYON 065 P/F-A | GC065PFA | 23552 | G05889 | GC065 | 49.0% |
| HIGH ISLAND 030 P/F-L | HI030PFL | | SL-TX 11408 | HI030 | 100.0% |
| SHIP SHOAL 079 P/F-A | SS79PFA | 913 | G15277 | SS079 | 100.0% |
| SHIP SHOAL 301 P/F-A | SS301PFA | 32027 | G10794 | SS301 | 100.0% |
| SOUTH TIMBALIER 308 P/F-A | ST308APLT | 1500 | G21685 | ST308 | 100.0% |
| VERMILION 078 P/F-A | VR78APLT | 23674 | G04421 | VR078 | 100.0% |
| VERMILION 229 P/F-A | VR229PFA | 2261 | G27070 | VR229 | 50.0% |
| VERMILION 362 P/F-B | VR362PFB | 27064 | G10687 | VR362 | 100.0% |
| VERMILION 371 P/F-A | VR371PFA | 27021 | G09524 | VR371 | 100.0% |
| **Asset Name** | **FWE Acct. Code** | **Complex ID** | **RUE Number** | **Area/Block** | **WI** |
| SOUTH MARSH ISLAND 40 P/F B | SM040PSB | 1266 | G13607 | SM 40 | 100% |
| SOUTH MARSH ISLAND 40 P/F JA | SM040PFJA | 27017 | G13607 | SM 40 | 100% |
| SHIP SHOAL 80 P/F A | SS080PFA | 23548 | G30201 | SM 40 | 100% |

WEIL:\97869848\10\45327.0007

**Facilities**

| Name | State | County/Parish | Seller | Legal Description | Associated Assets |
|------|-------|---------------|--------|-------------------|-------------------|
| FIELDWOOD NORTH CARENCRO | Louisiana | Lafayette | Fieldwood | TR 2A-1 SEC 71 T8S R4E (2.508 AC)(236.95X461) PART TR 2A SEC 71 T8S R4E (20X647.77X203.61X31.81X236.08X461), all as further described in that Act of Cash Sale recorded at File No. 2013-42702 of the conveyance records of Lafayette Parish, Louisiana | Warehouse for P&A |
| EAGLE POINT | Texas | Galveston | Fieldwood Onshore | | |
| SAN LEON PROD FACILITY | Texas | Galveston | Fieldwood Onshore | Blocks 138/139 out of the San Leon Townsite & Subdivision out of the Amos Edwards Survey A-10 | ST-TX 24318 ST-TX 185633 ST-TX 234082 ST-TX 255675 |

[End of Exhibit D]

**Exhibit D-1**
**Inventory**

[Attached]

Exhibit D-1 – Page 1

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| North Warehouse | Fieldwood | 54401 | | WH/B42/51 | LINER: PWR CYL | | EA | | 1 | 3,975.83 | 100.0% | 3,975.83 |
| North Warehouse | Fieldwood | 54402 | | WH/B42/FLR | PSTN/ROD ASSY: 10-1/2", GMWA, | | EA | | 1 | 15,303.69 | 100.0% | 15,303.69 |
| North Warehouse | Fieldwood | 54403 | | WH/B42/FLR | PSTN/ROD ASSY: 28", GMWA, ROD | | EA | | 1 | 21,498.05 | 100.0% | 21,498.05 |
| North Warehouse | Fieldwood | 54406 | | WH/B42/51 | PSTN: 18", PISTON, GMVC 1ST STGE | | EA | | 1 | 19,676.18 | 100.0% | 19,676.18 |
| North Warehouse | Fieldwood | 54407 | | B3/B3/52 | LINER: 2ND STGE CYL | | EA | | 1 | 2,542.05 | 100.0% | 2,542.05 |
| North Warehouse | Fieldwood | 54408 | | WH/B41/52 | LINER: GMVC 1ST STGE | | EA | | 1 | 2,186.24 | 100.0% | 2,186.24 |
| North Warehouse | Fieldwood | 54409 | | WH/B37/FL | HD 2ND STGE CRNKEND | | EA | | 1 | 4,372.48 | 100.0% | 4,372.48 |
| North Warehouse | Fieldwood | 54411 | | WH/5E Wall/FLR | CRNKSHFT: GMVA/GMVC-12 | | EA | | 1 | 82,650.64 | 100.0% | 82,650.64 |
| North Warehouse | Fieldwood | 54412 | | WH/5E Wall/FLR | CRNKSHFT: GMVA/GMVC-12 | | EA | | 2 | 81,082.47 | 100.0% | 81,082.47 |
| North Warehouse | Fieldwood | 54419 | | B3/B3/52 | PMP: GMVA LUBE OIL | | EA | | 1 | 5,829.98 | 100.0% | 5,829.98 |
| North Warehouse | Fieldwood | 54420 | | WH/FL | CRSSHD ASSY: GMVA/VC/VH | | EA | | 1 | 6,095.65 | 100.0% | 6,095.65 |
| North Warehouse | Fieldwood | 54421 | | WH/B41/FL | CRSSHD ASSY: GMVA/VC/VH | | EA | | 1 | 6,095.65 | 100.0% | 6,095.65 |
| North Warehouse | Fieldwood | 54422 | | WH/FL | CRSSHD ASSY: GMVA/VC/VH | | EA | | 1 | 7,703.92 | 100.0% | 7,703.92 |
| North Warehouse | Fieldwood | 54445 | | B3/B3/52 | GEAR: GMVC BLOWER DRV | | EA | | 1 | 3,352.24 | 100.0% | 3,352.24 |
| North Warehouse | Fieldwood | 54447 | | WH/B42/FLR | PSTN/ROD ASSY: 18", 1ST STGE | | EA | | 1 | 14,956.39 | 100.0% | 14,956.39 |
| North Warehouse | Fieldwood | 54448 | | WH/B42/51 | LINER: 18", 1ST STGE COMPRSSR | | EA | | 1 | 1,967.62 | 100.0% | 1,967.62 |
| North Warehouse | Fieldwood | 54449 | | WH/B42/51 | LINER: 15", 2ND STGE COMPRSSR | | EA | | 1 | 1,785.43 | 100.0% | 1,785.43 |
| North Warehouse | Fieldwood | 54450 | | WH/B41/52 | LINER: 9-3/4", 3RD STGE COMPRSSR | | EA | | 1 | 1,909.90 | 100.0% | 1,909.90 |
| North Warehouse | Fieldwood | 54452 | | B3/B1/51 | GEAR: GMV3-FB, PARTCO BLOWER W/HUB | | EA | | 1 | 16,032.44 | 100.0% | 16,032.44 |
| North Warehouse | Fieldwood | 54456 | | WH/B42/FLR | PSTN/ROD ASSY: 9-3/4", 3RD STGE | | EA | | 1 | 2,399.73 | 100.0% | 2,399.73 |
| North Warehouse | Fieldwood | 54457 | | WH/B43/51 | PSTN/ROD ASSY: 9-5/8", GMWA, | | EA | | 1 | 16,032.44 | 100.0% | 16,032.44 |
| North Warehouse | Fieldwood | 54458 | | WH/B43/FLR | PSTN/ROD ASSY: 17-1/4", GMVA-8 1ST STGE | | EA | | 1 | 18,636.17 | 100.0% | 18,636.17 |
| North Warehouse | Fieldwood | 54460 | | B3/B2/FLR | ROD: ALL GMV PWR PISTON | | EA | | 2 | 1,821.87 | 100.0% | 1,821.87 |
| North Warehouse | Fieldwood | 54468 | | B3/B2/53 | PMP: GMVA H2O W/GSKTS | | EA | | 1 | 13,481.83 | 100.0% | 13,481.83 |
| North Warehouse | Fieldwood | 54469 | | WH/B41/FLR | CRSSHD ASSY: GMVA/VC/VH | | EA | | 1 | 13,051.81 | 100.0% | 13,051.81 |
| North Warehouse | Fieldwood | 54480 | | WH/B43/FLR | PSTN/ROD ASSY: 16-1/4", 2ND STGE, | | EA | | 1 | 18,408.45 | 100.0% | 18,408.45 |
| North Warehouse | Fieldwood | 54481 | | Bay3/N Wall/FLR | PSTN/ROD ASSY: GMWE PWR,FITS GMWE-12 | | EA | | 1 | 3,223.36 | 100.0% | 3,223.36 |
| North Warehouse | Fieldwood | 54486 | | WH/B43/FLR | PSTN/ROD ASSY: GMWA | | EA | | 1 | 21,945.24 | 100.0% | 21,945.24 |
| North Warehouse | Fieldwood | 56001 | | WH/B41/51 | BEARING: TLA COMPRSSR RD, BEARING | | EA | | 5 | 725.83 | 100.0% | 725.83 |
| North Warehouse | Fieldwood | 56002 | | WH/B41/51 | BEARING: TLA MAIN | | EA | | 7 | 635.76 | 100.0% | 635.76 |

1

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 341 of 1032
Exhibit D-1

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| North Warehouse | Fieldwood | 56633 | | B3/B5/B53 | KT: RPR CYL, TLA PWR | | EA | | 5 | 725.10 | 100.0% | 725.10 |
| North Warehouse | Fieldwood | 56644 | | B3/B4/52 | SPRCKT: TLA CRNKSHFT | | EA | | 1 | 6,085.04 | 100.0% | 6,085.04 |
| North Warehouse | Fieldwood | 56645 | | B3/B4/53 | SPRCKT: TLA | | EA | | 1 | 3,377.74 | 100.0% | 3,377.74 |
| North Warehouse | Fieldwood | 56646 | | B3/B3/52 | SPRCKT: HYD PUMP & DRV | | EA | | 1 | 2,135.23 | 100.0% | 2,135.23 |
| North Warehouse | Fieldwood | 56648 | | WH/B41/51 | LINE: CYL, TLA 2ND STG | | EA | | 1 | 7,817.91 | 100.0% | 7,817.91 |
| North Warehouse | Fieldwood | 56653 | | WH/B43/52,TOP IN BACK | PSTN: TLA 2ND STGE | | EA | | 1 | 20,689.57 | 100.0% | 20,689.57 |
| North Warehouse | Fieldwood | 56654 | | WH/B44/51 | PSTN: TLA 1ST STGE | | EA | | 1 | 22,170.79 | 100.0% | 22,170.79 |
| North Warehouse | Fieldwood | 56657 | | B3/B4/FLR | PMP: SHFT, TLA IDLER | | EA | | 1 | 1,136.85 | 100.0% | 1,136.85 |
| North Warehouse | Fieldwood | 56658 | | B3/B4/53 | PMP: SHFT, TLA DRIVE | | EA | | 1 | 3,188.27 | 100.0% | 3,188.27 |
| North Warehouse | Fieldwood | 56659 | | B3/B4/53 | PMP: SHFT, TLA WATER PUMP | | EA | | 1 | 1,789.07 | 100.0% | 1,789.07 |
| North Warehouse | Fieldwood | 56663 | | WH/B41/52 | SHOE: TLA TPE XHD SLIPPER | | EA | | 1 | 2,514.18 | 100.0% | 2,514.18 |
| North Warehouse | Fieldwood | 56695 | | B3/B4/FLR | NUT: TLA CONNECTING ROD | | EA | | 4 | 397.17 | 100.0% | 397.17 |
| North Warehouse | Fieldwood | 56744 | | B3/B4/FLR | GEAR: TLA BULL TIMING CNTRL | | EA | | 1 | 1,898.39 | 100.0% | 1,898.39 |
| North Warehouse | Fieldwood | 56746 | | B3/B4/53 | GEAR: TLA OIL PUMP | | EA | | 2 | 3,800.42 | 100.0% | 3,800.42 |
| North Warehouse | Fieldwood | 56771 | | B3/B4/FLR | LABYRINTH: TLA TURBINE | | EA | | 1 | 1,745.35 | 100.0% | 1,745.35 |
| North Warehouse | Fieldwood | 56772 | | B3/B4/FLR | LABYRINTH: TLA | | EA | | 2 | 626.73 | 100.0% | 626.73 |
| North Warehouse | Fieldwood | 56779 | | B3/B4/FLR | CARRIER: TLA BULL GEAR | | EA | | 1 | 1,286.24 | 100.0% | 1,286.24 |
| North Warehouse | Fieldwood | 56780 | | B3/B4/FLR | CARRIER: TLA IDLER GEAR | | EA | | 3 | 1,187.86 | 100.0% | 1,187.86 |
| North Warehouse | Fieldwood | 56782 | | B3/B4/FLR | LINKAGE: TLA LWR/CNTRL | | EA | | 2 | 1,435.63 | 100.0% | 1,435.63 |
| North Warehouse | Fieldwood | 56788 | | B3/B4/FLR | SHFT COMPRSSR: TLA TIMER DR | | EA | | 2 | 739.68 | 100.0% | 739.68 |
| North Warehouse | Fieldwood | 56799 | | B3/B4/53 | VLV: TLA FUEL | | EA | | 6 | 2,288.27 | 100.0% | 2,288.27 |
| North Warehouse | Fieldwood | 56800 | | B3/B5/53 | SPRCKT: TLA CRNKSHFT | | EA | | 1 | 6,512.01 | 100.0% | 6,512.01 |
| North Warehouse | Fieldwood | 56802 | | WH/B44/52 | PSTN/ROD ASSY: TLA MATL NO DRAW TYP E | | EA | | 1 | 9,300.03 | 100.0% | 9,300.03 |
| North Warehouse | Fieldwood | 56806 | | B3/B6/51 | ROD: TLA W/LCKNG STDDS & PN 5Z W/RD CAP | | EA | | 1 | 24,799.27 | 100.0% | 24,799.27 |
| North Warehouse | Fieldwood | 56808 | | B3/B3/52 | WHEEL: TLA TRBN | | EA | | 1 | 23,760.81 | 100.0% | 23,760.81 |
| North Warehouse | Fieldwood | 56809 | | WH/B30/51 | SCRN ASSY: TLA DWG | | EA | | 1 | 3,917.02 | 100.0% | 3,917.02 |
| North Warehouse | Fieldwood | 56810 | | B3/B4/53 | JT: EXPNSN, TLA | | EA | | 2 | 1,435.63 | 100.0% | 1,435.63 |
| North Warehouse | Fieldwood | 56811 | | B3/B1/52 | JT: EXPNSN, TLA EXHAUST | | EA | | 1 | 980.17 | 100.0% | 980.17 |
| North Warehouse | Fieldwood | 56815 | | B3/B10/52 | INTCLR ASSY: TLA SCAV AIR | | EA | | 6 | 4,339.69 | 100.0% | 4,339.69 |
| North Warehouse | Fieldwood | 56816 | | B3/B4/FLR | NUT: TLA ROD ALL STGS | | EA | | 1 | 1,012.96 | 100.0% | 1,012.96 |
| North Warehouse | Fieldwood | 56817 | | B3/B4/53 | RING: TLA TURB NZZLE | | EA | | 2 | 8,435.25 | 100.0% | 8,435.25 |
| North Warehouse | Fieldwood | 58585 | | WH/5E Wall/FLR | CRNKSHFT | | EA | | 1 | 15,303.69 | 100.0% | 15,303.69 |
| North Warehouse | Fieldwood | 59286 | | WH/B43/51 | PSTN/ROD ASSY: 9-3/4", GMV, W/ 3" ROD | | EA | | 1 | 12,227.14 | 100.0% | 12,227.14 |
| North Warehouse | Fieldwood | 71926 | | Bay3/N Wall/FLR | STDDS: STEP, CYL. W/ NUTS 4 SUCT | | EA | | 24 | 72.87 | 100.0% | 72.87 |
| North Warehouse | Fieldwood | 71936 | | B2/B1/52 | CYL: HYD, I/BRD, UNRPRD | | EA | | 1 | 1,020.25 | 100.0% | 1,020.25 |
| North Warehouse | Fieldwood | 71937 | | B2/B1/52 | CYL, HYD, I/BRD, UNRPRD | | EA | | 1 | 1,020.25 | 100.0% | 1,020.25 |

2

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| North Warehouse | Fieldwood | 71939 | | B2/B4/I5 | CYL: COMPRSSR, 8", W/ ALL HD STDDS & NTS | | EA | | 1 | 6,558.73 | 100.0% | 6,558.73 |
| North Warehouse | Fieldwood | 71948 | | B2/B5/51 | VLV CHR: UNRPRD | | EA | | 8 | 153.04 | 100.0% | 153.04 |
| North Warehouse | Fieldwood | 71952 | | B2/B1/52 | CYL: CMPRSSR, 8", W/ IB HEAD & P GL ND | | EA | | 1 | 3,497.99 | 100.0% | 3,497.99 |
| North Warehouse | Fieldwood | 71955 | | B2/B4/51 | PSTN: COMP, C.I., W/2 STEEL DONUTS | | EA | | 1 | 1,311.75 | 100.0% | 1,311.75 |
| North Warehouse | Fieldwood | 71971 | | B2/B1/52 | PSTN/ ROD ASSY: X 2", NO RINGS, TUNGSTEN | | EA | | 1 | 1,289.88 | 100.0% | 1,289.88 |
| North Warehouse | Fieldwood | 71975 | | B2/B1/52 | CRSSHD: GUIDE, W8F-74, BORE | | EA | | 1 | 3,279.36 | 100.0% | 3,279.36 |
| North Warehouse | Fieldwood | 71977 | | B2/B1/52 | DIST PC: W8F-74, NEW OEM 14" CYL | | EA | | 1 | 2,040.49 | 100.0% | 2,040.49 |
| North Warehouse | Fieldwood | 71980 | | WH/B29/51 | FAN ASSY: 7 BLADE 132" DIA AIR-X-CHANGER | | EA | | 1 | 2,186.24 | 100.0% | 2,186.24 |
| North Warehouse | Fieldwood | 71983 | | WH/B29/51 | FAN BLDES: FIBERGLASS 62" L X 11-1/14" W | | EA | | 6 | 364.37 | 100.0% | 364.37 |
| North Warehouse | Fieldwood | 72001 | | WH/B8/52 | PMP ASSY: LUBE, MVS, W/ ATMOS IND. & | | EA | | 1 | 2,186.24 | 100.0% | 2,186.24 |
| North Warehouse | Fieldwood | 72002 | | WH/B8/52 | PMP ASSY: LUBE, MVS, W/ ATMOS IND. & | | EA | | 1 | 2,186.24 | 100.0% | 2,186.24 |
| North Warehouse | Fieldwood | 72013 | | WH/B8/FLR | HD CYL, PWR, RECOND | | EA | | 2 | 1,311.75 | 100.0% | 1,311.75 |
| North Warehouse | Fieldwood | 72025 | | WH/B38/51 | MANIFOLD: INTAKE | | EA | | 2 | 728.75 | 100.0% | 728.75 |
| North Warehouse | Fieldwood | 72027 | | WH/B36/51 | MANIFOLD: EXHST, P9390, SECTIONS | | EA | | 3 | 655.87 | 100.0% | 655.87 |
| North Warehouse | Fieldwood | 72037 | | WH/B6/52 | ROD: CONN, P9390, US'D | | EA | | 16 | 510.12 | 100.0% | 510.12 |
| North Warehouse | Fieldwood | 81982 | | B3/B2/FLR | ROD: ARTIC'LD, GMVC | | EA | | 1 | 1,366.40 | 100.0% | 1,366.40 |
| North Warehouse | Fieldwood | 81984 | | B3/B4/53 | SPRCKT: TLA SGL SPLIT | | EA | | 1 | 6,635.24 | 100.0% | 6,635.24 |
| North Warehouse | Fieldwood | 81985 | | B3/B4/FLR | SPRCKT: TLA IDLER W/PUMP | | EA | | 1 | 1,923.89 | 100.0% | 1,923.89 |
| North Warehouse | Fieldwood | 81987 | | WH/B41/52 | SHOE: GMVC MD | | EA | | 1 | 1,689.76 | 100.0% | 1,689.76 |
| North Warehouse | Fieldwood | 89067 | | WH/B43/51 | PSTN/ROD ASSY: SZ 2.8" US'D C712D-3A 3172 | | EA | | 1 | 9,838.09 | 100.0% | 9,838.09 |
| North Warehouse | Fieldwood | 96073 | | WH/B8/52 | PMP HYD: 5.2gpm | | EA | | 1 | 9,793.64 | 100.0% | 9,793.64 |
| North Warehouse | Fieldwood | 96074 | | WH/B8/52 | PMP HYD: 1.9gpm | | EA | | 1 | 9,793.64 | 100.0% | 9,793.64 |
| North Warehouse | Fieldwood | 112605 | | B3/B8/FLR | KT: RPR VRA | | EA | | 3 | 852.63 | 100.0% | 852.63 |
| North Warehouse | Fieldwood | 112606 | | B3/B10/51 | VLV | | EA | | 3 | 1,093.12 | 100.0% | 1,093.12 |
| North Warehouse | Fieldwood | 112608 | | B3/B10/51 | VLV | | EA | | 6 | 655.87 | 100.0% | 655.87 |
| North Warehouse | Fieldwood | 197167 | | WH/B25/52 | TRBCHRGR: VTC254 BBC W/MNTNG GSKT | | EA | | 1 | 33,066.91 | 100.0% | 33,066.91 |
| North Warehouse | Fieldwood | 200368 | | WH/B30/FLR | ROTOR ASSY, DEEPWELL PUMP | | EA | | 1 | 7,651.85 | 100.0% | 7,651.85 |
| North Warehouse | Fieldwood | 200371 | | B2/B10/FLR | CYL: WRTHGTN SIZE 9-1/4" | | EA | | 1 | 10,931.21 | 100.0% | 10,931.21 |
| North Warehouse | Fieldwood | 200372 | | B2/B11/FLR | CYL: WRTHGTN, SIZE 7" | | EA | | 1 | 8,744.97 | 100.0% | 8,744.97 |
| North Warehouse | Fieldwood | 200379 | | B2/B11/FLR | CYL: WRTHGTN SIZE 7.007 | | EA | | 1 | 9,838.09 | 100.0% | 9,838.09 |
| North Warehouse | Fieldwood | 200380 | | WH/B5/52 | IMPELLER: TURBINE | | EA | | 1 | 16,560.78 | 100.0% | 16,560.78 |
| North Warehouse | Fieldwood | 200381 | | WH/B5/52 | IMPELLER: 'C30' B STG, SOLAR | | EA | | 1 | 17,289.53 | 100.0% | 17,289.53 |
| North Warehouse | Fieldwood | 200387 | | WH/B11/51 | COMPR: AIR | | EA | | 1 | 6,194.35 | 100.0% | 6,194.35 |
| North Warehouse | Fieldwood | 200390 | | WH/B27/52 | GEAR: BX TYPE, 206HS, RAT 1.262:1 | | EA | | 1 | 29,149.89 | 100.0% | 29,149.89 |

3

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 343 of 1032
Exhibit D-1

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| North Warehouse | Fieldwood | 200400 | | WH/B5/S2 | BEARING ASSY: C30 SLR GC DMPR SUCT | | EA | | 1 | 21,060.80 | 100.0% | 21,060.80 |
| North Warehouse | Fieldwood | 200401 | | WH/B5/S2 | BEARING ASSY: C30 DIS SLR GC TILT PAD | | EA | | 1 | 18,346.21 | 100.0% | 18,346.21 |
| North Warehouse | Fieldwood | 200414 | | B2/B7/S1 | CYL 6: WRTHGTN COMPRSSR | | EA | | 1 | 8,744.97 | 100.0% | 8,744.97 |
| North Warehouse | Fieldwood | 200421 | | B2/B9/FLR | CYL: 15", COMPRSSR, NO STDDS F/VLV CAPS | | EA | | 1 | 14,574.95 | 100.0% | 14,574.95 |
| North Warehouse | Fieldwood | 200422 | | B2/B5/S1 | CYL: 9", COMPRSSR #10674-E I/R -RDS | | EA | | 1 | 10,931.21 | 100.0% | 10,931.21 |
| North Warehouse | Fieldwood | 200423 | | B2/B11/S1 | CYL: 11-1/4", COMPRSSR W/ 11.287 BORE | | EA | | 1 | 13,117.45 | 100.0% | 13,117.45 |
| North Warehouse | Fieldwood | 200424 | | B2/B5/S2 | CYL: 5", COMPRSSR I/R-RDS | | EA | | 1 | 9,327.97 | 100.0% | 9,327.97 |
| North Warehouse | Fieldwood | 200426 | | WH/B20/S1 | TURBINE | | EA | | 1 | 3,643.74 | 100.0% | 3,643.74 |
| North Warehouse | Fieldwood | 202849 | | YD/R4 | HEAT EXCHNGR | | EA | | 1 | 22,226.79 | 100.0% | 22,226.79 |
| North Warehouse | Fieldwood | 202850 | | WH/B38/FLR | PMP: CMSD 4X6X10.5 | | EA | | 1 | 65,000.00 | 100.0% | 65,000.00 |
| North Warehouse | Fieldwood | 202854 | | Bay 6 | COMPR: PKG | | EA | | 1 | 22,117.48 | 100.0% | 22,117.48 |
| North Warehouse | Fieldwood | 202876 | | YD/R4 | ENG: NG 399 | | EA | | 1 | . | 100.0% | . |
| North Warehouse | Fieldwood | 227188 | | B3/B6/S1 | CYL: CPR GWWA-9-1A PWR CYLINDERS | | EA | | 1 | 7,651.85 | 100.0% | 7,651.85 |
| North Warehouse | Fieldwood | 228011 | | Bay 2 | PSTN/ROD ASSY: 29-1/2", CPR F/ V250 COM | | EA | | 1 | - | 100.0% | - |
| North Warehouse | Fieldwood | 228012 | | B2/B2/S1 | PSTN ROD: I/R RDS 2.125 IN CRUDE CTD | | EA | | 1 | 2,379.02 | 100.0% | 2,379.02 |
| North Warehouse | Fieldwood | 229324 | | WH/B44/S1 | PSTN/ROD ASSY: TUA COMPRSSR | | EA | | 1 | 4,733.25 | 100.0% | 4,733.25 |
| North Warehouse | Fieldwood | 233282 | | Linear Controls | ENG:NG,235hp,1200rpm | | EA | | 1 | 26,909.80 | 100.0% | 26,909.80 |
| North Warehouse | Fieldwood | 233305 | | B1/Floor | ENG:DIESEL,318hp,8,210 0rpm | | EA | | 1 | 13,481.83 | 100.0% | 13,481.83 |
| North Warehouse | Fieldwood | 233453 | | Yard/Row 3 | GEN:DIESEL,30kW,208/48 0V,AC,1800rpm,3ph | | EA | | 1 | 9,291.53 | 100.0% | 9,291.53 |
| North Warehouse | Fieldwood | 241167 | | B2/B6/FLR | CYL: 28", VRA CLRK COMPRSSR | | EA | | 1 | 3,079.21 | 100.0% | 3,079.21 |
| North Warehouse | Fieldwood | 241168 | | B2/B7/FLR | CYL: 17", VRA CLRK COMPRSSR | | EA | | 1 | 2,309.41 | 100.0% | 2,309.41 |
| North Warehouse | Fieldwood | 241169 | | B2/B2/FLR | CYL: 9, VRA CLRK COMPRSSR | | EA | | 1 | 1,539.61 | 100.0% | 1,539.61 |
| North Warehouse | Fieldwood | 241173 | | WH/B44/FL | PSTN/ROD ASSY: VRA CLRK COMPRSSR | | EA | | 1 | 1,539.61 | 100.0% | 1,539.61 |
| North Warehouse | Fieldwood | 241179 | | WH/B1/Floor | HD: VRA CLRK O/BRD UNLDR | | EA | | 1 | 3,849.02 | 100.0% | 3,849.02 |
| North Warehouse | Fieldwood | 241181 | | B10K/B36/S1 | VLV CHR: VRA CLRK VLV CHR5 F/13 | | EA | | 12 | 173.21 | 100.0% | 173.21 |
| North Warehouse | Fieldwood | 241182 | | B3/B10,11,12/FLR | PSTN: VRA CLRK PWR | | EA | | 6 | 2,169.33 | 100.0% | 2,169.33 |
| North Warehouse | Fieldwood | 241185 | | B3/B9/S1 | ROD: VRA CLRK ART CONN | | EA | | 6 | 11,708.19 | 100.0% | 11,708.19 |
| North Warehouse | Fieldwood | 241189 | | B3/B10/S3 | PIN: WRIST, VRA CLRK PWR PISTON | | EA | | 4 | 1,255.26 | 100.0% | 1,255.26 |
| North Warehouse | Fieldwood | 241191 | | B3/B8/S1 | TENSIONER: VRA CLRK CHAIN | | EA | | 2 | 1,196.78 | 100.0% | 1,196.78 |
| North Warehouse | Fieldwood | 241202 | | B3/B2/S2 | GVRNR: GMVC-12 | | EA | | 1 | 8,409.66 | 100.0% | 8,409.66 |
| North Warehouse | Fieldwood | 241203 | | B3/B1/FLR | JUMPER: H2O, GMVC-12 HD TO CYL | | EA | | 12 | 148.50 | 100.0% | 148.50 |
| North Warehouse | Fieldwood | 241205 | | B3/B3/S2 | JUMPER: H2O, GMVC-12 CYL TO RAIL | | EA | | 6 | 111.47 | 100.0% | 111.47 |

4

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 344 of 1032
Exhibit D-1

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| North Warehouse | Fieldwood | 241216 | | B3/B3/S3 | EXHST: ELBOW, GMVC-12, GMVA-34-2C | | EA | | 4 | 857.27 | 100.0% | 857.27 |
| North Warehouse | Fieldwood | 251608 | | B2/Yard | ENG | | EA | | 1 | | 100.0% | - |
| North Warehouse | Fieldwood | 252667 | | B2/B5/S2 | CYL - 6", WHT SUPR COMPRESSR CMPLT | | EA | | 1 | 4,862.67 | 100.0% | 4,862.67 |
| North Warehouse | Fieldwood | 323171 | | WH/841/S1 | PSTN: RING FOR 23.00" PISTON | | EA | | 2 | 238.14 | 100.0% | 238.14 |
| North Warehouse | Fieldwood | 323172 | | WH/841/S1 | PSTN: RING FOR 16.50" PISTON | | EA | | 2 | 223.27 | 100.0% | 223.27 |
| North Warehouse | Fieldwood | 323173 | | WH/841/S1 | PSTN: RING FOR 10.50" PISTON | | EA | | 3 | 139.85 | 100.0% | 139.85 |
| North Warehouse | Fieldwood | 326861 | | WH/841/FLR | PSTN: 10.50", PART #579-062-001 | | EA | | 1 | 6,451.03 | 100.0% | 6,451.03 |
| North Warehouse | Fieldwood | 326862 | | WH/844/FLR | PSTN: ROD FOR 10.50", PISTON | | EA | | 1 | 3,373.74 | 100.0% | 3,373.74 |
| North Warehouse | Fieldwood | 326863 | | WH/844/FLR | PSTN: ROD FOR 23.00", PISTON | | EA | | 1 | 3,373.74 | 100.0% | 3,373.74 |
| North Warehouse | Fieldwood | 326864 | | WH/844/FLR | PSTN: ROD FOR 16.50", PISTON | | EA | | 1 | 3,373.74 | 100.0% | 3,373.74 |
| North Warehouse | Fieldwood | 328243 | | WH/841/FLR | PSTN: 16.50", PART #579-082-201 | | EA | | 1 | 18,426.94 | 100.0% | 18,426.94 |
| North Warehouse | Fieldwood | 329558 | | Linear Controls | ENG:NG,42Inp,12,7in,H2 0,900rpm | | EA | | 1 | 84,000.00 | 100.0% | 84,000.00 |
| North Warehouse | Fieldwood | 333387 | | WH/841/FLR | PSTN: 23.00", PART #579-303-201 | | EA | | 1 | 33,442.43 | 100.0% | 33,442.43 |
| North Warehouse | Fieldwood | 348619 | | B1/B1/S1 | MTR,ELEC:TEFC,3600rpm,150hp,445LP | | EA | | 1 | 7,220.06 | 100.0% | 7,220.06 |
| North Warehouse | Fieldwood | 370132 | | Linear Controls | ENG:NG,85-220hp,1905in3,6,7IN | | EA | | 1 | 60,750.95 | 100.0% | 60,750.95 |
| North Warehouse | Fieldwood | 500133 | | Fluid Crane | SUMP TANK,4'WX10'LX4'H,ATM OS,EXT,16" PFLA | | EA | | 1 | 26,250.00 | 100.0% | 26,250.00 |
| LAF-Southpark | Halliburton | ZCUS5H101603791 | | P7010 | TECHHOLD  PXR,7,32-35,3.880 | SHELL TROIKA GC 200 TA-3 | EA | | 1 | 5,135.00 | 100.0% | 5,135.00 |
| LAF-Southpark | Halliburton | ZCUS5H101398678 | | C019 | COMB CPK,G,3 1/2-12 UN-28 X 3 1/2 API-NU | SHELL TROIKA GC 200 | EA | | 1 | 826.00 | 100.0% | 826.00 |
| LAF-Southpark | Halliburton | ZCUS5H101522287 | | C585 | LOC,NO-GO,3 1/2-9.20 VARST1 X 3 1/2-12 | SHELL TROIKA GC 200 | EA | | 1 | 914.85 | 100.0% | 914.85 |
| LAF-Southpark | Halliburton | ZCUS5H101522287 | | C585 | LOC,NO-GO,3 1/2-9.20 VARST1 X 3 1/2-12 | SHELL TROIKA GC 200 | EA | | 1 | 914.85 | 100.0% | 914.85 |
| LAF-Southpark | Halliburton | ZCUS5H101522287 | | C500 | LOC,NO-GO,3 1/2-9.20 VARST1 X 3 1/2-12 | SHELL TROIKA GC 200 | EA | | 1 | 914.85 | 100.0% | 914.85 |
| LAF-Southpark | Halliburton | ZCUS5H101603543 | | C010 | SUB,BOT,MGP,5 1/2-10 UNS-2A X 5 1/4-10 | SHELL TROIKA GC 200 | EA | | 1 | 917.92 | 100.0% | 917.92 |
| LAF-Southpark | Halliburton | ZCUS5H101603791 | | P048 | TECHHOLD  PXR,7,32-35,3.880 | SHELL TROIKA GC 200 | EA | | 1 | 4,022.68 | 100.0% | 4,022.68 |
| LAF-Southpark | Halliburton | ZCUS5H101603791 | | C585 | TECHHOLD  PXR,7,32-35,3.880 | SHELL TROIKA GC 200 | EA | | 1 | 4,022.68 | 100.0% | 4,022.68 |
| LAF-Southpark | Halliburton | ZCUS5H101603791 | | C585 | TECHHOLD  PXR,7,32-35,3.880 | SHELL TROIKA GC 200 | EA | | 1 | 4,022.68 | 100.0% | 4,022.68 |
| LAF-Southpark | Halliburton | ZCUS5H101603791 | | P7010 | TECHHOLD  PXR,7,32-35,3.880 | SHELL TROIKA GC 200 | EA | | 1 | 4,022.68 | 100.0% | 4,022.68 |
| LAF-Southpark | Halliburton | ZCUS5H101652773 | | C5006 | LN,2,750,S13CR,3 1/2-9.2 VARST1,B-P | SHELL TROIKA GC 200 | EA | | 1 | 728.83 | 100.0% | 728.83 |
| LAF-Southpark | Halliburton | ZCUS5H101858738 | | C5011 | PXR,7,32-35,4 1/2-4 AC-2G-LH  .SCB | SHELL TROIKA GC 200 | EA | | 1 | 6,494.54 | 100.0% | 6,494.54 |
| LAF-Southpark | Halliburton | ZCUS5H101939766 | | C585 | LOC,NO-GO,4-13.20 VARST1 X 3 1/2-12 UIN-2 | SHELL TROIKA GC 200 | EA | | 1 | 793.54 | 100.0% | 793.54 |

5

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAF-Southpark | Halliburton | ZCUSSH101939766 | | C585 | LOC,NO-GO,4-13.20 VARST1 X 3 1/2-12 UN-2 | SHELL TROIKA GC 200 | EA | | 1 | 793.54 | 100.0% | 793.54 |
| LAF-Southpark | Halliburton | ZCUSSH100008579 | | C028 | GID,TUBE,WD,5 3/8-10 UNS,7.32-38 X 4.00 | SHELL TROIKA GC 200 | EA | | 1 | 493.00 | 100.0% | 493.00 |
| LAF-Southpark | Halliburton | ZCUSSH101252847 | | C002 | MDRIL,NWD,4 1/2-12 UN-2A X 4 1/2 API-LC,7 | SHELL TROIKA GC 200 | EA | | 1 | 889.00 | 100.0% | 889.00 |
| LAF-Southpark | Halliburton | ZCUSSH101290361 | | C027 | MULE SHOE GID,3 1/2-12 UN BOX | SHELL TROIKA GC 200 | EA | | 1 | 268.00 | 100.0% | 268.00 |
| LAF-Southpark | Halliburton | ZCUSSH101346768 | | C358 | CLO SLV ASSY,MPT,5 1/4-10 UNS X 5-18 | SHELL TROIKA GC 200 | EA | | 1 | 2,643.00 | 100.0% | 2,643.00 |
| LAF-Southpark | Halliburton | ZCUSSH101346768 | | P11 | CLO SLV ASSY,MPT,5 1/4-10 UNS X 5-18 | SHELL TROIKA GC 200 | EA | | 1 | 2,643.00 | 100.0% | 2,643.00 |
| LAF-Southpark | Halliburton | ZCUSSH101555004 | | C358 | REDGG ADPTR,2 1/4 OTIS-ST X 2 3/8-4.60 | SHELL TROIKA GC 200 | EA | | 1 | 415.00 | 100.0% | 415.00 |
| LAF-Southpark | Halliburton | ZCUSSH101555004 | | C358 | REDGG ADPTR,2 1/4 OTIS-ST X 2 3/8-4.60 | SHELL TROIKA GC 200 | EA | | 1 | 415.00 | 100.0% | 415.00 |
| LAF-Southpark | Halliburton | ZCUSSH101555547 | | C046 | SEAL ASSY,2.650 X 2 1/4 OTIS-ST | SHELL TROIKA GC 200 | EA | | 16 | 468.79 | 100.0% | 468.79 |
| LAF-Southpark | Halliburton | ZCUSSH101575482 | | C358 | REDGG ADPTR,2 3/8-4.60 TSH 511 X 2 1/4 | SHELL TROIKA GC 200 | EA | | 1 | 461.00 | 100.0% | 461.00 |
| LAF-Southpark | Halliburton | ZCUSSH101575482 | | C358 | REDGG ADPTR,2 3/8-4.60 TSH 511 X 2 1/4 | SHELL TROIKA GC 200 | EA | | 1 | 461.00 | 100.0% | 461.00 |
| LAF-Southpark | Halliburton | ZCUSSH323456 | | C5002 | SEAL UNIT EXT,3 1/2-12 UN,8-P,3.88 | SHELL TROIKA GC 200 | EA | | 1 | 813.00 | 100.0% | 813.00 |
| LAF-Southpark | Halliburton | ZCUSSH101944453 | | C5006 | COL,SHFT TL,BS1,2.770,41XX LAS | SHELL TROIKA GC 200 | EA | | 4 | 1,532.00 | 100.0% | 1,532.00 |
| LAF-Southpark | Halliburton | ZCUSSH102004784 | | P11 | TRV JT,3 1/2-9.20 VARST1 8-P | SHELL TROIKA GC 200 | EA | | 1 | 148.00 | 100.0% | 148.00 |
| LAF-Southpark | Halliburton | ZCUSSH102127370 | | C7012 | FLD,LOSS DVC,FS2-L,5.470,2.770,SCB | SHELL TROIKA GC 200 | EA | | 1 | 16,617.00 | 100.0% | 16,617.00 |
| LAF-Southpark | Halliburton | ZCUSSH102132850 | | C5006 | SEAL ASSY,3.880 X 3 1/2-12 UN,MID AF,LAS | SHELL TROIKA GC 200 | EA | | 5 | 595.00 | 100.0% | 595.00 |
| LAF-Southpark | Halliburton | ZCUSSH102138028 | | C5006 | PERF COL LOC,TR,4.000 X 2 7/8 AP-EU | SHELL TROIKA GC 200 | EA | | 1 | 2,758.00 | 100.0% | 2,758.00 |
| LAF-Southpark | Halliburton | ZCUSSH102138040 | | C5006 | MULESHOE GDE,3 1/4-8 UN-2B,BOX,WITH BAF | SHELL TROIKA GC 200 | EA | | 1 | 374.23 | 100.0% | 374.23 |
| LAF-Southpark | Halliburton | ZCUSSH102154734 | | C5006 | SHR JT ASSY,3 1/2-9.20 VARST1,8-P | SHELL TROIKA GC 200 | EA | | 3 | 162.00 | 100.0% | 162.00 |
| LAF-Southpark | Halliburton | ZCUSSH102004784 | | B5-R1-RW4 | TRV JT,3 1/2-9.20 VARST1 8-P | SHELL TROIKA GC 200 | EA | | 1 | 162.00 | 100.0% | 162.00 |
| LAF-Southpark | Halliburton | ZCUSSH102004784 | | B5-R2-RW4 | TRV JT,3 1/2-9.20 VARST1 8-P | SHELL TROIKA GC 200 | EA | | 1 | 162.00 | 100.0% | 162.00 |
| LAF-Southpark | Halliburton | ZCUSSH102127370 | | C7011 | FLD,LOSS DVC,FS2-L,5.470,2.770,SCB | SHELL TROIKA GC 200 | EA | | 1 | 16,617.00 | 100.0% | 16,617.00 |
| LAF-Southpark | Halliburton | ZCUSSH102134650 | | C5006 | LOC,NO-GO,3 1/2-9.20 VARST1 X 3 1/2-12 | SHELL TROIKA GC 200 | EA | | 2 | 876.98 | 100.0% | 876.98 |
| GE - Broussard | GE - Broussard | H10004-2 | | | SCREW CAP HEX COLLAR, 2.000- 8 X 9.000 LG,UN-2A, LOW TEMPERATURE SERVICE | SHELL TROIKA GC 200 | EA | | 24 | 697.00 | 100.0% | 697.00 |
| OES - Broussard | Offshore Energy Services | GP5241-1 | | HW-R4-L1-A06 | 3-WAY SHOOT AROUND[3.5" 9.20# APF(3-110Y VARST-1 BOX / 5.5" 16.87# STL PIN / 3.5" 9.20# VARST-1 BOX 2FT] | SHELL TROIKA GC 200 | EA | | 1 | 500.00 | 100.0% | 500.00 |

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OES - Broussard | Offshore Energy Services | GP5241-2 | | HW-R4-L1-A06 | 3-WAY SHOOT AROUND(3.5" 9.20# AF913-110Y VARST-1 BOX / 5.5" 16.87# STL PIN / 3.5" 9.20# VARST-1 BOX 2FT) | SHELL TROIKA GC 200 | EA | | 1 | 500.00 | 100.0% | 500.00 |
| OES - Broussard | Offshore Energy Services | GP5235-6 | | HW-R1-L2-A02 | COUPLING (3.5" 9.20# 13CRM110 VARST-1) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5233-1 | | HW-R1-L1-A17 | CROSSOVER (5.5" 16.87# STL BOX / 3.5" 9.20# VARST-1 PIN AF913-110Y 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 500.00 | 100.0% | 500.00 |
| OES - Broussard | Offshore Energy Services | GP5233-2 | | HW-R1-L1-A17 | CROSSOVER (5.5" 16.87# STL BOX / 3.5" 9.20# VARST-1 PIN AF913-110Y 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 500.00 | 100.0% | 500.00 |
| OES - Broussard | Offshore Energy Services | GP5239-2 | | HW-R4-L1-A06 | PUP JOINT (3.5" 9.20# 13CRS110 VARST-1 PIN/PIN 4FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5239-3 | | HW-R4-L1-A06 | PUP JOINT (3.5" 9.20# 13CRS110 VARST-1 PIN/PIN 4FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5239-4 | | HW-R4-L1-A06 | PUP JOINT (3.5" 9.20# 13CRS110 VARST-1 PIN/PIN 4FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5240-1 | | HW-R4-L1-A06 | PUP JOINT (5.5" 17# 13CR110Y HYPTP1 FOX K PIN/PIN 4FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5240-2 | | HW-R4-L1-A06 | PUP JOINT (5.5" 17# 13CR110Y HYPTP1 FOX K PIN/PIN 4FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5036-1 | | HW-R3-L1-A15 | CROSSOVER (3.5" 9.20# 13CRS110Y VARST-1 BOX/ 3.5" 9.20# TSH 511 BOX 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 500.00 | 100.0% | 500.00 |
| OES - Broussard | Offshore Energy Services | GP5036-2 | | HW-R3-L1-A15 | CROSSOVER (3.5" 9.20# 13CRS110Y VARST-1 BOX/ 3.5" 9.20# TSH 511 BOX 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 500.00 | 100.0% | 500.00 |
| OES - Broussard | Offshore Energy Services | GP5037-1 | | HW-R3-L1-A15 | CROSSOVER (5" 14.87# STL PIN AF913-110Y X 3.5" 9.20# VARST-1 PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 500.00 | 100.0% | 500.00 |
| OES - Broussard | Offshore Energy Services | GP5037-2 | | HW-R3-L1-A15 | CROSSOVER (5" 14.87# STL PIN AF913-110Y X 3.5" 9.20# VARST-1 PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 500.00 | 100.0% | 500.00 |
| OES - Broussard | Offshore Energy Services | GP5035-1 | | HW-R1-L5-A04 | PUP JOINT (3.5" 9.20# 13CRM110 VARST-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |

7

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OES - Broussard | Offshore Energy Services | GP5035-2 | | HW-R1-L5-A04 | PUP JOINT (3.5" 9.20# 13CRM110 VARST-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5035-3 | | HW-R1-L5-A04 | PUP JOINT (3.5" 9.20# 13CRM110 VARST-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5035-4 | | HW-R1-L5-A04 | PUP JOINT (3.5" 9.20# 13CRM110 VARST-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5035-5 | | HW-R1-L5-A04 | PUP JOINT (3.5" 9.20# 13CRM110 VARST-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5035-6 | | HW-R1-L5-A04 | PUP JOINT (3.5" 9.20# 13CRM110 VARST-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5035-7 | | HW-R1-L5-A04 | PUP JOINT (3.5" 9.20# 13CRM110 VARST-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5035-8 | | HW-R1-L5-A04 | PUP JOINT (3.5" 9.20# 13CRM110 VARST-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5035-9 | | HW-R1-L5-A04 | PUP JOINT (3.5" 9.20# 13CRM110 VARST-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5019-1 | | HW-R3-L5-A10 | PUP JOINT (3.5" 9.20# 13CRM110V VARST-1 20FT PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5019-2 | | HW-R3-L5-A10 | PUP JOINT (3.5" 9.20# 13CRM110V VARST-1 20FT PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5019-3 | | HW-R3-L5-A10 | PUP JOINT (3.5" 9.20# 13CRM110V VARST-1 20FT PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5019-4 | | HW-R3-L5-A10 | PUP JOINT (3.5" 9.20# 13CRM110V VARST-1 20FT PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5030-3 | | HW-R3-L5-A10 | PUP JOINT (3.5" 9.20# 13CRM110V VARST-1 PIN/PIN 12FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5030-4 | | HW-R3-L5-A10 | PUP JOINT (3.5" 9.20# 13CRM110V VARST-1 PIN/PIN 12FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5030-5 | | HW-R3-L5-A10 | PUP JOINT (3.5" 9.20# 13CRM110V VARST-1 PIN/PIN 12FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5030-6 | | HW-R3-L5-A10 | PUP JOINT (3.5" 9.20# 13CRM110V VARST-1 PIN/PIN 12FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5040-1 | | HW-R2-L1-A13 | PUP JOINT (3.5" 9.20# 13CRM110V VARST-1 PIN/PIN 6FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |

8

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 348 of 1032
Exhibit D-1

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OES - Broussard | Offshore Energy Services | GP5040-2 | | HW-R2-L1-A13 | PUP JOINT [3.5" 9.20# 13CRM110V VAR5T-1 PIN/PIN 6FT] (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5040-3 | | HW-R2-L1-A13 | PUP JOINT [3.5" 9.20# 13CRM110V VAR5T-1 PIN/PIN 6FT] (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5040-4 | | HW-R2-L1-A13 | PUP JOINT [3.5" 9.20# 13CRM110V VAR5T-1 PIN/PIN 6FT] (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5040-5 | | HW-R2-L1-A13 | PUP JOINT [3.5" 9.20# 13CRM110V VAR5T-1 PIN/PIN 6FT] (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5040-6 | | HW-R2-L1-A13 | PUP JOINT [3.5" 9.20# 13CRM110V VAR5T-1 PIN/PIN 6FT] (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5040-7 | | HW-R2-L1-A13 | PUP JOINT [3.5" 9.20# 13CRM110V VAR5T-1 PIN/PIN 6FT] (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5042-1 | | HW-R1-L3-A18 | PUP JOINT [4.5" 15.10# 13CRM110V VAR5T-1 PIN/PIN 10FT] (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5048-1 | | HW-R2-L6-A06 | PUP JOINT [4.5" 15.10# 13CRM110V VAR5T-1 PIN/PIN 12FT] (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5047-1 | | HW-R2-L6-A02 | PUP JOINT [4.5" 15.10# 13CRM110V VAR5T-1 PIN/PIN 14FT] (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5038-1 | | HW-R3-L1-A15 | PUP JOINT [4.5" 15.10# 13CRM110V VAR5T-1 PIN/PIN 2FT] (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5039-1 | | HW-R4-L1-A21 | PUP JOINT [4.5" 15.10# 13CRM110V VAR5T-1 PIN/PIN 4FT] (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5039-2 | | HW-R4-L1-A21 | PUP JOINT [4.5" 15.10# 13CRM110V VAR5T-1 PIN/PIN 4FT] (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5039-3 | | HW-R4-L1-A21 | PUP JOINT [4.5" 15.10# 13CRM110V VAR5T-1 PIN/PIN 4FT] (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5045-1 | | HW-R2-L1-A13 | PUP JOINT [4.5" 15.10# 13CRM110V VAR5T-1 PIN/PIN 6FT] (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5043-1 | | HW-R1-L3-A18 | PUP JOINT [4.5" 15.10# 13CRM110V VAR5T-1 PIN/PIN 8FT] (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5063-1 | | HW-R4-L7-A17 | RANGE 2 JOINT [3.5" 9.20# 13CR110V MOD T5H 511 BOX/PIN] (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5063-2 | | HW-R4-L7-A17 | RANGE 2 JOINT [3.5" 9.20# 13CR110V MOD T5H 511 BOX/PIN] (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |

9

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OES - Broussard | Offshore Energy Services | GP5063-3 | | HW-R4-L7-A17 | RANGE 2 JOINT (3.5" 9.20# 13CR110Y MOD TSH 511 BOX/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5063-4 | | HW-R4-L7-A17 | RANGE 2 JOINT (3.5" 9.20# 13CR110Y MOD TSH 511 BOX/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5063-5 | | HW-R4-L7-A17 | RANGE 2 JOINT (3.5" 9.20# 13CR110Y MOD TSH 511 BOX/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5063-6 | | HW-R4-L7-A17 | RANGE 2 JOINT (3.5" 9.20# 13CR110Y MOD TSH 511 BOX/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5063-7 | | HW-R4-L7-A17 | RANGE 2 JOINT (3.5" 9.20# 13CR110Y MOD TSH 511 BOX/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5063-8 | | HW-R4-L7-A17 | RANGE 2 JOINT (3.5" 9.20# 13CR110Y MOD TSH 511 BOX/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5060-1 | | HW-R2-L2-A05 | RANGE 2 JOINT (3.5" 9.20# 13CRS110Y VARST-1 PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5060-10 | | HW-R2-L2-A05 | RANGE 2 JOINT (3.5" 9.20# 13CRS110Y VARST-1 PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5060-2 | | HW-R2-L2-A05 | RANGE 2 JOINT (3.5" 9.20# 13CRS110Y VARST-1 PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5060-3 | | HW-R2-L2-A05 | RANGE 2 JOINT (3.5" 9.20# 13CRS110Y VARST-1 PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5060-4 | | HW-R2-L2-A05 | RANGE 2 JOINT (3.5" 9.20# 13CRS110Y VARST-1 PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5060-5 | | HW-R2-L2-A05 | RANGE 2 JOINT (3.5" 9.20# 13CRS110Y VARST-1 PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5060-6 | | HW-R2-L2-A05 | RANGE 2 JOINT (3.5" 9.20# 13CRS110Y VARST-1 PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5060-7 | | HW-R2-L2-A05 | RANGE 2 JOINT (3.5" 9.20# 13CRS110Y VARST-1 PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |

10

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 350 of 1032
Exhibit D-1

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OES - Broussard | Offshore Energy Services | GP5060-8 | | HW-R2-L2-A05 | RANGE 2 JOINT [3.5" 9.20# 13CR5110Y VARST-1 PIN/PIN] (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5060-9 | | HW-R2-L2-A05 | RANGE 2 JOINT [3.5" 9.20# 13CR5110Y VARST-1 PIN/PIN] (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5266-1 | | HW-R3-L5-A05 | RANGE 2 JOINT [3.5" 9.20# 13CR5110Y VARST-1 PIN/PIN] (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5266-2 | | HW-R3-L5-A05 | RANGE 2 JOINT [3.5" 9.20# 13CR5110Y VARST-1 PIN/PIN] (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| Schiever | Weatherford | 541R0705U2Q12A002 | | (13) OUTSIDE 14   (7) OUTSIDE 16 | SUB, CENTRALIZER ROT 7 541R Q125 VAM SUI-H 32.0 9.75 OD | SHELL TROIKA GC 200 | EA | | 20 | 635.00 | 100.0% | 635.00 |
| Schiever | Weatherford | M212W705U2Q12A002 | | OUTSIDE 6 | SHOE, GUIDE 7 M212W CONC CMPST Q125 VAM SUI-H 32.0 | SHELL TROIKA GC 200 | EA | | 2 | 471.18 | 100.0% | 471.18 |
| Schiever | Weatherford | M45AP705U2Q12A002 | | OUTSIDE 6 | COLLAR, FLOAT 7 M49AP Q125 NR VAM SUI-H 32.0 2-4 | SHELL TROIKA GC 200 | EA | | 2 | 1,092.48 | 100.0% | 1,092.48 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 61 | 1-48" X 15' X 230 WP L.P. Horizontal Separator (No Skid) | ? | EA | | 1 | 4,850.00 | 100.0% | 4,850.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 64 | 24" X 10' Vertical H.P. Separator w/Skid | Eugene Island Block#266-B | EA | | 1 | 1,770.00 | 100.0% | 1,770.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 65 | 12" X 6' Vertical LP Fuel Gas Scrubber (No Skid) | ? | EA | | 1 | 1,235.00 | 100.0% | 1,235.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 66 | 12" X 6' Vertical LP Fuel Gas Scrubber w/Skid | South Marsh Island 11-N | EA | | 1 | 1,235.00 | 100.0% | 1,235.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 70 | 1-120 Degree Boat Landing with 48" Plate Doublers | South Marsh Island 11 | EA | | 1 | 820.00 | 100.0% | 820.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 73 | 24" X 10' Vertical H.P. Separator w/Skid | ? | EA | | 1 | 1,625.00 | 100.0% | 1,625.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 74 | 30" X 10' Vertical LP Test Separator w/Skid | ? | EA | | 1 | 1,895.00 | 100.0% | 1,895.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 77 | 16" X 8' Vertical LP Separator (No Skid) | South Marsh Island 10 | EA | | 1 | 1,455.00 | 100.0% | 1,455.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 90 | 1-48" X 10' X 275 WP L.P. Horizontal Scrubber Vessel NO SKID | South Marsh Island Block# 48 E | EA | | 1 | 4,120.00 | 100.0% | 4,120.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 96 | 1-Glycol Reboiler with Stack & Stihl Column | High Island Block# 467 A | EA | | 1 | 8,145.00 | 100.0% | 8,145.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 100 | 48" X 10' X 275# W.P. Horizontal Water Skimmer with Skid | N/A | EA | | 1 | 4,175.00 | 100.0% | 4,175.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 101 | 42" X 15' X 1440# W.P. Horizontal 3-Phase Separator "No Skid" | N/A | EA | | 1 | 3,895.00 | 100.0% | 3,895.00 |

11

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 102 | 42" X 12' 6" X 125# W.P. Horizontal Skimmer with Skid | N/A | EA | | 1 | 3,215.00 | 100.0% | 3,215.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 103 | 20" X 7' 6" X 275 W.P. Vertical Separator with Skid | N/A | EA | | 1 | 1,210.00 | 100.0% | 1,210.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 104 | 30" X 10' X 1480 W.P. Horizontal Separator with Skid | N/A | EA | | 1 | 2,150.00 | 100.0% | 2,150.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 105 | One Dual Meter Run Skid with Pig Traps | N/A | EA | | 1 | 1,385.00 | 100.0% | 1,385.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 106 | 30" X 6' X 150# W.P. Vertcal Scrubber Vessel with Skid | N/A | EA | | 1 | 1,665.00 | 100.0% | 1,665.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. KK | 30" X 4' X 250 WP Vertical Scrubber Vessel w/Skid | From Offshore Specialty Fabricators in Houma | EA | | 1 | 1,570.00 | 100.0% | 1,570.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. CCC | Line Heater/Reboiler Package 8' W X 22' 6"L X 10' 1" T | Eugene Island Block# 212 "A" | EA | | 1 | 12,275.00 | 100.0% | 12,275.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. DDD | 3-Vapor Recovery Stands | Eugene Island Block# 212 "A" | EA | | 1 | 235.00 | 100.0% | 235.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. EEE | 1-Heater Stack, 1-Still Column, and Misc Pipe and Hardware for Line Heater/Reboiler | Eugene Island Block# 212 "A" | EA | | 1 | 355.00 | 100.0% | 355.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 107 | 1-Pallet of Used Spool Piping | West Cameron Block# 165 "A" | EA | | 1 | 295.00 | 100.0% | 295.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 108 | 1-Stairway with Handrails, 1-Caged Access Ladder, & 2-Small Deck Extension/Work Platforms | Green Canyon Block# 65 "A" | EA | | 1 | 225.00 | 100.0% | 225.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 109 | 1-Filter Separator with Skid (5' X 12' X 8' Tall) Est. 10,000# | High Island Block# A376 B | EA | | 1 | 1,155.00 | 100.0% | 1,155.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 110 | 1-Float Cell with Skid (7 X 12' X 9' Tall) Est. 10,000# | High Island Block# A376 B | EA | | 1 | 1,490.00 | 100.0% | 1,490.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 111 | Two (2) Plate Heat Exchanger Skids | High Island Block# A595 "CF" | EA | | 1 | 475.00 | 100.0% | 475.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 112 | 1-Piggy-Back Water Skimmer & Float Cell Package (Newly Fabricated) | Main Pass Block# 140-A | EA | | 1 | 5,025.00 | 100.0% | 5,025.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 113 | 1-Verticle Water Skimmer Vessel with Skid (60' X 12" X 15,000#) (MBM-1800) | Vermilion Block# 60-A | EA | | 1 | 3,375.00 | 100.0% | 3,375.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 114 | 1-Verticle Floatation Unit (4M Spinsep) with Skid (ABM-1908) (10,150#) (Monosep Corporation-Serial# MCO-2076) | West Cameron Block# 68-A | EA | | 1 | 655.00 | 100.0% | 655.00 |

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 352 of 1032
Exhibit D-1

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 115 | 1-Verticle Test Separator with Skid (MBD-4501) (36 X 10 Foot X 17,000#) (2,000 WP @ 100 deg. MFG 1982) | West Cameron Block# 68-A | EA | | 1 | 865.00 | 100.0% | 865.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 116 | 1-Horizontal 3-Phase H.P. Production Separator with Skid (MBD-4502) (60" X 15') (1440 @ 100 Deg-Yr Built 1982) | West Cameron Block# 68-A | EA | | 1 | 1,435.00 | 100.0% | 1,435.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 117 | 1-Vertical Vent Scrubber Package with Skid (MBF-2401) (30" X 10' X 22,000#) | West Cameron Block# 68-A | EA | | 1 | 1,775.00 | 100.0% | 1,775.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 118 | 1-Horizontal 2-Phase Vent Scrubber Vessel W/Skid (48" X 10' X 150# @ 100 Deg) Built 1987 | East cameron Block# 320-A | EA | | 1 | 3,545.00 | 100.0% | 3,545.00 |
| Viking - Henderson | Viking Fabricators, LLC | | | | Handrails | | EA | | 179 | 315.00 | 100.0% | 315.00 |
| Viking - Youngsville | Viking Fabricators, LLC | | | | 10 FT. LONG LADDER CAGES | | EA | | 1 | 763.87 | 100.0% | 763.87 |
| Viking - Youngsville | Viking Fabricators, LLC | | | | 12'-6" LONG LADDER CAGES | | EA | | 84 | 1,291.85 | 100.0% | 1,291.85 |
| Viking - Youngsville | Viking Fabricators, LLC | | | | 10 FT. LONG LADDERS | | EA | | 81 | 622.75 | 100.0% | 622.75 |
| Viking - Youngsville | Viking Fabricators, LLC | | | | 20 FT. LONG LADDERS | | EA | | 107 | 1,236.43 | 100.0% | 1,236.43 |
| Linear - Lafayette | Linear Controls | 2124118-01 | 112336301-1 | ATS - OUTDOOR | ASSY, TREE CAP, BP TROIKA | | EA | 7,155 | 1 | 5,545.13 | 100.0% | 5,545.13 |
| Linear - Lafayette | Linear Controls | 2124617-01 | 2659561170 | ATS - OUTDOOR | ASSY, RIG TEST SKID, SUBSEA TREE, | | EA | 11,000 | 1 | 8,525.00 | 100.0% | 8,525.00 |
| Linear - Lafayette | Linear Controls | 2124117-07 | 400257303-01 | ATS - OUTDOOR | CONV. ASSY, SUBSEA TREE, 4" X 2"-10M, | | EA | 80,000 | 1 | 62,000.00 | 100.0% | 62,000.00 |
| Linear - Lafayette | Linear Controls | 2273013-01 | 110598733-1(RR1) | ATS - OUTDOOR | ASSEMBLY, 5" X 2"-10M SPOOLTREE | | EA | 66,000 | 1 | 51,150.00 | 100.0% | 51,150.00 |
| Linear - Lafayette | Linear Controls | 2124123-01 | 96101837050 | ATS - OUTDOOR | ASSY, TREE CAP SHIPPING SKID | | EA | 1,850 | 1 | 1,433.75 | 100.0% | 1,433.75 |
| Linear - Lafayette | Linear Controls | 2124145-01 | 45256012-5 | ATS - OUTDOOR | ASSY, HUB, 4" WELL TERMINATION, | | EA | 1,400 | 1 | 1,085.00 | 100.0% | 1,085.00 |
| Linear - Lafayette | Linear Controls | 2141833-01 | 11227730-01 | ATS - OUTDOOR | ASSY, TREE TRANSPORTATION SKID, BP | | EA | 5,800 | 1 | 4,495.00 | 100.0% | 4,495.00 |
| Linear - Lafayette | Linear Controls | 2124836-01 | 11171617-1 | ATS - OUTDOOR | TEST STUMP BODY, TREE FAT SKID, | | EA | 6,200 | 1 | 4,805.00 | 100.0% | 4,805.00 |
| Linear - Lafayette | Linear Controls | 2124641-01 | 11384318-1 | ATS - OUTDOOR | ASSY, COMPLETION GUIDE BASE, STM-15 | | EA | 20,500 | 1 | 15,887.50 | 100.0% | 15,887.50 |
| Linear - Lafayette | Linear Controls | 2098861-02 | 11197244-1 | ATS - OUTDOOR | ASSY, MCPAC CONNECTION TOOL, SHELL | | EA | 11,000 | 1 | 8,525.00 | 100.0% | 8,525.00 |
| Linear - Lafayette | Linear Controls | 2098861-02 | 11190037-1 | ATS - OUTDOOR | ASSY, MCPAC CONNECTION TOOL, SHELL | | EA | 11,000 | 1 | 8,525.00 | 100.0% | 8,525.00 |
| Linear - Lafayette | Linear Controls | 2124119-01 | 964534560 | ATS - OUTDOOR | ASSY, TREE RUNNING TOOL | | EA | 11,000 | 1 | 8,525.00 | 100.0% | 8,525.00 |
| Linear - Lafayette | Linear Controls | 2124129-01 | 26534930 | TOOLSKID - OUTDOOR | ASSY, TUBING HANGER RUNNING TOOL | | EA | 1,500 | 1 | 1,162.50 | 100.0% | 1,162.50 |
| Linear - Lafayette | Linear Controls | 2124128-01 | 11286013-17 | TOOLSKID - OUTDOOR | ASSY, TUBING HANGER, STM-15, | | EA | 1,000 | 1 | 775.00 | 100.0% | 775.00 |

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Linear - Lafayette | Linear Controls | 2124135-01 | 2659561200 | TOOLSKID - OUTDOOR | ASSY, TUBING HANGER HANDLING / TEST | | EA | 300 | 1 | 232.50 | 100.0% | 232.50 |
| Linear - Lafayette | Linear Controls | 2124135-01 | 2659561190 | TOOLSKID - OUTDOOR | ASSY, TUBING HANGER HANDLING / TEST | | EA | 300 | 1 | 232.50 | 100.0% | 232.50 |
| Linear - Lafayette | Linear Controls | 2018904-01 | 2659561200(RR2) | TOOLSKID - OUTDOOR | ASSY, LEAD IMPRESSION TOOL | | EA | 900 | 1 | 697.50 | 100.0% | 697.50 |
| Linear - Lafayette | Linear Controls | 2124129-01 | 266013010 | TOOLSKID - OUTDOOR | ASSY, TUBING HANGER RUNNING TOOL | | EA | 1,500 | 1 | 1,162.50 | 100.0% | 1,162.50 |
| Linear - Lafayette | Linear Controls | 2124139-01 | 11186901-01 | TOOLSKID - OUTDOOR | ASSY, DUMMY TBG HGR, STM-15, 4.06" | | EA | 1,000 | 1 | 775.00 | 100.0% | 775.00 |
| Linear - Lafayette | Linear Controls | 2055294-12 | 110357224-01 | CPB 077 - INDOOR | ASSEMBLY, TUBING HANGER, 5 IN NOM. | | EA | 2,500 | 1 | 1,937.50 | 100.0% | 1,937.50 |
| Linear - Lafayette | Linear Controls | 2748033-01 | 45353783-01-01 | CPB 077 - INDOOR | WIRELINE PLUG, 5.25" DIA, METAL AND | | EA | 50 | 1 | 38.75 | 100.0% | 38.75 |
| Linear - Lafayette | Linear Controls | 2749898-01 | 4500436775-2-1 | CPB 077 - INDOOR | 5.250" WIRELINE PLUG "HH" TRIM WITH | | EA | 50 | 1 | 38.75 | 100.0% | 38.75 |
| Linear - Lafayette | Linear Controls | 2055296-02-01 | 110407008-1 | CPB 078 - INDOOR | ASSEMBLY, INTERNAL TREE CAP, 10K WP | | EA | 1,500 | 1 | 1,162.50 | 100.0% | 1,162.50 |
| Linear - Lafayette | Linear Controls | 60007268 | 96953428110 | SF-YARD - OUTDOOR | TROIKA TOOL SHED | | EA | | 1 | 15,000.00 | 100.0% | 15,000.00 |
| Linear - Lafayette | Linear Controls | 2124147-04 | 111802674 | TRI 168 - INDOOR | ASSY, CLAMP, W/ SEAL PLATE, 10" | | EA | 2,000 | 1 | 1,550.00 | 100.0% | 1,550.00 |
| Linear - Lafayette | Linear Controls | 2124581-01 | 11170112-05 | TRI 170 - INDOOR | SEAL PLATE, 4" WELL & MANIFOLD | | EA | 200 | 1 | 155.00 | 100.0% | 155.00 |
| Linear - Lafayette | Linear Controls | 2124581-01 | 11170112-06 | TRI 170 - INDOOR | SEAL PLATE, 4" WELL & MANIFOLD | | EA | 200 | 1 | 155.00 | 100.0% | 155.00 |
| Linear - Lafayette | Linear Controls | 2124581-01 | 11170113-05 | TRI 170 - INDOOR | SEAL PLATE, 4" WELL & MANIFOLD | | EA | 200 | 1 | 155.00 | 100.0% | 155.00 |
| Linear - Lafayette | Linear Controls | 2124581-01 | 11363037-01 | TRI 170 - INDOOR | SEAL PLATE, 4" WELL & MANIFOLD | | EA | 200 | 1 | 155.00 | 100.0% | 155.00 |
| Linear - Lafayette | Linear Controls | 2124581-01 | 11170113-04 | TRI 170 - INDOOR | SEAL PLATE, 4" WELL & MANIFOLD | | EA | 200 | 1 | 155.00 | 100.0% | 155.00 |
| Linear - Lafayette | Linear Controls | 2124159-01 | 45284821-04 | TRI 171 - INDOOR | BODY, HUB, 10" FLOWLINE TEST STAND | | EA | 250 | 1 | 193.75 | 100.0% | 193.75 |
| Linear - Lafayette | Linear Controls | 2124159-01 | 45284821-01 | TRI 171 - INDOOR | BODY, HUB, 10" FLOWLINE TEST STAND | | EA | 250 | 1 | 193.75 | 100.0% | 193.75 |
| Linear - Lafayette | Linear Controls | 041700-47 | 4503010723-1-1 | TRI 171 - INDOOR | GASKET, RX - 18 3/4" 10/15M 316 SS | | EA | 110 | 1 | 85.25 | 100.0% | 85.25 |
| Linear - Lafayette | Linear Controls | 2124147-01 | 96111219520 | TRI 172 - INDOOR | ASSY, CLAMP W/SEAL PLATE, 4" WELL | | EA | 2,000 | 1 | 1,550.00 | 100.0% | 1,550.00 |
| Linear - Lafayette | Linear Controls | 2124147-01 | 96111219570 | TRI 172 - INDOOR | ASSY, CLAMP W/SEAL PLATE, 4" WELL | | EA | 2,000 | 1 | 1,550.00 | 100.0% | 1,550.00 |
| Linear - Lafayette | Linear Controls | 2141279-01 | 4502534448-01-01 | TRI 172 - INDOOR | CLAMP ,10" FLOWLINE/ PIGGING LOOP/ | | EA | 1,500 | 1 | 1,162.50 | 100.0% | 1,162.50 |
| Linear - Lafayette | Linear Controls | 2124581-06-02 | 4504055507-02-01 | TRI 174 - INDOOR | CONVERSION BLANKING SEAL PLATE, 4" WELL | | EA | 180 | 1 | 139.50 | 100.0% | 139.50 |
| Linear - Lafayette | Linear Controls | 2124581-06-02 | 4504055507-01-01 | TRI 174 - INDOOR | CONVERSION BLANKING SEAL PLATE, 4" WELL | | EA | 180 | 1 | 139.50 | 100.0% | 139.50 |
| Linear - Lafayette | Linear Controls | 2124581-06-02 | 4504055507-03-01 | TRI 174 - INDOOR | CONVERSION BLANKING SEAL PLATE, 4" WELL | | EA | 180 | 1 | 139.50 | 100.0% | 139.50 |
| Linear - Lafayette | Linear Controls | 2142930-01 | 4501742451-1-2 | TRI 174 - INDOOR | ACCESS STAND, G2 TUBING HANGER RUNNING | | EA | 200 | 1 | 155.00 | 100.0% | 155.00 |
| Linear - Lafayette | Linear Controls | 2124581-01 | 11170113-01 | TRI 174 - INDOOR | SEAL PLATE, 4" WELL & MANIFOLD | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Linear - Lafayette | Linear Controls | 2124581-01 | 11410124-01 | TRI 174 - INDOOR | SEAL PLATE, 4" WELL & MANIFOLD | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2124581-01 | 11170112-02 | TRI 174 - INDOOR | SEAL PLATE, 4" WELL & MANIFOLD | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2124581-07 | 4503345734-01-02 | TRI 174 - INDOOR | SEAL PLATE, COATING ON OD ONLY | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2124581-07 | 4503345734-01-03 | TRI 174 - INDOOR | SEAL PLATE, COATING ON OD ONLY | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2124581-07 | 4503345734-01-04 | TRI 174 - INDOOR | SEAL PLATE, COATING ON OD ONLY | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2124581-07 | 4503345734-01-01 | TRI 174 - INDOOR | SEAL PLATE, COATING ON OD ONLY | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2124581-03 | 4502533058-01-01 | TRI 174 - INDOOR | SEAL PLATE, 10" FLOWLINE JUMPER | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2124581-01 | 11251434-01 | TRI 174 - INDOOR | SEAL PLATE, 4" WELL & MANIFOLD | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2124586-01 | 4506065865-1 | TRI 175 - INDOOR | END PLATE, MANDREL RETAINER, | | EA | 500 | 1 | 387.50 | 100.0% | 387.50 |
| Linear - Lafayette | Linear Controls | 2124584-01 | 4506065849-1-1 | TRI 175 - INDOOR | MANDREL, RETAINER SLEEVE, | | EA | 400 | 1 | 310.00 | 100.0% | 310.00 |
| Linear - Lafayette | Linear Controls | 2124535-01 | N52016042072T9021 | TRI 175 - INDOOR | ANNULUS LOOP, 2.875 O.D. X 2.125 | | EA | 300 | 4 | 232.50 | 100.0% | 232.50 |
| Linear - Lafayette | Linear Controls | 2124624-01 | 4506040406-1 | TRI 175 - INDOOR | BODY, 4" PRODUCTION STAB, | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2124585-01 | 4506065858-1 | TRI 175 - INDOOR | RETAINER PLATE, MASTER VALVE BLOCK | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2156742-01 | 11328834-01 | TRI 175 - INDOOR | SUB-ASSY, BOP SPANNER JOINT, 7.625" | | EA | 200 | 1 | 155.00 | 100.0% | 155.00 |
| Linear - Lafayette | Linear Controls | 2156773-02 | 11322641-01 | TRI 175 - INDOOR | UPPER ADAPTER, BOP SPANNER JOINT, | | EA | 200 | 1 | 155.00 | 100.0% | 155.00 |
| Linear - Lafayette | Linear Controls | 2124147-01 | 400297648 | TRI 176 - INDOOR | ASSY, CLAMP W/SEAL PLATE, 4" WELL | | EA | 2,000 | 1 | 1,550.00 | 100.0% | 1,550.00 |
| Linear - Lafayette | Linear Controls | 2124147-01 | 11213146-1 | TRI 176 - INDOOR | ASSY, CLAMP W/SEAL PLATE, 4" WELL | | EA | 2,000 | 1 | 1,550.00 | 100.0% | 1,550.00 |
| Linear - Lafayette | Linear Controls | 041700-09-01 | 400133273 | TRI 178 - INDOOR | AX GASKET, 11"- SM/10MM, ST/STL WITH | | EA | 30 | 1 | 23.25 | 100.0% | 23.25 |
| Linear - Lafayette | Linear Controls | 041700-09-01 | 400133274 | TRI 178 - INDOOR | AX GASKET, 11"- SM/10MM, ST/STL WITH | | EA | 30 | 1 | 23.25 | 100.0% | 23.25 |
| Linear - Lafayette | Linear Controls | 2098477-01 | 1756770-1 | TRI 178 - INDOOR | AX-VX GASKET | | EA | 110 | 1 | 85.25 | 100.0% | 85.25 |
| Linear - Lafayette | Linear Controls | 2098477-01 | 1756770-2 | TRI 178 - INDOOR | AX-VX GASKET | | EA | 110 | 1 | 85.25 | 100.0% | 85.25 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 4543424-8 | TRI 178 - INDOOR | GASKET, 10"-SM, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 4543424-6 | TRI 178 - INDOOR | GASKET, 10"-SM, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 4543424-3 | TRI 178 - INDOOR | GASKET, 10"-SM, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 4543424-11 | TRI 178 - INDOOR | GASKET, 10"-SM, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 4544564-3 | TRI 178 - INDOOR | GASKET, 10"-SM, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 4544564-2 | TRI 178 - INDOOR | GASKET, 10"-SM, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 4544564-1 | TRI 178 - INDOOR | GASKET, 10"-SM, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 4543862-1 | TRI 178 - INDOOR | GASKET, 10"-SM, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |

15

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 355 of 1032
Exhibit D-1

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Linear - Lafayette | Linear Controls | 2124579-02 | 45445642-4 | TRI 178 - INDOOR | GASKET, 10"-15M, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 501040-1 | 96127624180 | TRI 178 - INDOOR | 6" Gasket Sealing Ring | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-04 | 45424496-2 | TRI 178 - INDOOR | GASKET W/ O-RING, 10"-15M SEAL | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 45434247-01 | TRI 178 - INDOOR | GASKET, 10"-15M, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 45424796-01 | TRI 178 - INDOOR | GASKET, 10"-15M, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 45424796-06 | TRI 178 - INDOOR | GASKET, 10"-15M, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 45434274-02 | TRI 178 - INDOOR | GASKET, 10"-15M, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 45424796-04 | TRI 178 - INDOOR | GASKET, 10"-15M, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 45424796-03 | TRI 178 - INDOOR | GASKET, 10"-15M, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 45445642-04 | TRI 178 - INDOOR | GASKET, 10"-15M, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124134-01 | 2659561110 | TRI 180 - INDOOR | ASSY, TUBING HANGER ADJUSTMENT STAN | | EA | 600 | 1 | 465.00 | 100.0% | 465.00 |
| Linear - Lafayette | Linear Controls | 2099720-02 | 26-1567 | TRI FLOOR - INDOOR | ASSY, TREE CAP RUNNING TOOL, BP | | EA | 5,000 | 1 | 3,875.00 | 100.0% | 3,875.00 |
| Linear - Lafayette | Linear Controls | 60031311 | 9523237807360 | TRI SHED - INDOOR | Troika Dummy Control Pod | | EA | 3,000 | 1 | 2,325.00 | 100.0% | 2,325.00 |
| Linear - Lafayette | Linear Controls | 60031470 | 9523237807390 | TRI SHED - INDOOR | SHELL DUMMY CONTROL POD SHIPPING SKID | | EA | 1,000 | 1 | 775.00 | 100.0% | 775.00 |
| Linear - Lafayette | Linear Controls | 2123000-01 | 9624280360 | TRI-SHELL - OUTDOOR | HANDLING TOOL ASSY, TREE CAP & TREE | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2123000-01 | 2657807220 | TRI-SHELL - OUTDOOR | HANDLING TOOL ASSY, TREE CAP & TREE | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2123738-01 | 9624280370 | TRI-SHELL - OUTDOOR | LIFT SUB, 1.50" NOM SHACKLE X | | EA | 50 | 1 | 38.75 | 100.0% | 38.75 |
| Linear - Lafayette | Linear Controls | 2099099-03 | 111963761-1 | TRI-SHELL - OUTDOOR | ASSY, TEST HUB, 10" FLOWLINE / | | EA | 350 | 1 | 271.25 | 100.0% | 271.25 |
| Linear - Lafayette | Linear Controls | 2099099-03 | 112107781-1 | TRI-SHELL - OUTDOOR | ASSY, TEST HUB, 10" FLOWLINE / | | EA | 350 | 1 | 271.25 | 100.0% | 271.25 |
| Linear - Lafayette | Linear Controls | 2035504-02 | 96127650350 | TRI-SHELL - OUTDOOR | ASSY, DEBRIS CAP, 18-3/8" OD MCPAC | | EA | 100 | 1 | 77.50 | 100.0% | 77.50 |
| Linear - Lafayette | Linear Controls | 2035519-01 | 1276650650 | TRI-SHELL - OUTDOOR | ASSY, ROV RETRIEVABLE DEBRIS/TEST | | EA | 50 | 1 | 38.75 | 100.0% | 38.75 |
| Linear - Lafayette | Linear Controls | 2035519-01 | 1276650660 | TRI-SHELL - OUTDOOR | ASSY, ROV RETRIEVABLE DEBRIS/TEST | | EA | 50 | 1 | 38.75 | 100.0% | 38.75 |
| Linear - Lafayette | Linear Controls | 2156132-01 | 9523237807220 | TRI-SHELL - OUTDOOR | ASSY, COMBINATION (TREE/TREE CAP) | | EA | 500 | 1 | 387.50 | 100.0% | 387.50 |
| Linear - Lafayette | Linear Controls | 2156145-01 | 11324065-01 | TRI-SHELL - OUTDOOR | ASSY, 3-1/16-15M MONOBORE TUBING | | EA | 8,500 | 1 | 6,587.50 | 100.0% | 6,587.50 |
| Linear - Lafayette | Linear Controls | 2124137-01 | 9523237807330 | TRI-SHELL - OUTDOOR | ASSY, TOOL STORAGE & SHIPPING SKID | | EA | 2,000 | 1 | 1,550.00 | 100.0% | 1,550.00 |
| Linear - Lafayette | Linear Controls | 2124137-01 | 9523237807340 | TRI-SHELL - OUTDOOR | ASSY, TOOL STORAGE & SHIPPING SKID | | EA | 2,000 | 1 | 1,550.00 | 100.0% | 1,550.00 |
| Linear - Lafayette | Linear Controls | 2124118-01 | 112786581-1 | TRI-SHELL - OUTDOOR | ASSY, TREE CAP, BP TROIKA | | EA | 8,000 | 1 | 6,200.00 | 100.0% | 6,200.00 |
| Linear - Lafayette | Linear Controls | | Serial.# WPF317 | | Waukesha Engine L7042 GSI | | EA | | 1 | 82,625.00 | 100.0% | 82,625.00 |

16

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 356 of 1032

Exhibit D-1

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Linear - Lafayette | Linear Controls | | Serial.# 48799 | | Waukesha Engine 13711 | | EA | | 1 | 51,250.00 | 100.0% | 51,250.00 |
| Linear - Lafayette | Linear Controls | | Serial.# 1029776 | | Waukesha Engine F1905 | | EA | | 1 | 43,765.00 | 100.0% | 43,765.00 |
| Linear - Lafayette | Linear Controls | | Serial.# 218794 | | Waukesha Engine F1905 | | EA | | 1 | 43,765.00 | 100.0% | 43,765.00 |
| Linear - Lafayette | Linear Controls | | Serial.#396632 | | Waukesha Engine F1197 | | EA | | 1 | 24,315.00 | 100.0% | 24,315.00 |
| Linear - Lafayette | Linear Controls | | Serial.# 362530 | | Waukesha Engine F1197 | | EA | | 1 | 24,315.00 | 100.0% | 24,315.00 |
| Whitco - Broussard | Whitco Supply | 357501 | | | 1" x 3 x 20' Galvanized Grating | | EA | | 106 | 395.00 | 100.0% | 395.00 |
| Whitco - Broussard | Whitco Supply | 333963 | | | 1-1/2" x 3 x 20' Galvanized Grating | | EA | | - | 598.00 | 100.0% | 598.00 |
| Express - Fourchon | Express Supply & Steel | | | | 1" x 3-1/16" x 36" x 20' Serrated Galvanized Domestic Grating | | EA | | 10 | 400.65 | 100.0% | 400.65 |
| Express - Fourchon | Express Supply & Steel | | | | 1-1/2" x 3-1/16" x 36" x 20' Serrated Galvanized Domestic Grating | | EA | | 35 | 555.67 | 100.0% | 555.67 |

Exhibit H (continued)

| Facility Name | Facility Location | Item Number | Serial No. | Description | Project Number | DOT | Condition | Wt (lb) | Channel Qty | Length | Total Volume | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 0450-B-B | MW-A9-FL | Torque Tool with Calibration Set | | EA | | | 1 | | 3585-6.02 | 3585-6.02 |
| Deepwater Warehouse | Fieldwood | 0450B-A | BW-R4-2 | Assy, Choke Insert, CC455R, CV+100 | | EA | | | 0 | | 3585-6.02 | 3585-6.02 |
| Deepwater Warehouse | Fieldwood | 04564-B | MW-EC4-PE-PU / BW-R4-2 | Assy, Internal Free Cap, LBM | | EA | | | 0 | | 45123.17 | 45123.17 |
| Deepwater Warehouse | Fieldwood | 04627-B | 030112205-1 | PLUG, ELECTRICAL TYP EFL-DR4R 9 WAY D/P1, FEAT (LEAD 375 FT) | 142981 | EA | MC 782 1 DANTZLER COMPLETION | | 0 | | 5378.1 | 5378.1 |
| Deepwater Warehouse | Fieldwood | 04630-A | | PLUG, TYPE, CVC EMR FACE, DANIEL 5C, JORDAN, PNI 2166706-02 REV EL, APFU, FOR CAMERON VERTICAL CONNECTION (CVC) SYSTEM | | EA | | | 0 | | 143.41 | 143.41 |
| Deepwater Warehouse | Fieldwood | 04631-C | | TOOL, SETTING,X48H CAMERON,PN-2166677-02, TYP MANUAL LOCKOUT | | EA | | | 0 | | 30.835 | 30.835 |
| Deepwater Warehouse | Fieldwood | 04651-A | DWW-YARD C-WAN HUU16 16220 | Assy, 6", 10K CVC Connector, 6.625 OD | 143096 | EA | MC 782 DANTZLER DEVELOPMENT L | | 2 | | 142590 | 285180 |
| Deepwater Warehouse | Fieldwood | 04651-A | 6 | Assy, 6", 10K CVC Connector, 6.625 OD | | EA | VX 92782 PRE FIELD WORK | | 0 | | | |
| Deepwater Warehouse | Fieldwood | 04651-A | DWW-YARD C-WAN HUU16 16220 | Assy, 6", 10K CVC Connector, 6.625 OD | 137897 | EA | | | 0 | | 126000 | 126000 |
| Deepwater Warehouse | Fieldwood | 04651-B | 6 | Assy, 6", 10K CVC Connector, 6.625 OD | | EA | | | 0 | | 134850.33 | 134850.33 |
| Deepwater Warehouse | Fieldwood | 04651-B | DWW-YARD C-WAN HUU16 16220 | Assy, 6", 10K CVC Connector, 6.625 OD | | EA | | | 1 | | 121174.8 | 121174.8 |
| Deepwater Warehouse | Fieldwood | 04652-A | | Assy, 6", 10K CVC Connector, 6.625 OD | | EA | | | 0 | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 04652-A | BW-AREA-1 | HOLDDOWN, ASSY, CAMERON, PN-2166399-03, APPLICATION FOR422 AND RECEIVER STRUCTURE | | EA | | | 2 | | 62806.32 | 125612.64 |
| Deepwater Warehouse | Fieldwood | 04760-A | BW-R9-FL | GASKET, RING (ONYX)200-5,5-AX-5A64-TL-M13,40M 32-EN,CL-10000PPG-STD PSL-2-4 5,APP-CAMERON,PN-2035860-07 | | EA | | | 0 | | 4253.68 | 4255.68 |
| Deepwater Warehouse | Fieldwood | 04778-A | MR-3-E | CAR'AFR-VRT-CD GRAY-PN H2800-5,1 TYP CORROSION,6 18-TS2A PA,12MN TYP LEAF SPRING RETENTION FOR H-4, W/ELU-HEAD NUTS, ALUMINUM COMPRISING TWO RUNNING/LEFT PINS, W/HINORIZONTAL ROV STAB,APRU WELLHEAD ABANDONMENT | 202673 | EA | MC 968 4 GUNIEUNT TA | | 1 | | 19300 | 19300 |
| Deepwater Warehouse | Fieldwood | 04778-A | DWW-YARD - FRONT DWW-YARD C-WAN HCU 13979/99 | SHACKLE BOLT TYP E ANCHOR,17,000 TON SAFE WORKING LOAD,1.175 DIA,GAL+WINZELD CROSBY (2) 33.00 BOLT | | EA | | | 0 | | 376.46785688 | 0 |
| Deepwater Warehouse | Fieldwood | 04819-A | 6 | GASKET, RING (ONYX) 32H CLI-10000 PPG,PSL-2,AX4TL,32,40M,TL GR 316,CL-10000PPG -COMPRESSING I,PIC4R INSERTS,APPU WELLHEAD (SIZE 18-3/4 | | EA | | | 2 | | 4152 | 0 |
| Deepwater Warehouse | Fieldwood | 04903-A | | GASKET, RING (ONYX) CODE VN 2,AX4TL,32,AX4TL | 139057 | EA | TKO04A | | 0 | | | |
| Deepwater Warehouse | Fieldwood | 04919-A | | GR-316,CL-10000PPG-COMPRESSING I,PIC4R INSERTS,APPU WELLHEAD (SIZE 18-3/4 RL1APRU-VTCO GRAY PN 111227-1,EC,420FLHEAD,340-700 | 139057 | EA | MC 968 GUNI UNIT DEVELOPMENT 4 | | 0 | | 4152 | 0 |
| Deepwater Warehouse | Fieldwood | 04919-A | | GASKET, RING (ONYX) CODE VN 2,AX4TL,32,AX4TL | 142980 | EA | MC 782 1 DANTZLER COMPLETION | | 0 | | 4152 | 0 |
| Deepwater Warehouse | Fieldwood | 04920-A | | GR-316,CL-10000PPG-COMPRESSING I,PIC4R INSERTS,APPU WELLHEAD (SIZE 18-3/4 RL1APRU-VTCO GRAY PN 111227-1,EC2,420FLHEAD,345-700 | 142980 | EA | MC 782 1 DANTZLER COMPLETION | | 6 | | 23353 | 141198 |
| Deepwater Warehouse | Fieldwood | 04920-A | | GASKET, RING (ONYX) CODE VN 2,AX4TL,32,AX4TL GR-316,CL-10000PPG,APPU WELLHEAD (SIZE 18-3/4 HLMFR VETCO GR4P4 PN 111227-2,420FLHEAD,345-700 | 139057 | EA | MC 968 GUNIEUNT DEVELOPMENT 4 | | 1 | | 7995.95 | 11500 |
| Deepwater Warehouse | Fieldwood | 04920-A | | GASKET, RING (ONYX) CODE VN 2,AX4TL,32,AX4TL CA 3 TYP INTERNAL PRESSURE,APRU SUR63A INTERNAL WELLHEAD | 143096 | EA | MC 782 DANTZLER DEVELOPMENT L | | 1 | | 7995.95 | 11500 |
| Deepwater Warehouse | Fieldwood | 12161-A | MW-810-FL | TREE,APR-CAMERON, PN 21800719-09 | | EA | | | 0 | | 30000 | 30000 |
| Deepwater Warehouse | Fieldwood | 13246-A | PUP-JOINT RACK-FLOOR | COUP VING, OCTG-SHDR,CA 1/2IN,4OT 13.60IN/1/4IN/1R-13CMD TYP CONN TYP-VAM TOP | | FT | | | 1 | | 433.08 | 433.08 |
| Deepwater Warehouse | Fieldwood | 13286-A | PR-R1-2 | KITCOMPRISING DEVICE (SIZE: 3/4 IN),MFR: SCHLUMBERGER/ANEDAC-R,REF 9004 000-0000 | 139991 | EA | MC 698 1 BIG BEND FEED COMPA T | | 0 | | 12500 | 12500 |
| Deepwater Warehouse | Fieldwood | 13286-A | PR-R1-2 | KIT COMPRISING DEVICE (SIZE: 3/4 IN),MFR: SCHLUMBERGER/ANEDAC-R,REF 9004 000-0000 | 142980 | EA | MC 782 1 DANTZLER COMPLETION | | 0 | | 12500 | 12500 |
| Deepwater Warehouse | Fieldwood | 13449-A | MR-3-C | Bleed Plug, Compensating For the 0M hangers. Alloy 718 Compensating Blnd Piston Top Assembly, 2 x 1.6 cu in. Expansion Chambers, Material Number P-5025-21 | 139991 | EA | MC 698 1 BIG BEND FEED COMPA T | | 6 | | 23533 | 141198 |
| Deepwater Warehouse | Fieldwood | 13708-A | | CABLE, ELECTRIC,TYP 1-CHANNEL SUBSEA INTERFACE JOINC DOWN HOLE PRESSURE AND TEMPERATURE GAUGE GI-STRAP-RING2,20-T0 3F HERACE DM,APR SCHLUMBERGER,MFR-WELL'JATCHER,SUBAND (UNKNOWN ) U MODEL-SERIES ESLIC | 143096 | EA | MC 782 DANTZLER DEVELOPMENT L | | 1 | | 11500 | 11500 |
| Deepwater Warehouse | Fieldwood | 13708-A | | CABLE, ELECTRIC,TYP 1-CHANNEL SUBSEA INTERFACE JOINC DOWN HOLE PRESSURE AND TEMPERATURE GAUGE GI-STRAP-RING2,20-T0 3F HERACE DM,APR SCHLUMBERGER,MFR-WELLJATCHER,SUBAND (UNKNOWN) U MODEL-SERIES ESLIC | 139057 | EA | MC 968 GUNI UNIT DEVELOPMENT 4 | | 1 | | 7995.95 | 11500 |
| Deepwater Warehouse | Fieldwood | 13799-A | PR-R1-2 | CONNECTOR, ELECTRICAL,CONDCTR SIZE-18 AWG,MFR:EXPRO,PN:DHCCE-A51-BRD-D3-D02-1IN,MFR-TECHNOLOGY UNKNOWN | 139151 | EA | | | 0 | | 69825 | 11500 |
| Deepwater Warehouse | Fieldwood | 13799-A | PR-R1-2 | CONTROL LINE,SINGLE,0.375 X 0.049,INCOLOY 825,ENCAPSULATED IN SANTOPRENE JACKET AND 0.563IN CONTROL LINE,FILLED W FLUSHED TO HAS CLASS 6 STANDARDS W/TRANSAQUA-HT | 142980 | EA | MC 782 1 DANTZLER COMPLETION | | 27 | | 195 | 5265 |
| Deepwater Warehouse | Fieldwood | 14397-A | DWW-YARD | FLANGE,TYP WELD ON,N4PI, SS,3AN1 SLR1-FEAT ALIGN INSTALLATION W/ SLDFE INDICATOR, MOUNTING PLATE FOR GD4425, APRU WELLHEAD (SIZE: 36 IN),MFR-DRIL-QUIP,PN-2 401150-03 | | FT | | | 0 | | 3.7685707312 | 0 |
| Deepwater Warehouse | Fieldwood | 14541-A | DWW-YARD C-WAN HCU-4 1451372 | FLOAT COLLAR,16,000 IN,FK-06 LB/FT, HCU125 TSH 511 | | EA | | | 2 | | 17883.2275 | 35766.455 |
| Deepwater Warehouse | Fieldwood | 14541-A | DWW-YARD C-WAN 4021189-0 | GUIDE SHOE, 17.875 P110 TSH 521 | | EA | | | 1 | | 12739.3 | 12739.3 |
| Deepwater Warehouse | Fieldwood | 14862-A | MR-1-D | ADAPTOR, TUBE TO PIPE,TYP HANGER,CONN CTOR TUBE OD1.61IN,PIPE SIZE,SCH4-IN,FEAT ASSEMBLING FOR XMT W TUBING TOOL,ONN-125A412 REV N CENTRALIZER, CASING,TYP SPRING,CASING NOM4224IN,CONN TYP STRAIGHT LATCH ON,BOW TYP,LAF WELDED,DFC1 FEAT8 BOW OD 2-9-5/8 | | EA | | | 0 | | 1417.75 | 0 |
| Deepwater Warehouse | Fieldwood | 15030-A | BW-AREA-3 | IN,MFR-WEATHERFORD PNI 1051257/117 3MN,SERIES 579 CENTRALIZER, CASING,TYP SPRING,CASING NOM4224IN,CONN TYP STRAIGHT LATCH ON,BOW TYP,LAF WELDED,DFC1 FEAT8 BOW OD 2-9-5/8 IN,MFR-WEATHERFORD PNI 1051257/117 3MN,SERIES 579 | 203389 | EA | MC 831 SILVER/LATE DRIL | | 27 | | 195 | 5265 |
| Deepwater Warehouse | Fieldwood | 15036-A | | PLUG,WIRELINE, F,CAMERON 5,250 IN TUBING HANGER, CAMERON PN-2749898- | 201560 | EA | MC 782 DANTZLER DEVELOPMENT L | | 6 | | 195 | 1370 |
| Deepwater Warehouse | Fieldwood | 17709-A | | 55 WHIPhead, SEAL ASSEMBLY, 2.7 X 16", Big BORE X WEIGHT SET,METAL TO | | EA | | | 1 | | 52300 | 52300 |
| Deepwater Warehouse | Fieldwood | 17946-A | DWW-YARD C-WAN HCU 13393/99 | METAL, CVC,RF,SEAL,RUNR,16-1/4IN,CONN TYP-HUB, ROV TORQ NUTS,MFR-CAMERON,PN-2043145-02 | | EA | | | 0 | | 2000.55 | 0 |
| Deepwater Warehouse | Fieldwood | 18082-A | DWW-YARD C-WAN HCU 13393/99 | FLANGE,TYP WELD ON,N4PI, SS,3AN1 SLR1-FEAT ALIGN INSTALLATION W/ SLDFE INDICATOR, MOUNTING PLATE FOR GD4425, APRU WELLHEAD (SIZE: 36 IN),MFR-DRIL-QUIP,PN-2 401150-03 | 203389 | EA | MC 831 SILVER/LATE DRIL | | 0 | | 2179.2260417 | 0 |
| Deepwater Warehouse | Fieldwood | 18082-A | | FLANGE,TYP WELD ON,N4PI, SS,3AN1 SLR1-FEAT ALIGN INSTALLATION W/ SLDFE INDICATOR,MFR-DRIL-QUIP,PN-2 401150-03 | 203389 | EA | MC 782 DANTZLER DEVELOPMENT L | | 0 | | 3275.9 | 0 |

1

EXHIBIT 1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 18082-A | | DWW HARD C VAN H/CU 1339199 | FLANGE,TFP WELD ON,MATL SS,SPCL FEAT,ALLOWS INSTALLATION OF SLOTTE RLOCATOR, MOUNTING BRACKET, PER NOBLE QP Q0434-03, APPLI WELLHEAD SIZE 18-3/4 NOM 10M CONF PN-7440305019 | 144040 | MC 948 A GUMLUNT D&E | EA | | | 0 | | 3255 | 3255 | | 0 |
| Deepwater Warehouse | Fieldwood | 18082-A | | DWW HARD C VAN H/CU 1339199 | | 201560 | GC 40 DZ Katrina 2 | EA | | | 0 | | 3329.76 | 3329.76 | | 0 |
| Deepwater Warehouse | Fieldwood | 18083-A | | BW-85-FL | VALVE, BALL,OPFT,FNDY HANDLE,CONN 1 1/2 AN,CONN 1 TYPE NPT CL2 1000PSI,SPCL FEAT,RS FPB NIPPLE, HAMMER UNION, 0-600 PSI PRESSURE GAUGE, EVERF (4) VALVES,APPLY,SS WELLHEAD,MFR-DNI,QUIP PN2-90430-23 | 144040 | MC 948 A GUMLUNT D&E | EA | 1 | | 1 | | 2053.607214 | 2053.607214 | | 0 |
| Deepwater Warehouse | Fieldwood | 18083-A | | DWW HARD C VAN H/CU 1339199 | VALVE, BALL,OPFT,FNDY HANDLE,CONN 1 1/2 AN,CONN 1 TYPE NPT CL2 1000PSI,SPCL FEAT,RS FPB NIPPLE, HAMMER UNION, 0-600 PSI PRESSURE GAUGE, EVERF (4) VALVES,APPLY,SS WELLHEAD,MFR-DNI,QUIP PN2-90430-23 | | | EA | | | | | 2053.607214 | 2053.607214 | | 0 |
| Deepwater Warehouse | Fieldwood | 18083-A | | DWW HARD C VAN H/CU 1339199 | | | | EA | | | | | 2053.607214 | 2053.607214 | | 0 |
| Deepwater Warehouse | Fieldwood | 18087-A | | DWW HARD C VAN H/CU 1339199 | PRESSURE GAUGE, EVERF (4) VALVES,APPLY,SS WELLHEAD,MFR-DNI,QUIP PN2-90430-23 | | | EA | | | 0 | | 5075.48889 | 5075.48889 | | 0 |
| Deepwater Warehouse | Fieldwood | 18089-A | | DWW HARD C VAN H/CU 1339199 | | | | EA | | | 0 | | 37000.07286 | 37000.07286 | | 0 |
| Deepwater Warehouse | Fieldwood | 18097-A | | DWW HARD C VAN H/CU 1339199 | SS Wellhead, SEAL ASSEMBLY, 18-3/4 5X15, 15M PSI, DUAL WEIGHT SET METAL TO METAL SEALS, FOR HANGERS 13-3/8 AND SMALLER, INCLUDES SLOTTER LOCK RING, W/STD FEATURE, DNI QUIP PN | 139991 | MC 691 A GUMLUNT D&E | EA | 2 | | 2 | | 4589.79 | 9179.58 | | 0 |
| Deepwater Warehouse | Fieldwood | 18802-A | | BW-A8E A-5 | CADING, OCTG,NOM SZ 12 IN,WT 224 IB/ft,WALL THK 1 IN,MATL GR X80,CONN TYPE SEMIOINT LLG 8/ft | 139991 | MC 782 DANTZLER DEVELOPMENT LL | FT | 7.78 | | 7.78 | | 25000 | 25000 | | 0 |
| Deepwater Warehouse | Fieldwood | 19122-A | | MW-814-FL | SS Wellhead, SEAL ASSEMBLY, 1.8" TYPE SS10/15 5, F/16" SUPPLEMENTAL HANGER, W/ STD,NO HYDROD,MATL10 NITRILE FIE, AUTOMATIC SEALING | 140396 | MC 782 DANTZLER DEVELOPMENT LL | EA | 1 | | 1 | | 25000 | 15446.17 | | 0 |
| Deepwater Warehouse | Fieldwood | 19397-A | | MW-814-FL | DOE, MTERMAL PRESSURE RUPTURE(IPRD), RATED 5500 PSIG @ 150°F 1000 PSIG MIN BACK PRESSURE | AR E FW0300304 | THOMA | EA | 1 | | 1 | | 15446.17 | 15446.17 | | 0 |
| Deepwater Warehouse | Fieldwood | 19706-C | | DWW HARD C VAN H/CU 616220 6 | CAP, PHE,SZ 8IN,OPER PRESS 1000PPSI,MFR CAMERON,PN 2181629-14 | 139991 | | EA | 1 | | 1 | | 4251.9 | 4251.9 | | 0 |
| Deepwater Warehouse | Fieldwood | 19706-C | | DWW HARD C VAN H/CU 616220 6 | CAP, PHE,SZ 8IN,OPER PRESS 1000PPSI,MFR CAMERON,PN 2181629-14 | 139991 | | EA | 1 | | 1 | | 6460.89 | 6460.89 | | 0 |
| Deepwater Warehouse | Fieldwood | 19706-C | | MW-814-FL | CAP, PHE,SZ 8IN,OPER PRESS 1000PPSI,MFR CAMERON,PN 2181629-14 | | | EA | | | | | 14321.53 | 14321.53 | | 0 |
| Deepwater Warehouse | Fieldwood | 19706-C | | MW-814-FL | CAP, PHE,SZ 8IN,OPER PRESS 1000PPSI,MFR CAMERON,PN 2181629-14 | | | EA | | | | | | | | 0 |
| Deepwater Warehouse | Fieldwood | 20017-A | | DWW-YARD | GUIDE SHOE, 13 7FP, 71 JB, HCG125, THH1/13, WEATHERBOND MOD 540, W/L B. BOW SPRING SUB, 12/10 RESTICTION RED,16.500 OPEN HOLE, PN-54900100230H1240D | | MC 691 A GUMLUNT D&E | EA | | | | | 1812.416667 | 5437.25 | | 0 |
| Deepwater Warehouse | Fieldwood | 20182-A | | DWW HARD C VAN H/CU-148172 | COLLAR, FLOAT, 11.8FT, 71 JB, HCG125, TSH+1/13, WEATHERBOND,MOD LA, DV, LB. AUTO FILL, W/ 3.500 DROP BALL, PN-L4790100 H1240H1240318 | 139991 | MC 782 DANTZLER COMPLETION | EA | 3 | | 3 | | 51845 | 103.69 | | 0 |
| Deepwater Warehouse | Fieldwood | 20183-A | | DWW HARD C VAN H/CU-148172 | SUB, PO LATCH, 3.97 X 9.77J JB, HCG125, TSH-1/13, WEATHERBOND W/LATCH, APER, PN-8814-0007/48-7/8 | 140014 | VII 567 POWER UMBILICAL | EA | 2 | | 2 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | 21736-A | | PLP JOINT RACK-FLOOR | PLP JOINT, ELECTRICAL, SUBSEA, MCI EQUIPMENT ASSEMBLY, 4KER, PN-8814-0007/48-7/8 | 140751 | MC 948 2 GUMLUNT COMPLETION | EA | 1 | | 1 | | 181.06 | 1086.16 | | 0 |
| Deepwater Warehouse | Fieldwood | 22938-A | | PLP JOINT RACK-FLOOR | PLP JOINT, TUBING,NOM SZ 5-1/2IN,WT 9.30lb/ft,MATL GR-13CR13D,CONN TYPE BTS-8,TOP CONN TFP-BTS-8 ADDU3DT CONN TFP-BTS-8 PNLLG-8PI | 140751 | KATMAI/DNOOV/GE NOY-ESA | EA | 4 | | 4 | | 181.06 | 724.24 | | 0 |
| Deepwater Warehouse | Fieldwood | 22962-A | | MB-3-D | O RING,CINOO-5 STD ASSGB-46/LID 17.550H,PN-70245-46-52 | AR E FW0300318 | KATMAI/DNOOV/GE NOY-ESA | EA | 4 | | 4 | | 181.06 | 199.3 | | 0 |
| Deepwater Warehouse | Fieldwood | 22962-A | | MB-3-D | Shear pin assembly, 0.375 IN HC01, V&Y,Y I'dv, PN-24051-14 | | | EA | | | | | 306.94 | 306.94 | | 0 |
| Deepwater Warehouse | Fieldwood | 22972-A | | MW-A8E A-5 | Cover, 4.500 IN, 3.500, 3.30, SCD ASSY B, PN-70245-4632 | | MC 691 A GUMLUNT D&E | EA | | | | | | | | 0 |
| Deepwater Warehouse | Fieldwood | 24601-A | | PLP JOINT RACK-FLOOR | SUB, X-OVER, 3.500, 9.30, SC-BTS8 BOX, X 3.500, 9.20, VFA PN-12.56U 13HC-J1-13 FT1 SUPERIOR ENERGY SERVICES PN-413.5331C | 142981 | | EA | 6 | | 6 | | 1626.485 | 3252.97 | | 0 |
| Deepwater Warehouse | Fieldwood | 24602-A | | PLP JOINT RACK-FLOOR | SUB, X-OVER, 3.500, 9.30, SC-BTS8 BOX, X 3.500, 9.20, VFA PN-12.56U 13HC-J1-13 FT1 SUPERIOR ENERGY SERVICES PN-413.5331C | 142981 | MC 782 3 DANTZLER COMPLETION | EA | 6 | | 6 | | 2497.5 | 14985 | | 0 |
| Deepwater Warehouse | Fieldwood | 26131-B | | PLP JOINT RACK-FLOOR | 00074J-78 | 142981 | VII 567 POWER UMBILICAL | EA | | | | | 13573 | 13573 | | 0 |
| Deepwater Warehouse | Fieldwood | 26537-A | | MW-A8E A-5 | PLP JOINT, TUBING,NOM SZ 5-1/2IN,WT 9.30lb/ft,MATL GR-13CR13D,CONN TYPE BTS-8,TOP CONN TFP-BTS-8 ADDU3DT CONN TFP-BTS-8 PNLLG-8PI | 142981 | MC 948 2 GUMLUNT COMPLETION | EA | 2 | | 2 | | 5198 | 10396 | | 0 |
| Deepwater Warehouse | Fieldwood | 26538-A | | PLP JOINT RACK TIDE-5 | PLP JOINT, TUBING,NOM SZ 5-1/2IN,WT 9.30lb/ft,MATL GR-13CR13D,CONN TYPE BTS-8,TOP CONN TFP-BTS-8 ADDU3DT CONN TFP-BTS-8 PNLLG-8PI | 142981 | MC 782 DANTZLER COMPLETION | EA | 1 | | 1 | | 6618.25 | 6618.25 | | 0 |
| Deepwater Warehouse | Fieldwood | 27508-A | | MB-1-D | UNION,CONN SZ 12IN,MFR PETRO VALVE,PN 120M015J1 | 139991 | | EA | 0 | | 0 | | 2781.8 | 2781.8 | | 0 |
| Deepwater Warehouse | Fieldwood | 27508-A | | MB-1-D | UNION,CONN SZ 12IN,MFR PETRO VALVE,PN 120M015J1 | | | EA | 0 | | 0 | | 1994.775 | 3065.94 | | 0 |
| Deepwater Warehouse | Fieldwood | 27500-A | | MB-1-D | UNION,CONN SZ 12IN,MFR PETRO VALVE,PN 120M015J1 | | MC 691 A GUMLUNT D&E | EA | | | | | 1708.51 | | | 0 |
| Deepwater Warehouse | Fieldwood | 27512-A | | MB-2-C | UNION, QUICK CONNECT, REDUNDANT 0.375 IN TUBE, PETRO TECHNOLOGIES, PN 120M015J, REV C | | | EA | 0 | | 0 | | 344.855 | | | 0 |
| Deepwater Warehouse | Fieldwood | 27531-A | | MB-2-C | UNION, QUICK CONNECT, REDUNDANT 0.250 IN TUBE, PETRO TECHNOLOGIES, PN 120M013, REV C | | | EA | 0 | | 0 | | 302.464267 | | | 0 |
| Deepwater Warehouse | Fieldwood | 27515-A | | MB-5-C | UNION, TUBE,TYP QUICK CONNECT,CONN 1 SZ 1/4IN,MFR PETRO TECHNOLOGIES,PN 130M03L, REV D | | MC 782 3 DANTZLER COMPLETION | EA | 0 | | 0 | | 1234.265 | 1879.71 | | 0 |
| Deepwater Warehouse | Fieldwood | 27516-A | | MB-5-C | UNION, TUBE,TYP QUICK CONNECT,CONN 1 SZ 1/4IN,MFR PETRO TECHNOLOGIES,PN 130M03L, REV D | | | EA | 0 | | 0 | | 637.615 | | | 0 |
| Deepwater Warehouse | Fieldwood | 27517-A | | MB-2-C | POTH CONNECTOR, 0.375 IN, PETRO TECHNOLOGIES, PN 130M03S, REV D PLUG, TEST,TFP ADJUSTABLE CONN SZ 3/8IN,CONN TYPE KNIPT X TUBE,MFR PETRO TECHNOLOGIES,PN 130M03L, REV D | | | EA | 0 | | 0 | | 917.016667 | 3065.94 | | 0 |
| Deepwater Warehouse | Fieldwood | 27319-A | | MB-2-C | POTH CONNECTOR, 0.500 IN, PETRO TECHNOLOGIES, PN 130M03S, REV B | | | EA | 0 | | 0 | | 701.75 | | | 0 |

2

**Exhibit H (continued)**

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 27325-A | | MR-2-C | ELBOW, PIPE TO TUBE-EG 90 NOM PIPE SZ 3 3RN PIPE CONN NPT,TUBE OD 3ERN,NPT-M/PT,PST TECHNO,GOODS,PN 1509565 REV A | | | EA | | | 0 | | 1355.123333 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 27326-A | | MR-2-C | VALVE, CHECK V10 SZ 3,INTN,FLGN,RA 4500PSI,SPCL FEATRN WITH BURST DISK,MFR-PETRO TECHNO,GOODS,PN 1509411 | | | EA | | | 0 | | 3297.45 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 27485-A | | VERTICAL RACK | VALVE, SUBSURFACE SAFETY-MFR-SCHLUMBERGER,PN 100356464,TYP SURFACE CONTROLLED SUBNG SZ 4-1/2 IN,WT 12.60 IN,FLPR 8.3 688 NPT,OD 7.637 IN CONN TYP NOBLE DEEPWATER BLK,MATRL-STEEL CH,PN 101384506-01-01 | 142980 | MC 782 1 DANITZLER COMPETION | EA | | | 0 | | 479000 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 27491-A | | CRITER 3 | NIPPLE, MFR-SCHLUMBERGER PN 101384846,TYP DUAL CHECK CHEMICAL INJECTION,CONN SZ 4-1/2 IN,CONN TYP EUE 8RN,OD 5.5 IN,MATRL GS,MATRL G4533 CR 110 ALB 4GPHY,WT 6 ITEM IN, PST,TESTABLE CONNECTION, ¼ IN CHECK VALVE AND 6000 PSI PRESSURE BURST ESCC | 142980 | MC 782 1 DANITZLER COMPETION | EA | | | 2 | | 56720 | 113440 | | 113440 |
| Deepwater Warehouse | Fieldwood | 27493-A | | SMALL PARTS ROOM | GAUGE,TYP-TRIPLE,COMPRND-TUBE/VAN/GAUND DNCMEL,CABLE HEAD, EDMCR,MFR-SCHLUMBERGER,PN 102004455,MN NPG62 6,LT 3 | 142981 | MC 782 1 DANITZLER COMPETION | EA | | | 0 | | 168900 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 27494-A | | DWW YARD | CABLE, ELECTRICAL,TYP-T 18RNG ENCAPSULATED,ARMR INCOGLYR 825,WALL THICKN.GD,NOM 15,GD,CEMBENGER,PN 046929 | 139991 | MC 699 1 861 BEND FEED COMPACT | FT | | | 12500 | | 6.85 | 85625 | | 85625 |
| Deepwater Warehouse | Fieldwood | 27495-A | | DWW YARD | CABLE, ELECTRICAL,TYP-T 18RNG ENCAPSULATED,ARMR INCOGLYR 825,WALL THICKN.GD,NOM 15,GD,CEMBENGER,PN 046929 | 139991 | MC 699 1 861 BEND FEED COMPACT | FT | | | 12500 | | 6.85 | 85625 | | 85625 |
| Deepwater Warehouse | Fieldwood | 27496-A | | DWW YARD | CONTROL LINE, HYDRAULIC, SINGLE, 0.500 IN X 0.065 IN WT, INCOLOY 825 MATERIAL,WELDED,ENCAPSULATED,TRANSGLOU-FILLED METAL DRUM, NOBLE QGP, SCHLUMBERGER, PN 10200000004_MSC | 142980 | MC 782 1 DANITZLER COMPETION | FT | | | 0 | | 12.568795 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 27497-A | | DWW YARD | CONTROL LINE, HYDRAULIC, TRIPLE, FLATPACK, 1/8 2.50 IN X 0.065 IN WT, INCOLOY 825 MATERIAL,WELDED,ENCAPSULATED,TRANSGLOU FILLED METAL DRUM, NOBLE QGP, SCHLUMBERGER, PN 212,01,01,100014_MSC | 142980 | MC 782 1 DANITZLER COMPETION | EA | | | 0 | | 12.68605226 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 27498-A | | SMALL PARTS ROOM | GAUGE,TYP-TRIPLE,COMPRND-TUBE/VAN/LAV/DNCMEL, CABLE HEAD EDMC R,MFR-SCHLUMBERGER,PN100 7500,MN NPG62 6,LT 3 | 142981 | MC 782 1 DANITZLER COMPETION | EA | | | 0 | | 186500 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 27560-A | | SMALL PARTS ROOM | MANDREL, SIDE-GAUGE, 4.500, 3.9CRBI, 15.50, 875-6 FTN X PTN, FOR NHG6 ED GAUGE CARR-SCHLUMBERGER,PN 103007085 | 142981 | MC 782 1 DANITZLER COMPETION | EA | | | 1 | | 51550 | 51550 | | 51550 |
| Deepwater Warehouse | Fieldwood | 27614-A | | CAN RACK FLOOR | DUAL GAUGE ASSEMBLY, NPG6-ED TUB/TUB, CABLE HEAD, EDMCR, SL8 QGP SCHLUMBERGER, PN 300482338 | | | EA | | | 0 | | 112800 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 27615-A | | SMALL PARTS ROOM | NIPPLE, LANDING, WITH MILLBURTON,PN 101851453,TYP PPT CONN TYPE TUB 875-8, BLT,MAT NM.4533,MAT GS 1/3 IN NM/4533 1/2 IN NM,3-NDTN QGP SCHLUMBERGER | 139991 | MC 699 1 861 BEND FEED COMPACT | EA | | | 3 | | 3587 | 10761 | | 10761 |
| Deepwater Warehouse | Fieldwood | 28038-A | | PUP JOINT RACK-FLOOR | PUP JOINT, CASING, NOM 5 7/8 IN,WT.20.00B/N,MATL-GR-13CR-110,GS,NUMBRNG6 HRLD 3T PN 00H1D MATL PN10 H/8GR-13CR-80RNG-13CR-110,GS,NUM WRRG6 HRLD 3TRNGTH-13.50 TYP,CONN TYP 5VH T BULL,3AD,0.617,SPACE OUT PIPE GR-SPNG M2,BLY CNV,5.55,5,0,5 MT,0,02 | | | EA | | | 3 | | 2344.48 | 4688.96 | | 4688.96 |
| Deepwater Warehouse | Fieldwood | 28241-A | | DWW YARD_C,VAN 429706-6 | CENTRAL-IZER, RIGID,W 5 1/2 IN, OD 5.5 IN,WT INCR TYP 3,TYP HINGED 807-5VR, (12) BOW SPRING,NO 20,123 OVER BOW, BLACKHAWK, PN 1001468 | | | EA | | | 15 | | 8656.37666 7 | 129545.62 | | 129545.62 |
| Deepwater Warehouse | Fieldwood | 28304-A | | DWW YARD-C,VAN CLLU 667250-7 | FLOAT, SHOE-INSERT,NOM 6 IN,WT INCR TYP 2,OD 6.00B,CONN TYP 3 VH-TRN,6 FTN,SPACE OUT PIPE GR-SPNG MBLY,BLACKHAWK,PN 21005-04 | 203389 | MC 193 66 WEMATE 9N1 | EA | | | 4 | | 175 | 700 | | 700 |
| Deepwater Warehouse | Fieldwood | 28567-A | | DWW HARD-C,VAN HSCU-1481372 | COLLAR, FLOAT-INSERT,NOM 5 1/2 IN,WT INCR 3,OD 5.5 IN,CONN TYP 3 VH-TRN CASING COLLAR, FLOAT-CENT-KINDSRD,PN 10 137RN,CASING WT 9.50 IN,3 MATL GR-D 13CR-85RNG,CASING 853 139,3 OD | | | EA | | | 1 | | 17553.52944 | 17553.52944 | | 17553.52944 |
| Deepwater Warehouse | Fieldwood | 28571-A | | DWW HARD-C,VAN HSCU-1481372 | SUB,MIR-WEATHERFORD,PN14 OND5RD,OD 5.92,NOM 5 1/2 IN,WT INCR TYP 2,OD 5.5,OD 3.50CONN TYP 3 VH-TRN CASING 5CL521RD,BLK WEATHERFORD,MOD 5RD, PN 5490010H252021240500 / 2075926 | | | EA | | | 1 | | 11155.26 | 11155.26 | | 11155.26 |
| Deepwater Warehouse | Fieldwood | 28575-A | | DWW HARD-C,VAN HSCU-1481372 | COLLAR, FLOAT-TYP NOM 9.63,WT INCR-D 13-5RN,CASING WT 53.50RN,MATL GR-D 13CR-85RNG,CASING 853 139,3 OD | | | EA | | | 1 | | 6454.48666 7 | 6454.48666 7 | | 6454.48666 7 |
| Deepwater Warehouse | Fieldwood | 28576-A | | DWW HARD-C,VAN HSCU-1481372 | WT 71,8RN,M,MATL GR-VM,MATRL WEATHERFORD PN14 ONA0D52 0202/2092399,MATL-3LA 3ZA8FR-3VA | | | EA | | | 1 | | 14321.54 | 14321.54 | | 14321.54 |
| Deepwater Warehouse | Fieldwood | 28441-A | | OS-8-53 | CONNECTOR, TEST, DRY-MATL-MANATURE, FRONIC QGP, PN DH-G7 15-AC-OEP-000-00 | 142980 | MC 782 1 DANITZLER COMPETION | EA | | | 2 | | 4500 | 9000 | | 9000 |
| Deepwater Warehouse | Fieldwood | 28481-A | | DWW YARD | CONTROL LINE, SINGLE, LINE , 0.375, 0.065 WT, INCOLOY 825, WELDED, TRANSGLOU FILLED, METAL DRUM, NOBLE QGP, SCHLUMBERGER, PN 10200000004_MSC | 139991 | MC 699 1 861 BEND FEED COMPACT | EA | | | 0 | | 102.25 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 28581-A | | DWW HARD-C,VAN HSCU-1481372 | GUIDE SHOE, WT 7.702, 44,10, 01215, VHTO, 123, WEATHERFORD MOD 043129RN MATL PN, 50941 02 | 140521 | GC 40 1 KATMAI DEEPENING 5RL | EA | | | 1 | | 4932 | 4932 | | 4932 |
| Deepwater Warehouse | Fieldwood | 28582-A | | DWW HARD-C,VAN HSCU-1481372 | COLLAR, FLOAT, 7.750, 44, 10, 012,5 NR, HTO1, 5,2D, 2-4 8FM, WEATHERFORD MOD MATA, PN, 5094112 | 140521 | GC 40 1 KATMAI DEEPENING 5RL | EA | | | 1 | | 11395 | 11395 | | 11395 |
| Deepwater Warehouse | Fieldwood | 28622-A | | PUP JOINT RACK-FLOOR | SUB, X-OVER 4.812 IN - 6X4 BOX X 4.500 IN, 12,75, 8T5-8, PIN, 0.59 FT UG, 3KSL 13HCR, SUPERIOR ENERGY SERVICES PN 411 48 83C | 142981 | MC 782 1 DANITZLER COMPETION | EA | | | 2 | | 1905 | 3810 | | 3810 |
| Deepwater Warehouse | Fieldwood | 28623-A | | PUP JOINT RACK-FLOOR | SUB, DBL PIN-W/ 4.500 IN, 12.75, 8T5-8 BOX X 4.500 IN, 0D, 3LHT, PIN X 3.500 IN, 9.3, 8T5-8, PIN P1/2 13HCR, SUPERIOR ENERGY SERVICES PN, 411 4 D531C | | | EA | | | 1 | | 3097.795 | 6195.59 | | 6195.59 |
| Deepwater Warehouse | Fieldwood | 28695-A | | MW-AREA 6 | ASSEMBLY TYP-INTERNAL TREE CAP-SPCL FEAT-DRM, WITH 4,TYP 58R PREP, MSC SEALS, ANDANTI-ROTATION KEY SPRING-ACTUATED), TEMP U, MATERIAL, CLASS EE HH, CONNECTION TYPE, PG-3, SIZE: 18-3/4 IN,MFR-CAMERON, PN 2182093-04 | AFE IVV580018 | KATMAI,ON,OV,02 N04 55A | EA | | | 1 | | 49420 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 28695-B | | MW-815-FL | ASSEMBLY TYP-INTERNAL TREE CAP-SPCL FEAT-DRM, WITH 4,TYP 58R PREP, MSC SEALS, ANDANTI-ROTATION KEY SPRING-ACTUATED), TEMP U, MATERIAL, CLASS EE HH, CONNECTION TYPE, PG-3, SIZE: 18-3/4 IN,MFR-CAMERON, PN 2182093-04 | AFE IVV580018 | KATMAI,ON,OV,02 N04 55A | EA | | | 0 | | 49500 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 28696-A | | MR-GENERAL DWW-HARD-C,VAN TTN407H8 / LS (LOAD/DIS/VAR CONTROLLED) | TUBING HANGER, LOWER PLUG, 4.375 IN, INCONEL 718, INCONEL 925 EXPANDER MANDREL, TITANIUM METAL SEAL, CAMERON, PN 273 1385-01 | | | EA | | | 0 | | 55988.59 | 55988.59 | | 55988.59 |
| Deepwater Warehouse | Fieldwood | 28696-B | | MR-GENERAL | TUBING HANGER, LOWER PLUG, 4.375 IN, INCONEL 718, INCONEL 925 EXPANDER MANDREL, TITANIUM METAL SEAL, CAMERON, PN 273 1385-01 | | | EA | | | 0 | | 55988.59 | 55988.59 | | 55988.59 |
| Deepwater Warehouse | Fieldwood | 28697-A | | MR-GENERAL | TREE CAP PLUG, INTERNAL, 4.767 IN, INCONEL 718, INCONEL 925 EXPANDER MANDREL, TITANIUM METAL SEAL, CAMERON, PN 273 1384-01 | 142981 | MC 782 1 DANITZLER COMPETION | EA | | | 0 | | 20000 | 0 | | 0 |

3

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WPS Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 2873-A | | MW-814-3 | PROTECTOR, TUBING CLAMP, HT TYPE, DUAL CHANNELS, 1 CHANNEL LEFT TO RT(E20-A53 IN X 0-A33 IN),(1 O-A53 IN X 0.99 IN RT CHANNEL(LEFT TO RT)(1 O-A53 IN X 0.90 IN),(ALSTAHA-1011) PROTECTOR 47.2 IN,CANNON,PN 0800-47-8-A/8-Y RPHCSHT | 142980 | MC 782 1 DANTZLER COMPLETION | EA | | | 13 | | 520.97 | 6772.61 | 6772.61 |
| Deepwater Warehouse | Fieldwood | 2873-5-A | | MW-814-3 | SLEEVE, INSULATOR, POLYURETHANE TYPE FOR 6000-47-8/8-Y RPHCSHT PROTECTOR, CANNON, PN 72036 | 142980 | MC 782 1 DANTZLER COMPLETION | EA | | | 12 | | 642.2 | 7706.4 | 7706.4 |
| Deepwater Warehouse | Fieldwood | 2914-A | | MR-1-C | TUBE, 9/16 IN MTM X 0.250 W/ FLUSH FITTING, PETRO TECHNOLOGIES, PN 120M421 REV R | 139991 | | EA | | | 0 | | 2313.63 | 0 | |
| Deepwater Warehouse | Fieldwood | 2914-A | | MR-1-C | TUBE, 9/16 IN MTM X 0.250 W/ FLUSH FITTING, PETRO TECHNOLOGIES, PN 120M421 REV R | 139991 | | EA | | | 0 | | 2313.63 | 0 | |
| Deepwater Warehouse | Fieldwood | 2915-A | | MR-1-C | TUBE, 9/16 IN MTM X 0.250 W/ FLUSH FITTING, PETRO TECHNOLOGIES, PN 120M421 REV M | 142980 | MC 782 1 DANTZLER COMPLETION | EA | | | 0 | | 2341.72082 | 0 | |
| Deepwater Warehouse | Fieldwood | 2915-A | | MW-814-3 | CLAMP PROTECTOR, TUBING, OVER COUPLING, ABOVE SAFETY VALVE, W/DUAL CHANL(1 TO RT)(3 O-A33 X 0.433 ENCAP TEC,O-A33 X 0.990 ENCAP BUNDLE, (R) 0-A33 IN X 790,0-A60 ENCAP LINE,25.2 LENGTH,LCS,CANNON SERVICES, PN 6500-A-81/878FDC, DRW: 499, 499 | 142980 | MC 782 1 DANTZLER COMPLETION | EA | | | 6 | | 122.0020766 | 732.024694 | 732.024694 |
| Deepwater Warehouse | Fieldwood | 2915-A | | BW-85-3 | CLAMP PROTECTOR, TUBING, OVER COUPLING, ABOVE SAFETY VALVE, W/DUAL CHANL(1 TO RT)(3 O-A33 X 0.433 ENC.TEC,O-A33 X 0.990 ENC.BUNDLE, (R) 0-A41XX 0.790,0-A60 ENCAP LINE,25.2 LENGTH,LCS,CANNON SERVICES, PN 6500-A-81/878FDC, DRW: 506, 506 | 142980 | MC 782 1 DANTZLER COMPLETION | EA | | | 5 | | 134.1 | 670.5 | 670.5 |
| Deepwater Warehouse | Fieldwood | 2915-A | | BW-85-3 | CLAMP, TUBING, MID JOINT, ABOVE SAFETY VALVE, W/DUAL CHANL (1 TO RT)(1 O-A33 IN X 0.433 ENCAP TEC,0-A33 IN 0.990 ENCAP BUNDLE,(R) 0-A33 0.790,0-A60 ENCAP LINE,25.2 LENGTH,LCS,CANNON SERVICES, PN 5500-A-81/878FDC, DRW: NDB-505, 506 | 142980 | MC 782 1 DANTZLER DBE | EA | | | 2 | | 67.15 | 134.3 | 134.3 |
| Deepwater Warehouse | Fieldwood | 3007-A | | CR TIER 1 | CONNECTOR, TEST, DRY MATE, MANATURE, TRONIC QCP, PN: DHCE-716-AC-015-000-00 | 142980 | MC 782 1 DANTZLER COMPLETION | EA | | | 2 | | 8149 | 16298 | |
| Deepwater Warehouse | Fieldwood | 3008-A | | CR-45-53 | CONNECTOR, TEST, TRONIC QCP, PN: DHCE-723-AA-015-000-00 | 142980 | MC 782 1 DANTZLER COMPLETION | EA | | | 1 | | 8250 | 8250 | 8250 |
| Deepwater Warehouse | Fieldwood | 3100-A | | CAN MAC FLOOR | MANDREL, SOLID GAUGE, 4.500, 1 XCR, 15.5 PPF, 95 KSI, BT-S-6 PIN R PIN, FOR NH(QG-ID, DUAL GAUGE, SCHLUMBERGER, PN 101284871 | 142981 | MC 699 1 BIG BEND FEED COMPACT | EA | | | 1 | | 51550 | 51550 | 51550 |
| Deepwater Warehouse | Fieldwood | 3125-A | | DWW-YARD | VALVE,TP FORMATION ISOLATION,(CONN 1 52.7 83 IN)(CONN 2 52.3 7 IN),(0-3-5)(R-MART), GH 13CR,MFR SCHLUMBERGER, PN 200535065,MN FIV-4-9X | 139991 | | EA | | | 1 | | 360000 | 360000 | 360000 |
| Deepwater Warehouse | Fieldwood | 3277-A | | DWW-YARD | CROSSOVER, CASING,TOP CONN 5-1/2-16 M/N,TOP CONN W/7.3 32IN(1)TOP CONN TYP 13C,ABOVE 9.625 IN BTM,BOTTOM CONN 5-1/2 IN BTM ,W/7.74 22IN,NU(BOT CONN TYP SGF, PIN,MATL UR TH-12(LYU) 1-25,LG-9R | 138070 | MC 782 1 DANTZLER DBE | EA | | | 1 | | 15887 | 15887 | 15887 |
| Deepwater Warehouse | Fieldwood | 3283-A | | DWW-YARD | BLAST JOINT, 5/C, 3.500 IN, 9.3D, 3.859 OD, 13CR110, BT-S-8, (20 FT) | 142981 | MC 782 1 DANTZLER COMPLETION | EA | | | 2 | | 8149 | 16298 | |
| Deepwater Warehouse | Fieldwood | 3282-A | | DWW-YARD | JOINT (SPCL) FEAT SIZE 3-1/2 IN, WEIGHT: 9.2 O-LB, MATERIAL GRADE: 13CR110, CONNECTION TYPE, VIAM F-8 | 142981 | MC 782 1 DANTZLER COMPLETION | EA | | | 1 | | 3835 | 3835 | |
| Deepwater Warehouse | Fieldwood | 3282-A | | PUP JOINT RACK FLOOR | CASING X OVER, SUB, 4.500 IN, 15.5D, 13CR95, BT-S-6 80X X 3.500 IN, 9.3D, BT-S-8 PIN X 0-A30 IN | 142981 | | EA | | | 1 | | 1320 | 1320 | |
| Deepwater Warehouse | Fieldwood | 3269-A | | PUP JOINT RACK FLOOR | CASING X OVER, SUB, 4.500 IN, 15.5D, 13CR95, BT-S-6 80X X 3.500 IN, 9.3D, BT-S-8 PIN X 0-A60 IN | 142981 | | EA | | | 1 | | 859.65 | 859.65 | |
| Deepwater Warehouse | Fieldwood | 3269-A | | PUP JOINT RACK- TIER 1 | CROSSOVER, CASING, TYP SUB TOP CONN 5/C-1/2IN,TOP CONN W/7.739,TOP CONN 13C,R ABOVE 9.41 BTM CONN,BOT CONN W/7.7 42IN,NU(BOT CONN TYP SGF, PIN,MATL UR TH 26,LG 51-9R | 139991 | | EA | | | 1 | | 7015 | 7015 | 7015 |
| Deepwater Warehouse | Fieldwood | 3270-A | | PUP JOINT RACK-TIER 4 | JOINT TYP (COMB), UPPR,SPCL FEAT-SIZE 3-1/2 IN, WEIGHT: 23 LB, MATERIAL GRADE: 13CR95, CONNECTION BT-S-6, LENGTH: 12 FT (6 FT PROFILED BOX) | 139991 | | EA | | | 1 | | 8197.87 | 8197.87 | 8197.87 |
| Deepwater Warehouse | Fieldwood | 3270-A | | PUP JOINT RACK TIER-5 | JOINT TYP (COMB), UPPR,SPCL FEAT-SIZE 3-1/2 IN, WEIGHT: 23 LB, MATERIAL GRADE: 13CR95, CONNECTION BT-S-6, LENGTH: 12 FT (6 FT PROFILED BOX) | 139991 | | EA | | | 1 | | 12588 | 12588 | 12588 |
| Deepwater Warehouse | Fieldwood | 3271-A | | PUP JOINT RACK-TIER 4 | JOINT TYP (COMB), LOWER,SPCL FEAT-SIZE 3-1/2 IN, WEIGHT : 23.5 BT, MATERIAL GRADE 13CR95, CONNECTION BT-S-6, LENGTH: 12 FT (6 FT PROFILED PIN) | 142981 | | EA | | | 1 | | 8197.87 | 8197.87 | 8197.87 |
| Deepwater Warehouse | Fieldwood | 3282-A | | BW-85-3 | SLEEVE, INSULATOR, POLYURETHANE TYPE, 20 LBS, CANNON SERVICES, PN 72051, DRW: NDB-47635, FOR 7.000 IN X 5.500 IN VIT | 139991 | | EA | | | 12 | | 592.15 | 7105.8 | |
| Deepwater Warehouse | Fieldwood | 3329-A | | DWW-YARD C-VAN 433422-D | CRIMPALIZER SUB, R BT-S IN, 62.8 8PPF, Q125 HC, T5H 5/13, BT7 25, MODEL: R8000, BLACKHAWK, PN 0101504-A | 142980 | MC 782 1 DANTZLER COMPLETION | EA | | | 0 | | 7102.2708 | 0 | |
| Deepwater Warehouse | Fieldwood | 3329-A | | DWW-YARD C-VAN HCLU-148172 | JOINT,TYP PRODUCTION TUBING,SPCL FEAT-SIZE: 3-1/2 IN, WEIGHT: 9.2 LB/FT, TYPE, MATERIAL GRADE: 13CR110, CONNECTION TYPE : VAM F-8, TUNGSTEN CARBIDE COATED | | | EA | | | 3 | | 7633.333333 | 22900 | 22900 |
| Deepwater Warehouse | Fieldwood | 3341-A | | DWW-YARD C-VAN HCLU-148172 | GUIDE SHOE, CENTRALIZER, R BT-S IN, 62.8DX, HCQ-125, S4HH HYD-123, 3(60 (0.171) BOWS, 11.500 IN OD, CONCENTRIC CEMENT NODE W/0.625 IN ID AND 0.375 IN ALUMINA, DRIFT X 500 FUR PRESS, WEATHERFORD, PN 14999DJ-FD(32A1M01 | 139991 | | EA | | | 0 | | 12500 | 0 | |
| Deepwater Warehouse | Fieldwood | 3413-A | | PR-RI-2 | CONNECTOR, PLUG, DRY MATE, (TEC TO HANGER), TRONIC QCP, PN: DHCE-AS1-BQ-015-ALL-HN | 142980 | MC 782 1 DANTZLER COMPLETION | EA | | | 0 | | 12500 | 0 | |
| Deepwater Warehouse | Fieldwood | 3413-A | | PR-RI-2 | CONNECTOR, PLUG, DRY MATE, (TEC TO HANGER), TRONIC QCP, PN: DHCE-AS1-BQ-015-ALL-HN | 142980 | MC 782 1 DANTZLER COMPLETION | EA | | | 0 | | 18610 | 0 | |
| Deepwater Warehouse | Fieldwood | 3444-A | | BW-AREA-3 | CLAMP, TUBING, MID JOINT, W/STANDOFF (LEFT TO RIGHT)(1 0-MX(0.15MM ENCAP TEC,0-660IN OD) ENCAP F LINE(0),DNF(0.15 553 IN OD) ENCAP F LINE(UPPER),25.2IN LENGTH,LCW,CANNON STEEL,CANNON SERVICES, PN 6000-8-68PGL-553/T,DRAW NDB550K-536R | 139991 | | EA | | | 2 | | 1005.25 | 2010.5 | |
| Deepwater Warehouse | Fieldwood | 3453-A | | BW-AREA-3 | SUB, RUPTURE DISC, 16.000 IN, 9.7 OD, Q-125, HYDRIL 551, PIN X 80X X 4 FT W/72 DISKS 1800 PSI RATED,(1 SET OF 4 DISKS) W/ 1 INSTALLED RATED AT 7000 PSIG BACK PRESSURE,INSTALLED AT 150 DEGREES FAHRENHEIT W/ 7000 PSIG BACK PRESSURE | 201560 | | EA | | | 1 | | 33978.07 | 33978.07 | 33978.07 |

4

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 35041A | | MHI-1-A | DISK, TYPE: RUPTURE, EXTERNAL, MFG: FISK, PN: 80034-7, 1,680 PSIG AT 130 DEG F W/700D PSID MINIMUM BACK PRESSURE, APPLY: FOR HUNTING EQUIPMENT | | | EA | | | 2 | | 5,268.85 | 10,537.7 | | |
| Deepwater Warehouse | Fieldwood | 35048A | | DWW YARD | JOINTS DHC-FIAT HADANHAL SIZE: 5-1/2 IN. WEIGHT: 23 LB. MATERIAL GRADE: L80HS, CONNECTION TYPE: VAM-14, VAM-18 IN PRODUCTION TUBING, PN: 10771 | 139991 | | EA | | | 2 | | 4396.5 | 17586 | | |
| Deepwater Warehouse | Fieldwood | 35536A | | DWW YARD C-VAN 429796-0 | ASSEMBLY: CENTRALIZER, SUB, 11.875 IN, R3600, BST-25, (14) BOW SPRING, 18.625 IN OVER BOW, TRANSHOPDISH, WEDGE 523, DOWLESS, 58.20FPF, AH | | | EA | | | 8 | | 8889.644444 | 71117.15556 | | |
| Deepwater Warehouse | Fieldwood | 35536A | | DWW YARD C-VAN 433422-0 | ASSEMBLY: CENTRALIZER, SUB, 11.625 IN, R3600, BST-25, (14) BOW SPRING, 18.625 IN OVER BOW, TRANSHOPDISH, WEDGE 523, DOWLESS, 58.20FPF, AH Q125, BLACKHAWK, PN: 010168 | | | EA | | | 1 | | 8889.644444 | 8889.644444 | | |
| Deepwater Warehouse | Fieldwood | 35537A | | DWW AREA-3 | CENTRALIZER, SUB, 11.875 IN, R3600, BST-256, (12) BOW SPRING, 18.750 IN OVER BOW, TRANSHOPDISH, WEDGE 523, DOWLESS, 73.80FPF, AH Q125, BLACKHAWK, PN: 010781 | 144040 | | EA | | | 2 | | 12624.78494 | 25249.56988 | | |
| Deepwater Warehouse | Fieldwood | 35537A | | DWW AREA-3 | CENTRALIZER, SUB, 11.875 IN, R3600, BST-256, (12) BOW SPRING, 18.750 IN OVER BOW, TRANSHOPDISH, WEDGE 523, DOWLESS, 73.80FPF, AH Q125, BLACKHAWK, PN: 010781 | 203389 | | EA | | | 5 | | 7948.575556 | 39742.87778 | | |
| Deepwater Warehouse | Fieldwood | 35537A | | DWW AREA-3 | CENTRALIZER, SUB, 11.875 IN, R3600, BST-256, (12) BOW SPRING, 18.750 IN OVER BOW, TRANSHOPDISH, WEDGE 523, DOWLESS, 73.80FPF, AH Q125, BLACKHAWK, PN: 010781 | | | EA | | | 2 | | 12205.20556 | 24410.41111 | | |
| Deepwater Warehouse | Fieldwood | 35538A | | DWW YARD C-VAN 402189-0 | CENTRALIZER, SUB, 9.875 IN, R3600, BST-25, (8) BOW SPRING, 14.875 IN OVER BOW, TRANSHOPDISH, WEDGE 523, DOWLESS, 62.80FPF, AH Q125, BLACKHAWK, PN: 010780 | 203389 | MC 698 1 RIG BEND FEED CONNECT | EA | | | 7 | | 5767.368571 | 40371.58 | | |
| Deepwater Warehouse | Fieldwood | 35538A | | DWW YARD C-VAN 402189-0 | CENTRALIZER, SUB, 9.875 IN, R3600, BST-25, (8) BOW SPRING, 14.875 IN OVER BOW, TRANSHOPDISH, WEDGE 523, DOWLESS, 62.80FPF, AH Q125, BLACKHAWK, PN: 010780 | 203389 | MC 359 SEVEREGATE DRL | EA | | | 4 | | 8855.92 | 35423.68 | | |
| Deepwater Warehouse | Fieldwood | 35538A | | DWW YARD C-VAN 402189-0 | CENTRALIZER, SUB, 9.875 IN, R3600, BST-25, (8) BOW SPRING, 14.875 IN OVER BOW, TRANSHOPDISH, WEDGE 523, DOWLESS, 62.80FPF, AH Q125, BLACKHAWK, PN: 010780 | 142843 | MC 782 2 DANTZLER COMPLETION | EA | | | 2 | | 8855.92 | 17711.84 | | |
| Deepwater Warehouse | Fieldwood | 35538A | | DWW YARD C-VAN 045905 | CENTRALIZER, SUB, 9.875 IN, R3600, BST-25, (8) BOW SPRING, 14.875 IN OVER BOW, TRANSHOPDISH, WEDGE 523, DOWLESS, 62.80FPF, AH Q125, BLACKHAWK, PN: 010780 | | | EA | | | 2 | | 8855.92 | 17711.84 | | |
| Deepwater Warehouse | Fieldwood | 35650A | | MB-5D | RING, TFP-100 FOR FIELDWOOD GC-0225-2 16IN FLANGE FOR WIRELINE ISOLATION SLEEVE, WPS CAMPDIN PN 29432-01 | | GC-40 SD Katmai 2 | EA | | | 1 | | 1782.95 | 1782.95 | | |
| Deepwater Warehouse | Fieldwood | 36243A | | PUF JOINT RACK-FLOOR | PLUG, RETAINER, 9-5/8 22IN CONN TYPE VAM FJL BOX WT 0.00 LB MATL: Q13 8IN CK SPEC I HS 5354HC | | MC 698 1 RIG BEND FEED CONNECT | EA | | | 2 | | 1242.5 | 2485 | | |
| Deepwater Warehouse | Fieldwood | 36235A | | PUF JOINT RACK-FLOOR | PLUG, RETAINER END RT. 9-5/8, 22IN, VAM FJL 53.50FPC HC | | | EA | | | 1 | | 3670 | 3340 | | |
| Deepwater Warehouse | Fieldwood | 38048A | | PUF JOINT RACK-FLOOR | KLAMP, SUPERIOR END RD 9 DEVICE QTY P/N 2-304781 | | | EA | | | 1 | | 3950.247 | 3950.247 | | |
| Deepwater Warehouse | Fieldwood | 38635A | | DWW YARD C-VAN NECU-1481372 | EYE, LIFTING, 50 TON, STANDARD DUTY, FOR 17 TON SHACKLE, DRIG QUIP, PN 2-304781 | | | EA | | | 0 | | 421.484167 | 0 | | |
| Deepwater Warehouse | Fieldwood | 38690A | | DWW YARD C-VAN NECU-1481372 | CENTRALIZER, SUB, 14.000 IN, G5, 54B, Q125, HYDRIA, 523, 113.0, 39.50 OD, WEATHERFORD, PN 2345955 | | | EA | | | 0 | | 7259.51 | 7259.51 | | |
| Deepwater Warehouse | Fieldwood | 40212A | | PR-RL-2 | KIT, RE-DRESS, FOR TRONIC DRY-MATE PLUG CONNECTOR, TEC TO HANGER, TRONIC QTY SCHLUMBERGER, PN: BN 9-TG10-55S | | | EA | | | 0 | | 11892 | 0 | | |
| Deepwater Warehouse | Fieldwood | 40202A | | MHI-2-C | CROSSOVER, FITTING, 0.375 IN FP MALE X 0.500 IN FP.I FEMALE, (1) VITON O- RINGS, 0.500 IN NLOG 316 450 FS INLET AT 30.000 (6) SS IN FIRM, (1) 500 IN PTFM WPPC2 ATM-0730 TO HT, FIFS, 17204 | | | EA | | | 0 | | 2748.04 | 0 | | |
| Deepwater Warehouse | Fieldwood | 42025A | | MHI-5-F | WHIP TEST, ELECTRICAL, 7-WAY FLYING RECEPTACLE, SOCKETS (PINS), W/ PIGTAIL, WHIP, TELEDYNE, PN 1132045 | 142981 | MC 782 2 DANTZLER COMPLETION | EA | | | 4 | | 3526 | 14104 | | |
| Deepwater Warehouse | Fieldwood | 40565A | | MHI-2-C | CAP, PROTECTION, UNIVERSAL, W/ HANDLE, ROV FLYING, MPR, TELEDYNE, PN: 1145015, MPR | | | EA | | | 1 | | 1626 | 0 | | |
| Deepwater Warehouse | Fieldwood | 40572A | | MHW-B14-1 | PLATE, TESTING, CONTINUATION 1, 12-WAY FOR OUTBOARD MULTI-QUICK CONNECTION PN 1011225 | | | EA | | | 1 | | 31828 | 31828 | | |
| Deepwater Warehouse | Fieldwood | 40602A | | VERTICAL RACK | VALVE, SAFETY, SUBSURFACE, 5,500 IN, 26 LB, 3,562 FPT, VAM TOP HC PIN X FIN, API SEA.VDD 10412 CLASS 2, 15000 PSI, VITON O-RINGS, NF TEFLON SEAT, MPI SS IN SPR SPRING, WEATHERFORD, PN 10412-55 | 143752 | MC 948 4 GUNHUNT GC-40 SD KATMAI | EA | | | 5 | | 1005.25 | 5026.25 | | |
| Deepwater Warehouse | Fieldwood | 40906A | | MHW AREA-1 | SEAL, SAFETY, SUB SURFACE, 5,500 IN, 26LB CLAMP LENGTH CANNON, PN: 6500-AD0-412 281 | 140829 | GC-40 1 KATMAI DRE | EA | | | 3 | | 3316.55 | 3316.55 | | |
| Deepwater Warehouse | Fieldwood | 40906A | | MHW AREA-3 | CLAMP, PROTECTIVE, SPLICE, TUBING 0.43 3IID 433 ENCAP TEC-A-81 903090ENCAP BUNDLE ASTM-L 10:L40,2N CLAMP LENGTH CANNON, PN: 6500-AD0-412 281 | | | EA | | | 3 | | 3316.55 | 3316.55 | | |
| Deepwater Warehouse | Fieldwood | 41049A | | MHI-5-A | PUF JOINT, CASING NOM 5/8 0.3IN HT 39.00 IN REV.L GR HC/Q12S TOP COM COMM TFP FMF10N 113 PAUB27 CONN TFP HYDRIA 5/8 BOX Q125 | 142980 | MC 782 2 DANTZLER COMPLETION | EA | | | 1 | | 1113.3 | 3345.9 | | |
| Deepwater Warehouse | Fieldwood | 41193A | | MB-2-C | CLAMP TUBING SPLICE END W/STANDOFF PROTECTOR ROW CLAMP TFEID CHANS LID TO 490 433ID 433 ENCAP TEC-2-A1 903090 ENCAP BUNDLE 0303:660 ENCAP LINE 25.2 ID2.004, 60% LENGTH CAT.75 2PIN CALC COMB RUN 012CANON, PN 1125-A-81679P DO12-1 JOT | 140528 | MC 948 GUNHUNT LONG LEAD | EA | | | 1 | | 14836 | 44508 | | |
| Deepwater Warehouse | Fieldwood | 42006A | | MHW AREA-1 | ASSEMBLY, JUNCTION PLATE, IWDIS, 12-WAY REMOV2DL, L/O, AREA, PN: 8B11-00D728-15 | 142981 | MC 782 2 DANTZLER COMPLETION | EA | | | 1 | | 62637 | 62637 | | |
| Deepwater Warehouse | Fieldwood | 42006B | | MHW AREA-1 | ASSEMBLY, JUNCTION PLATE, IWDIS, 12-WAY REMOV2DL, L/O, AREA, PN: 8B11-00D728-15 | 142981 | MC 782 2 DANTZLER COMPLETION | EA | | | 1 | | 62637 | 62637 | | |
| Deepwater Warehouse | Fieldwood | 42207A | | MHW-B17-3 | ASSEMBLY, PROD. TUBING HANGER, 4.000 IN - 10M, W/ 5,000 IN SEA OUTLET, 6.35 IN SUB WM3DD M3 IN/VAM TOP BOX CONNECTION, (7) CONTROL LINES, SINGLE PIN 11EC, CAMERON | 142981 | MC 782 2 DANTZLER COMPLETION | EA | | | 0 | | 52032 | 52032 | | |
| Deepwater Warehouse | Fieldwood | 43377A | | DWW YARD C-VAN NECU-624266-2 | ELECTRIC CONTROL LINE, GAUGE TFC, 0.349 WT, INC 825, ENCAPSULATED, SLB QCP, SCHLUMBERGER, PN: PAB119 | | | FT | | | 12500 | | 7.95 | 99375 | | |

| Facility | Facility Owner | Serial No. | Item Number | Location | Project Number | Project Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WN. Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | | 4360.A | MW-AREA-3 | 201560 | GC-43 02 Katmai 2 | EA | | | 1 | | 133000 | 133000 | 133000 |
| Deepwater Warehouse | Fieldwood | | 4380.A | PUP JOINT RACK TIER 1 | 142980 | MC 782 1 SANITIZER COMPLETION | EA | | | 1 | | 5526 | 5526 | 5526 |
| Deepwater Warehouse | Fieldwood | | 4392.A | PUP JOINT RACK TIER 5 | 142980 | MC 782 1 SANITIZER COMPLETION | EA | | | 1 | | 5021 | 5021 | 5021 |
| Deepwater Warehouse | Fieldwood | | 4415.A | PUP JOINT RACK TIER 5 DWW-YARD-C-VAN HCU 1481372 | 142980 | GC-43 1 KATMAI DEEPENING DRL | EA | | | 1 | | 6680 | 6680 | 6680 |
| Deepwater Warehouse | Fieldwood | | 4472.B | DWW-YARD-C-VAN HCU 1481372 | 140521 | GC-43 1 KATMAI DEEPENING DRL | EA | | | 2 | | 7232 | 14464 | 14464 |
| Deepwater Warehouse | Fieldwood | | 4472.B | DWW-YARD | 139351 | MC 898 BIG BEND EXECUTE AFE | EA | | | 3 | | 34607.5 | 103822.5 | 103822.5 |
| Deepwater Warehouse | Fieldwood | | 4473.B | DWW-YARD | 128021 | MC 519 DESIGN | EA | | | 0 | | 34607.5 | | 0 |
| Deepwater Warehouse | Fieldwood | | 4417.A | MW-83-1 | 128021 | MC 519 DESIGN | EA | | | 1 | | 12463.75 | 12463.75 | 12463.75 |
| Deepwater Warehouse | Fieldwood | | 4476.B / 452.13.1 | DWW-YARD-C-VAN HCU 616220-6 | 128021 | MC 519 DESIGN | EA | | | 1 | | 13746 | 13746 | 13746 |
| Deepwater Warehouse | Fieldwood | | 4526.A | MW-817-1 | 140096 | MC 782 SANITIZER DEVELOPMENT L1 | EA | | | 1 | | 67041 | 67041 | 67041 |
| Deepwater Warehouse | Fieldwood | | 4532.A / 452.3.A | BW-83-2 MW-GENERAL | 140096 | MC 782 SANITIZER DEVELOPMENT L1 | EA EA | | | 1 | | 127425 | 127425 | 127425 |
| Deepwater Warehouse | Fieldwood | | 4524.A | MW-83-3 | 140096 | MC 782 SANITIZER DEVELOPMENT L1 | EA | | | 3 | | 9756 | 29268 | 29268 |
| Deepwater Warehouse | Fieldwood | | 4525.A | MW-817-1 | 140096 | MC 782 SANITIZER DEVELOPMENT L1 | EA | | | 0 | | 9664 | | 0 |
| Deepwater Warehouse | Fieldwood | | 4523.A | MW-817-1 | 140096 | MC 782 SANITIZER DEVELOPMENT L1 | EA | | | 1 | | 90485 | 90485 | 90485 |
| Deepwater Warehouse | Fieldwood | | 4526.3.C / 4527.6.A | MW-3-D | 140096 | MC 782 SANITIZER DEVELOPMENT L1 | EA | | | 1 | | 12934.13 | | 0 |
| Deepwater Warehouse | Fieldwood | | 4531.B | MW-3-D | 140096 | MC 782 SANITIZER DEVELOPMENT L1 | EA EA | | | 2 | | 50934 | 50934 | 50934 |
| Deepwater Warehouse | Fieldwood | | 4550.A | MW-R36-1 MW-AREA-5 | 140096 | MC 782 SANITIZER DEVELOPMENT L1 | EA EA | | | 2 | | 110590.3 | 220780.6 | 220780.6 |
| Deepwater Warehouse | Fieldwood | | 4550.A | DWW-YARD | 140096 | MC 782 SANITIZER DEVELOPMENT L1 | EA EA | | | 2 | | 153110 | 302220 | 302220 |
| Deepwater Warehouse | Fieldwood | | 4558.B | DWW-YARD | 13991 | MC 898 1 BIG BEND FEED COMPLT | FT | | | 126 | | 16.5 | | 4599 |
| Deepwater Warehouse | Fieldwood | | 4567.A | BW-86-FL | 142981 | MC 782 1 SANITIZER COMPLETION | EA | | | 2 | | 10400 | 20800 | 20800 |
| Deepwater Warehouse | Fieldwood | | 4589.A | MW-GENERAL | 142981 | MC 948 SANITIZER DEVELOPMENT | EA | | | 2 | | 5887.5 | 11775 | 11775 |
| Deepwater Warehouse | Fieldwood | | 4649.A | DWW-YARD | 140528 | GC-43 1 KATMAI DEEPENING DRL | EA | | | 6 | | 7162.5 | 431151 | 431151 |
| Deepwater Warehouse | Fieldwood | | 4661.A | DWW-YARD-C-VAN 429796 | 140521 | GC-43 1 KATMAI DEEPENING DRL | EA | | | 1 | | 6230 | 6230 | 6220 |
| Deepwater Warehouse | Fieldwood | | 4664.A | DWW-YARD-C-VAN DRVU-205399-5 | 139057 | MC 948 SANITIZER DEVELOPMENT | EA | | | 0 | | 9285.57 | | 0 |
| Deepwater Warehouse | Fieldwood | | 4665.A | MR-S-C | 139057 | MC 948 SANITIZER DEVELOPMENT | EA | | | 1 | | 10794.75 | 10794.75 | 10794.75 |
| Deepwater Warehouse | Fieldwood | | 4665.A / 4665.A | MR-S-C MR-S-C | 139057 | MC 948 SANITIZER DEVELOPMENT | EA EA | | | 2 | | 12112.5 | 24225 | 24225 |
| Deepwater Warehouse | Fieldwood | | 4666.A | MR-3-F | 139057 | MC 948 SANITIZER DEVELOPMENT | EA | | | 1 | | 12112.5 | 12112.5 | |
| Deepwater Warehouse | Fieldwood | | 4667.A | DWW-YARD-C-VAN DRVU-205399-5 | 139057 | MC 948 SANITIZER DEVELOPMENT | EA | | | 2 | | 8692.5 | 17385 | 17385 |
| Deepwater Warehouse | Fieldwood | | 4668.A | DWW-YARD-C-VAN DRVU-205399-5 | 141679 | MC 948 SANITIZER DEVELOPMENT | EA | | | 2 | | 8312.5 | 16625 | 16625 |
| Deepwater Warehouse | Fieldwood | | 4606.A | DWW-YARD-C-VAN CCU 66729-9 | 128021 | MC 519 DESIGN | EA | | | 2 | | 2500 | 5000 | 5000 |
| Deepwater Warehouse | Fieldwood | | 4663.A | DWW-YARD | 141679 | MC 519 DESIGN | EA | | | 1 | | 15025 | 15025 | 15025 |
| Deepwater Warehouse | Fieldwood | | 4661.A | DWW-YARD | 140096 | MC 782 SANITIZER DEVELOPMENT L1 | EA | | | 1 | | 127242 | 127242 | 127242 |
| Deepwater Warehouse | Fieldwood | | | | 140096 | MC 782 SANITIZER DEVELOPMENT L1 | EA | | | 0 | | 135732 | | 0 |

6

Exhibit A (continued)

| Facility | Facility Owner | Item Number | Serial No. | Description | Project Number | MC 782 Sanitizer | UOM | Condition | Vdt (lb) | On Hand Qty | Length | Average Cost | Total Value | WIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 46643_A | DWW-HMDC-CHANCFNJ 0303122261 | SAND DETECTOR ACOUSTIC CLAMP ON 6 X WAY 60MALE, 60M, 4KER SOLUTIONS, NEW PN: 10243698 (Ld) PN 10313219 | 143096 | MC 782 SANITIZER DEVELOPMENT II | EA | | | 0 | | 107380 | 107380 | 0 | |
| Deepwater Warehouse | Fieldwood | 46645_A | MW-85-2 | ELECTRICAL SYSTEM 1X (SC-90) DUAL 8 WAY MALE X 4 WAY FEMALE, 60M (1+1 SMM), PN: 8815-0007 IN-30 | 143096 | MC 782 SANITIZER DEVELOPMENT II | EA | | | 1 | | 32766 | 32766 | 0 | |
| Deepwater Warehouse | Fieldwood | 46646_A | DWW-YARD-C-VAN 4334210 | ELECTRICAL FLYING LEAD, (SC-90 DUG), 4 WAY MALE X 4 WAY FEMALE, FLD KER SOLUTIONS, PN 8815 | 143096 | MC 782 SANITIZER DEVELOPMENT II | EA | | | 2 | | 34215 | 68430 | 0 | |
| Deepwater Warehouse | Fieldwood | 46660_B | DWW-YARD C-VAN 2055395 | CONNECTOR, TEST, 8 WAY, 60H FEMALE, W/PIGTAIL, AKER SOLUTIONS, PN 8815-008005-37 | 141585 | | EA | | | 0 | | 1661.25 | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 46673_A | BW-AREA-3 | LIFT SUB, 6.625 IN OD, S-135, W/6.500 IN P PN | 142081 | MC 782 SANITIZER COMPLETION | EA | | | 2 | | 14277 | 28554 | 0 | |
| Deepwater Warehouse | Fieldwood | 46764_B | MW-815-2 | ASSEMBLY, FLOSHR, DUAL PATH, LD,LY CONFIGURATION, ROY RETRIEVABLE DOCKING CANISTER, 10000 PSI RATED WORKING PRESSURE, SKORLD, PN 21188-3 | 142079 | MC 782 SANITIZER DEVELOPMENT | EA | | | 1 | | 22842.75 | 22842.75 | 0 | |
| Deepwater Warehouse | Fieldwood | 46996_A | MB-3-C | FITTING, O 730 IN MATM X 0.375 IN TUBE W/FLUSH FITTING, PETRO TECHNOLOGIES, PN 12048A1 REV G | 143752 | MC 948 4 GUNIENT COMPLETIONAL | EA | | | 0 | | 1676.4 | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 46997_A | MB-3-C | FITTING, O 730 IN MTM X 0.250 IN TUBE W/FLUSH FITTING, PETRO TECHNOLOGIES, PN 11908P1 REV G | 143752 | | EA | | | 0 | | 3236.5 | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 46998_A | MB-3-C | FITTING, O 730 IN MTM X 0.500 IN BOTH SHORT W/FLUSH FITTING, PETRO TECHNOLOGIES, PN 18848A1 REV R | 143752 | MC 948 4 GUNIENT COMPLETIONAL | EA | | | 0 | | 4956.12 | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 47020_A | DWW-YARD | TUBING, 4.500 IN, 17.00#, 0.800 IN, VAM 10-3 BCRSS, DRIFT 3.615 IN VAM TOP, R3 | 143752 | MC 948 4 GUNIENT COMPLETIONAL | FT | | | 81.33 | | 81.33 | 6614.5689 | 0 | |
| Deepwater Warehouse | Fieldwood | 47025_A | DWW-YARD DWW-HMDC-CHANCNCU 133919 | PUP JT, 4.500 IN, 17.00#, 0.380 IN, VAM 10-3 BCRSS, DRIFT 3.615 IN VAM TOP, 10 FT | 143751 | MC 782 SANITIZER DEVELOPMENT | EA | | | 3 | | 3150.84 | 9452.52 | 0 | |
| Deepwater Warehouse | Fieldwood | 47059_A | | ASSEMBLY, SEAL EMERGENCY, FOR 18.750 15-15 SYSTEM, HDL, DRLG-QUIP, PN 2-40390-02 | 143751 | | EA | | | 0 | | 23516.56 | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 47142_A | | FLD TOOL, 4.500 IN, 15.50#, 13CR10, BT5-6, LOWER BCXO X 13 FT (SQUARE SHOULDER W/GROOVE) | 126136 | MC 159 2 DRL/EVAL/P&A | EA | | | 1 | | 8594 | 8594 | 0 | |
| Deepwater Warehouse | Fieldwood | 47250_A | BW-AREA-3 | CROSSOVER, SUB, 4.500 IN, 12.60#, 13CR95, VAM TOP BOX X 5.500 IN, 23#, BT5-6 PIN X 64.00 IN | 126137 | MC 159 2 BP 01 | EA | | | 1 | | 950 | 950 | 0 | |
| Deepwater Warehouse | Fieldwood | 47253_B | | CROSSOVER, SUB, 4.500 IN, 15.50#, HYPER 13CR11D, BT5-6 BOX X 5.500 IN, 17#, VAM TOP BOX PIN X 27 IN | 126137 | MC 159 2 BP 01 | EA | | | 1 | | 3195.5 | 3595.5 | 0 | |
| Deepwater Warehouse | Fieldwood | 47358_B | | NIPPLE, 3.500 IN, 9.30#, 13CR110, RCS, 12.813 IN P-ILJ (THREADED 3.500 IN 9.20# VAM 6 BOX) PN | 126137 | MC 159 2 BP 01 | EA | | | 1 | | 4435.5 | 4435.5 | 0 | |
| Deepwater Warehouse | Fieldwood | 47453_A | | PUP JT, 0.500 IN, 9.38#, 13CR115, VAM TOP 6P PIN X PIN X 2 FT | 126137 | | EA | | | 1 | | 2778.34 | 2778.34 | 0 | |
| Deepwater Warehouse | Fieldwood | 47393_A | PUP JOINT RACK-TIER 1 | PUP JT, 4.500 IN, 15.50#, HYPER 13CR11D, BT5-6 S/C X 4 FT (SQUARE SHOULDER) | 126137 | MC 159 2 BP 01 | EA | | | 1 | | 327.25 | 327.25 | 0 | |
| Deepwater Warehouse | Fieldwood | 47401_A | PUP JOINT RACK-FLOOR | RABBIT, DRIFT, 3.720IN, OD, 4.500 IN | 126137 | | EA | | | 1 | | 88.49 | 88.49 | 0 | |
| Deepwater Warehouse | Fieldwood | 47403_A | PUP JOINT RACK-FLOOR | RABBIT, DRIFT, 4.500 IN, 13.50#, 4IN, P-110 X 14.000 IN (370IN OD) | 126137 | | EA | | | 1 | | 107.56 | 107.56 | 0 | |
| Deepwater Warehouse | Fieldwood | 47405_B | PUP JOINT RACK-FLOOR | FLD TOOL, 4.500 IN, 15.50#, HYPER 13CR11D, VAM TOP BOX X 4.500IN, 15.50, BT5-6, S/C PN (SQUARE SHOULDER), LOWER CROSSOVER BOX X 4 FT | 126137 | MC 159 2 BP 01 VK 917 2 1372 | EA | | | 1 | | 6962.25 | 6962.25 | 0 | |
| Deepwater Warehouse | Fieldwood | 47416_B | PUP JOINT RACK-TIER 5 | FLD TOOL, 4.500 IN, 15.50#, HYPER 13CR11D, BT5-6, S/C (SQUARE SHOULDER) X 4.500IN, 15.50#, VAM TOP BOX, UPPER, BOXO X 14 FT | 17084 | COMPLETE | EA | | | 2 | | 6962.25 | 6962.25 | 0 | |
| Deepwater Warehouse | Fieldwood | 47417_A | C-VAN C/2 3409 | FLYING LEAD, ELECTRICAL, 12 WAY 60H, SC-90, SKORLD, PN 8815-0005 | 128021 | MC 159 SCREEN | EA | | | 1 | | 15366 | 15366 | 0 | |
| Deepwater Warehouse | Fieldwood | 50068_A | MW-GENERAL | CAP-TYP CORROSION, DVI RLESS STAB MALE, HYDRAULIC ASSY USE W/MANIFOLD VLD, HYPER 13CR, PN 04240583 | 142079 | | EA | | | 2 | | 9524.01 | 19048.02 | 0 | |
| Deepwater Warehouse | Fieldwood | 50241_A | DWW-YARD C-VAN DWVU- 2055995 | CAP-TYP PRESSURE CONN TYP FEMALE SPCL FEATES WITH BALL VALVE 3/8 INCH H/H10H-HDT STAB, MPR OXE, QUOTE 2013-4691BA | 142079 | MC 782 SANITIZER DEVELOPMENT II | EA | | | 1 | | 85750 | 171500 | 0 | |
| Deepwater Warehouse | Fieldwood | 50241_B | MW-817-5 | CAP-TYP PRESSURE CONN TYP FEMALE SPCL FEATES WITH BALL VALVE 3/8 INCH H/H10H-HDT STAB, MPR UNIT, PN 20219 | 142079 | | EA | | | 1 | | 64312.5 | 64312.5 | 0 | |
| Deepwater Warehouse | Fieldwood | 50243_A | DWW-YARD C-VAN DWVU- 2055995 | CAP-TYP PRESSURE CONN TYP FEMALE CONNECTION TYPE FEMALE, MPR UNIT,PN 20219 | 142079 | MC 782 SANITIZER DEVELOPMENT II | EA | | | 3 | | 3000 | 6000 | 0 | |
| Deepwater Warehouse | Fieldwood | 50245_A | BW-AREA-3 | KIT, SEAL (TYP UH-50) MPR UNIT(10) PN 20414 | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 10 | | 1500 | 15000 | 0 | |
| Deepwater Warehouse | Fieldwood | 50246_A | MW-816-1 | COVER-ANTI UNITECH PH-07A TYP-MARINE GROUNTACE-6 IN ASSEMBLY TYP-TERMINATION HEAD-SPCL FEATES 2 INC, MI REMOVABLE PLATE, M1 9150 ELEC TERMINATION STRUCTURE, MPR OXE, PN 432505-ITEM | 142079 | MC 782 SANITIZER DEVELOPMENT II | EA | | | 2 | | 1700 | 3400 | 0 | |
| Deepwater Warehouse | Fieldwood | 50248_A | MW-815-1 | 3L,MPR OXE,MH LABS,MPR OXE,QUOTE 2013-4691BA ASSEMBLY TYP-TERMINATION HEAD-SPCL FEATES M1 REMOVABLE PLATE, MI 9150 DEL TERMINATION STRUCTURE, MPR, PN 432505-ITEM 3L,MPR OXE,MH,MI,MPR OXE,QUOTE 2013-4691BA | 143096 | MC 944 4 GUNIENT LONG LEAD | EA | | | 0 | | 19794 | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 50359_A | MW-815-1 | JUNCTION PLATE, SUBSEA-/CORRFIXATED, LTCP, 15 X PFS,SPCL FEATES M1 REMOVABLE 14 X 6.5 HUNTING 85 FEMALE PHYC COUPLER,MPR OXE,PN 42879U-ITEM 26,MPR OXE,MH,MI,MPR OXE,QUOTE 2013-4691BA | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 2 | | 27297.75 | 27297.75 | 0 | |
| Deepwater Warehouse | Fieldwood | 50360_A | MW-817-3 | JUNCTION PLATE, SUBSEA-/CORRFIXATED, LTCP, 15 X PFS,SPCL FEATES M1 REMOVABLE 14 X 6.5 HUNTING 85 FEMALE PHYC COUPLER,MPR OXE,PN 42879U-ITEM 26,MPR OXE,MH,MI,MPR OXE,QUOTE 2013-4691BA | 141585 | | EA | | | 1 | | 27297.75 | 27297.75 | 0 | |
| Deepwater Warehouse | Fieldwood | 50360_B | DWW-YARD C-VAN DWVU- 2055995 | JUNCTION PLATE, SUBSEA-/CORRFIXATED, LTCP, 15 X PFS,SPCL FEATES M1 REMOVABLE 14 X 6.5 HUNTING 85 FEMALE PHYC COUPLER,MPR OXE,PN 42879U-ITEM 26,MPR OXE,MH,MI,MPR OXE,QUOTE 2013-4691BA | 143096 | MC 944 4 GUNIENT LONG LEAD | EA | | | 0 | | 27505.5 | 27505.5 | 0 | |
| Deepwater Warehouse | Fieldwood | 50365_B | | JUNCTION PLATE, SUBSEA /CORRFIXATED, LTCP, 15 X PFS,SPCL FEATES M1 REMOVABLE 14 X 6.5 HUNTING 95 FEMALE PHYC COUPLER,MPR OXE,PN 42879U-ITEM 26,MPR OXE,MH,MI,MPR OXE,QUOTE 2013-4691BA | 140528 | MC 944 4 GUNIENT LONG LEAD | EA | | | 2 | | 37500 | 75000 | 0 | |
| Deepwater Warehouse | Fieldwood | 50368_B | | JUNCTION PLATE, SUBSEA /HOLD-LA QTY-14,SPCL FEATES,14 X 12 HUNTING 85 MALE DUMP COUPLER,MPR OXE,PN 029193-2-ITEM 26,MPR OXE,MH,MI,MPR OXE,QUOTE 2013-4693BA | 143096 | MC 782 SANITIZER DEVELOPMENT II | EA | | | 0 | | 15682.5 | 0 | 0 | |

7

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WN. Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 50371-A | | DWW YARD | FRAME,TFP CARTRIDGE DEPLOYMENT,MATI,15/SPCL FEATRS,TOPSDL PRIME COATED,APPVL SPL,MPR OFE,PN GK2B784-ITEM 37,MPR OFE,QUOT2013-4893KA | 140528 | MC 564 & DUMONT LONG (&PAD) | EA | | | 0 | | 4.5427 | 0 | |
| Deepwater Warehouse | Fieldwood | 50371-A | | DWW YARD | FRAME,TFP CARTRIDGE DEPLOYMENT,MATI,15/SPCL FEATRS,TOPSDL PRIME COATED,APPVL SPL,MPR OFE,PN GK2B784-ITEM 37,MPR OFE,QUOT2013-4893KA | 140096 | MC 782 DANTZLER DEVELOPMENT LL | EA | | | 5 | | 62896 | 314480 | |
| Deepwater Warehouse | Fieldwood | 50388-B | | DWW YARD/MW 815-1 | PLATE,TFP TEST AND FLUSHING, FIXED, 14 WAY,SPCL FEATRS M1 FIXED 7/F ELFRR,MPR OFE PN A2951 | 140096 | MC 782 DANTZLER DEVELOPMENT LL | EA | | | 2 | | 29632.5 | 59265 | |
| Deepwater Warehouse | Fieldwood | 50392-A | | OS-R3-FL | VALVE, CONTROL,HV 1/2 DN,CL150,TRIM 8/8 IN,S3740D DH115D,ACTTR STYL FAIL CLOSED, SPEC 65,SPCL FEATRS,OPERATING SIGNAL 0-35 PSIG SUPPLY,GLOBE,PN A3941-ITEM 9 | | NEPTUNE | EA | | | 2 | | 1589.455 | 3178.91 | |
| Deepwater Warehouse | Fieldwood | 50393-A | | OS-R3-FL | VALVE, CONTROL,HV 1/2 DN,CL150,TRIM 8/8 IN,S3740D DH115D,ACTTR STYL FAIL CLOSED, SPEC 65,SPCL FEATRS,OPERATING SIGNAL 0-35 PSIG SUPPLY,GLOBE,PN A3941-ITEM 9 3/8S,MPR OFE,MATI-VER CLVERSION-EP269 | | NEPTUNE | EA | | | 1 | | 1870.53 | 1870.53 | |
| Deepwater Warehouse | Fieldwood | 50506-A | | DWW YARD | GUIDE, MULE SHOE,TFP HYDRAULIC TUBE,APPU FOR PERMA-SERIES PACKER,MPR HALIBURTON,PN GUN-PM-AH3 PRO-RFP-0014-ITEM 48 | | MC 964 & DUMONT COMPLETION,L | EA | | | 1 | | 4243.7 | 4243.7 | |
| Deepwater Warehouse | Fieldwood | 50506-A | | DWW YARD | COLUMN,TFP CO,15 PIN LTHD 3 1/2 DN, SINGLE,MATI-L/CS-L13-HD13 SPCL FEATRS IN, R-F-3850 SNAP DOWN 23,500 SNAP UP,MPR HALIBURTON,PN GUN-PM3 PRO-RFP-0014 ITEM 38 | | MC 964 & DUMONT COMPLETION,L | EA | | | 1 | | 4243.7 | 4243.7 | |
| Deepwater Warehouse | Fieldwood | 50517-A | | DWW YARD | ASSEMBLY,TFP CONTROL DEVICE,S/N H 5/8 IN, 4.2-8,MATI-L13/CR3 L13-AB-HDL,SPCL I EA PIN BOX X PIN, 14530 PSI BURST / 13350 PSI COLLAPSE,SPCL TWIN FLOW EXTENSIO,MPR HALIBURTON,PN GUN-PM3 PRO-RFP-0014-ITEM29 | | MC 982 & DUMONT COMPLETION,L | EA | | | 1 | | 9136.9 | 9136.9 | |
| Deepwater Warehouse | Fieldwood | 50518-A | | VERTICAL RACK | GUIDE, MULE SHOE,TFP SELF ALIGNING,CONN,S/N 5 1/2 IN, 22-12 DN,TWY-IAMI TOP BOX,MATI-SUPER 13/CR3 L13HD,MPR HALIBURTON,PN GUN-PM-AH3 PRO-RFP-0014-ITEM 11 | | MC 982 & DUMONT COMPLETION,L | EA | | | 1 | | 1302.97 | 1302.97 | |
| Deepwater Warehouse | Fieldwood | 50519-A | | DWW YARD | SLEEVE,TFP CIRCULATION / PRODUCTION,MATI,13/CR3,10, PRESS RTNG 10,000 PSI,SPCL 2-1/2 IN, 9.5-IN PN HALIBURTON,PN GUN-PM-AH3 PRO-RFP-0014-ITEM 33 | | MC 982 & DUMONT COMPLETION,L | EA | | | 2 | | 23991.76 | 2369.76 | |
| Deepwater Warehouse | Fieldwood | 50520-A | | DWW YARD | COUPLING,TFP SEAL,MATI,13/CR3,SPCL FEATRS,MPR HALIBURTON,PN GUN-PM-AH3 PRO-RFP-0014-ITEM 13 | | MC 982 & DUMONT COMPLETION,L | EA | | | 1 | | 8924.85 | 8924.85 | |
| Deepwater Warehouse | Fieldwood | 50521-A | | DWW YARD | GUIDE, MULE SHOE,TFP HALF, LODLMR HALIBURTON,PN GUN-PM-AH3 PRO-RFP-0014-ITEM SUB,TFP 35 ,MPR HALIBURTON,PN GUN-PM3 MATI-L SUPER 13/CR3 10,VF3 9.3 | | MC 982 & DUMONT COMPLETION,L | EA | | | 2 | | 2608.595 | 5210.98 | |
| Deepwater Warehouse | Fieldwood | 50522-A | | DWW YARD | SUB,TFP BULL PLUG,MATI,13/CR3 10,SPCL 2-1/2 IN, 9.5-12 RF,CONN TWY-IAMI TOP BOX,MATI-L13/CR3,10,MPR HALIBURTON,PN GUN-PM-AH3 PRO-RFP-0014-ITEM 27 SHEAR,MPR HALIBURTON,PN GUN-PM-AH3 PRO-RFP-0014-ITEM 27 | | MC 982 & DUMONT COMPLETION,L | EA | | | 2 | | 2608.595 | 5210.98 | |
| Deepwater Warehouse | Fieldwood | 50523-A | | DWW YARD | SUB,TFP CIRC PORT,MATI,13/CR3 10,SPCL,MPR HALIBURTON,PN GUN-PM-AH3 PRO-RFP-0014-ITEM 7 50 KNOT 42.8 AB-HDL,CONN STYL BOX X PIN, 14590 PSI BURST / 13590 PSI COLLAPSE,MPR HALIBURTON,PN GUN-PM3 PRO-RFP-0014-ITEM 9 | | MC 982 & DUMONT COMPLETION,L | EA | | | 2 | | 11846.75 | 23693.5 | |
| Deepwater Warehouse | Fieldwood | 50524-A | | DWW YARD | GUIDE, MULE SHOE,TFP SELF ALIGNING,CONN,S/N 5 1/2 IN, 22-IDOWN,TWY-IAMI TOP BOX,MATI-L13/CR3,10,MPR HALIBURTON,PN GUN-PM-AH3 PRO-RFP-0014-ITEM 14 | | MC 982 & DUMONT COMPLETION,L | EA | | | 1 | | 1461.48 | 1461.48 | |
| Deepwater Warehouse | Fieldwood | 50524-A | | DWW YARD | GUIDE, MULE SHOE,TFP SELF ALIGNING,CONN,S/N 5 1/2 IN, 22-IDOWN,TWY-IAMI TOP BOX,MATI-L13/CR3,10,MPR HALIBURTON,PN GUN-PM-AH3 PRO-RFP-0014-ITEM 16 | | MC 982 & DUMONT COMPLETION,L | EA | | | 1 | | 1461.48 | 1461.48 | |
| Deepwater Warehouse | Fieldwood | 50526-A | | PUP JOINT RACK-FLOOR | EXTENSION,TFP SEAL,DIM,5.5 IN, 23, VAM TOP BOX X PIN,MATI,L13/CR3,10,MPR HALIBURTON,PN GUN-PM-AH3 PRO-RFP-0014-ITEM 14 | | MC 982 & DUMONT COMPLETION,L | EA | | | 4 | | 7858.72 | 31434.88 | |
| Deepwater Warehouse | Fieldwood | 50528-A | | PUP JOINT RACK-FLOOR | EXTENSION,TFP SEAL,DIM,5.5 IN, 23, VAM TOP BOX X PIN,MATI,L13/CR3,10,MPR HALIBURTON,PN GUN-PM-AH3 PRO-RFP-0014-ITEM 14 | | MC 982 & DUMONT COMPLETION,L | EA | | | 6 | | 7858.72 | 47152.32 | |
| Deepwater Warehouse | Fieldwood | 50528-A | | PUP JOINT RACK-FLOOR | EXTENSION,TFP SEAL,DIM,5.5 IN, 23, VAM TOP BOX X PIN,MATI,L13/CR3,10,MPR HALIBURTON,PN GUN-PM-AH3 PRO-RFP-0014-ITEM 16 | | MC 982 & DUMONT COMPLETION,L | EA | | | 2 | | 7858.72 | 15717.44 | |
| Deepwater Warehouse | Fieldwood | 50528-A | | PUP JOINT RACK-FLOOR | EXTENSION,TFP SEAL,DIM,5.5 IN, 23, VAM TOP BOX X PIN,MATI,L13/CR3,10,MPR HALIBURTON,PN GUN-PM-AH3 PRO-RFP-0014-ITEM 14 | | MC 982 & DUMONT COMPLETION,L | EA | | | 2 | | 7858.72 | 15717.44 | |
| Deepwater Warehouse | Fieldwood | 50527-A | | VERTICAL RACK | SUB,TFP BOTTOM PRESS,MATI-L13/CR3,10,SPCL FEATRS CONN PN GUN-PM-AH3 GK5138 B13/D,DIM TFP 7-1/12 6-6-3T58/D,CR3 PIN X 7-1/4 IN 8 6C BOX,MPR HALIBURTON,PN GUN-PM3 | | MC 982 & DUMONT COMPLETION,L | EA | | | 2 | | 5916.83 | 11833.66 | |
| Deepwater Warehouse | Fieldwood | 50528-A | | VERTICAL RACK | EXTENSION,TFP SEAL BORE,DIM 4 1/2-8 UHS BOX X PIN,MATI,SUPER 13/CR3,SPCL,CONN PIN BOX,MPR HALIBURTON,PN GUN-PM3 PRO-RFP-0014-ITEM 37 | | MC 982 & DUMONT COMPLETION,L | EA | | | 2 | | 10673.3 | 21346.6 | |
| Deepwater Warehouse | Fieldwood | 50529-A | | MW-AREA 5 | SUB, LIFT,TFP UPPER,HALF, 1,SQU,MPR HALIBURTON,PN 1021BB717 | | MC 982 & DUMONT COMPLETION,L | EA | | | 1 | | 1734.33 | 1734.33 | |
| Deepwater Warehouse | Fieldwood | 50530-A | | DWW YARD | LOCATOR, DRILLING,TFP PP5,DIM S/N4,2,CONN,TFP TS/H 15.5 11-ST CR3,VAM TOP,MATI-L 13/CR3 D,WT 15.5,PRESS RTNG 14340 COLLAPSE PSI,SPCL FEATRS 7/8 X 4 VFX,4-1 IN-72,000 SHEAR,MPR HALIBURTON,PN GUN-PM-AH3 PRO-RFP-0014-ITEM 2 | | MC 964 & DUMONT COMPLETION,L | EA | | | 1 | | 17335.05 | 17335.05 | |
| Deepwater Warehouse | Fieldwood | 50531-A | | VERTICAL RACK | EXTENSION,TFP UPPER,GRAUS1 PACK,DIM 7-3/4 4C 7/H,X PN,MATI-L13/CR3 D,SPCL COLLAPSE,MATI, 1 3/22D-PS COLLAPSE,MPR HALIBURTON,PN GUN-PM-AH3 PRO-RFP-0014-ITEM 31 | | MC 982 & DUMONT COMPLETION,L | EA | | | 2 | | 1978.321 | 3956.42 | |
| Deepwater Warehouse | Fieldwood | 50532-A | | VERTICAL RACK | SUB, LIFT,TFP LOWER,HALF, 1,SQU,MPR HALIBURTON,PN 1021BB717 | | MC 982 & DUMONT COMPLETION,L | EA | | | 2 | | 12075.66 | 12675.06 | |
| Deepwater Warehouse | Fieldwood | 50533-A | | | SUB, LIFT,TFP UPPER,HALF, 1,SQU,MPR HALIBURTON,PN 1021BB717 | | MC 982 & DUMONT COMPLETION,L | EA | | | 1 | | 13517 | 13517 | |
| Deepwater Warehouse | Fieldwood | 50533-A | | PUP JOINT RACK-FLOOR | LOCATOR, DRILLING,MPR HALIBURTON,PN GUN-PM-AH3 PRO-RFP-0014-ITEM 38,TFP PN2,CONN S/S 1/2 IN,CONN TYP SUFF X 5 1/2 IN-21M VAM TOP BSP,ID 3.88 HDM,MATI,13/CR3 D,WT 23,SPCL FEATRS 14.370 BURST, 14-260 COLLAPSE | | MC 982 & DUMONT COMPLETION,L | EA | | | 1 | | 13516.69 | 27033.38 | |
| Deepwater Warehouse | Fieldwood | 50534-A | | | SUB, LIFT,TFP LOWER,HALF, 1,SQU,MPR HALIBURTON,PN 1021BB717 | | MC 982 & DUMONT COMPLETION,L | EA | | | 1 | | 10329.53 | 10329.53 | |

8

Exhibit II (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Part Name | UOM | Condition | Wt. (lb) | On Hand Qty | Length | Average Cost | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 5053-A | | DWW-YARD | | 143751 | NKC 968 2 (SUNLIGHT COMPLETION-A) | EA | | | 2 | | 31460.96 | 62921.92 | | |
| Deepwater Warehouse | Fieldwood | 5057-A | | MW-AREA-5 | | 143751 | NKC 968 2 (SUNLIGHT COMPLETION-A) | EA | | | 1 | | 23497.65 | 23497.65 | | |
| Deepwater Warehouse | Fieldwood | 5057-A | | DWW-YARD | | 143751 | NKC 968 2 (SUNLIGHT COMPLETION-A) | EA | | | 1 | | 23497.65 | 23497.65 | | |
| Deepwater Warehouse | Fieldwood | 5058-A | | DWW-YARD | | 143751 | NKC 968 2 (SUNLIGHT COMPLETION-A) | EA | | | 1 | | 13817.41 | 13817.41 | | |
| Deepwater Warehouse | Fieldwood | 5056-A | | MW-AREA-5 | | 143751 | NKC 968 2 (SUNLIGHT COMPLETION-A) | EA | | | 1 | | 13403.42 | 13403.42 | | |
| Deepwater Warehouse | Fieldwood | 5054-A | | DWW-YARD | | 143751 | NKC 968 2 (SUNLIGHT COMPLETION-A) | EA | | | 5 | | 8496 | 42480 | | |
| Deepwater Warehouse | Fieldwood | 5054-A | | DWW-YARD | | 143751 | NKC 968 2 (SUNLIGHT COMPLETION-A) | EA | | | 3 | | 9858.51 | 29575.53 | | |
| Deepwater Warehouse | Fieldwood | 5054-A | | DWW-YARD | | 143751 | NKC 968 2 (SUNLIGHT COMPLETION-A) | EA | | | 4 | | 9858.51 | 39434.04 | | |
| Deepwater Warehouse | Fieldwood | 5054-A | | DWW-YARD | | 143752 | NKC 968 4 (SUNLIGHT COMPLETION-A) | EA | | | 11 | | 9858.51 | 108441.61 | | |
| Deepwater Warehouse | Fieldwood | 5054-A | | DWW-YARD | | 143752 | NKC 968 4 (SUNLIGHT COMPLETION-A) | EA | | | 2 | | 6869.87 | 13739.74 | | |
| Deepwater Warehouse | Fieldwood | 5054-A | | PUP JOINT RACK TIER 3 | | 143752 | NKC 968 4 (SUNLIGHT COMPLETION-A) | EA | | | 1 | | 6870 | 6870 | | |
| Deepwater Warehouse | Fieldwood | 5056-A | | MW-AREA-5 | | 143751 | NKC 968 2 (SUNLIGHT COMPLETION-A) | EA | | | 1 | | 39291.94 | 39291.94 | | |
| Deepwater Warehouse | Fieldwood | 5057-A | | DWW-YARD | | 143751 | NKC 968 2 (SUNLIGHT COMPLETION-A) | EA | | | 6 | | 2301.18 | 13807.08 | | |
| Deepwater Warehouse | Fieldwood | 5059-A | | PUP JOINT RACK TIER 4 | | 143752 | NKC 968 4 (SUNLIGHT COMPLETION-A) | EA | | | 2 | | 46740 | 93480 | | |
| Deepwater Warehouse | Fieldwood | 5050-A | | MW-AREA-6 | | 143752 | NKC 968 4 (SUNLIGHT COMPLETION-A) | EA | | | 2 | | 3816.52 | 9763.04 | | |
| Deepwater Warehouse | Fieldwood | 5051-A | | DWW-YARD | | 143751 | NKC 968 2 (SUNLIGHT COMPLETION-A) | EA | | | 2 | | 6153.71 | 12007.42 | | |
| Deepwater Warehouse | Fieldwood | 5052-A | | VERTICAL RACK | | 143751 | NKC 968 2 (SUNLIGHT COMPLETION-A) | EA | | | 2 | | 42425.3 | 84850.6 | | |
| Deepwater Warehouse | Fieldwood | 5053-A | | MW-AREA-6 | | 143751 | NKC 968 2 (SUNLIGHT COMPLETION-A) | EA | | | 2 | | 6350.57 | 12701.14 | | |
| Deepwater Warehouse | Fieldwood | 5054-A | | DWW-YARD | | 143751 | NKC 968 2 (SUNLIGHT COMPLETION-A) | EA | | | 2 | | 37968 | 75888 | | |
| Deepwater Warehouse | Fieldwood | 5058-A | | MW-AREA-6 | | 143751 | NKC 968 2 (SUNLIGHT COMPLETION-A) | EA | | | 1 | | 93543.77 | 93543.77 | | |
| Deepwater Warehouse | Fieldwood | 5060-A | | PUP JOINT RACK TIER 1 | | 143752 | NKC 968 4 (SUNLIGHT COMPLETION-A) | EA | | | 1 | | 12297.67 | 12297.67 | | |
| Deepwater Warehouse | Fieldwood | 5060-A | | PUP JOINT RACK TIER 1 | | 143752 | NKC 968 4 (SUNLIGHT COMPLETION-A) | EA | | | 2 | | 12297.67 | 24056.34 | | |
| Deepwater Warehouse | Fieldwood | 5061-A | | PUP JOINT RACK FLOOR | | 143752 | NKC 968 4 (SUNLIGHT COMPLETION-A) | EA | | | 2 | | 14939 | 29878 | | |
| Deepwater Warehouse | Fieldwood | 5062-A | | DWW-YARD | | 143752 | NKC 968 4 (SUNLIGHT COMPLETION-A) | EA | | | 3 | | 21430 | 64290 | | |
| Deepwater Warehouse | Fieldwood | 5062-A | | DWW-YARD | | 143752 | NKC 968 4 (SUNLIGHT COMPLETION-A) | EA | | | 3 | | 21430 | 64290 | | |
| Deepwater Warehouse | Fieldwood | 5067-A | | DWW-YARD | | 143752 | NKC 968 4 (SUNLIGHT COMPLETION-A) | EA | | | 1 | | 11215 | 11215 | | |

9

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | Wt% Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 50627.A | | DWW YARD | | 140752 | MC 948 2 GUNEUNT COMPLETION/L | EA | | | | | | 11215 | 11215 |
| Deepwater Warehouse | Fieldwood | 50628.A | | DWW YARD | | 140752 | MC 948 4 GUNEUNT COMPLETION/L | EA | | | | 1 | | 5720 | 5720 | |
| Deepwater Warehouse | Fieldwood | 50629.A | | DWW YARD | | 140752 | MC 948 2 GUNEUNT COMPLETION/L | EA | | | | 1 | | 5720 | 5720 | |
| Deepwater Warehouse | Fieldwood | 50630.A | | DWW YARD | | 140751 | MC 948 2 GUNEUNT COMPLETION/L | EA | | | | 5 | | 9262 | 46310 | |
| Deepwater Warehouse | Fieldwood | 50631.A | | DWW YARD | | 140751 | MC 948 2 GUNEUNT COMPLETION/L | EA | | | | 2 | | 2470 | 4940 | |
| Deepwater Warehouse | Fieldwood | 50632.A | | DWW YARD | | 140752 | MC 948 2 GUNEUNT COMPLETION/L | EA | | | | 2 | | 2830 | 5660 | |
| Deepwater Warehouse | Fieldwood | 50633.A | | DWW YARD | | 140751 | MC 948 4 GUNEUNT COMPLETION/L | EA | | | | 2 | | 3225 | 6450 | |
| Deepwater Warehouse | Fieldwood | 50634.A | | DWW YARD | | 140752 | MC 948 4 GUNEUNT COMPLETION/L | EA | | | | 1 | | 3620 | 3620 | |
| Deepwater Warehouse | Fieldwood | 50635.A | | DWW YARD | | 140751 | MC 948 4 GUNEUNT COMPLETION/L | EA | | | | 2 | | 3620 | 7240 | |
| Deepwater Warehouse | Fieldwood | 50636.A | | DWW YARD | | 140751 | MC 948 2 GUNEUNT COMPLETION/L | EA | | | | 1 | | 9064.75 | 9064.75 | |
| Deepwater Warehouse | Fieldwood | 50393.A | | DWW YARD | | 140751 | MC 948 2 GUNEUNT COMPLETION/L | EA | | | | 1 | | 5485.5 | 5485.5 | |
| Deepwater Warehouse | Fieldwood | 50935.A | | DWW YARD | | 140751 | MC 948 2 GUNEUNT COMPLETION/L | EA | | | | 1 | | 7834.38 | 7834.38 | |
| Deepwater Warehouse | Fieldwood | 50938.A | | DWW YARD | | 140751 | MC 948 2 GUNEUNT COMPLETION/L | EA | | | | 1 | | 7834.38 | 7834.38 | |
| Deepwater Warehouse | Fieldwood | 50937.A | | DWW YARD | | 140751 | MC 948 2 GUNEUNT COMPLETION/L | EA | | | | 6 | | 2012.5 | 12075 | |
| Deepwater Warehouse | Fieldwood | 50939.A | | DWW YARD | | 140751 | MC 948 2 GUNEUNT COMPLETION/L | EA | | | | 2 | | 24748 | 49496 | |
| Deepwater Warehouse | Fieldwood | 50940.A | | DWW YARD | | 140751 | MC 948 2 GUNEUNT COMPLETION/L | EA | | | | 2 | | 16474.9 | 32949.8 | |
| Deepwater Warehouse | Fieldwood | 50941.A | | DWW YARD | | 140752 | MC 948 2 GUNEUNT COMPLETION/L | EA | | | | 2 | | 1986.05 | 3972.1 | |
| Deepwater Warehouse | Fieldwood | 50942.A | | PUP JOINT RACK 4 FLOOR | | 140752 | MC 948 2 GUNEUNT COMPLETION/L | EA | | | | 2 | | 2725.5 | 2725.5 | |
| Deepwater Warehouse | Fieldwood | 50943.A | | MW-AREA 6 | | 140752 | MC 948 2 GUNEUNT COMPLETION/L | EA | | | | 2 | | 4155.5 | 8303 | |
| Deepwater Warehouse | Fieldwood | 50944.A | | MW-AREA 6 | | 140752 | MC 948 2 GUNEUNT COMPLETION/L | EA | | | | 2 | | 5715.5 | 11431 | |
| Deepwater Warehouse | Fieldwood | 50945.A | | MW-AREA 6 | | 140752 | MC 948 2 GUNEUNT COMPLETION/L | EA | | | | 2 | | 7233.5 | 14467 | |
| Deepwater Warehouse | Fieldwood | 50946.A | | MW-AREA 6 | | 140752 | MC 948 2 GUNEUNT COMPLETION/L | EA | | | | 2 | | 8038.5 | 16077 | |
| Deepwater Warehouse | Fieldwood | 50947.A | | (1) MW-AREA 6/(1) DWW YARD | | 140752 | MC 948 2 GUNEUNT COMPLETION/L | EA | | | | | | | | |
| Deepwater Warehouse | Fieldwood | 50948.A | | DWW YARD | | 140751 | MC 948 3 GUNEUNT COMPLETION/L | EA | | | | 1 | | 4255 | 4255 | |
| Deepwater Warehouse | Fieldwood | 50949.A | | DWW YARD | | 140752 | MC 948 2 GUNEUNT COMPLETION/L | EA | | | | 1 | | 7301.25 | 7301.25 | |
| Deepwater Warehouse | Fieldwood | 50954.A | | OS-43-53 | | 140752 | NEPTUNE | EA | | | | 5 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 51057.A | | PUP JOINT RACK TIER 4 | | 140752 | MC 948 4 GUNEUNT COMPLETION/L | EA | | | | 2 | | 6067.4 | 6067.4 | |
| Deepwater Warehouse | Fieldwood | 51058.A | | PUP JOINT RACK TIER 4 | | 140752 | MC 948 4 GUNEUNT COMPLETION/L | EA | | | | 1 | | 6067.4 | 12136.8 | |
| Deepwater Warehouse | Fieldwood | 51059.A | | PUP JOINT RACK TIER 4 | | 140752 | MC 948 4 GUNEUNT COMPLETION/L | EA | | | | 1 | | 6067.4 | 6067.4 | |
| Deepwater Warehouse | Fieldwood | 51060.A | | PUP JOINT RACK FLOOR | | 140752 | MC 948 4 GUNEUNT COMPLETION/L | EA | | | | 2 | | 6067.4 | 12136.8 | |
| Deepwater Warehouse | Fieldwood | 51083.A | | PUP JOINT RACK VA.T.17 | | 140752 | MC 948 4 GUNEUNT COMPLETION/L | EA | | | | 1 | | 5704.85 | 5704.85 | |

Exhibit H (continued)

| Facility | Facility Owner | Serial No. | Item Number | Location | Item Description | Project Number | Item Name | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | Wtd. Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | | 5108A | MW-ARE4-6 | JOINT, BLAST/NON SE3 1/2 HMN.CONN TYP HA.LG 20FT,MATL:13CR2/L0.9T5-8,PROCESS:NA,WT:9.3 | 140751 | MC 948 2 GUMEINT COMPLETION,L | EA | | | 5 | | 17389.25 | 87946.25 | |
| Deepwater Warehouse | Fieldwood | | 5110S.A | MB-40 | KT. SEAL,TYP RESILIENT,APPX USIP PLUG 5-1/4 IN 27.48033- | 142981 | MC 782 2 DANTZLER COMPLETION | EA | | | 0 | | 3543 | 0 | |
| Deepwater Warehouse | Fieldwood | | 5110S.B | N/A | KT. SEAL,TYP RESILIENT,APPX USIP PLUG 5-1/4 IN 27.48033-01 | AXF FW580018 | KATHAKON/DIV/DE NOVOA | EA | | | 0 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | | 5144Z.A | DWW.YARD C:V4N.403.593-1 | CENTRALIZER, CASING,TYP SUB,OD 9-7/8IN,MATL:ALLOY AP I12.25,CONN TYP TSH 521 BOX 9.75IN 52/3 PIN HOPE165S,BOW TYP:EBBOW SPRING-14-7/8 DVR | | MC 948 2 GUMEINT COMPLETION,L | EA | | | 0 | | 6023.888 | 6023.888 | |
| Deepwater Warehouse | Fieldwood | | 5144Z.A | DWW.YARD C:V4N.403362-0 | CENTRALIZER, CASING,TYP SUB,OD 9-7/8IN,MATL:ALLOY AP I12.25,CONN TYP TSH 521 BOX 9.75IN 52/3 PIN HOPE165S,BOW TYP:EBBOW SPRING-14-7/8 DVR BO GRT2-GC-BU APR BLACK MAN,MAN RS000, B57-25 | | MC 948 2 GUMEINT COMPLETION,L | EA | | | 0 | | 6023.888 | 6023.888 | |
| Deepwater Warehouse | Fieldwood | | 5223.A | | CABLE, UMBILICAL, SUBSEA,MFR TECHMP PN 7.MA0 5W-NEM-58P (C/N4590)- 88 1 TYP FLEXIBLE ETH MO,INCL:OGS,CONN:574-2 PLUS 1100 VN A,SPEC:SERVICE 8R, WITH 8IN RESTRICTOR | 139351 | MC 698 BG BEND EXECUTE A4E | EA | | | 1 | | 37762.9 | 37762.9 | |
| Deepwater Warehouse | Fieldwood | | 5207.A | OS-GENERAL | SEAL,MFR FMC TECHNOLOGIES,P/N P100004 517 7 YP PRODUCTION | 140751 | MC 948 4 GUMEINT COMPLETION,L | EA | | | 1 | | 11559.24 | 11559.24 | |
| Deepwater Warehouse | Fieldwood | | 5207.A | OS-GENERAL | SEAL,MFR FMC TECHNOLOGIES,P/N P100004 517 7 YP PRODUCTION | 140752 | MC 948 4 GUMEINT COMPLETION,L | EA | | | 1 | | 11559.24 | 11559.24 | |
| Deepwater Warehouse | Fieldwood | | 5242.A | DWW.YARD | DISC, RUPTURE,MFR FIKE,P/N A10116 1,BRAND FIKE,BRAND FIKE,MFR FIKE QUOTE-1217364 JOINT,MFR GS, STATS.S3 PN P05B 838,SN4 8 IN,SPEC1: FEATS-INCLUDES-HOLD COLLAR - P0 19761,IMFR CN, STAT5,NA PE5 S3 PN P057 5CP518 | 140752 | MC 948 4 GUMEINT COMPLETION,L | EA | | | 1 | | 6849 | 6849 | |
| Deepwater Warehouse | Fieldwood | | 5382.A | DWW.YARD | FRAME,MFR GS, STAT5,5 PN SF14 D.26,4 TYP SHIPPING,DIM.83H L X 78 W X 82.7 H,MATL:A,STM A3,6 PLATE,INCL:W A00 OR EM LEG;GAM4 EUM TUBING,SPEC SE.250 LB1 FRAME ONLY,MFR CN, STAT5,NOBLE SPEC:DW4V 2.7.1,MFR:CN, | 143565 | MC 698 BG BEND LONG LEADS | EA | | | 1 | | 173900 | 173900 | |
| Deepwater Warehouse | Fieldwood | | 5382.A | DWW.YARD | STAT5,NOBLE RFGSP SF.23-264 | | MC 698 BG BEND LONG LEADS | EA | | | 1 | | 186723 | 186723 | |
| Deepwater Warehouse | Fieldwood | | 5841.A | DWW.YARD | SCREEN,MFR DELTA SCREENS PN B.AM4 1213 520,MFR.HALLIBURTON,PN,GUN P04 MA1-PRO-RFP-0024-69 YP | 140751 | MC 948 2 GUMEINT COMPLETION,L | EA | | | 1 | | 4816 | 4816 | |
| Deepwater Warehouse | Fieldwood | | 5604.A | DWW.YARD | CROSSOVER,CONN 9T 15.52IN B 5/2 PI N,MATL GR 1 3CR2/L0,CONN 5 4-2 5/2 PI N,CONN 9T 9X05 ROPS,CONN TYP B.DV 90,TYP | 140751 | MC 948 2 GUMEINT COMPLETION,L | EA | | | 1 | | 8802 | 8802 | |
| Deepwater Warehouse | Fieldwood | | 5604.A | DWW.YARD | COUPLING,TYP NO8,CONN 1 5/2 7-5/8 IN,DIM F 9/2B IN,MAT1 1/2IN,MATL:GR 5 320CR,SPEC 4.8.1 GYC1 FEAT5 PRESSURE RATING.GAC,BURST 14100 PSI,COLLAPSE 13393 PSI,SPEC 4B-HDL | 140751 | MC 948 2 GUMEINT COMPLETION,L | EA | | | 3 | | 4375 | 13110 | |
| Deepwater Warehouse | Fieldwood | | 5608.A | MW-ARE4-6 | COUPLING,TYP NO8,CONN 1 5/2 7-5/8 IN,DIM F 5/8 IN,MATL 1/2IN,MATL:GR 5 320CR,SPEC 4.2.8,GYC1 FEAT5 PRESSURE RATING.GAC,BURST 14100 PSI,COLLAPSE 13393 PSI,SPEC 4B-HDL | 140751 | MC 948 2 GUMEINT COMPLETION,L | EA | | | 2 | | 7998.25 | 15996.5 | |
| Deepwater Warehouse | Fieldwood | | 5602.A | PUP JOINT RACK-FLOOR | COUPLING,TYP NO8,CONN 1 52 7-5/8IN,CONN 1 TYP VAM TOP,DIM 3-1/2 IN,MATL1 13CR,MATL GR 1 3CR,SPEC 4B | | MC 948 2 GUMEINT COMPLETION,L | EA | | | 1 | | 11529 | 11529 | |
| Deepwater Warehouse | Fieldwood | | 5600.A | DWW.YARD | PUP JOINT, TUBING,TYP N/A,NOM 9.52 5-1/2 IN,WT 13.5,MATL GR 1 3CR,PROCESS 110,CONN TYP VAM TOP,CONN TYP BXP 8.GT,CONN TYP BXP.LG 3-1/2 IN | 140751 | MC 948 2 GUMEINT COMPLETION,L | EA | | | 1 | | 458032.4 | 458032.4 | |
| Deepwater Warehouse | Fieldwood | | 5637.A | MR-9-A | PUP JOINT, CASING,MFR HALLIBURTON,PN.GUN P04 MA1-PRO-RFP-0014 - 5LT YP LG07/400B4M5,MATL 13,CR0110,NOM 52 5/8 IN,CONN TYP VAM 4 1 BOX 4 4-1/2 IN 52 5/2 PIN 9 5/2 H PN,INTLET,CONN TYP NA,CONN TYP VAM TOP SC 80 5-1/2 IN,WT 20 IN | 140751 | MC 948 2 GUMEINT COMPLETION,L | EA | | | 1 | | 14563.13 | 14563.13 | |
| Deepwater Warehouse | Fieldwood | | 5637.A | MR-9-A | PUP JOINT, TUBING,MFR HALLIBURTON,PN.GUN P04 MA1-PRO-RFP-0014 - 54,NOM S2 5/2,NOM 52 5/8 IN,CONN TYP CHROME 110 T55 11,LG 4 FT | 140751 | MC 782 2 GUMEINT COMPLETION,L | EA | | | 1 | | 3921.5 | 3921.5 | |
| Deepwater Warehouse | Fieldwood | | 5637.A | DWW.YARD | PUP JOINT, TUBING,MFR HALLIBURTON,PN.GUN P04 MA1-PRO-RFP-0024 - 57,NOM S2 5-5/2,NOM S2 5/8,MATL GR SUPER CHROME 110 T55 11,LG 4 FT,WT 8.7,TYP CONN TYP BXP.LG CUT TO LENGTH | 140751 | MC 782 2 GUMEINT COMPLETION,L | EA | | | 1 | | 4473.5 | 4473.5 | |
| Deepwater Warehouse | Fieldwood | | 5648.A | OS-45-53 | SEAL,MFR FMC TECHNOLOGIES,P/N P100023846,TYP 5,OFCL FEATS.8 TYPE EXTERNAL,APPLY ISOLATION SLEEVE | | MC 782 2 GUMEINT COMPLETION,L | EA | | | 4 | | 857.84 | 3431.36 | |
| Deepwater Warehouse | Fieldwood | | 5648.A | MR-50 | TOOL,MFR FMC TECHNOLOGIES,PN 3-4408-1,TYP FLATSING PULL-ARKR, STD INSTALLATION | | MC 782 2 GUMEINT COMPLETION,L | EA | | | 1 | | 2373.89 | 2373.89 | |
| Deepwater Warehouse | Fieldwood | | 5701A.A | OS-45-53 | SLEEVE,MFR FMC TECHNOLOGIES,PN P100033389,TYP 5-SEAL, ISOLATION (UPPER) | | MC 782 2 GUMEINT COMPLETION,L | EA | | | 1 | | 940.5 | 940.5 | |
| Deepwater Warehouse | Fieldwood | | 5721.A | OS-45-53 | THERMOSTAT,MFR EATON,PN 4700A0603,TYP ENCLOSURE SPACE HEATER CONTROL | | MC 782 GUMEINT DEVELOPMENT | EA | | | 1 | | 580 | 580 | |
| Deepwater Warehouse | Fieldwood | | 5712.A | OS-45-53 | SHUNT,MFR EATON,PN SHT3POA4,TYP TRIP VOLT 120 V,APPLY.FOR | | MC 782 GUMEINT DEVELOPMENT | EA | | | 1 | | 200 | 200 | |
| Deepwater Warehouse | Fieldwood | | 5721.A | OS-45-53 | BLOCK, TERMINAL,MFR EATON,PN 3A4438-1,TYP FLATSING PULL-ARKR, STD | | MC 782 GUMEINT DEVELOPMENT | EA | | | 2 | | 480 | 960 | |
| Deepwater Warehouse | Fieldwood | | 5721.A | OS-45-53 | HEATER, SPACE,MFR EATON,PN 4700A0652,WATT 150 W | | MC 782 GUMEINT DEVELOPMENT | EA | | | 1 | | 469 | 469 | |
| Deepwater Warehouse | Fieldwood | | 5716.A | MR-GENERAL | KIT,MFR EATON,PN 7.MC8SOA,TYP TOUCH UP PAINT,COMPRISING A6RD02A CAN,CAT SUPER-KRYLCA2 | | MC 782 GUMEINT DEVELOPMENT | EA | | | 1 | | 150 | 150 | |

11

Exhibit H (continued)

12

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | UOM | Condition | Wit. (lb) | On Hand Qty | Length | Average Cost | Total Value | WN. Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 5721Y.A | | MR-GENERAL | KIT,MFR EATON,P/N 1S33-W1736SV,KCAN,TYP TOUCH UP PAINT COMPRISING AEROSOL CANS GLOSS WHITE,QTY 3 | 142079 | EA | | | | | 150 | 150 | 150 |
| Deepwater Warehouse | Fieldwood | 5723X.A | | OS-65-53 | RELAY, CONTROL,MFR EATON,P/N D7P82A | 142079 | EA | | | 2 | | 20 | 40 | 40 |
| Deepwater Warehouse | Fieldwood | 5723Y.A | | OS-65-53 | RELAY, CONTROL,MFR EATON,P/N D7P4A | 142079 | EA | | | 2 | | 20 | 40 | 40 |
| Deepwater Warehouse | Fieldwood | 5720X.A | | OS-65-53 | FUSE,MFR EATON,P/N FNQR-1,SFEC BOX OF 10 | 142079 | EA | | | 3 | | 50 | 150 | 150 |
| Deepwater Warehouse | Fieldwood | 5722Y.A | | OS-65-53 | LENS, INDICATING LIGHT,MFR EATON,P/N 10250TC3N,CLR RED | 142079 | EA | | | 3 | | 9 | 27 | 27 |
| Deepwater Warehouse | Fieldwood | 5723J.A | | OS-65-53 | LENS, INDICATING LIGHT,MFR EATON,P/N 10250TC2N,CLR GREEN | 142079 | EA | | | 3 | | 9 | 27 | 27 |
| Deepwater Warehouse | Fieldwood | 5524X.A | | OS-65-53 | TRANSFORMER, POWER,MFR EATON,P/N C0150A6GFB,VOLT 1.500 VA | 142079 | EA | | | 2 | | 339 | 678 | 678 |
| Deepwater Warehouse | Fieldwood | 5525X.A | | OS-65-53 | PROTECTOR, OVERLOAD,MFR EATON,P/N HMCP4-A6DG-G6A,TYP HMCP4 MOTOR CIRCUIT AMP 7 A | 142079 | EA | | | 1 | | 1990 | 1990 | 1990 |
| Deepwater Warehouse | Fieldwood | 5526X.A | | OS-65-53 | PROTECTOR, OVERLOAD,MFR EATON,P/N HMCP4-A6DG-G6A,TYP HMCP4 MOTOR CIRCUIT AMP 15 A | 142079 | EA | | | 1 | | 1990 | 1990 | 1990 |
| Deepwater Warehouse | Fieldwood | 5527Y.A | | OS-65-53 | PROTECTOR, OVERLOAD,MFR EATON,P/N HMCP4-A6DG-G6A,TYP HMCP4 MOTOR CIRCUIT AMP 30 A | 142079 | EA | | | 1 | | 1990 | 1990 | 1990 |
| Deepwater Warehouse | Fieldwood | 5728X.A | | OS-65-53 | ALARM,MFR EATON,P/N AUX-SARM,P/N AUX-SARM TYPE 8A4 | 142079 | EA | | | 1 | | 180 | 180 | 180 |
| Deepwater Warehouse | Fieldwood | 5728Y.A | | OS-65-53 | STARTER, ELECTRIC MOTOR,MFR EATON,P/N AN16DN0A3A,TYP SIZE 2 ITEM SERIES COIL VOLT 120 VAC | 139351 | EA | | | 1 | | 1152 | 1152 | 1152 |
| Deepwater Warehouse | Fieldwood | 5729X.A | | OS-65-53 | STARTER, ELECTRIC MOTOR,MFR EATON,P/N AN16DN0A3A,TYP SIZE 2 ITEM SERIES COIL VOLT 120 VAC | 142079 | EA | | | 1 | | 1152 | 1152 | 1152 |
| Deepwater Warehouse | Fieldwood | 5730X.A | | OS-65-53 | STARTER, ELECTRIC MOTOR,MFR EATON,P/N AE16DN0A3A,TYP SIZE 1 ITEM SERIES COIL VOLT 120 VAC | 142079 | EA | | | 2 | | 621 | 1242 | 1242 |
| Deepwater Warehouse | Fieldwood | 5731J.A | | OS-65-53 | LIGHT, INDICATING,MFR EATON,P/N 10250T1B1N,TYP 8T4R1V,VOLT 6-120 VAC | 139351 | EA | | | 3 | | 9 | 27 | 27 |
| Deepwater Warehouse | Fieldwood | 5731J.A | | OS-65-53 | LIGHT, INDICATING,MFR EATON,P/N 10250T1B1N,TYP 8T4R1V,VOLT 6-120 VAC | 142079 | EA | | | 3 | | 9 | 27 | 27 |
| Deepwater Warehouse | Fieldwood | 5732J.A | | OS-GENERAL | DRIVE,MFR EATON,P/N SVX040A1-4A1N1,TYP VFD SPARE | 139351 | EA | | | 1 | | 9141 | 9141 | 9141 |
| Deepwater Warehouse | Fieldwood | 5736X.A | | DWW-YARD C-VAN 402189 | INSERT,MFR IMC TECHNOLOGIES,P/N F1000350.00,TYP FEST STAMP ADAPTER SKID,MFR IMC TECHNOLOGIES,P/N A2230-035,TYP HOME, INSERT SHIPPING,APPLI GUNEUNT STB-138, OXB-292, CXB-300,SPEC W/HRV-1131 CHOKE, ROT-5167 ACTUATOR | 139057 | EA | | | | | 45376 | 45376 | 45376 |
| Deepwater Warehouse | Fieldwood | 5739X.A | | | PLPF JOINT, TUBING,TYP NA,NOM 5-2 1/2 IN,WT 23 IN,MATL GR 13CR13S9 PROCESS 8-A8N,CAT9 N,CONN TYP VAM TOP,TOP CONN TYP P/N,BOT CONN TYP P/N,LG 8 FT | 139057 | EA | | | 0 | | 228290 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 5766X.A | | | PLPF JOINT, TUBING,TYP NA,NOM 5-2 1/2 IN,WT 23 IN,MATL GR 13CR13S9 PROCESS 8-A8N,CAT9 N,CONN TYP VAM TOP,TOP CONN TYP P/N,BOT CONN TYP P/N,LG 8 FT | 144040 | DXE | | | 1 | | 4841.2 | 4841.2 | 4841.2 |
| Deepwater Warehouse | Fieldwood | 5773X.A | | DWW-YARD C-VAN 433421 0 | TOOL, DOWN HOLE,MFR OCEANEERING,P/N 8AID04071 - 01,TYP MANUAL WELLHEAD CLEANING,MFR OCEANEERING,QUOTE 8AID04071 | 144751 | EA | | | 0 | | 7950 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 5790X.A | | OS-65-53 | POWER SUPPLY,MFR PHOENIX CONTACT,P/N 2866776,MFR PHOENIX CONTACT,P/N 2866776,QUAD PS/3AC/24DC-20,TYP QUINT,QTY 4,OUTPUT CURRENT 20 A | 139351 | EA | | | 1 | | 505 | 505 | 505 |
| Deepwater Warehouse | Fieldwood | 5769D.A | | MR-1-D | DISC, RUPTURE,TYP SPARE EXTERNAL,DIA 36 IN,ORIFD,PRESS 1.800 PSIG,AT 150 DEG C,MATL EPRD,BST PRESS 7000 PSI,KAT ANSL 90 DEG | 144751 | EA | | | 4 | | 1193.115 | 4772.46 | 4772.46 |
| Deepwater Warehouse | Fieldwood | 5770X.A | | MR-1-D | DISC, RUPTURE,TYP SPARE,DIA 16 IN,ORIFD,PRESS 7.500 PSIG,MATL EPRD,BST PRESS 7000 PSI,KAT ANSL 90 DEG | 144751 | EA | | | 2 | | 2094.13 | 4188.26 | 4188.26 |
| Deepwater Warehouse | Fieldwood | 5818X.A | | MW R10-1 | SUB,MFR NOV,P/N S0648S1000,TYP TDP SUB CASING PATCH,CASING 32 13-5/8 IN,OD 16-3/4 IN,CONN WT 88.2,HYD3200 CLEAR CLEANG P ASSY 13 MATL GR 8AG CONN SE HYD 13,CONN TYP BOX | 144040 | EA | | | 1 | | 21838.95 | 21838.95 | 21838.95 |
| Deepwater Warehouse | Fieldwood | 5818Z.A | | MW R11-H, | SUB,MFR NOV,P/N S-2300.S-1000,TYP SUB FOR CASING PATCH,CASING 52 14 IN,OD 13 3/8 IN,CONN WT 113,MATL GR 8AG CONN SE HYD 13,CONN TYP BOX | 144040 | DXE | | | 2 | | 28727 | 57454 | 57454 |
| Deepwater Warehouse | Fieldwood | 5818X.A | | MW R8-3 | GASKET,MFR R.D.P. PRODUCTS,P/N SL841364,TYP A - RING,NOM SZ 28-3/4 IN,PRESS RING 10K-15K PSI,MATL SS,WT1 WP | 144751 | EA | | | 2 | | 3995 | 7990 | 7990 |
| Deepwater Warehouse | Fieldwood | 5849X.A | | BW-AREA-3 | SLEEVE,MFR TRENDSETTER ENG,P/N A100454,TYP BRIDGING,DIAM ID 9-1/2 7.4 LG 18-1/4 IN,MATL CS | 144751 | EA | | | 1 | | 372600 | 372600 | 372600 |
| Deepwater Warehouse | Fieldwood | 5848X.A | | MW-815-H, | PROTECTOR,MFR TRENDSETTER ENG.,P/N A100432,TYP H6 DEBRIS CAR,DIM 27 IN,MATL N/A | 144751 | EA | | | 1 | | 8800 | 8800 | 8800 |
| Deepwater Warehouse | Fieldwood | 5842X.A | | MW R7-3 | SLEEVE,MFR TRENDSETTER ENG.,P/N A100454-1,TYP BRIDGING,DIAM N/A,MATL N/A,MATL HD,AEPIS SURFACE,SPECIAL TOOL,APPLI SLEEVE HANDLING | 144751 | EA | | | 1 | | 12700 | 12700 | 12700 |
| Deepwater Warehouse | Fieldwood | 5862J.A | | MR-1-D | MANDREL, LANDING,MFR DRIL QUIP,P/N MS-8A-3,TYP B-TAIL,APPLI WYE BLOCK,DIM SQ,1/2 X THK 3/8 IN,STD WY A | 144751 | EA | | | 0 | | 3995.13 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 5602J.A | | PLP JOINT RACK TIER-3 | PLP JOINT, CASING,NOM SZ 13 3/8 IN,WT N 8,MATL L13CR13S9,MATL GR N/A,PROCESS N/A,TOP CONN TYP VAM FJL,BOT CONN TYP VAM FJL,LG 23 Ft | 144585 | EA | | | 1 | | 917.5 | 917.5 | 917.5 |
| Deepwater Warehouse | Fieldwood | 5607J.A | | PLP JOINT RACK TIER-3 | PLP JOINT, CASING,NOM SZ 3 1/2 IN,WT 9.2 IN,MATL L13CR13S9,MATL GR N/A,PROCESS N/A,TOP CONN TYP VAM FJL,BOT CONN TYP VAM FJL,LG 10 Ft | 144585 | EA | | | 1 | | 2469.73 | 2469.73 | 2469.73 |
| Deepwater Warehouse | Fieldwood | 5603J.A | | PLP JOINT RACK TIER-2 | PLP JOINT, CASING,NOM SZ 3.5 IN,WT 9.3 IN/D,MATL GR 0-803,MATL GR N/A,PROCESS N/A,TOP CONN TYP BTS-8 3/C,BOT CONN TYP BTS-8 3/C,LG 6 Ft | 144585 | EA | | | 2 | | 1162.95 | 3325.9 | 3325.9 |
| Deepwater Warehouse | Fieldwood | 5603J.A | | DWW-YARD C-VAN 429796 | COUPLING, CASING,NOM SZ 3.5 IN,WT 9.3 IN/D,MATL GR 13CR13S9,CONN TYP BTS-8 3/C,CONN SZ 3.5 IN,LG 6 IN | 144585 | EA | | | 2 | | 1848.94 | 1848.94 | 1848.94 |
| Deepwater Warehouse | Fieldwood | 5903J.A | | | COLLAR,MFR OIL STATES,P/N P017350,TYP ANTI-ROTATION | 142981 | EA | | | 2 | | 2571 | 5142 | 5142 |
| Deepwater Warehouse | Fieldwood | 5906J.A | | | TUBING,ID 3 IN,OD 3.5 IN,MATL L13CR95,LG 94 ft,TYP PRODUCTION FLANGE,MFR OIL STATES,P/N P027360,DIM 7-1/2 IN,ID,CONN STYL RTJ FLANGE,CONN TYP VAM TOP CONN 3.5 IN,MATL L13CR95,SPEC API 6A | 142981 | FT | | | 94 | | 36.5 | 3431 | 3431 |
| Deepwater Warehouse | Fieldwood | 5913J.A | | | COUPLING, CONN,MFR 3,MATL GR 13CR95,CONN TYP BTS-8 LONG LEADS | 141585 | EA | | | 2 | | 19460 | 38920 | 38920 |
| Deepwater Warehouse | Fieldwood | 5915J.A | | DWW-YARD | COLLAR,MFR OIL STATES,P/N P017350,TYP ANTI ROTATION | 141585 | EA | | | 2 | | 68411 | 136822 | 136822 |

Exhibit 11 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt. (lb) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 55941.A | | BW-R5-1 | SOCKET : SOCKET WRENCH SET W/PLIER, STATES ON W/3240.TYP T-HANDLE W/ SOCKET SET W/PLIER 1/4 DRIVE 6PC 4TS SCREWDRIVER BIT 1/4 25.78 SLOT.TYP EP-34-29 279 DWG 3-HAND.G SOCKET OIL STATES, MFR OIL STATES,QUOTE:EP-34-29 279 G3A4FT..RING.CONT.MFR CAMERON.PN 2274164-01,CROSS 5/C SHAFT SPHERICAL,MAT1 316 SS,MAT1 GR STAINLES STEEL,NOM 52 X IN,SURF FINSH SILVER PLATED | 142679 | MC 782 DANTZLER DEVELOPMENT | EA | | | 1 | | 4500.98 | 4500.98 | | |
| Deepwater Warehouse | Fieldwood | 55967.A | | M9-3-E | GASKET : RING JOINT.MFR CAMERON,PN 2274164-01,CROSS 5/C SHAFT SPHERICAL,MAT1 316 SS,MAT1 GR STAINLES STEEL,NOM 52 X IN,SURF FINSH SILVER PLATED | 142679 | MC 782 DANTZLER DEVELOPMENT | EA | | | 6 | | 2710.75 | 162645 | | |
| Deepwater Warehouse | Fieldwood | 55967.B | | N/A | GASKET : | AFE FW0580018 | KATMAI/DRLNG/OE NOVESA | EA | | | 0 | | 0 | 0 | | |
| Deepwater Warehouse | Fieldwood | 55956.A | | BW-ARE4-3 | ASSEMBLY.TYP RUPTURE DISC,SIZE 22 IN,MAT1 WELDED STEEL,MAT1 GR X-80,COMPRESSING RUPTURE DISC.SUB 22 X 1,2O IN 277# AMM,MAT PIN X 52B.MAT W/2 POINTS.180 DEG APART,RATED 5000 PSIG AT 310 DEG F.W/H DY2000 PSIG/MIN BACK PRESSURE(180 FT) | 144040 | MC 968 K EUMLMINT D&E | EA | | | 1 | | 87750.24 | 87750.24 | | |
| Deepwater Warehouse | Fieldwood | 55765.A | | DWW-YARD C-VAN HLIU 61620 | CAP.MFR CAMERON,PN 2135990-04,TYP FLOWLINE HUB,SZ 8 IN,CONN.TYP GASKET.CAMERON PN 2135990-04,TYP FLOWLINE HUB,SZ 8 IN,CONN.TYP AUTOCLAVE PORT 9/16 IN,COMPRISING FLUG,SEAL OIL 6.392 IN,(2) O RINGS,SPCL FEATRS PRESSURE 15000 PSI | 123828 | MC 519 3 LONG LEAD ITEMS | EA | | | 1 | | 88354.9 | 88354.9 | | |
| Deepwater Warehouse | Fieldwood | 55765.A | | M9-4-E | PLUG.MFR CAMERON,PN 0323-41-81 X,TYP LOOPTD | 127682 | VK 917 1 172 DRILL | EA | | | 1 | | 1500 | 1500 | | |
| Deepwater Warehouse | Fieldwood | 55677.A | | MW-R8-2 | SUB.MFR WICKENZING,PN CTM37 P/N | 143751 | MC 782 2 EUMLMINT COMPETITION | EA | | | 2 | | 7200 | 14400 | | |
| Deepwater Warehouse | Fieldwood | 55677.A | | | SUB.MFR WICKENZING,PN CTM37 P/N | 142981 | MC 782 2 DANTZLER COMPETITION | EA | | | 1 | | 7833 | 7833 | | |
| Deepwater Warehouse | Fieldwood | 55906.A | | DWW-YARD C-VAN 402189 U | SENSOR.MFR REGULOMA,PN F6I,TYP PRESSURE/TEMP SENSOR TEST KIT,DIM SG 21 H 22 IN,CABL LG 20 ft,SPCL FEATRS ELECTRICAL SCHEMATIC INCLUDED,31AA LOOP CALIBRATION W/CIRCULAR CONNECTOR INSTALLED,MFR RSU GLOBAL,QUOTE WORD | 200563 | Rio Grande-Spares | EA | | | 1 | | 5933 | 5953 | | |
| Deepwater Warehouse | Fieldwood | 55726.A | | MW-ARE4-4 | FRAME.MFR CAMERON,PN 2202632-26 REV 02,TYP SCM SHIPPING | 123828 | MC 519 3 LONG LEAD ITEMS | EA | | | 0 | | 5595 | 0 | | |
| Deepwater Warehouse | Fieldwood | 55977.A | | DWW-YARD | STAND.MFR CAMERON,PN 233997-70,TYP SCM TEST | 123828 | MC 519 3 LONG LEAD ITEMS | EA | | | 0 | | 1520 | 0 | | |
| Deepwater Warehouse | Fieldwood | 55973.A | | MW-R5-1 | VALVE, FLUSH,MFR SKD,FLD.PN 550GD,PS5000A | AFE FW0593006 | MC 519 3 GENOVESA | EA | | | 1 | | 31980 | 31980 | | |
| Deepwater Warehouse | Fieldwood | 55977.A | | M9-3-E | HUT-STAB, ROU.MFR IDCEAEEP.RING,PN ADL5DD-A4,TYP DUAL PORT,PRESS RTNG 10000 PSI | | | EA | | | 1 | | 1218.27 | 1218.27 | | |
| Deepwater Warehouse | Fieldwood | 55978.B | | MW-ARE4-2 | LONG TERM COVER ASSEMBLY , J PLATE, 8 LINES, MFR AKER SOLUTIONS, PN 1005 7795 | | | EA | | | 0 | | 1218.27 | 0 | | |
| Deepwater Warehouse | Fieldwood | 55941.A | | BW-ARE4-3 | MODULE, COMMUNICATION.MFR CAMERON,PN 223265-24,TYP SCM DUMMY TEST POD | 123828 | MC 519 3 LONG LEAD ITEMS | EA | | | 0 | | 75000 | 75000 | | |
| Deepwater Warehouse | Fieldwood | 55859.A | | MW-R8-3 | PACKER.MFR HALL.BUR7DN,PN 2120D95090-204A | 143752 | MC 968 4 EUMLMINT COMPETITION | EA | | | 1 | | 113545.6 | 113545.6 | | |
| Deepwater Warehouse | Fieldwood | 60575.A | | DWW-YARD | SCREEN.MFR SUPERIOR ENERGY SERVICES,PN GF-AXU-2GN-10.9FE-N2,TYP DYNAFLO.DIE.WT 11.5.LG 30 FT.MAT1 13CR-110,SPCL FEATRS 200HA SPEC 316L SCREEN,MFR SUPERIOR ENERGY SERVICES,PN GF-AXU-2GN-10.5FE N3,TYP DYNAFLO.DIE.WT 11.5.LG 40 FT.MAT1 13CR-110,SPCL FEATRS 200HA SPEC 316L | 127684 | MC 968 80 BEND EXECUTE AFE | EA | | | 3 | | 22790 | 68370 | | |
| Deepwater Warehouse | Fieldwood | 60576.A | | | MODULE.MFR AKER.PN 8815-000738-60,TYP DUAL BRIDGE,GRP 5XA,APN COMPUTER.BRAND:CONTROLNET,BRAND:UNKNOWN | 127682 | VK 917 1 172 COMPLETE | EA | | | 1 | | 22720 | 22720 | | |
| Deepwater Warehouse | Fieldwood | 61117.A | | MR-GENERAL | POWER SUPPLY,MFR AKER,PN 8815-000752-68,PN 176U-PA37,LFY-VOLT 85-265 VAC,POWER 90-264 VDC,POWER OUT 22.0-1.145 ANC,MFR UNK,COMPUTER | 139351 | MC 968 80 BEND EXECUTE AFE | EA | | | 0 | | 6512.65 | 0 | | |
| Deepwater Warehouse | Fieldwood | 61118.A | | MR-GENERAL | ULBRAND.CONTROLOGIX BRAND:UNKNOWN | 139351 | MC 968 80 BEND EXECUTE AFE | EA | | | 0 | | 3110.78 | 0 | | |
| Deepwater Warehouse | Fieldwood | 61120.A | | MR-GENERAL | INPUT MODULE.MFR AKER,PN 8815-000708-97,TYP CSA,UL INPUT/OUTPUT,IO 119 33 U COMPUTER,ASY CSA, UL | 139351 | MC 968 80 BEND EXECUTE AFE | EA | | | 0 | | 1399.85 | 0 | | |
| Deepwater Warehouse | Fieldwood | 61121.A | | MR-GENERAL | MODULE.MFR AKER,PN 8815-000745.57,GRP 5XA,TYP 176-0832,TYP 32 POINT,INPUT/OUTPUT,IO 32 POINT | 142679 | MC 782 DANTZLER DEVELOPMENT | EA | | | 0 | | 2022.00 | 0 | | |
| Deepwater Warehouse | Fieldwood | 61122.A | | MR-GENERAL | MODULE.MFR AKER,PN 8815-000780-52,PN 176-I-R8,TYP 8-CHANNEL, ANALOG INPUT/OUTPUT,IO 8 POINT | 142679 | MC 782 DANTZLER DEVELOPMENT | EA | | | 0 | | 3421.86 | 0 | | |
| Deepwater Warehouse | Fieldwood | 61123.A | | MR-GENERAL | PANEL, CONTROL,MFR AKER, PN 100707213,TYP ONLINE CONTROL AND CONNECTION, AEU | 139351 | MC 968 80 BEND EXECUTE AFE | EA | | | 0 | | 202.00.1 | 0 | | |
| Deepwater Warehouse | Fieldwood | 61124.A | | MR-GENERAL | SWITCH, NETWORK,MFR AKER,PN 10160966,MFR CISCO,PN IE 302U,TYP ETHERNET,DIM WD 17 1/4 HT 1.8 X DP 14 IN,LAYER 3,1XAC 7XU | 139351 | MC 968 80 BEND EXECUTE AFE | EA | | | 0 | | 12443.14 | 0 | | |
| Deepwater Warehouse | Fieldwood | 61125.A | | MR-5-C | SERVER, ROUTER,MFR AKER,PN 1014 ANSTAN,MFR CISCO,PN 1861/3MII PORT,DIM WD 6.60 X LG 16.65 X DP 1.60 IN,PWR SUPPLY 100-250 VAC, 50/60 HZ,STD CSA,UL ANS4R | 142679 | MC 782 DANTZLER DEVELOPMENT | EA | | | 0 | | 6221.57 | 0 | | |
| Deepwater Warehouse | Fieldwood | 61137.A | | MR-GENERAL | MODULE.MFR AKER,PN 8814-060480-12,TYP ICON TOP,SIDE EXTENDED MODEM,MEM 1000/S6942 | 200563 | Rio Grande-Spares | EA | | | 0 | | 3910 | 0 | | |
| Deepwater Warehouse | Fieldwood | 61138.A | | MR-GENERAL | RACK, ELECTRONIC,MFR AKER,PN 10185065,VOLT 120/208/240 V,WATT 600-1200 VA,7 2 3 KVA | 139351 | MC 968 80 BEND EXECUTE AFE | EA | | | 0 | | 50510.21 | 0 | | |
| Deepwater Warehouse | Fieldwood | 61148.A | | MR-GENERAL | RACK, ELECTRONIC,MFR AKER,PN 10185064,VOLT 120/208/240 V,WATT 300-600 VA,7 2 3 KVA | 139351 | MC 968 80 BEND EXECUTE AFE | EA | | | 0 | | 52671.54 | 0 | | |
| Deepwater Warehouse | Fieldwood | 61146.A | | MR-5-B | UNIT.MFR AKER,PN 10246045,TYP AUXILIARY CONNECTION | 200563 | Rio Grande-Spares | EA | | | 0 | | 20527.53 | 0 | | |
| Deepwater Warehouse | Fieldwood | 61148.A | | MR-5-C | FILTER.MFR AKER,PN 10254088MII IN, RETFAL.TYP OUTLET,WD 323 mm,LG 323 mm,SPCL FEATRS COLOR: RAL 7035 | 142679 | MC 782 DANTZLER DEVELOPMENT | EA | | | 0 | | 1955 | 0 | | |
| Deepwater Warehouse | Fieldwood | 61149.A | | MR-GENERAL | KEYBOARD.MFR AKER,PN 10169168,APPLI.MONITOR | 142679 | MC 782 DANTZLER DEVELOPMENT | EA | | | 0 | | 4666.17 | 0 | | |
| Deepwater Warehouse | Fieldwood | 61200.A | | O5-R1-53 | VALVE.MFR PREDGON TECH,PN C-G2KB,TYP ASSY.MFR CC,COMPRISING 17-4PH SS BALL AND SEAT CARRIERS, RTFE,1Q6,VTON STEM SEAL,TAP W/TON LIP SEALS | 139351 | MC 968 80 BEND EXECUTE AFE | EA | | | 2 | | 3710 | 7420 | | |
| Deepwater Warehouse | Fieldwood | 61210.A | | O5-R1-52 | VALVE, BALL.MFR PREDGON TECH,PN C-G2KB82H2MII8-MII,ASSY,MFR CC,TRUNNION,CONN 1 52 2 IN,LG 10K | 142679 | MC 782 DANTZLER DEVELOPMENT | EA | | | 1 | | 2785.71 | 2785.71 | | |
| Deepwater Warehouse | Fieldwood | 61211.A | | O5-R1-52 / O5-R-61-U / 2 | SWING,VLV SZ 10 IN,CL 10K | 142679 | MC 782 DANTZLER DEVELOPMENT | EA | | | 1 | | 9642.85 | 9642.85 | | |
| Deepwater Warehouse | Fieldwood | 61213.A | | O5-R1-52 | VALVE, CHECK.MFR PREDGON TECH,PN C-V 83KG4,12MFR, ACECO,TYP COMPACT SWING,VLV SZ 10K | 139351 | MC 968 80 BEND EXECUTE AFE | EA | | | 1 | | 2142.86 | 2142.86 | | |
| Deepwater Warehouse | Fieldwood | 61213.A | | O5-R1-52 | VALVE, CHECK.MFR PREDGON TECH,PN C-V 83KG2,42MFR, ACECO,TYP COMPACT SWING,VLV SZ 1 8/2 IN,CL 10K | 139351 | MC 968 80 BEND EXECUTE AFE | EA | | | 1 | | 876.92 | 876.92 | | |
| Deepwater Warehouse | Fieldwood | 61213.A | | O5-R1-52 | VALVE, BALL.MFR PREDGON TECH,PN C-41KH2A2MFR, ACECO,TYP COMPACT DOUBLE,CONN 5 92 2 IN,CL 10K | 142679 | MC 782 DANTZLER DEVELOPMENT | EA | | | 1 | | 5573.43 | 5573.43 | | |
| Deepwater Warehouse | Fieldwood | 61215.A | | O5-R1-52 | VALVE.MFR PREDGON TECH,PN B4T 83KT,A2MFR, ACECO,TYP COMPACT THROTTLE,CONN 1 SZ 2 IN,CL 10K | 142679 | MC 782 DANTZLER DEVELOPMENT | EA | | | 1 | | 2442.86 | 2442.86 | | |

13

EXHIBIT 3 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WN. Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 6123-A | | OS-B1-S2 | KIT, VALVE REPAIR,MFR CORNERSTONE,PN #13-A44RE4,COMPRISING PEEK SEAT, 17-4PH SS BALL AND SEAT CARRIERS, AND FLUOROSILICONE O-RINGS,APPLY 430 SERIES BALL VALVE | 139351 | NC 688 86G BEND EXECUTE AFE | EA | | | 1 | | 4249.9 | 4249.9 | |
| Deepwater Warehouse | Fieldwood | 6127-A | | OS-B1-S2 | KIT, VALVE REPAIR,MFR CORNERSTONE,PN #13-A48RE4,COMPRISING PEEK SEAT, 17-4PH TRIM,AND FLUOROSILICONE O-RINGS,APPLY 430 SERIES BALL VALVE | 142079 | MC 782 SANITIZER DEVELOPMENT | EA | | | 1 | | 6100 | 6100 | |
| Deepwater Warehouse | Fieldwood | 6128-A | | OS-B1-S2 | KIT, VALVE REPAIR,MFR CORNERSTONE,PN #14-A54434C,COMPRISING 17-4PH SS SEAT, NITRONIC 60 DISC, 17-4PH SS SHAFT,APPLY 454 SERIES CHECK VALVE | 139351 | NC 688 86G BEND EXECUTE AFE | EA | | | 1 | | 8025 | 8025 | |
| Deepwater Warehouse | Fieldwood | 6129-A | | OS-B1-S2 | KIT,VALVE REPAIR,MFR CORNERSTONE,PN #14-454C,COMPRISING 17-4PH SS SEAT, NITRONIC 60 DISC, 17-4PH SS SHAFT,APPLY 454 SERIES CHECK VALVE | 139351 | NC 688 86G BEND EXECUTE AFE | EA | | | 1 | | 4700 | 4700 | |
| Deepwater Warehouse | Fieldwood | 6120-A | | OS-B1-S2 | KIT,REPAIR,CORNERSTONE,PN 8 VITON,COMPRISING SOFT GOODS,REPAIR,3/4 10 IN,COMPRISING 17-4 HD75 AND GF PEEK SEAT AND INSERTS, VITON,PTFE,GRAPHITE SEAL | 142079 | MC 688 86G BEND EXECUTE AFE | EA | | | 1 | | 18531.96 | 18531.96 | |
| Deepwater Warehouse | Fieldwood | 6122-A | | OS-GENERAL | VALVE, BALL REPAIR,TECH,PN 89/2-261B6F12M4FR, ACECO,TYP COMPACT TRUNNION,CONN 1 SZ 10 IN,1,10N | 139351 | NC 688 86G BEND EXECUTE AFE | EA | | | 1 | | 5807.14 | 5807.14 | |
| Deepwater Warehouse | Fieldwood | 6122-A | | OS-GENERAL | VALVE, BALL REPAIR,TECH,PN 89/2-261B6F12M4FR, ACECO,TYP COMPACT TRUNNION,CONN 1 SZ 8 IN,1,10N | 139351 | NC 688 86G BEND EXECUTE AFE | EA | | | 1 | | 987.14 | 987.14 | |
| Deepwater Warehouse | Fieldwood | 6123-A | | OS-B1-S2 | VALVE, BALL REPAIR,TECH,PN 89/2-261B6F12M4FR, ACECO,TYP COMPACT TRUNNION,CONN 1 SZ 1 IN,1,10N | 142079 | MC 782 SANITIZER DEVELOPMENT | EA | | | 1 | | 4385.71 | 4385.71 | |
| Deepwater Warehouse | Fieldwood | 6124-A | | DWW-YARD | CASING, OCTG,NOM 52 7 IN,WT 32.00 LB/FT,MATL GR 13CR0,10M,PROCESS NA,CONN TYP VAM TOP,LEN 100 FT,EXIST RNG 3/4 | | | FT | | | 20 | | 43.135 | 862.7 | |
| Deepwater Warehouse | Fieldwood | 6166-A | | DWW-YARD/C-VMA 401592-1 | VALVE, RELIEF,MFR NU O,PN PSV-1030/LV,SZ 4 X 6 IN,CONN TYP RFJ X RF,PRESS RANGE 11,300 PSIG,SET 11,300 PSIG,CALC AREA 0.503 SQ IN | | MC 782 SANITIZER DEVELOPMENT | EA | | | 1 | | 40302.25 | 40302.25 | |
| Deepwater Warehouse | Fieldwood | 6198-A | | DWW-YARD | PIPE,TYP LINE,NOM 2 IN,SCH 160,THK 1.100 IN,MATL NA,MATL GR HR, NPS,LRG HD FLUOR,ISE MAN,CONN NA,LG 40 FT,COAT G EXT RARE,1/D-AH SLW,NOM PIPE | | NC 688 86G BEND LONG LEADS | FT | | | 200 | | 116.48 | 23296 | |
| Deepwater Warehouse | Fieldwood | 6208-A | | MR-D-A | DISC, RUPTURE,MFR FIKE,PN #3114L,TYP SRX HD INTERNAL RUPTURE DISC,DRFG PRESS RATED 5900 PSI,BST PRESS MINIMUM 4370 PSI,OP TEMP 150 | | | EA | | | 4 | | 1560.455 | 6241.82 | |
| Deepwater Warehouse | Fieldwood | 6398-A | | DWW-YARD | FRAME,MFR AGLE/OG,PN 1052-1MR,CARBON STEEL,DRCL FEAT,FEATS DH6,DH6,GUIDE WEIGHT 100 LBS,SPACE FE | | VR B26 Neptune Extension | EA | | | 1 | | 3500 | 3500 | |
| Deepwater Warehouse | Fieldwood | 6390-A | | DWW-YARD | FRAME,MFR GLOBAL DIVERSE,MARINE,PN FG120M 32 X 8 X 4 FT,CARBON STEEL,DRCL FEAT,FEATS OTH,GUIDE WEIGHT 100 LBS,API | | | EA | | | 1 | | 5366.51 | 5366.51 | |
| Deepwater Warehouse | Fieldwood | 6395-A | | DWW-YARD | FRAME,MFR GLOBAL DIVERSE,MARINE,PN FG5-01,DIM 9 X 23 FT X 6 IN,MATL CARBON STEEL,DRCL FEAT,FEATS OTH,API | | | EA | | | 1 | | 103.094 | 103.094 | |
| Deepwater Warehouse | Fieldwood | 6265-A | | MW-810-FL | VALVE, BALL,MFR CORTEC,PN #10-117 SRAFR,INTERNAL,TYP XSEAMPLY,COMPACT TRUNNION,CONN 1 SZ 7 1/16 IN,CONN 2 SZ 6-3/8 IN,CL 10000 PSI,TRIM SS 17-4 PH | | Rio Grande Spares | EA | | | 1 | | 55680 | 55680 | |
| Deepwater Warehouse | Fieldwood | 6265-A | | MW-810-FL | VALVE, BALL,MFR CORTEC,PN #10-20 SRAFR,INTERNAL,XSEAMPLY, COMPACT TRUNNION,CONN 1 SZ 7 1/16 IN,CONN 2 SZ 6-3/8 IN,CL 10000 PSI,TRIM SS 17-4PH CL 5P,TRIM | | Rio Grande Spares | EA | | | 1 | | 55680 | 55680 | |
| Deepwater Warehouse | Fieldwood | 6287-A | | MW-810-FL | VALVE, BALL,MFR CORTEC,PN BN134-160-6B02-76C-0800-10,TYP ASSEMBLY,CONN 1 SZ 1 1/3 IN FNC/1000P PLD,NNT SUPPLY X,FL3,TRIM 13-4 CL 27-4-HD,SPIGOS EDL 985,ACT 78 CYL ION PLATED | | Rio Grande Spares | EA | | | 1 | | 23425 | 23425 | |
| Deepwater Warehouse | Fieldwood | 6208-A | | MW-812-FL | SCREW, CAP,MFR CORTEC,PN BN182-1741093-10K-0000-10,PLBR,TYP ASSEMBLY, COMPACT , TRUNNION,CONN 1 SZ 7-1/16 IN,CONN 2 SZ 6-3/8 IN,CL 10000P,SUPPLY X 0-1N,TMD,TRN SP 13 SPHL 17-PH,FEE SUP | | Rio Grande Spares | EA | | | 1 | | 58325 | 58325 | |
| Deepwater Warehouse | Fieldwood | 6269-A | | MW-810-FL | SCREW, CAP,MFR CORTEC,PN BN9-1.3-2.5,MATL GR8 Z 1/4P TFINISH,TYP FINE,1 CLATED D4R SIZE | | Rio Grande Spares | EA | | | 12 | | 75 | 900 | |
| Deepwater Warehouse | Fieldwood | 6269-A | | MW-810-FL | SCREW, CAP,MFR CORTEC,PN CAP20-10,MATL GR8Z TFINISH TYPE I COATED D4R SIZE 2 IN L PLUG 9 | | Rio Grande Spares | EA | | | 14 | | 84 | 84 | |
| Deepwater Warehouse | Fieldwood | 6371-A | | MW-810-FL | SEAL,MFR CORTEC,PN #8515-1,MATL 3 AND 3,SRP,FC 52-54 SEAL MULTIPLEX,PC 900,COMMISSIONING | | Rio Grande Spares | EA | | | 6 | | 18 | 108 | |
| Deepwater Warehouse | Fieldwood | 6372-A | | MW-810-FL | SCREW, CAP,MFR CORTEC,PN BN917-3-6,ACECO,ZTS C 1/4 MATL,MFR CORTEC,FEATE6 PER PLUG 3 IN,MATL GR8Z,SURF TFINISH,TYPE I COATED,PER D4R 2.7,SRCL FEATES PLG 9,APPLY VALVE,ON LINE 2 | | Rio Grande Spares | EA | | | 3 | | 4 | 12 | |
| Deepwater Warehouse | Fieldwood | 6243-A | | DWW-YARD/C-VMA 402188-0 | VALVE, BALL,MFR CORTEC,PN BN134-160-6B02-76C-0000-10,TYP G LOSED D ELL FOAM EXTRA,WELDING,APPLY LIQUID ON LINE 2,RF,FC 52-73 | | MC 782 SANITIZER DEVELOPMENT II | EA | | | 0 | | 37.70 | 0 | |
| Deepwater Warehouse | Fieldwood | 6243-A | | DWW-YARD/C-VMA 402188-0 | SEAL,MFR CORTEC,PN #16-11,MATL AFLAS,FC52-53,TYP LVP CLOSED D ELL FOAM EXTRA,PRESS,6000 PS,SRC 1-170UM,BV-16A | | MC 782 SANITIZER DEVELOPMENT II | EA | | | 0 | | 37.70 | 0 | |
| Deepwater Warehouse | Fieldwood | 6243-A | | DWW-YARD/C-VMA 402182-0 | BLADDER, ACCUM,MFR CORTEC,PN 7A-50,MATL NITRILE LVN,CPTTY 5 gal,DRFFG PRESS 5000 PSI,SRC 1-170UM, BV-16A | | MC 782 SANITIZER DEVELOPMENT II | EA | | | 0 | | 35.70 | 0 | |
| Deepwater Warehouse | Fieldwood | 6253-A | | DWW-YARD/C-VMA 402592-1 | KIT,MFR ACADIA,PN RNKNB14MFR,NKMAA,S2-N CL 10,COMPRISING O-RING CLIP SEAL, GRAPHITE, SPRING AND FRITE,APPLY TRUNNION D88 COMMISSIONING | | Rio Grande Spares | EA | | | 1 | | 1895.19 | 1895.19 | |
| Deepwater Warehouse | Fieldwood | 6258-A | | DWW-YARD/C-VMA 402592-1 | KIT,MFR ACADIA,PN RNKNB14MFR,NKMAA,S2-N CL 10,COMPRISING O-RING CLIP SEAL, GRAPHITE, SPRING AND FRITE,APPLY TRUNNION D88 COMMISSIONING | | Rio Grande Spares | EA | | | 1 | | 2513.08 | 2513.08 | |
| Deepwater Warehouse | Fieldwood | 6257-A | | DWW-YARD/C-VMA 402592-1 | KIT,MFR ACADIA,PN RNKNB8MFR MONIA,S2-N CL 10,COMMISSIONING O-RING CLIP SEAL, GRAPHITE, SPRING AND FRITE,APPLY FLOATER COMMISSIONING | | Rio Grande Spares | EA | | | 1 | | 5303.95 | 5303.95 | |
| Deepwater Warehouse | Fieldwood | 6258-A | | DWW-YARD/C-VMA 402592-1 | KIT,MFR ACADIA,PN RNKNB8-32 K,MFR NOMA,SZ 6 IN,CL 900,COMPRISING O-RING CLIP SEAL, GRAPHITE, SPRING AND FRITE,APPLY TRUNNION D88 | | Rio Grande Spares | EA | | | 1 | | 4647.93 | 4647.93 | |
| Deepwater Warehouse | Fieldwood | 6259-A | | DWW-YARD/C-VMA 402592-1 | KIT,MFR ACADIA,PN RNKNB4MFR NOMA,SZ 6 IN,CL 900,COMPRISING O-RING CLIP SEAL, GRAPHITE, SPRING AND FRITE,APPLY TRUNNION D88 COMMISSIONING | | Rio Grande Spares | EA | | | 2 | | 5303.95 | 10607.9 | |
| Deepwater Warehouse | Fieldwood | 6254-A | | DWW-YARD/C-VMA 402592-1 | KIT,MFR ACADIA,PN RNKNA18 KMFR NOMA,SZ 8 IN,CL 900,COMPRISING O-RING CLIP SEAL, GRAPHITE, SPRING AND FRITE,APPLY TRUNNION D88 | | Rio Grande Spares | EA | | | 1 | | 4974.23 | 4974.23 | |
| Deepwater Warehouse | Fieldwood | 6254-A | | DWW-YARD/C-VMA 402592-1 | KIT,MFR ACADIA,PN RNAB2MFR MONIA,SZ 6 IN,CL 10N,COMPRISING O-RING CLIP SEAL, GRAPHITE, SPRING AND FRITE,APPLY FLOATER COMMISSIONING | | Rio Grande Spares | EA | | | 1 | | 1233.18 | 1233.18 | |
| Deepwater Warehouse | Fieldwood | 6254-A | | DWW-YARD/C-VMA 402592-1 | KIT,MFR ACADIA,PN RNAB4MFR MONIA,SZ 6 IN,CL 10N,COMPRISING O-RING CLIP SEAL, GRAPHITE, SPRING AND FRITE,APPLY FLOATER COMMISSIONING | | Rio Grande Spares | EA | | | 1 | | 5303.94 | 5303.94 | |

14

EXHIBIT H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Project Number | Project Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WPL | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 62540.A | | DWW-HARD-C-VAN-40/150/2 1 | 203563 | Rio Grande Spares | EA | | | 1 | | 737.32 | 737.32 | | 737.32 |
| Deepwater Warehouse | Fieldwood | 62544.A | | DWW-HARD-C-VAN-40/150/2 1 | 203563 | Rio Grande Spares | EA | | | | | 3647.6 | 3647.6 | | 3647.6 |
| Deepwater Warehouse | Fieldwood | 62545.A | | DWW-HARD-C-VAN-40/150/2 1 | 203563 | Rio Grande Spares | EA | | | 1 | | 996.93 | 996.93 | | 996.93 |
| Deepwater Warehouse | Fieldwood | 62546.A | | DWW-HARD-C-VAN-40/150/2 1 | 203563 | Rio Grande Spares | EA | | | 2 | | 1043.66 | 2087.32 | | 2087.32 |
| Deepwater Warehouse | Fieldwood | 62547.A | | DWW-HARD-C-VAN-40/150/2 1 | 203563 | Rio Grande Spares | EA | | | 3 | | 2390.19 | 7170.57 | | 7170.57 |
| Deepwater Warehouse | Fieldwood | 62548.A | | DWW-HARD-C-VAN-40/150/2 1 | 203563 | Rio Grande Spares | EA | | | 2 | | 3061.465 | 6126.93 | | 6126.93 |
| Deepwater Warehouse | Fieldwood | 62549.A | | DWW-HARD-C-VAN-40/150/2 1 | 203563 | Rio Grande Spares | EA | | | 1 | | 1090.4 | 1090.4 | | 1090.4 |
| Deepwater Warehouse | Fieldwood | 62550.A | | DWW-HARD-C-VAN-40/150/2 1 | 203563 | Rio Grande Spares | EA | | | 1 | | 1233.18 | 1233.18 | | 1233.18 |
| Deepwater Warehouse | Fieldwood | 62551.A | | DWW-HARD-C-VAN-40/150/2 1 | 203563 | Rio Grande Spares | EA | | | 1 | | 1043.66 | 1043.66 | | 1043.66 |
| Deepwater Warehouse | Fieldwood | 62553.A | | DWW-HARD-C-VAN-40/150/2 1 | 203563 | Rio Grande Spares | EA | | | 1 | | 5919.23 | 5919.23 | | 5919.23 |
| Deepwater Warehouse | Fieldwood | 62553.A | | DWW-HARD-C-VAN-40/150/2 1 | 203563 | Rio Grande Spares | EA | | | 2 | | 4640.725 | 9281.45 | | 9281.45 |
| Deepwater Warehouse | Fieldwood | 62554.A | | DWW-HARD-C-VAN-40/150/2 1 | 203563 | Rio Grande Spares | EA | | | 1 | | 202.7 | 202.7 | | 202.7 |
| Deepwater Warehouse | Fieldwood | 62555.A | | DWW-HARD-C-VAN-40/150/2 1 | 203563 | Rio Grande Spares | EA | | | 1 | | 507.44 | 507.44 | | 507.44 |
| Deepwater Warehouse | Fieldwood | 62556.A | | DWW-HARD-C-VAN-40/150/2 1 | 203563 | Rio Grande Spares | EA | | | 1 | | 676.26 | 676.26 | | 676.26 |
| Deepwater Warehouse | Fieldwood | 62557.A | | DWW-HARD-C-VAN-40/150/2 1 | 203563 | Rio Grande Spares | EA | | | 1 | | 313.38 | 313.38 | | 313.38 |
| Deepwater Warehouse | Fieldwood | 62559.A | | DWW-HARD-C-VAN-40/150/2 1 | 203563 | Rio Grande Spares | EA | | | 1 | | 676.26 | 676.26 | | 676.26 |
| Deepwater Warehouse | Fieldwood | 62559.A | | DWW-HARD-C-VAN-40/150/2 1 | 203563 | Rio Grande Spares | EA | | | 1 | | 1312.44 | 1312.44 | | 1312.44 |
| Deepwater Warehouse | Fieldwood | 62560.A | | DWW-HARD-C-VAN-40/150/2 1 | 203563 | Rio Grande Spares | EA | | | 1 | | 676.26 | 676.26 | | 676.26 |
| Deepwater Warehouse | Fieldwood | 62561.A | | DWW-HARD-C-VAN-40/150/2 1 | 203563 | Rio Grande Spares | EA | | | 1 | | 93.44 | 93.44 | | 93.44 |
| Deepwater Warehouse | Fieldwood | 62562.A | | DWW-HARD-C-VAN-40/150/2 1 | 203563 | Rio Grande Spares | EA | | | 1 | | 744.63 | 744.63 | | 744.63 |
| Deepwater Warehouse | Fieldwood | 62563.A | | DWW-HARD-C-VAN-40/150/2 1 | 203563 | Rio Grande Spares | EA | | | 2 | | 7338.39 | 14676.78 | | 14676.78 |
| Deepwater Warehouse | Fieldwood | 62564.A | | DWW-HARD-C-VAN-40/150/2 1 | 203563 | Rio Grande Spares | EA | | | 1 | | 213.38 | 213.38 | | 213.38 |
| Deepwater Warehouse | Fieldwood | 62565.A | | DWW-HARD-C-VAN-40/150/2 1 | 203563 | Rio Grande Spares | EA | | | 2 | | 3127.13 | 6254.26 | | 6254.26 |
| Deepwater Warehouse | Fieldwood | 62566.A | | DWW-HARD-C-VAN-40/150/2 1 | 203563 | Rio Grande Spares | EA | | | 1 | | 1233.18 | 1233.18 | | 1233.18 |
| Deepwater Warehouse | Fieldwood | 62567.A | | DWW-HARD-C-VAN-40/150/2 1 | 203563 | Rio Grande Spares | EA | | | 2 | | 1328.42 | 2656.84 | | 2656.84 |
| Deepwater Warehouse | Fieldwood | 62568.A | | DWW-HARD-C-VAN-40/150/2 1 | 203563 | Rio Grande Spares | EA | | | 1 | | 1090.4 | 1090.4 | | 1090.4 |
| Deepwater Warehouse | Fieldwood | 62569.A | | DWW-HARD-C-VAN-40/150/2 1 | 203563 | Rio Grande Spares | EA | | | 1 | | 2915.48 | 2915.48 | | 2915.48 |
| Deepwater Warehouse | Fieldwood | 62585.A | | DWW-HARD-C-VAN-429796-0 | 203389 | MC 039 SEVERALTE DRIL | | | | 2 | | 19056 | 38152 | | 38152 |
| Deepwater Warehouse | Fieldwood | 62613.A | | PUP JOINT RACK TIER 1 | | PUP JOINT RACK-FLOOR | | | | 1 | | 2551.3 | 2551.3 | | 2551.3 |
| Deepwater Warehouse | Fieldwood | 62613.A | | PUP JOINT RACK-FLOOR | | PUP JOINT RACK-FLOOR | | | | 1 | | 2350.2 | 2350.2 | | 2350.2 |

15

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WS% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 62610-A | | PUP JOINT RACK-FLOOR | CROSSOVER, CASING,NPR BEHOT,PN 17044 TOP CONN 5/2 5-1/2 IN,TOP CONN WT 2.9 IN,TP TOP CONN TYP VAM ATOP BOX,MATL GR 13CR55,PROCESS N/A,LG 14 IN | | | EA | | | 1 | | 2063.19 | 2063.19 | | |
| Deepwater Warehouse | Fieldwood | 62650-B | | DWW-YARD | CAP,NPR-VECTOR,PN PC40N566-1,TYP TEMPORARY PRESSURE | 143096 | MC 762 DANTZLER DEVELOPMENT 1 | EA | | | 1 | | 102909.25 | 102909.25 | | |
| Deepwater Warehouse | Fieldwood | 62650-B | | DWW-YARD C-VAN THRU 7275775 | CAP,NPR-VECTOR,PN PC40N566-1,TYP TEMPORARY PRESSURE | 143096 | MC 762 DANTZLER DEVELOPMENT 1 | EA | | | 5 | | 102909.25 | 512546.25 | | |
| Deepwater Warehouse | Fieldwood | 62650-B | | DWW-YARD C-VAN THRU 7275775 | CAP,NPR-VECTOR,PN PC40N566-1,TYP TEMPORARY PRESSURE | 143585 | MC 693 BIG BEND LONG LEADS | EA | | | 1 | | 102909.25 | 102909.25 | | |
| Deepwater Warehouse | Fieldwood | 62652-A | | PUP JOINT RACK-FLOOR | CROSSOVER, CASING,NPR BEHOT,PN 19393 TOP CONN 32 5-1/2 IN,WT 9.90 lb/ft,TOP CONN TYP BTB BOX,BOT CONN32 3-1/2 IN,BOT CONN WT 9.20 lb/ft,BOT CONN TYP VAM 61 PIN,MATL GR HYPER 13CR110,LG 14 IN | | | EA | | | 4 | | 620.2875 | 2481.15 | | |
| Deepwater Warehouse | Fieldwood | 62653-A | | PUP JOINT RACK-FLOOR | CROSSOVER, CASING,NPR BEHOT,PN I6201,TOP CONN 32 5-1/2 IN,TOP CONN WT 2.3 lb/ft,TOP CONN TYP BTB 6-PIN,MATL GR 13CR85,LG 2 FT | | | EA | | | 1 | | 1276.7 | 1276.7 | | |
| Deepwater Warehouse | Fieldwood | 62757-A | | PUP JOINT RACK-FLOOR | CROSSOVER, CASING,NPR BEHOT,PN 17274 TOP CONN 32 5-1/2 IN,TOP CONN WT 2.3 lb/ft,TOP CONN TYP BTB 6-PIN,BOT CONN 32 5 IN,BOT CONN WT 30.90 lb/ft,BOT CONN TYP VAM TOP 6 PIN,MATL GR 13CR85,LG 4 FT | | | EA | | | 1 | | 3709.37 | 3709.37 | | |
| Deepwater Warehouse | Fieldwood | 62758-A | | PUP JOINT RACK-FLOOR | CROSSOVER, CASING,NPR BEHOT,PN 7641,TOP CONN 32 5-1/2 IN,TOP CONN WT 20.30 lb/ft,TOP CONN TYP VAM ACE PIN,BOT CONN32 4-1/2 IN,BOT CONN WT 12.75 lb/ft,BOT CONN TYP VAM ATOP BOX,MATL GR 13CR85,LG 14 FT | | | EA | | | 14 | | 404.357142 | 5660.979999 | | |
| Deepwater Warehouse | Fieldwood | 62813-A | | PUP JOINT RACK-TIER 5 | CASING, OCTG,NPR BEHOT,PN 27250,NOM 32 4-1/2 IN,WT 15.50 lb/ft,MATL GR 13CR110,CONN TYP BTB 6-PIN / BTB BSD FIELD TOOL,LG 12 FT | | | FT | | | 12 | | 525.2099999 | 6301.319999 | | |
| Deepwater Warehouse | Fieldwood | 62815-A | | PUP JOINT RACK-TIER 2 | CASING, OCTG,NPR BEHOT,PN 27250,NOM 32 4-1/2 IN,WT 15.50 lb/ft,MATL GR 13CR110,CONN TYP BTB 6-PIN / BTB BSD FIELD TOOL,LG 2 FT | | | FT | | | 6 | | 398.558333 | 2391.35 | | |
| Deepwater Warehouse | Fieldwood | 62836-A | | PUP JOINT RACK-TIER 2 | PUP JOINT, CASING,NPR BEHOT,PN 18079,NOM 32 4-1/2 IN,WT 15.50 lb/ft,MATL GR 13CR85,TOP CONN TYP BTS-6,BOT CONN TYP BTS-6,LG 6 FT,FEATURES PUP JOINT (LENGTH: 6 FT) | | | EA | | | 1 | | 2548.51 | 2548.51 | | |
| Deepwater Warehouse | Fieldwood | 62900-A | | PUP JOINT RACK-TIER 1 | PUP JOINT, CASING,NPR BEHOT,PN 18073,NOM 32 4-1/2 IN,WT 15.50 lb/ft,MATL GR 13CR85,TOP CONN TYP BTS-6,BOT CONN TYP BTS-6,LG 6 FT,SPCL FEATURES WITH SQUARE SHOULDER | | | EA | | | 2 | | 1756.08 | 3516.16 | | |
| Deepwater Warehouse | Fieldwood | 62902-A | | PUP JOINT RACK-TIER 5 | PUP JOINT, CASING,NPR BEHOT,PN 17319,NOM 32 5-1/2 IN,WT 23 lb/ft,MATL GR 13CR85,TOP CONN TYP VAM TOP BOX,BOT CONN TYP VAM TOP PIN,LG 14 FT | | | EA | | | 1 | | 1400.08 | 1400.08 | | |
| Deepwater Warehouse | Fieldwood | 62903-A | | PUP JOINT RACK-TIER 4 | PUP JOINT, CASING,NPR BEHOT,PN 17253,NOM 32 5-1/2 IN,WT 23 lb/ft,MATL GR 13CR85,TOP CONN TYP VAM TOP 8,BOT CONN TYP VAM TOP 8,LG 14 FT | | | EA | | | 2 | | 1109.975 | 2219.95 | | |
| Deepwater Warehouse | Fieldwood | 62924-A | | PUP JOINT RACK-TIER 4 | PUP JOINT, CASING,NPR BEHOT,PN 17176,NOM 32 6 IN,WT 30.90 lb/ft,MATL GR HYPER 13CR110,TOP CONN TYP VAM TOP BOX,BOT CONN TYP VAM TOP 6 PIN,LG 8 FT | | | EA | | | 1 | | 3446.315 | 3446.315 | | |
| Deepwater Warehouse | Fieldwood | 62924-A | | PUP JOINT RACK-TIER 4 | PUP JOINT, CASING,NPR BEHOT,PN 17176,NOM 32 6 IN,WT 30.90 lb/ft,MATL GR HYPER 13CR110,TOP CONN TYP VAM TOP BOX,BOT CONN TYP VAM TOP 6 PIN,LG 8 FT | | | EA | | | 1 | | 3446.315 | 3446.315 | | |
| Deepwater Warehouse | Fieldwood | 62925-A | | CR TIER 2 | MANDREL, ASSEMBLY,NPR BEHOT,PN 15524,TYP GAUGE,OMI,LG 20 ft,SPCL FEATURES 3-1/2 IN, WEIGHT: 9.30 LB/FT, MATERIAL GRADE: 13CR85, 8 FT PUP JOINT, TYP BTB PIN X TYP PUP JOINT VAM | | | EA | | | 1 | | 2693 | 2693 | | |
| Deepwater Warehouse | Fieldwood | 62954-A | | PUP JOINT RACK-TIER 4 | PUP JOINT, CASING,NPR BEHOT,PN 18192,NOM 32 3-1/2 IN,WT 9.30 lb/ft,MATL GR 13CR85,TOP CONN TYP BTS-6,LG 8 FT | | | EA | | | 1 | | 4546.85 | 4546.85 | | |
| Deepwater Warehouse | Fieldwood | 62967-A | | PUP JOINT RACK-TIER 4 | CASING, OCTG,NPR BEHOT,PN 16550,NOM 32 4-1/2 IN,WT 15.50 lb/ft,MATL GR 13CR110,CONN TYP BTS-6 S/C UPPER BCSD FLD-TOOL,LG 14 FT | | | FT | | | 14 | | 263.7721428 | 3692.81 | | |
| Deepwater Warehouse | Fieldwood | 62968-A | | PUP JOINT RACK-FLOOR | CASING, OCTG,NPR BEHOT,PN 16884,NOM 32 4-1/2 IN,WT 15.50 lb/ft,MATL GR 13CR110,CONN TYP BTS-6,LG 14 FT | | | FT | | | 14 | | 407.809999 | 5709.339999 | | |
| Deepwater Warehouse | Fieldwood | 62976-A | | PUP JOINT RACK-TIER 3 | PUP JOINT, TUBING,NPR BEHOT,PN 16161,NOM 32 4-1/2 IN,WT 15.50 lb/ft,MATL GR 13CR110,TOP CONN TYP BTS-6,BOT CONN TYP BTS-6,LG 3 FT | | | EA | | | 1 | | 945.66 | 945.66 | | |
| Deepwater Warehouse | Fieldwood | 62992-A | | PUP JOINT RACK-TIER 5 | PUP JOINT, CASING,NPR BEHOT,PN 16161,NOM 32 4-1/2 IN,WT 15.50 lb/ft,MATL GR 13CR110,TOP CONN TYP BTS-6,BOT CONN TYP BTS-6 S/C SQUARE SHOULDER,BOT CONN TYP VAM TOP HP PIN,LG 14 FT | | | EA | | | 1 | | 2692.19 | 2692.19 | | |
| Deepwater Warehouse | Fieldwood | 63035-A | | PUP JOINT RACK-FLOOR | CASING, OCTG,NPR BEHOT,PN 16136,NOM 32 6 IN,WT 30.90 lb/ft,MATL GR 13CR110,TOP CONN TYP VAM TOP HP BOX,BOT CONN TYP VAM TOP HP PIN,LG 14 FT | | | EA | | | 2 | | 2032.995 | 4065.99 | | |
| Deepwater Warehouse | Fieldwood | 63047-A | | PUP JOINT RACK-TIER 1 | CROSSOVER, CASING,NPR BEHOT,PN 16384,TYP HI LOW COUPLING,TOP CONN32 4-1/2 IN,TOP CONN WT 15.50 lb/ft,TOP CONN TYP BTS-6 BOX,BOT CONN32 4-1/2 IN,BOT CONN WT 11.50 lb/ft,BOT CONN TYP VAM TOP HP,LG 14 FT | | | EA | | | 1 | | 630.93 | 630.93 | | |
| Deepwater Warehouse | Fieldwood | 63049-A | | PUP JOINT RACK-TIER 3 | CROSSOVER, CASING,NPR BEHOT,PN 16386,TYP FLOW COUPLING,TOP CONN32 4-1/2 IN,TOP CONN WT 15.50 lb/ft,TOP CONN TYP BTS-6 BOX,BOT CONN 32 4-1/2 IN,BOT CONN WT 11.50 lb/ft,BOT CONN TYP VAM TOP HP,LG 14 FT | | | EA | | | 2 | | 4413.74 | 8827.48 | | |
| Deepwater Warehouse | Fieldwood | 63050-A | | PUP JOINT RACK-FLOOR | CASING, OCTG,NPR BEHOT,PN 16878,TYP 4-1/2 IN BHB,NOM 32 5-1/2 IN,WT 23.0 lb/ft,MATL GR 13CR110,LG 14 FT | 141679 | MC 762 DANTZLER DEVELOPMENT | EA | | | 1 | | 4281.65 | 4281.65 | | |
| Deepwater Warehouse | Fieldwood | 63277-A | | PR-RG 3 | CABLE ASSEMBLY,NPR AKER,PN 181573,TYP LET IN 698M4,NOM 32 5-1/2 IN,WT 23.0 lb/ft,MATL GR HYPER 13CR110,LG 12 IN | | MC 762 DANTZLER DEVELOPMENT | FT | | | 0 | | 523.38 | 523.38 | | |
| Deepwater Warehouse | Fieldwood | 63281-A | | PR-RG 3 | CABLE ASSEMBLY,NPR AKER,PN 1020554A,TYP NULL-MODEM,LG 25 ft,SPEC CONNECTOR TYPE | 141679 | MC 762 DANTZLER EXECUTE AFE | EA | | | 0 | | 54.75 | 0 | 0 |  |
| Deepwater Warehouse | Fieldwood | 63282-A | | PR-RG 3 | CABLE ASSEMBLY,NPR AKER,PN 192814,SPEC INTERFACE 4W RDV RDP7 - 12W CANNON RDT | 139351 | MC 693 BIG BEND EXECUTE AFE | EA | | | 0 | | 6884.72 | 0 | 0 |  |
| Deepwater Warehouse | Fieldwood | 63283-A | | PR-RG 3 | CABLE ASSEMBLY,NPR AKER,PN 192814,SPEC 6W RDV PLUG - 8W CANNON RDT | 141679 | MC 762 DANTZLER RDT | EA | | | 0 | | 6809.04 | 0 | 0 |  |
| Deepwater Warehouse | Fieldwood | 63284-A | | PR-RG 3 | CABLE ASSEMBLY,NPR AKER,PN 1022384B,LG 10 ft,SPEC CONNECTOR TYPE 1RP | 139351 | MC 693 BIG BEND EXECUTE AFE | EA | | | 0 | | 70.80 | 0 | 0 |  |
| Deepwater Warehouse | Fieldwood | 63285-A | | PR-RG 3 | CABLE ASSEMBLY,NPR AKER,PN 8815-0007,LG 41,TYP EXTENSION,SPEC CONNECTOR TYPE, MALE DB9 | 139351 | MAAI | EA | | | 0 | | 97.5 | 0 | 0 |  |

16

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 373 of 1032

Exhibit 11 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 6328S-A | | SMALL PARTS ROOM FLOOR | CABLE ASSEMBLY MFR AKER,PN 8815100072-8,41 TYP JET ENSON,OFC | 203563 | Rio Grande Spares | EA | | | 0 | | 48.75 | 48.75 | | 0 |
| Deepwater Warehouse | Fieldwood | 6328K-A | | PR-R1-3 | CONNECTOR TYPE, MALE FBR | 139351 | MC 698 W4 BEND EXECUTE AFE | EA | | | 0 | | 428.5 | 428.5 | | 0 |
| Deepwater Warehouse | Fieldwood | 6328T-A | | PR-R1-3 | CABLE ASSEMBLY MFR AKER,PN 102232A,SPEC 8 WAY CANNON PLUG CANNON | 142679 | MC 782 SANITIZE DEVELOPMENT | EA | | | 0 | | 4200 | 4200 | | 0 |
| Deepwater Warehouse | Fieldwood | 6328L-A | | PR-R1-3 | CABLE ASSEMBLY MFR AKER,PN 102460011,LG 21 ft,SPEC 12W CANNON PLUG-12W | 139351 | MC 698 W4 BEND EXECUTE AFE | EA | | | 0 | | 4292.5 | 4292.5 | | 0 |
| Deepwater Warehouse | Fieldwood | 6329D-A | | PR-R1-3 | CABLE ASSEMBLY MFR AKER,PN 1024127S,SPEC EW ROV ROPT - 12W CANNON PLUG | 142679 | MC 782 SANITIZE DEVELOPMENT | EA | | | 0 | | 7956.48 | 7956.48 | | 0 |
| Deepwater Warehouse | Fieldwood | 6329O-A | | PR-R1-3 | CABLE ASSEMBLY MFR AKER,PN 102231S,SPEC 4 WAY ROV PLUG-CANNON ROPT | 142679 | MC 782 SANITIZE DEVELOPMENT | EA | | | 0 | | 8165.08 | 8165.08 | | 0 |
| Deepwater Warehouse | Fieldwood | 6329S-A | | PR-R1-3 | CABLE ASSEMBLY MFR AKER,PN 1024161LG 6 ft SPEC EW CANNON TO 12W | 142679 | CANNON PLUG | EA | | | 0 | | 2547.5 | 2547.5 | | 0 |
| Deepwater Warehouse | Fieldwood | 6349D-A | | RUP JOINT FACE TIER 4 | PUP JOINT, CASING MFR BENIOT,PN 15053,NOM SZ 4-1/2 IN,WT 11.50 lb/ft,MATL GR L 80,1110,TOP CONN TYP BTS-6,S/C LOWER COMBO,LG 12 ft,LCPCL FEATH | 203563 | Rio Grande Spares | EA | | | 1 | | 3754.88 | 3754.88 | | 3754.88 |
| Deepwater Warehouse | Fieldwood | 6373A-A | | RUP JOINT RACK-FLOOR | NIPPLE, LANDING,MFR BENIOT,PN 1391A,TUBE OD 3-1/2 IN,CONN SZ 2-3/4 IN,CONN TYP BTS-6,MATL GR 3 COMPT STRENGTH BONNET | 203563 | Rio Grande Spares | EA | | | 1 | | 3480.12 | 3480.12 | | 3480.12 |
| Deepwater Warehouse | Fieldwood | 6374A-A | | RUP JOINT RACK-FLOOR | NIPPLE, LANDING,MFR BENIOT,PN 1391A,TUBE OD 3-1/2 IN,CONN SZ 2-3/4 IN,CONN TYP BTS-6,MATL GR 18,PN 8815,BOLTED BONNET | 203563 | Rio Grande Spares | EA | | | 0 | | 3012.9 | 3012.9 | | 0 |
| Deepwater Warehouse | Fieldwood | 6353K-A | | MW R17-3 | VALVE, CHECK,MFR FISHER,PN U-12301,TYP GLOBE,SZ 1/2 IN,CONN TYP FLANGED,LCPCL 180,BDY MATL CS A540 GR U,LCPCL FEATHS BOLTED BONNET,GR 18 | 203563 | Rio Grande Spares | EA | | | 0 | | 5760 | 5760 | | 0 |
| Deepwater Warehouse | Fieldwood | 6353X-A | | MW R17-3 | CABLE ASSEMBLY MFR AKER,PN 1023161,SPEC 4 WAY ROV-CANNON,LG 6 ft SPEC EW CANNON TO 12W CANNON PLUG | 142679 | MC 782 SANITIZE DEVELOPMENT | EA | | | 0 | | 6290 | 6290 | | 0 |
| Deepwater Warehouse | Fieldwood | 6354A-A | | MW R17-3 | VALVE, CONTROL,MFR FISHER,PN U-123014,TYP GLOBE,SZ 1/2 IN,CONN TYP FLANGED,LCPCL 180,BDY MATL STEEL 650,LCPCL FEATH STANDARD BONNET,MATERIAL,PM20,BOLTED BONNET | 203563 | Rio Grande Spares | EA | | | 1 | | 6537 | 6537 | | 6537 |
| Deepwater Warehouse | Fieldwood | 6507T-A | | DWW YARD-C-VAN 609-785 905-FG11 | CENTRALIZER, SUB,MPR BLACKHAWK,PN 01631457 GPX003A,CASING SZ 7.50 IN,WT 46.10 lb/ft,MATL GR A,PX123,CONN TYP TSH-523,SPIG FEATHS WO (B) BOW SPRING, 12.875 IN OVER BOW, MINIMUM HEAD STRENGTH 15000 | 203389 | | EA | | | 0 | | 6727 | 6727 | | 0 |
| Deepwater Warehouse | Fieldwood | 6507K-A | | DWW YARD-C-VAN MOTH (4A) | CENTRALIZER, SUB,MPR BLACKHAWK,PN 01631457 GPX003A,CASING SZ 7.50 IN,WT 46.10 lb/ft,MATL GR A,PX123,CONN TYP TSH-523,SPIG FEATHS WO (B) BOW SPRING, 12.875 IN OVER BOW, MINIMUM HEAD STRENGTH 15000 | 203560 | GC 40 GD Katmai 2 | EA | | | 11 | | 626131 | 68896.63 | | 68896.63 |
| Deepwater Warehouse | Fieldwood | 6532D-A | | DWW YARD-C-VAN MOTH (4A) 907-FG11 | VALVE, BALL,MFR GALPER PN 876421A,TYP DOUBLE BLOCK AND BLEED,OPRTD GEAR WITH LOCKING DEVICE,CONN 1 SZ 8 IN,CONN 1 TYP FWP7,CONN 3 TYP RNGE -30 TO 300 DEG F,MATL SS,MATL GR F55,FACE TO FACE LG 86 IN,TEMP | 142679 | MC 782 SANITIZE DEVELOPMENT | EA | | | 1 | | 17921 | 17921 | | 17921 |
| Deepwater Warehouse | Fieldwood | 6532K-A | | DWW YARD-C-VAN H-ICU 133903 9 | VALVE, BALL,MFR GALPER PN 876421A,TYP DOUBLE BLOCK AND BLEED,OPRTD GEAR WITH LOCKING DEVICE,CONN 1 SZ 8 IN,CONN 1 TYP FWP7,CONN 3 TYP RNGE -30 TO 300 DEG F,MATL SS,MATL GR F55,FACE TO FACE LG 86 IN,TEMP | 142679 | MC 782 SANITIZE DEVELOPMENT | EA | | | 1 | | 29829 | 29829 | | 29829 |
| Deepwater Warehouse | Fieldwood | 6511K-A | | DWW YARD-C-VAN H-ICU 148172 | COLLAR, FLOAT,MFR HALLIBURTON,PN 145442A3A8331Q21A802 28TF4735A,CASING OD 9-73 IN,CASING WT 62.8 lb/ft,MATL GR GL25,CONN TYP TENUM SHOPSI 523 | 203560 | GC 40 GD Katmai 2 | EA | | | 2 | | 10895 | 21390 | | 21390 |
| Deepwater Warehouse | Fieldwood | 6512K-A | | DWW YARD-C-VAN H-ICU 402189-0 | COLLAR, FLOAT,MFR HALLIBURTON,PN 150NE,NOMFLT G 4-2-76 NM,WT 11.50 lb/ft,MATL GR L PCL FEATHS WITH SQUARE SHOULDER | 203389 | MC 339 SQ VERGATE DNL | EA | | | 1 | | 8527 | 8527 | | 8527 |
| Deepwater Warehouse | Fieldwood | 6515K-A | | DWW YARD-C-VAN 402189-0 | COLLAR, FLOAT,MFR WEATHERFORD,PN LRC80N,CASING SZ 7.00 IN,CASING WT 29.70 IN,CONN TYP FNP,BDY MATL A182-F51,TRIM SIZE 8 AG,CONN STD FEATHS GR F22,CONN TYP TENARISHOPS 523 | 203389 | MC 339 SQ VERGATE DNL | EA | | | 1 | | 16343 | 16343 | | 16343 |
| Deepwater Warehouse | Fieldwood | 6526K-A | | DWW YARD-C-VAN H-ICU 133903 9 | COLLAR, FLOAT,MFR HALLIBURTON,PN 145442A3A8331Q21A802 28TF4735A,CASING OD 9-73 IN,CASING WT 62.8 lb/ft,MATL GR GL25,CONN TYP TENARISHOPS 523 | 203389 | MC 339 SQ VERGATE DNL | EA | | | 2 | | 16952 | 16952 | | 16952 |
| Deepwater Warehouse | Fieldwood | 6527A-A | | DWW YARD-C-VAN 402189-0 | PUP JOINT, CASING,MFR BENIOT,PN 150NE,NOMFLT G 4-2/2 IN,WT 11.50 lb/ft,MATL GR L 80,1110,SPIG FEATH PUP PLU FEATHS GR GL25,CONN TYP WITH SQUARE SHOULDER | 203389 | MC 339 SQ VERGATE DNL | EA | | | 4 | | 3175.7425 | 12702.97 | | 12702.97 |
| Deepwater Warehouse | Fieldwood | 6528A-A | | CRI TIER 1 | VALVE, BALL,MFR GALPER PN 875442A,TYP 4 INCH,ORPTD,GEAR WITH LOCKING DEVICE,CONN 1 TYP FET 1 LANGE WITH A103-88M BDO TS,CONN 2 TYP RN103-88M WITH SHOE | 203560 | GC 40 GD Katmai 2 | EA | | | 1 | | 11185 | 11185 | | 11185 |
| Deepwater Warehouse | Fieldwood | 6534D-A | | DWW YARD-C-VAN H-ICU 133903 9 | DISC, RUPTURE,MFR FIKE,PN NA,TYP INTERNAL,SPCL FEATHS 7500 PSI AT 200 DEG F,WO,2 PORTS WITH SHOE | 142679 | MC 782 SANITIZE DEVELOPMENT | EA | | | 1 | | 5200 | 5200 | | 5200 |
| Deepwater Warehouse | Fieldwood | 6561S-A | | BW-AREA-3 | SLEEVE, WORKSTRING,PN SIO3-56A TYP WEP HOSE,ID 4-1/4 IN,OD 7 IN,LG 48 IN,CONN TYP CT NOT BOX A CT NOT FM | 142981 | MC 512 2 SANITIZE COMPETION | EA | | | 1 | | 3263.9 | 3263.9 | | 3263.9 |
| Deepwater Warehouse | Fieldwood | 6582K-A | | MW R30-1 | ASSEMBLY,PX000 GI 21A BOX NIPPLE,ROV LT,CONTINUOUS WT,0 GFXS,VERT MANIFORD,U ID Y CONFIGURATION, ROV RETRIEVABLE DOCKING CANISTER, WORKING | 136099 | LOAD CONT | EA | | | 0 | | 645 | 1290 | | 1290 |
| Deepwater Warehouse | Fieldwood | 6540K-A | | MW R30-1 | PRESSURE 2-3PL4 | 203563 | Rio Grande Spares | EA | | | 0 | | 651 | 1302 | | 1302 |
| Deepwater Warehouse | Fieldwood | 6586K-A | | OS-R1-52 | SEAL,MFR GRAYLOC,PN H90175-2Q,TYP PLATE | 203563 | Rio Grande Spares | EA | | | | | | | | |
| Deepwater Warehouse | Fieldwood | 6596K-A | | BW-AREA-3 | SUBMERGE,MATERIAL MINES SERVICES,PN 0168S7 D6G,CASING SZ 22 IN,CASING WT 224 lb/ft PRESS RTNG 7500 PSI AT 200 DEG F WO,5250 PSI-MIN BLACK PRESS,SPIG FEATHS I IN W380 300 IN MT PX B 4P40, 5.8 ft OAL, 2 PORTS 180 DEG-APART | 203560 | GC 40 GD Katmai 2 | EA | | | 1 | | 3273.02 | 3273.02 | | 3273.02 |
| Deepwater Warehouse | Fieldwood | 6593K-A | | MR-D-A | DISC, RUPTURE,MFR FIKE,PN NA,TYP INTERNAL,SPCL FEATHS 7500 PSI AT 200 DEG F WO,5250 PSI-MIN BACK PRESSURE | 203560 | GC 40 GD Katmai 2 | EA | | | 2 | | 3334.23 | 6668.46 | | 6668.46 |
| Deepwater Warehouse | Fieldwood | 6592K-A | | MR-D-A | DISC, RUPTURE,MFR FIKE,PN NA,TYP EXTERNAL,SPCL FEATHS 2000 PSI AT 240 DEG F W/0250 PSI-MIN BACK PRESSURE | 203560 | GC 40 GD Katmai 2 | EA | | | 2 | | 3334.23 | 6668.46 | | 6668.46 |
| Deepwater Warehouse | Fieldwood | 6593K-A | | DWW YARD-C-VAN 062905 | CENTRALIZER, SUB,MPR BLACKHAWK,PN 01631457 GPX003 A,CASING SZ 17.875 IN,WT 59.50 lb/ft,MATL GR A,PX123,CONN TYP TENARISHOPS65,WEDGE SZ 3.0PCL FEATHS W/ (18) BOW SPRING, 25 IN OVER BOW,MINIMUM HEAD STRENGTH | 203560 | GC 40 GD Katmai 2 | EA | | | 3 | | 17425.71 | 34853.42 | | 34853.42 |

17

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt. (lb) | On Hand Qty | Length | Average Cost | Total Value | WP% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 6595S.A | | BW-AREA 3 | CENTRALIZER, SUB;MFR BLACKHAWK,PN 010 1435 QP003 A,CONN SZ 11.875 IN,WT 71.83 lb/ft,MATL GR A P110,25,CONN TYP TENARISHYDRIL WEDGE 523,SPCL FEATES W/(12) BOW SPRING, 16.750 IN OVER BOW,MIN RANGE, BST-256 | 201560 | GC 40 02 Katmai 2 | EA | | | 6 | | 8540 | | 51240 |
| Deepwater Warehouse | Fieldwood | 6595S.A | | DWW-YARD-C-VAN 968233- Scrapped and sold to Louisiana Scrap 03 10/19 | CENTRALIZER, SUB;MFR BLACKHAWK,PN 010 1435 QP003 A,CONN SZ 11.875 IN,WT 71.83 lb/ft,MATL GR A P110,25,CONN TYP TENARISHYDRIL WEDGE 523,SPCL FEATES W/(12) BOW SPRING, 16.750 IN OVER BOW,MIN RANGE, BST-256 | 201560 | GC 40 02 Katmai 2 | EA | | | 0 | | 8540 | | 0 |
| Deepwater Warehouse | Fieldwood | 6595&.A | | DWW-YARD C-VAN NECU-148 1372 | CENTRALIZER, SUB;MFR BLACKHAWK,PN 010 8804 A,TYP 010 8630,CONN SZ 10.125 IN,WT 79.21 lb/ft,MATL GR A P110,25,CONN TYP MAX SZ 11 IN OVER BODY,BST-338 MINIMUM YIELD STRENGTH: 135000, SG 625 IN OVER BOW,MIN R 8600, BST-338 | 142679 | MC 782 DANTZLER DEVELOPMENT | EA | | | 6 | | 7282.86 | | 43697.16 |
| Deepwater Warehouse | Fieldwood | 6600S.A | | BW-86-2 | METER, FLOW;MFR SMITH METER,PN FE 830,S,TYP POSITIVE DISPLACEMENT, ZE OUT PN 833,S 04 IN,CONN TYP FLANGED IN ANMI 45 63 COLLAR, FLOAT;MFR WEATHERFORD,PN L4RAN,GR H2/23,AGD2,CONN 011-7/8 IN,CASING WT 71 lb/MATL GR 023,CONN TYP HYD- | 201560 | MC 782 DANTZLER DEVELOPMENT | EA | | | 1 | | 28703.26 | | 28703.26 |
| Deepwater Warehouse | Fieldwood | 6620A.A | | BW-AREA 3 | COLLAR, FLOAT;MFR WEATHERFORD,PN L4RAN,GH2 3 O22 A2D2,TYP SINGLE 5/23,WMV MTL GR 023,CONN TYP HYD- | 201560 | GC 40 02 Katmai 2 | EA | | | 2 | | 14817 | | 29634 |
| Deepwater Warehouse | Fieldwood | 6620&.A | | BW-AREA 3 | COLLAR, FLOAT;MFR WEATHERFORD,PN L4RANN2/23,O2622,AGD2,TYP SINGLE LARGE BORE FLOW ACTIVATED,ALUMINUM FLAPPER VALVE,CASING OD 10 1/8 IN,CASING WT 71.8 lb/ft,MATL GR 022 5,CONN TYP 51J9 R | 201560 | GC 40 02 Katmai 2 | EA | | | 2 | | 15072 | | 30144 |
| Deepwater Warehouse | Fieldwood | 6621A.A | | BW-AREA 3 | COLLAR, FLOAT;MFR WEATHERFORD,PN L4RANN2/23R2833R6BST0,TYP SINGLE LARGE BORE FLOW ACTIVATED ALUMINUM FLAPPER VALVE,CASING OD 10-3/8 IN,CASING WT 79.22 IN,MATL GR 022 5,CONN TYP 51J9 R | 201560 | GC 40 02 Katmai 2 | EA | | | 2 | | 10476 | | 20952 |
| Deepwater Warehouse | Fieldwood | 6621A.A | | DWW-YARD C-VAN NECU-148 1372 | COLLAR, FLOAT;MFR WEATHERFORD,PN L4RANN2/23R2833R6BST0,TYP SINGLE LARGE BORE FLOW ACTIVATED ALUMINUM FLAPPER VALVE,CASING OD 10-3/8 IN,CASING WT 79.22 IN,MATL GR 022 5,CONN TYP 51J9 R | 201560 | GC 40 02 Katmai 2 | EA | | | 1 | | 10730 | | 10730 |
| Deepwater Warehouse | Fieldwood | 6627A.A | | DWW-YARD C-VAN NECU-148 1372 | KIT;MFR PACTECHNOLOGIES,PN P200005414,TYP WIRELINE PLUG REDRESS,CL 15000 PSI | 140528 | MC 948 SLIM CUNT LONG LEAD | EA | | | 0 | | 10730 | | 10730 |
| Deepwater Warehouse | Fieldwood | 6627A.A | | PR-82-1 | KIT;MFR PACTECHNOLOGIES,PN P200005414,TYP WIRELINE PLUG REDRESS,CL 15000 PSI | 140528 | MC 948 SLIM CUNT LONG LEAD | EA | | | 0 | | 2850.4.13 | | 0 |
| Deepwater Warehouse | Fieldwood | 6628.A | | PR-82-1 | KIT;MFR PACTECHNOLOGIES,PN P200005414,TYP WIRELINE PLUG REDRESS,CL 15000 PSI | 140528 | MC 948 SLIM CUNT LONG LEAD | EA | | | 0 | | 34590.75 | | 0 |
| Deepwater Warehouse | Fieldwood | 6695S.A | | DWW-YARD C-VAN CELL/GU 66 IZC5 5/23-1/2 IN | INDUCTIVE COUPLER;MFR HALLIBURTON,PN 202 8666,TYP UROS,67 7-3/4 IN,HOLE SZ 9-5/8 IN | 203389 | METRA 335 SEAWEATE DRIL | EA | | | 48 | | 260.02 | | 12480.96 |
| Deepwater Warehouse | Fieldwood | 6695S.A | | DWW-YARD C-VAN CELL/GU 66 IZC5 5/23-1/2 IN | COLLAR, STOP;MFR HALLIBURTON,PN 100 8006677,HF 44C, S3M, SUP ON, ACE RATCHET,DIA F-3/4 IN | 203389 | METRA 335 SEAWEATE DRIL | EA | | | 96 | | 594.72 | | 57093.12 |
| Deepwater Warehouse | Fieldwood | 6696A.A | | MR-4-C | SCREW, SET;MFR PAC TECHNOLOGIES,PN OP-79-0332,HS STY L HK SOCKET DRIVE,DOW HD 04 375 IN,THC 05 000 IN,LG 0.750 IN | 140528 | MC 948 SLIM CUNT LONG LEAD | EA | | | 0 | | 99.03 | | 0 |
| Deepwater Warehouse | Fieldwood | 6696A.A | | MR-4-C | SCREW, SET;MFR PAC TECHNOLOGIES,PN P43307-40 3TS HEX SOCKET DRIVE,DOW HD 04 375 IN,THC 05 000 IN,LG 0.75 IN | 140528 | MC 948 SLIM CUNT LONG LEAD | EA | | | 0 | | 59.36 | | 0 |
| Deepwater Warehouse | Fieldwood | 6696A.A | | MR-4-C | POSITIONER, VALVE;MFR CORTEC,PN 946BREF262 100M,FR- WESTLOCK TYP NON DRIVE,ROTARY,CONN SZ 3/4 IN,CONN TYP FNPT SPCL FEATRS | 140528 | MC 948 SLIM CUNT LONG LEAD | EA | | | 0 | | 66.26 | | 0 |
| Deepwater Warehouse | Fieldwood | 6727A.A | | DWW-YARD C-VAN HECU 133 933 | SWITCH;MFR CORTEC,PN E- | 139351 | MC 698 BIG BEND EXECUTE 4FE | EA | | | 3 | | 865 | | 2395 |
| Deepwater Warehouse | Fieldwood | 6727A.A | | DWW-YARD C-VAN HECU 133 933 | KIT, SEAL;MFR CORTEC,PN JS9-00,830,PN SD-01408, TYP SPARE | 139351 | MC 698 BIG BEND EXECUTE 4FE | EA | | | 1 | | 2235 | | 2235 |
| Deepwater Warehouse | Fieldwood | 6727A.A | | DWW-YARD C-VAN HECU 133 933 | KIT, SEAL;MFR CORTEC,PN SD-01408,TYP SPARE | 139351 | MC 698 BIG BEND EXECUTE 4FE | EA | | | 1 | | 2235 | | 2235 |
| Deepwater Warehouse | Fieldwood | 6727A.A | | DWW-YARD C-VAN HECU 133 933 | KIT, VALVE REPAIR;MFR CORTEC,PN BN182 1645 010 000 000-3 EPO88,TYP MAJOR | 139351 | MC 698 BIG BEND EXECUTE 4FE | EA | | | 1 | | 5895 | | 5895 |
| Deepwater Warehouse | Fieldwood | 6728D.A | | DWW-YARD C-VAN HECU 133 933 | KIT, SEAL;MFR CORTEC,PN 0DV-00,830,PN QN-01439,TYP MAJOR | 139351 | MC 698 BIG BEND EXECUTE 4FE | EA | | | 1 | | 2897 | | 2897 |
| Deepwater Warehouse | Fieldwood | 6728I.A | | DWW-YARD C-VAN HECU 133 933 | KIT, VALVE REPAIR;MFR CORTEC,PN BN162 1702 020 000 000-3 EPO88,TYP MAJOR | 139351 | MC 698 BIG BEND EXECUTE 4FE | EA | | | 1 | | 5794 | | 5794 |
| Deepwater Warehouse | Fieldwood | 6728D.A | | DWW-YARD C-VAN HECU 133 933 | KIT, SEAL;MFR CORTEC,PN 0DV-00 830,PN QN-01439,TYP MAJOR | 139351 | MC 698 BIG BEND EXECUTE 4FE | EA | | | 2 | | 63 | | 126 |
| Deepwater Warehouse | Fieldwood | 6728D.A | | DWW-YARD C-VAN HECU 402150 1 | MOTOR;MFR SUNSOURCE,PN A0PM5,4-X255-3K,TYP MOTOR,SPCC 5,500 PSI,5-40 GPM,25 HP,4600 R,PM 1808 RPM, 12 lb/MDM2,PN HEA TERS,C0A 8 U,CERT | 203563 | Rio Grande Spares DRIL | EA | | | 1 | | 870 | | 1740 |
| Deepwater Warehouse | Fieldwood | 6740D.A | | DWW-YARD C-VAN 402150 1 | SEPARATOR;MFR SULZER,PN N012 171,TYP CJ82 CYCLONE INLET DEVICE (VANE),ITEM 010 1010,ALL BOLTING AND METAL COMPONENTS: SS316,CS316,OP 010 LIN,DUTY.EF 220 15 INCLUDING MALLACHYDRON V38 MIST ELIMINATION MOTION BAFFLE OD1.90 MM | 139351 | MC 698 BIG BEND EXECUTE 4FE | EA | | | 1 | | 22390 | | 22390 |
| Deepwater Warehouse | Fieldwood | 6741A.A | | DWW-YARD C-VAN HECU 133 933 | SEAL, RING;MFR GRAYLOC,PN 500,STA IIN 14 mm,MATL AS AISI 4140,GR GREEN,SPCL FEATRS MATL SEAL, PTFE, CTD | 142679 | MC 782 DANTZLER DEVELOPMENT | EA | | | 1 | | 63 | | 63 |
| Deepwater Warehouse | Fieldwood | 6744A.A | | MR-5D | SEAL, RING;MFR GRAYLOC,PN 500,STA I 04 14 mm,MATL AS AISI 4140,GR GREEN,SPCL FEATRS MATL SEAL, PTFE, CTD | 142679 | MC 782 DANTZLER DEVELOPMENT | EA | | | 1 | | 63 | | 63 |
| Deepwater Warehouse | Fieldwood | 6745A.A | | MR GENERAL | GREEN,SPCL FEATRS MATERIAL: PTFE, CTD | 203563 | Rio Grande Spares | EA | | | 2 | | 1890 | | 7560 |
| Deepwater Warehouse | Fieldwood | 6742A.A | | DWW-YARD C-VAN 968233- Scrapped and sold to Louisiana Scrap 03 10/19 | CENTRALIZER, SUB;MFR BLACKHAWK,PN 010 8806-BLC-QP003 A,CASING SZ 7 IN,WT 26 lb/ft,MATL GR A P110,25,CONN TYP HYD 513,SPCL FEATRS TENARISHYDRIL WEDGE 513, OVER BOW; BT5-338 (b) | 203389 | METRA 335 SEAWEATE DRIL | EA | | | 0 | | 6287.14 | | 0 |
| Deepwater Warehouse | Fieldwood | 6765A.A | | BW-83-3 | FLANGE;MFR CORTEC,PN BN361-1G2 5306- 0000-1,TYP BLIND,ORE 1.750 IN,CL 15000 R,SPCL FEATRS 5306- 09/16 | 203563 | Rio Grande Spares | EA | | | 2 | | 3055 | | 6110 |
| Deepwater Warehouse | Fieldwood | 6765A.A | | MAV-83-1 | FLYING LEAD;MFR AKER,PN 8815-500778-25,ELECTRICAL,25 R A-WAY | 141406 | MC 728 DANTZLER DEVELOPMENT NE LL | EA | | | 1 | | 19983 | | 19983 |
| Deepwater Warehouse | Fieldwood | 6765A.A | | DWW-YARD C-VAN 419412 D | FLYING LEAD;MFR AKER,PN 8815-500778-25,ELECTRICAL,325 R A-WAY | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 0 | | 18939 | | 0 |
| Deepwater Warehouse | Fieldwood | 6765A.A | | MAV-85-2 | FLYING LEAD;MFR AKER,PN 8815-500778-25,ELECTRICAL,30 R A-WAY | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 1 | | 9153 | | 9153 |
| Deepwater Warehouse | Fieldwood | 6765A.A | | DWW-YARD | FLYING LEAD;MFR AKER,PN 102 2577,LG 100 m,STEEL,B-LINE, ONL, M1 | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 1 | | 111939 | | 111939 |
| Deepwater Warehouse | Fieldwood | 6750A.A | | DWW-YARD | FLYING LEAD;MFR AKER,PN 102 2577 LG 100 m STEEL,B-LINE, ONL, M1 | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 1 | | 105739 | | 105739 |
| Deepwater Warehouse | Fieldwood | 6750A.A | | DWW-YARD | FLYING LEAD;MFR OCEANEERING,PN 1021857,LG 100 m,STEEL,ONE FL LINE, ONE M1 | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 1 | | 122159 | | 122159 |
| Deepwater Warehouse | Fieldwood | 6750B.A | | DWW-YARD DWG U-205 1995 | FLYING LEAD;MFR OCEANEERING,PN 1031060A,2 LINE,STEEL,OFL M1 TO M2 M1 CAP;MFR CON,PN 03/05 57.TYP ELECTRICAL CONNECTOR-SHORTING,CONN TYP A- PIN | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 1 | | 54953 | | 54953 |
| Deepwater Warehouse | Fieldwood | 6750B.B | | | | | | EA | | | 15 | | 43810.75 | | 234613.25 |

18

EXHIBIT A (continued)

| Item Number | Facility | Facility Owner | Serial No. | Location | Item Description | Project Number | Part Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WPk | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67512.B | Deepwater Warehouse | Fieldwood | | DWW YARD | SPOOL,MFR:XCADIAN,P/N: 815,OD 10 IN,UPTC,THUNDER HAWK TOP150F,SIZE:3 FT-1 IN X 1 FT-9.25 IN X 3 FT-10.5 IN, 3 FLANGE, WEIGHT: 1,372 LBS, WITH 90 DEG BEND | 139351 | MC 048 90 BEND EXECUTE 4/4 | EA | | | 1 | | 7275 | 7275 | | 7275 |
| 67511.B | Deepwater Warehouse | Fieldwood | | MW 815-3 | JUNCTION PLATE, SUBSEA,MFR:OCEANEERING,P/N:428799,TYP:M1 REMOVABLE J PLATE, HYDRAULIC,ARM:UHOS,12-WAY | 140328 | MC 948 J&INT-UNIT LONG LEAD | EA | | | 1 | | 37500 | 37500 | | 37500 |
| 67513.B | Deepwater Warehouse | Fieldwood | | MW 816-3 | JUNCTION PLATE, SUBSEA,MFR:OCEANEERING,P/N:428799,TYP:M1 REMOVABLE J PLATE, HYDRAULIC,ARM:UHOS,12-WAY | 140328 | MC 948 J&INT-UNIT LONG LEAD | EA | | | 0 | | 37500 | 0 | | 0 |
| 67511.B | Deepwater Warehouse | Fieldwood | | MW 815-2 | JUNCTION PLATE, SUBSEA,MFR:OCEANEERING,P/N:428799,TYP:M1 REMOVABLE J PLATE, HYDRAULIC,ARM:UHOS,12-WAY | 140328 | MC 948 J&INT-UNIT LONG LEAD | EA | | | 0 | | 37500 | 0 | | 0 |
| 67514.B | Deepwater Warehouse | Fieldwood | | MW 817-2 | PLATE,MFR:OCEANEERING,P/N:042E795,TYP:M1 REMOVABLE TEST AND FLUSHING | 143585 | MC 048 90 BEND LONG LEADS | EA | | | 1 | | 19062 | 38124 | | 38124 |
| 67515.B | Deepwater Warehouse | Fieldwood | | MR:GENERAL | JUMPER,MFR:OCEANEERING,P/N:042B785,TYP:TEST OPTICAL,WITH PIGTAIL | 143585 | MC 048 90 BEND LONG LEADS | EA | | | 2 | | 24036 | 48072 | | 48072 |
| 67517.A | Deepwater Warehouse | Fieldwood | | MR:GENERAL | RECEPTACLE, ELECTRICAL,MFR:SEACON,P/N:8ID-BXAMN HYDRAULIGHT,TYP:ASSEMBLY, WITH PIGTAIL | 140328 | Danburite/Chemical Injection | EA | | | 1 | | 155468.25 | 155468.25 | | 155468.25 |
| 67518.B | Deepwater Warehouse | Fieldwood | | MW 816-H-L | CAP,MFR:OCEANEERING,P/N:428905,SPCL FEATRS:WITH INTERSFERES ASSEMBLY, HAND | 140328 | MC 048 90 BEND LONG LEADS | EA | | | 1 | | 41788.5 | 41788.5 | | 41788.5 |
| 67519.B | Deepwater Warehouse | Fieldwood | | MW 815-FL | PLATE,MFR:OCEANEERING,TYP:LOGIC WAY-2 UNIT ASSEMBLY | 143585 | MC 048 90 BEND LONG LEADS | EA | | | 1 | | 17755 | 17755 | | 17755 |
| 67520.B | Deepwater Warehouse | Fieldwood | | DWW FRONT YARD | CONNECTOR,MFR:VICTOR,P/N:U0278-BXAMN: FRE,UOM:EROLONM 8 IN | 143585 | MC 048 90 BEND LONG LEADS | EA | | | 1 | | 17028.6 | 17028.6 | | 17028.6 |
| 67521.B | Deepwater Warehouse | Fieldwood | | DWW YARD | SPOOL,MFR:XCADIAN,P/N: 856,OD 10 IN,SPCL FEATRS:INCLUDING,DIM:8 IN | 139351 | Rio Grande-Spares | EA | | | 1 | | 8985 | 8985 | | 8985 |
| 67523.B | Deepwater Warehouse | Fieldwood | | DWW YARD | HAWK TOP150E,W/2 FLANGE, WEIGHT: 1,804 LBS | 143585 | MC 048 90 BEND LONG LEADS | EA | | | 1 | | 6315 | 6315 | | 6315 |
| 67528.B | Deepwater Warehouse | Fieldwood | | DWW YARD | SPOOL,MFR:XCADIAN,P/N: 856,OD 8 IN,SPCL THUNDER HAWK TOP450E,SIZE:1 FT-6-1/2 IN, EXECUTE 4/4 | 139351 | MC 048 90 BEND EXECUTE 4/4 | EA | | | 1 | | 5925 | 5925 | | 5925 |
| 67530.B | Deepwater Warehouse | Fieldwood | | DWW YARD | SPOOL,MFR:XCADIAN,P/N: 857,OD 6 IN,SPCL THUNDER HAWK TOP150E,W/2 FLANGE, WEIGHT: 864 LBS | 139351 | MC 048 90 BEND EXECUTE 4/4 | EA | | | 1 | | 6087.5 | 6087.5 | | 6087.5 |
| 67529.A | Deepwater Warehouse | Fieldwood | | DWW YARD | SPOOL,MFR:XCADIAN,P/N: 857,OD 4 IN,SPCL THUNDER HAWK TOP150E,W/2 FLANGE, WEIGHT: 844 LBS | 139351 | EXECUTE 4/4 | EA | | | 1 | | 6082.5 | 6082.5 | | 6082.5 |
| 67531.B | Deepwater Warehouse | Fieldwood | | BW 816-2 | SPOOL,MFR:XCADIAN,P/N: 856,OD 12 IN,SPCL THUNDER HAWK TOP150E,W/2 FLANGE, WEIGHT: 320 LBS | 143585 | EXECUTE 4/4 | EA | | | 1 | | 2325 | 2325 | | 2325 |
| 67532.B | Deepwater Warehouse | Fieldwood | | BW 815-2 | PLATE,MFR:OCEANEERING,P/N:042E877,TYP:M1 REMOVABLE TEST AND FLUSHING | 143585 | LONG LEADS | EA | | | 2 | | 59755 | 119470 | | 119470 |
| 67535.A | Deepwater Warehouse | Fieldwood | | DWW YARD / VAN HUU 616220 6 | VALVE, BALL,MFR:EGSON MHRRAY,P/N:BX82,DIM7-2 HANDLE,CONN 1-1/2 O.D | 143585 | LONG LEADS | EA | | | | | 14488 | 14488 | | 14488 |
| 67536.A | Deepwater Warehouse | Fieldwood | | DWW YARD / VAN HUU 616220 6 700 | CONNECTOR, COMMUNICATION,MFR:AKER,P/N:1028014S,ONCTR TYP:HAS TD 08-9 MODEM ADAPTER | 203563 | Rio Grande-Spares | EA | | | 1 | | 7.81 | 7.81 | | 7.81 |
| 67537.B | Deepwater Warehouse | Fieldwood | | | CONNECTOR, COMMUNICATION,MFR:AKER,P/N:1028014S,ONCTR TYP:HAS TD 08-9 MODEM ADAPTER | 203563 | Rio Grande-Spares | EA | | | 0 | | 72.85 | 0 | | 0 |
| 67538.A | Deepwater Warehouse | Fieldwood | | SMALL PARTS ROOM FLOOR | CABLE ASSEMBLY,MFR:AKER,P/N:1015561S,TERM TYP:0837, MALE TO FEMALE 5 FT | 203563 | Rio Grande-Spares | EA | | | 0 | | 59.91 | 0 | | 0 |
| 67539.A | Deepwater Warehouse | Fieldwood | | SMALL PARTS ROOM FLOOR | PLATE,MFR:OCEANEERING,P/N:042E876,TYP:M1 REMOVABLE TEST AND FLUSHING,ARM:14-WAY | 187057 | MC 948 90&INT-UNIT DEVELOPMENT | EA | | | 0 | | 72.85 | 0 | | 0 |
| 67542.A | Deepwater Warehouse | Fieldwood | | MW 816-1 | PLATE,MFR:OCEANEERING,P/N:042E794,TYP:M1 FIXED TEST AND FLUSHING,SPCL FEATRS:14-WAY, 14 LIFE ASSEMBLY | 187057 | MC 948 90&INT-UNIT DEVELOPMENT | EA | | | 3 | | 34780 | 104340 | | 104340 |
| 67543.A | Deepwater Warehouse | Fieldwood | | MW 815-1 | PLATE,MFR:OCEANEERING,P/N:042E794,TYP:M1 FIXED TEST AND FLUSHING,SPCL FEATRS:14-WAY, 14 LIFE ASSEMBLY | 187057 | MC 948 90&INT-UNIT DEVELOPMENT | EA | | | 1 | | 34780 | 34780 | | 34780 |
| 67544.A | Deepwater Warehouse | Fieldwood | | MW 816-1 | PLATE,MFR:OCEANEERING,P/N:042E794,TYP:M1 FIXED TEST AND FLUSHING,SPCL FEATRS:14-WAY, 14 LIFE ASSEMBLY | 187057 | MC 948 90&INT-UNIT DEVELOPMENT | EA | | | 1 | | 26085 | 26085 | | 26085 |
| 67548.B | Deepwater Warehouse | Fieldwood | | MW 817-3 | LOGIC CAP,MFR:OCEANEERING,P/N:428777,TYP:M1,SPCL FEATRS:14-WAY 14-LINE COVER,MFR:OCEANEERING,P/N:428779,TYP:M1 WAY ELECTRICAL LOGIC | 187057 | MC 948 90&INT-UNIT DEVELOPMENT | EA | | | 1 | | 45427 | 45427 | | 45427 |
| 67546.A | Deepwater Warehouse | Fieldwood | | MW 818-1 | CONNECTOR,ELECTRICAL,LONG TERM PROTECTIVE,SPCL FEATRS:RECEPTACLE COMPENSATED W/LOOPS 1-3 AND 2-4 | 187057 | Rio Grande-Spares | EA | | | 3 | | 4202 | 12606 | | 12606 |
| 67547.A | Deepwater Warehouse | Fieldwood | | MB 3-D | FLYING LEAD,MFR:OCEANEERING,P/N:0428754,4-WAY ROV ELECTRICAL,WITH CIRCUIT LOOPS 1-3 AND 2-4 FEMALE | 187057 | Rio Grande-Spares | EA | | | 3 | | 3778 | 11334 | | 11334 |
| 67548.A | Deepwater Warehouse | Fieldwood | | MW 10-FL | CABLE,MFR:AKER,P/N:0117868,TYP:USB,LG 6 FT | 203563 | MC 948 90&INT-UNIT DEVELOPMENT | EA | | | 3 | | 8.125 | 24.375 | | 24.375 |
| 67550.A | Deepwater Warehouse | Fieldwood | | MW 816-2 | SEAL, OIL,MFR:STZOF,P/N:161-2700-90IB3-1,TYP:UF,ID 6-3/8 IN,OD 8 IN,SPCL FEATRS:FACE, DIA:REF LOOKS150 | 203563 | Rio Grande-Spares | EA | | | 2 | | 174 | 348 | | 348 |
| 67558.A | Deepwater Warehouse | Fieldwood | | BW 815-3 | SCREW, CAP,MFR:CORTEC,P/N:BHCF5-FZZ,SIZE:2 MX-1,LHD,FLAT,DIA:1-3/8 | 203563 | Rio Grande-Spares | EA | | | 32 | | 142 | 4544 | | 4544 |
| 67560.A | Deepwater Warehouse | Fieldwood | | SMALL PARTS ROOM FLOOR | RUBBER,MFR:AKER,P/N:0121032S,TYP:ENTHUENH? FATCH,LG:15 | 203563 | Rio Grande-Spares | EA | | | 0 | | 18.75 | 0 | | 0 |
| 67561.A | Deepwater Warehouse | Fieldwood | | SMALL PARTS ROOM FLOOR | FT,MFR:AKER,P/N:CAT670456B8 | 203563 | Rio Grande-Spares | EA | | | 0 | | 21.25 | 0 | | 0 |
| 67564.A | Deepwater Warehouse | Fieldwood | | SMALL PARTS ROOM FLOOR | CABLE,MFR:AKER,P/N:1027648S,TYP:SERIAL PORTSERVER | 203563 | Rio Grande-Spares | EA | | | 0 | | 48.75 | 0 | | 0 |
| 67566.A | Deepwater Warehouse | Fieldwood | | SMALL PARTS ROOM FLOOR | CABLE,MFR:AKER,P/N:0121032S,TYP:ENTHUENH? FATCH,LG:15 | 203563 | Rio Grande-Spares | EA | | | 0 | | 7.81 | 0 | | 0 |
| 67567.A | Deepwater Warehouse | Fieldwood | | SMALL PARTS ROOM FLOOR | CABLE,MFR:AKER,P/N:0121032S,TYP:ENTHUENH? FATCH,LG:15 | 203563 | Rio Grande-Spares | EA | | | 0 | | 386.7 | 0 | | 0 |
| 67568.A | Deepwater Warehouse | Fieldwood | | SMALL PARTS ROOM FLOOR | CABLE ASSEMBLY,MFR:AKER,P/N:B814-60006,SIZE:4L,TYP:MODEM SIGNAL | 203563 | Rio Grande-Spares | EA | | | 0 | | 369.25 | 0 | | 0 |
| 67569.A | Deepwater Warehouse | Fieldwood | | SMALL PARTS ROOM FLOOR | CABLE,MFR:AKER,P/N:1032056S,SPC:6D & CNC 3P TOAL | 203563 | Rio Grande-Spares | EA | | | 0 | | 507.5 | 0 | | 0 |
| 67570.A | Deepwater Warehouse | Fieldwood | | SMALL PARTS ROOM FLOOR | CONVERTER,MFR:AKER,P/N:1014674,TYP:ETHERNET AND OPTICAL,ARM:RGD | 203563 | Rio Grande-Spares | EA | | | 0 | | 25.19 | 0 | | 0 |
| 67571.A | Deepwater Warehouse | Fieldwood | | SMALL PARTS ROOM FLOOR | CABLE,MFR:XSTFC,P/N:2011250,TYP:SERVER | 203563 | Rio Grande-Spares | EA | | | 0 | | 243.75 | 0 | | 0 |
| 67591.A | Deepwater Warehouse | Fieldwood | | BW-AREA-1 | FLYING LEAD,MFR:OCEANEERING,P/N:387935S,SUBSEA UMBILICAL TERMINATION ASSEMBLY,STEEL,REMOVABLE,SG 1FT-PLUGS/SM DEPTH | 143096 | AC 742 SANT/12-B DEVELOPMENT 1 | EA | | | 1 | | 44141 | 44141 | | 44141 |
| | | | | | ASSEMBLY,SG:P1000/000/PID, P1000/9075Z, P10001000000/9111, PLAM/9060,00 P1000/17 P1000/9111 | 187057 | MC 948 90&INT-UNIT DEVELOPMENT | | | | | | 1200000 | 1200000 | | 1200000 |

19

Exhibit D-1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WI% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 67599.A | | DWW-YARD-C-VAN CCLU 6672299 | RISER;MFR:OIL STATES,PN:PD16909,TYP STEEL CATENARY,SPCL FEATRS FLEXJOINT MOCK-UP,APPLI THUNDER HAWK SCR | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 1 | | 99403 | 99403 | | |
| Deepwater Warehouse | Fieldwood | 67662.A | | BW-R2-3 | KIT, REPAIR;MFR:CORTEC,PN:BN445-1805600-5390-17CA-17CA-3,TYP MAJOR,COMPRISING NA,SZ NA,APPLI NA | 203563 | Rio Grande Spares | EA | | | 2 | | 19822 | 39644 | | |
| Deepwater Warehouse | Fieldwood | 67835.B | | DWW-YARD C-VAN DNVU-2051995 | PLUG, ELECTRICAL;MFR:ODI,PN:10192706,TYP EFL TEST,POLES 8-PIN,SPCL FEATRS CONNECTION: FEMALE | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 2 | | 1661.25 | 3322.5 | | |
| Deepwater Warehouse | Fieldwood | 67836.B | | DWW-YARD C-VAN DNVU-2051995 | PLUG, ELECTRICAL;MFR:ODI,PN:BB15-000680-80,TYP EFL TEST,POLES 4-PIN,SPCL FEATRS CONNECTION: MALE | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 1 | | 906.75 | 906.75 | | |
| Deepwater Warehouse | Fieldwood | 67837.B | | MW-R15-2 | PLATE;MFR:AKER,PN:10219137,TYP 4-WAY FIXED FLUSHING | 143096 | MC 782 DANTZLER DEVELOPMENT LL | EA | | | 1 | | 10818.75 | 10818.75 | | |
| Deepwater Warehouse | Fieldwood | 67838.A | | DWW-YARD | BEARING;MFR:RTI ENERGY SERVICES,PN:129310,BRAND:ORKOT,BRAND:UNKNOWN | 140528 | MC 948 GUNFLINT LONG LEAD | EA | | | 4 | | 2196.45 | 8785.8 | | |
| Deepwater Warehouse | Fieldwood | 67841.B | | DWW-YARD C-VAN DNVU-2051995 | CONNECTOR, ELECTRICAL;MFR:ODI,PN:BB15-000680-78,TYP TEST,CONN TYP MALE,SPCL FEATRS PIN CONFIGURATION: 4-PIN | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 8 | | 1467 | 11736 | | |
| Deepwater Warehouse | Fieldwood | 67842.B | | DWW-YARD C-VAN DNVU-2051995 | CONNECTOR, ELECTRICAL;MFR:ODI,PN:BB15-000686-35,TYP TEST,CONN TYP MALE,SPCL FEATRS PIN CONFIGURATION: 8-PIN | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 4 | | 2199 | 8796 | | |
| Deepwater Warehouse | Fieldwood | 67843.B | | MW-AREA 1 | CONNECTOR, ELECTRICAL;MFR:ODI,PN:10081132,TYP BULKHEAD,CONN TYP FEMALE,SPCL FEATRS PIN CONFIGURATION: 4-PIN | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 2 | | 1661.25 | 3322.5 | | |
| Deepwater Warehouse | Fieldwood | 67844.B | | MR-5-B | PLUG, ELECTRICAL;MFR:ODI,PN:BB15-000680-76,TYP EFL TEST,POLES 4-PIN,SPCL FEATRS CONNECTION: FEMALE | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 4 | | 1598.25 | 6393 | | |
| Deepwater Warehouse | Fieldwood | 67845.B | | DWW-YARD C-VAN DNVU-2051995 | PLUG, ELECTRICAL;MFR:ODI,PN:BB15-000686-43,TYP EFL TEST,POLES 8-PIN,SPCL FEATRS CONNECTION: MALE | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 2 | | 1730.25 | 3460.5 | | |
| Deepwater Warehouse | Fieldwood | 67913.A | | MW-AREA 4 | OUTBOARD PLATE, 14 WAY. MFR: OCEANEERING, PN: 0428798 | | GUNFLINT | EA | | | 1 | | 0 | 0 | | |
| Deepwater Warehouse | Fieldwood | 67846.B | | DWW-YARD C-VAN DNVU-2051995 | PLUG, ELECTRICAL;MFR:ODI,PN:BB15-695-22-REN,TYP EFL TEST,POLES 6-PIN,SPCL FEATRS CONNECTION: FEMALE | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 1 | | 1371.75 | 1371.75 | | |
| Deepwater Warehouse | Fieldwood | 68035.A | | DWW-YARD C-VAN 609785 | CENTRALIZER, SUB;MFR:HALLIBURTON,PN:0500-0612S,TYP SLIDER,CASNG SZ 5 IN,WT 5.7 lb,ID 5.12 IN,OD 6-1/2 IN,LG 12.4 IN,HOLE SZ 6-1/2 IN,STD S2 | 201560 | GC 40 02 Katmai 2 | EA | | | 45 | | 100.44 | 4519.8 | | |
| Deepwater Warehouse | Fieldwood | 68051.B | | BW-AREA 3 | COLLAR;MFR:RTI ENERGY SERVICES,PN:129990,TYP SPACE,DIM 2 ft,S/N:200013641-001 | 140528 | MC 948 GUNFLINT LONG LEAD | EA | | | 1 | | 16875 | 16875 | | |
| Deepwater Warehouse | Fieldwood | 68057.B | | BW-AREA 3 | COLLAR;MFR:RTI ENERGY SERVICES,PN:129989,TYP SPACE,DIM 1 ft,S/N:200013640-001 | 140528 | MC 948 GUNFLINT LONG LEAD | EA | | | 1 | | 13800 | 13800 | | |
| Deepwater Warehouse | Fieldwood | 68058.B | | DWW-YARD-C-VAN 401592 1 | TOOL;MFR:TRENDSETTER ENG.,PN:TEI-100796-00,TYP DRAWDOWN,SPCL FEATRS TEI,S/N:966-9013 ,S/N:966-9014 | 203563 | Rio Grande Spares | EA | | | 2 | | 19125 | 38250 | | |
| Deepwater Warehouse | Fieldwood | 68059.B | | DWW-YARD C-VAN 2051995 | CONNECTOR, ELECTRICAL;MFR:AKER,PN:BB15-000680-81,TYP ODI TEST | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 0 | | 974.25 | 0 | | |
| Deepwater Warehouse | Fieldwood | 68060.B | | MW-R16-FL | PLATE;MFR:AKER,PN:G02-4518-13-33074,SPCL FEATRS WITH BEND (45 DEGREE),3GR HUB,BRAND:GRAYLOC,BRAND:UNKNOWN,MN:UH550 | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 3 | | 48530.25 | 145590.75 | | |
| Deepwater Warehouse | Fieldwood | 68061.B | | MW-R16-FL | PLATE;MFR:AKER,PN:G02-4518-13-33071,TYP TEST,MN:UH550 | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 1 | | 39448.5 | 39448.5 | | |
| Deepwater Warehouse | Fieldwood | 68064.A | | MW-R5-2/MW-R5-3 | FLYING LEAD;MFR:AKER,PN:10243498,ELECTRICAL,LG 325 ft,APD | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 2 | | 94485 | 188970 | | |
| Deepwater Warehouse | Fieldwood | 68107.A | | MW-R10-2 | RCPTCL;MFR:SKOFLO,PN:100257,TYP DUAL CORE | 142679 | MC 782 DANTZLER DEVELOPMENT | EA | | | 1 | | 30240 | 30240 | | |
| Deepwater Warehouse | Fieldwood | 68253.A | | DWW-YARD | RING;TYP CENTRALIZER,ID 15 IN,OD 20.505 IN,WD N/A,DIM OAL 8 IN,MATL CS ASTM A707 L5,MATL GR 65KSI SMYS,DSGN RTNG 330 lb | 140528 | MC 948 GUNFLINT LONG LEAD | EA | | | 1 | | 2975 | 2975 | | |
| Deepwater Warehouse | Fieldwood | 68254.A | | DWW-YARD | CONE, BEARING;TYP CENTRALIZER,ID ID 17 X OD 23 X LG 18 IN,WD N/A,MATL CS ASTM A707 L5 GR 65KSI SMYS,SPEC WEIGHT: 451 LBS | 140528 | MC 948 GUNFLINT LONG LEAD | EA | | | 2 | | 4638.75 | 9277.5 | | |
| Deepwater Warehouse | Fieldwood | 68255.A | | DWW-YARD | SLEEVE;TYP CENTRALIZER,DIM ID 21.75 X OD 23 X LG 18 IN,MATL CS ASTM A707 L5 GR 65KSI SMYS,CPCTY 213 lb,APPLI N/A | 140528 | MC 948 GUNFLINT LONG LEAD | EA | | | 1 | | 77388 | 77388 | | |
| Deepwater Warehouse | Fieldwood | 68304.B | | DWW-YARD C-VAN DNVU-2051995 | TOOL;MFR: FREUDENBERG,TYP CLEANING,STYL CONTINGENCY WINDOW HUB,CLR BLACK,SPCL FEATRS OPERATOR: ROV MANIPULATOR OPERATED, WITH ORANGE HANDLE,APPLI OPTIMA SUBSEA CONNECTOR ASSEMBLY (SIZE: 8 IN),BRAND:VECTOR,BRAND:UNKNOWN | 203563 | Rio Grande Spares | EA | | | 2 | | 11332.8 | 22665.6 | | |
| Deepwater Warehouse | Fieldwood | 68305.B | | DWW-YARD C-VAN DNVU-2051995 | TOOL;MFR: FREUDENBERG,TYP SEAL CHANGEOUT,SPCL FEATRS OPERATOR: ROV HYDRAULICALLY OPERATED,APPLI OPTIMA SUBSEA CONNECTOR ASSEMBLY (SIZE: 8 IN),BRAND:VECTOR,BRAND:UNKNOWN | 203563 | Rio Grande Spares | EA | | | 2 | | 13599.33 | 27198.66 | | |
| Deepwater Warehouse | Fieldwood | 68307.B | | MR-2-D | SEAL, RING;MFR: FREUDENBERG,TYP N/A,ID N/A,OD N/A,THK N/A,MATL SILVER COATED,APPLI OPTIMA SUBSEA CONNECTOR ASSEMBLY (SIZE: 8 IN),BRAND:VECTOR,BRAND:UNKNOWN | 203563 | Rio Grande Spares | EA | | | 11 | | 5496 | 60456 | | |
| Deepwater Warehouse | Fieldwood | 68308.B | | MW-R16-FL | CAP;MFR:AKER,PN:G02-4518-13-33073,TYP COMPENSATED PRESSURE,BRAND:UNITECH,BRAND:UNKNOWN | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 1 | | 43738.5 | 43738.5 | | |
| Deepwater Warehouse | Fieldwood | 68375.A | | MW-R17-3 | FLANGE;TYP PIPE, BLIND,DIM NA,CONN SZ NA,CONN TYP NA,MATL STAINLESS STEAL,MATL GR NA,OPRTG PRESS ANSI 900 LBS,STYL SPECTACLE,SPEC 8 IN OD, RTJ | 139351 | MC 698 BIG BEND EXECUTE AFE | EA | | | 1 | | 2712 | 2712 | | |
| Deepwater Warehouse | Fieldwood | 68444.B | | DWW-YARD-C-VAN CPIU 03011222G1 | FLYING LEAD;MFR:AKER,PN:10243958,6-WAY / 4-WAY ELECTRICAL,LG 325 ft | 143096 | MC 782 DANTZLER DEVELOPMENT LL | EA | | | 0 | | 24366 | 0 | | |
| Deepwater Warehouse | Fieldwood | 68445.B | | MW-R8-2 | FLYING LEAD;MFR:AKER,PN:10242630,6-WAY / 4-WAY ELECTRICAL,LG 200 ft | 143096 | MC 782 DANTZLER DEVELOPMENT LL | EA | | | 0 | | 24366 | 0 | | |
| Deepwater Warehouse | Fieldwood | 68523.A | | DWW-YARD-C-VAN HJCU 133919 9 | KIT, VALVE REPAIR;MFR:CORTEC,PN:BN445-1775200-1M90-17CA-17CA-3,VLV SZ 1-13/16 IN,OPRTG PRESS 10000 PSI,MATL ELASTOMER,COMPRISING LIP SEALS, WEATHER SEALS, BALL AND SEAT SET | 139351 | MC 698 BIG BEND EXECUTE AFE | EA | | | 1 | | 4109 | 4109 | | |
| Deepwater Warehouse | Fieldwood | 68558.A | | BW-AREA 2 | SWAGE, CASING;NOM SZ 22 IN,WALL THK 1.25 IN,TOP CONN WT 277.04 lb,TOP CONN SZ 22 IN,TOP CONN TYP H90DM/MT PIN,BOT CONN WT N/A,BOT CONN SZ N/A,BOT CONN TYP 1502 WECO,MATL STEEL,MATL GR X80,LG N/A | 201560 | GC 40 02 Katmai 2 | EA | | | 1 | | 2080.81 | 2080.81 | | |
| Deepwater Warehouse | Fieldwood | 68559.A | | DWW-YARD-C-VAN 401592 1 | PUMP;MFR:PROSERV,PN:ADPM2X15X10K,TYP MOTOR,SPEC 10,000 PSI, 2.00 GPM, 15HP 460V/60HZ/3PH, 1800 RPM, 120V/60HZ/1PH HEATERS, CSA AND UL CERT | 203563 | Rio Grande Spares | EA | | | 0 | | 20508 | 0 | | |
| Deepwater Warehouse | Fieldwood | 68561.A | | DWW-YARD-C-VAN 401592 1 | PUMP;MFR:PROSERV,PN:ADPM10X2X75H,TYP MOTOR,SPEC 75 PSI, 10.00 GPM, 2 HP 460V/60HZ/3PH, 3600 RPM, 120V/60HZ/1PH HEATERS, SIX-STAGE GOULD PUMP, CSA AND UL CERT | 203563 | Rio Grande Spares | EA | | | 0 | | 4125 | 0 | | |
| Deepwater Warehouse | Fieldwood | 68566.B | | DWW-YARD C-VAN 2051995 | CONNECTOR, ELECTRICAL;MFR:ODI,PN:BB15000686-67,SPEC ELECTRICAL CONNECTOR FEMALE LONG TERM COVER; 4-PIN | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 6 | | 3936.75 | 23620.5 | | |
| Deepwater Warehouse | Fieldwood | 68584.E | | DWW-YARD-C-VAN 401592 1 | TESTER;TYP SERIMAX,SZ NA,CONTNR TYP CRATE W/ WELDS FROM INSPECTION, 8.625" OD X 1.344 WT,APPLI TESTING USE ONLY GUNFLINT, TENARIS LINE PIPE, SERIMAX TEST WELDS,BRAND:TENARIS,BRAND:SERIMAX | 139057 | MC 948 GUNFLINT DEVELOPMENT | EA | | | 1 | | 0.01 | 0.01 | | |
| Deepwater Warehouse | Fieldwood | 68685.A | | MR-2-E | BODY;MFR:FMC,PN:P1000026071,TYP SEAL,DUMMY TEST EQUIPMENT, USED | 140528 | MC 948 GUNFLINT LONG LEAD | EA | | | 1 | | 11150 | 11150 | | |
| Deepwater Warehouse | Fieldwood | 68686.A | | MR-2-A | SEAL;MFR:FMC,PN:P161582,TYP S,OD 12.879/12.801 IN | 140528 | MC 948 GUNFLINT LONG LEAD | EA | | | 2 | | 658.21 | 1316.42 | | |
| Deepwater Warehouse | Fieldwood | 68687.A | | MR-2-A | SEAL;MFR:FMC,PN:P1000098349,TYP S,OD 12.487/12.413 IN,THK 0.33 IN | 139057 | MC 948 GUNFLINT DEVELOPMENT | EA | | | 2 | | 1178 | 2356 | | |

Case 20-33948   Document 1658-4   Filed in TXSB on 06/18/21   Page 127 of 250

EXHIBIT 1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Item Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | VPN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 68688-A | | MR-2-F | SEAL,MFR:FMC,PN:DP-3 8-5/25,MAT:MET NI,DESC:FEATERS SIM45-11 BODY, F/SIZE 4-1/2 IN,ENCLO,MR-3 SHES,T/SHES,T/FEATERS | 140528 | MC 948 SLIMHUNT LONG LEAD | EA | | | 3 | | 9087 | 27261 | | 27261 |
| Deepwater Warehouse | Fieldwood | 68689-A | | MR-3-F | SEAL,MFR:FMC,PN:P182168,TYP S,00 1A 7M/14.706 IN M, 03 IN,L/D 0.516 IN | 140528 | MC 948 SLIMHUNT LONG LEAD | EA | | | 2 | | 12116 | 36348 | | 36348 |
| Deepwater Warehouse | Fieldwood | 68690-A | | MR-2-A | SEAL,MFR:FMC,PN:P182168,TYP 5,00 14.706,M,IN,L/G 0.516 IN | 140528 | MC 948 SLIMHUNT LONG LEAD | EA | | | 1 | | 902 | 902 | | 902 |
| Deepwater Warehouse | Fieldwood | 68691-A | | MR-2-A | SEAL,MFR:FMC,PN:P100000P5B5,TYP 5, B,OD 16.75/16.655 IN | 140528 | MC 948 SLIMHUNT LONG LEAD | EA | | | 2 | | 1085 | 2170 | | 2170 |
| Deepwater Warehouse | Fieldwood | 68692-A | | MR-2-A | TRANSFORMER,MFR:FMC,PN:215127M/FR: HAMMOND,TYP DRY,PH,QTY 1,MT:BB9070445 | 140528 | MC 948 SLIMHUNT LONG LEAD | EA | | | 1 | | 5527.88 | 5527.88 | | 5527.88 |
| Deepwater Warehouse | Fieldwood | 68696-A | | MR-2-A | SEAL,MFR:FMC,PN:P100000444,TYP S, B | 140528 | MC 948 SLIMHUNT LONG LEAD | EA | | | 1 | | 906 | 906 | | 906 |
| Deepwater Warehouse | Fieldwood | 68696-B | | MW-86-1 | FUNNEL,MFR:AKER,PN:4200624,SB 20-002,TYP GUIDE ASSEMBLY,DIM OD 8 IN,APPLI:HG DETECTOR REMOTE | 141585 | MC 698 INS BIND LONG LEADS | LEAD | | | 1 | | 4671 | 4671 | | 4671 |
| Deepwater Warehouse | Fieldwood | 68698-A | | DWW-YARD-C-VAN 40159Z 1 | KIT, VALVE REPAIR,MFR:WHITCO,PN:4N,BB83,L/V1,SZ 4 IN,DP/FIG PRESS,CL 300,APPLI:BALL VALVE | 203563 | Rio Grande Spares | EA | | | 0 | | 16460.3 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 68699-A | | MR-GENERAL | KIT,MFR:FMC,PN:P100000341SL,TYP REDRESS,APPLI:SSP WELLHEAD PLUG (SIZE 4.875 IN),SRC:OEM SPARE PART, 13K, SUPPLIED BY HALLIBU | 140528 | MC 948 SLIMHUNT LONG LEAD | EA | | | 1 | | 16460.3 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 68700-A | | MR-2-F | BODY,MFR:FMC,PN:P100002207 6,TYP SEAL,DUMMY TEST EQUIPMENT, USED | 140528 | MC 948 SLIMHUNT LONG LEAD | EA | | | 1 | | 11271 | 11271 | | 11271 |
| Deepwater Warehouse | Fieldwood | 68701-A | | MR-2-F | BODY,MFR:FMC,PN:P100002074,TYP SEAL,DUMMY TEST EQUIPMENT, USED | 140528 | MC 948 SLIMHUNT LONG LEAD | EA | | | 1 | | 11191 | 11191 | | 11191 |
| Deepwater Warehouse | Fieldwood | 68913-B | | DWW YARD | STAND,TYP N/A,MAT:L,EEATR SIMS,FEATR5 FABRICATION,APPLI:METEROLOGY | 203563 | Rio Grande Spares | EA | | | 2 | | 156000 | 312000 | | 312000 |
| Deepwater Warehouse | Fieldwood | 68946-A | | DWW-YARD-C-VAN CCLU 6672929 | JET,MFR:FMC TECHNOLOGIES,PN:P100000013,TYP COMMISSIONING,CL 15000 PSI,APPI:ENHANCED HORIZONTAL SUBSEA TREE (EHXT) TUBING HANGER | 139057 | MC 948 SLIMHUNT DEVELOPMENT | EA | | | 2 | | 16460.3 | 329216 | | 329216 |
| Deepwater Warehouse | Fieldwood | 68949-A | | MR-GENERAL | KIT,MFR:FMC TECHNOLOGIES,PN:P100002038,TYP HORIZONTAL,APPLI: ELECTRICAL FEEDTHROUGH SYSTEM | 139057 | MC 948 SLIMHUNT DEVELOPMENT | EA | | | 1 | | 2983.778 | 2983.778 | | 2983.778 |
| Deepwater Warehouse | Fieldwood | 68966-A | | MR-5-D | VALVE, RELIEF,MFR:PARKER,PN:IMP38P,APPRX:150000,S,V1,V2 9/16 X 9/16 IN,CONN,TYP TUBE,SET PRESS,1000,MAT:SS | 203563 | Rio Grande Spares | EA | | | 1 | | 1321 | 1321 | | 1321 |
| Deepwater Warehouse | Fieldwood | 68967-A | | BW-812-2 | HEATER, WATER, ELECTRIC,MFR:RHEEM,PN:PROG30 S2 IHRS R, TYP SHORT,VOL CAP,TY 30 GAL,VOLT 240,W/HT 4500 W | | NEPTUNE | EA | | | 1 | | 527.685 | 527.685 | | 527.685 |
| Deepwater Warehouse | Fieldwood | 68901-B | | BW-AREA-2 | VERTY CYLINDER,MFR:GAS IMPR,PN:336570,GAS TYP NATURAL GAS,DA 13.5 IN,DOT.7 CONN TYP FLANGE,APPLI:COMPRESSOR | | NEPTUNE | EA | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 68992-B | | BW-812-1 | PISTON,MFR:CAMERON,PN:3280N4TB4A-00001TYP GAS,APPI 12.5 IN,APPLI: COMPRESSOR FOR WH#4 | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 68993-B | | BW-87-1 | CAMSHAFT,MFR:CAMERON,PN:663-003-001TYP FRONT,APPLI FOR 2A08 WS ENGINE | | NEPTUNE | EA | | | 4 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 68994-C | | BW-NEP AREA | CAMSHAFT,MFR:CAMERON,PN:616-505-001 TYP REAR,APPLI FOR 2A08 WS ENGINE | | NEPTUNE | EA | | | 5 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 68995-C | | BW-R11-N | CONNECTING ROD,MFR:CAMERON,PN:616-602-001,TYP ENGINE,APPLI FOR 2A08 WS ENGINE | | NEPTUNE | EA | | | 6 | | 0.06 | 0.06 | | 0.06 |
| Deepwater Warehouse | Fieldwood | 68996-B | | BW-R8-N | CONNECTING ROD,MFR:CAMERON,PN:620-001-001,TYP COMPRESSOR,APPLI FOR WH#4 SW COMPRESSOR FRAME | | NEPTUNE | EA | | | 3 | | 0.03 | 0.03 | | 0.03 |
| Deepwater Warehouse | Fieldwood | 68997-C | | BW-87-1 | ROD, PONY,MFR:CAMERON,PN:625-021-003,TYP GAS,APPLI FOR COMPRESSOR SW WH#4 | | NEPTUNE | EA | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 68998-B | | BW-NEP AREA | SHAFT,MFR:CAMERON,PN:620-090-002,TYP CRANK,APPLI FOR WS COMPRESSOR WH#4,MFR:CAMERON,MN:WH4 | | NEPTUNE | EA | | | 4 | | 0.04 | 0.04 | | 0.04 |
| Deepwater Warehouse | Fieldwood | 68999-B | | BW-810-2 | HEAD, CYLINDER,MFR:CAMERON,PN:610-100-001,TYP ENGINE,APPLI FOR WS 2A08 ENGINE | | NEPTUNE | EA | | | 5 | | 0.05 | 0.05 | | 0.05 |
| Deepwater Warehouse | Fieldwood | 69001-B | | BW-88-2 | TURBOCHARGER,MFR:CAMERON,PN:616-312-002,TYP FOUR/CED AIR,APPLI FOR WS 2A08 ENGINE,APPLI:COMPRESSOR,MN:3/4EN | | NEPTUNE | EA | | | 2 | | 0.02 | 0.02 | | 0.02 |
| Deepwater Warehouse | Fieldwood | 69001-C | | BW-NEP AREA | TURBOCHARGER,MFR:CAMERON,PN:620-313-002,TYP COMPRESSOR,APPLI FOR WS 2A08 ENGINE,APPLI:REAR,MN:D2 | | NEPTUNE | EA | | | 2 | | 0.02 | 0.02 | | 0.02 |
| Deepwater Warehouse | Fieldwood | 69002-A | | MW-86-1 | ASSEMBLY,MFR:GARLOCK,PN:24 20AH20,COMPRISING:HOT SEAL GAUGE (PRESSURE: 15000 PSI),APPLI:PANEL, ROV | 142679 | MC 730 ANDTOZER DEVELOPMENT | EA | | | 1 | | 3944.71 | 3944.71 | | 3944.71 |
| Deepwater Warehouse | Fieldwood | 69010-B | | BW-AREA-2 | COOLER,MFR:CAMERON,PN:615-545-001,TYP RATE,APPLI FOR WS 2A08 ENGINE GASKET SET,MFR:CAT/EPLA,PN:235-1421,TYP CYLINDER HEAD,APPLI:FOR CATERPILLAR ENGINE | | NEPTUNE | EA | | | 2 | | 0.05 | 0.05 | | 0.05 |
| Deepwater Warehouse | Fieldwood | 69013-B | | BW-88-1 | MTR, ELECINFBAU,OR,PN:1CP3B07-C,TYP 5 HP,RPM 1750,PH 3,VOLT 460/240,60 EU/HZ,WITH CLAMP,PN:655-407-500, TYP EXHAUST CONN TYP FLANGE,SZ 8 IN,MAT6 CAST IRON,DE/30 | | NEPTUNE | EA | | | 1 | | 0.02 | 0.02 | | 0.02 |
| Deepwater Warehouse | Fieldwood | 69014-C | | BW-88-1 | MTR, ELEC,MFR:SEATRAX,PN:TA61H-2,TYP CRANE HEEL,DIA 5.5 IN,LG 10 IN | 203563 | Rio Grande Spares | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 69027-B | | BW-88-1 | MTR, ELEC,MFR:BAIDOR,PN:M3546T,TYP CRANE,APPLI FOR 1 HP,HP 1750,PH 3,VOLT 230/460 V/FR 56 T HZ 60,INCL TOTALLY ENCLOSED,DWT DIA 1.125 IN,POLES 4,AMP 8.2/4.4 A,SFCL 1.0 | 19351 | MC 699 IND BIND EXECUTE 44E | EA | | | 2 | | 478.125 | 9562.5 | | 9562.5 |
| Deepwater Warehouse | Fieldwood | 69028-B | | BW-810-1 | PIN,MFR:SEATRAX,PN:TA104-2,TYP CRANE HEEL,DIA 5.5 IN,LG 10 IN | | NEPTUNE | EA | | | 2 | | 0.02 | 0.02 | | 0.02 |
| Deepwater Warehouse | Fieldwood | 69030-B | | BW-810-1 | MTR, ELEC,MFR:TOSHIBA,PN:MC0104-1,TYP 1 HP,RPM 1 1250,PH 3,VOLT 575,FEATRS:POWER: 40 HP,MN:RB08 | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 69031-B | | BW-810-1 | MTR, ELEC,MFR:BALDOR,PN:CM704-1,TYP 1 HP,RPM 1750,PH 1,MFR:BALDOR,MN:7410A | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 69035-C | | BW-NEP AREA | HEAD, CYLINDER,MFR:CAT/EPLA,LA,PN: L08-886/LA,0W0 14.5 X 6 1.05 X 4 HT 11 IN,APPLI:FOR,CATERPILLAR ENGINE | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 69037-B | | BW-86-1 | SKID,MFR:FRIGOV,PN:FFG,NG 61,R2,L4 HZ,CL1,FEATRS:THERMOSTATIC AND HYDRAULIC,APPLI:NITROGEN BOOSTER PUMP | | NEPTUNE | EA | | | 0 | | 21259 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 69088-B | | MW-819-HL | VALVE,MFR:NOBLE,PN:0001,TYP RELIEF,S,MAT:STAINLESS 1,SZ 4 IN,CONN 1 TYP BASE,D:FACE,CL 150 B | | NEPTUNE | EA | | | 2 | | 478.125 | 9562.5 | | 9562.5 |
| Deepwater Warehouse | Fieldwood | 69113-B | | BW-NEP AREA | CROSS HEAD,MFR:CAMERON,PN:620-262-001,TYP RECIPROC/AT/ING,APPLI 1 COMPRESSOR,MFR:CAMERON,MN:WH4 | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 69113-C | | BW-NEP AREA | CROSS HEAD,MFR:CAMERON,PN:620-001,TYP RECIPROCATING,APPLI 1 COMPRESSOR,02 MODEL:WH4 | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |

21

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 378 of 1032

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Equipment Name | Condition | Volt (kV) | UOM | On Hand Qty | Length | Average Cost | Book Value | VIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 69114.B | | DWW-YARD | SPOOL,TYP FLOW METER DUMMY,8 X RN,OD N/A,LG 39.75 W/MAT5 CS,UTC PRESSURE: 1500 PSI, CONNECTION: RTJ, FABRICATION | 143585 | MC 698 BIG BEND LONG LEADS | | | EA | 0 | | 34266.25 | 34266.25 | | 0 |
| Deepwater Warehouse | Fieldwood | 69115.B | | BW-NEP-AREA | PIN,MPR,CAMERON,PN,AD,OD-698,LG TYP CROSSHEAD,APPLI CROSSHEAD,APPLI MODEL WH64 | | NEPTUNE | | | EA | 0 | | 0.01 | 0.01 | | 0 |
| Deepwater Warehouse | Fieldwood | 69116.B | | BW-98-FL | BEARING,MPR CAMERON,PN.6,25-235-001,TYP SUPPERS, CROSSHEAD,APPLI COMPRESSOR,QZ MODEL WH64 | | NEPTUNE | | | EA | 18 | | 0.01 | 0.18 | | 0.18 |
| Deepwater Warehouse | Fieldwood | 69119.B | | BW-98-FL | PUMP,MPR,CAMERON,PN.63-035 002,TYP OIL,APPLI WH64 COMPRESSOR | | NEPTUNE | | | EA | 2 | | 0.01 | 0.02 | | 0.02 |
| Deepwater Warehouse | Fieldwood | 69120.B | | BW-NEP-AREA | COVER,MPR,CAMERON,PN.612-803-000,TYP CAM ACCESS,APPLI ENGINE,EQ MODEL WH64 | | NEPTUNE | | | EA | 0 | | 0.01 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 69121.C | | BW-97-2 | MODEL:2408 WS | | NEPTUNE | | | EA | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 69123.B | | BW-93D-3 | EVAPORATOR, AIR CONDITIONER,MFR BAYOU BOEUF ELECTRIC,PN GHA2403 CONDENSER,MPR BAYOU BOEUF ELECTRIC,PN 55CAB0000000,TYP AIR CONDITION | | NEPTUNE | | | EA | 0 | | 0.01 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 69125.B | | BW-93D-3 | GUIDE,MPR,CAMERON,PN.650-669-000,TYP BUSHING, LIFTER,APPLI 2408 WS ENGINE | | NEPTUNE | | | EA | 11 | | 0.01 | 0.11 | | 0.11 |
| Deepwater Warehouse | Fieldwood | 69126.C | | BW-97-2 | SHEAVE, ASSEMBLY,MFR SOLAR,PN 658402,TYP FAN,APPLI FOR SOLAR BOOSTER COMPRESSOR COOLER,MFR SOLAR,MN L158006 | | NEPTUNE | | | EA | 0 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 69127.B | | BW-97-2 | TUBE, CABLE,MFR ENDURO,PN 2045-34 9-10,MFR ENDURO,MN ENDURO CLASS 20 | | NEPTUNE | | | EA | 3 | | 0.01 | 0.03 | | 0.03 |
| Deepwater Warehouse | Fieldwood | 69128.B | | DWW-YARD | GEAR,MPR,CAMERON,PN.650-306-000 REV-ARG,APPLI 2408 WS ENGINE | | NEPTUNE | | | EA | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 69131.B | | BW-97-2 | | | NEPTUNE | | | EA | 3 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 69132.C | | BW-97-2 | JUMPER,MPR,CAMERON,PN.650-427-000,TYP WATER,APPLI 2408 WS ENGINE | | NEPTUNE | | | EA | 4 | | 0.01 | 0.04 | | 0.04 |
| Deepwater Warehouse | Fieldwood | 69133.C | | BW-97-2 | PLATE,MPR,CAMERON,PN.860J-631,TYP SEAL, GUIDE, PUSH ROD,APPLI 2408 WS ENGINE | | NEPTUNE | | | EA | 26 | | 0.01 | 0.26 | | 0.26 |
| Deepwater Warehouse | Fieldwood | 69134.C | | DWW-YARD | MANIFOLD,MPR CAMERON,PN.55-401-001,TYP EXHAUST,APPLI 2408 WS ENGINE | | NEPTUNE | | | EA | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 69135.B | | OS-93-52 | BEARING,MFR CAMERON,PN.AD-199 001,TYP MAIN,APPLI 2408 WS ENGINE | | NEPTUNE | | | EA | 5 | | 0.01 | 0.05 | | 0.05 |
| Deepwater Warehouse | Fieldwood | 69136.A | | OS-93-53 | BEARING,MFR,CAMERON,PN.956-568-001,TYP MAIN,APPLI 2408 WS ENGINE | | NEPTUNE | | | EA | 5 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 69136.B | | OS-93-52 | BEARING,MPR CAMERON,PN.956-568-001,TYP MAIN,APPLI 2408 WS ENGINE | | NEPTUNE | | | EA | 5 | | 0.01 | 0.05 | | 0.05 |
| Deepwater Warehouse | Fieldwood | 69137.A | | OS-93-52 | BEARING,MPR CAMERON,PN.55-300-001,TYP CONNECTING,APPLI 2408 WS ENGINE | | NEPTUNE | | | EA | 0 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 69137.B | | OS-93-52 | BEARING,MFR CAMERON,PN.55-1001,TYP ROD | | NEPTUNE | | | EA | 12 | | 0.01 | 0.12 | | 0.12 |
| Deepwater Warehouse | Fieldwood | 69140.B | | OS-93-53 | BEARING,MPR CAMERON,PN.650-773-000,TYP MAIN,APPLI 2408 WS ENGINE | | NEPTUNE | | | EA | 2 | | 0.01 | 0.02 | | 0.02 |
| Deepwater Warehouse | Fieldwood | 69145.B | | OS-93-51 | LIGHT,MPR PAULI,HN.11.93HF014.002,TYP HELIPORT,SPEC SEALED,MN U&T 12 | | NEPTUNE | | | EA | 6 | | 0.01 | 0.06 | | 0.06 |
| Deepwater Warehouse | Fieldwood | 69145.B | | OS-93-51 | LIGHT,MPR PAULI,HN.11.93HF014.002,TYP HELIPORT,SPEC SEALED,MN U&T 12-Z | | NEPTUNE | | | EA | 3 | | 0.01 | 0.03 | | 0.03 |
| Deepwater Warehouse | Fieldwood | 69147.B | | BW-97-FL | PUMP, CENTRIFUGAL,MFR DURCO,PN.P8E-7808,TYP COOLING MEDIA,STD MARK III | | NEPTUNE | | | EA | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 69148.B | | BW-912-2 | ACTUATOR,MFR ROTORK,PN.RN 1199068-1,TYP,LG 72.3 mm,DPMTR AIR,APPLI WASTE HEAT BUTTERFLY VALVE,MHO7D,OD-2002XA | | NEPTUNE | | | EA | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 69151.C | | BW-97-2 | GASKET,MFR FLEXITALLIC,PN.45-855,TYP LUBE,APPLI WASTE HEAT NA,SPEC COMPRESSION,PN 650-429-000, 2408 WS ENGINE,2HC MAIN FUEL,RAG,STD NA | | NEPTUNE | | | EA | 8 | | 0.01 | 0.08 | | 0.08 |
| Deepwater Warehouse | Fieldwood | 69153.B | | BW-910-1 | MTR, ELEC,MFR RELIANCE,PN.6.5 HP 5 HP | | NEPTUNE | | | EA | 0 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 69154.B | | BW-910-1 | HY,MPR FELCO,WESTINGHOUSE,PN.N24.1964680-002,TYP 7.5 HP,MPR FELCO,WESTINGHOUSE,MN NA 0.5 | | NEPTUNE | | | EA | 2 | | 0.01 | 0.02 | | 0.02 |
| Deepwater Warehouse | Fieldwood | 69166.B | | BW-NEP-AREA | ROD,MPR,CAMERON,PN.NA,TYP FEEDS,COM NA,MAT5 NA,APPLI 2408 WS ENGINE,MPR CAMERON,TYP5 VALVE | | NEPTUNE | | | EA | 16 | | 0.01 | 0.16 | | 0.16 |
| Deepwater Warehouse | Fieldwood | 69167.B | | MW-AREA-6 | REDUCER,TYP FLANGED, BELL,MAT5 NA,CONN 1 SZ NA,CONN 1 TYP NA,CONN 2 SZ NA,CONN 2 TYP NA,LG,APPLI NA,STD NA HOST,TYP ENGINE REMOVAL,3TYP NA,LUFTCO CAPACITY NA,DPT NA,STD NA | | NEPTUNE | | | EA | 0 | | 0.01 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 69161.C | | BW-93D-3 | NA,SPEC.1 FL,MTL NA,NC SOLAR HOST,TYP ENGINE REMOVAL,DPT NA,BOOSTER COMPRESSOR ENGINE | | NEPTUNE | | | EA | 0 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 69162.C | | DWW-YARD | RADIATOR,TYP ENGINE ENGINE,GM NA,COM2 TYP NA,MAT5 NA,APPLI SOLAR CHAIN,MFR NA,PN NA,MN NA,ST1311 | | NEPTUNE | | | EA | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 69163.C | | BW-93D-3 | RAM,TYP,MFR NA,SOCKET ARM,MAT5 NA,COMPRESSION,PN 650-429-000, MAIN FUEL BAG,STD NA 2408 WS ENGINE,2HC MAIN FUEL,RAG,STD NA | | NEPTUNE | | | EA | 0 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 69165.B | | OS-93-51 | MTR,ELEC,MPR RELIANCE,MN ENGSEAL,PN.NA,TYP 5 HP | | NEPTUNE | | | EA | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 69167.B | | BW-92-FL | PANEL,TYP FND,CIGRE,MFR NA,LG NA,HT NA,MAT5 NA,APPLI SOLAR GENERATOR ENCLOSURE,DPE SOLAR ENCLOSER PANEL,STD NA | | NEPTUNE | | | EA | 2 | | 0.01 | 0.02 | | 0.02 |
| Deepwater Warehouse | Fieldwood | 69173.B | | OS-93-FL | HOUSING,MPR OIL RIG INC ,PN.588 J2 TYP VALVE,COM NA,MAT5 NA,APPLI NA,MPR OIL RIG INC,PN PBF98J,TYP FILTER, HP SPEC 10-A BL | | NEPTUNE | | | EA | 9 | | 0.01 | 0.09 | | 0.09 |
| Deepwater Warehouse | Fieldwood | 69174.B | | BW-88-1 | FRAME,TYP NA,LG NA,HT NA,MAT5 NA,APPLI 2HSE TYP NA,STY NA,APPLI FCLTY NA,SPEC NA,FETRS NA,APPLI SOLAR BOOSTER COMPRESSOR ENGINE,DPE SOLAR SEATRAM HYDRAULIC BRAKE ACTUATOR CYLINDER,STD NA | | NEPTUNE | | | EA | 11 | | 0.01 | 0.11 | | 0.11 |
| Deepwater Warehouse | Fieldwood | 69175.B | | OS-93-FL | ACTUATOR,TYP BRAKE,LOCI NA,AMP5 NA,WATT NA,DPT5 PRESS NA,TRVL LG 900,SPEC1 FEATRS NA/ ACTUATOR | | NEPTUNE | | | EA | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 69177.B | | OS-93-FL | HOUSING,MPR OIL RIG INC ,PN.588J TV 150M4,TYP FILTER, HP SPEC 10,000 PSI HOUSING,MPR OIL RIG INC ,PN PBF98J2MHF,TYP FILTER, HP SPEC 10-AB5,000 10,000 PS | | NEPTUNE | | | EA | 2 | | 0.01 | 0.02 | | 0.02 |
| Deepwater Warehouse | Fieldwood | 69179.B | | OS-92-51 | PCLAMP, VIBRATION,MPR FLOWGARD,PN FG4006B/01- 1,MFR FLOWGARD,MN AREA-6 | | NEPTUNE | | | EA | 5 | | 0.01 | 0.05 | | 0.05 |
| Deepwater Warehouse | Fieldwood | 69180.B | | OS-93-51 | DAMPER, VIBRATION,MPR FLOWGARD,PN FG4006B/01- 1,MFR FLOWGARD,MN AREA-6 | | NEPTUNE | | | EA | 11 | | 0.01 | 0.11 | | 0.11 |
| Deepwater Warehouse | Fieldwood | 69181.B | | OS-93-52 | VALVE,TYP FEED,CONN 1 SZ 4 IN,CONN 1 TYP NA,LG 1,500,DGSN RTNG NA,OPRTD NA,MAT5 NA NA,MAT5 NA | | NEPTUNE | | | EA | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 69183.B | | BW-AREA-1 | ACTUATOR,TYP BRAKE,MN ENGSE,PN,1284,MAT5 BAND FOR WINCH,STD NA | | NEPTUNE | | | EA | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 69184.B | | BW-92D-FL | BAND FOR WINCH,STD NA | | NEPTUNE | | | EA | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 69189.C | | MW-912-2 | VALVE, BALL,MFR WKM,PN 650423B-001,CONN 1 SZ 10 IN,CONN 1 SZ RNG1,150 TRAY, CABLE,ZM NA,TYP 1 COATED,MAT5 NA | | NEPTUNE | | | EA | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 69189.B | | BW-912-3 | ELEMENT,TYP WINCH,LOCI NA,STRUCTURE,AP1,5 4M CRCTY NA,APPLI NA,DIA 900,SPE1 FEATRS W/ ACTUATOR | | NEPTUNE | | | EA | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 69190.C | | BW-97-1 | NA,VOLT NA,WATT NA,RPM NA | | NEPTUNE | | | EA | 1 | | 0.01 | 0.01 | | 0.01 |

22

| Facility | Facility Owner | Serial No. | Item Number | Location | Description | Project Number | Project Name | Condition | Volt (kv) | UOM | On Hand Qty | Length | Average Cost | Total Value | WPs | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | | 69190-B | BW-NEP-AREA | ROPE, WIRE GEA 3/8 IN,LEAD,COVER IN,AIR,DSSP N/A,MAT'L SS,AP N/A,UNIT | | NEPTUNE | | | EA | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | | 69192-B | BW-R10-FL | TITANFI GA,UNUSED | | NEPTUNE | | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | | 69195-B | BW-R11-3 | MTR, ELEC,MFR,RELIANCE,PN N/A,TYP 75HP,FR 365TSC,VALVE,TYP K-IN,CONN 1 52 N/A,CONN 1 TYP N/A,UL 600,DSGN KTNG N/A,DRED NLA,MAT'L N/A | | NEPTUNE | | | EA | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | | 69195-B | BW-NEP-AREA | VALVE, BUTTERFLY,VLV SZ N/A,DSGN RTNG N/A,CONN SZ N/A,CONN TYP N/A,OPRTD N/A,TYP N/A,TRIM N/A,BDY MAT'L N/A,MAT'L GR N/A,SPEC HEAT N/A,UNIT BUTTERFLY VALVES | | NEPTUNE | | | EA | 2 | | 0.01 | 0.02 | | 0.02 |
| Deepwater Warehouse | Fieldwood | | 69197-B | DWW-YARD | ATTACHMENT,TYP N/A,MAT'L N/A,STD N/A,APPLI SUB SEA WELL ATTACHMENT | | NEPTUNE | | | EA | | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | | 69198-B | BW-AREA-2 | CLAMP,TYP N/A,DIM N/A,MAT'L N/A,MAT'L GR N/A,APPLI J RETROCLAMPS WITH LEADS | | NEPTUNE | | | EA | 18 | | 0.01 | 0.18 | | 0.18 |
| Deepwater Warehouse | Fieldwood | | 69199-B | BW-NEP-AREA | MTR,DIM N/A,COMP N/A,MAT'L N/A,TEMP N/A,ATTACHMENT,TYP N/A | | NEPTUNE | | | EA | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | | 69200-C | BW-R11-1 | PUMP,TYP FLARE,FLW MAT'L N/A,MAT'L SZ N/A,OUTLT SZ N/A,RPM N/A,SPEC SD311,BDY,TYP N/A,MTR N/A,GA N/A,MAT'L N/A,SPEC FIRE HOSE REELS,APPLI FIRE HOSE STORAGE BOX | | NEPTUNE | | | EA | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | | 69202-B | BW-R12-1 | PANEL, CONTROL,MFR N/A,SA HEATERS,PN TUAF LIMFR-SS,SPEC MECHANICAL | | NEPTUNE | | | EA | 2 | | 0.01 | 0.02 | | 0.02 |
| Deepwater Warehouse | Fieldwood | | 69203-B | BW-NEP-AREA | SPOOL W/ CONTROL PANEL | | NEPTUNE | | | EA | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | | 69204-B | BW-R8-3 | FLANGE, LIFTING,TYP 12 IN,NOM SZ N/A,CONN N/A,CONN TYP N/A | | NEPTUNE | | | EA | 1 | | 0.13 | 0.13 | | 0.13 |
| Deepwater Warehouse | Fieldwood | | 69205-B | BW-R7-FL | CHKR,TYP N/A,NOM BLD N/A,MAT'L N/A,MAT'L N/A,APPLI N/A,SPEC AND BINDERS | | NEPTUNE | | | EA | 2 | | 0.01 | 0.02 | | 0.02 |
| Deepwater Warehouse | Fieldwood | | 69206-B | BW-NEP-AREA | GEAR,MFR GA,NEPTUNE,PN N/A,TYP N/A,MAT'L N/A | | NEPTUNE | | | EA | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | | 69207-B | BW-R9-1 | COVER,MFR CAMERON,PN N/A,TYP VALVE,APPU 2408 WV,ENGINE | | NEPTUNE | | | EA | 2 | | 0.01 | 0.02 | | 0.02 |
| Deepwater Warehouse | Fieldwood | | 69208-B | BW-R9-1 | BOLT,MFR CAMERON,PN N/A,TYP N/A,MAT'L COVER 2408 WV,ENGINE | | NEPTUNE | | | EA | 114 | | 0.01 | 1.19 | | 1.19 |
| Deepwater Warehouse | Fieldwood | | 69209-B | BW-NEP-AREA | ROLLER,MFR CAMERON,PN N/A,TYP LIFTER,APPU 2408 WV,ENGINE | | NEPTUNE | | | EA | 13 | | 0.01 | 0.13 | | 0.13 |
| Deepwater Warehouse | Fieldwood | | 69833-A | DWW-YARD | PIPE,TYP LINE,NOM SZ N/A,SCH N/A,MAT'L N/A,MAT'L GR N/A,SPEC N/A,TH L 250 IN,MAT'L N/A,OAL N/A,GRT CNTN N/A,SEAL N/A,RM APPU EXTRA SCR 70 X10 | | MC 698 BIG BEND LONG LEADS | | | FT | 80 | | 95 | 7600 | | 7600 |
| Deepwater Warehouse | Fieldwood | | 68856-A | DWW-YARD | PIPE,TYP LINE,NOM SZ N/A,SCH 0.625 IN,SCH N/A,MAT'L TH L .864 IN,MAT'L N/A,MAT'L GR N/A,EXTRA SCR N/A,OAL N/A,SEAL N/A,RM APPU | | MC 698 BIG BEND LONG LEADS | | | FT | 17 | | 68.59 | 1166.03 | | 1166.03 |
| Deepwater Warehouse | Fieldwood | | 68859-A | DWW-YARD/C-VAN 065995 | CONTRALOD CRL SUB,MFR BLACKHAWK,PN 051935J2-OP0OLD,0.0001,SZ N/A 9.75 IN,WT 39 IN,MAT'L GR 3.78 IN,COMP CPL N/A,THD N/A,SEAL N/A,0.004 12 COAT 1 3/4 IN,SEAL APPU,UNIT BST13/B10 N/A 6.625 IN,NOM N/A,BLACKHAWK N/A 9500 | | GC 40 GZ Katrina 2 | | | EA | 34 | | 8200 | 278800 | | 278800 |
| Deepwater Warehouse | Fieldwood | | 69996-A | MAW-R19-FL | VALVE, BALL,MFR WTCO,PN SOO-3D4M0 BALL VALVE,CONN 1 SZ3 IN,CONN 1 TYP RF FLANGE,U N/A,CONN N/A,MAT'L GR 316 FLANGE,TYP 3,9500,MAT'L N/A,CONN SEAL N/A,HNBR | | MC 698 BIG BEND LONG LEADS | | | EA | 1 | | 17343 | 17343 | | 17343 |
| Deepwater Warehouse | Fieldwood | | 69957-C | MAW-R19-FL | COLLAR, STOP,MFR HALLIBURTON,PN 6545,MAT'L CENTER,TYP HEAVY DUTY,CASING,OD 5 IN,SPEC HEATR N/A,NOM N/A | | MC 698 BIG BEND LONG LEADS | | | EA | 1 | | 8671.5 | 8671.5 | | 8671.5 |
| Deepwater Warehouse | Fieldwood | | 70045-A | BW-R5-FL | DUTY CASING,OD 5 IN,SPEC HEATR NF SG1 REV | | GC 40 GZ Katrina 2 | | | EA | 90 | | 36.5 | 3285 | | 3285 |
| Deepwater Warehouse | Fieldwood | | 70131-A | MAW-AREA-5 | SIEMENS MOTOR, S/N 3770810-01-1, 1250 HP 882 RPM, 4160 VT, WP13 Frame 6810 Siemens - Thunderhawk, Yard Loc: H220, climate controlled facility | | ThUNDERHAWK | | | EA | 1 | | 0 | 0 | | 0.04 |
| Deepwater Warehouse | Fieldwood | | 70146-A | LINEAR CONTROLS, LA | SIEMENS MOTOR, S/N 18-272 EDC-1 #1, 1250 HP, 1200 RPM, 460 VT, TEFC, Frame 4447 - Thunderhawk, Yard Loc: H222, climate controlled facility | | ThUNDERHAWK | | | EA | 1 | | 0 | 0 | | 0.01 |
| Deepwater Warehouse | Fieldwood | | 70147-A | LINEAR CONTROLS, LA | MARATHON MOTOR, S/N - 06C40, Frame - N/A, 800 HP, 1800 RPM, 460 VT, TEFC, Grame 4457 - Thunderhawk, Yard Loc: H223, climate controlled facility | | ThUNDERHAWK | | | EA | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 70148-A | LINEAR CONTROLS, LA | BALDOR MOTOR, S/N, H1206D2017, 200 HP, 1800 RPM, 460 Volt, TEFC, Grame 447TSD, Yard Loc: H224, climate controlled facility | | ThUNDERHAWK | | | EA | 1 | | 0 | 0 | | 0.01 |
| Deepwater Warehouse | Fieldwood | | 72636-A | MR-4-E | Siemens MOTOR, S/N 01271260MP1J 250 HP, 1800 RPM, TEFC Frame 844RT, Thunderhawk | | ThUNDERHAWK | | | EA | 1 | | 782 | 782 | | 0 |
| Deepwater Warehouse | Fieldwood | | 72637-A | MR-3-B | POWER SUPPLY,MFR AKER,PN BB15-000312-00L,UP VOLT 90-240 V,MN SEM105 | | Rio Grande Spares | | | EA | 1 | | 3910.1 | 3910.1 | | 0 |
| Deepwater Warehouse | Fieldwood | | 72638-A | MR-5-C | MODULE,MFR AKER,PN BB14-060040-11,TYP ASSEMBLY,APPLI MODEM, SWITCH | | Rio Grande Spares | | | EA | 1 | | 4378 | 4378 | | 0 |
| Deepwater Warehouse | Fieldwood | | 72639-A | MR-4-E | FILTER, AIR,MFR AKER,PN 01030403 N,APPLI UPS INVERTER | | Rio Grande Spares | | | EA | 1 | | 9777.5 | 9777.5 | | 0 |
| Deepwater Warehouse | Fieldwood | | 72240-A | DWW-YARD,C-VAN 4184-12 D | FLYING LEAD,MFR OCEANEERING,PN A2ETEL ELECTRICAL (4 WAY),UG 120 m | | MC 944 SLIMLINT LONG LEAD | | | EA | 2 | | 18244 | 36488 | | 36488 |
| Deepwater Warehouse | Fieldwood | | 72241-A | MAW-R5-3 | FLYING LEAD,MFR OCEANEERING,PN A2ETBZ,OPTICAL,UG 100 m | | MC 944 SLIMLINT LONG LEAD | | | EA | 1 | | 85079 | 85079 | | 85079 |
| Deepwater Warehouse | Fieldwood | | 72243-A | DWW-YARD | FLYING LEAD,MFR OCEANEERING,PN A2ETPU 24-WAY , 1A LNG LU 500 m,STEEL | | MC 944 SLIMLINT DEVELOPMENT | | | EA | 1 | | 249560 | 249560 | | 249560 |
| Deepwater Warehouse | Fieldwood | | 72244-A | DWW-YARD | FLYING LEAD,MFR OCEANEERING,PN A2ETPL 18 WAY , 1A LNG LU 125 m,STEEL | | MC 944 SLIMLINT DEVELOPMENT | | | EA | 1 | | 249560 | 249560 | | 249560 |
| Deepwater Warehouse | Fieldwood | | 72246-A | DWW-YARD | FLYING LEAD,MFR OCEANEERING,PN N/A,SUBSEA ACCOUSTIC,SAND DETECTOR | | MC 944 SLIMLINT DEVELOPMENT | | | EA | 1 | | 49819 | 49819 | | 49819 |
| Deepwater Warehouse | Fieldwood | | 72247-A | MAW-R5-3 | PUMP, SUBMERSIBLE,TYP XQXX12-D,TL T PRESS N/A,DISP CNMT N/A,TOT HD N/A,RPM N/A,GD SLT CT N/A,VOLT CLS N/A,WP N/A,PH N/A,MAT'L N/A,SPEC FRBGLASS OUT CT 3/2,XQX5,UNIT CNT 2P | | | | | | 0 | | 0.00 | 0.00 | | |
| Deepwater Warehouse | Fieldwood | | 72248-B | MAW-AREA-5 | TRANSMITTER, MFR OCEANEERING,PN 5307-A1P2MA4 009SCK504 U,0043 TYP GUIDED WAVE,UP 4-20 mA,CONN TYP NPT,CONN SZ 1/2-14 IN | | ThUNDERHAWK | | | EA | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 72277-A | MAW-AREA-5 | ELEMENT, HEATER,MFR GAUMER PROCESS,PN 1F1010F10049 3ANKSERIES,TYP N/A,VOLT 460,WATT 180,TEMP PAGE 200 DSGC,SPEC 3H1, 14B7812100 KP AND PD,APPU REFRES N P5PBZ,UNIT SG MODEL HE2-060 | | ThUNDERHAWK | | | EA | 1 | | 0 | 0 | | 0.01 |

23

EXHIBIT 11 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | Condition | UOM | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WPL Net | WPL Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 70280.A | | MW-ARE.A-5 | TRANSFORMER ARC CUTTER HAMMER P/N HA062E1 90/180KV TYP 301 TYPE DISTRIBUTION, P/P 460V J/H CCP 3.10 P.VOLT 208/120 V/Hz 60 TEMP RTNG 150 DEG C.ENCL TYP NEMA 3, ENCL CODE S.KVA RATING | | THUNDERHAWK | | EA | | 1 | | 0.01 | 0.01 | |
| Deepwater Warehouse | Fieldwood | 70281.A | | MW-ARE.A-5 | PUMP.TYP WASH GDWN/LW RATE N/A.INLT SZ N/A.OUTLT SZ N/A.OPER PRESS 250 PSI.RPM N/A.DFG P/N.TEMP RTNG/LIM-100 DEG F.AMT.141.3 5 X P | | THUNDERHAWK | | EA | | 1 | | 0.01 | 0 | |
| Deepwater Warehouse | Fieldwood | 70282.A | | MW-918-1 | OPA MMER N CONVERT V N/A.MODL 1413 | | THUNDERHAWK | | EA | | 1 | | 0.01 | 0 | |
| Deepwater Warehouse | Fieldwood | 70283.A | | MW-920-2 | MTR. ELECT TP N/A.HP 35.RPM 1750.PH 3.VOLT 460.FR 286TC.HZ 60.SF 1.15.ENCL N/A.INSUL CLASS N/A.AMP 36 | | THUNDERHAWK | | EA | | 2 | | 0.01 | 0.02 | |
| Deepwater Warehouse | Fieldwood | 70284.A | | MW-920-1 | PUMP.RPM N/A.INLT SZ N/A.OUTLT SZ N/A.OPER PRESS N/A.DFG P/N 5 HP CONVAG.DRIVE PRESS 250 PSI.DFG 1 RATING.TEMP RTNG/LIM-100DEG C.AMPER N/A.RPM N/A STD | | THUNDERHAWK | | EA | | 1 | | 0.01 | 0.01 | |
| Deepwater Warehouse | Fieldwood | 70285.A | | MW-920-1 | NOZZLE.TYP SUPER SONIC FLOW,CONN SZ 2 1/2 IN.CONN TYP NPT,FLO RATE N/A.MATL N/A.MATL GR N/A.APPLY, VENT/DFE FLANGE | | THUNDERHAWK | | EA | | 1 | | 0.01 | 0.01 | |
| Deepwater Warehouse | Fieldwood | 70286.A | | MW-95-1 | FLANGE.TYP VENTURI,BRA SZ 3,CONN SZ N/A,IN N/A.MATL N/A.MATL GR BK155 CHA,DFG PRESS 10,SPEC 4 B315.TO API | | THUNDERHAWK | | EA | | 1 | | 0.01 | 0.01 | |
| Deepwater Warehouse | Fieldwood | 70601.A | | BW-412-1 | HEATER, WATER, ELECTRIC.MFR RHEEM.P/N PROZ28.SZ HRES N/A.OPC/TY 28 gal.VOLT 240.AMP 18.5.WATT 4500 | 141829 | | | EA | | 1 | | 468.055 | 468.055 | |
| Deepwater Warehouse | Fieldwood | 75023.B | | MW-813-H | ASSEMBLY.MFR EAMERON.P/N 27BB.39 G1,TYP TEST 5T,AMP,SPEC HEATR N/A PLUG INSTALLED | | MC 948 2 1702 GUMFONT D&E | | EA | | 1 | | 8464.5 | 8464.5 | |
| Deepwater Warehouse | Fieldwood | 75033.A | | MW-813-FL | MTR. ELECTRICAL MOTOR.GTR N/A.SZ N/A.MATL N/A.N/A.APPLY.LABEL VALVE.TYP ELECTRIC SPEC OPR.VOLT AND F.SZ N/A.FR N/A.APPLY,GR LA/MODL ABC/O | | THUNDERHAWK | | EA | | 1 | | 0.01 | 0.01 | |
| Deepwater Warehouse | Fieldwood | 75025.A | | MW-920-H | VALVE.MFR RELIEF,TYP PRESS,CONN SZ N/A.CONN TYP FLANGE,FLO N/A.DGN RTNG PRESS N/A.MATR N/A.SS.GW N/A.PVRATE/INLT SPE 8.PS N/A | | THUNDERHAWK | | EA | | 1 | | 0.01 | 0.01 | |
| Deepwater Warehouse | Fieldwood | 75026.A | | DWW-YARD | RACK.TYP N/A.MATL N/A.DGN N/A,APPLY MOTOR SHIPPING FRAME, SALT WATER LIFT PUMP | | THUNDERHAWK | | EA | | 5 | | 0.01 | 0.05 | |
| Deepwater Warehouse | Fieldwood | 75027.A | | BW-95-1 | VALVE.BALL.TYP N/A.DFRD GEAR.CONN 1 SZ 6 IN.CL N/A.BDY MATL N/A.COPPER.MATL GR N/A | | THUNDERHAWK | | EA | | 1 | | 0.01 | 0.01 | |
| Deepwater Warehouse | Fieldwood | 75028.A | | DWW-YARD | RACK.TYP ASST STORAGE.MATL WOOD.DGN N/A | | THUNDERHAWK | | EA | | 0 | | 0.01 | 0 | |
| Deepwater Warehouse | Fieldwood | 75029.A | | BW-82-2 | VALVE, RELIEF,UV SZ N/A.CONN TYP N/A.PRESS RANGE 1991-2262 PSI.SET PRESS N/A.OPRTD N/A.BDY MATL N/A.MATL GR N/A.MATL SPEC PSL7.RAM SEAT: | | THUNDERHAWK | | EA | | 2 | | 0.01 | 0.02 | |
| Deepwater Warehouse | Fieldwood | 75030.A | | MW-818-FL | VALVE, RELIEF.TYP BLOWDOWN.UV SZ 3 IN.CONN TYP N/A.SET PRESS N/A.OPRTD N/A.BDY MATL N/A.MATL GR N/A.APPLY GLYCOL SYSTEM | | THUNDERHAWK | | EA | | 2 | | 0.01 | 0.02 | |
| Deepwater Warehouse | Fieldwood | 75031.A | | BW-95-1 | PLATE, ASSEMBLY.MFR N/A.HLAN.P/N 30110-8RGE3.MATL TITANIUM.DIM T/H 0.7 AND.APPY HEAT EXCHANGER.DFG SPEC N/A.ESLLB GASKET 2MP PATCH H | | THUNDERHAWK | | EA | | 7 | | 0.01 | 0.07 | |
| Deepwater Warehouse | Fieldwood | 75033.A | | MW-920-2 | MTR. ELECT TP N/A.HP 1.5,RPM 1746.PH 3.VOLT 460.FR 143TC.HZ 60.SF N/A.ENCL TEFC.INSUL CLASS N/A.AMP N/A | | THUNDERHAWK | | EA | | 4 | | 0.01 | 0.04 | |
| Deepwater Warehouse | Fieldwood | 75069.A | | MW-920-3 | MTR. ELECT TP N/A.HP 1.5,RPM 1746.PH 3.VOLT 460.FR 143TC.HZ 60.SF N/A.ENCL TEFC.INSUL CLASS N/A.AMP N/A | | THUNDERHAWK | | EA | | 5 | | 0.01 | 0.05 | |
| Deepwater Warehouse | Fieldwood | 70069.A | | BW-ARE.A-2 | GLASS, SIGHT.MFR K TR.P/N 0810-7454-16.TYP BRDLE.APPLI B SEPARATOR.MFR K-TR.APP N/A CLASS 0562.DFF 0 10.SPS.WL23D.VW.T.SZ.NPT/O/SS | | THUNDERHAWK | | EA | | 2 | | 0.01 | 0.02 | |
| Deepwater Warehouse | Fieldwood | 70070.A | | MW-818-2 | KIT.TYP N/A.COMPRISED 48 IN MOUNTING BUOY FRAME ACCESSORIES, 30 IN BUOY, ANCHOR, 48 DFP H SCD HARDWARE,FIX SEAL GDL RDE 7 XXX, 2 HEATR JN W/ ACCESSORIES, MODEM 8MTTR RDT/LT 2.33.APP.U 25 KHZ.AOP,BATTERY UNIT | | THUNDERHAWK | | EA | | 7 | | 0.01 | 0.07 | |
| Deepwater Warehouse | Fieldwood | 70072.A | | MW-ARE.A-6 | KIT.TYP HARDWARE,COMPRISE FLANGE,CONN 2.50,APPLY,TIGHT AND BRACKETS,APPU FLEX TANDEM SEAL.ASSEMBLIES,FLANGE, COVER PLATES AND BRACKETS,APPU FLEX PIPE SECTIONS, GENERATOR / ENGINE REMOVAL | | THUNDERHAWK | | EA | | 1 | | 0.01 | 0.01 | |
| Deepwater Warehouse | Fieldwood | 70073.A | | MW-920-1 | VALVE, BALL.TYP N/A.CONN 1 SZ 2 IN.CONN 1 TYP.THREADED,CL 3000.BDY MATL CSX.MATL GR N/A | | THUNDERHAWK | | EA | | 2 | | 0.01 | 0.02 | |
| Deepwater Warehouse | Fieldwood | 70074.A | | MW-920-1 | VALVE, BALL.TYP N/A.CONN 1 SZ 2 IN.CONN 1 TYP N/A.CL 3000.BDY MATL CS.MATL GR N/A.MATL GR CSJ | | THUNDERHAWK | | EA | | 7 | | 0.01 | 0.07 | |
| Deepwater Warehouse | Fieldwood | 70075.A | | MW-920-1 | VALVE, BALL.TYP N/A.CONN 1 SZ 2 IN.CONN 1 TYP N/A.CL 1500.BDY MATL N/A.MATL GR CSJ | | THUNDERHAWK | | EA | | 2 | | 0.01 | 0.02 | |
| Deepwater Warehouse | Fieldwood | 70076.A | | MW-920-1 | VALVE, BALL.TYP MONOGRA.CONN 1 SZ 2 IN.CONN 1 TYP FF.CL 1500.BDY MATL CSX.MATL GR N/A | | THUNDERHAWK | | EA | | 2 | | 0.01 | 0.02 | |
| Deepwater Warehouse | Fieldwood | 70077.A | | MW-920-1 | VALVE, BALL.TYP N/A.CONN 1 SZ 2 IN.CONN 1 TYP RF.CL 1500.BDY MATL CS.MATL N/A.MATL GR N/A | | THUNDERHAWK | | EA | | 1 | | 0.01 | 0.01 | |
| Deepwater Warehouse | Fieldwood | 70078.A | | MW-95-1 | FLANGE,ADAPTOR.UV.BASE MATL X155.APPU N/A.CONN TYP XWXD,CONN SZ4 1/2 IN.DSSUR RTNG N/A.GR | | THUNDERHAWK | | EA | | 3 | | 0.01 | 0.03 | |
| Deepwater Warehouse | Fieldwood | 70080.A | | DWW-YARD C-VAR 40218B 0 | MTR. ELECT TP.XDO CONN SZ 3 IN.CONN SZ 3 IN.BDY CONN 4 GR 6 IN.BLANK.MATL,GR X155.LOW PROCESS N/A,USS N/A.APPL TYP SS2.BDT CONN SZ IN.BDT CONN N/A TYP.C3.CONN TYP 4 GR 6 IN.INSTTR,WELD ON FLANGE.BLT HOLE QTY N/A.PCN N/A.MATL GR N/A.SPEC WIRELOC.PN# HNX24 | AFE FW18.8240 | KATMAI | | EA | | 2 | | 5110 | 10220 | |
| Deepwater Warehouse | Fieldwood | 71173.A | | DWW-YARD | CASE.INSTRUMENTATION.MFR ASST.MTL N/A.DGN N/A,APPLY | | THUNDERHAWK | | EA | | 4 | | 0.01 | 0.04 | |
| Deepwater Warehouse | Fieldwood | 71234.C | | DWW-YARD ELE220 6 | CAP.MTR.TRENDSETTER.P/N AS001612.TYP LONG TERM PRESSURE.DIM DIA NO 10 STAND.MFR TRENDSETTER.P/N KS845471.TYP JUMPER FABRICATION,SPCL FEATRS COMMERCIAL SIZE: SHORT, NO 10 TEST HUBS | 140528 | MC 948 GUMFONT LONG LEAD | | EA | | 2 | | 151100 | 302300 | |
| Deepwater Warehouse | Fieldwood | 71235.C | | DWW-YARD ELE220 6 | CAP.MTR.TRENDSETTER.P/N AS00 620.TYP SHORT TERM PRESSURE.DIM DIA NO 6 TOOL.MFR TRENDSETTER.P/N AS00 3797.TYP CLASS 65.7 TORQUE, SAFE,SPCL FEATRS SOFT LAND/DRAWDOWN | 140528 | MC 948 GUMFONT LONG LEAD | | EA | | 2 | | 186200 | 372400 | |
| Deepwater Warehouse | Fieldwood | 71241.C | | DWW-YARD | STAND.MFR TRENDSETTER.P/N AS001734 KIT.MFR TRENDSETTER ENG.P/N KIT CONSISTS OF PART NUMBERS. AS0013400 00 00 LEVELS FP TOOL,COMPRISING LONG GASKET REPLACEMENT TOOL KIT | 140528 | MC 948 GUMFONT LONG LEAD | | EA | | 1 | | 184047.57 | 184047.57 | |
| Deepwater Warehouse | Fieldwood | 71243.C | | DWW-YARD | KIT.MFR TRENDSETTER ENG,CPK KIT NUMBER 65 CONSISTING OF AS00197497.AS00129700,AS001240D0,AS001 2000 | 140528 | MC 948 GUMFONT LONG LEAD | | EA | | 2 | | 172450 | 344900 | |
| Deepwater Warehouse | Fieldwood | 71311.A | | OS-49-53 | PUMP.MFR CAT ERPILLAR.P/N 137-1330.TYP WATER.KG MODEL 3412 | | NEPTUNE | | EA | | 1 | | 105595 | 211190 | |
| Deepwater Warehouse | Fieldwood | 71391.A | | BW-88-FL | LINER.MFR SUPERIOR.P/N 152-4056.DIA N/A.DHTH N/A.CYLINDER | | NEPTUNE | | EA | | 1 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 71400.A | | OS-49-53 | RING.MFR CATERPILLAR.P/N 175-2797 FUEL.TRANSFER,CUSTOM SET | | NEPTUNE | | EA | | 5 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 71401.A | | OS-49-51 | PUMP.MFR CATERPILLAR.P/N 137-1330.TYP WATER.KG MODEL 3412 | | NEPTUNE | | EA | | 1 | | 51000 | 102000 | |
| Deepwater Warehouse | Fieldwood | 71402.A | | OS-49-53 | PUMP.MFR CATERPILLAR.P/N 176228.TYP FUEL,TRANSFER,APPU ENGINE,KG MODEL 3412 | | NEPTUNE | | EA | | 4 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 71403.A | | OS-49-52 | BEARING.ASSEMBLY.MFR SUPERIOR.P/N 650-909-006.TYP UPPER, LOWER,SPCL FEATR.ELEC P 24 | | NEPTUNE | | EA | | 11 | | 0 | 0 | |

24

EXHIBIT H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 71406-A | | OS-R3-S2 | BEARING ASSEMBLY,MFR SUFERIOR,P/N 650 958-000,TYP UPPER, LOWER,SPCL FEATS QTY 2 | | NEPTUNE | EA | | | 6 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 71407-A | | OS-R3-S3 | BEARING ASSEMBLY,MFR SUFERIOR,P/N 650 969-001,TYP UPPER, LOWER,SPCL FEATS QTY 2 | | NEPTUNE | EA | | | 4 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 71567-A | | BW-R5-3 | VALVE, CONTROL,MFR EXLEN MURRAY,P/N 294824-3 VLV SZ 3 IN,CONN TYP RF,2(MTG) PRESS 10 PSIG,BDY MATL CS ASTM A216 GR WCC,TRIM GRADE SS ASTM A351 CF8M,VLV TYP GLOBE,ACTUATOR TYP | 205563 | Rio Grande Spares | EA | | | 1 | | 9116 | 9116 | | 0 |
| Deepwater Warehouse | Fieldwood | 71568-A | | MW-R16-3 | VALVE, CONTROL,MFR EXLEN MURRAY P/N 294823-3 TYP RF,(SORW) FEAT 8 IN,(SO2) 600 LB,VLV SZ 8 IN,CONN TYP RF,(SORW RTNG 00 MATL | 205563 | Rio Grande Spares | EA | | | 0 | | 11523 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 71569-A | | MW-R17-1 | VALVE, RELIEF,MFR EXLEN MURRAY P/N 294879-4MFR ANDERSON GREENWOOD,VLV SZ 1 IN,SET PRESS 260 PSIG,BDY MATL CS | 205563 | Rio Grande Spares | EA | | | 0 | | 6602 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 71571-A | | MW-R17-2 DWW-YARD-C-VAN CPU 0301122501 | VALVE, RELIEF,MFR EXLEN MURRAY P/N 294879-6MFR ANDERSON GREENWOOD,VLV SZ 1 1/2 IN,SET PRESS 250 PSIG,BDY LEAD, ELECTRICAL,MFR EDGEWERING,P/N 46513,TYP FLYING LEAD SPCL TERM TYP 12 WAY,LEAD QTY 12, SPCL | 205563 | Rio Grande Spares MC 948 GUM/LWT LONG LEAD | EA EA | | | 0 0 | | 3830 23466 | 0 0 | | 0 0 |
| Deepwater Warehouse | Fieldwood | 71572-A | | | ASSEMBLY,MFR SUFERIOR,P/N 250,SZ 22.5 IN,COMPRSSNG ROD, PISTON,APPLI COMPRESSOR | 140528 | NEPTUNE | EA | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 71589-A | | BW-R7-3 | ASSEMBLY,MFR SUFERIOR,P/N 250,SZ 22.5 IN,COMPRSSNG ROD, PISTON,APPLI COMPRESSOR | | NEPTUNE | EA | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 71590-A | | BW-R8-1 | 7-WAY EXTN CONNECTOR | | NEPTUNE | EA | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 71815-A | | BW-R8-3 | 7-WAY EXTN CONNECTOR | | NEPTUNE | EA | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 71837-B | | DWW-YARD | EXTRACTION SUPPORT | | THUNDERHAWK | EA | | | 1 | | 0.01 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 71839-A | | 7-8-R4-A | KIT W/REDUC ELEMENTS,P/N F10611-3D2,TYP TOOL | | THUNDERHAWK | EA | | | 1 | | 0.01 | 0.01 | | 0 |
| Deepwater Warehouse | Fieldwood | 72252-A | | LINEAR CONTROLS-LL | ARIEL CYLINDER AND 2 PALLET PARTS | | THUNDERHAWK | EA | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 72253-A | | BW-AREA-2 | CRATE WITH REBUILT CRANKSHAFT, SLEEVE BEARINGS AND THRUST PLATE | | THUNDERHAWK | EA | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 72421-C | | DWW-YARD | FLYING LEAD,MFR OCEANEERING,P/N 6313715,1/4 MAX, 11 LINE LG 100 m,STEEL DEVELOPMENT | 142679 | MC 782 GUM/T,ELR DEVELOPMENT | EA | | | 1 | | 148918.5 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 72491-A | | MW-R20-FL | VALVE, BALL,MFR ANTARES,P/N 7 8848,MFR W MORDAGOSMA 1 SZ 8 IN,CONN 1 TYP RF,(2) 600 LB,VLV SZ 8 IN,CONN TYP RF,C5 150/LIN-2TGDA-150Z800L & 2TGDA-150Z2B6Z | 139351 | MC 688 BIG BEND EXECUTE ARE | EA | | | 2 | | 38479 | 38479 | | 0 |
| Deepwater Warehouse | Fieldwood | 72492-A | | MW-R19-FL | VALVE, BALL,MFR ANTARES,P/N 7 8843,MFR W MORDAGOSMA 1 SZ 8 IN,CONN 1 TYP RF | 139351 | MC 688 BIG BEND EXECUTE ARE | EA | | | 2 | | 25459.85 | 50919.7 | | 0 |
| Deepwater Warehouse | Fieldwood | 72993-A | | | BODY,MFR OIL STATE,P/N 010309,TYP FORGING,DIM 8 IN,S/N 18466 W/ FLANGE,FORGING,HUB IN PROD(4 SN, 288-1) | 139351 | MC 688 BIG BEND EXECUTE ARE | EA | | | 1 | | 553702 | 553702 | | 0 |
| Deepwater Warehouse | Fieldwood | 72495-A | | BW-R6-2 | FORGING,ROUGH MACHINING,DIM IN PRODUCTION, SN (00S) | 143585 | THUNDERHAWK | EA | | | 1 | | 30503.48 | 30503.48 | | 0 |
| Deepwater Warehouse | Fieldwood | 72496-A | | BW-3-F | SIMULATOR,MFR AKER,P/N 1020F910,APPLI ACOUSTIC HI-END DETECTOR,S/N SM-13-123.08 | 205563 | Rio Grande Spares | EA | | | 1 | | 9284 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 72497-A | | MW-3-F | SIMULATOR,MFR AKER,P/N 2018F9475,APPLI ACOUSTIC SAND DETECTOR,S/N SM-13-123.07 | 205563 | Rio Grande Spares | EA | | | 1 | | 9284 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 72498-A | | BW-3-F | SET CONSISTS OF 2 PIECES WITH ANODES,SPECS SM-3,4-T | 205563 | Rio Grande Spares | EA | | | 2 | | 23690 | 47380 | | 0 |
| Deepwater Warehouse | Fieldwood | 72499-A | | BW-AREA-2 | PUMP, DIAPHRAGM,MFR ROY,P/N 3023329BMFR ROXAR,SPCL FEATRS DIGITAL | 205563 | Rio Grande Spares | EA | | | 0 | | 4318 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 72637-A | | MW-R16-3 | ASSEMBLY,MFR CAMERON,P/N 2229733-51,TYP INSERT RETRIEVABLE COMPLET PLUGS,MAX OP 5000 PSIG,SEATS EQUAL 100 PCT CV FBMC 7 IN,MSDE ON INSERT-APPLI SUBSEA CONTROL CHOKE 10X8,SS | 205563 | Rio Grande Spares | EA | | | 0 | | 87145 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 72926-A | | MW-AREA-6 | MODEL G100 | 205563 | MC 782 GUM/12LR COMPRESSOR | EA | | | 0 | | 0.01 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 72986-C | | DWW FRONT YARD | HANGER,MFR FRENDGIFTER,P/N TE-102-271-00MFR FRELOW NEBS,TYP LOWER,COMPRSSNG (2) HUBS,P/N T, (2) RET LOWELL, (2) WELL | 143096 | DEVELOPMENT LL | EA | | | 2 | | 33710.32 | 67420.64 | | 0 |
| Deepwater Warehouse | Fieldwood | 73016-A | | DWW-YARD | ASSEMBLY,MFR FRICKSON,P/N 61701,TYP 4 PART SPREADER BAR W/SLINGS,DIM 82 DAYLO SZ WIDTH FEAT SWL 12M MAX CAPACITY | | THUNDERHAWK | EA | | | 1 | | 0.01 | 0.01 | | 0 |
| Deepwater Warehouse | Fieldwood | 73020-B | | MW-R12-2 | ASSEMBLY,MFR EDGEWERING,P/N 0429337-MODMFR, OIL,TYP (2) WAY CAP,COMPRSSNG 27.2.12 HUNTING RS FEMALE VY COUPLER, RCV PANEL, (2) TWO VY MAY BALL VALVE, 1 VY HOLE, MOUNT HYDR HOT STAB RECEPTACLE,SPCL FEATS FIELD 10 KG,APPLI MW REMOVABLE PLATE | 143096 | MC 782 GUM/12LR DEVELOPMENT LL | EA | | | 1 | | 74161.31 | 74161.31 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 73035-A | | BW-R20-FL | VALVE, CONTROL,MFR MAOGNILAM,P/N VPS 10, VLV SZ 3",APPLI POSITIONER RING, BACK-UP,MFR BAKER HUGHES,P/N HX9 016240 ID 3 M X 200 N-2 286 IN,OD 2 364 IN,OD 1.620 IN,OUTSIDE CRITICAL 2.74,APPLI SEAL,BATCH MANAGED,MN BFP-2 002,P/R 3D,MN SERIES 100 | 143751 | MC 948 2 GUM/LWT COMPRESSION L | EA | | | 1 | | 216.8 | 216.8 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 73378-A | | MW-R20-FL | RING, BACK-UP,MFR BAKER HUGHES,P/N HX92016240 ID 3 662 IN,OD 3.826 IN,FLOW 1,540 IN,OD 2.364 IN,WIDTH COMPANY PURCHASED,1 NEUTRON FLOW,2.74,APPLI 2 APPROVED CERTIFICATIONS W/SHIPMENTS REGULARTD,TRACE &AKE C1 CRITICAL 1D | 143751 | MC 948 2 GUM/LWT COMPRESSION L | EA | | | 3 | | 87.2 | 87.2 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 73999-A | | BW-R5-1 | RING, BACK-UP,MFR BAKER HUGHES,P/N HX80016240 ID 3 662 IN,OD 3.826 IN,FLOW 2 3901 MATL N/A,MATL GR N/A FLANGE,TYP BLIND,DIM DIA 8 IN,CONN SZ N/A,MATL N/A,MATL GR N/A | | THUNDERHAWK | EA | | | 1 | | 0.01 | 0.03 | | 0 |
| Deepwater Warehouse | Fieldwood | 74001-A | | BW-R5-1 | FLANGE,TYP BLIND,DIM DIA 8 IN,CONN SZ N/A,2 3902,MATL N/A,MATL GR N/A | | THUNDERHAWK | EA | | | 1 | | 0.01 | 0.03 | | 0 |
| Deepwater Warehouse | Fieldwood | 74002-A | | BW-R5-1 | FLANGE,TYP BLIND,DIM DIA 8 IN,CONN SZ N/A,MATL N/A N/A,MATL | | THUNDERHAWK | EA | | | 1 | | 0.01 | 0.04 | | 0 |
| Deepwater Warehouse | Fieldwood | 74003-A | | MW-R18-1 | FLANGE,TYP BLIND,DIM DIA 8 IN,CONN SZ N/A,MATL N/A N/A,MATL | | THUNDERHAWK | EA | | | 4 | | 0.01 | 0.04 | | 0 |
| Deepwater Warehouse | Fieldwood | 74004-A | | BW-R5-1 | CENTRALIZER,TYP (0510) MN HYPE,CASING SZ N/A,OD N/A,OD N/A,MATL N/A | | THUNDERHAWK | EA | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 74006-A | | BW-AREA-1 | NOLA,TYP SOLID,N/A,SPCL FEATS BLIND,SPCL FEATS W/ (1) HOLE,0.7 IN,OD DIA SEAL N/A,SEAL | | THUNDERHAWK | EA | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 74105-C | | | PLATE,MN N/A,N/A HEAT FULL,SZ 14 IN,CONN 900 N/A,SPCL FEATS MN MADE GUEED ON GASKET,SPFR,I HEAT EXCHANGER,MN N/A 001,SHELL, | | NEPTUNE | EA | | | 2 | | 0.01 | 0.01 | | 0 |
| Deepwater Warehouse | Fieldwood | 74124-B | | MR-GENERAL | PUMP, INJECTION,MFR CHECKPOINT PUMPS,P/N 994,CHOKE,TYP ASSEMBLY, RING, ACTUATOR SZ 3.15 IN,SN W 001N INFLT, SPCL, DOUBLE ACTING, MOUNT CBT N/A,APPLI FIELD, CHECKPOINT PUMPS,MIN,BAKO CE F,LIQ 0 MATL TYP PLATE,PLATE APPLI LATCH BRAKES TOUCH HOLE,SPCL,MN ANO-BRD | | NEPTUNE | EA | | | 0 | | 5792.355 | 0 | | 0.02 |

25

| Facility | Facility Owner | Item Number | Serial No. | Location | Project Number | Project Name | UOM | Condition | Wt. (lb) | On Hand Qty | Length | Average Cost | Total Value | WPA | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 74178-A | | DWW-YARD-C-VAN 13393/9 | | Rio Grande Spares | EA | | | 1 | | 5300 | 5,300 | | 5,300 |
| Deepwater Warehouse | Fieldwood | 74179-A | | DWW-YARD-C-VAN 13393/9 II | 203563 | Rio Grande Spares | EA | | | 1 | | 4200 | 4,200 | | 4,200 |
| Deepwater Warehouse | Fieldwood | 74189-A | | MW-817-1 | 203563 | Rio Grande Spares | EA | | | 0 | | 10500 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 74190-A | | MW-817-1 | 203563 | Rio Grande Spares | EA | | | 0 | | 13297 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 74191-A | | MW-817-1 | 203563 | Rio Grande Spares | EA | | | 0 | | 9435 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 74192-A | | MW-817-1 | 203563 | Rio Grande Spares | EA | | | 0 | | 91380 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 74193-A | | BW-45-FL | 203563 | Rio Grande Spares | EA | | | 1 | | 25825 | 25825 | | 25825 |
| Deepwater Warehouse | Fieldwood | 74194-A | | MW-816-2 | 203563 | Rio Grande Spares | EA | | | 0 | | 25840 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 74195-A | | MW-817-2 | 203563 | Rio Grande Spares | EA | | | 0 | | 33252 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 74255-A | | MW-817-2 | 203563 | Rio Grande Spares | EA | | | 0 | | 33252 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 74256-B | | BW-NEP-AREA | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 74267-A | | BW-45-1 | | THUNDERHAWK | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 74268-A | | BW-45-1 | | THUNDERHAWK | EA | | | 2 | | 0.01 | 0.02 | | 0.02 |
| Deepwater Warehouse | Fieldwood | 74271-B | | MW-AREA 4 | | FABRICATION | EA | | | 0 | | 54399.13 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 74288-B | | MW-45-FL | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 74292-B | | DWW-YARD | | NEPTUNE | EA | | | 5 | | 0.01 | 0.05 | | 0.05 |
| Deepwater Warehouse | Fieldwood | 74362-A | | DWW-YARD-C-VAN 4021B0-B | 142981 | MC 782 2 DANTZLER COMPLETION | EA | | | 2 | | 7029.9 | 14059.8 | | 14059.8 |
| Deepwater Warehouse | Fieldwood | 74397-B | | MR-GENERAL | 139057 | MC 948 &UNK UNIT DEVELOPMENT | EA | | | 1 | | 637.5 | 637.5 | | 637.5 |
| Deepwater Warehouse | Fieldwood | 74398-B | | MR-GENERAL | 139057 | MC 948 &UNK UNIT DEVELOPMENT | EA | | | 1 | | 918.75 | 918.75 | | 918.75 |
| Deepwater Warehouse | Fieldwood | 74438-A | | MW-817-1 | 203563 | Rio Grande Spares | EA | | | 0 | | 9435 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 74442-A | | MW-817-2 | 203563 | Rio Grande Spares | EA | | | 0 | | 9440 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 74486-A | | MW-817-3 | 203563 | Rio Grande Spares | EA | | | 0 | | 20477 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 74547-A | | BW-45-3 | 203563 | Rio Grande Spares | EA | | | 1 | | 14675 | 14675 | | 14675 |
| Deepwater Warehouse | Fieldwood | 74673-A | | MR-GENERAL | 142079 | MC 782 DANTZLER DEVELOPMENT | EA | | | 1 | | 2385 | 2385 | | 2385 |
| Deepwater Warehouse | Fieldwood | 74674-A | | MR-GENERAL | 142079 | MC 782 DANTZLER DEVELOPMENT | EA | | | 1 | | 202 | 202 | | 202 |
| Deepwater Warehouse | Fieldwood | 74702-B | | MR-5-B | | | EA | | | 3 | | 2907.75 | 8723.25 | | 8723.25 |
| Deepwater Warehouse | Fieldwood | 74921-B | | BW-AREA 2 | | THUNDERHAWK | EA | | | 0 | | 0.01 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 75135-C | | DWW-YARD | 127682 | VK 917 1 ST2 DRILL | EA | | | 1 | | 20000 | 20000 | | 20000 |
| Deepwater Warehouse | Fieldwood | 75145-C | | DWW-YARD | 127682 | VK 917 1 ST2 DRILL | EA | | | 1 | | 20000 | 20000 | | 20000 |
| Deepwater Warehouse | Fieldwood | 75149-A | | MW-815-3 | 140528 | MC 948 &UNK UNIT LONG LEAD | EA | | | 1 | | 34780 | 34780 | | 34780 |
| Deepwater Warehouse | Fieldwood | 75150-A | | MR-GENERAL | | | EA | | | 0 | | 35000 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 75151-A | | MR-GENERAL | 203563 | Rio Grande Spares | EA | | | 0 | | 3000 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 75152-A | | MR-GENERAL | 203563 | Rio Grande Spares | EA | | | 0 | | 14000 | 0 | | 0 |

26

EXHIBIT H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | Condition | UOM | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | Wtd. % | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 7513.A | | MR-40 | | 203563 | ThUNDERHAWK | | EA | | 1 | | 0.00 | 14000 | | 14000 |
| Deepwater Warehouse | Fieldwood | 7528.A | | BW-AREA-1 | | | ThUNDERHAWK | | EA | | 1 | | 0.00 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7528.B | | BW-AREA-1 | | | ThUNDERHAWK | | EA | | 1 | | 0.00 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7530.A | | MW-AREA-6 | | | ThUNDERHAWK | | EA | | 1 | | 0.00 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7541.A | | MW-916-3 | | 203563 | Rio Grande Spares | | EA | | 0 | | 36013 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 7544.A | | MW-916-3 | | 203563 | Rio Grande Spares | | EA | | 0 | | 31874 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 7567.A | | MW-88-2 | | 143751 | MC 848 2 (GUNS/INT COMPLETION) | | EA | | 1 | | 22 | 22 | | 22 |
| Deepwater Warehouse | Fieldwood | 7568.A | | MR-5-0 | | 143751 | MC 848 2 (GUNS/INT COMPLETION) | | EA | | 1 | | 15.24 | 15.24 | | 15.24 |
| Deepwater Warehouse | Fieldwood | 7569.A | | MW-88-2 | | 143751 | MC 848 2 (GUNS/INT COMPLETION) | | EA | | 1 | | 74.2 | 74.2 | | 74.2 |
| Deepwater Warehouse | Fieldwood | 7600.B | | MW-816-FL | | 140328 | MC 948 GUNS/INT LONG LEAD | | EA | | 0 | | 49296 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 7610.B | | BW-87-3 | | | NEPTUNE | | EA | | 1 | | 0.00 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7619.B | | OS-GENERAL | | | NEPTUNE | | EA | | 1 | | 0.00 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7631.B | | OS-GENERAL | | | NEPTUNE | | EA | | 1 | | 0.00 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7639.B | | BW NEP-AREA | | | NEPTUNE | | EA | | 1 | | 0.00 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7636.B | | OS-92-52 | | | NEPTUNE | | EA | | 1 | | 0.00 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7638.B | | OS-92-52 | | | NEPTUNE | | EA | | 1 | | 0.00 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7639.B | | DWW-YARD | | | NEPTUNE | | EA | | 1 | | 0.00 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7651.A | | MW-817-1 | | 203563 | Rio Grande Spares | | EA | | 0 | | 10060 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 7674.B | | DWW-YARD | | | NEPTUNE | | EA | | 1 | | 0.00 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7734.B | | MW-815-FL | | 140096 | MC 782 DANTZLER DEVELOPMENT LL | | EA | | 1 | | 58431 | 58431 | | 58431 |
| Deepwater Warehouse | Fieldwood | 7742.B | | MW-815-FL | | 140096 | MC 782 DANTZLER DEVELOPMENT LL | | EA | | 1 | | 58431 | 58431 | | 58431 |
| Deepwater Warehouse | Fieldwood | 7745.B | | BW-AREA-2 | | | ThUNDERHAWK | | EA | | 8 | | 0.00 | 0.08 | | 0.08 |
| Deepwater Warehouse | Fieldwood | 7756.B | | MW-88-2 | | 143752 | MC 948 4 (GUNS/INT COMPLETION) | | EA | | 1 | | 4500 | 4500 | | 4500 |
| Deepwater Warehouse | Fieldwood | 7789.A | | MW-AREA-4 | | 140096 | MC 782 DANTZLER DEVELOPMENT LL | | EA | | 1 | | 36612 | 36612 | | 36612 |
| Deepwater Warehouse | Fieldwood | 7795.A | | MW-AREA-4 | | | ThUNDERHAWK | | EA | | 1 | | 0.00 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7838.B | | DWW-YARD | | | ThUNDERHAWK | | EA | | 1 | | 0.00 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7836.C | | DWW-YARD | | | ThUNDERHAWK | | FT | | 18 | | 0.00 | 0.38 | | 0.38 |
| Deepwater Warehouse | Fieldwood | 7827.A | | MW-AREA-4 | | 203563 | Rio Grande Spares | | EA | | 1 | | 64575 | 64575 | | 64575 |
| Deepwater Warehouse | Fieldwood | 7850.B | | BW-AREA-1 | | | ThUNDERHAWK | | FT | | 22 | | 0.00 | 0.22 | | 0.22 |
| Deepwater Warehouse | Fieldwood | 7850.B | | DWW-YARD | | | NEPTUNE MC 848 3 LONG LEADS | | EA | | 1 | | 14969.81 | 14969.81 | | 14969.81 |
| Deepwater Warehouse | Fieldwood | 7870.B | | MW-818-1 | | | ThUNDERHAWK | | EA | | 0 | | 0.00 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7848.B | | DWW-YARD | | | NEPTUNE | | EA | | 1 | | 0.00 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7847.B | | BW-NEP-AREA | | | NEPTUNE | | EA | | 1 | | 0.00 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7852.B | | BW-42-FL | | | ThUNDERHAWK | | EA | | 1 | | 0.00 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 8002.B | | BW-AREA-2 | | | ThUNDERHAWK | | EA | | 1 | | 0.00 | 0.01 | | 0.01 |

27

Case 20-33948   Document 1658-4   Filed in TXSB on 06/18/21   Page 134 of 250

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Project Number | Project/Brand Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | VIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 83016.8 | | BW-93-FL | | THUNDERHAWK | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 83034.A | | BW-AREA 1 | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 83057.A | | BW-NEP-AREA | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 82828.A | | N/A | 206595 | STIMULATION | | | | 160 | | 149.7 | 23952 | | 0 |
| Deepwater Warehouse | Fieldwood | | | | | | | | | 1 | | | 0 | | |
| Deepwater Warehouse | Fieldwood | 07248.A | | MW-10-2 | | | | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 57711.A | | MW-10-2 | AFE FW209034 | TROIKA | | | | 3 | | 4681 | 14049 | | 0 |
| Deepwater Warehouse | Fieldwood | 56483.A | | N/A | | | | | | 0 | | 632.07 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 56490.A | | N/A | | | | | | 0 | | 14454.29 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 50700.A | | MW - AREA 3 | AFE FW209034 | GUNFLINT | | | | 1 | | 578470 | 578470 | | 0 |
| Deepwater Warehouse | Fieldwood | 50705.A | | DWW HABS-C-VIN/CFM 030112205 | | | | | | 1 | | 201405 | 201405 | | 0 |
| Deepwater Warehouse | Fieldwood | | | 030112205 | | | | | | 0 | | | 0 | | |
| Deepwater Warehouse | Fieldwood | | | N/A | | | | | | 0 | | | 0 | | |
| Deepwater Warehouse | Fieldwood | 50700.A | | DWW HABS-C-VIN/CFM 030112205 | | | | | | 1 | | 140027 | 140027 | | 0 |
| Deepwater Warehouse | Fieldwood | 46459.A | | MW-R11-3 | | GUNFLINT | | | | 1 | | 82317.5 | 82317.5 | | 0 |
| Deepwater Warehouse | Fieldwood | 46462.A | | MW-R35-1 | | | | | | 2 | | 7395.75 | 147915 | | 0 |
| Deepwater Warehouse | Fieldwood | 46460.A | | MW-R12-3 | | | | | | 2 | | 132263.75 | 264527.5 | | 0 |
| Deepwater Warehouse | Fieldwood | 46466.A | | MW-R12-3 | | | | | | 2 | | 8692.5 | 17385 | | 0 |
| Deepwater Warehouse | Fieldwood | 52339.A | | BW-AREA 3 | AFE FW209034 | GUNFLINT | | | | 1 | | 2289.9 | 2289.9 | | 0 |
| Deepwater Warehouse | Fieldwood | 50717.A | | BW-AREA 3 | | GUNFLINT STIMULATION | | | | 1 | | 3747.845 | 3747.845 | | 0 |
| Deepwater Warehouse | Fieldwood | 84412.A | | MR-4-E | | GUNFLINT | | | | 6 | | 5314.68 | 31888.08 | | 0 |
| Deepwater Warehouse | Fieldwood | 27406.A | | DWW-YARD | 206595 | STIMULATION | | | | 7000 | | 12.548795 | 87981.565 | | 0 |
| Deepwater Warehouse | Fieldwood | 63506.A | | DWW-YARD | 206595 | GUNFLINT STIMULATION | | | | 7000 | | 15.29 | 107030 | | 0 |
| Deepwater Warehouse | Fieldwood | | | DWW-YARD | 206595 | STIMULATION | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | | DWW-YARD | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | | BW-95-2 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | | BW-95-1 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | | MW-AREA 6 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | | MW-AREA 6 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | | N/A | | | | | | 0 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | | MW-R-FL | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | | MW-87-FL | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | | MW-86-1 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | | DWW-YARD | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | | DWW-YARD | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | | DWW-YARD | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | | DWW-YARD | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | | DWW-YARD | | | | | | 23 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | | MR-GENERAL | | | | | | 21 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | | MR-GENERAL | | | | | | 14 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | | MR-GENERAL | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | | MR-GENERAL | | | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | | MR-GENERAL | | | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | | MR-GENERAL | | | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | | MR-GENERAL | | | | | | 2 | | 1,000.00 each | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | | DWW-YARD | | | | | | 1 | | | 0 | | 0 |

28

Exhibit H (continued)

| Facility/Owner | Serial No. | Item Number | Location | Project Number | Project Name | Description | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WV% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | | | DWW YARD | | | TIOXA OVERRIDE POS. P/N 40031311, S/N 952123782740 | Refurbished | | 1 | | | | | 0 |
| Deepwater Warehouse | | | DWW YARD | | | TIOXA Tubing Hanger, P/N 21565495-05, S/N 1110406-01 | Refurbished | | 1 | | | | | 0 |
| Deepwater Warehouse | | | DWW YARD | | | TIOXA Tooling P/N 21315-05 01, S/N 10438421-4 | Refurbished | | 1 | | | | | 0 |
| Deepwater Warehouse | | | | | | TIOXA Tooling Mid Point on Components w/NCR Stamp. TIOXA Spool Piece, P/N 2134384-01-001, S/N PK60049-3-1 | Refurbished | | | | | | | 0 |
| Deepwater Warehouse | | | N/A | | | G2 Tubing Hanger W/Upper and Lower SSR Plugs, P/N 2055294-12, S/N 1103572441-01 | Refurbished | | 0 | | | | | 0 |
| Deepwater Warehouse | | | DWW YARD | | | Tubing Hanger Running Tool, Tubing Hanger Running Test Tool, Tubing Hanger, THRT Cameron Rental 26.64 D 2.8, P/N 2145616-01 | Refurbished | | 1 | | | | | 0 |
| Deepwater Warehouse | | | DWW YARD | | | TIOXA Adapter, P/N 100065000, S/N 1033433 | Refurbished | | 1 | | | | | 0 |
| Deepwater Warehouse | | | DWW YARD | | | TIOXA Seal Assy 450Y + Press (3) Packs w/MaPac Clamps, P/N 2099099-3 X2, S/N 1119335-1 | Refurbished | | 1 | | | | | 0 |
| Deepwater Warehouse | | | DWW YARD | | | TIOXA Clamp, Shell LDH 2446A TIOXA Tooling, P/N 1000061682, S/N 5124-001-1. Slings, P/N 100002786, S/N 366059-1-1. Seal Assy P/N 169225, S/N 2012-10-0896 | Refurbished | | 1 | | | | | 0 |
| Deepwater Warehouse | | | DWW YARD | | TIOXA | DMC Tooling P/N P14721, S/N 298283-01 | Refurbished | | 1 | | | | | 0 |
| Deepwater Warehouse | | | DWW YARD | | TIOXA | Seal Assy P/N 143204, S/N P2305-14S1H | Refurbished | | 1 | | | | | 0 |
| Deepwater Warehouse | | | N/A | | TIOXA | TIOXA Tooling P/N 100005274-14. TIOXA Tooling P/N 100005276-14 | Refurbished | | 6 | | | | | 0 |
| Deepwater Warehouse | | | MW-R6-3 | | TIOXA | HGR P/N 100001862, S/N 2013-10-9639 | Refurbished | | 3 | | | | | 0 |
| Deepwater Warehouse | | | MW-R6-3 | | TIOXA | SEAL P/N 100004029, S/N 2013-1 | Refurbished | | 3 | | | | | 0 |
| Deepwater Warehouse | | | MW-R6-3 | | TIOXA | SEAL P/N 1000066840, S/N 2009-02-10564 | Refurbished | | 1 | | | | | 0 |
| Deepwater Warehouse | | | MW-R6-3 | | TIOXA | SEAL P/N 168737, S/N 8439-5-1 | Refurbished | | 2 | | | | | 0 |
| Deepwater Warehouse | | | MW-R6-3 | | TIOXA | TIOXA Couser-Learn mm'd Assy 17-6 U1. 1:18.75 Gasket (To be Coted for Storage) | Refurbished | | 1 | | | | | 0 |
| Deepwater Warehouse | | | MW-R7-1 | | TIOXA | P/N 041703-47-01 1-Sea Chest P/N 104120-0000 | Refurbished | | 1 | | | | | 0 |
| Deepwater Warehouse | | | MW-R7-1 | | TIOXA | 1-Test Stand P/N N2823T0B | Refurbished | | 1 | | | | | 0 |
| Deepwater Warehouse | | | MW-R7-1 | | TIOXA | 1/4" National Coupler Welded Assembly P/N 743-28933 | Refurbished | | 1 | | | | | 0 |
| Deepwater Warehouse | | | MW-R7-1 | | TIOXA | 1/4" National Coupler Welded Assembly P/N 743-28935 | Refurbished | | 1 | | | | | 0 |
| Deepwater Warehouse | | | MW-R7-1 | | TIOXA | 1/4" National Coupler Welded Assembly P/N 743-28793 | Refurbished | | 1 | | | | | 0 |
| Deepwater Warehouse | | | MW-R7-1 | | TIOXA | 1/4" National Coupler Welded Assembly P/N 743-28800 | Refurbished | | 2 | | | | | 0 |
| Deepwater Warehouse | | | MW-R7-1 | | TIOXA | 1/4" National Coupler Welded Assembly P/N 743-28801 | Refurbished | | 2 | | | | | 0 |
| Deepwater Warehouse | | | MW-R7-1 | | TIOXA | 1/4" National Coupler Welded Assembly P/N 743-28825 | Refurbished | | 1 | | | | | 0 |
| Deepwater Warehouse | | | MW-R7-1 | | TIOXA | Semi-Subsea Valve Module P/N 436-29328 | Refurbished | | 1 | | | | | 0 |
| Deepwater Warehouse | | | MW-R7-1 | | TIOXA | 0.161 Diaphragm Accumulator P/N 436-29107 | Refurbished | | 1 | | | | | 0 |
| Deepwater Warehouse | | | MW-R7-1 | | TIOXA | Subtie Valve Assy P/N 743-21493 | Refurbished | | 1 | | | | | 0 |
| Deepwater Warehouse | | | MW-R7-3 | | TIOXA | Pilot Filter Assembly P/N 125-26864 | Refurbished | | 1 | | | | | 0 |
| Deepwater Warehouse | | | BW-AK8-1 | | TIOXA | Filter Assembly High Pressure P/N 125-28880 | Refurbished | | 1 | | | | | 0 |
| Deepwater Warehouse | | | MW-AK8-1 | | TIOXA | Filter Assembly Low Pressure P/N 125-28882 | Refurbished | | 1 | | | | | 0 |
| Deepwater Warehouse | | | DWW YARD | | TIOXA | Anchorage Block P/N A02-28627 | Refurbished | | 1 | | | | | 0 |
| Deepwater Warehouse | | | MW-R7-5 | | TIOXA | 10:1 Accumulator P/N 436-29311 | Refurbished | | 1 | | | | | 0 |
| Deepwater Warehouse | | | MW-R7-2 | | TIOXA | 2.5:1 Accumulator P/N 436-29710 | Refurbished | | 1 | | | | | 0 |
| Deepwater Warehouse | | | MW-R7-2 | | TIOXA | Master Control Station (MCS) D-240442 Pentium Motherboard P/N 703-90154-D. | Refurbished | | 1 | | | | | 0 |
| Deepwater Warehouse | | | MW-R7-2 | | TIOXA | ACC, RGTR, 5RPS, U1 Gasket P/N 822787 | Refurbished | | 1 | | | | | 0 |
| Deepwater Warehouse | | | BW-R8-2 | | TIOXA | SCM Running Tool P/N BAA-72000 | Refurbished | | 2 | | | | | 0 |
| Deepwater Warehouse | | | BW-R8-2 | | TIOXA | SCM Running Tool Shipping Frame P/N BAA-71200 | Refurbished | | 1 | | | | | 0 |
| Deepwater Warehouse | | | N/A | | TIOXA | SCM Sitting Frame P/N BAA-71000 | Refurbished | | 1 | | | | | 0 |
| Deepwater Warehouse | | | N/A | | TIOXA | SCM Handling Tool P/N 782-32360 | Refurbished | | 1 | | | | | 0 |
| Deepwater Warehouse | | | | | TIOXA | Choke Blind Key Cap P/N 21599/C209941-65 | Refurbished | | 10 | | | | | 0 |
| Deepwater Warehouse | | | | | TIOXA | Choke Insert P/N MV0155/072 | Refurbished | | 2 | | | | | 0 |
| Deepwater Warehouse | | | | | TIOXA | 3 Way 2 Position Piloted Operated Directional Control Valve P/N 834337 | Refurbished | | 6 | | | | | 0 |
| Deepwater Warehouse | | | | | TIOXA | 4-Way FCL 10V P/N Ana-62000 | Refurbished | | 6 | | | | | 0 |
| Deepwater Warehouse | | | | | TIOXA | Handling Sub P/N 2132000-01, S/N 26578072917153-246545-9C | Refurbished | | 6 | | | | | 0 |
| Deepwater Warehouse | | | | | TIOXA | 1-Washer Mandrel P/N 104130-0000 "Near" (from bounty of Box Magna City, LA to Chuck | Refurbished | | 1 | | | | | 0 |
| Deepwater Warehouse | | | N/A | | TIOXA | Williams for VW Y39304 | Refurbished | | | | | | | 0 |
| Deepwater Warehouse | | | N/A | | TA-3 | 5-Molded Nicho YK Gusset, Stainless Steel, 18.750 1000 PSI MXP Item # 111227-1075, Code R484, 10,000 PSI YK-19 Shipped to Onr Subsea Morgan City, LA to Chuck Williams for VW Y39304 | Refurbished | | | | | | | 0 |
| Deepwater Warehouse | | | MW-R10-1 | | TA-2 | Subtie-Horis XL400-120-KC0X-HX4000x3008-X4al core U1.F1 MOD Box - OD=ROV | Refurbished | | 0 | | | | | 0 |
| Deepwater Warehouse | 8283J A | 8283J A | | | | Subtie-Horis 120-4 COX-OD-Hxal core U1.F1 MOD Box - OD=ROV S/N 4231 10,000 PSG | Refurbished | | 1 | | | | | 0 |
| Deepwater Warehouse | | | MW-R10-1 | | | Tree Cap S/N Scorel - 13x1x5 W1, 5,000 Lbs | Refurbished | | 1 | | | | | 0 |
| Deepwater Warehouse | | | DWW YARD - SE CORNER | | | Tree Cap S/N - 2x2x1 W1100 Lbs intemdon | Refurbished | | 1 | | | | | 0 |
| Deepwater Warehouse | | | DWW YARD - SE CORNER | | | Tree Shipping Skid - 16x11x16 W 6,000 Lbs | Refurbished | | 1 | | | | | 0 |
| Deepwater Warehouse | | | DWW YARD - SE CORNER | | | Tree Shipping Skid - 16x11x16 W 6,000 Lbs | Refurbished | | 1 | | | | | 0 |
| Deepwater Warehouse | | | DWW YARD - SE CORNER | | | Tree Test Skid - 14x13x1 W1 6,000 lbs | Refurbished | | 1 | | | | | 0 |
| Deepwater Warehouse | | | DWW YARD - SE CORNER | | | Tree Running tool tent Skid 10x3x01 W1 7,000 Lbs | Refurbished | | 1 | | | | | 0 |
| Deepwater Warehouse | | | DWW YARD - SE CORNER | | | MasPac Jumper Structure, 13x8x1 6,000 Lbs | Refurbished | | 1 | | | | | 0 |
| Deepwater Warehouse | | | DWW YARD - SE CORNER | | | MasPac Jumper Structure, 11x6x7 6,000 Lbs | Refurbished | | 1 | | | | | 0 |
| Deepwater Warehouse | | | DWW YARD - SE CORNER | | | MasPac Jumper Test Stand 14x8x7 6,000 Lbs | Refurbished | | 1 | | | | | 0 |
| Deepwater Warehouse | | | DWW YARD - SE CORNER | | | MasPac Cap Running tool w/Guide funnel 13x3x4 W1 1500 Lbs | Refurbished | | 1 | | | | | 0 |
| Deepwater Warehouse | | | DWW YARD - SE CORNER | | | MasPac Hub Lift Spool 12x12x9 W1 2,000 lbs | Refurbished | | 2 | | | | | 0 |
| Deepwater Warehouse | | | DWW YARD - SE CORNER | | | Tree Cap Stores - 4x4x4 W1 2,000 lbs | Refurbished | | 10 | | | | | 0 |
| Deepwater Warehouse | | | DWW YARD - SE CORNER | | | Tree Cap, 4x4x5 W1 500 lbs | Refurbished | | 6 | | | | | 0 |
| Deepwater Warehouse | | | OS-R2-53 | | | Intervention Tree Cap, 4x4x7 W1 5,500lbs | Refurbished | | 6 | | | | | 0 |
| Deepwater Warehouse | | 8283J A | OS-R2-53 | | | Tubing Hanger Steel, 2x2x1 200Lbs | Refurbished | | 4 | | | | | 0 |
| Deepwater Warehouse | | 8283J A | OS-R2-53 | | | Subtie-Horis 120-4 COX-OD-Hxal core U1.F1 MOD tool 19x9x9 W1, 12,000 lbs | Refurbished | | 1 | | | | | 0 |
| Deepwater Warehouse | | 8283J A | OS-R2-53 | | | Debris Cap with Hotshie 2x2x4 W1 800Lbs | Refurbished | | 2 | | | | | 0 |
| Deepwater Warehouse | | 8283J A | OS-R2-53 | | | MO0034 | Refurbished | | | | | | | 0 |
| Deepwater Warehouse | | 8283J A | OS-R2-53 | | | MO0034 | Refurbished | | | | | | | 0 |
| Deepwater Warehouse | | | OS-R2-53 | | | MO0034 | Refurbished | | | | | | | 0 |
| Deepwater Warehouse | | 8283J A | OS-R2-53 | | | O-RING, SIZE 45 568-366, 5.850 ID X .210 W R50, MFR: OM0UR35EA, P/N 702647-36-01 | Refurbished | | | | | | | 0 |
| Deepwater Warehouse | | 8283J A | OS-R2-53 | | | Cameron 5-Art Gasket, P/N 2165231-06 | Refurbished | | | | | | | 0 |
| Deepwater Warehouse | | 8283J A | OS-R2-53 | | | O-RING, SIZE 45 568-360, 5.850 ID X .210 W R50, MFR: OM0UR35EA, P/N 702647-36-01 | Refurbished | | 1 | | | | | 0 |
| Deepwater Warehouse | | 8283J A | | ART FW580018 | KATMA/DALOU/0E NONTSA | O-RING, SIZE 45 568-360, 5.850 ID X .210 W R50, MFR: OM0UR35EA, P/N 702647-36-01 | Refurbished | | 2 | | | | | 0 |

Exhibit H (continued)

| Entity Name | Facility/Owner | Serial No. | Location | Item Description | Project Number | Project Name | Condition | Wt (lbs) | UOM | On Hand Qty | Length | Average Cost | Total Value | VIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 8283-A | OS-82-53 | Parker P/N N1300-3-360 | | | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8282-A | OS-82-53 | Trendsetter Eng. P50D755 | | | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8283-A | OS-82-53 | Graybar Wire Rope P/N 120mm | | | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8284-A | OS-82-53 | VIAKO1 5-AX GASKET P/N 2274164-04 | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8285-A | OS-82-53 | Sealor P/N P101041 | | | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8286-A | OS-82-53 | Sealor P/N P101042 | | | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8287-A | OS-82-53 | Sealor P/N P101463 | | | | | | 16 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8288-A | OS-82-53 | Sealor P/N P101464 | | | | | | 14 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8289-A | OS-82-53 | Trendsetter Eng. P/N TR1-8005041L00 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8290-A | OS-82-53 | Oceaneering P/N 100X0H | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8291-A | OS-82-53 | Oceaneering P/N M01025-M | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8282-A | OS-82-52 | Downhole Instrumentation Wet-Mate receptacle connector fitted with single-way pin insert, P/N - BNK-080080100021, DHCZ-828-080-07+003-121 | ART FW303011 | | | | | 1 | | 12075.69 | 12075.69 | | 0 |
| Deepwater Warehouse | Fieldwood | 8283-A | MW-912-1 | Cameron WECO Hammer Union P/N 1320-3 plug with 4-way ODI ROV CE receptacle with sockets, P/N 00-71372 S/N 2020-1342-3-1 | | TRONA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8283-A | OS-82-53 | P/N 00-71372 S/N 2020-1342-3-1 | ART FW393004 | | | | | 0 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8284-A | MW-A4-A | WELLHEAD CLEANING TOOL P/N TR0017318 | ART FW393008 | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8285-A | DWW YARD | Tecla Flora Guy P/N 12433-M | ART FW393009 | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8286-A | OS-82-52 | Downhole instrumentation dry-mate plug connector with single-way socket insert (terminates to insert - BNK080080100021), P/N - BMK080080100021 DHCZ-828-080-07+003-121 | ART FW303011 | | | | | 2 | | 8960.35 | 17920.7 | | 0 |
| Deepwater Warehouse | Fieldwood | 8287-A | OS-82-52 | EAD3180200121, DHCZ-rfd1-RO-015-001+121 | ART FW303011 | | | | | | | 8932.06 | 8932.06 | | 0 |
| Deepwater Warehouse | Fieldwood | 8258-B | BW-AREA-3 | Miniature dry-mate downhole receptacle, P/N - BNK-TGM-512-3-HN, TGM-512-HN ASSY, TREE HANDLING TOOL & ROV T-HANDLE, MFR. P/N - 2302786-02, S/N - | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8259-B | BW-AREA-6 | 11202766-01 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8260-A | MW-912-1/MW-AREA-6 | TREE REMOVAL TOOL, P/N 12433-01, S/N 11343 2820-0 | | BULLWINKLE | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8261-A | MW-913-1 | SUBSEA TREE STAB JOINT, MFR. P/N 123888-504 | | BULLWINKLE | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8262-A | MW-913-1 | DC LUBE OIL PUMP: VOLT: 120V, 1500 RPM, 1P HTB 20M, MFR. GE KINAMATIC DC MOTOR, TYPE C02110xHY, MODEL 5BPC54100B0A605 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8263-A | MW-F | 7.WAY FEMALE CAT5B CONNECTORS | | | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8265-A | OS-91-51 | UNIV ROV CE PROTECTIVE CAP P/N 0787855 | | | | | | 24 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8265-A | OS-91-51 | 7 way ROV retaliation plug P/N 0243823 | | TRONA | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8266-A | OS-91-51 | 7 way electrical bloating pin plug P/N 0243790 | | TRONA | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8268-A | OS-91-51 | 7-way electrical bulkhead receptacle P/N 0243789 | | TRONA | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8269-A | BW-REP-AREA | Piowfit tubing spool P/N 0867970 | | NEPTUNE | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8270-A | BW-REP-AREA | RADIATOR, MFR. CATAPILLAR, P/N - 8N-4880 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8277-A | MW-AREA-1 | LEAD, 110V/C ALFA-PB: DC LUBE OIL MOTOR P/N 09487.B2 (24V/0.5A)/110/1042 FILL ITEM TYP-6 (PB, PLUG 4 WAY RECEPT LEAD CNN), 1/0-2 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8277-A | BW-AREA-3 | WAY PLUG 4-A WAY RECEPT LEAD CNN, 1/0-2 HANGOFF/20S3/025 AND/M2475 P/N W0-PO51195 17 UTI 1.875 BUN X 820MM BL | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8272-A | BW-AREA-3 | (48.55095) 1.125 BUN X 11 BL P/N W0-PO51097 / (86) HEX NUTS 1.125 BUN BL P/N W0-PO51099 / (48) WASHER BULL NUT 1.6mm 91BH P/N W0-PO51097 / (4) VENT VALVES 0.250 - 18NPT WSS-575 P/N W0-PO044 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8273-A | BW-AREA-3 | (12) HEX NUTS M42-BL P/N W0-PO113 / (12) STUDS M42 X 250M BL | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8274-A | BW-AREA-3 | (1) HAP PA4T RAM W/ AD-S2/GT, P/N W0-PO051L0 / (1) LAD DEVELOPER P/N W0-T02001 1 / (3) JAC 2 AEROSOL P/N W0-T03010 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8275-A | BW-AREA-3 | (1) REF KING-OFF ASSEMBLY P/N W5-P051633 / (1) 816618 HANG-OFF ISOLATION KIT | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8276-A | BW-AREA-3 | (1) MTF5 B163 BIO S E4ED 5AMS T / (5) CASE BODS OF WELDING, RD P/N0032 NATURAL (2)MTPB BW-BAG P/N W05-P2133 76 / (4) CIANOX TATE 4" P/N TDBMA621 / (2)METAB STRAPPING 100MM X 3M P/N W5-T0743-02 / (1)MTF5 COROUTE P/N W5-P0068 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8277-A | BW-AREA-3 | (28.55095) 1.875-BUN X 305MM BL P/N W5-P051091 / (60) HEAVY HEX NUTS 1.875-BUN BL P/N W5-P0126A | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8278-A | BW-AREA-3 | (11) HMA/AS COMPLETE P/N W5-P051371 / (48) ANODE FASTENER KIT M101 30X50MM P/N W5-P0399 / (6) CONTINUITY CABLE 0.6L BJOR610 P/N W5D1P2 / (55) E-2 SHORTING BAR/ANODE AND DUCKS 5 P/N W5-PO241 / (55) HANG-ON BAR HOT L5 BODY & CONTINUITY CABLE 0.64L NWJ1610 AS P/N W5-P50104 / (1) PNEUMATIC INSTALLATION TOOL P/N W5-P50144 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8279-A | BW-AREA-3 | (1) SHAFT ASSEMBLY 1.00" X100DD X 1135.571 P/N D05005-01-055 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8280-A | BW-AREA-3 | (1) RAM DYNAMIC PK STOPPER CLAMP AND INSTALLATION EQUIPMENT | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8281-A | BW-AREA-3 | (1) SHAFT ASSEMBLY 1.00" X100DD X 1135.571 P/N D05005-01-057 | | | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8282-A | BW-AREA-3 | (1) ELTHER CLAMP ASSEMBLY P/N D10005-01-057 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8283-A | BW-AREA-3 | (1) PULL-IN INSTALLATION KIT 11310CM X 11310CM X 220.0CM P/N D15005-02-050 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8284-A | VERTICAL RACK BW-AREA-3 | SLEEVE PN HUH7 1615.TYP HOLD OR PLANTS HT 4140.SPCL FILTRS HUHTING 3.615 HI.NO GO 0D FOR 1.562 IN RPT PROFILE, 151 IN BELOW NO-GO W/ 1D MIN WELD RUNNING TIME, AVAIL PROFILE, SLEEVE MTL 4140 BARREL 1026 BSM | 206395 | GUNFLINT #4 STIMULATION | | | | 1 | | 6220 | 6220 | | 0 |
| Deepwater Warehouse | Fieldwood | 8285-A | BW-AREA-3 | (1) 1.5P TO 135-40M, CONNECTOR HOLDING MATERIAL INCONEL MFR | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8289-A | MW-B5-1 | OMEGA/REA, P/N 210F0B-55-18 | ART FW303007 | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8290-A | DWW-YARD/C-VAN TTH/09701/03 (QUANT CONTROLLED) | EFL 1.5P TO 135-4OM, CONNECTOR HOLDING MATERIAL INCONEL, MFR OMEGA/REA, P/N 210F0B8-55-18 | | KATEAUD/NLON/OE NOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8291-A | DWW-YARD/C-VAN TTH/09701/03 (QUANT CONTROLLED) | EL ROV RAM 12V W/INSERT P/N 210F0B8-13-62 | ART FW303007 | TRONA | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8293-A | MW-B5-1 | EL ROV PARK 12V W/INSERT P/N 210F0B8-13-62 | ART FW303018 | KATEAUD/NLON/OE | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8295-A | DWW-YARD/C-VAN TTH/09701/03 (QUANT CONTROLLED) | EL ROV PARK 12V W/INSERT P/N 210F0B8-13-62 | ART FW303007 | NOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8297-A | MW-B5-1 | EL ROV PARK 6/7.12P W/O INSERT P/N 210F0B8-05-57 | ART FW303007 | TRONA | | | | 1 | | | 0 | | 0 |

30

EXHIBIT H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Item Description | Project Number | Project Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | VIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 82897.A | | EL ROV HARN 4/27/20P HI/O INSERT P/N 1597088-05-57 | ARE FW308018 | KATMAI/DRON/OX/SE NOVESA | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82898.B | | SKID LO CHEMICAL INJECTION METERING VALVE (CIMV), 4-WAY MALE STAB PLATE ELECTRICAL CONNECTOR, DUAL CORE, LOW FLOW/ LOW FLOW, 10K PSI, S/N 4689 | | | | | | | | | | | |
| Deepwater Warehouse | Fieldwood | 82899.B | | SKID LO CHEMICAL INJECTION METERING VALVE (CIMV), 4-WAY MALE STAB PLATE ELECTRICAL CONNECTOR, DUAL CORE, LOW FLOW/ LOW FLOW, 10K PSI, S/N 4731 | | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82900.A | MW-8-2 | VALVE, SUBSURFACE SAFETY MRSCH/U/MEMBER P/N 10R405620, TM SURFACE CONTROLLED TUBING 3Z-5-17 IN WT 12-7/8 IN, PRESS 2,562 RPT 2.55,538 INCONN TYPE VAM TOP BOX XPIN, WMS/BD PRESS 15,500 PSI/MIN PINROLLS 15 | | | | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82901.A | MW-ARE-9.3 | SKID LO CHEMICAL INJECTION METERING VALVE (CIMV), 4-WAY MALE STAB BULKHEAD ELECTRICAL CONNECTOR, DUAL CORE, LOW FLOW/ LOW FLOW, 10K PSI S/N 5512 | | GENOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82901.A | MW-ARE4.1 | SKID LO CHEMICAL INJECTION METERING VALVE (CIMV), 4-WAY MALE BULKHEAD ELECTRICAL CONNECTOR, DUAL CORE, LOW FLOW/ LOW FLOW, 10K PSI/N 5517 | ARE FW323006 | | | | | 0 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82901.A | MW-414-L | MANIFOLD PLATE MALE CONN. MFR: SEAHORSE ENERGY, INC. P/N 190002057 | | | | | | 0 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82901.A | MW-414-L | MECHC CLAMP SPACER | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82904.A | MW-8-1 | ROP, MFR SAID P/N P050-30 ROP/LL MFR: GLOBAL INDUSTRIAL, MIN WX598810.11, 2200 LB. CAPACITY | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82905.A | MW-8-1 | TABLE LIFT, MOBILE HEAVY DUTY SCISSOR 40" X 20", MFR: GLOBAL INDUSTRIAL, | | NEPTUNE | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82906.A | MW-414-1 | MJ LONG TERM PROTECTIVE COVER 14-WAY, 14-PIN/C ASSEMBLY P/N 0442164 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82907.A | MW-413-3 | ELECTRICAL FLYING LEAD, OSI-90 DIGI, 7 WAY MALE X 4 WAY FEMALE, 60M  P/N: | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82907.A | MW-413-3 | P/N DO-21848 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82908.A | | MAGPAC CLAMP  MFR: SEAHORSE ENERGY, INC. P/N: S-190003117  S/N: S/N- | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82909.A | | 190001075 | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82910.A | | MAGPAC DEBRIS CAP P/N 203550-02 | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82911.A | | CRUSHY NAIS MFR: TDS P/N 2098881-02 | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82912.A | | MAGPAC TOOL P/N 209881-01 | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82913.A | | MGC PLATE ASSY 12-WAY TE157P/N 1063547 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82914.A | | TOOL MARINE GROWTH COVER BODY P/N 04383216 | | | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82914.A | | MG DRED PLATE COVER BODY P/N 02200894 | | | | | | 12 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82915.A | BW-NEP-AREA | PROTECTIVE WIRE-EATHER, MFR SFGD MARSHALLSA, P/N: P173-07711-03/09-11-55- | ARE FW323006 | GENOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82915.A | OS-43-52 | NFT-0425 | | | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82915.A | BW-NEP-AREA | NEPTUNE AC REPAIR KIT | | NEPTUNE | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82917.A | MW-ARE-5 | EXPANSION JOINT (STUD) EXHAUST, MFR: SOLAR TURBINE, 701/702 | | BULLWINKLE | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82918.A | MW-ARE-5 | BUTTERFLY VALVE, EXHAUST, MFR: SHAH-ROD, INC. MODEL NO. 2220-6, SIZE: | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82918.A | MW-ARE-5 | 36", 701/702 | | TKOXA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82919.A | MB-4-B | 7W ROJ P30 TEST FLUG W/PKT, MFR. TELETHN, P/N: 1001606 | | TKOXA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82920.A | MB-5-B | 7W ROJ BLANK TEST PLUG W/O PKT, MFR. TELETHN, P/N: 1001611 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82921.A | | COVER HARN, TELETHNE CDO, TYP A 4W# ELECTRICAL, LTFC ODO/NAUTILUS | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82921.A | OS-41-51 | HUKTER, WATER, ELECTRIC, MFR RHEEM, P/N: 825V0P-2, TYP SHOP, P/N/OL. CFCTY 10 | | TKOXA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82922.A | | ELECTRICAL LONG TERM PROTECTIVE/CMFL FEATRS RECEPTACLE COMPENSATED | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82922.A | MB-3-F | W/O CAP P/N 2-2420 2-4 7 WAX HARN TELETHNE CDI, ROV RETRIEVABLE SHORTING FLUG PINS, LOOPED 1- | | TKOXA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82923.A | | 2, 4-5 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82924.A | MW-8-2 | FLYING LEAD, MFR: OCEANEERING, P/N: 197949-050/185, ELECTRICAL, 16-61 m. 7- | | TKOXA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82924.A | MW-8-2 | WAY PLUG, 90 DEG, W/ 7-WAY RECEPT., 90 DEG. | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82925.A | MW-8-2 | MJ REMOVABLE T BLF PLATE, 14-WAY, 14-LINE, MFR. OCEANEERING, P/N: 0464089 | | GENOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82925.A | MW-8-2-C | MJ REMOVABLE T BLF PLATE, 14-WAY, 14-LINE, MFR. OCEANEERING, P/N: 0502187 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82926.A | MB-2-C | 8" PRODUCTION GASKET, TEX F-A25, MFR: TRENDSETTER, P/N: 41005018 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82926.A | MB-2-C | 8" PRODUCTION GASKET, TEX F-A25, MFR: TRENDSETTER, P/N: 41004789 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82927.A | BW-NEP-AREA | HUKTER, WATER, ELECTRIC, MFR RHEEM, P/N: 825V0P-2, TYP SHOP, P/N/OL. CFCTY 10 | | NEPTUNE | | | | 1 | | | 696.79 | | 696.79 |
| Deepwater Warehouse | Fieldwood | 82927.A | | gal, VOLT 240 WATT 4508 W | | | | | | | | | | |
| Deepwater Warehouse | Fieldwood | 82928.A | N/A | WIRING HARNESS 45P SINGLE MJ HARNESS 3Vrs, ELECTRICAL INTERFACE FIXED | DWW-YARD-C-VIN | | | | | | | | | | |
| Deepwater Warehouse | Fieldwood | 82928.A | DWW-YARD-C-VIN (TTN/09779.824545 (CUMAT CONTROLLED) | ASSY AED SINGLE MJ HARNESS, ELECTRICAL INTERFACE FIXED GENRIC ASSY AED SINGLE MJ HARNESS 3Vrs, ELECTRICAL INTERFACE FIXED 35m, MFR OMC50SEA, P/N 22316/7-78 | | | | | | | 0 | | 41702 | | |
| Deepwater Warehouse | Fieldwood | 82928.A | (TTN/09779.824545 (CUMAT CONTROLLED) | WIRING HARNESS ROV, MFR: OMC50SEA, P/N 22316/7-78 | | | | | | | 2 | | 41702 | | 41702 |
| Deepwater Warehouse | Fieldwood | 82929.B | BW-92-3 | PUMP ASSEMBLY SHAFT, MFR. SUMAINS TYPR XP100, PN: 1M8D12 122AA133N63 | | BULLWINKLE | | | | 1 | | | 83404 | | 83404 |
| Deepwater Warehouse | Fieldwood | 82930.B | DWW-YARD | FRAME, LSTA RECOVERY, MFR: DZ ANTIERNG, DWG NO: 801001512 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82931.B | DWW-YARD | TREE RUNNING TOOL, P/N 21241/0-01 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82932.B | DWW-YARD | TREE CAP SHIPPING SKID ASSY P/N 23413 05 S/N 96716/55020 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82934.B | DWW-YARD | TREE CAP ASSY BP TROKHA, P/N 23241/0-01 S/N 11203640-01 | | BULLWINKLE | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82935.B | CR TIER 1 | 1F0EVF GUIDE FRAME 34 FLASH P/N 204089-5 S/N 0306 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82935.B | | 5" Weld test ring 12" long A4B9455 (FI+I+O&PL-00810) | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82936.B | | 4" Weld test ring 12" long A4B9455 (FI+I+O&PL-00006) | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82936.B | MW-FI-FI | CROSSOVER SPOOL ADAPTOR, MFR: CAMERON, P/N: A33450 T3IK CSO 3804743-1 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82937.A | MW-813-(VIN) | 6" X 8" Reducer | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82937.A | MW-813-(VIN) | G2 Tubing hanger 5m 10K with W/S inside outlet 5.230 ineimer wireline line plug | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82938.A | MW-ARE4.6 | prep. S/N 1004-000-21 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82938.A | MW-ARE4.6 | TC13 " inboard assembly s/N TXK002 006 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82938.A | MW-ARE4.6 | Internal Tree Cap 10m with 4.765 10K GGpool Tree System S/N 11076301-1 | | BULLWINKLE | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82939.A | MW-ARE4.6 | Production Tubing Hanger 4m 10m 4.18 in SSR S/N 11075743-1 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82940.A | MW-ARE4.6 | Solar 2 cross-over Joint | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82941.A | MW-ARE4.6 | TEX-5 short tarm pressure cap assembly p/N TXK002900 and TXK002901 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82942.A | MW-ARE4.6 | Suboea SUB gate valve 1 3/16 API 10000, MFR: ATV | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82942.A | MW-ARE4.6 | TC13 outboard assembly S/N TXK002 006 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82944.A | MW-ARE4.6 | 6" X 6" cross-over subsea | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82944.A | MW-ARE4.6 | 5" Weld test ring 12" long A4B9455 (FI+I+O&PL-00810) | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82945.A | MW-ARE4.6 | 6" Weld test ring 12" long A4B9455 (FI+I+O&PL-00006) | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82951.A | MW-ARE4.5 | TC13 transition assembly S/N TXK002236 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82951.A | MW-ARE4.5 | Manual gate valve 5 1/8" 10K W/Prjab S/N VN02385 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82952.A | MW-ARE4.5 | | | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82954.A | MW-ARE4.5 | | | | | | | | 1 | | | 0 | | 0 |

31

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | Wt % | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 8255.A | | MW-ARE-A.7 | Manual gate valve 5 1/8" 10K W/hyds S/N VN10186 | | | | | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8256.A | | MW-ARE-A.5 | (3) Gasket assembly TEX-S Inconel 625, Silver coated S/N TSN903780,TSN902781, TSN902782 (1) Gasket assembly TEX-S Pocket Alloy, Silver coated S/N TSN902651 (1) Gasket assembly TEX-2 nickel alloy 625,Silver Coated S/N TSN902285, TSN902286, TSN902133 (16) SN 316 Gaskets TEX-S nickel alloy 316 (32) Studs | | | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8257.A | | MW-ARE-A.5 | ASSEMBLY, FLOODING CAP JT, 10K FLOWLINE HUB, 7,077 SEA-BORE, WJ 2X D-RINGS PLUG, 2" NB X 1.7" PORT, 10K BALL VALVE, DIP 000803-08-11) MFR. CAMERON, P/N 3245803 | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8258.A | | DWW-YARD C-VAN CPU | WHT test rug ATV valve S/N B8383 and B8385 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8259.A | | 010120 MW-ARE-A.5 | ASSEMBLY, 4" 15K LVC CONNECTOR, 6.47 ID GASKET, 8.625 OD X 3.312 WALL (620 OD, W/ ALIGNMENT PIN, 30° UD ANGLE CUSTOMER SUPPLIED PIPE),(4P 000162-02-05), (4P 000181-01) | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8260.A | | MW-ARE-A.7 | ASSEMBLY, 4" 15K LVC CONNECTOR, 6.47 ID GASKET, 8.625 OD X 3.312 WALL (620 OD, W/ ALIGNMENT PIN, 30° UD ANGLE CUSTOMER SUPPLIED PIPE), (4P 000181-01) MFR. CAMERON, P/N 3283136-12-02, S/N 1123487D-01 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8261.B | | MW-A5-1 | TOOL SCRUBBER, PN 190001315, S/N 190001432 | | GENOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8262.A | | MW-A17-1 | CHEMICAL INJECTION METERING VALVE (CIMV), Dual core, low flow, 10K 154 PSI MFR. SIOFIELD, SN: 4608 | ARF FW018006 | | | | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8263.A | | MW-A17-1 | ROV surface valve S/N J-047, P/N 314 EE S/N TSN902703, TSN902378 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8264.A | | MW-ARE-A.6 | SLK8 Gate valve 15K9 Hyd, act Pipe Pups, EE Trim S/N VN10395 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8265.A | | MW-ARE-A.6 | ROV surface pressure cap assembly S/N N24 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8266.A | | MW-A17-1 | Manual pressure cap S/N Slot BH pit, EE Trim S/N: VN0997 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8267.A | | MW-ARE-A.7 | (1) Weld neck flange 5 1/8" 15K API 6A BX-160, EE trim (1) gasket BX-169 5 1/8" H/N 141 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8268.A | | MW-ARE-A.7 | (3) Gasket Assembly TEX-S Inconel 625 Silver Coated S/N TSN902709, TSN902710, TSN902773 | | | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8269.A | | MW-ARE-A.9 | HATCH COVER FRAMES | | BULLWINKLE | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8270.A | | MW-ARE-A.9 | (1) CRATE ASSORTED NUTS AND BOLTS | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8271.A | | MR-5-E | ROV TEST CONNECTOR, EL FEMALE, FHYD, 7-WAY W/ SM CABLE, RATED 2500V, MATERIAL: PVC, ONLY FOR SURFACE USE, VENDOR: TELEDYNE ODI, VENDOR PN: 1047684 (CTS-1840-D2 7-SL) MFR. ONEUUBSEA, PN: 2197888-D-77 | | | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8272.A | | MR-GENERAL | ROV TEST CONNECTOR, MALE, 7-WAY W/ SM CABLE, RATED 2500V, MATERIAL: PVC, ONLY FOR SURFACE USE, VENDOR: TELEDYNE ODI, VENDOR PN: 1047684 (CTS-1840-D2-7-SL) MFR. ONEUUBSEA, PN: 2197888-D-77-2 | | | | | | 5 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8273.A | | MW-A17-1 | M3 REMOVABLE LONG TERM COVER 14 WAY, 3X 1 IN RS PPHC-8, 12X 1/2 IN RS PPHC ASSEMBLY, MFR. OCEANEERING, PN: 202226 | | | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8274.A | | MW-915-1 | M3 REMOVABLE LONG TERM COVER 13 WAY 3X 1 IN AND 12X 1/2 IN RS UNIS MAD DOLLY ASSEMBLY, MFR. OCEANEERING, PN: 0463658 | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8275.A | | MW-A17-1 | M3 FIXED 13 WAY 6 IN 3X 1 IN AND 12X 1/2 IN RS UNIS ASSEMBLY, MFR. OCEANEERING, PN: 0503186 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8276.A | | MW-A17-1 | M3 FIXED 14 PLATE 10 WAY, 6X 1/2 IN RS AND 60 1 IN RS LINES ASSEMBLY, MFR. OCEANEERING, PN: 0503246 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8277.A | | MW-A17-1 | MJ LONG TERM COVER 10 WAY 6X 1/2 IN RS PPHC, 4X 1 IN RS PPHC 15KSI ASSEMBLY, MFR. OCEANEERING, PN: 223110-24 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8278.A | | CR-TIER 3 | FIXED SPREADER BAR 20,000 LB, MFR. SOUTHWEST WIRE ROPE, PN: SB-2001D-0080 | ARF FW018340 | KATANI | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8279.A | | MW-B13-3 | ELECTRICAL FLYING LEAD, 12 WAY PLUG X 12 WAY RECP 12.75 FT-LENGTH, MFR. TTS SUBSEA, PN: 4577292-01 | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8280.A | | MW-818-3 | M3 REMOVABLE LONG TERM COVER 13 WAY IN RS PPHC ASSEMBLY, MFR. OCEANEERING, PN: 0503228 REV.A | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8281.A | | MW-ARE-A.6 | 63 TUBING HANGER CONVERSION ASSEMBLY, 4 IN NOM BORE, 5 1/8 IN SIDE OUTLET, 10K, 4.373 IN WIRELINE PLUG PREP, 5 1/2 IN VAM ACE 29 7-1/8 FT CONNECTION, TX-EDPM/H2S CURING, MFR. ONEUUBSEA, PN: 2107146 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8282.A | | MW-A2-1 | ELECTRICAL FLYING LEAD, 5 WAY UDH X RECEP,4 IN WAY OD RECEPTACLE, 27.5', MFR. TTS SUBSEA, PN: 4526246 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8283.A | | MW-A2-1 | WT WITH JJ FITTING STAR 1 DUAL REDUNDANT SW PRESSURE/TEMPERATURE TRANSMITTER, MODEL8 RPS 4835, D DBOL -40° TO 260° F, 1.5" PROBE, 2-1/4" BX FLANGE, 8 WAY SEACON EO5 FOR SWI-AUTIC CONNECTOR (FULL SCALE FSC INCLUDING JD POINT HYDROSTATIC FUNCTIONAL TEST), TEMPERATURE VERIFICATIONS, ITEM 2 (10.5PSI), 6 WAY OD-ROV LF PLUG (PP60) WITH DRAWER 4 MANDREL 7 (TRANSMITTER, 8 WAY SEACON WMOI-CT7, PN OT 12 FT B, ITEM 4, MXX BACKSHELL/ADAPTER. | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8284.A | | MW-B13-FL | AKER 13 WAY (NEW STYLE) REMOVABLE JUNCTION PLATE BRACKET WITH QTY 1 - 1 IN RSL PORT/HOT-STAB AND UP RS EGG-PLATE (13 CH) AND QTY 2 - 1/2" ROV PADDLE VALVES (2/1010M) WITH TUBING AND INSTALLATION HARDWARE) | | BULLWINKLE | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8285.A | | MW-ARE-A.6 | HEAT EXCHANGER TUBE BUNDLE | | BULLWINKLE | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8285.C | | MW-ARE-A.6 | HEAT EXCHANGER TUBE BUNDLE (395) | | BULLWINKLE | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8287.A | | MW-A2-1 | WIRELINE PLUG ASSEMBLY, UPPER, 4.937" NOM, 10K, NICKEL ALLOY 718 UUNS N07718 (INCN LOAD BEARING), RETAINING CAP ANTI-ROTATION NECK, MAIN BODY AND KEYS, NICKEL ALLOY 925 UUNS N09925 (EXPANDER MANDREL, PRIMARY TITANIUM METAL SEAL, ELASTOMER BACKUP O-RING, HCR SERVICE, WT-EXTENSION SLEEVE, API 6A 20TH ED. API STD 2NO ED. TC-U-MET, H4, PSL3 (NOV EL/HAMR REF I-51-9930012, VAM ONEX ANNU, THREAD 41-51 API 20TH ED, NOM DB) | | KATANA/KRON/DVK/GE NOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8288.A | | MR-GENERAL | WIRELINE PLUG, 4.375" DIA, WITH SPECIAL REQUIREMENTS TO INCLUDE INCONEL 718 BODY MACHINING C-RING 3 X 1 IN THREADED CAP, INCONEL 925 EXPANDER MANDREL, TITANIUM METAL, INCONEL 925 SPARE PARTS: (17) 226ADAPTOR 010-1, WITH BODY CH-U ELASTOMER/POLYMERIC SEAL, W/ EROSION TARGET AND WIPER, UUNS SPARE PARTS: LST8 O-RING SEAL/G-MET 010-4 KIT, MFR. CLASS ODI 8AL, PSL3, TEMP-CLASS 1-4, ALLOWABLE INCH (25° F, 350° API 17D, SUREEA WELDNECK ROTORS 5 1/8" 15K, DUAL VAV ELASTOMER BACKUP 18 3/4", MATL CLASS ODI 8AL, VAM AL SEALS 3X ELEC/H2S, PSL3, TEMP-CLASS 1-4, SUREEA WELDNECK ROTORS API 17D, IST ODI ONLY, MFR. ONEUUBSEA, PN: 2018117-01 | | KATANA/KRON/DVK/GE NOVESA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8289.A | | MW-A9-3 | WELLHEAD ROTOR 5 1/8" WELDNECK RUNNING TOOL, 4 IN X 5 1/2" 15K, NOM API PSL 3W/API-1D, TEMPER RANGE 35-300°, API 17D, SUREEA MEISH BOXPRO API 17D, ODI-ONLY, MFR. ONEUUBSEA, PN: 2018117-01 | | KATANA/KRON/DVK/GE NOVESA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8290.A | | MW-A9-3 | ASSY, WELLHEAD 5 1/8" WELDNECK RUNNING TOOL, 4 IN X 5 1/2" 15K CONTROLLED LANDING, 1X TEST BETWEEN SEALS, 1X ELEC PT9, PSL3, MATL CLASS EE, API 17D, TEMP 35-250F. MFR. ONEUUBSEA, PN: 2104219-01 | | KATANA/KRON/DVK/GE NOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8291.A | | MW-ARE-A.1 | (blank) | | | | | | 1 | | | 0 | | 0 |

32

EXHIBIT H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Mfg Part Number | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | VIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 82950_A | | MW-AREA.1 | ADD, THREADING/RATCHET TOOL 4.00 X 7.00, 30,000 PSI, MFR: ONESUBSEA, PN: 212413195 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82951_A | | MW-AREA.1 | COMBINED WRENCH SET TEST AND BONE PROTECTOR RETRIEVAL TOOL, MFR: ONESUBSEA, PN: 214243496 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82954_A | | MW-AREA.1 | ASSEMBLY, 7-1/16, 15K GROVE MANUAL SUBSEA ISV, WITH TRANSITION HUPS AND ACCUMULATOR, MFR: ONESUBSEA, PN: 212677778-021 | AFE FW0X80018 | | | | | 1 | | | 0 | KATRAM/NOVUS/QLQ/GE NOVUSA | 0 |
| Deepwater Warehouse | Fieldwood | 82956_A | | MW-AREA.2 | SLING, 3' X 30', 1 LEG, MFR: MORGAN CITY RENTALS, PN OR TAG: V-77T, C-603 B-1ST FHQ-0372X4-7302 | | | | | | 1 | | | 0 | KATRAM/NOVUS/QLQ/GE NOVUSA | 0 |
| Deepwater Warehouse | Fieldwood | 82956_A | | MW-2_C | LOOKING CAP, TELEDYNE ODI, 7 WAY, MFR: ONESUBSEA, PN: 2197088-28-44 REV 1 | | | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82957_A | | MW-AREA.1 | DEBRIS CAP WITH ROV HANDLE (YELLOW IN COLOR), MFR: SUBSEA/7NEW INDUSTRIES | | | | | | 3 | | | 0 | KATRAM | 0 |
| Deepwater Warehouse | Fieldwood | 82958_A | | MW-AREA.1 | 4" SUBSEA HUB (PIGGING) LANCHER RECEIVER, PKI RETAINER 5K 7.25/8" SCH XXS PIPE W/ BC30A, PIN & 1,040 ENGAGEMENT, MFR: SUBSEA/7NEW INDUSTRIES, PN: 200-153 | AFE FW183040 | | | | | 1 | | | 0 | KATRAM | 0 |
| Deepwater Warehouse | Fieldwood | 82959_A | | MW-AREA.1 | 2" MOFFATT DUEL ENTRY HOT STAB WITH 1502 THREADED FEMALE CONNECTION, DN MALE STAB, 2", SUPER DUPLEX, FIG. 1502 FEMALE INTEGRAL, DRAWING # MSP-200500-01, MFR: SUBSEA7/ONESUBSEA | AFE FW183040 | | | | | 3 | | | 0 | KATRAM | 0 |
| Deepwater Warehouse | Fieldwood | 82960_A | | BW-AREA.2 | 2" MOFFATT DUEL ENTRY BLIND STAB WITH 1502 THREADED FEMALE CONNECTION, 2" M8 130 DS BLIND STAB BODY, DRAWING # MSP-200611-01, MFR: SUBSEA7/ONESUBSEA, PN: MSP-200500-01 | AFE FW183040 | | | | | 2 | | | 0 | KATRAM | 0 |
| Deepwater Warehouse | Fieldwood | 82963_A | | MW-AREA.1 | CHECK VALVE ASSEMBLY, HOT STAB, 2", MUST HAVE FLANGE CONNECTION, DRAWING # TC1099-44600150/03-901-0002, 1BS CHECK VALVE # 200516-9600, MFR: SUBSEA7/ONESUBSEA | AFE FW183040 | | | | | 2 | | | 0 | KATRAM | 0 |
| Deepwater Warehouse | Fieldwood | 82963_A | | MR-5-D | SEAL KIT FOR MOFFATT STAB, MFR: SUBSEA7/ONESUBSEA | AFE FW183040 | | | | | 1 | | | 0 | KATRAM/NOVUS/QLQ/GE NOVUSA | 0 |
| Deepwater Warehouse | Fieldwood | 82963_A | | BW-AREA.2 | CITY EMULATOR, MFR: SKDFLO, PN: CM-02500-91 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82964_A | | MR-817-H | M1 REMOVABLE FLUSHING PLATE WITH HOTSTAB ASSEMBLY, MFR: OCEANEERING, PN: 00B0203 REV A | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82965_A | | MR-9-B | FEMALE DUMMY COUPLERS, 1/2", FS-8 | | | | | | 5 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82966_A | | MR-9-B | MALE POPPETED COUPLER, 1/2" UOB | | | | | | 14 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82967_A | | MR-9-B | FEMALE POPPETED COUPLER W/ TUBE STUB, 1/2" UOB | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82968_A | | MW-813-2 | VBR (VERTEBRAE BEND RESTRICTORS) ASSEMBLY SET, MFR: WHITFIELD PLASTICS M1 BENDING ELOC CAP 14 WAY 7K 1/2 IN RS, 1K 1 IN RS LINES ASSEMBLY, MFR: OCEANEERING, PN: 00B0203 REV A | | | | | | 35 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82969_A | | MW-AREA.4 | FITTING, GREASE, NIPPLE STRAIGHT 1/4 IN NPT MALE, SUPPLIED BY ALEMITE, PN: 327-B, TRIVALENT ZINC PLATED, MFR: FMC INDUSTRIES, PN: 48-120-004 | | | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82970_A | | MR-5-A | HOT STAB, MFR: OCEANEERING, PN: A04401-G | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82971_A | | MR-5-A | HOT STAB, MFR: SEANIC, PN: HS-03-11083-B | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82912_A | | MR-5-A | NITRILE O-RING, 70 DURO, MFR: BUNA-N, PN: 318 | | | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82913_A | | MR-5-A | HOT STAB, MFR: UNKNOWN, PN: 30366 (ETCHED INTO PART) | | | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82974_A | | MR-GENERAL | GASKET RETAINER F/ FLOWLINE OUTLET, ORIGINAL PART REPLACED BY P100016286, MFR: FMC INDUSTRIES, PN: 18-259-020 | | | | | | 7 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82975_A | | MR-GENERAL | ROV/HOT STAB, FITTING, PLATE, SHORT NUTS ROD, MFR: FMC INDUSTRIES, PN: P100016286, MFR: FMC INDUSTRIES, PN: P100016286 | | | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82976_A | | MR-5-E | COMMISSIONING, NIPRONIC, DUAL PORT, 15K51035 BAR MAX WP, 7 BAR HANDLE, 30 MP PORTS AT 45 DEG, SUPPLIED BY OCEANEERING (BISSEN CBI REV C, OBSOLETE AND REPLACED WITH P100023823, MFR: FMC INDUSTRIES, PN: P100010616J | | | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82977_A | | MR-GENERAL | FITTING, UNIQUE QUICK CONNECT, CROWSFOOT, 3-WAY TRIPLE END COUPLER, MALLEABLE IRON, PLATED, OSM SPARE PART, MFR: FMC INDUSTRIES, PN: P100008374 | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82978_A | | MR-GENERAL | RUBBER WASHER, STANDARD CROWSFOOT COUPLER COUPLING, BAG OF 50, MALLEABLE IRON, PLATED, OSM SPARE PART, MFR: FMC INDUSTRIES, PN: P100008374 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82979_A | | MR-GENERAL | M1 MARINE GROWTH CONTROL SYSTEM 13 WAY 3 X 1/2" PLASTIC DUMMY, 4X 1" PLASTIC DUMMY, MFR: OCEANEERING, PN: 06B0203 REV A | AFE FW183007 | | | | | 1 | | | 0 | TROXKA | 0 |
| Deepwater Warehouse | Fieldwood | 82980_A | | MR-4-E | TREE RUNNING TOOL, PRIMARY FLOW VALVE, TOTAL 6X 2-O/N F/4 OD, ASSY: MENSA X OVER ADAPTER TOP, CAMERON/TROXKA TRT IITM, MFR: FMC INDUSTRIES, PN: P10001465 | | | | | | 9 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82980_A | | MR-4-E | UMD SLOPE INDICATOR BRACKET, F/ ROV ICN SLOPE INDICATOR WITH ADJUSTMENT SCREWS, OBSOLETE AND REPLACED BY P200006505 PHASE OUT, MFR: FMC INDUSTRIES, PN: P100016113 | | | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82981_A | | MR-6-L | PUMP AIR OPERATED, NITROGEN GAS BOOSTER, DOUBLE ACTING, DOUBLE AIR HEAD, 23 TO 3 RATIO, 25 KSG MAX OUTPUT, 6000 PSG MAX INPUT, 230 PSG MIN GAS INLET, 90-150 PSG AIR DRIVE PRESS, 95 SCFM MAX AIR CON, 3.4 CU INCH STROKE, SC HYDRAULIC ENGINEERING - GBD-075, MFR: FMC INDUSTRIES, PN: P200006457 | | | | | | 12 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82982_A | | MW-AREA.6 | FITTING, HYDRAULIC, CAP BODY 3/8 IN JIC FALCON, SUPPLIED BY AUTOCLAVE, PN: 20CB, 316SS, MFR: FMC INDUSTRIES, PN: P200005312 | | | | | | 7 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82983_A | | MR-GENERAL | 516AL OD TYPE 2.827 OD X .138 CS X .203, MFR: FMC INDUSTRIES, PN: P203811 | | | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82987_A | | MR-4-D | 4" DIRT, 3.920 OD X .12" LONG, MFR: FMC INDUSTRIES, PN: P214747 | | | | | | 5 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82988_A | | MR-4-D | 2" DIRT, 1.830 OD X 2.377 ID, 1 LONG, MFR: FMC INDUSTRIES, PN: P214567 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82929_A | | MR-4-D | METAL SEAL SIMX ASSY, F/13 5/8 10K SPEEDLOC CLAMP, INCONEL 718, SILVER PLATED, 3.595 OD X 3.049 ID, 5.40 G, WITH 21 SEALS, MFR: FMC INDUSTRIES, PN: P123450-5000 | | | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82930_A | | MR-4-E | METAL SEAL SIMX ASSY, F/13 5/8 10K SPEEDLOC CLAMP, INCONEL 718, SILVER PLATED, 3.595 OD X 2.071 ID, 3.420 LG, WITH 21 SEALS, MFR: FMC INDUSTRIES, PN: P123450-5000 | | | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83011_A | | MR-6-D | NON-METALLIC SEAL, POLYPAK ASSY, TYPE B STYLE, 0.375 CS X 0.625 LG X 8.000 ID, E5035 GDS LAST MA11 F/ JACKET, E50106 NBR MA11, F/O-SPRING, MFR: FMC INDUSTRIES, PN: P129149-0005 | | | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83013_A | | MR-GENERAL | | | | | | | 1 | | | 0 | | 0 |

33

Exhibit II (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Project Number | Project Name | Condition | Wt (lb) | UOM | On Hand Qty | Length | Average Cost | Total Value | WPs Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | B3033.A | | MR-GENERAL | | | | | | 12 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3034.A | | MR-5-F | | | | | | 2 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3035.A | | MR-GENERAL | | | | | | 1 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3036.A | | MR-3-D | | | | | | 6 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3037.A | | MR-3-D | | | | | | 23 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3038.A | | MR-3-D | | | | | | 21 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3039.A | | MR-3-D | | | | | | 8 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3040.A | | MR-3-D | | | | | | 8 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3041.A | | MR-3-D | | | | | | 2 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3042.A | | MR-10 DWW-WBCC-VAN TTN(0779,024561) (CLIMATE CONTROLLED) | | | | | | 3 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3042.A | | TRAINING ROOM 1 | AR1 FWS80018 | KATMAI/ORLOV/GE NOVESA | | | | 12 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3043.A | | MR-3-D | AR1 FWS80018 | KATMAI/ORLOV/GE NOVESA | | | | 13 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3044.A | | MR-3-D | | | | | | 2 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3045.A | | MR-1-C | | | | | | 4 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3046.A | | MR-1-C | AR1 FWS80018 | KATMAI/ORLOV/GE NOVESA | | | | 2 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3047.A | | MR-1-C | | | | | | 2 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3047.A | | MR-1-C DWW-WBCC-VAN TTN(0779,024561) (CLIMATE CONTROLLED) | | | | | | 2 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3048.A | | MR-1-C | | | | | | 18 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3049.A | | MR-1-C | | | | | | 12 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3050.A | | MR-1-C | AR1 FWS80018 | KATMAI/ORLOV/GE NOVESA | | | | 2 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3050.A | | TRAINING ROOM 1 | | | | | | 8 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3051.A | | MR-1-C | | | | | | 4 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3051.A | | MR-1-C | AR1 FWS80018 | KATMAI/ORLOV/GE NOVESA | | | | 2 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3052.A | | MR-1-C | | | | | | 2 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3053.A | | MR-1-C | | | | | | 4 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3054.A | | MR-1-C | | | | | | 10 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3055.A | | MR-1-C | | | | | | 16 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3056.A | | MR-1-C | | | | | | 16 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3057.A | | MR-1-C | | | | | | 8 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3058.A | | MR-1-C | | | | | | 2 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3059.A | | MR-1-C | | | | | | 4 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3060.A | | MR-1-C | | | | | | 2 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3061.A | | MR-1-C | | | | | | 1 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3062.A | | TRAINING ROOM 1 | | | | | | 2 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3063.A | | MR-1-C | | | | | | 6 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3064.A | | MR-GENERAL | | | | | | 2 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3065.A | | MR-6-E | | | | | | 1 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3066.A | | MR-GENERAL | | | | | | 1 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3067.A | | MR-GENERAL | | | | | | 3 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3068.A | | MR-GENERAL | | | | | | 2 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3069.A | | MR-GENERAL | | | | | | 3 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3070.A | | MR-GENERAL | | | | | | 4 | | 0 | 0 | |

34

| Facility | Facility Owner | Item Number | Serial No. | Location | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WH | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 83071,A | | MR-GENERAL | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83072,A | | MW-83-2 | | | | | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83073,A | | MW-83-2 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83073,A | | MR-1-C | | | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83073,A | | MR-1-C | | | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83075,A | | MR-1-C | | ARE FWX580018 | KATMAI/DRLOV/DE NOVESA | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83076,A | | TRAINING ROOM 1 | | | | | | 16 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83078,A | | MR-1-C | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83079,A | | MR-1-C | | | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83080,A | | MR-1-C | | | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83081,A | | MR-1-C | | | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83082,A | | MR-1-C | | | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83083,A | | MR-1-C | | | | | | 10 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83085,A | | MR-1-C | | | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83086,A | | MR-1-C | | | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83087,A | | MR-1-C | | | | | | 13 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83088,A | | MR-1-C | | | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83089,A | | MR-1-C | | | | | | 14 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83090,A | | MR-1-C | | ARE FWX580018 | KATMAI/DRLOV/DE NOVESA | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83091,A | | TRAINING ROOM 1 | | | | | | 32 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83092,A | | MR-1-C | | | | | | 30 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83093,A | | MR-1-C | | ARE FW393006 | GENOVESA | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83094,A | | MR-1-C | | ARE FW393006 | GENOVESA | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83095,A | | MR-1-C | | ARE FW393006 | GENOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83096,A | | MR-1-C | | ARE FW393006 | GENOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83100,A | | MW-ARE4.6 | | ARE FW393006 | GENOVESA | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83103,A | | MW-ARE4.6 | | ARE FW393006 | GENOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83102,A | | MW-834-2 | | ARE FW393006 | GENOVESA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83103,A | | DWW-WARD-C/VAH/HOU148337 2 | | ARE FW393006 | GENOVESA | | | | 10 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83104,A | | MR-1-E | | ARE FW393007 | TROIKA | | | | 10 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83105,B | | DWW-WARD-C/VAH/HOU148337 | | ARE FW393006 | GENOVESA | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83106,A | | MR-2-D | | ARE FW393006 | GENOVESA | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83107,A | | MR-1-C | | ARE FW393006 | GENOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83108,A | | MW-ARE4.1 | | ARE FW393006 | GENOVESA | | | | 11 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83109,A | | MW-ARE4.2 | | ARE FW393006 | GENOVESA | | | | 10 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83110,A | | MW-ARE4.2 | | ARE FW393006 | GENOVESA | | | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83111,A | | MW-ARE4.2 | | ARE FW393006 | GENOVESA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83112,A | | MW-ARE4.2 | | ARE FW393006 | GENOVESA | | | | 5 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83113,A | | MW-ARE4.4 | | ARE FW393006 | GENOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83114,A | | MW-ARE4.2 | | ARE FW393006 | GENOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83114,A | | MW-ARE4.1 | | ARE FW580018 | KATMAI/DRLOV/DE NOVESA | | | | 0 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83115,A | | DWW-WARD | | ARE FW393006 | GENOVESA | | | | 0 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83116,A | | OS-63-52 | | | | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83116,A | | OS-63-52 | | ARE FW580018 | KATMAI/DRLOV/DE NOVESA | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83116,B | | OS-63-52 | | ARE FW393006 | KATMAI/DRLOV/DE NOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83117,A | | OS-63-51 | | ARE FW393006 | GENOVESA | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83173,A | | OS-63-51 | | | | | | | 1 | | | 0 | | 0 |

Exhibit B1 (continued)

| Facility Owner | Facility | Item Number | Serial No. | Equipment/Description | Asset Number (Plant Acctg) | Condition | Vol (lbs) | On Hand Qty | Length | Average Cost | Total Value | VIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fieldwood | Deepwater Warehouse | 83133.A | MW-811-FL (DWW-HARD / GVM TRAINING ROOM 1 CONTROLLED) | | | | | | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 83159.A | MW-80.A | 2" PRODUCTION GASKET, 15K, SMALL BORE CONNECTOR, -SD-300 DXS, MFR: VANCO, PN: 239B16-62 | AFE FW080018 | KATMANDRON/GE NOVESA | | 3 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 83220.A | MW-1-E | 2" PRODUCTION GASKET, 15K, SMALL BORE CONNECTOR, -SD-300 DXS, MFR: VANCO, PN: 239B16-62 | AFE FW080018 | KATMANDRON/GE NOVESA | | 2 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 83121.A | MW-2-E | 3" GASKET FOR API 6M FLANGES, MFR: WOVAR, PN: BX 154 | AFE FW059606 | GENOVESA | | 2 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 83122.A | MW-2-E | 6" GREEN TEST GASKET, PTFE COATED, -SD-4140, STEEL, MFR: GRAYLOC, PN: 62 | AFE FW059606 | GENOVESA | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 83123.A | MW-2-B | KLINGER SYNTHIC # 7 1/16", 15K INCLUDES SLEEVES, WASHERS, BLIND PLUG), MAT'L: 316 STAINLESS, MFR: KLINGER, PN: SDN59321019 | AFE FW059606 | KATAMI | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 83133.A | MW-814-2 | PLATE MOUNTING, MAT'L: A572 GR 50, EPOXY PAINTED YELLOW, MFR: OCEANEERING, PN: 0501838 | AFE FW183340 | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 83125.A | MW-814-2 | HOLD BACK CLAMP (DEPSEA TECHNOLOGIES), MFR: OCEANEERING, PN: 197040-CLAMP | | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 83126.A | MW-814-2 | TOPSIDE TERMINATION ASSEMBLY, BOWITHM 20G AHR: AKER SOLUTIONS, PN: 10317590 | | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 83127.A | MW-90-2 | TOPSIDE TERMINATION GA AND LOW, MFR: OCEANEERING, PN: 0490240 | AFE FW059607 | TROIKA | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 83128.A | MW-99-2 | 6X JM ROUND GATE VALVE, MFR: OCEANEERING, PN: 1940403 | AFE FW059606 | GENOVESA | | 3 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 83129.A | MW-AKE4-2 | STUDS & NUTS, (1/8 3 3/8" X 10" | | | | 459 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 83130.A | MW-AKE4-2 | STUDS & NUTS, (1 1/4" X 6" | | | | 140 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 83131.A | MW-AKE4-2 | STUDS & NUTS, (1 1/8" X 5.75" | | | | 118 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 83132.A | MW-AKE4-2 | STUDS & NUTS, (7/8" X 7" | | | | 288 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 83133.A | MW-AKE4-2 | STUDS & NUTS, (3/4" X 2 3/4" | | | | 2 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 83134.A | MW-AKE4-2 | TX 5 RING TEST GASKET, MFR: TRENDSETTER, PN: A100K521 | | | | 16 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 83135.A | MW-1-B | STUDS & NUTS, (1 1/2" X 10 3/8" | | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 83136.A | MW-AKE4-2 | TX 5 RING TEST GASKET, MFR: TRENDSETTER, PN: A100K521 | | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 83137.A | OS-43-52 | SPANNER WRENCH, BUKHAUL-4187, MFR: OCEANEERING, PN: 0500953-1 | | | | | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 83138.A | OS-43-52 | HOT STAB, MFR: OCEANEERING, PN: AD383A-H | | | | | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 83139.A | OS-43-52 | HOT STAB, MFR: OCEANEERING, PN: A06282 | | | | | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 83140.A | OS-43-52 | HOT STAB, MFR: OCEANEERING, PN: A05-20-1 | | | | | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 83141.A | MR-4-D | 1 5/8" WB20-A-100 HX, PN: ALL THREADS STUD, ZINC PLATED, MFR: AKER, PN: 10318055 | | | | | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 83142.A | MR-4-D | WASHER, FLAT, 1 1/2" ID, CS ILZN, MFR: AKER, PN: 10078196 | | | | 10 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 83143.A | MR-4-D | WASHER, LOCK, INTERNAL TOOTHED, 1 1/2" ID, MFR: AKER, PN: 10313649 | | | | 8 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 83144.A | MR-4-D | 1 1/2 X 4 UM-9M NUTS, DOMESTIC, ZINC PLATED, MFR: AKER, PN: 1021500 | | | | 10 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 83145.A | MR-4-D | WASHER, INTERNAL TOOTH LOCK TYPE A, 5/8" AFFR: AKER, PN: 10068234 | | | | 20 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 83146.A | MR-4-D | 3/4" 10 X 3-1/2 D 2M HWF HEX BOLT, ZINC PLATED, DOMESTIC, MFR: AKER, PN: 10313751 | | | | 10 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 83147.A | MR-4-D | SHCS, 1/2" - 13UNRC X 2.5", 12, NAZN, MFR: AKER, PN: 10313753 | | | | 4 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 83148.A | MR-4-D | 1/4" - 20 X 12-FLANGA MIX PHILLIPS MACHINE SCREWS, ZINC PLATED, DOMESTIC, MFR: AKER, PN: 10016851 | | | | 2 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 83149.A | MR-4-D | NUT, HEX, 7/8" - 9 UNC, MFR: AKER, PN: 10329059 | | | | 4 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 83150.A | MR-4-D | NUT, HEX, HEAVY, 7/8" - 9 UNC, MFR: AKER, PN: 10213510 | | | | 9 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 83151.A | MW-AKE4-6 | 7/8" - 9 X 5.5 D2/1-7M HUFHEX BOLT, ZINC PLATED, DOMESTIC, MFR: AKER, PN: 10313752 | | | | 6 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 83152.A | MW-AKE4-6 | BOLT, 1/2-13 UNC X 4" WHOD, 316, MFR: ABCO SUBSEA, PN: 5002-08 | | | | 9 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 83153.A | MW-AKE4-6 | NUT, 1/2-13 UNC, NYLOCK, 316, MFR: ABCO SUBSEA, PN: 5000-89 | | | | 9 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 83154.A | MW-AKE4-6 | WASHER, 1/2 MS #19 1 3/8 OD X 11 THK), 316, MFR: ABCO SUBSEA, PN: 5002-80 | | | | 18 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 83155.A | MR-GENERAL | MFR SHR BRILLANE, 5.56" ID X 42", PU 85-D YELLOW INCL VERTEX RESTRICTION), MFR: WHITEFIELD PLASTICS, PN: 71B723-RP80HD | | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 83156.A | MW-5-D | SEAL, METAL C-RING, INCONEL 71, 310 NMAD OD X 2.29AM, MFR: FMC TECHNOLOGIES, PN: P10900 | | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 83157.A | MR-GENERAL | MFR SHR BRILLANE, 5.56" ID X 42", PU 85-D YELLOW INCL VERTEX RESTRICTION), MFR: WHITEFIELD PLASTICS, PN: 71B723-RP80HD | AFE FW20204 | GUNFLINT | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 83158.A | MR-GENERAL | METAL SEAL, MBMS-03 BODY, 17 5/16 HANGER, INCONEL 625, SILVER PLATED, 4.484 ID X 3.82 IDX 4.63 OD, 4.63 HALLIBURTON CROWN PLUG, MFR: FMC TECHNOLOGIES, PN: P4000011640 | AFE FW20204 | GUNFLINT | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 83159.A | MR-GENERAL | METAL SEAL, MSBMS-03 BODY, 17 5/16 HANGER, INCONEL 625, SILVER PLATED, 4.484 ID X 4.217 OD, 5 3/8" HALLIBURTON CROWN PLUG, MFR: FMC TECHNOLOGIES, PN: P1000013100 | AFE FW20204 | GUNFLINT | | 2 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 83160.A | MR-GENERAL | MFR SHR GFX 4" ID, PU 85D YELLOW, MFR: ABCO SUBSEA, PN: 00x2299 | | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 83161.A | MR-GENERAL | OEM HYDRAULIC COUPLER ASSY, SPECIALTY, MFR: HUNTING ENERGY SERVICES, PN: P20741 | | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 83162.A | MR-GENERAL | SEAL, METAL C-RING, INCONEL 71, 310 NMAD OD X 2.29AM, MFR: FMC TECHNOLOGIES, PN: P10900 | AFE FW20204 | GUNFLINT | | 2 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 83163.A | MR-GENERAL | 5-SEAL, DI TYPE, 13.70/13 6.03 OD X 0.100 C3 X 0.516 GL 150159 BRA/DURO HIGH TEMP HNBR (INDKOR COMPLIANT) MAT'L, W/ COAXIAL COMPOSITE & ELLOID, PN: P18216 | | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 83164.A | MR-GENERAL | 5-SEAL, DI TYPE, 13.5/14 / 14.750 OD X 0.585 GL X 5.50 GL 150159 BRA/DURO HIGH TEMP HNBR (INDKOR COMPLIANT) MAT'L, W/ COAXIAL COMPOSITE & ELLOID RINGS, 5 E/S SPRING, PN: P4000000644 | AFE FW20204 | GUNFLINT | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 83165.A | MR-GENERAL | TXS-2 6.03 PRODUCTION GASKET, MFR: TRENDSETTER, PN: T0N02084 | AFE FW20204 | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 83166.B | MR-GENERAL | TXS-2 6.03 PRODUCTION GASKET, MFR: TRENDSETTER, PN: T0N02045 | AFE FW20204 | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 83167.A | MR-5-D | TEST GASKET, INCONEL, TX, TYPE, MFR: FMC, MODEL: MFG-2-67, PN: 091C | | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 83168.A | MR-GENERAL | 3 1/16" X BX RING GASKET ENGINEERING, PN: HGBD 21698 | | | | 6 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 83169.A | MW-AKE4-6 | 1" X 3 FLAT GUIDE AND LOONING FUNNEL, UH-575/500, MALE, 1.5K, MFR: UNITECH, PN: 81422E | | | | 2 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 83170.A | MW-AKE4-4 | ANTI ROTATION FORK, UH-550, ROV OPERATED, MFR: UNITECH, PN: 81402E | | | | 1 | | | 0 | | 0 |

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Project Number | Project Name | Condition | UOM | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WTN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | B3171.A | | MW-AREA 6 | | MDC 32/32 FEMALE TERMINATOR BRAVO, MFR. UNITECH, PN: G04-3983-01 | | | | | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3172.A | | MW-AREA 6 | | UN-ISOLI T / 5/0/2" CONNECTOR, FEMALE PART, MFR. UNITECH, PN: G03-7031-8090/M12/900 | | | | 1 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3173.A | | MW-AREA 6 | | MDC 32/32 MALE INCL. UH-307 WITH 3/8" NPT, MFR. UNITECH, PN: G04-3953-05-2122-04 | | | | 1 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3174.A | | MW-AREA 6 | | MDC 32/32 MALE INCL. UH-307 WITH 3/8" NPT, MFR. UNITECH, PN: G04-3953-05-2122-03 | | | | 13 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3175.A | | MR-3-B | | RETAINER, GASKET SEAL, MFR. VANCO, PN: 212458-01 REV. 001 | | | | | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3176.A | | MW-AREA 4 | | UH-VITS FEMALE WITH 3" SCH X50 PIPE - 15000 PSI, MFR. UNITECH, PN: G02-1187-00-3257.A-001 | | | | 1 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3177.A | | MW-AREA 4 | | FLUSHING HOSE, ONBOARD, 4 WAY, 1.5, MFR. A&E, PN: 10151348 REV 0/1/D1 | | | | 1 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3178.A | | MW-AREA 4 | | J-PLATE ASSY, LTC, & 1, MFR. A&E, PN: 10071040 REV 02 | | | | 1 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3179.A | | OS-K3-52 | | M20 LINER RUBBER CAP 18-3/8", MATL: 60.300 - POLYETHYLENE, MFR. PRECISION | | | | 2 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3180.A | | MW-AREA 6 | | FLUSHING HOSE, MFR. VANCO | | | | 1 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3181.A | | BW-NEP-AREA | | 18-3/4" VX RING GASKET, 3.16 SS, MFR. K-CEL AMP, PN: 11127-1-5 | | | | | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3182.A | | MR-GENERAL | | ICE MAKER MODEL #DSTX608-1612 AND ICE STORAGE BIN MODEL #4000, MFR. MANITOWOC FOODSERVICE, INC. | | | | 1 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3183.A | | OS-GENERAL | | FIRE EXTINGUISHER BOX, FOR NEPTUNE, VK 831 | | | | 1 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3184.A | | OS-GENERAL | | STRUCTURAL FRP TANK, MFR. XERXES, PN #X06846-0920310/1.30 | | | | 1 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3185.A | | OS-GENERAL | | STRUCTURAL FRP TANK, MFR. UNKNOWN | | | | | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3185.B | | OS-GENERAL | | NEPTUNE | NAV-AID FRISNEL LENS FOR MAX LUMINA MARINE SIGNAL LANTERN, 300 MM, MFR. TIDELAND, PN: ML-300 | | | | 1 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3186.A | | BW-NEP-AREA | | NEPTUNE | NAV-AID FRISNEL LENS FOR MAX LUMINA MARINE SIGNAL LANTERN, 300 MM, MFR. TIDELAND, PN: ML-300 | | | | 1 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3187.A | | BW-NEP-AREA | | NEPTUNE | METHANOL PUMP MOTOR, 20V 320W, MFR. MARATHON, PN: 2847350403/9898 | | | | 1 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3188.A | | MW-AREA 4 | | NEPTUNE | STEEL ENGINE PULLER | | | | 3 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3189.A | | MW-AREA 4 | | NEPTUNE | GASKET MATERIAL, 1/16", SS4, PLATE, INCONEL, MFR. VANCO, PN: 212437-9-02 | | | | 4 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3190.A | | MR-3-E | | ST-91 PEEL NEW FOR STAB LT FLUSHING MANIFOLD ASSY, AIR & PHSF, PN: 254459-00372 | | | | 1 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3191.B | | OS-K3-52 | | GENERAL SERVICE GAUGE, 0-5000 PSI, 316 SST TUBE AND SOCKET, MFR. MARSH, PN: 097975 | | | | | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3192.A | | OS-K3-52 | | MAX5 TREE GAUGE, 0-5000 PSI, 60 316 TUBE AND SOCKET, MFR. ASHCROFT | | | | 1 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3193.A | | MW-AREA 5 | | UH-ISO MALE TEST 3" STAB CONNECTOR RECEPTACLE, MFR. UNITECH, PN: G02-3956-25-2146/02 | | | | 4 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3194.A | | MW-AREA 5 | | MDC 2 MALE TERMINATOR ALPHA/GENERAL ARRANGEMENT AND INTERFACE, MFR. UNITECH, PN: 22347 | | | | 2 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3195.A | | OS-GENERAL | | ISOLATION WEDGE VALVE (TRIM RADIOWES), 10K WP, 3/4", LINE SIZE, MFR. TRONIA | | | | 1 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3196.A | | MW-B9-3 | | SCRAPER, CUTTER, MFR. CCD ANERING, PN: VAR0005 | OUTER JACKET REPAIR KIT (TAPE, WELDER, RODS, SANDING ROLL, FILE, HEAT GUN, | | | | 1 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3197.A | | BW-AREA 1 | | KATKAM | 3.75" EPDM EXTENSION, 12" LONG, MFR. HUNTING ENERGY SERVICES | | | | 1 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3198.A | | DWW-YARD-C-VAN FB140093604 | ONLDV | MX 8.81, 5" REMOVABLE LOGIC HUB X53 JT 6/1L, 2.5 MM, 1 L, MFR. CAMERON/GEABERING, PN: 0508304 | | | | 14 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3199.A | | DWW-YARD-C-VAN HS101/418537 | ONLDV | CENTRAMAX CENTRALIZER SUB, RT1, 11.875", 73.84, 140K5I M5, THS13, MFR INNOVEX, PN: RT1-102-0011-0334-0016 | | | | 2 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3199.A | | DWW-YARD-C-VAN MOTU S49S57/435G1 | ONLDV | CENTRAMAX CENTRALIZER SUB, RT1, 11.875", 73.84, 140K5I M5, THS13, MFR INNOVEX, PN: RT1-102-0011-0334-0016 | | | | 4 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3199.A | | DWW-YARD-C-VAN FB140093920 | GENOVESA | CENTRAMAX CENTRALIZER SUB, RT1, 18.00" 117#, VAM M5-L CLJ DHP, MFR. INNOVEX, PN: FT1-457-5000-0334-0009 | | | | 6 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3199.A | | DWW-YARD-C-VAN 433422A1G1 | GENOVESA | CENTRAMAX CENTRALIZER SUB, RT1, 18.00" 117#, VAM M5-L CLJ DHP, MFR. INNOVEX, PN: FT1-457-5000-0334-0009 | | | | 4 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3200.A | | MW-AREA 4 | | GENOVESA | GUIDE SHOE, 1"-3/8" LTC, 7-3/4" RIG, NON DISPERSIBLE, 46 JM 0/2/5/0 BRT E3000, MFR. BLACKHAWK, PN: 01406.5 A | | | | 1 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3201.A | | MW-AREA 4 | | KATKAM | STAGE COLLAR, RT-1, 9-5/8", STC K-5, MFR. LEGACY, PN: 4020022 | | | | 117 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3202.A | | MW-AREA 4 | | KATKAM | CENTRALIZER, BOW SPRING 2.5TR-LO2 P4/0.9 SR 31 KZ OD G5, MFR. LEGACY, PN: 1108.S1 | | | | 18 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3203.A | | MW-AREA 4 | | KATKAM | 7.3/4" 46 3# FLOAT COLLAR, THS23 DL 4F88 THSH/Q12, MFR. INNOVEX, PN: 735-197-0901-0344-41/68 | | | | 1 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3204.A | | MW-AREA 4 | | KATKAM | 7.3/4" 46 3# REAMER FLOAT SHOE, MFR. INNOVEX, PN: 704-197-0901-0333-03/20 | | | | 4 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3205.A | | MW-AREA 4 | | KATKAM | 10 3/4" T3H WEDGE-LOK SLOTS CROSSOVER, HDPE & ESGS, 65 JS FT T&FT DL MS, MFR. TENARIS, PN: 48.4-01101-0620 | | | | 1 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3206.A | | BW-AREA 3 | | KATKAM | SEAL BODY, TYPE, WRU/V4 / 17.500 DIA BORE, MFR. ONE/UREA, PN: 2091059-03-01 | | | | 4 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3207.A | | TRAINING ROOM 1 | | KATMAUORLON/OE NOVESA | CVC CONNECTION, 12 ASSEMBLY, 12 WAY | | | | 2 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3208.A | | OS-K3-52 | AFE FW580018 | KATMAUORLON/OE NOVESA | ROV JUMPER GAUGE SIMULATOR, SUPPLY VOLTAGE 80-48V, GAUGE CURRENT 6+ 10MA, RS232 SERIAL CONNECTOR, MFR. WELL DYNAMICS (HALLIBURTON), PN: 9650-0052 | | | | 1 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3209.A | | OS-K3-52 | AFE FW583040 | KATMAUORLON/OE NOVESA | SUBSEA CHEMICAL INJECTION METERING VALVE SIMULATOR, 100-240 VAC, 50/60 HZ, 24VDC, MFR. SKOFLO, PN: 10032/2-220-C/4H-S | | | | 3 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3210.A | | OS-K3-52 | AFE FW583040 | KATMAUORLON/OE NOVESA | PERSONALITY PROFILE / QUARTERMINE GAUGE SIMULATOR / TRANSMITTER SYSTEM, MFR. PARADONC TOUCHBOOK, PN: CP-54F61280VA | | | | 1 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3211.A | | DWW-YARD-C-VAN TTN/0779/03/451 (CLIMATE CONTROLLED) | AFE FW583040 | KATMAU | CVS CONNECTION, COMP OR ROV RELEASE LAUNCHER (RPH) CONNECTION, MFR. ONE/UREA, PN: 2100000-LT-02 | | | | 4 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3212.A | | DWW-YARD-C-VAN TTN/0779/03/453 (CLIMATE CONTROLLED) | AFE FW580018 | KATMAUORLON/OE NOVESA | GENERIC DL ROV LTC 4/7/12 H-CON 85 4/7/12-WAY BUKHEAD ROV RECEPTACLE WITH PADDLE HANDLES, MFR. TELEDYNE, PN: 2100429-04-09 | | | | 3 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3213.A | | DWW-YARD-C-VAN TTN/0779/03/453 (CLIMATE CONTROLLED) | AFE FW580018 | KATMAUORLON/OE NOVESA | GENERIC DL ROV LOOP, 12 PIN, MALE, MFR. TELEDYNE, PN: 2107008-41-11 | | | | 2 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3214.A | | DWW-YARD-C-VAN TTN/0779/03/453 (CLIMATE CONTROLLED) | AFE FW580018 | KATMAUORLON/OE NOVESA | GENERIC DL ROV LOOP, 6/7/12P WGO INS, MATL: TITANIUM, MFR. TELEDYNE, PN: 2107008-37-05 | | | | 2 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | B3215.A | | DWW-YARD-C-VAN TTN/0779/03/424 (CLIMATE CONTROLLED) | AFE FW580018 | KATMAUORLON/OE NOVESA | OSS BARROW, STAB PLATE DUMMY, 12 WAY ELECTRICAL FEMALE, MFR. ONE/UREA, PN: 2103526-24-02 | | | | 2 | | | 0 | 0 | |

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 394 of 1032

Exhibit H-1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Item Description | Project Number | Project Name | UOM | Condition | Wt. (lb) | On Hand Qty | Length | Average Cost | Total Value | WPh | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 83216.A | | O-RING FOR 4.375 SSR W/ / ISOLATION SLEEVE, MFR: ONESUBSEA, PN: 2749294-01 | ARE FWS80018 | KATAMUNZON/DIV/GE NOVOSA | | | | 12 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83216.A | | O-RING FOR 4.375 SSR W/ / ISOLATION SLEEVE, MFR: ONESUBSEA, PN: 2749294-01 | ARE FWS80018 | KATAMUNZON/DIV/GE NOVOSA | | | | | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83217.A | | MECHANICAL SPARES, 4.375 SS W/RELINE ISOLATION SLEEVE, MFR: ONESUBSEA, PN: 2160284-02 | ARE FWS80018 | KATAMUNZON/DIV/GE NOVOSA | | | | 2 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83217.A | | MECHANICAL SPARES, 4.375 SS W/RELINE ISOLATION SLEEVE, MFR: ONESUBSEA, PN: 2160284-02 | ARE FWS80018 | KATAMUNZON/DIV/GE NOVOSA | | | | 3 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83218.A | | SPRING, OD 0.720", WIRE: 0.112", LENGTH 1.5", SPRING RATE 158.5 LB/IN, MATL: 302 SS, MFR: ONESUBSEA, PN: 2748415-01 | ARE FWS80018 | KATAMUNZON/DIV/GE NOVOSA | | | | 4 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83218.A | | SPRING, OD 0.720", WIRE: 0.112", LENGTH 1.5", SPRING RATE 158.5 LB/IN, MATL: 302 SS, MFR: ONESUBSEA, PN: 2748415-01 | ARE FWS80018 | KATAMUNZON/DIV/GE NOVOSA | | | | | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83219.A | | METAL SEAL RING, 4.375", SSR WL PLUG, MFR: ONESUBSEA, PN: 2748650-01 | ARE FWS80018 | KATAMUNZON/DIV/GE NOVOSA | | | | 3 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83220.A | | SPRING, CHPAK, 125 X 070 (OD X 1.5 SPI), ENDS GROUND, 44.2 LB/IN RATE, 11.4 ACTIVE COILS, 13.4 TOTAL COILS, MFR: ONESUBSEA, PN: 2748266-01 | ARE FWS80018 | KATAMUNZON/DIV/GE NOVOSA | | | | 8 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83221.A | | SPARES, 8" 15K CVC PRODUCTION GASKET (KIT), MFR: ONESUBSEA, PN: 2500896-01 | ARE FWS80018 | KATAMUNZON/DIV/GE NOVOSA | | | | 3 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83222.A | | SPARES, 8" 15K CVC OUTBOARD CONNECTORS (KIT), MFR: ONESUBSEA, PN: 2500896-01 | ARE FWS80018 | KATAMUNZON/DIV/GE NOVOSA | | | | 1 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83223.A | | BACK UP RING, SIZE 128, 1.240 ID X 1.440 OD NITRILE, PARBAK B SERIES, MFR: ONESUBSEA, PN: 04200050-24 | ARE FWS80018 | KATAMUNZON/DIV/GE NOVOSA | | | | 48 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83223.A | | BACK UP RING, SIZE 128, 1.240 ID X 1.440 OD NITRIL, PARBAK B SERIES, MFR: ONESUBSEA, PN: 04200050-24 | ARE FWS80018 | KATAMUNZON/DIV/GE NOVOSA | | | | 98 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83224.A | | SPACER, PEEK LIP SEAL, HYDRAULIC STAB, G2, SPOOL TREE SYSTEM MFR: ONESUBSEA, PN: 2743281-02 | ARE FWS80018 | KATAMUNZON/DIV/GE NOVOSA | | | | 24 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83225.A | | O-RING, SIZE AS-568-131, 1.799 ID 0.103W, MATL: GREEN TWEED, CHEMRAZ, OR DUPONT KALREZ 4079, MFR: ONESUBSEA, PN: 2731100-01 | ARE FWS80018 | KATAMUNZON/DIV/GE NOVOSA | | | | 3 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83225.A | | O-RING, SIZE AS-568-125, 1.299 ID 0.103W, MATL: GREEN TWEED, CHEMRAZ, OR DUPONT KALREZ 4079, MFR: ONESUBSEA, PN: 2731100-01 | ARE FWS80018 | KATAMUNZON/DIV/GE NOVOSA | | | | 3 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83226.A | | BACK UP RING, SIZE 125, VIRGIN PEEK MATERIAL, SCARF CUT. MFR: ONESUBSEA, PN: 2749304-01 | ARE FWS80018 | KATAMUNZON/DIV/GE NOVOSA | | | | 6 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83226.A | | BACK UP RING, SIZE 125, VIRGIN PEEK MATERIAL, SCARF CUT. MFR: ONESUBSEA, PN: 2749304-01 | ARE FWS80018 | KATAMUNZON/DIV/GE NOVOSA | | | | 5 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83228.A | | BACK UP RING, SIZE 634, 1.2.524 ID X 12.996 OD NITRILE, PARBAK B SERIES, MFR: ONESUBSEA, PN: 04200004-34 | ARE FWS80018 | KATAMUNZON/DIV/GE NOVOSA | | | | 6 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83228.A | | BACK UP RING, SIZE 634, 1.2.524 ID X 12.996 OD NITRILE, PARBAK B SERIES, MFR: ONESUBSEA, PN: 04200004-34 | ARE FWS80018 | KATAMUNZON/DIV/GE NOVOSA | | | | 12 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83229.A | | O-RING, SIZE 234, GREEN TWEED, G2 SPOOLTREE SYSTEM. MFR: ONESUBSEA, PN: 2748245-01 | ARE FWS80018 | KATAMUNZON/DIV/GE NOVOSA | | | | 120 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83229.A | | O-RING, SIZE 228, VIRGIN PEEK MATERIAL, SCARF CUT. MFR: ONESUBSEA, PN: 2748245-01 | ARE FWS80018 | KATAMUNZON/DIV/GE NOVOSA | | | | 214 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83230.A | | O-RING, SIZE AS-568-115, .674 ID X .103W 90DUMS-107B, NITRILEPKG AND QUAL. MFR: ONESUBSEA, PN: 292645-11-51 | ARE FWS80018 | KATAMUNZON/DIV/GE NOVOSA | | | | 24 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83230.A | | O-RING, SIZE AS-568-115, .674 ID X .103W 90DUMS-107B, NITRILEPKG AND QUAL. MFR: ONESUBSEA, PN: 292645-11-51 | ARE FWS80018 | KATAMUNZON/DIV/GE NOVOSA | | | | 89 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83231.A | | O-RING, 348, CHEMRAZ 526, GREEN TWEED. MFR: ONESUBSEA, PN: 2748686-01 | ARE FWS80018 | KATAMUNZON/DIV/GE NOVOSA | | | | 3 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83231.A | | O-RING PACKING, 115, .702  INCH ID X .076 INCH OD, DUROMETER 90, NITRILE, PARBAK B SERIES. MFR: ONESUBSEA, PN: 04200002-15 | ARE FWS80018 | KATAMUNZON/DIV/GE NOVOSA | | | | 94 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83233.A | | SPACER RING, PER LIP SEAL, HYDSTAB, G2 SPOOLTREE SYSTEM. MFR: ONESUBSEA, PN: 2743790-01 | ARE FWS80018 | KATAMUNZON/DIV/GE NOVOSA | | | | 48 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83233.A | | SPACER RING, PER LIP SEAL, HYDSTAB, G2 SPOOLTREE SYSTEM. MFR: ONESUBSEA, PN: 2743790-01 | ARE FWS80018 | KATAMUNZON/DIV/GE NOVOSA | | | | 77 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83234.A | | KEY, RECTANGULAR ORIENTATION, INTERNAL TREE CAP, SPOOLTREE SYSTEM, 10X, A50 4130 LAS, FLUROPOLYMER, API 6A 20TH ED, API 17D 2ND ED. MFR: ONESUBSEA, PN: 215928-01 | ARE FWS80018 | KATAMUNZON/DIV/GE NOVOSA | | | | 1 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83234.A | | KEY, RECTANGULAR ORIENTATION, INTERNAL TREE CAP, SPOOLTREE SYSTEM, 10X, A50 4130 LAS, FLUROPOLYMER, API 6A 20TH ED, API 17D 2ND ED. MFR: ONESUBSEA, PN: 215928-01-01 | ARE FWS80018 | KATAMUNZON/DIV/GE NOVOSA | | | | 2 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83235.A | | LIP SEAL, A9A6 FOR .952 DIA BORE .666 DIA ROD, PEEK W/ EL(610)PSPRING. MFR: ONESUBSEA, PN: 2748254-01 | ARE FWS80018 | KATAMUNZON/DIV/GE NOVOSA | | | | 72 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83235.A | | LIP SEAL, A9A6 FOR .952 DIA BORE .666 DIA ROD, PEEK W/ ELI(610)PSPRING. MFR: ONESUBSEA, PN: 2748254-01 | ARE FWS80018 | KATAMUNZON/DIV/GE NOVOSA | | | | 124 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83236.A | | O-RING, SIZE AS-568-120, .987 ID X .103 W 85D, MS-000368 CAM AS7 " PKG AND QUALCAM RON | ARE FWS80018 | KATAMUNZON/DIV/GE NOVOSA | | | | 6 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83237.A | | VEE PACKING RING, 4.375", WL PLUG, MFR: ONESUBSEA, PN: 2748656-01 | ARE FWS80018 | KATAMUNZON/DIV/GE NOVOSA | | | | 20 | | 0 | 0 | 0 | 0 |

38

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Condition | Wt (lb) | UOM | On-hand Qty | Length | Average Cost | Total Value | VIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | B323B-A | | TRAINING ROOM 1 | SHEAR PIN, 1/2 DIA OD X 3.12 (LONG) FEMALE, KNIFE, BRASS #8M4, MFR: ONESUBSEA, PN: 283134-17 | AFE FWSI00018 | KATMAU/RON/DV/GE NOVESA | | | 12 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B323B-A | | DWW-YARD-C-VAN | BACK UP RING, SIZE 381, 12.030 ID X 12.394 OD NITRILE FABRAX B SERIES, MFR: ONESUBSEA, PN: 042020-03-81 | AFE FWSI00018 | KATMAU/RON/DV/GE NOVESA | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B323B-A | | TTH097763014561 (CLIMATE CONTROLLED) | BACK UP RING, SIZE 381, 12.030 ID X 12.394 OD NITRILE FABRAX B SERIES, MFR: ONESUBSEA, PN: 042020-03-81 | AFE FWSI00018 | KATMAU/RON/DV/GE NOVESA | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B324D-A | | TRAINING ROOM 1 | O RING, SIZE AS-568-381, 11.975 ID X 0.210 W 90D NI45-20T8, NITRILE PKG AND QUAL/CW 703545. MFR: ONESUBSEA, PN: 702945-38-11 | AFE FWSI00018 | KATMAU/RON/DV/GE NOVESA | | | 18 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B324D-A | | DWW-YARD-C-VAN | O RING, SIZE AS-568-381, 11.975 ID X 0.210 W 90D NI45-20T8, NITRILE PKG AND QUAL/CW 703545. MFR: ONESUBSEA, PN: 702945-38-11 | AFE FWSI00018 | KATMAU/RON/DV/GE NOVESA | | | 14 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B324I-A | | TTH097763014561 (CLIMATE CONTROLLED) | O RING, SIZE AS-568-288, .609 ID X .139 W, 85D/NI-00113L, DUROCAM PKG AND QUAL/CAMERON 703547. MFR: ONESUBSEA, PN: 702647-20-85 | AFE FWSI00018 | KATMAU/RON/DV/GE NOVESA | | | 102 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B324I-A | | TTH097763014561 (CLIMATE CONTROLLED) | O RING, SIZE AS-568-288, .609 ID X .139 W, 85D/NI-00113L, DUROCAM PKG AND QUAL/CAMERON 703547. MFR: ONESUBSEA, PN: 702647-20-85 | AFE FWSI00018 | KATMAU/RON/DV/GE NOVESA | | | 116 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B324Z-A | | TTH097763014561 (CLIMATE CONTROLLED) | BACK UP RING, SIZE 153, 3.020 ID X 5.394 OD NITRILE FABRAX B SERIES. MFR: ONESUBSEA, PN: 042020-03-53 | AFE FWSI00018 | KATMAU/RON/DV/GE NOVESA | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B324Z-A | | DWW-YARD-C-VAN | PLUG, AFD, LEE CO, .375-24, MPP36N4AZ, MRD175. MFR: ONESUBSEA, PN: 283600-50 | AFE FWSI00018 | CLIENT-INT | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B324K-A | | TTH097763014561 (CLIMATE CONTROLLED) | O RING, SPECIAL, 12.14 ID X 32.56 OD X 0.228 HT, HNBR RUBBER, 95 DURO, N80D70/95. MFR: ONESUBSEA, PN: 278800-01 | AFE FWSI00018 | KATMAU/RON/DV/GE NOVESA | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B324K-A | | DWW-YARD-C-VAN | O RING, SPECIAL, 12.14 ID X 32.56 OD X 0.228 HT, HNBR RUBBER, 95 DURO, N80D70/95. MFR: ONESUBSEA, PN: 278800-01 | AFE FWSI00018 | KATMAU/RON/DV/GE NOVESA | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B324S-A | | TTH097763014561 (CLIMATE CONTROLLED) | ASSEMBLY, TOP, TREE CAP, GUIDE-LINE SPOOL, TREE SYSTEM, WITH H4 VETCO MANDREL PREP. MFR: ONESUBSEA, PN: 218399-14 | AFE FWSI00018 | KATMAU/RON/DV/GE NOVESA | | | 7 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B324S-A | | MH-2-B | BACK UP RING, SIZE 160 INNER DIAMETER 6.5003 INCH, OUTER DIAMETER 6.269 INCH, NITRILE, FABRAX B SERIES. MFR: ONESUBSEA, PN: 042020-03-60 | AFE FWSI00018 | KATMAU/RON/DV/GE NOVESA | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B324K-A | | MH-2-B | SEAL BODY, TYPE 4 SEAL, 7/12.675 DIA BORE. MFR: ONESUBSEA, PN: 200209-05-01 | AFE FWSI00018 | KATMAU/RON/DV/GE NOVESA | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B324T-A | | TTH097763014561 (CLIMATE CONTROLLED) | GENERIC EFL 12P TO 12S TP 6DM, CONNECTOR HOUSING MTL, TITANIUM. MFR: ONESUBSEA, PN: 219708-01-22 | AFE FWSI00018 | KATMAU/RON/DV/GE NOVESA | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B324T-A | | DWW-YARD-C-VAN | GENERIC EFL 12P TO 12S TP 6DM, CONNECTOR HOUSING MTL, TITANIUM. MFR: ONESUBSEA, PN: 219708-01-22 | AFE FWSI00018 | KATMAU/RON/DV/GE NOVESA | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B324X-A | | DWW-YARD-C-VAN | SPARES, 8" 154 CVC MDT PRESSURE CAP (ELASTOMERIC SEAL). MFR: ONESUBSEA, PN: 250889-05 | AFE FWSI00018 | KATMAU/RON/DV/GE NOVESA | | | 7 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B324X-A | | DWW-YARD-C-VAN | SPARES, 8" 154 CVC MDT PRESSURE CAP (ELASTOMERIC SEAL). MFR: ONESUBSEA, PN: 250889-05 | AFE FWSI00018 | KATMAU/RON/DV/GE NOVESA | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B324X-A | | MH-4-C | SPARES, 8" 154 CVC MTH4 PRESSURE CAP. MFR: ONESUBSEA, PN: 250896-06 | AFE FWSI00018 | KATMAU/RON/DV/GE NOVESA | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B324X-A | | TRAINING ROOM 1 | MDC PLATE, MTL 13 CR, 12 WAY HL, MPB GUIDE CAP. MFR: ONESUBSEA, PN: CM-418196-01 | AFE FWSI00018 | KATMAU/RON/DV/GE NOVESA | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B324X-B | | MH-4-C | SPECIAL GASKET, CMV, ANOX, SYMMETRICAL DESIGN TO FIT 18-3/4" 15K, VETCO (VX), HOUSING CONNECTION, 316SS, WITH O-RING GROOVES, SILVER PLATED. MFR: ONESUBSEA, PN: 218196-01 | AFE FWSI00018 | KATMAU/RON/DV/GE NOVESA | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B324X-A | | MW-ARE4-6 | REPLACEMENT SEAL KIT, G3 SPOOLTREE SYSTEM. MFR: ONESUBSEA, PN: 234419.5-01 | AFE FWSI00018 | KATMAU/RON/DV/GE NOVESA | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B324X-A | | TTH097763014561 (CLIMATE CONTROLLED) | ASSEMBLY, 8" 154 CVC MTH GASKET (8-417-05), W/ 2X DOVETAIL, O-RING GROOVES, SPHERICAL SEALING SURFACE. MFR: ONESUBSEA, PN: 237616-05 | AFE FWSI00018 | KATMAU/RON/DV/GE NOVESA | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B324X-A | | MW-ARE4-6 | ASSEMBLY, 8" 154 5-1/4 TEST GASKET (8-417-05), W/ 2X DOVETAIL, O-RING GROOVES, SPHERICAL SEALING SURFACE. MFR: ONESUBSEA, PN: 237616-05 | AFE FWSI00018 | KATMAU/RON/DV/GE NOVESA | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B325X-A | | MH-2-B | FMF&A7 - INTENSIFIER FREE STAB PLATE, 6/D MOUNTREE. MFR: ONESUBSEA, PN: 2235304-07 | AFE FWSI00018 | KATMAU/RON/DV/GE NOVESA | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B325X-A | | MW-ARE4-6 | GENERIC T&P PLATE FOR TREE STAB PLATE, 1 1/3 WAY. MFR: ONESUBSEA, PN: 223518-09 | AFE FWSI00018 | KATMAU/RON/DV/GE NOVESA | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B325X-A | | TTH097763014561 (CLIMATE CONTROLLED) | [KIT] - SPARES, ROUTINE, RECEIVED GOOD REPAIR INTERNAL TREE CAP WITH H-SEAL, LDC SYSTEM, TREE CAP SYSTEM. MFR: ONESUBSEA, PN: 223212-01 | AFE FWSI00018 | KATMAU/RON/DV/GE NOVESA | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B325X-A | | DWW-YARD-C-VAN | MARINE GROWTH COVER, 1 1/3 WAY FOR PARKING PLATES. MFR: ONESUBSEA, PN: 223532-29 | AFE FWSI00018 | KATMAU/RON/DV/GE NOVESA | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B325X-A | | MW-ARE4-6 | SPECIAL GASKET, CMV, SPHERICAL, AX/OX, SYMMETRICAL DESIGN TO FIT 18 3/4" 10K VETCO H4 HOUSING CONNECTION, 316SS, NO H4-SA EMT RINGS, SILVER PLATED. MFR: ONESUBSEA, PN: 2235324-01 | AFE FWSI00018 | KATMAU/RON/DV/GE NOVESA | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B325X-A | | DWW-YARD-C-VAN | GENERIC ASSY FTT, 154 W/2HANDLES 6MM, 12 WAY FW. MFR: ONESUBSEA, PN: 22350-79 | AFE FWSI00018 | KATMAU/RON/DV/GE NOVESA | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B325X-A | | TTH097763014561 (CLIMATE CONTROLLED) | ASSEMBLY, FOR H-47, INTERNAL TREE CAP, G3 SPOOLTREE SYSTEM, 10K, MEC SEAL WITHOUT K-SEAL, 4.70 7 IN SEAM WIRELINE PLUG PREP, EXTENSION SLEEVE, SPRING LOADED KEY AND DEBRIS SLOTS. MFR: ONESUBSEA, PN: 2380773-12 | AFE FWSI00018 | KATMAU/RON/DV/GE NOVESA | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B326I-A | | TTH097763014561 (CLIMATE CONTROLLED) | GENERIC, CAP PLATE FOR MVD FMF&7, WAY ANDY, MPL END CAP SEAL, 1.7 8.3" NOM SEAL BORE. MFR: ONESUBSEA, PN: 6474 38-15-01 | AFE FWSI00018 | KATMAU/RON/DV/GE NOVESA | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B326I-A | | MH-2-B | SEAL, METAL END CAP SEAL, 1.7 8.32" NOM SEAL BORE. MFR: ONESUBSEA, PN: 6474 38-15-01 | AFE FWSI00018 | KATMAU/RON/DV/GE NOVESA | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B326I-A | | TTH097763014561 (CLIMATE CONTROLLED) | METAL END CAP SEAL, 13.188/13.191 SEAL BORE WITH OD BUMP AND SQUARE END CAPS. MFR: ONESUBSEA, PN: 250350-07-01 | AFE FWSI00018 | KATMAU/RON/DV/GE NOVESA | | | 4 | | | 0 | | 0 |

39

Exhibit H (continued)

| Facility | Facility Owner | Serial No. | Item Number | Item Description | Project Number | Project Name | Condition | UOM | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | VIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | | 8326G.A | MS FIXED JUNCTION PLATE, 14 WAY, 11 X 1/2 IN RD HV TO MS, 3 X 1 IN RS HV TO MS, ASSEMBLY, MFR: OCEANEERING, PN: 166370-001 | AKF FW583040 | KATMAI | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | DVW-YARD-C-VAN TTH/0978/183/4SG1 (CLIMATE CONTROLLED) | 8326G.A | REMOVABLE INVDCS, 7H, 14 WAY, 9 X 1/2 IN MS, 3 X 1 IN UNS, ASSEMBLY, MFR: OCEANEERING, PN: 052089 SN: 166163 001 | AKF FW583040 | KATMAI | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 8327.A | INBOARD PLATE, 14 WAY, MFR: OCEANEERING, PN: 062879A REV A | AKF FW202014 | GUNFLINT | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | MW-AREA-4 | 8326G.A | BEND RESTRICTOR, MFR: OCEANEERING, NO P/N | AKF FW202014 | GUNFLINT | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | MW-I-C | 8327.A | FEMALE COUPLER, MFR: OCEANEERING, PN: 042879 | AKF FW202014 | GUNFLINT | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | MW-I-C | 8326B.A | FEMALE COUPLER, MFR: OCEANEERING, PN: 042879 | AKF FW202014 | GUNFLINT | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | MW-AREA-4 | 8269.B | REMEDIATION PANEL FOR MS PLATE, MFR: OCEANEERING, P/N: NONE | AKF FW202014 | GUNFLINT | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | MW-AREA-4 | 8327GB | BACKUP HANGER ASSEMBLY, MFR: OES, PN: 2303384-07-10, SN: 5002624 00-1-15' X 17' PALLET | | KATMAI | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | MW-AREA-5 | 8271.A | BACKUP HANGER ASSEMBLY, MFR: OES, PN: 2303384-07-10, SN: 2314124-25-1-15' X 20' PALLET | AKF FW583018 | KATMAI/NOVA/DV/GE NOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | DVW-YARD-C-VAN TTH/0978/183/4SG1 (CLIMATE CONTROLLED) | 8327.A | CC SEAL, 888 OD X 640 ID X 124 CS, MFR: ONESUBSEA, PN: 2248632-02 | AKF FW583018 | KATMAI/NOVA/DV/GE NOVESA | | | | 382 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | M5-I-B | 8327A.A | SPLIT LOAD RING, FOR A 888" NOM Rch 2, MFR: ONESUBSEA, PN: 2216807-12 | AKF FW583018 | KATMAI | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | M5-I-B | 8327A.A | UPPER LOAD RING, 5.25 WIRELINE PLUG, MFR: ONESUBSEA, PN: 2216807-14 | AKF FW583018 | KATMAI | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | MR-GENERAL | 8327A.A | CH COUPLER, MALE 1/2, RS, STD. MFR: AKER SOLUTIONS, PN: 10829147 | AKF FW583018 | KATMAI/NOVA/DV/GE NOVESA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | MR-GENERAL | 8276.A | CH RS -8 FEMALE TEST COUPLER, MFR: AKER SOLUTIONS, PN: 10330273 | AKF FW583018 | KATMAI/NOVA/DV/GE NOVESA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | MW-AREA-4 | 8276.A | CH 1/2" MALE RS COUPLER WITH FITTINGS, MFR: AKER SOLUTIONS, PN: 10264387 | AKF FW583018 | GC-65 | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | MW-AREA-4 | 8279.A | 13 TON CRANE, 4 PIECE, MFR: CORE LIFTING, PN: 27687 | AKF FW202014 | GUNFLINT | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | DVW-YARD | 8279.A | 3-1/2" X 20' SLING, 102 TONS, VERTICAL, SN: HDU-05484B2-002 | AKF FW202014 | GUNFLINT | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | DVW-YARD | 8280B.A | 3-1/2" X 20' SLING, 102 TONS, VERTICAL, SN: HDU-05484B2-001 | AKF FW202014 | GUNFLINT | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | DVW-YARD | 8281.A | 3" X 20' SLING, 77 TONS, VERTICAL, PN: 7308191, SN: HDU-05723-001 | AKF FW202014 | GUNFLINT | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | TRAINING ROOM 1 DVW-YARD-C-VAN TTH/0978/183/4SG1 (CLIMATE CONTROLLED) | 8282.A | BACK UP RING, SIZE G23, 1.080 ID. MFR: ONESUBSEA, PN: 042000-00-23 | AKF FW583018 | KATMAI/NOVA/DV/GE NOVESA | | | | 24 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | TRAINING ROOM 1 DVW-YARD-C-VAN TTH/0978/183/4SG1 (CLIMATE CONTROLLED) | 8281.A | O-RING, SIZE AS-568-323, 1.287 ID. MFR: ONESUBSEA, PN: 042000-00-23 | AKF FW583018 | KATMAI/NOVA/DV/GE NOVESA | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | TRAINING ROOM 1 DVW-YARD-C-VAN TTH/0978/183/4SG1 (CLIMATE CONTROLLED) | 8326.A | BACK UP RING, SIZE G23, 1.287 ID. MFR: ONESUBSEA, PN: 70645-32-31 | AKF FW583018 | KATMAI/NOVA/DV/GE NOVESA | | | | 72 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | TRAINING ROOM 1 DVW-YARD-C-VAN TTH/0978/183/4SG1 (CLIMATE CONTROLLED) | 8328.A | 8-PORT SEAL, O-RING, SIZE AS-568-318, .975 ID. MFR: ONESUBSEA, PN: 70264-5-31-81 | AKF FW583018 | KATMAI/NOVA/DV/GE NOVESA | | | | 20 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | TRAINING ROOM 1 DVW-YARD-C-VAN TTH/0978/183/4SG1 (CLIMATE CONTROLLED) | 8328.A | O-RING, SIZE AS-568-011, .426 ID. MFR: ONESUBSEA, PN: 70264-7-01-31 | AKF FW583018 | KATMAI/NOVA/DV/GE NOVESA | | | | 20 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | TRAINING ROOM 1 DVW-YARD-C-VAN TTH/0978/183/4SG1 (CLIMATE CONTROLLED) | 8328.A | 8-PORT BACK UP RING, SIZE 318, 1.310 ID. MFR: ONESUBSEA, PN: 042000-00-18 | AKF FW583018 | KATMAI/NOVA/DV/GE NOVESA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | TRAINING ROOM 1 DVW-YARD-C-VAN TTH/0978/183/4SG1 (CLIMATE CONTROLLED) | 8286.A | 8-PORT BACK UP RING, SIZE 323, 1.316 ID. MFR: ONESUBSEA, PN: 042000-00-23 | AKF FW583018 | KATMAI/NOVA/DV/GE NOVESA | | | | 12 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | TRAINING ROOM 1 DVW-YARD-C-VAN TTH/0978/183/4SG1 (CLIMATE CONTROLLED) | 8287.A | O-RING, SIZE AS-568-323, 1.287 ID. MFR: ONESUBSEA, PN: 70264-7-01-31 | AKF FW583018 | KATMAI/NOVA/DV/GE NOVESA | | | | 12 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | TRAINING ROOM 1 DVW-YARD-C-VAN TTH/0978/183/4SG1 (CLIMATE CONTROLLED) | 8288.A | SHEAR SCREW FOR SSR PROTECTION, MFR: ONESUBSEA, PN: 2748059-01 | AKF FW583018 | KATMAI/NOVA/DV/GE NOVESA | | | | 312 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | TRAINING ROOM 1 DVW-YARD-C-VAN TTH/0978/183/4SG1 (CLIMATE CONTROLLED) | 8288.A | SHEAR SCREW FOR SSR PROTECTION, MFR: ONESUBSEA, PN: 2748059-01 | AKF FW583018 | KATMAI/NOVA/DV/GE NOVESA | | | | 12 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | TRAINING ROOM 1 DVW-YARD-C-VAN TTH/0978/183/4SG1 (CLIMATE CONTROLLED) | 8289.A | BACK UP RING, SIZE 226, .518 ID. MFR: ONESUBSEA, PN: 2748250-10 | AKF FW583018 | KATMAI/NOVA/DV/GE NOVESA | | | | 9 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | TRAINING ROOM 1 DVW-YARD-C-VAN TTH/0978/183/4SG1 (CLIMATE CONTROLLED) | 8290.A | COMPRESSION SPRING FOR SSR WLI, PLUG. MFR: ONESUBSEA, PN: 2748049-01 | AKF FW583018 | KATMAI/NOVA/DV/GE NOVESA | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | TRAINING ROOM 1 DVW-YARD-C-VAN TTH/0978/183/4SG1 (CLIMATE CONTROLLED) | 8291.A | COMPRESSION SPRING FOR SSR WLI, PLUG. MFR: ONESUBSEA, PN: 2748049-01 | AKF FW583018 | KATMAI/NOVA/DV/GE NOVESA | | | | 16 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | TRAINING ROOM 1 DVW-YARD-C-VAN TTH/0978/183/4SG1 (CLIMATE CONTROLLED) | 8292.A | LOCKING INSERT FOR SSR WLI, PLUG. MFR: ONESUBSEA, PN: 2748044-01 | AKF FW583018 | KATMAI/NOVA/DV/GE NOVESA | | | | 16 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | TRAINING ROOM 1 DVW-YARD-C-VAN TTH/0978/183/4SG1 (CLIMATE CONTROLLED) | 8293.A | LOCKING INSERT FOR SSR WLI, PLUG. MFR: ONESUBSEA, PN: 2748044-01 | AKF FW583018 | KATMAI/NOVA/DV/GE NOVESA | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | TRAINING ROOM 1 DVW-YARD-C-VAN TTH/0978/183/4SG1 (CLIMATE CONTROLLED) | 8294.A | SOCKET SET SCREW FOR SSR WLI PLUG. MFR: ONESUBSEA, PN: 2748049-01 | AKF FW583018 | KATMAI/NOVA/DV/GE NOVESA | | | | 16 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | TRAINING ROOM 1 DVW-YARD-C-VAN TTH/0978/183/4SG1 (CLIMATE CONTROLLED) | 8295.A | BULLET FOR SSR WLI, PLUG. MFR: ONESUBSEA, PN: 2748064-01 | AKF FW583018 | KATMAI/NOVA/DV/GE NOVESA | | | | 16 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | TRAINING ROOM 1 DVW-YARD-C-VAN TTH/0978/183/4SG1 (CLIMATE CONTROLLED) | 8296.A | BULLET FOR SSR WLI, PLUG. MFR: ONESUBSEA, PN: 2748064-01 | AKF FW583018 | KATMAI/NOVA/DV/GE NOVESA | | | | 16 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | TRAINING ROOM 1 DVW-YARD-C-VAN TTH/0978/183/4SG1 (CLIMATE CONTROLLED) | 8298.A | BUTTON HV CREW, MFR: ONESUBSEA, PN: 235900/01 | AKF FW583018 | KATMAI/NOVA/DV/GE NOVESA | | | | 4 | | | 0 | | 0 |

40

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Item Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | MFR Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 83299.A | DWW HARD-C-VAN TTH0778101450 (CLIMATE CONTROLLED) | STAB SUB, CONTROL LINE, THRT, MFR ONESUBSEA, PN 22290341 | ARF FWS0018 | KATMAI/DRON/GE NOVESA | | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83300.A | DWW HARD-C-VAN TTH0778101450 (CLIMATE CONTROLLED) | TENSIL SCREW, UPPER, MECHANICAL, MFR ONESUBSEA, PN 26293506 | ARF FWS0018 | KATMAI/DRON/GE NOVESA | | | | 24 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83301.A | DWW HARD-C-VAN TTH0778101450 (CLIMATE CONTROLLED) | SHEAR PN, DIA .434 X 2.30 LG, MFR ONESUBSEA, PN 2155G3-03 | ARF FWS0018 | KATMAI/DRON/GE NOVESA | | | | 6 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83302.A | DWW HARD-C-VAN TTH0778101450 (CLIMATE CONTROLLED) | SHEAR PN, DIA .434 X 2.30 LG, MFR ONESUBSEA, PN 2155G3-03 | ARF FWS0018 | KATMAI/DRON/GE NOVESA | | | | 6 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83303.A | DWW HARD-C-VAN TTH0778101450 (CLIMATE CONTROLLED) | ASSEMBLY, SEAL SLEEVE, 15K THRT, MFR ONESUBSEA, PN 23400T3-01 | ARF FWS0018 | KATMAI/DRON/GE NOVESA | | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83304.A | DWW HARD-C-VAN TTH0778101450 (CLIMATE CONTROLLED) | SCR 12 PT CAP, .625-11 X 1.250 B7 ZN PL, MFR ONESUBSEA, PN 702SB5-14-00-12 | ARF FWS0018 | KATMAI/DRON/GE NOVESA | | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83305.A | DWW HARD-C-VAN TTH0778101450 (CLIMATE CONTROLLED) | SHEAR PN, G2 BORE PROTECTOR, NAVAL, MFR ONESUBSEA, PN 2155G3-02 | ARF FWS0018 | KATMAI/DRON/GE NOVESA | | | | 9 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83306.A | DWW HARD-C-VAN TTH0778101450 (CLIMATE CONTROLLED) | GRUB SCREW, UPPER WIRELINE PLUG, MFR ONESUBSEA, PN 2159G00-32 | ARF FWS0018 | KATMAI/DRON/GE NOVESA | | | | 6 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83307.A | DWW HARD-C-VAN TTH0778101450 (CLIMATE CONTROLLED) | VEE PACKING RING FOR SSR HPDV-D60, MFR ONESUBSEA, PN 27480Z-01 | ARF FWS0018 | KATMAI/DRON/GE NOVESA | | | | 6 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83308.A | DWW HARD-C-VAN TTH0778101450 (CLIMATE CONTROLLED) | LOCKING WIRE, WIRELINE, ISOLATION SLEEVE, MFR ONESUBSEA, PN 2159G00-30 | ARF FWS0018 | KATMAI/DRON/GE NOVESA | | | | 4 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83309.A | DWW HARD-C-VAN TTH0778101450 (CLIMATE CONTROLLED) | S SEAL, FOR USE W/8.125 "-U.002 BORE, MFR ONESUBSEA, PN 27314H4-03-02 | ARF FWS0018 | KATMAI/DRON/GE NOVESA | | | | 6 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83310.A | DWW HARD-C-VAN TTH0778101450 (CLIMATE CONTROLLED) | O-RING, WIRELINE PLUG, MFR ONESUBSEA, PN 27489T-08 | ARF FWS0018 | KATMAI/DRON/GE NOVESA | | | | 3 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83310.A | TRAINING ROOM 1 DWW HARD-C-VAN TTH0778101450 (CLIMATE CONTROLLED) | RING, SCARF CUT, FEER, MFR ONESUBSEA, PN 2329G2-03 | ARF FWS0018 | KATMAI/DRON/GE NOVESA | | | | 36 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83311.A | TRAINING ROOM 1 DWW HARD-C-VAN TTH0778101450 (CLIMATE CONTROLLED) | RING, SCARF CUT, FEER, MFR ONESUBSEA, PN 2329G2-03 | ARF FWS0018 | KATMAI/DRON/GE NOVESA | | | | 12 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83311.A | DWW HARD-C-VAN TTH0778101450 (CLIMATE CONTROLLED) | SCREW, MFR ONESUBSEA, PN 263134-18 | ARF FWS0018 | KATMAI/DRON/GE NOVESA | | | | 12 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83312.A | DWW HARD-C-VAN TTH0778101450 (CLIMATE CONTROLLED) | SCREW, MFR ONESUBSEA, PN 263134-18 | ARF FWS0018 | KATMAI/DRON/GE NOVESA | | | | 48 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83313.A | DWW HARD-C-VAN TTH0778101450 (CLIMATE CONTROLLED) | O-RING, MFR ONESUBSEA, PN 04129-12-01-02 | ARF FWS0018 | KATMAI/DRON/GE NOVESA | | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83314.A | DWW HARD-C-VAN TTH0778101450 (CLIMATE CONTROLLED) | O-RING, SIZE A5-568-07, MFR ONESUBSEA, PN 702647-00-71 | ARF FWS0018 | KATMAI/DRON/GE NOVESA | | | | 12 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83315.A | DWW HARD-C-VAN TTH0778101450 (CLIMATE CONTROLLED) | SUB ASSEMBLY CONTROL RECEPTACLE, MFR ONESUBSEA, PN 214634-11 | ARF FWS0018 | KATMAI/DRON/GE NOVESA | | | | 4 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83316.A | DWW HARD-C-VAN TTH0778101450 (CLIMATE CONTROLLED) | POLYPAK, TYPE "B" SEAL, MFR ONESUBSEA, PN 273134-02 | ARF FWS0018 | KATMAI/DRON/GE NOVESA | | | | 14 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83316.A | TRAINING ROOM 1 DWW HARD-C-VAN TTH0778101450 (CLIMATE CONTROLLED) | MACHINED'S SEAL, 8.125" BORE, WITH GROOVE, MFR ONESUBSEA, PN 27880S5-01 | ARF FWS0018 | KATMAI/DRON/GE NOVESA | | | | 3 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83317.A | DWW HARD-C-VAN TTH0778101450 (CLIMATE CONTROLLED) | MACHINED'S SEAL, 8.125" BORE, WITH GROOVE, MFR ONESUBSEA, PN 27880S5-01 | ARF FWS0018 | KATMAI/DRON/GE NOVESA | | | | 6 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83318.A | DWW HARD-C-VAN TTH0778101450 (CLIMATE CONTROLLED) | SEAL RING, 10.000 ID X 1.750 OD X .375, MFR ONESUBSEA, PN 273138I-01 | ARF FWS0018 | KATMAI/DRON/GE NOVESA | | | | 15 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83318.A | DWW HARD-C-VAN TTH0778101450 (CLIMATE CONTROLLED) | O-RING, SIZE A5-568-451, 10.975 ID, MFR ONESUBSEA, PN 702647-45-11 | ARF FWS0018 | KATMAI/DRON/GE NOVESA | | | | 3 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83319.A | DWW HARD-C-VAN TTH0778101450 (CLIMATE CONTROLLED) | O-RING, SIZE A5-568-451, 10.975 ID, MFR ONESUBSEA, PN 702647-45-11 | ARF FWS0018 | KATMAI/DRON/GE NOVESA | | | | 8 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83319.A | DWW HARD-C-VAN TTH0778101450 (CLIMATE CONTROLLED) | SEAL RING, 16.25 ID X 17.00 OD X .375, MFR ONESUBSEA, PN 273138J-01 | ARF FWS0018 | KATMAI/DRON/GE NOVESA | | | | 8 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83320.A | DWW HARD-C-VAN TTH0778101450 (CLIMATE CONTROLLED) | SEAL RING, 16.25 ID X 17.00 OD X .375, MFR ONESUBSEA, PN 273138J-01 | ARF FWS0018 | KATMAI/DRON/GE NOVESA | | | | 6 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83321.A | DWW HARD-C-VAN TTH0778101450 (CLIMATE CONTROLLED) | SEAL RING, 10.000 ID X 10.750 OD X .75, MFR ONESUBSEA, PN 273138I-01 | ARF FWS0018 | KATMAI/DRON/GE NOVESA | | | | 4 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83322.A | DWW HARD-C-VAN TTH0778101450 (CLIMATE CONTROLLED) | SEAL RING, 12.319 ID X 12.889 OD X .375, MFR ONESUBSEA, PN 273138I-01 | ARF FWS0018 | KATMAI/DRON/GE NOVESA | | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83323.A | DWW HARD-C-VAN TTH0778101450 (CLIMATE CONTROLLED) | O-RING, MFR ONESUBSEA, PN 702645-37-21 | ARF FWS0018 | KATMAI/DRON/GE NOVESA | | | | 6 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83324.A | DWW HARD-C-VAN TTH0778101450 (CLIMATE CONTROLLED) | O-RING, .273 W X 15.955 ID X, MFR ONESUBSEA, PN 702647-46-11 | ARF FWS0018 | KATMAI/DRON/GE NOVESA | | | | 30 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83325.A | DWW HARD-C-VAN TTH0778101450 (CLIMATE CONTROLLED) | BACK UP RING, 11.428 +/- .006 ID X .221, MFR ONESUBSEA, PN 27482SG-19 | ARF FWS0018 | KATMAI/DRON/GE NOVESA | | | | 4 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83325.A | TRAINING ROOM 1 | O-RING, SIZE A5-568-383, 13.975 ID, MFR ONESUBSEA, PN 702645-38-31 | ARF FWS0018 | KATMAI/DRON/GE NOVESA | | | | 6 | | 0 | 0 | 0 |

41

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Item Description | Project Number | Project Name | UOM | Condition | Wt. (lb) | On Hand Qty | Length | Average Cost | Total Value | WIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 83326.A | DWW HARD-C VAN TN4977610241G1 (CLIMATE CONTROLLED) | O-RING, SIZE AS-568 360, 7.975 ID, MFR: ONESUBSEA, PN: 702645-36-95 | ARF FWXSB018 | KATMAI/DNV/DV/GE NOVESA | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83327.A | DWW HARD-C VAN TN4977610241G1 (CLIMATE CONTROLLED) | SOCKET SHOULDER SCREW, MFR: ONESUBSEA, PN: 230507-01 | ARF FWXSB018 | KATMAI/DNV/DV/GE NOVESA | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83328.A | DWW HARD-C VAN TN4977610241G1 (CLIMATE CONTROLLED) | VEE PEE RING, GREEN TWEED, MFR: ONESUBSEA, PN: 274835-01 | ARF FWXSB018 | KATMAI/DNV/DV/GE NOVESA | | | | 18 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83329.A | DWW HARD-C VAN TN4977610241G1 (CLIMATE CONTROLLED) | S SEAL, FOR USE IN 8.25"-/-.002 BORE, MFR: ONESUBSEA, PN: 2731494-03-02 | ARF FWXSB018 | KATMAI/DNV/DV/GE NOVESA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83330.A | DWW HARD-C VAN TN4977610241G1 (CLIMATE CONTROLLED) | O-RING,V1238-95 VITON O RING, SIZE 2-161, MFR: ONESUBSEA, PN: 278884*-02 | ARF FWXSB018 | KATMAI/DNV/DV/GE NOVESA | | | | 9 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83331.A | DWW HARD-C VAN TN4977610241G1 (CLIMATE CONTROLLED) | SEAL RING, 11.50 ID X 12.25 OD, MFR: ONESUBSEA, PN: 2708129 | ARF FWXSB018 | KATMAI/DNV/DV/GE NOVESA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83332.A | DWW HARD-C VAN TN4977610241G1 (CLIMATE CONTROLLED) | O-RING, SIZE AS-568-007, MFR: ONESUBSEA, PN: 702647-00-71 | ARF FWXSB018 | KATMAI/DNV/DV/GE NOVESA | | | | 11 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83333.A | DWW HARD-C VAN TN4977610241G1 (CLIMATE CONTROLLED) | O-RING, SIZE 1 X 1 3/16, MFR: ONESUBSEA, PN: 702645-12-01 | ARF FWXSB018 | KATMAI/DNV/DV/GE NOVESA | | | | 25 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83334.A | DWW HARD-C VAN TN4977610241G1 (CLIMATE CONTROLLED) | PLUG,ADAPTER,RING H6 3.750" UPPER WI, MFR: ONESUBSEA, PN: 2736043-01 | ARF FWXSB018 | KATMAI/DNV/DV/GE NOVESA | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83335.A | DWW HARD-C VAN TN4977610241G1 (CLIMATE CONTROLLED) | COUPLER SEAL KIT, MFR: ONESUBSEA | ARF FWXSB018 | KATMAI/DNV/DV/GE NOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83336.A | DWW HARD-C VAN TN4977610241G1 (CLIMATE CONTROLLED) | SEAL KIT, MFR: ONESUBSEA, PN: 2300869-13 | ARF FWXSB018 | KATMAI/DNV/DV/GE NOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83337.A | DWW HARD-C VAN TN4977610241G1 (CLIMATE CONTROLLED) | KEY, TBG HGR RUNNING TOOL, G2 SPOOL, MFR: ONESUBSEA, PN: 2141681-01 | ARF FWXSB018 | KATMAI/DNV/DV/GE NOVESA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83338.A | DWW HARD-C VAN TN4977610241G1 (CLIMATE CONTROLLED) | SPLIT RING, CC SEAL, 151 CONTROL LINE STAB, MFR: ONESUBSEA, PN: 2247889-02 | ARF FWXSB018 | KATMAI/DNV/DV/GE NOVESA | | | | 32 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83338.B | DWW HARD-C VAN TN4977610241G1 (CLIMATE CONTROLLED) | SPLIT RING, CC SEAL, 151 CONTROL LINE STAB, MFR: ONESUBSEA, PN: 2247889-02 | ARF FWXSB018 | KATMAI/DNV/DV/GE NOVESA | | | | 32 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83339.A | DWW HARD-C VAN TN4977610241G1 (CLIMATE CONTROLLED) | STOP RING, CC SEAL, 15K CONTROL LINE STAB, MFR: ONESUBSEA, PN: 2253158-02 | ARF FWXSB018 | GUN'LNT | | | | 64 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83340.A | TRAINING ROOM 1 DWW HARD-C VAN TN4977610241G1 (CLIMATE CONTROLLED) | RETAINER NUT, SHEAR PIN, ACTUATOR RING, ISOLATION SLEEVE, MFR: ONESUBSEA, PN: 2141670-02 | ARF FWXSB018 | KATMAI/DNV/DV/GE NOVESA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83340.B | TRAINING ROOM 1 DWW HARD-C VAN TN4977610241G1 (CLIMATE CONTROLLED) | RETAINER NUT, SHEAR PIN, ACTUATOR RING, ISOLATION SLEEVE, MFR: ONESUBSEA, PN: 2141670-02 | ARF FWXSB018 | KATMAI/DNV/DV/GE NOVESA | | | | 10 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83341.A | DWW HARD-C VAN TN4977610241G1 (CLIMATE CONTROLLED) | O RING, SIZE AS-568-451, 10.975 ID X 2.75 W 900/V45-10T8, MFR: ONESUBSEA, PN: 702645-45-51 | ARF FWXSB018 | GUN'LNT | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83341.B | DWW HARD-C VAN TN4977610241G1 (CLIMATE CONTROLLED) | O RING, SIZE AS-568-451, 10.975 ID X 2.75 W 900/V45-10T8, MFR: ONESUBSEA, PN: 702645-45-51 | ARF FWXSB018 | KATMAI/DNV/DV/GE NOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83341.C | DWW HARD-C VAN TN4977610241G1 (CLIMATE CONTROLLED) | O RING, SIZE AS-568-451, 10.975 ID X 2.75 W 900/V45-10T8, MFR: ONESUBSEA, PN: 702645-45-51 | ARF FWXSB018 | KATMAI/DNV/DV/GE NOVESA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83342.A | DWW HARD-C VAN TN4977610241G1 (CLIMATE CONTROLLED) | RETAINER RING, CC SEAL, 15K CONTROL LINE STAB, MFR: ONESUBSEA, PN: 2236820-10 | ARF FWXSB018 | KATMAI/DNV/DV/GE NOVESA | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83343.A | TRAINING ROOM 1 DWW HARD-C VAN TN4977610241G1 (CLIMATE CONTROLLED) | O-RING, SPARE FOR WIRELINE TOOLS, MFR: ONESUBSEA, PN: 235900-14 | ARF FWXSB018 | GUN'LNT | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83343.B | DWW HARD-C VAN TN4977610241G1 (CLIMATE CONTROLLED) | O-RING, SPARE FOR WIRELINE TOOLS, MFR: ONESUBSEA, PN: 235900-14 | ARF FWXSB018 | KATMAI/DNV/DV/GE NOVESA | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83344.A | DWW HARD-C VAN TN4977610241G1 (CLIMATE CONTROLLED) | RETAINER RING, CC SEAL, 15K CONTROL LINE STAB, MFR: ONESUBSEA, PN: 2247895-02 | ARF FWXSB018 | GUN'LNT | | | | 32 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83344.B | DWW HARD-C VAN TN4977610241G1 (CLIMATE CONTROLLED) | SEAL,METAL END CAP, 17,030 IN SEAL BORE, DUAL ELASTOMER, 15K WP, MFR: ONESUBSEA, PN: 2289615-05 | ARF FWXSB018 | KATMAI/DNV/DV/GE NOVESA | | | | 32 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83345.A | TRAINING ROOM 1 DWW HARD-C VAN TN4977610241G1 (CLIMATE CONTROLLED) | SEAL,METAL END CAP-11.090 IN SEAL BORE, DUAL, MFR: ONESUBSEA, PN: 2289613-05 | ARF FWXSB018 | GUN'LNT | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83346.A | DWW HARD-C VAN TN4977610241G1 (CLIMATE CONTROLLED) | SUPPORT PLATE, SEAL GASKET, W/O HYD TUBING PREP, CLAMP/SEAL PLATE ASSY. MFR: ONESUBSEA, PN: 2309256-03 | ARF FWXSB018 | KATMAI/DNV/DV/GE NOVESA | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83346.B | DWW HARD-C VAN TN4977610241G1 (CLIMATE CONTROLLED) | SUPPORT PLATE, SEAL GASKET, W/O HYD TBG PREP, CLAMP/SEAL PLATE ASSY. MFR: ONESUBSEA, PN: 2309256-03 | ARF FWXSB018 | KATMAI/DNV/DV/GE NOVESA | | | | 5 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83347.A | DWW HARD-C VAN TN4977610241G1 (CLIMATE CONTROLLED) | | ARF FWXSB018 | GUN'LNT | | | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83348.A | DWW HARD-C VAN TN4977610241G1 (CLIMATE CONTROLLED) | ASSY, WIRELINE PLUG, C-73, WIN W. 15K WP, RUH 15,284 IN SEAL BORE PRIMARY METAL SEAL, 16.15.319 IN SEAL BORE SECONDARY PTFE BACKUP SEAL, TEMP CLASS, MFR: ONESUBSEA, PN: 2394981-02 | ARF FWXSB018 | KATMAI/DNV/DV/GE NOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83349.A | DWW HARD-C VAN TN4977610241G1 (CLIMATE CONTROLLED) | | ARF FWXSB018 | KATMAI/DNV/DV/GE NOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83350.A | DWW HARD-C VAN TN4977610241G1 (CLIMATE CONTROLLED) | SEAL BODY, MFR: ONESUBSEA, PN: 2050305-06-01 | ARF FWXSB018 | KATMAI/DNV/DV/GE NOVESA | | | | 1 | | | 0 | | 0 |

42

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Manufacturer | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 8350.A | | TRAINING ROOM 1 | SEAL BODY, MFR ONESUBSEA, PN 20920956-01 | ARE FW580018 | KATHAW/ON/OV/GE NOVOSA | | | | 1 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8350.A | | MW-ARE.4.1 | GC-66-4, FRAME 52C, 400 LBS, 10 PIECES. | | BULLWINKLE | | | | 1 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8350.A | | MW-ARE.4.1 | SDV-1019 PARTS IN CRATE, | | BULLWINKLE | | | | 1 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8350.A | | DWW-YARD | SFL #DK-11 LINES, 11/2-6/3 WAY MAIN SUTA TO PRT K2, MFR ONESUBSEA, PN 21470-74-01 | ARE FW580018 | KATHAW/ON/OV/GE NOVOSA | | | | 1 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8354.C | | MW-ARE.4.3 | FIRE PUMP, 250 HP @ 1760 RPM, G/5 RATIO RATIO, MFR RANDOLPH, SN: R108121 2 PIECES. | ARE FW580018 | KATHAW/ON/OV/GE NOVOSA | | | | 1 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8355.A | | DWW-HVDC-C-VAN TN4097R10143G1 (CLIMATE CONTROLLED) | FIBERGLASS PIPING (FOR FIRE PUMP) | ARE FW580018 | KATHAW/ON/OV/GE NOVOSA | | | | 1 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8356.A | | DWW-HVDC-C-VAN TN4097R10143G1 (CLIMATE CONTROLLED) | GASKET, RING, 18 3/4 VETCO TYPE VX-2, 15K PSI MWP, 316 SS, MFR ONESUBSEA, PN 2731061-04 | ARE FW580018 | KATHAW/ON/OV/GE NOVOSA | | | | 3 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8357.A | | DWW-HVDC-C-VAN TN4097R10143G1 (CLIMATE CONTROLLED) | METAL END CAP SEAL, 13.25 NOM SEAL, MFR ONESUBSEA, PN 647438-14-01 | ARE FW580018 | KATHAW/ON/OV/GE NOVOSA | | | | 3 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8357.A | | DWW-HVDC-C-VAN TN4097R10143G1 (CLIMATE CONTROLLED) | METAL END CAP SEAL, 13.25 NOM SEAL, MFR ONESUBSEA, PN 647438-14-01 | ARE FW580018 | KATHAW/ON/OV/GE NOVOSA | | | | 5 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8358.A | | DWW-HVDC-C-VAN TN4097R10143G1 (CLIMATE CONTROLLED) | TINGLE PIN FOR MECHANICAL INTERNAL TREECAP RUNNING TOOL, MFR. ONESUBSEA, PN 2623951-44 | ARE FW580018 | KATHAW/ON/OV/GE NOVOSA | | | | 12 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8358.A | | DWW-HVDC-C-VAN TN4097R10143G1 (CLIMATE CONTROLLED) | TINGLE PIN FOR MECHANICAL INTERNAL TREECAP RUNNING TOOL, MFR. ONESUBSEA, PN 2623951-44 | ARE FW580018 | KATHAW/ON/OV/GE NOVOSA | | | | 6 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8359.A | | DWW-HVDC-C-VAN TN4097R10143G1 (CLIMATE CONTROLLED) | GASKET, 4", 15M, SEAL PLATE, MCPAC, MFR ONESUBSEA, PN 212457P-01 | ARE FW580018 | KATHAW/ON/OV/GE NOVOSA | | | | 4 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8360.A | | DWW-HVDC-C-VAN TN4097R10143G1 (CLIMATE CONTROLLED) | ASSY, SHEAR PIN CARTRIDGE, DUAL PLUG TUBING HANGER, SPOOLTREE SYSTEM, MFR. ONESUBSEA, PN 2167468-3-03 | ARE FW580018 | KATHAW/ON/OV/GE NOVOSA | | | | 4 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8360.A | | DWW-HVDC-C-VAN TN4097R10143G1 (CLIMATE CONTROLLED) | ASSY, SHEAR PIN CARTRIDGE, DUAL PLUG TUBING HANGER, SPOOLTREE SYSTEM, MFR. ONESUBSEA, PN 2167468-3-03 | ARE FW580018 | KATHAW/ON/OV/GE NOVOSA | | | | 22 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8361.A | | DWW-HVDC-C-VAN TN4097R10143G1 (CLIMATE CONTROLLED) | SPECIAL ELE PIN FOR 5/16MM, 3PIN, SPECIAL WIRING, TITANIUM CONNECTOR HOUSING, 1-5/8 PIN HANDLE, FLYING SO Y 7 WAY PINS CONNECTOR AND SOCKETS, MFR ONESUBSEA, PN 2197088-45-90 | ARE FW580018 | KATHAW/ON/OV/GE NOVOSA | | | | 2 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8362.A | | DWW-HVDC-C-VAN TN4097R10143G1 (CLIMATE CONTROLLED) | ASSY, SHEAR PIN CARTRIDGE, MFR. ONESUBSEA, PN 2141668-01 | ARE FW580018 | KATHAW/ON/OV/GE NOVOSA | | | | 105 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8362.A | | DWW-HVDC-C-VAN TN4097R10143G1 (CLIMATE CONTROLLED) | O-RING, SIZE AS-568-130, .987 ID. MFR. ONESUBSEA, PN 720547-12-01 | ARE FW580018 | KATHAW/ON/OV/GE NOVOSA | | | | 23 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8363.A | | DWW-HVDC-C-VAN TN4097R10143G1 (CLIMATE CONTROLLED) | O-RING, SIZE AS-568-130, .987 ID. MFR. ONESUBSEA, PN 720547-12-01 | ARE FW580018 | KATHAW/ON/OV/GE NOVOSA | | | | 8 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8364.A | | DWW-HVDC-C-VAN TN4097R10143G1 (CLIMATE CONTROLLED) | HAT RING, 5.25 SS, SEAL, WIRELINE PLUG, MFR. ONESUBSEA, PN 2221968-05 | ARE FW580018 | KATHAW/ON/OV/GE NOVOSA | | | | 8 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8365.A | | DWW-HVDC-C-VAN TN4097R10143G1 (CLIMATE CONTROLLED) | 5.25 SS SEAL, WIRELINE PLUG, MFR. ONESUBSEA, PN 2221968-05 | ARE FW580018 | KATHAW/ON/OV/GE NOVOSA | | | | 4 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8365.A | | DWW-HVDC-C-VAN TN4097R10143G1 (CLIMATE CONTROLLED) | ASSY, SHEAR PIN CARTRIDGE, MFR. ONESUBSEA, PN 2141668-01 | ARE FW580018 | KATHAW/ON/OV/GE NOVOSA | | | | 23 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8366.A | | DWW-HVDC-C-VAN TN4097R10143G1 (CLIMATE CONTROLLED) | O-RING, SIZE AS-568-230, .987 ID. MFR. ONESUBSEA, PN 274891-01 | ARE FW580018 | KATHAW/ON/OV/GE NOVOSA | | | | 1 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8366.A | | DWW-HVDC-C-VAN TN4097R10143G1 (CLIMATE CONTROLLED) | SPECIAL SET SCREW, FOR SSR 0..700", MFR ONESUBSEA, PN 274891-01 | ARE FW580018 | KATHAW/ON/OV/GE NOVOSA | | | | 4 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8367.A | | DWW-HVDC-C-VAN TN4097R10143G1 (CLIMATE CONTROLLED) | SPECIAL SET SCREW, FOR SSR 0..700" MFR ONESUBSEA, PN 274891-01 | ARE FW580018 | KATHAW/ON/OV/GE NOVOSA | | | | 1 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8367.A | | DWW-HVDC-C-VAN TN4097R10143G1 (CLIMATE CONTROLLED) | GRUB SCREW, 8/32 X 1/4" SS A4 GR.80, MFR. ONESUBSEA, PN 235960D-40 | ARE FW580018 | KATHAW/ON/OV/GE NOVOSA | | | | 4 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8368.A | | DWW-HVDC-C-VAN TN4097R10143G1 (CLIMATE CONTROLLED) | GRUB SCREW, 8/32 X 1/4" SS A4 GR.80, MFR. ONESUBSEA, PN 235960D-40 | ARE FW580018 | KATHAW/ON/OV/GE NOVOSA | | | | 48 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8368.A | | DWW-HVDC-C-VAN TN4097R10143G1 (CLIMATE CONTROLLED) | BACK UP RING, ID 1.268 INCH +/- 0.012, MFR. ONESUBSEA, PN 274825D-64 | ARE FW580018 | KATHAW/ON/OV/GE NOVOSA | | | | 1 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8369.A | | DWW-HVDC-C-VAN TN4097R10143G1 (CLIMATE CONTROLLED) | PLUG WIPER, 5.320 HT 15K, H1H, MFR. ONESUBSEA, PN 235960D-37 | ARE FW580018 | KATHAW/ON/OV/GE NOVOSA | | | | 2 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8369.A | | DWW-HVDC-C-VAN TN4097R10143G1 (CLIMATE CONTROLLED) | PLUG WIPER, 5.320 HT 15K, H1H, MFR. ONESUBSEA, PN 235960D-37 | ARE FW580018 | KATHAW/ON/OV/GE NOVOSA | | | | 24 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8370.A | | DWW-HVDC-C-VAN TN4097R10143G1 (CLIMATE CONTROLLED) | O-RING, SIZE AS-568-126, 1.237 ID. MFR. ONESUBSEA, PN 702645-12-41 | ARE FW580018 | KATHAW/ON/OV/GE NOVOSA | | | | 92 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8370.A | | DWW-HVDC-C-VAN TN4097R10143G1 (CLIMATE CONTROLLED) | BACK UP RING, ID 1.268 INCH +/- INCH, MFR ONESUBSEA, PN 274825D-64 | ARE FW580018 | KATHAW/ON/OV/GE NOVOSA | | | | 48 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8371.A | | DWW-HVDC-C-VAN TN4097R10143G1 (CLIMATE CONTROLLED) | O-RING, .275 W X 17.455 ID, 90D NITRILE, MFR. ONESUBSEA, A PN: 702645-46-41 | ARE FW580018 | KATHAW/ON/OV/GE NOVOSA | | | | 6 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8371.A | | DWW-HVDC-C-VAN TN4097R10143G1 (CLIMATE CONTROLLED) | O-RING, .275 W X 17.455 ID, 90D NITRILE, MFR. ONESUBSEA, A PN: 702645-46-41 | ARE FW580018 | KATHAW/ON/OV/GE NOVOSA | | | | 3 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8373.A | | DWW-HVDC-C-VAN TN4097R10143G1 (CLIMATE CONTROLLED) | O-RING, .275 W X 17.455 ID, 90D NITRILE, MFR. ONESUBSEA, A PN: 702645-46-41 | ARE FW580018 | KATHAW/ON/OV/GE NOVOSA | | | | 4 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8373.A | | DWW-HVDC-C-VAN TN4097R10143G1 (CLIMATE CONTROLLED) | O-RING, SIZE AS-568-449, 9.975 ID, MFR. ONESUBSEA, PN 702645-44-91 | ARE FW580018 | KATHAW/ON/OV/GE NOVOSA | | | | 2 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8375.A | | DWW-HVDC-C-VAN TN4097R10143G1 (CLIMATE CONTROLLED) | BACK UP RING, 9.324 X 9.996, MFR. ONESUBSEA, PN 042000-10-48 | ARE FW580018 | KATHAW/ON/OV/GE NOVOSA | | | | 4 | | | 0 | 0 | 0 |

43

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 400 of 1032

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Item Description | Project Number | Project Name | UOM | Condition | Wt. (lb) | On hand Qty | Length | Average Cost | Total Value | WN. Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 8337B_A | DWW HARD-C-VAN TTN097763014501 (ELMANTE CONTROLLED) | O-RING, .139 W X 00.96 ID 90D NITRILE, MFR: ONESUBSEA, PN: 702445-21-11 | AHT FWS80018 | KATANA/DRILOG/GE NOVESA | | | | 24 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8337A_A | DWW HARD-C-VAN TTN097763014501 (ELMANTE CONTROLLED) | O-RING, .139 W X 00.96 ID 90D NITRILE, MFR: ONESUBSEA, PN: 702445-21-11 | AHT FWS80018 | KATANA/DRILOG/GE NOVESA | | | | 84 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8337?_A | DWW HARD-C-VAN TTN097763014501 (ELMANTE CONTROLLED) | BACK UP RING, SIZE 351 4.778 ID, MFR: ONESUBSEA, PN: 042000-03-51 | AHT FWS80018 | KATANA/DRILOG/GE NOVESA | | | | 16 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8337B_A | DWW HARD-C-VAN TTN097763014501 (ELMANTE CONTROLLED) | O-RING, SIZE AS-568-431, 5.475 ID, MFR: ONESUBSEA, PN: 703645-43-31 | AHT FWS80018 | KATANA/DRILOG/GE NOVESA | | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8337?_A | DWW HARD-C-VAN TTN097763014501 (ELMANTE CONTROLLED) | O-RING, .139 X 01.734 ID, 90D NITRILE, MFR: ONESUBSEA, PN: 702445-22-41 | AHT FWS80018 | KATANA/DRILOG/GE NOVESA | | | | 3 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8337?_A | DWW HARD-C-VAN TTN097763014501 (ELMANTE CONTROLLED) | O-RING, .139 X 01.734 ID, 90D NITRILE, MFR: ONESUBSEA, PN: 702445-22-41 | AHT FWS80018 | KATANA/DRILOG/GE NOVESA | | | | 8 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8338D_A | DWW HARD-C-VAN TTN097763014501 (ELMANTE CONTROLLED) | SEAL RING, 4.230 ID X 4.75 OD X .25, MFR: ONESUBSEA, PN: 272500-8-01 | AHT FWS80018 | KATANA/DRILOG/GE NOVESA | | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8338?_A | DWW HARD-C-VAN TTN097763014501 (ELMANTE CONTROLLED) | O-RING, SIZE AS-568-238 3.484 ID, MFR: ONESUBSEA, PN: 703645-23-81 | AHT FWS80018 | KATANA/DRILOG/GE NOVESA | | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8338?_A | DWW HARD-C-VAN TTN097763014501 (ELMANTE CONTROLLED) | O-RING, SIZE AS-568-238 3.484 ID, MFR: ONESUBSEA, PN: 703645-23-81 | AHT FWS80018 | KATANA/DRILOG/GE NOVESA | | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8338?_A | DWW HARD-C-VAN TTN097763014501 (ELMANTE CONTROLLED) | O-RING, SIZE AS-568-433 5.475 ID, MFR: ONESUBSEA, PN: 703645-43-31 | AHT FWS80018 | KATANA/DRILOG/GE NOVESA | | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8338?_A | DWW HARD-C-VAN TTN097763014501 (ELMANTE CONTROLLED) | O-RING, .275 W X 13.975 ID, 90D NITRILE, MFR: ONESUBSEA, PN: 702445-45-71 | AHT FWS80018 | KATANA/DRILOG/GE NOVESA | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8338?_A | DWW HARD-C-VAN TTN097763014501 (ELMANTE CONTROLLED) | O-RING, .275 W X 13.975 ID, 90D NITRILE, MFR: ONESUBSEA, PN: 702445-45-71 | AHT FWS80018 | KATANA/DRILOG/GE NOVESA | | | | 3 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8338A_A | DWW HARD-C-VAN TTN097763014501 (ELMANTE CONTROLLED) | SL5 SEAL ASSEMBLY, MFR: ONESUBSEA, PN: 2330490-04 | AHT FWS80018 | KATANA/DRILOG/GE NOVESA | | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8338?_A | DWW HARD-C-VAN TTN097763014501 (ELMANTE CONTROLLED) | O-RING, SIZE AS-568-368 7.725 ID, MFR: ONESUBSEA, PN: 703645-36-85 | AHT FWS80018 | KATANA/DRILOG/GE NOVESA | | | | 4 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8338?_A | DWW HARD-C-VAN TTN097763014501 (ELMANTE CONTROLLED) | O-RING, SIZE AS-568-368 7.725 ID, MFR: ONESUBSEA, PN: 703645-36-85 | AHT FWS80018 | KATANA/DRILOG/GE NOVESA | | | | 4 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8338?_A | DWW HARD-C-VAN TTN097763014501 (ELMANTE CONTROLLED) | MECHANICAL SPARES, 4.375 SSR PLUG, MFR: ONESUBSEA, PN: 2166241-03 | AHT FWS80018 | KATANA/DRILOG/GE NOVESA | | | | 5 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8338?_A | DWW HARD-C-VAN TTN097763014501 (ELMANTE CONTROLLED) | MECHANICAL SPARES, 4.375 SSR PLUG, MFR: ONESUBSEA, PN: 2166241-03 | AHT FWS80018 | KATANA/DRILOG/GE NOVESA | | | | 7 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8337?_A | DWW HARD-C-VAN TTN097763014501 (ELMANTE CONTROLLED) | SU8 ASSEMBLY, SHEAR PIN CARTRIDGE, MFR: ONESUBSEA, PN: 2341965-02 | AHT FWS80018 | KATANA/DRILOG/GE NOVESA | | | | 4 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8338?_A | DWW HARD-C-VAN TTN097763014501 (ELMANTE CONTROLLED) | PLUG, PIPE 1/4" SST 18-8 9\2008-0001001, MFR: ONESUBSEA, PN: 002504-09 | AHT FWS80018 | KATANA/DRILOG/GE NOVESA | | | | 6 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8338?_A | DWW HARD-C-VAN TTN097763014501 (ELMANTE CONTROLLED) | PLUG, PIPE 1/4" SST 18-8 9\2008-0001001, MFR: ONESUBSEA, PN: 002504-09 | AHT FWS80018 | KATANA/DRILOG/GE NOVESA | | | | 7 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8339?_A | DWW HARD-C-VAN TTN097763014501 (ELMANTE CONTROLLED) | CENTRE RING, F/7" MK-2 METAL LIP SEAL, MFR: ONESUBSEA, PN: 2239715-01 | AHT FWS80018 | KATANA/DRILOG/GE NOVESA | | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8339?_A | DWW HARD-C-VAN TTN097763014501 (ELMANTE CONTROLLED) | O-RING, SIZE AS-568-450, 14.375 ID, MFR: ONESUBSEA, PN: 703645-45-91 | AHT FWS80018 | KATANA/DRILOG/GE NOVESA | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8339?_A | DWW HARD-C-VAN TTN097763014501 (ELMANTE CONTROLLED) | SEAL, SPACER RING, 5.25 WIRELINE PLUG, MFR: ONESUBSEA, PN: 2216808-19 | AHT FWS80018 | KATANA/DRILOG/GE NOVESA | | | | 3 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8339?_A | DWW HARD-C-VAN TTN097763014501 (ELMANTE CONTROLLED) | O-RING, SIZE AS-568-462, 16.455 ID, MFR: ONESUBSEA, PN: 702445-46-21 | AHT FWS80018 | KATANA/DRILOG/GE NOVESA | | | | 4 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8339?_A | DWW HARD-C-VAN TTN097763014501 (ELMANTE CONTROLLED) | O-RING, SIZE AS-568-462, 16.455 ID, MFR: ONESUBSEA, PN: 702445-46-21 | AHT FWS80018 | KATANA/DRILOG/GE NOVESA | | | | 8 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8339?_A | DWW HARD-C-VAN TTN097763014501 (ELMANTE CONTROLLED) | BACK UP RING, 5.75 SLS SEAL, MFR: ONESUBSEA, PN: 221345-05 | AHT FWS80018 | KATANA/DRILOG/GE NOVESA | | | | 8 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8339A_A | DWW HARD-C-VAN TTN097763014501 (ELMANTE CONTROLLED) | BACK UP RING, 5.25 SLS SEAL, MFR: ONESUBSEA, PN: 221345-05 | AHT FWS80018 | KATANA/DRILOG/GE NOVESA | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8339?_A | DWW HARD-C-VAN TTN097763014501 (ELMANTE CONTROLLED) | SPACER RING, 5.25 WIRELINE PLUG, MFR: ONESUBSEA, PN: 2216808-18 | AHT FWS80018 | KATANA/DRILOG/GE NOVESA | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8339?_A | DWW HARD-C-VAN TTN097763014501 (ELMANTE CONTROLLED) | SEAL, SPACER RING, 5.25 WIRELINE PLUG, MFR: ONESUBSEA, PN: 2216808-20 | AHT FWS80018 | KATANA/DRILOG/GE NOVESA | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8339?_A | DWW HARD-C-VAN TTN097763014501 (ELMANTE CONTROLLED) | UPPER RETAINER RING, 5.25 WIRELINE PLUG, MFR: ONESUBSEA, PN: 2216806-18 | AHT FWS80018 | KATANA/DRILOG/GE NOVESA | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8339?_A | DWW HARD-C-VAN TTN097763014501 (ELMANTE CONTROLLED) | RETAINER RING, FOR 5.284" NOM INJ# SEAL, MFR: ONESUBSEA, PN: 2216806-10 | AHT FWS80018 | KATANA/DRILOG/GE NOVESA | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8339?_A | DWW HARD-C-VAN TTN097763014501 (ELMANTE CONTROLLED) | STOP RING, FOR 5.310" NOM M# SEAL, 250", MFR: ONESUBSEA, PN: 2216806-10 | AHT FWS80018 | KATANA/DRILOG/GE NOVESA | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8340?_A | DWW HARD-C-VAN TTN097763014501 (ELMANTE CONTROLLED) | SPACER RING, 5.73 WIRELINE PLUG, MFR: ONESUBSEA, PN: 2216809-21 | AHT FWS80018 | KATANA/DRILOG/GE NOVESA | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8340?_A | DWW HARD-C-VAN TTN097763014501 (ELMANTE CONTROLLED) | SPLIT LOAD RING, FOR 5.284" NOM RI# SEAL, MFR: ONESUBSEA, PN: 2216807-13 | AHT FWS80018 | KATANA/DRILOG/GE NOVESA | | | | 1 | | 0 | 0 | 0 |

44

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WPB | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 83402.A | | DWW HARD-C-VAN TTN(0776101451) (CLIMATE CONTROLLED) | UPPER LOAD RING, 5.75 WIRELINE PLUG, MFR. ONESUBSEA, PN 2218007-35 | AFE FWS00018 | KATAMA/DROV/OVE NOVESA | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83600.A | | DWW HARD-C-VAN TTN(0776101451) (CLIMATE CONTROLLED) | SEAL SPACER RING, 5.75 SLS SEAL, WIRELINE, MFR. ONESUBSEA, PN 2216808-22 | AFE FWS00018 | KATAMA/DROV/OVE NOVESA | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83604.A | | DWW HARD-C-VAN TTN(0776101451) (CLIMATE CONTROLLED) | UPPER RETAINER RING, 5.75 WIRELINE PLUG, MFR. ONESUBSEA, PN 2216806-19 | AFE FWS00018 | KATAMA/DROV/OVE NOVESA | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83605.A | | DWW HARD-C-VAN TTN(0776101451) (CLIMATE CONTROLLED) | O-RING, SIZE AS-568-459 14.873 ID, MFR. ONESUBSEA, PN 702645-45-91 | AFE FWS00018 | KATAMA/DROV/OVE NOVESA | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83606.A | | DWW HARD-C-VAN TTN(0776101451) (CLIMATE CONTROLLED) | METAL SEAL RING FOR 3.75" SSR, MFR. ONESUBSEA, PN 2748056-01 | AFE FWS00018 | KATAMA/DROV/OVE NOVESA | | | | 3 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83607.A | | DWW HARD-C-VAN TTN(0776101451) (CLIMATE CONTROLLED) | INSTALLATION TOOL, WP & RU-H 2 SEALS, MFR. ONESUBSEA, PN 2220054-01 | AFE FWS00018 | KATAMA/DROV/OVE NOVESA | | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83608.A | | DWW HARD-C-VAN TTN(0776101451) (CLIMATE CONTROLLED) | PNEUMPLE TOOL ASSEMBLY, MFR. ONESUBSEA, PN 0107929 | AFE FWS00018 | KATAMA/DROV/OVE NOVESA | | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83609.B | | DWW HARD-C-VAN TTN(0776101451) (CLIMATE CONTROLLED) | BLACK PELICAN CASE CONTAINING HOSES, FITTINGS, AND VALVES (SOME USED) | AFE FWS00018 | KATAMA/DROV/OVE NOVESA | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83610.A | | DWW HARD-C-VAN TTN(0776101451) (CLIMATE CONTROLLED) | INSTALLATION TOOL, WP & RU-H 2 SEALS, MFR. ONESUBSEA, PN 2220055-01 | AFE FWS00018 | KATAMA/DROV/OVE NOVESA | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83611.A | | DWW HARD-C-VAN TTN(0776101451) (CLIMATE CONTROLLED) | PACKING O-RING, MFR. ONESUBSEA, PN 2748750-01 | AFE FWS00018 | KATAMA/DROV/OVE NOVESA | | | | 5 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83612.A | | DWW HARD-C-VAN TTN(0776101451) (CLIMATE CONTROLLED) | PACKING O-RING, MFR. ONESUBSEA, PN 2748750-01 | AFE FWS00018 | KATAMA/DROV/OVE NOVESA | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83613.A | | DWW HARD-C-VAN TTN(0776101451) (CLIMATE CONTROLLED) | PLUG M/TM SEAL 4.375 (296 HZ), MFR. ONESUBSEA, PN 4511134880 | AFE FWS00018 | KATAMA/DROV/OVE NOVESA | | | | 6 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83614.A | | TRAINING ROOM 1 | O-RING, MFR. ONESUBSEA, PN HVPO-153 | AFE FWS00018 | KATAMA/DROV/OVE NOVESA | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83615.A | | TRAINING ROOM 1 | KIT, DHG PLUG, MFR TELEDYNE, PN 2250977-02 | AFE FWS00018 | KATAMA/DROV/OVE NOVESA | | | | 3 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83616.A | | TRAINING ROOM 1 | KIT, DHG PLUG, MFR TELEDYNE, PN 2250977-03 | AFE FWS00018 | KATAMA/DROV/OVE NOVESA | | | | 64 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83617.A | | TRAINING ROOM 1 | O-RING, .210 W X 16.955 ID 900 NITRILE, MFR. ONESUBSEA, PN 702645-38-61 | AFE FWS00018 | KATAMA/DROV/OVE NOVESA | | | | 4 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83618.A | | TRAINING ROOM 1 | METAL END CAP SEAL, 17.833 NOM BORE, MFR. CAMERON, PN 2289964-04 | AFE FWS00018 | KATAMA/DROV/OVE NOVESA | | | | 3 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83619.A | | TRAINING ROOM 1 | METAL END CAP SEAL, 17.953 NOM BORE, MFR. CAMERON, PN 2289964-03 | AFE FWS00018 | KATAMA/DROV/OVE NOVESA | | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83620.A | | TRAINING ROOM 1 | METAL END CAP SEAL, 14.250 NOM BORE, MFR. CAMERON, PN 2289964-05-55 | AFE FWS00018 | KATAMA/DROV/OVE NOVESA | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83621.A | | TRAINING ROOM 1 | METAL END CAP SEAL, MFR. CAMERON, PN 684738-16-01 | AFE FWS00018 | KATAMA/DROV/OVE NOVESA | | | | 4 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83622.A | | TRAINING ROOM 1 | METAL END CAP SEAL, MFR. CAMERON, PN 684738-17-01 | AFE FWS00018 | KATAMA/DROV/OVE NOVESA | | | | 5 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83623.A | | TRAINING ROOM 1 | METAL END CAP SEAL FOR SEAL, MFR. CAMERON, PN 605894-29 | AFE FWS00018 | KATAMA/DROV/OVE NOVESA | | | | 4 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83624.A | | TRAINING ROOM 1 | METAL END CAP SEAL, 14.250", MFR. CAMERON, PN 64743B-18-01 | AFE FWS00018 | KATAMA/DROV/OVE NOVESA | | | | 7 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83625.A | | TRAINING ROOM 1 | METAL END CAP SEAL, 14.490", MFR. CAMERON, PN 64743B-16-01 | AFE FWS00018 | KATAMA/DROV/OVE NOVESA | | | | 4 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83626.A | | TRAINING ROOM 1 | METAL END CAP SEAL, 14.250", MFR. CAMERON, PN 64743B-17-01 | AFE FWS00018 | KATAMA/DROV/OVE NOVESA | | | | 4 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83627.A | | TRAINING ROOM 1 | SEAL, MFR. ONESUBSEA, PN 714129 | AFE FWS00018 | KATAMA/DROV/OVE NOVESA | | | | 6 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83628.A | | TRAINING ROOM 1 | METAL END CAP SEAL, 14.250", MFR. CAMERON, PN 64743B-18-01 | AFE FWS00018 | KATAMA/DROV/OVE NOVESA | | | | 4 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83629.A | | TRAINING ROOM 1 | O-RING, MFR. ONESUBSEA, PN 714129 | AFE FWS00018 | KATAMA/DROV/OVE NOVESA | | | | 5 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83630.A | | TRAINING ROOM 1 | SCREW, MFR. ONESUBSEA, PN 713040 | AFE FWS00018 | KATAMA/DROV/OVE NOVESA | | | | 16 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83631.A | | TRAINING ROOM 1 | SCREW, MFR. ONESUBSEA, PN 262339-03 | AFE FWS00018 | KATAMA/DROV/OVE NOVESA | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83632.A | | TRAINING ROOM 1 | O-RING, 275 W X 15.475 ID, 900 NITRILE, MFR. ONESUBSEA, PN 702645-46-01 | AFE FWS00018 | KATAMA/DROV/OVE NOVESA | | | | 6 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83633.A | | TRAINING ROOM 1 | ASSEMBLY, CONTROL RECEPTACLE, 15K MFR. ONESUBSEA, PN 2141634-13 | AFE FWS00018 | KATAMA/DROV/OVE NOVESA | | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83634.A | | TRAINING ROOM 1 | O-RING, .279 X 07.725 ID 900 NITRILE, MFR. ONESUBSEA, PN 702645-44-41 | AFE FWS00018 | KATAMA/DROV/OVE NOVESA | | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83635.A | | TRAINING ROOM 1 | O-RING FOR 4.375" DIA PLUG EROSION, MFR. ONESUBSEA, PN 2748754-01 | AFE FWS00018 | KATAMA/DROV/OVE NOVESA | | | | 25 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83637.A | | TRAINING ROOM 1 | VEE PACKING RING / 6.743" DIA PLUG, MFR. ONESUBSEA, PN 2748215-01 | AFE FWS00018 | KATAMA/DROV/OVE NOVESA | | | | 22 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83638.A | | TRAINING ROOM 1 | VEE PACKING RING, 4.375", 10K ONLY, MFR. ONESUBSEA, PN 2748807-01 | AFE FWS00018 | KATAMA/DROV/OVE NOVESA | | | | 3 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83640.A | | TRAINING ROOM 1 | SILVER COATED METAL SEAL RING, MFR. ONESUBSEA, PN 2748206-01 | AFE FWS00018 | KATAMA/DROV/OVE NOVESA | | | | 3 | | 0 | 0 | | 0 |

45

EXHIBIT H (continued)

All rows: **Facility** = Deepwater Warehouse; **Facility Owner** = Fieldwood; **Manufacturer/Catalog** = KATANGDN/DV/GE NOVISA; **UOM**, **Condition**, **Wt (lbs)**, **Length**, **Average Cost** = blank; **Total Value**, **NRV**, **Net Value** = 0.

| Item Number | Location | Item Description | Project Number | On Hand Qty |
|---|---|---|---|---|
| 8341.A | TRAINING ROOM 1 | BACK UP RING, PTFE, 930 1006 73.5, MFR: ONESUBSEA, PN: 235900-15 | AFE INV369018 | 8 |
| 8342.A | TRAINING ROOM 1 | BACK UP RING, SIZE 451 11.024 ID, MFR: ONESUBSEA, PN: 041327-01 | AFE INV369018 | 4 |
| 8343.A | TRAINING ROOM 1 | VEE PACKING RING f/ 4.797" DIA PLUG, MFR: ONESUBSEA, PN: 274821 4-01 | AFE INV369018 | 6 |
| 8344.A | TRAINING ROOM 1 | WIPER RING, WIRELINE PLUG, 5.25 IN NOM, MFR: ONESUBSEA, PN: 235900-45 | AFE INV369018 | 2 |
| 8345.A | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: 703645-44-61 | AFE INV369018 | 2 |
| 8346.A | TRAINING ROOM 1 | O-RING, SIZE AS-568-151, 4.725 ID, MFR: ONESUBSEA, PN: 703645-35-11 | AFE INV369018 | 8 |
| 8347.A | TRAINING ROOM 1 | O-RING, SIZE AS-568-161, 5.487 ID, MFR: ONESUBSEA, PN: 703645-16-11 | AFE INV369018 | 4 |
| 8348.A | TRAINING ROOM 1 | BACK UP RING, ID 0.702 INCH +/- 0.009, MFR: ONESUBSEA, PN: 274825 0-63 | AFE INV369018 | 96 |
| 8349.A | TRAINING ROOM 1 | BUMPER, INSERT CAGE, 7" BORE f/ 15K, MFR: ONESUBSEA, PN: 203964 1-02 | AFE INV369018 | 2 |
| 8350.A | TRAINING ROOM 1 | BEARING RING, CCM, 7.38 OD, MFR: ONESUBSEA, PN: 201305 8-01 | AFE INV369018 | 2 |
| 8351.A | TRAINING ROOM 1 | O-RING, 8 1/2" OD X 12 CROSS, MFR: ONESUBSEA, PN: 01849 3-45 | AFE INV369018 | 12 |
| 8352.A | TRAINING ROOM 1 | TENSILE SCREW, 7T, MECHANICAL RUNNING TOOL, MFR: ONESUBSEA, PN: 216048-04 | AFE INV369018 | 2 |
| 8353.A | TRAINING ROOM 1 | BACK UP RING, SIZE 226, .518 ID, MFR: ONESUBSEA, PN: 042000-02-06 | AFE INV369018 | 24 |
| 8354.A | TRAINING ROOM 1 | COMBO TOOL, MFR: ONESUBSEA, PN: 233049 0-01 | AFE INV369018 | 16 |
| 8355.A | TRAINING ROOM 1 | O-RING, SIZE 462 14.455 ID X 275 W, MFR: ONESUBSEA, PN: 703645-44-21 | AFE INV369018 | 24 |
| 8356.A | TRAINING ROOM 1 | SHEAR PIN, G2 BORE PROTECTOR, NAVAL BRASS, MFR: ONESUBSEA, PN: 215565 3-02 | AFE INV369018 | 8 |
| 8357.A | TRAINING ROOM 1 | O-RING, SIZE AS-568-463 16.955 ID, MFR: ONESUBSEA, PN: 703645-46-31 | AFE INV369018 | 3 |
| 8358.A | TRAINING ROOM 1 | O-RING, NITRILE 70A, 13 1/2 X 14 X 1/4" MFR: ONESUBSEA, PN: 703645-45-61 | AFE INV369018 | 6 |
| 8359.A | TRAINING ROOM 1 | SHEAR PIN, G2 BORE PROTECTOR, TEFLON, MFR: ONESUBSEA, PN: 215563 3-01 | AFE INV369018 | 18 |
| 8360.A | TRAINING ROOM 1 | THREADED RETAINER, SHEAR PIN ASSEMBLY, MFR: ONESUBSEA, PN: 203688 0-04 | AFE INV369018 | 18 |
| 8361.A | TRAINING ROOM 1 | TAB, G2 BORE PROTECTOR, MFR: ONESUBSEA, PN: 215577-03 | AFE INV369018 | 12 |
| 8362.A | TRAINING ROOM 1 | O-RING, 16.504 ID X .216 CS, MFR: ONESUBSEA, PN: 042000-84-62 | AFE INV369018 | 8 |
| 8363.A | TRAINING ROOM 1 | SHEAR PIN, 18-1/4 NOM HYD TUBING HANGER, MFR: ONESUBSEA, PN: 209362-01 | AFE INV369018 | 2 |
| 8364.A | TRAINING ROOM 1 | PINS, MFR: ONESUBSEA, PN: W01025 412-002 | AFE INV369018 | 2 |
| 8365.A | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: 703645-42-61 | AFE INV369018 | 8 |
| 8366.A | TRAINING ROOM 1 | O-RING, SIZE 458 13.34, .375 ID, MFR: ONESUBSEA, PN: 703645-31-31 | AFE INV369018 | 8 |
| 8367.A | TRAINING ROOM 1 | KEY, SLEEVE, CVC COLLET CONNECTOR, MFR: ONESUBSEA, PN: 215603 4-01 | AFE INV369018 | 1 |
| 8368.A | DWW YARD | SPARES, MFR: ONESUBSEA, PN: 240038 8-02 SCREW, 12 FT CAP f/ 2.50-20UNC X .875, ASTM A193 GR B7 ZINC PLATED / SAE J58, MFR: ONESUBSEA, PN: 703245-02-00-07 | | 3 |
| 8369.A | DWW YARD | O-RING, SIZE AS-568-208 .629 ID X .139 W 90D /NO-1078 NITRILE FKG AND DUAL /CW 703645, MFR: ONESUBSEA, PN: 703645-20-81 | LOE | 5 |
| 8367.A | MW-ARE A 2 | MALE SEAL RETAINER, CLAMP CONNECTOR / SEAL PLATE ASSY, MFR: ONESUBSEA, PN: 212314-01 | ST 308/TAMANT/UA | 9 |
| 8367.B | MR-GENERAL | FEMALE SEAL RETAINER, CLAMP CONNECTOR / SEAL PLATE ASSY, MFR: ONESUBSEA, PN: 212314-01 | | 9 |
| 8373.A | DWW YARD | SEU FLUSH/PARK - 15'L X 10' W X 8' H; 10,500 LBS EACH/INTERMEDIATE JUNCTION PLATE, 14 WAY W/ JUNCTION PLATE FIXED M1 14 POSITION, 14 WAY X 3 .95 MALE f/ KEY COUPLERS & JUNCTION PLATE REMOVABLE, 14 POSITION, 14 WAY, 3 .95 FEMALE f/P COUPLERS, 7 X 3 .95 M/P COUPLERS | | 1 |
| 8374.A | DWW YARD | SEU FLUSH/PARK - 15'L X 10' W X 8' H; 10,500 LBS EACH/INTERMEDIATE JUNCTION PLATE, 14 WAY W/ JUNCTION PLATE FIXED M2 14 POSITION, 14 WAY X 3 .95 MALE f/ KEY COUPLERS & JUNCTION PLATE REMOVABLE, 14 POSITION, 14 WAY, 3 .95 FEMALE f/P COUPLERS, 7 X 3 .95 M/P COUPLERS VERTICAL M2/OSTD 662 CENTRIGUAL SWIFT MOTOR 125 HP / 316 RPM, GRUNDFOS, 460V/3, SPEC 09/09/80821Q, MFR: GRUNDFOS, PN: CR32-34-G-A-E-HQQE-HX2 REAR f/ROH SEAL TOOLING IN BLACK f/PELICAN CASE, MFR: CATERPILLAR, PN: 2512 | | 1 |
| 8375.A | TRAINING ROOM 1 | O-RING, SIZE AS-568-117, .799 ID, MFR: ONESUBSEA, PN: 703647-11-75 | AFE INV369018 | 0 |
| 8376.A | TRAINING ROOM 1 | BACK UP NITRILE 90A, 14 X 14 1/2, MFR: ONESUBSEA, PN: 042000-04-57 | WO 700 | 0 |
| 8377.A | TRAINING ROOM 1 | O-RING, SIZE AS-568-117, .799 ID, MFR: ONESUBSEA, PN: 703647-11-75 | AFE INV369018 | 75 |
| 8378.A | TRAINING ROOM 1 | BACK UP NITRILE 90A, 14 X 14 1/2, MFR: ONESUBSEA, PN: 042000-04-57 | AFE INV369018 | 3 |
| 8379.A | TRAINING ROOM 1 | SCR 0.250-20 X 0.500 SST CUP PT SET, MFR: ONESUBSEA, PN: 703151-17-20-08 | AFE INV369018 | 6 |
| 8380.A | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: 042000-04-55 | AFE INV369018 | 4 |
| 8381.A | TRAINING ROOM 1 | BLIND SEAL CARRIER, MFR: ONESUBSEA, PN: 212442 1-04 | AFE INV369018 | 12 |
| 8382.A | TRAINING ROOM 1 | BLIND SEAL CARRIER, MFR: ONESUBSEA, PN: 212442 1-04 | AFE INV369018 | 2 |

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WPL Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 83483.A | | TRAINING ROOM 1 | SEAL CAP VERT PLUG HYDRAULIC STAB, MFR: ONESUBSEA, PN: 2142681-01 | | KATMAI/NOVOS/GE NOVOSA | | | | 5 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83484.A | | TRAINING ROOM 1 | RUBBER/SPRING SEAL, EXTERNAL, MFR: ONESUBSEA, PN: 2783005-02-01 | | KATMAI/NOVOS/GE NOVOSA | | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83485.A | | TRAINING ROOM 1 | G2 G3 HYD STAB SPACER, MFR: ONESUBSEA, PN: 2142381-02 | | KATMAI/NOVOS/GE NOVOSA | | | | 38 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83486.A | | TRAINING ROOM 1 | SLIDE PIN, .893-1.002, MFR: ONESUBSEA, PN: 2142376-01 | | KATMAI/NOVOS/GE NOVOSA | | | | 16 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83487.A | | TRAINING ROOM 1 | HYDR SEAL CARRIER BLIND PLUG, MFR: ONESUBSEA, PN: 2706208 | | KATMAI/NOVOS/GE NOVOSA | | | | 8 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83488.A | | TRAINING ROOM 1 | HYDR VERTICAL PLUG, MFR: ONESUBSEA, PN: 2156280-01 | | KATMAI/NOVOS/GE NOVOSA | | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83489.A | | TRAINING ROOM 1 | HYDR O-RING, SIZE AS-568 455, 12.975 ID, MFR: ONESUBSEA, PN: 70264T-45-51 | | KATMAI/NOVOS/GE NOVOSA | | | | 5 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83490.A | | TRAINING ROOM 1 | O-RING, .273W X 12.475 ID W/BUD MS-1068, MFR: ONESUBSEA, PN: 70264T-45-61 | | KATMAI/NOVOS/GE NOVOSA | | | | 6 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83491.A | | TRAINING ROOM 1 | ISOLATION SLEEVE O-RING, 5.25, MFR: ONESUBSEA, PN: 2748115-01 | | KATMAI/NOVOS/GE NOVOSA | | | | 4 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83492.A | | TRAINING ROOM 1 | SCR-0.250-20 X 0.625 SST CUP PT SET, MFR: ONESUBSEA, PN: 702515-17-20-10 | | KATMAI/NOVOS/GE NOVOSA | | | | 4 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83493.A | | TRAINING ROOM 1 | VEE PACKING RING, 5.25, MFR: ONESUBSEA, PN: 2736039-03 | | KATMAI/NOVOS/GE NOVOSA | | | | 8 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83494.A | | TRAINING ROOM 1 | SSE SEAL, MFR: ONESUBSEA, PN: 2740983-01 | | KATMAI/NOVOS/GE NOVOSA | | | | 12 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83495.A | | TRAINING ROOM 1 | STANDARD SPHERICAL GASKET, DMG 7125, MFR: ONESUBSEA, PN: 2398316-01 | | KATMAI/NOVOS/GE NOVOSA | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83496.A | | TRAINING ROOM 1 | SEAL KIT, MFR: NATIONAL COUPLER, PN: TO-4-8-28-5K | | KATMAI/NOVOS/GE NOVOSA | | | | 19 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83497.A | | TRAINING ROOM 1 | NAT. COUPLER SEAL KIT, MFR: ONESUBSEA, PN: 2737462-02 | | KATMAI/NOVOS/GE NOVOSA | | | | 30 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83498.A | | TRAINING ROOM 1 | O-RING KIT, MFR: ONESUBSEA, PN: 042000-03-67 | | KATMAI/NOVOS/GE NOVOSA | | | | 6 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83499.A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: 70264T-45-51 | | KATMAI/NOVOS/GE NOVOSA | | | | 9 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83500.A | | TRAINING ROOM 1 | PACKING, VARIPAK TFH, MFR: ONESUBSEA, PN: 140232-12-51-03 | | KATMAI/NOVOS/GE NOVOSA | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83501.A | | MW-AREA 1 | PALLETIZED EXTRACTOR OF TEST PIPE WITH INSULATION | AFE INV030021 | KATMAI | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83502.A | | MW-AREA 1 | PALLETIZED SECTION OF TEST PIPE UNCOATED | AFE INV030021 | KATMAI | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83503.A | | MW-AREA 1 | 19 CLR COLLET PLUG, MFR: GE-VETCO, PN: COM-030000109 | AFE INV030021 | KATMAI | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83504.A | | MW-AREA 1 | GRIPPER FLANGE SEAL ASSEMBLY W/ RETAINER, PN: COM-030000108 | AFE INV030021 | KATMAI | | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83505.A | | MW-AREA 1 | HYDRAULIC FITTINGS, PN: 500032-32 | AFE INV030021 | KATMAI | | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83506.A | | MW-AREA 1 | HYDRAULIC FITTINGS, PN: 540416-16 | AFE INV030021 | KATMAI | | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83507.A | | MW-AREA 1 | HYDRAULIC FITTINGS, PN: 540632-16 | AFE INV030021 | KATMAI | | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83508.A | | MW-AREA 1 | SPARES (QTY-4 - 7X VITON - SIZE 444, QTY-8 + WAVE SPRING, QTY-7 - 241900), QTY-3 - 75 VITON - SIZE 427, QTY-8 - 70A 80/kA N - SIZE 269) | AFE INV030021 | KATMAI | | | | 9 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83509.A | | MW-AREA 1 | 5" X 1/2" STEM ALIGN. EXP. PLUG. | AFE INV030021 | KATMAI | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83510.A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: 718044 | | KATMAI/NOVOS/GE NOVOSA | | | | 103 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83511.A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: 2707402-01 | | KATMAI/NOVOS/GE NOVOSA | | | | 30 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83512.A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: 042000-03-18 | | KATMAI/NOVOS/GE NOVOSA | | | | 6 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83513.A | | TRAINING ROOM 1 | O-RING, -378, 239 COMPOUND, MFR: ONESUBSEA, PN: 2749478-01 | | KATMAI/NOVOS/GE NOVOSA | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83514.A | | TRAINING ROOM 1 | O-RING, 3/4 X 1 X 1/8, MFR: ONESUBSEA, PN: 702345-21-01 | | KATMAI/NOVOS/GE NOVOSA | | | | 3 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83515.A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: 41008-0502-12 | | KATMAI/NOVOS/GE NOVOSA | | | | 25 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83516.A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: 63168-0502 | | KATMAI/NOVOS/GE NOVOSA | | | | 8 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83517.A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: 702645-38-01 | | KATMAI/NOVOS/GE NOVOSA | | | | 20 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83518.A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: 702645-19-11 | | KATMAI/NOVOS/GE NOVOSA | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83519.A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: 702645-54-32 | | KATMAI/NOVOS/GE NOVOSA | | | | 16 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83520.A | | TRAINING ROOM 1 | PAX RING TEFLON, MFR: ONESUBSEA, PN: 631486-06 | | KATMAI/NOVOS/GE NOVOSA | | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83521.A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: 702640-44-11 | | KATMAI/NOVOS/GE NOVOSA | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83522.A | | TRAINING ROOM 1 | SEAL, 6 1/4" NOM, MFR: ONESUBSEA, PN: 041938-1743-13 | | KATMAI/NOVOS/GE NOVOSA | | | | 13 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83523.A | | TRAINING ROOM 1 | SEAL RING, 6" NOM OD, MFR: ONESUBSEA, PN: 142895-12-05-23 | | KATMAI/NOVOS/GE NOVOSA | | | | 20 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83524.A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: 702645-11-01 | | KATMAI/NOVOS/GE NOVOSA | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83525.A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: 702645-35-41 | | KATMAI/NOVOS/GE NOVOSA | | | | 4 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83526.A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: 702640-35-41 | | KATMAI/NOVOS/GE NOVOSA | | | | 7 | | 0 | 0 | 0 |
| Aker Solutions | | 102195.79 | 256010-2 | A712 Rack A Sec 7 | ASSY-IPC-DUAL PSU-DUAL DIO32 W/ SMAC56 | | FIELDWOOD-BOBENO | EA | | | 1 | | | | 0 |
| Aker Solutions | | 102169.89 | 317791-1 | A712 Rack A Sec 7 | KIT, ESD SIMULATOR | | FIELDWOOD-BOBENO | EA | | | 1 | | | | 0 |
| Aker Mobile | Aker Solutions | 1025840 | 4500776661-10-2 | | CASE, TRANSPORT, 1610 | | Non-project specific | EA | | | 20 | | | | 0 |
| Aker Mobile | Aker Solutions | 1013325 | | A712 | SEAL KIT, NCC, RS-8-8 PK-2 S/10 M5-5K | | | EA | | | 20 | | | | 0 |
| Aker Mobile | Aker Solutions | 1013325 | | A712 | SEAL KIT, NCC, RS-8-8 PK-2 S/10 M5-5K | | | EA | | | 48 | | | | 0 |
| Aker Mobile | Aker Solutions | 1013325 | | A712 | SEAL KIT, NCC, RS-8-8 PK-2 S/10 M5-5K | | | EA | | | 36 | | | | 0 |
| Aker Mobile | Aker Solutions | 1013525 | | A712 | SEAL KIT, NCC, RS-8-8 PK-2 S/10 M5-5K | | | EA | | | 60 | | | | 0 |
| Aker Mobile | Aker Solutions | 1013526 | | A712 | TOOL KIT, RS CKR, NCC, RS-8-7K-3 | | | EA | | | 2 | | | | 0 |
| Aker Mobile | Aker Solutions | | 281788-2 | | COUPLER, HINGE HALF, 250, 10XPSL/12 TWPT A | | Non-project specific | EA | | | 1 | | | | 0 |

47

Exhibit H-1 (continued)

| Facility | Facility Owner | Item Number | Serial Number | Location | Item Description | Project Number | Item/Model No. | Condition | UOM | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | VIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aker - Mobile | Aker Solutions | B813-000376-18 | 1401/R/M5201 | A738 Rack A Sec 2 | ICON TOP550 1200 DUAL CHANNEL ELECTRICA | | FIELDWOOD---DANTZLER | | EA | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1006176 | 1102189-1 | A738 Rack A Sec 7 | Coupling,1/2",I/O,Male,15KSI, 9/16 M/P | | FIELDWOOD---BKG8END | | EA | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1006176 | 1102189-2 | A738 Rack A Sec 7 | Coupling,1/2",I/O,Male,15KSI, 9/16 M/P | | FIELDWOOD---BKG8END | | EA | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1006176 | 1102189-3 | A738 Rack A Sec 7 | Coupling,1/2",I/O,Male,15KSI, 9/16 M/P | | FIELDWOOD---BKG8END | | EA | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1006176 | 1102189-4 | A738 Rack A Sec 7 | Coupling,1/2",I/O,Male,15KSI, 9/16 M/P | | FIELDWOOD---BKG8END | | EA | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1006176 | 1102189-5 | A738 Rack A Sec 7 | Coupling,1/2",I/O,Male,15KSI, 9/16 M/P | | FIELDWOOD---BKG8END | | EA | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1006176 | 1102189-6 | A738 Rack A Sec 7 | Coupling,1/2",I/O,Male,15KSI, 9/16 M/P | | FIELDWOOD---BKG8END | | EA | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1006176 | 1102189-7 | A738 Rack A Sec 7 | Coupling,1/2",I/O,Male,15KSI, 9/16 M/P | | FIELDWOOD---BKG8END | | EA | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1006176 | 1102189-8 | A738 Rack A Sec 7 | Coupling,1/2",I/O,Male,15KSI, 9/16 M/P | | FIELDWOOD---BKG8END | | EA | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1019464 | 103146-34 | A738 Rack A Sec 7 | TEST CONNECTOR, DWR MATE CE PLUG | | FIELDWOOD---BKG8END | | EA | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1019464 | 103146-35 | A738 Rack A Sec 7 | TEST CONNECTOR, DWR MATE CE PLUG | | FIELDWOOD---BKG8END | | EA | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1038751 | SIM-13-11-12126 | A738 Rack A Sec 7 | SIMULATOR, ACOUSTIC PKD DETECTOR | | FIELDWOOD---BKG8END | | EA | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1038475 | SIM-13-11-12127 | A738 Rack A Sec 7 | SIMULATOR, ACOUSTIC SAND DETECTOR | | FIELDWOOD---BKG8END | | EA | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | B814-060480-12 | 205/65N-00D | A738 Rack A Sec 7 | ICON TOP550 EXTENDED 1200 MODEM MODULE | | Non-project specific | | EA | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | B815-000049-81 | 10193P9-42 | A738 Rack A Sec 7 | CONN ELECT, ROV MATEABLE, RECEPT, 4 | | FIELDWOOD---BKG8END | | EA | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | B815-000049-81 | 10193P9-43 | A738 Rack A Sec 7 | CONN ELECT, ROV MATEABLE, RECEPT, 4 | | FIELDWOOD---BKG8END | | EA | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1014574 | FX619060RN2 | A738 Rack A Sec 7 | CONVERTER, ETHERNET & OPTICAL, RGD | | FIELDWOOD---BKG8END | | EA | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1036368 | 15041809 | A738 Rack A Sec 7 | COMPUTER PART, 1U KEYBOARD/LP TOP MONITO | | Non-project specific | | EA | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | B815-000312-06 | 11115039BNE8F | A738 Rack A Sec 7 | POWER SUPPLY TYPE SEM105, MAINS 90-240V | | FIELDWOOD---BKG8END | | EA | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1024629 | 6099 | A738 Rack A Sec 7 | AUXILIARY CONNECTION UNIT (ACU) | | Non-project specific | | EA | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | B814-000049-01 | TSC21206-SN-001 | A738 Rack A Sec 7 | MODEM SWITCH MODULE ASSY | | Non-project specific | | EA | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1024616 | 31307/0001 | A738 Rack A Sec 7 | CABLE ASSY 20W CANNON 5 TO 12W CONN P, 6' | | Non-project specific | | EA | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1024631 | 31306/0001 | A738 Rack A Sec 7 | CABLE ASSY 21W CANNON P 12W CANNON 8.25' | | Non-project specific | | EA | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1024129 | 105026-2 | A738 Rack A Sec 7 | CABLE ASSY, 6W ROV PLUG - 8W CANNON RCPT | | Non-project specific | | EA | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1024190 | 105026-1-2 | A738 Rack A Sec 7 | CABLE ASSY 6 W ROV RCPT - 22W CANNON PLUG | | Non-project specific | | EA | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1022161 | 107913-6 | A738 Rack A Sec 7 | CABLE ASSY, 4 WAY ROV PLUG - CANNON CONN | | Non-project specific | | EA | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1022024 | 107913-0-8 | A738 Rack A Sec 7 | CABLE ASSY 26WAY CANNON PLUG-CANNON RCPT | | Non-project specific | | EA | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1024279 | 105026-2 | A738 Rack A Sec 7 | CABLE ASSY 26W ROV RCPT - 22W CANNON PLUG | | Non-project specific | | EA | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 294477-11 | 294477-11 | A738 Rack A Sec 7 | COUPLER PART, HYDR,GUIDE,2500R, 500 FA | | FIELDWOOD---BKG8END | | EA | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | B815-000163-64 | 294477-18 | A738 Rack A Sec 7 | COUPLER PART, HYDR,GUIDE,2500R, 500 FA | | FIELDWOOD---BKG8END | | EA | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | B815-000163-64 | 294477-40 | A738 Rack A Sec 7 | COUPLER PART, HYDR,GUIDE,2500R, 500 FA | | FIELDWOOD---SWORDFISH | | EA | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | B815-000163-64 | 294477-28 | A738 Rack A Sec 7 | COUPLER PART, HYDR,GUIDE,2500R, 500 FA | | FIELDWOOD---BKG8END | | EA | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | B815-000163-64 | 294477-5 | A738 Rack A Sec 7 | COUPLER PART, HYDR,GUIDE,2500R, 500 FA | | FIELDWOOD---BKG8END | | EA | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | B815-000163-64 | 294477-25 | A738 Rack A Sec 7 | COUPLER PART, HYDR,GUIDE,2500R, 500 FA | | FIELDWOOD---BKG8END | | EA | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | B815-000163-64 | 294477-32 | A738 Rack A Sec 7 | COUPLER PART, HYDR,GUIDE,2500R, 500 FA | | FIELDWOOD---BKG8END | | EA | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | B815-000163-64 | 294477-30 | A738 Rack A Sec 7 | COUPLER PART, HYDR,GUIDE,2500R, 500 FA | | FIELDWOOD---BKG8END | | EA | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1023780 | 3123176-1 | AWNI Awning 1 | ASSY, SCM TEST STAND, NOBLE | | Non-project specific | | EA | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | B811-000182-14 | 450064 3009-10-1 | F001 Floor Area Sec1 | SHIPPING FRAME ASSY, CONTROL MODULE | | Non-project specific | | EA | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | B811-000182-14 | 69018/03-001 | F004 Floor Area Sec4 | SHIPPING FRAME ASSY, CONTROL MODULE | | FIELDWOOD---SWORDFISH | | EA | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1025758 | 218637-1 | F004 Floor Area Sec4 | SCM ASSY, 21 HYDR, 4 ELEC, 4 REV CONNS | | FIELDWOOD---BKG8END | | EA | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | B814-000735-65 | SN000156 | F006 Floor Area Sec6 | CSL ASSY-MCS,TWO CABINET (NOBLE ENERGY) | | Non-project specific | | EA | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1032709 | 19-15-3308 0M | F007 Floor Area Sec7 | ACOSTIC SAND DETECTOR FUNNEL, 5.56" OD | | FIELDWOOD---LOREN | | EA | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1032959 | 300108-1 | G206 Rack G Sec 2 | ASSY,9K,DUAL PSU,DUAL DI/DO W/ SMAC56 | | FIELDWOOD---BKG8END | | EA | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1025840 | 400084523-10-001 | G206 Rack G Sec 2 | CASE, TRANSPORT, 1610 | | Non-project specific | | EA | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1025840 | 4230535-1-1 | G206 Rack G Sec 2 | CASE, TRANSPORT, 1610 | | Non-project specific | | EA | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | B815-061245-04 | 1035 78 10 | X003 Rack L Sec 00 | BAKER HUGHES FIQ HARVEST DHPT SUBSEA I/F | | Non-project specific | | EA | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | B811-000216-49 | 6593 7/03-001 | J103 Rack L Sec 1 | TEST EQPT ASSY TEST SET WINDOWS BASED534 | | FIELDWOOD---SWORDFISH | | EA | | 1 | | | 0 | | |

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial Number | Location | Item Description | Project Number | Project Name | Condition | UOM | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aker - Mobile | Aker Solutions | 10056594 | 138733-1 | J103 Rack 1 Sec 1 | TEST EQUIP ASSY, TEST SET-R600 BAUD RATE | | Non-project specific | | EA | | | 291.38 | | 0 | | |
| Aker - Mobile | Aker Solutions | 8415-000731-05 | 14YYA13472 | J103 Rack 1 Sec 1 | COMPUTER,LAPTOP PANASONIC TOUGHBOOK | | RAYTON | | EA | | 1 | 29.01 | 3,801.65 | 0 | | |
| Aker - Mobile | Aker Solutions | 8814-000748-78 | 001956-0020A | J103 Rack 1 Sec 1 | MCS EQUIP ASSY,SUBSEA ELECT POWER UNIT 3 | | FIELDWOOD-SWORDFISH | | EA | | 1 | 215.28 | 20,666.88 | 0 | | |
| Aker - Mobile | Aker Solutions | 8814-000748-78 | 00271-U001A | J103 Rack 1 Sec 1 | MCS EQUIP ASSY,SUBSEA ELECT POWER UNIT 3 | | FIELDWOOD-SWORDFISH | | EA | | 1 | 41.98 | 4,000.08 | 0 | | |
| Aker - Mobile | Aker Solutions | 10187605 | 300189-1 | J103 Rack 1 Sec 1 | RACK, 30PA 120/208/240, 400-1200, 2.5KVA | | BIGBEND-DANTZLER | | EA | | 1 | 42.93 | 4,121.29 | 0 | | |
| Aker - Mobile | Aker Solutions | 8415-000695-37 | 1007794-22 | J103 Rack 1 Sec 1 | CONN,ELECT FLYING TEST RCPT, 8-WAY W | | BIGBEND-DANTZLER | | EA | | 1 | 42.93 | 4,120.32 | 0 | | |
| Aker - Mobile | Aker Solutions | 10236194 | 301448-1 | J103 Rack 1 Sec 1 | RACK, 30PA, 120/208/240, 100-600, 2.5KVA | | BIGBEND-DANTZLER | | EA | | 1 | 273.62 | 19,565.92 | 0 | | |
| Aker - Mobile | Aker Solutions | 10233298 | 22560-0J-001 | J103 Rack 1 Sec 1 | SIMULATOR, DIGITAL PRESS/TEMP, ROXAR | | FIELDWOOD-BIGBEND | | EA | | 1 | 40.44 | 1,970.00 | 0 | | |
| Aker - Mobile | Aker Solutions | 10190723 | 8142 | J503 J503 | ONLINE CONTROL & CONNECTION PANEL MCS | | Non-project specific | | EA | | 1 | 77.36 | 3,760.00 | 0 | | |
| Aker - Mobile | Aker Solutions | 10232706 | 10232781 | J502 /501 | ASSY, DIAKAR SDM TEST & FLUSH PLATE | | FIELDWOOD-DANTZLER | | EA | | 1 | 40.00 | 20.00 | 0 | | |
| Aker - Mobile | Aker Solutions | 10232674 | 313393-1 | K031 Rack K Sec 2 | SUBSEA CONTROL MODULE-MARATHON EDDNA | | FIELDWOOD-DANTZLER | | EA | | 1 | 20.00 | 22.00 | 0 | | |
| Aker - Mobile | Aker Solutions | 8811-000117-70 | 74482/034-001 | K034 Rack K Sec 2 | POD ASY ELEC/HYD MARINER/SWORDFISH | | FIELDWOOD-SWORDFISH | | EA | | 1 | 42.92 | 4,103.32 | 0 | | |
| Aker - Mobile | Aker Solutions | 8811-000117-70 | 69035/033-001 | K035 Rack K Sec 2 | POD ASY ELEC/HYD MARINER/SWORDFISH | | FIELDWOOD-SWORDFISH | | EA | | 1 | 197.97 | 14,224.25 | 0 | | |
| Aker - Mobile | Aker Solutions | 8811-000117-89 | 76956/035-001 | K036 Rack K Sec 2 | SCM ASSY-ELEC/HYD12/11/SOLENOID V/V5/J5 | | FIELDWOOD-LONIER | | EA | | 1 | 40.44 | 2,903.59 | 0 | | |
| Aker - Mobile | Aker Solutions | 10054781 | 400045/07-001 | K036 Mobile Rack QRT | SCM ASSY, 21 HYDR, 3 ELEC, 4 REV CONNS | | FIELDWOOD-DANTZLER | | EA | | 1 | 77.36 | 3,763.45 | 0 | | |
| Aker - Mobile | Aker Solutions | 9LX5A161484 | 9LX5A161484 | NITD Mobile Rack QRT | COMPUTER,LAPTOP PANASONIC TOUGHBOOK | | Non-project specific | | EA | | 1 | 40.00 | 3,740.00 | 0 | | |
| Aker - Mobile | Aker Solutions | 8815-000780-48 | 4500516469-0030 | NITD Not Found | COMPUTER PART,1756-PA72 CONTROL LOGIX P/ | | Non-project specific | | EA | | 1 | 20.00 | 25.00 | 0 | | |
| Aker - Mobile | Aker Solutions | 8815-000780-52 | 4500744743-0010 | NITD Not Found | COMPUTER PART,1756-IF8,ANLG INPUT 8 CH | | Non-project specific | | EA | | 1 | 289.61 | 27,802.56 | 0 | | |
| Aker - Mobile | Aker Solutions | 10284242 | 4505089952-0010 | NITD Not Found | PORTSERVER, DIGI TS16 MEI INTERNATIONAL | | FIELDWOOD-LONIER | | EA | | 1 | 43.74 | 4,199.04 | 0 | | |
| Aker - Mobile | Aker Solutions | 8815-000733-77 | 500039393-002 | R2V3 Received | COMPUTER SYSTE, RACKMOUNT HPC,MCS | | FIELDWOOD-BIGBEND | | EA | | 1 | 83.24 | 5,974.63 | 0 | | |
| Aker - Mobile | Aker Solutions | 8815-000733-05 | 14YYA41555 | T803 Test Bay 03 | SHIPPING FRAME ASSY, CONTROL MODULE | | FIELDWOOD-BIGBEND | | EA | | 1 | 287.20 | 20,620.96 | 0 | | |
| Aker - Mobile | Aker Solutions | 8811-000210-14 | 10101-62336 | V01G Void 1 Sec G | 7 5/8" CS15-SS-13-55 UNION - assembled with gas pipe ports | | RAYTON | | EA | | 1 | 81.45 | 5,153.06 | 0 | | |
| Arctic Pipe - Houston | Arctic Pipe | 18137-G | | Rack No. D014 (C) | 16" DIAMMM Q-125 CASING, 96.00#, HYD 511 THREAD | | | NEW | EA | | 7 | 40.24 | 2,507.57 | 0 | | |
| Arctic Pipe - Houston | Arctic Pipe | 18139-G | | Rack No. D045 (C) | 17 7/8" DIAMMM P-110 CASING, 96.00#, HYD 521 THREAD | | | NEW | EA | | 5 | 1,599.00 | 100,417.20 | 0 | | |
| Arctic Pipe - Houston | Arctic Pipe | 19421-H | | Rack No. D014 (C) | 16" DIAMME Q-125 CASING, 96.00#, HYD 511 THREAD | | | NEW | EA | | 7 | 88.10 | 6,457.60 | 0 | | |
| Arctic Pipe - Houston | Arctic Pipe | 23294-I | | Rack No. G014 (C) | 16" TENARIS Q-125 CASING, 96.00#, HYD 511 THREAD | | | NEW | EA | | 7 | 292.37 | 28,067.52 | 0 | | |
| Arctic Pipe - Houston | Arctic Pipe | 23284-I | | Rack No. G013 (C) | 16" TENARIS Q-125 CASING, 96.00#, HYD 511 THREAD | | | NEW | EA | | 7 | 42.79 | 4,079.84 | 0 | | |
| Arctic Pipe - Houston | Arctic Pipe | 27796-E | | Rack No. G045 (C) | 16" TENARIS Q-125 CASING, 96.00#, HYD 511 THREAD | | | NEW | EA | | 7 | 3,097.70 | 288,634.95 | 0 | | |
| Arctic Pipe - Houston | Arctic Pipe | 27721-E | | Rack No. A007 (C) | 16" TENARIS TN 125 HC CASING, 71.80# TSH 523 DP51 THREAD | | | USED | EA | | 2 | 0.00 | 4,107.84 | 0 | | |
| Arctic Pipe - Houston | Arctic Pipe | 27722-E | | Rack No. A007 (C) | 16" TENARIS TN 125 HC CASING, 71.80# TSH 523 DP51 THREAD | | | USED | EA | | 2 | 0.00 | 7,056.60 | 0 | | |
| Arctic Pipe - Houston | Arctic Pipe | 27723-E | | Rack No. A006 (C) | 16" TENARIS TN 125 HC CASING, 71.80# TSH 523 DP51 THREAD | | | USED | EA | | 2 | 20.00 | 3,001.20 | 0 | | |
| Arctic Pipe - Houston | Arctic Pipe | 27619-E | | Rack No. A007 (C) | 16" TENARIS TN 125 HC CASING, 71.80# TSH 523 DP51 THREAD | | | USED | EA | | 2 | 41.80 | 3,009.76 | 0 | | |
| Arctic Pipe - Houston | Arctic Pipe | 28000-E | | Rack No. B106 (C) | 9-7/8" TENARIS TN-125HB CASING, 62.80#, TSH 523 DP51 THREAD | | | NEW | EA | | 39 | 41.80 | 84,074.57 | 0 | | |
| Arctic Pipe - Houston | Arctic Pipe | 28001-E | | Rack No. B130 (C) | 9-7/8" TENARIS TN-125HB CASING, 62.80#, TSH 523 DP51 THREAD | | | NEW | EA | | 7 | 83.24 | 43,249.69 | 0 | | |
| Arctic Pipe - Houston | Arctic Pipe | 28002-E | | Rack No. B055 (C) | 9-7/8" TENARIS TN-125HC CASING, 62.80#, TSH 523 DP51 THREAD | | | NEW | EA | | 14 | 37.98 | 56,298.09 | 0 | | |
| Arctic Pipe - Houston | Arctic Pipe | 28003-E | | Rack No. B043 (C) | 9-7/8" TENARIS TN-125HC CASING, 62.80#, TSH 523 DP51 THREAD | | | NEW | EA | | 11 | 285.14 | 44,068.09 | 0 | | |
| Arctic Pipe - Houston | Arctic Pipe | 28004-E | | Rack No. B042 (C) | 9-7/8" TENARIS TN-125HC CASING, 62.80#, TSH 523 DP51 THREAD | | | NEW | EA | | 1 | 292.37 | 2,385.14 | 0 | | |
| Arctic Pipe - Houston | Arctic Pipe | 28005-E | | Rack No. B043 (C) | 9-7/8" TENARIS TN-125HC CASING, 62.80#, TSH 523 DP51 THREAD | | | NEW | EA | | 8 | 193.79 | 19,783.01 | 0 | | |
| Arctic Pipe - Houston | Arctic Pipe | 28006-E | | Rack No. B041 (C) | 9-7/8" TENARIS TN-125HC CASING, 62.80#, TSH 523 DP51 THREAD | | | NEW | EA | | 1 | 39.45 | 2,477.66 | 0 | | |
| Arctic Pipe - Houston | Arctic Pipe | 10056-C | | Rack No. B042 (C) | 9-7/8" TENARIS TN-125HC CASING, 62.80#, TSH 523 DP51 THREAD | | | NEW | EA | | 4 | 172.63 | 16,572.46 | 0 | | |
| Arctic Pipe - Houston | Arctic Pipe | 30095-D | | Rack No. N054 (C) | 10 3/4" TENARIS TN 125 HC CASING, 73.20#, MAC 0 DP51 THREAD | | | NEW | EA | | 42 | 173.32 | 133,137.41 | 0 | | |
| Arctic Pipe - Houston | Arctic Pipe | 30096-D | | Rack No. N055 (C) | 10 3/4" TENARIS TN 125 HC CASING, 73.20#, MAC 0 DP51 THREAD | | | NEW | EA | | 1 | 28.842.24 | 300.44 | 0 | | |
| Arctic Pipe - Houston | Arctic Pipe | 11335-D | | Rack No. N035 (C) | 10 3/4" TENARIS TN 125 HC CASING, 73.20#, MAC 0 DP51 THREAD | | | NEW | EA | | 66 | 2,398.30 | 158,088.05 | 0 | | |
| Arctic Pipe - Houston | Arctic Pipe | 11235-F | | Rack No. C38 (C) | 17 7/8" DIAMME Q-125 CASING, 93.50#, HYD 521 THREAD | | | NEW | EA | | 9 | 85.08 | 35,088.68 | 0 | | |
| Arctic Pipe - Houston | Arctic Pipe | 11255-F | | Rack No. C37 (C) | 17 7/8" DIAMME Q-125 CASING, 93.50#, HYD 521 THREAD | | | NEW | EA | | 1 | 289.99 | 175.28 | 0 | | |
| Arctic Pipe - Houston | Arctic Pipe | 11402-B | | Rack No. C21 (C) | 17 7/8" DIAMME Q-125 CASING, 93.50#, HYD 521 THREAD | | | NEW | EA | | 24 | 27,114.07 | 91,215.80 | 0 | | |
| Arctic Pipe - Houston | Arctic Pipe | 11403-B | | Rack No. C20 (C) | 17 7/8" DIAMME Q-125 CASING, 93.50#, HYD 521 THREAD | | | NEW | EA | | 1 | 0.00 | 975.57 | 0 | | |
| Arctic Pipe - Houston | Arctic Pipe | 13464-E | | Rack No. A106 (C) | 9-7/8" TENARIS TN 125 HC CASING, 62.80#, TSH 523 DP51 THREAD | | | NEW | EA | | 1 | 3,121.25 | 42.64 | 0 | | |

Exhibit D-1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WI% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Arctic Pipe - Houston | Arctic Pipe | 31654-C | | Rack No. C25 (C) | 10 3/4" TAMSA TN-125 HC CASING, 73.20#, MAC II DPLS THREAD | | | EA | NEW | 3,126.37 | 1 | 42.71 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 31660-B | | Rack No. G16 (C) | 9 7/8" TAMSA TN-125 HC CASING, 62.80#, TSH 523 DPLS THREAD | | | EA | NEW | 2,815.32 | 1 | 44.83 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 31666-B | | Rack No. A06 (C) | 10 3/4" TAMSA TN-125 HC CASING, 73.20#, MAC II THREAD | | | EA | USED | 12,488.65 | 4 | 170.61 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 31721-B | | Rack No. A08 (C) | 11 7/8" TENARIS TN-125 HC CASING, 71.80#, TSH 523 DPLS THREAD | | | EA | NEW | 2,281.09 | 1 | 31.77 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 31721-B | | Rack No. A08 (C) | 11 7/8" TENARIS TN-125 HC CASING, 71.80#, TSH 523 DPLS THREAD | | | EA | NEW | 9,494.11 | 3 | 132.23 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 31721-B | | Rack No. A08 (C) | 11 7/8" TENARIS TN-125 HC CASING, 71.80#, TSH 523 DPLS THREAD | | | EA | NEW | 23,336.44 | 8 | 325.02 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 31729-B | | Rack No. B38 (C) | 9 7/8" TAMSA TN-125 HC CASING, 62.80#, TSH 523 DPLS THREAD | | | EA | NEW | 47,700.37 | 19 | 759.56 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 31729-C | | Rack No. F08 (C) | 9 7/8" TAMSA TN-125 HC CASING, 62.80#, TSH 523 DPLS THREAD | | | EA | NEW | 5,157.14 | 2 | 82.12 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 31788-C | | Rack No. N19 (C) | 16" DALMINE Q-125 IC CASING, 96.00#, TSH 513 DPLS THREAD | | | EA | NEW | 19,802.88 | 5 | 206.28 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 31788-C | | Rack No. N19 (C) | 16" DALMINE Q-125 IC CASING, 96.00#, TSH 513 DPLS THREAD | | | EA | NEW | 464,681.28 | 117 | 4,840.43 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 31967-B | | Rack No. M21 (C) | 17 7/8" DALMINE P-110 CASING, 93.50#, HYD 521 DPLS THREAD | | | EA | NEW | 11,918.45 | 3 | 127.47 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 31967-B | | Rack No. M21 (C) | 17 7/8" DALMINE P-110 CASING, 93.50#, HYD 521 DPLS THREAD | | | EA | NEW | 296,149.10 | 76 | 3,167.37 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 31969-B | | Rack No. N08 (C) | 17 7/8" DALMINE P-110 CASING, 93.50#, TSH 521 DPLS THREAD | | | EA | NEW | 4,259.86 | 1 | 45.56 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 31970-B | | Rack No. N08 (C) | 17 7/8" DALMINE P-110 CASING, 93.50#, TSH 521 DPLS THREAD | | | EA | NEW | 4,104.65 | 1 | 43.90 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 32027 | | Rack No. J03 (C) | 13 5/8" TAMSA TN-125 HC CASING, 88.20#, HYD 523 THREAD | | | EA | NEW | 71,636.04 | 19 | 812.20 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 32463-B | | Rack No. G16 (C) | 11 7/8" TENARIS TN-125 HC CASING, 71.80#, TSH 523 DPLS THREAD | | | EA | USED | 11,151.26 | 4 | 155.31 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 32463-B | | Rack No. G16 (C) | 11 7/8" TENARIS TN-125 HC CASING, 71.80#, TSH 523 DPLS THREAD | | | EA | USED | 2,895.69 | 1 | 40.33 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 32779-B | | Rack No. N19 (C) | 16" DALMINE Q-125 IC CASING, 96.00#, TSH 513 DPLS THREAD | | | EA | NEW | 3,688.32 | 1 | 38.42 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 32781-B | | Rack No. C23 (C) | 10 3/4" TAMSA TN-125 HC CASING, 73.20#, MAC II THREAD | | | EA | NEW | 3,087.58 | 1 | 42.18 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 32887 | | Rack No. BLDG (C) | 10 3/4" UNKNOWN MFG 41.45 M X-OVER, 79.20#, TSH 563 PIN THREAD | | | EA | NEW | 245.52 | 1 | 3.10 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33395-B | | Rack No. CC06 (C) | 16" DALMINE Q-125 CASING, 96.00#, HYD 511 THREAD | | | EA | NEW | 89,016.96 | 20 | 927.26 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33456-C | | Rack No. CC06 (C) | 16" DALMINE Q-125 CASING, 96.00#, HYD 511 THREAD | | | EA | NEW | 22,329.60 | 5 | 232.60 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33457-B | | Rack No. CC06 (C) | 16" DALMINE Q-125 CASING, 96.00#, HYD 511 THREAD | | | EA | NEW | 4,120.32 | 1 | 42.92 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33468-B | | Rack No. G16 (C) | 11 7/8" TAMSA TN-125 HC CASING, 71.80#, TSH 523 DPLS THREAD | | | EA | NEW | 2,805.23 | 1 | 39.07 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33469-B | | Rack No. G16 (C) | 11 7/8" TAMSA TN-125 HC CASING, 71.80#, TSH 523 DPLS THREAD | | | EA | USED | 21,109.20 | 7 | 294.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33469-B | | Rack No. G16 (C) | 11 7/8" TAMSA TN-125 HC CASING, 71.80#, TSH 523 DPLS THREAD | | | EA | USED | 13,644.87 | 4 | 190.04 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33519-D | | Rack No. H19 (C) | 14" TAMSA Q-125 ICY PUP JOINTS, 116.00#, TSH 523 THREAD | | | EA | NEW | 0.00 | 1 | 0.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33521-B | | Rack No. M21 (C) | 9 7/8" TAMSA TN-125 HC CASING, 62.80#, TSH 523 DPLS THREAD | | | EA | NEW | 2,453.60 | 1 | 39.07 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33533-B | | Rack No. M21 (C) | 9 7/8" TAMSA TN-125 HC CASING, 62.80#, TSH 523 DPLS THREAD | | | EA | USED | 19,441.00 | 8 | 309.57 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33553-B | | Rack No. BLDG (C) | 16" U S STEEL Q-125 HC X-OVER, 96.00#, THREAD | | | EA | NEW | 2,310.72 | 6 | 24.07 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33554-B | | Rack No. BLDG (C) | 16" U S STEEL Q-125 HC X-OVER, 96.00#, THREAD | | | EA | NEW | 2,404.80 | 6 | 25.05 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33556-C | | Rack No. D24 (C) | 7 3/4" TAMSA Q-125 IC CASING, 46.10#, TSH 523 THREAD | | | EA | NEW | 2,138.58 | 1 | 46.39 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33558-B | | Rack No. ACRE (C) | 10 3/4" UNKNOWN MFG TN-125 HC PUP JOINTS, 73.20#, MAC II DPLS THREAD | | | EA | USED | 0.00 | 1 | 0.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33564 | | Rack No. D15 (C) | 16" DALMINE Q-125 CASING, 96.00#, TSH 511 THREAD | | | EA | USED | 4,168.32 | 1 | 43.42 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33934 | | Rack No. F13 (C) | 17 7/8" DALMINE P-110 CASING, 93.50#, TSH 521 DPLS THREAD | | | EA | NEW | 42,585.51 | 11 | 455.46 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33935 | | Rack No. F12 (C) | 17 7/8" DALMINE P-110 CASING, 93.50#, HYD 521 THREAD | | | EA | NEW | 4,314.09 | 1 | 46.14 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33936 | | Rack No. F12 (C) | 17 7/8" DALMINE P-110 CASING, 93.50#, HYD 521 THREAD | | | EA | NEW | 3,833.50 | 1 | 41.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33937 | | Rack No. F12 (C) | 17 7/8" DALMINE P-110 CASING, 93.50#, HYD 521 THREAD | | | EA | NEW | 3,833.50 | 1 | 41.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33952 | | Rack No. DD13 (C) | 16" DALMINE Q-125 CASING, 96.00#, TSH 511 THREAD | | | EA | NEW | 49,555.20 | 12 | 516.20 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33953 | | Rack No. DD10 (C) | 16" DALMINE Q-125 CASING, 96.00#, TSH 511 THREAD | | | EA | NEW | 18,432.00 | 4 | 192.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33954 | | Rack No. DD13 (C) | 16" DALMINE Q-125 CASING, 96.00#, TSH 511 THREAD | | | EA | NEW | 4,880.64 | 1 | 50.84 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33955 | | Rack No. DD13 (C) | 16" DALMINE Q-125 CASING, 96.00#, TSH 511 THREAD | | | EA | NEW | 4,497.60 | 1 | 46.85 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33974-E | | Rack No. H19 (C) | 14" TAMSA Q-125 ICY PUP JOINTS, 116.00#, TSH 523 THREAD | | | EA | NEW | 1,740.00 | 1 | 15.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33974-EE | | Rack No. H19 (C) | 14" TAMSA Q-125 ICY PUP JOINTS, 116.00#, TSH 523 DPLS PIN THREAD | | | EA | NEW | 0.00 | 1 | 0.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33977 | | Rack No. BLDG (C) | 16" 4330.130 X-OVER, 96.00#, TSH 511 PIN THREAD | | | EA | USED | 288.00 | 1 | 3.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33978 | | Rack No. BLDG (C) | 17 7/8" 41.45 M X-OVER, 93.50#, TSH 511 PIN THREAD | | | EA | NEW | 280.50 | 1 | 3.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34053-B | | Rack No. F07 (C) | 14" TAMSA TN-125 HC CASING, 113.00#, TSH 523 DPLS THREAD | | | EA | USED | 47,212.53 | 10 | 417.81 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34053-B | | Rack No. F07 (C) | 14" TAMSA TN-125 HC CASING, 113.00#, TSH 523 DPLS THREAD | | | EA | USED | 19,043.89 | 4 | 168.53 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34086 | | Rack No. B05 (C) | 10 1/8" JFE JFE125T CASING, 79.22#, SLIJII THREAD | | | EA | NEW | 351,970.50 | 108 | 4,442.95 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34091 | | Rack No. B05 (C) | 10 1/8" JFE JFE125T CASING, 79.22#, SLIJII THREAD | | | EA | USED | 6,618.83 | 2 | 83.55 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34092-B | | Rack No. CROA (C) | 11 7/8" TENARIS Q-125 HC PUP JOINTS, 71.80#, HYD 523 THREAD | | | EA | NEW | 718.00 | 1 | 10.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34093-B | | Rack No. CROA (C) | 11 7/8" TENARIS Q-125 HC PUP JOINTS, 71.80#, HYD 523 DPLS PIN THREAD | | | EA | USED | 718.00 | 1 | 10.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34094-B | | Rack No. CROA (C) | 11 7/8" TENARIS Q-125 HC PUP JOINTS, 71.80#, HYD 523 DPLS BOX THREAD | | | EA | NEW | 718.00 | 1 | 10.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34100 | | Rack No. A06 (C) | 11 7/8" TENARIS TN-125 HC CASING, 71.80#, TSH 523 DPLS THREAD | | | EA | USED | 25,716.61 | 9 | 358.17 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34101 | | Rack No. ACRE (C) | 11 7/8" TENARIS TN-125 HC CASING, 71.80#, HYD 523 DPLS PIN THREAD | | | EA | USED | 1,493.44 | 1 | 20.80 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34102 | | Rack No. ACRE (C) | 11 7/8" TENARIS TN-125 HC CASING, 71.80#, THREAD | | | EA | USED | 1,062.64 | 1 | 14.80 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34103 | | Rack No. G07 (C) | 10 1/8" JFE JFE125T CASING, 79.22#, SLIJII THREAD | | | EA | NEW | 48,720.30 | 15 | 615.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34105 | | Rack No. A06 (C) | 11 7/8" TENARIS TN-125 HC CASING, 71.80#, TSH 523 DPLS THREAD | | | EA | NEW | 23,056.42 | 8 | 321.12 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34149 | | Rack No. BLDG (C) | 10 1/8" UNKNOWN MFG 4330.130 X-OVER, 79.22#, SLIJII PIN THREAD | | | EA | NEW | 213.89 | 1 | 2.70 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34150-B | | Rack No. BLDG (C) | 14" UNKNOWN MFG 4330.130 X-OVER, 113.00#, TSH 523 PIN THREAD | | | EA | USED | 349.17 | 1 | 3.09 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34151 | | Rack No. BLDG (C) | 7 3/4" UNKNOWN MFG 4330.130 X-OVER, 46.10#, TSH 523 PIN THREAD | | | EA | NEW | 124.01 | 1 | 2.69 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34152 | | Rack No. BLDG (C) | 11 7/8" UNKNOWN MFG 4141-.130 X-OVER, 71.80#, TSH 523 PIN THREAD | | | EA | NEW | 203.19 | 1 | 2.83 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34181 | | Rack No. E12 (C) | 11 7/8" TENARIS TN-125 HC CASING, 71.80#, TSH 523 DPLS THREAD | | | EA | USED | 2,866.97 | 1 | 39.93 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34181 | | Rack No. E12 (C) | 11 7/8" TENARIS TN-125 HC CASING, 71.80#, TSH 523 DPLS THREAD | | | EA | USED | 17,373.45 | 6 | 241.97 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34182 | | Rack No. F12 (C) | 10 1/8" JFE JFE125T CASING, 79.22#, SLIJII THREAD | | | EA | USED | 12,913.65 | 4 | 163.01 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34926 | | Rack No. A07 (C) | 14" TAMSA Q-125 HP X-OVER, 113.00#, HYD 523 THREAD | | | EA | NEW | 2,481.48 | 1 | 21.96 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 36073-C | | Rack No. DD06 (C) | 14" TENARIS TN-125 HC CASING, 113.00#, TSH 523 THREAD | | | EA | NEW | 4,429.60 | 1 | 39.20 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 36073-C | | Rack No. DD06 (C) | 14" TENARIS TN-125 HC CASING, 113.00#, TSH 523 THREAD | | | EA | NEW | 39,126.25 | 9 | 346.25 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 36256-B | | Rack No. D08 (C) | 14" TENARIS TN-125 HC CASING, 113.00#, TSH 523 THREAD | | | EA | USED | 17,946.66 | 4 | 158.82 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 36256-B | | Rack No. DD09 (C) | 14" TENARIS TN-125 HC CASING, 113.00#, TSH 523 THREAD | | | EA | USED | 15,400.77 | 4 | 136.29 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 36256-C | | Rack No. D06 (C) | 14" TENARIS TN-125 HC CASING, 113.00#, TSH 523 THREAD | | | EA | USED | 8,890.84 | 2 | 78.68 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 36256-C | | Rack No. DD07 (C) | 14" TENARIS TN-125 HC CASING, 113.00#, TSH 523 THREAD | | | EA | USED | 102,338.45 | 23 | 905.65 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 36256-C | | Rack No. G08 (C) | 14" TENARIS TN-125 HC CASING, 113.00#, TSH 523 THREAD | | | EA | USED | 364,709.76 | 82 | 3,227.52 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 36256-C | | Rack No. N09 (C) | 14" TENARIS TN-125 HC CASING, 113.00#, TSH 523 THREAD | | | EA | USED | 547,064.64 | 123 | 4,841.28 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 36274-C | | Rack No. D34 (C) | 14" TENARIS TN-125 HC CASING, 113.00#, TSH 523 THREAD | | | EA | USED | 4,551.64 | 1 | 40.28 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 36274-C | | Rack No. D34 (C) | 14" TENARIS TN-125 HC CASING, 113.00#, TSH 523 THREAD | | | EA | USED | 121,289.68 | 27 | 1,073.36 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 36292-C | | Rack No. DD06 (C) | 14" TENARIS Q-125 ICY CASING, 116.00#, TSH 523 THREAD | | | EA | USED | 132,205.20 | 28 | 1,139.70 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 36293-C | | Rack No. DD07 (C) | 14" TENARIS Q-125 ICY CASING, 116.00#, TSH 523 THREAD | | | EA | USED | 23,560.76 | 5 | 203.11 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 36464-C | | Rack No. DD07 (C) | 14" TENARIS TN-125 HC CASING, 113.00#, TSH 523 THREAD | | | EA | USED | 13,571.30 | 3 | 120.10 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 39628 | | Rack No. ACRE (C) | 16 1/4" TENARIS Q-125 ICY CASING, 136.50#, TSH 613 DPLS THREAD | | | EA | NEW | 705,159.00 | 126 | 5,166.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 39628 | | Rack No. B26 (C) | 16 1/4" TENARIS Q-125 ICY CASING, 136.50#, TSH 613 DPLS THREAD | | | EA | NEW | 324,804.48 | 58 | 2,379.52 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 39628 | | Rack No. B29 (C) | 16 1/4" TENARIS Q-125 ICY CASING, 136.50#, TSH 613 DPLS THREAD | | | EA | NEW | 362,750.12 | 63 | 2,657.51 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 39628 | | Rack No. B38 (C) | 16 1/4" TENARIS Q-125 ICY CASING, 136.50#, TSH 613 DPLS THREAD | | | EA | NEW | 78,351.00 | 14 | 574.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 39628 | | Rack No. B39 (C) | 16 1/4" TENARIS Q-125 ICY CASING, 136.50#, TSH 613 DPLS THREAD | | | EA | NEW | 16,789.50 | 3 | 123.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 39628 | | Rack No. L13 (C) | 16 1/4" TENARIS Q-125 ICY CASING, 136.50#, TSH 613 DPLS THREAD | | | EA | NEW | 392,795.13 | 70 | 2,877.62 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 40029 | | Rack No. ACRE (C) | 10 1/8" JFE UHP-15CR-125 CASING, 79.30#, PLAIN END THREAD | | | EA | NEW | 64,819.82 | 20 | 817.40 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 44001 | | Rack No. H17 (A) | LINE PIPE 8 5/8" 1.316" 105# UKN GRADE VALLOUREC (BARE) 40 FT AVG | | | EA | | 200,000.00 | 20 | 0.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 44002 | | Rack No. H17 (A) | LINE PIPE 6" X 1.04" 62.10# PLAIN END TENARIS (BARE) | | | EA | | 13,000.00 | 13 | 0.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 44003 | | Rack No. H17 (A) | LINE PIPE 8.625" X 1.201" 95# UKN GRADE (BARE) | | | EA | | 11,000.00 | 11 | 0.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 44004 | | Rack No. H17 (A) | LINE PIPE 8.625" X 1.201" 95# UKN GRADE (COATED) | | | EA | | 6,000.00 | 6 | 0.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 44111 | | Rack No. H17 (A) | LINE PIPE 10.75" X 0.625" 68.1# UKN GRADE PE TENARIS (BARE) | | | EA | | 5,000.00 | 5 | 0.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 44111-B | | Rack No. H17 (A) | LINE PIPE 10.75" X 0.625" 68.1# UKN GRADE PE TENARIS (COATED) | | | EA | | 4,000.00 | 4 | 0.00 | 0 | | | |

**Exhibit A1 (continued)**

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Part Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WH | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Baker Hughes - Broussard | Baker Hughes | Wet Mate Box A | PULA-30-001_C | South wall / E-3 | E-SubSea Connector, Wet mate equipment pelt an case. Included test plugs. THIS back up tools, spare parts. | | TA-3 | EA | Used | | 1 / 20443 | | 0 | 0 | | |
| Baker Hughes - Broussard | Baker Hughes | | | | E TEC, T&C 1/2", DNV 303'.WMF, MIC E-E, 1.5 1.50C | | TA-3 | EA | Used | | | | 4.5 | 4.5 | | |
| Baker Hughes - Broussard | Baker Hughes | Wet Mate Box A | | South wall | E-SubSea Connector, Wet mate equipment pelt an case. Included rebuilt kits primary male back up female and male. | | TA-3 | EA | | | | | | 0 | 0 | | |
| Baker Hughes - Broussard | Baker Hughes | | | | E-SubSea Connector. Primary install Wet Mate Equipment, Male to be installed into Tubing Hanger | | | | | | | | | | | |
| Baker Hughes - Broussard | Baker Hughes | H58209030D | | Locker 7 | Gold Pins 20 pf Male/2 Female (MM7-07A 0-3 | | | | | | | | | | | |
| Baker Hughes - Broussard | Baker Hughes | | | South wall | Male Weldmate Connector (MMCPGA-03-056 Dry 1 5N 11808192 (Primary, used for 1ea test to rebuild ) | | TA3 | EA | Used | | 1 | | 1298 | 1298 | | |
| Baker Hughes - Broussard | Baker Hughes | 20413131 | | Locker 7 | MMC Rebuild Kit RT6 | | | | | | | | | | | |
| Baker Hughes - Broussard | Baker Hughes | | | | E Fitting, FRX hk 820.5-25*0 Gauge CPL 3 5/T | | TA3 | EA | | | 3 | | 90.12 | 90.12 | | |
| Baker Hughes - Broussard | Baker Hughes | | | | E Fitting, SEAL CARRIER 3-1/8* M0 1/2-25.8 M19 2 3/8A IN LG BMS 5308 17.4 PH | | | | | | | | | | | |
| Baker Hughes - Broussard | Baker Hughes | 20413131 | | Locker 7 | 100 NPS 29-33 HM. CRITICAL DNV .02 903-00.1 | | TA3 | EA | | | 22 | | | | | |
| Baker Hughes - Broussard | Baker Hughes | | | | E Fitting, CHAMFER ADJ ASSY 32-1/8*100FM ABI(U/DM) 1.125 IN OD-.939 IN ID-.177 IN LG CRITICAL BATCH MANAGED 1/1 WELL FLUID-CALCIUM BROMIDE 1/ | | | | | | | | | | | |
| Baker Hughes - Broussard | Baker Hughes | | | | E Fitting, TEMPERATURE: 166 DEG F 1/ STATIC APPLICATION | | | | | | | | | | | |
| Baker Hughes - Broussard | Baker Hughes | 20413129 | HWW61323V40 | Locker 7 | E Fitting, BACK-UP RING 200 SERIES 3.1802 1.183 IN OD-.960 CAS IN ID 0.078 IN LG BPS 2012 (0 031) BLACK-UP RINGS 4.02 MAX 9.49/0 05 | | TA3 | EA | Used | | 22 | | 19.81 | 19.81 | | |
| Baker Hughes - Broussard | Baker Hughes | | | | E Fitting, MANAGED .048 IN THICKNESS VIRGIN PEEK DNV .274-262-01.21 | | TA3 | EA | | | 2 | | 8.15 | 8.15 | | |
| Baker Hughes - Broussard | Baker Hughes | Wet Mate Special Tools | | Locker 7 | E Fitting, O2.D 0-Ring( BPS 820) (YAP) (0-RING) | | TA3 | EA | Used | | 1 | | 0 | 0 | | |
| Baker Hughes - Broussard | Baker Hughes | HWW6822V40 | | Locker 7 | E Fitting, Fitting 1/4* M6325 Swagelok Nut, HK825-462-1 | | TA3 | EA | | | 22 | | 5.56 | 5.56 | | |
| Baker Hughes - Broussard | Baker Hughes | 2031623B | | Locker 7 | E Accessory, 3 1.4 Ferrule set. Included special install tools | | TA3 | EA | Scrap | | 30 | | 44.56 | 44.56 | | |
| Baker Hughes - Broussard | Baker Hughes | HWW6823V40 | | Locker 7 | E Fitting, Swagelok 1/2* hk 1170 Front tube 5wt Ferrule 825-403-1 Back Ferrule | | TA3 | EA | | | 22 | | 8.98 | 8.98 | | |
| Baker Hughes - Broussard | Baker Hughes | | | | 825-404-1 Front & Rear Pt No. B2S-400-SET | | | | | | | | | | | |
| Baker Hughes - Broussard | Baker Hughes | PMX-M28 | Locker 7 | CI Control Line, Dual FPR Semijunere 2x 1/4 Tube (MC50x) Encap | | MC 333 #1 | EA | New | | 30 | | 51.24 | | | |
| Baker Hughes - Broussard | Baker Hughes | PGA-13-045ALC | CON A | Locker 7 | CI Control Line, Dual FPR Semijunere 2x 1/4 Tube motno | | MC 333 #1 | EA | New | | 1500 | | 7.89 | 7.89 | | |
| Baker Hughes - Broussard | Baker Hughes | PGA-34-0542LC | D-5 | 1-13-B | CI Control Line, Dual 3/8* M050x Encap Tube (MC50x) | | MC 333 #1 | EA | New | | 13300 | | 7.89 | | | |
| Baker Hughes - Broussard | Baker Hughes | H10700260C5N81 | 1-13-9L | CI Special Tool, 9 Block, 1/2" Centerline, 5.5* 2D-7K, Alloy 718, Cat Tecable(am | | Green 5.5*4.5*3 | EA | New | | 1 | | 112500 | 112500 | | |
| Baker Hughes - Broussard | Baker Hughes | H10700426N81 | 1-15-9L | Nut fittings, Acy 718, one 1/2* Top, two 1/2* down, flan Bypass idols, 15K Rated | | Green 5.5*4.5*3 | EA | New | | 1 | | 29680 | 29680 | | |
| Baker Hughes - Broussard | Baker Hughes | H10700422N81 | 1-23-AL | Protector, Cannon - 4500-A-006 | | Blue SS M4 | EA | New | | 4 | | 79.81 | 79.81 | | |
| Baker Hughes - Broussard | Baker Hughes | H10700423N81 | 1-23-AL | Protector, Cannon - 5000-A-066(1.51) | | Blue SS M4 | EA | New | | 1 | | 1740 | 1740 | | |
| Baker Hughes - Broussard | Baker Hughes | H10700424N81 | 1-23-AR | Protector, Cannon - 5000-A-006(1.51) | | Blue SS M4 | EA | New | | 1 | | 991.25 | 991.25 | | |
| Baker Hughes - Broussard | Baker Hughes | H10700426N81 | 1-23-AL | Protector, Cannon - 4500-A-0069.01(0.51) | | Blue SS M4 | EA | New | | 1 | | 1740 | 1740 | | |
| Baker Hughes - Broussard | Baker Hughes | H10704581AN40 | 1-6-A | E Fitting, Swagelok 1/4* m 1170 Front tube 1/4 Ferrule 825-403-1 Back Ferrule | | Blue SS M4 | EA | New | | 22 | | 1082.5 | 1082.5 | | |
| Baker Hughes - Broussard | Baker Hughes | H10704610N81 | 1-23-AL | Protector, Cannon - 5000-A-726770C | | Blue SS M4 | EA | New | | 2 | | 121.69 | 121.69 | | |
| Baker Hughes - Broussard | Baker Hughes | H10704612N81 | 1-23-AL | Protector, Cannon - 5000-A-006(1.51) | | Green 5.5*4.5*3 | EA | New | | 3 | | 991.25 | 991.25 | | |
| Baker Hughes - Broussard | Baker Hughes | H10704625N81 | 1-23-AL | Protector - Mid-Joint, Cannon - 5500-C-727C/77OC | | Green 5.5*4.5*3 | EA | New | | 3 | | 60.5 | 60.5 | | |
| Baker Hughes - Broussard | Baker Hughes | H10706060N81 | 1-23-AL | Protector - Mid-Joint, Cannon - 4500-C-06 | | Green 5.5*4.5*3 | EA | New | | 19 | | 39.88 | 39.88 | | |
| Baker Hughes - Broussard | Baker Hughes | H10706064N81 | 1-23-AL | Protector, Splice, Cannon - 5000-06 | | Green 5.5*4.5*3 | EA | New | | 2 | | 589 | 589 | | |
| Baker Hughes - Broussard | Baker Hughes | H10706460N81 | 1-23-AL | Protector, Splice, Cannon - 5000-30-729 | | Green 5.5*4.5*3 | EA | New | | 2 | | 589 | 589 | | |
| Baker Hughes - Broussard | Baker Hughes | H10706065N81 | 1-23-AL | Protector, Splice, Cannon - 5000-C-727C/77OC | | Green 5.5*4.5*3 | EA | New | | 76 | | 1106 | 1106 | | |
| Baker Hughes - Broussard | Baker Hughes | H10706067N81 | 1-23-AR | Protector - VT, Cannon - 7205-T -VT Skewe | | Green 5.5*4.5*3 | EA | New | | 2 | | 87.31 | 87.31 | | |
| Baker Hughes - Broussard | Baker Hughes | H10704585AN40 | 1-6-A | Protector, Splice, Cannon - 5000-C-727C/77OC | | Green 5.5*4.5*3 | EA | New | | 4 | | 79.81 | 79.81 | | |
| Baker Hughes - Broussard | Baker Hughes | H10704586AN40 | 1-6-A | Protector - Stand-off Cannon - 6248-8-61(KG1.57-XT-MOD | | Green 5.5*4.5*3 | EA | New | | 3 | | 911.25 | 911.25 | | |
| Baker Hughes - Broussard | Baker Hughes | H10704591N81 | 1-6-A | Protector - Stand-off Cannon - 5000-A-81M1.1.51(1.16 | | Green 5.5*4.5*3 | EA | New | | 22 | | 1740 | 1740 | | |
| Baker Hughes - Broussard | Baker Hughes | H10704598N81 | 1-6-A | Protector - Stand-off Cannon - 6269-C-727-0CHO | | Green 5.5*4.5*3 | EA | New | | 30 | | 1740 | 1740 | | |
| Baker Hughes - Broussard | Baker Hughes | H10796601N81 | 1-6-A | Protector - Stand-off Cannon - 6248-A-006(0.6)1.61 | | Green 5.5*4.5*3 | EA | New | | 2 | | 1105 | 1105 | | |
| Baker Hughes - Broussard | Baker Hughes | H10794568N81 | 1-6-BB | Protector, Cannon - 5000-S-727C/77OC | | Green 5.5*4.5*3 | EA | New | | 2 | | 589 | 589 | | |
| Baker Hughes - Broussard | Baker Hughes | H10794642N81 | 1-6-A | Protector - Stand-off Cannon - 6248-8-61(KG1.57-XT | | Green 5.5*4.5*3 | EA | New | | 19 | | 911.25 | 911.25 | | |
| Baker Hughes - Broussard | Baker Hughes | H10794642MN81 | 1-6-A | Protector - Stand-off Cannon - 5000-C-406 | | Green 5.5*4.5*3 | EA | New | | 3 | | 42.5 | 42.5 | | |
| Baker Hughes - Broussard | Baker Hughes | H10796035N81 | 1-6-A | Protector, Splice, Cannon - 5000-06 | | Green 5.5*4.5*3 | EA | New | | 2 | | 589 | 589 | | |
| Baker Hughes - Broussard | Baker Hughes | H10794624N81 | 1-6-A | Protector, Cannon - 5000-C-406 | | Green 5.5*4.5*3 | EA | New | | 14 | | 2094 | 2094 | | |
| Baker Hughes - Broussard | Baker Hughes | H10795460N81 | 1-6-A | Protector - Mid-Joint, Cannon - 5000-A-81R(N1FTDO4) | | Green 5.5*4.5*3 | EA | New | | 13 | | 756.25 | 756.25 | | |
| Baker Hughes - Broussard | Baker Hughes | H10795061N81 | 1-6-A | Protector, Cannon - 5000-A-06 | | Green 5.5*4.5*3 | EA | New | | 13 | | 1105.25 | 1105.25 | | |
| Baker Hughes - Broussard | Baker Hughes | H10796030N81 | 1-6-A | Protector - VT, Cannon - 7205-T-VT (KVG) PADDNE UNIT CRITICAL | | Green 5.5*4.5*3 | EA | New | | 3 | | 1106 | 1106 | | |
| Baker Hughes - Broussard | Baker Hughes | H10796064N81 | 1-6-A | Protector, Splice, Cannon - 5000-05-819 TC | | Green 5.5*4.5*3 | EA | New | | 2 | | 589 | 589 | | |
| Baker Hughes - Broussard | Baker Hughes | H10796047N81 | 1-6-A | Protector, Cannon - 5000-A-18_77OC | | Green 5.5*4.5*3 | EA | New | | 19 | | 121.69 | 121.69 | | |
| Baker Hughes - Broussard | Baker Hughes | H10796045N81 | 1-6-BB | Protector, Cannon - 5000-55-819_770C | | Green 5.5*4.5*3 | EA | New | | 2 | | 1105 | 1105 | | |
| Baker Hughes - Broussard | Baker Hughes | H10797569N81 | 1-6-BB | Protector, Cannon - 5000-55-818 TC | | Green 5.5*4.5*3 | EA | New | | 19 | | 1105 | 1105 | | |
| Baker Hughes - Broussard | Baker Hughes | H10796054N81 | 1-6-A | CI Control Line, Dual 3/8* ,060 T-Enhanced Properties Flatpack MPS 70 XSI | | Blue VA4 | EA | New | | 1 | | 2350 | 2350 | | |
| Baker Hughes - Broussard | Baker Hughes | H10798050N81 | D-15 | CI Control Line, Dual 1/4* 2.810 METAL D PNONE | | Blue VA4 | EA | New | | 1 | | 43 | 43 | | |
| Baker Hughes - Broussard | Baker Hughes | H81156430D6T | D-17 | E TEC, 1/4* 2.750 IN X 2.813 METAL D PNONE | | Green 5.5*4.5*3 | EA | New | | 56 | | 8.36 | 8.36 | | |
| Baker Hughes - Broussard | Baker Hughes | H81156430D8T | Locker 7 | E Fitting, TEC splice Installation kit w/C-276 | | Green 5.5*4.5*3 | EA | New | | 1 | | 1228 | 1228 | | |
| Baker Hughes - Broussard | Baker Hughes | H96060014AN04 | 1-6-BR | SurSet - Lock / Plug, 3.312 EQUALIZING CHECK VALVE AGP7-2 BM5-S210 13 CR 80 MP5-22 HRU MAX 6CD-A404 1.6PM 9CR BX404A NITRIDING 10 000 WP ABOVE BPS-C0021 VKD0J JRIS ON 0 1.125 IN VY 240 WP 120 IN VY CRITICAL 1.16 | | Green 5.5*4.5*3 | EA | New | | 1 | | 14957 | 14957 | | |
| Baker Hughes - Broussard | Baker Hughes | H8100500014AN04 | 1-6-BB | SurSet - Lock / Plug, 3.312 EQUALIZING CHECK VALVE AGP7-2 BM5-S210 13 CR 80 CO2 & HCS REV5CE BPS-C501 (KV00) PADDNE UNIT CRITICAL | | | | | | | | | | | |
| Baker Hughes - Broussard | Baker Hughes | H81156501D8T | 1-6-BB | SurSet - Run / Pull Tool, 2.750 IN X 2.812 IN WIRELINE RUNNING TOOL A | | | | | | | | | | | |
| Baker Hughes - Broussard | Baker Hughes | H81155010D18T | 1-6-BB | SurSet - Run / Pull Tool, 2.750 IN 2.813 IN WIRELINE RUNNING TOOL A | | | | | | | | | | | |
| Baker Hughes - Broussard | Baker Hughes | 1040Sbb | E-15 | .300 THK .SEAL, LMWRS ULLL BODY BENT BODY 40RC CFR ISOLATION ALONE PIN DOWN LEFT HAND | | | | | | | | | | | |
| Baker Hughes - Broussard | Baker Hughes | H10803905RN81 | 1-6-A | 6.500 IN 123 IN OD BORE SET 3 Bearing, 10.500 IN VY 15/8 IN OD 0.87 THREAD SQN | | Blue VA4 | EA | New | | 1 | | 18764 | 18764 | | |
| Baker Hughes - Broussard | Baker Hughes | H10805902RN81 | F-6 | CI Control Line, Dual 1/4*, 060 T-Enhanced Properties Flatpack MP5 65XSI | | Green 5.5*4.5*3 | EA | New | | 1 | | 6994 | 6994 | | |
| Baker Hughes - Broussard | Baker Hughes | H105A2504 | 1-6-A | CI Control Line, Dual 1/4*, 060 T-Enhanced Properties Flatpack MP5 65XSI | | | | | | | | | | | |
| Baker Hughes - Broussard | Baker Hughes | 1047403A | Locker 7 | E Fitting, TEC splice Installation kit w/C-276 | | Green 5.5*4.5*3 | EA | New | | 1 | | 6.53 | 6.53 | | |

51

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WRL | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Baker Hughes - Broussard | Baker Hughes | H04SS694208N81 | | Locker 7 | CI SafeV, 1/2" SafeV, Hydraulic, testable, NI Alloy 718, for 1/2" Upper CIV control lines, 20K-rated (JAMNUT) | | Green SS #2 ST2 | EA | New | | 1 | | 2920 | 2920 | | |
| Baker Hughes - Broussard | Baker Hughes | H04SS694208N81 | | Locker 7 | CI SafeV, 1/2" SafeV, Hydraulic, testable, NI Alloy 718, for 1/2" Upper CIV control lines, 20K-rated (JAMNUT) | | Green SS #2 ST2 | EA | New | | 1 | | 2920 | 2920 | | |
| Baker Hughes - Broussard | Baker Hughes | H3070730037N81 | | Locker 7 | E SafeV, TEC SafeV-K-5 / 1/4" hex, .75" OD, 30K psi rated, NACE, NPT3N | | Green SS #2 ST2 | EA | New | | 1 | | 6145 | 6145 | | |
| Baker Hughes - Broussard | Baker Hughes | H3070730037N81 | | Locker 7 | E SafeV, TEC SafeV-K-5 / 1/4" hex, .75" OD, 30K psi rated, NACE, NPT3N | | Green SS #2 ST2 | EA | New | | 1 | | 6145 | 6145 | | |
| Baker Hughes - Broussard | Baker Hughes | H3082301874N81 | | Locker 7 | CI Valve, SureTreat CIV 10K Block valve, 3/8" CL, LwnNut w NI/6" ASMP w/Anti-vibe, Dual check, Alloy 718 | | Green SS #2 ST2 | EA | New | | 1 | | 19840 | 19840 | | |
| Baker Hughes - Broussard | Baker Hughes | H3082301874N81 | | Locker 7 | CI Valve, SureTreat CIV 10K Block valve, 3/8" CL, LwnNut w NI/6" ASMP w/Anti-vibe, Dual check, Alloy 718 | | Green SS #2 ST2 | EA | New | | 1 | | 19840 | 19840 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A1S694199N81 | | Locker 7 | CI Valve, 3/8" SafeV, Hydraulic, testable, NI Alloy 718, FKCM lines @ splice sub and SC50V+ RLL 20K psi rated (JAMNUT) | | Blue SS #4 | EA | New | | 1 | | 2285 | 2285 | | |
| Baker Hughes - Broussard | Baker Hughes | H3070730037N81 | | Locker 7 | E SafeV, TEC SafeV-K-5 / 1/4" hex, .75" OD, 30K psi rated, NACE, NPT3N | | Blue SS #4 | EA | New | | 1 | | 6145 | 6145 | | |
| Baker Hughes - Broussard | Baker Hughes | H3070730037N81 | | Locker 7 | E SafeV, TEC SafeV-K-5 / 1/4" hex, .75" OD, 30K psi rated, NACE, NPT3N | | Green SS #2 ST2 | EA | New | | 1 | | 6145 | 6145 | | |
| Baker Hughes - Broussard | Baker Hughes | H3082301874N81 | | Locker 7 | CI Valve, SureTreat CIV 10K Block valve, 3/8" CL, LwnNut w NI/6" ASMP w/Anti-vibe, Dual check, Alloy 718 | | Green SS #2 ST2 | EA | New | | 1 | | 19840 | 19840 | | |
| Baker Hughes - Broussard | Baker Hughes | H04SS694199N81 | | Locker 7 | CI SafeV, 3/8" SafeV, Hydraulic, testable, NI Alloy 718, for 3/8" Lwr CIVs control lines, 20K psi rated (JAMNUT) | | Green SS #2 ST2 | EA | New | | 1 | | 2285 | 2285 | | |
| Baker Hughes - Broussard | Baker Hughes | H04SS694199N81 | | Locker 7 | CI SafeV, 3/8" SafeV, Hydraulic, testable, NI Alloy 718, for 3/8" Lwr CIVs control lines, 20K psi rated (JAMNUT) | | Green SS #2 ST2 | EA | New | | 1 | | 2285 | 2285 | | |
| Baker Hughes - Broussard | Baker Hughes | 10465025 | | Locker 7 | CI Accessory, 11.3k Parting Piston | | Green SS #2 ST2 | EA | New | | 1 | | 2650 | 2650 | | |
| Baker Hughes - Broussard | Baker Hughes | 10465025 | | Locker 7 | CI Accessory, 11.3k Parting Piston | | Green SS #2 ST2 | EA | New | | 1 | | | 0 | | |
| Baker Hughes - Broussard | Baker Hughes | 10413101434N81 | | Locker 7 | CI Accessory, 11.3k Parting Piston | | Green SS #2 ST2 | EA | New | | 1 | | | 0 | | |
| Baker Hughes - Broussard | Baker Hughes | 10413101435N81 | | Locker 7 | E Fitting, Autoclave to NPS 1/2 Triple Gauge, Autoclave connection | | Green SS #2 ST2 | EA | New | | 1 | | 448 | 448 | | |
| Baker Hughes - Broussard | Baker Hughes | 10413105 | | Locker 7 | CI SafeV, 3/8" SafeV, Hydraulic, testable, NI Alloy 718, FKCM lines @ splice sub and SC50V+ RLL 20K psi rated (JAMNUT) | | Blue SS #4 | EA | New | | 1 | | 2285 | 2285 | | |
| Baker Hughes - Broussard | Baker Hughes | 10460503 | | Locker 7 | E Fitting, Installation Kit, SureSENS 17SHP Dual Gauge, Autoclave conn | | Blue SS #4 | EA | New | | 1 | | 1080 | 1080 | | |
| Baker Hughes - Broussard | Baker Hughes | H04SS694199N81 | | Locker 7 | CI SafeV, 3/8" SafeV, Hydraulic, testable, NI Alloy 718, FKCM lines @ splice sub and SC50V+ RLL 20K psi rated (JAMNUT) | | Green SS #2 ST2 | EA | New | | 1 | | 2285 | 2285 | | |
| Baker Hughes - Broussard | Baker Hughes | H3082301873N81 | | Locker 7 | CI Valve, SureTreat CIV 10K Block valve, 1/2" CL, LwnNut w NI/6" ASMP w/Anti-vibe, Dual check, Alloy 718 | | Green SS #2 ST2 | EA | New | | 1 | | 19840 | 19840 | | |
| Baker Hughes - Broussard | Baker Hughes | 10460503 | | Locker 7 | CI SafeV, 3/8" SafeV, Hydraulic, testable, NI Alloy 718, FKCM lines @ splice sub and SC50V+ RLL 20K psi rated (JAMNUT) | | Green SS #2 ST2 | EA | New | | 1 | | 2285 | 2285 | | |
| Baker Hughes - Broussard | Baker Hughes | 10465025 | | Locker 7 | CI Accessory, 11.3k Parting Piston | | Green SS #2 ST2 | EA | New | | 1 | | 2650 | 2650 | | |
| Baker Hughes - Broussard | Baker Hughes | H04SS694204N81 | | Locker 7 | CI SafeV, 3/8" SafeV, Hydraulic, testable, NI Alloy 718, FKCM lines @ splice sub and SC50V+ RLL 20K psi rated (JAMNUT) | | Green SS #2 ST2 | EA | New | | 1 | | 2920 | 2920 | | |
| Baker Hughes - Broussard | Baker Hughes | H04SS694199N81 | | Locker 7 | CI SafeV, 3/8" SafeV, Hydraulic, testable, NI Alloy 718, FKCM lines @ splice sub and SC50V+ RLL 20K psi rated (JAMNUT) | | Green SS #2 ST2 | EA | New | | 1 | | 2285 | 2285 | | |
| Baker Hughes - Broussard | Baker Hughes | H04SS694199N81 | | Locker 7 | CI SafeV, 3/8" SafeV, Hydraulic, testable, NI Alloy 718, FKCM lines @ splice sub and SC50V+ RLL 20K psi rated (JAMNUT) | | Green SS #2 ST2 | EA | New | | 1 | | 2285 | 2285 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A0160060 | | Locker 7 | 1.230 H BACK-UP RING 1.232 IN OD 1.013 IN ID .227 IN. LG BP5 F203 [F230] BACK-UP RING S WSCGAM CUSTOM CRITICAL BATCH MANAGED CODV-01 CRITICAL D-RING GROOVES CY-1 CRITICAL TO LEE | | Green-Well | EA | New | | 7 | | 928 | 5628.75 | | |
| Baker Hughes - Broussard | Baker Hughes | H04SS694204N81 | | Locker 7 | CI SafeV, 1/2" SafeV, Hydraulic, testable, NI Alloy 718, for 1/2" Upper CIV control lines, 20K-rated (JAMNUT) | | Green SS #2 ST2 | EA | New | | 1 | | 2920 | 2920 | | |
| Baker Hughes - Broussard | Baker Hughes | 10465025 | | Locker 7 | CI Accessory, 11.3k Parting Piston | | Blue SS #4 | EA | New | | 1 | | 2650 | 2650 | | |
| Baker Hughes - Broussard | Baker Hughes | H04SS694204N81 | | Locker 7 | CI SafeV, 1/2" SafeV, Hydraulic, testable, NI Alloy 718, for 1/2" Upper CIV control lines, 20K-rated (JAMNUT) | | Green SS #2 ST2 | EA | New | | 1 | | 2920 | 2920 | | |
| Baker Hughes - Broussard | Baker Hughes | 10413101434N81 | | Locker 7 | CI SafeV, 3/8" SafeV, Hydraulic, testable, NI Alloy 718, FKCM lines @ splice sub and SC50V+ RLL 20K psi rated (JAMNUT) | | Green SS #2 ST2 | EA | New | | 1 | | 2285 | 2285 | | |
| Baker Hughes - Broussard | Baker Hughes | H04SS694199N81 | | Locker 7 | CI SafeV, 3/8" SafeV, Hydraulic, testable, NI Alloy 718, FKCM lines @ splice sub and SC50V+ RLL 20K psi rated (JAMNUT) | | Green SS #2 ST2 | EA | New | | 1 | | | 0 | | |
| Baker Hughes - Broussard | Baker Hughes | H04SS694199N81 | | Locker 7 | CI SafeV, 3/8" SafeV, Hydraulic, testable, NI Alloy 718, FKCM lines @ splice sub and SC50V+ RLL 20K psi rated (JAMNUT) | | Green SS #2 ST2 | EA | New | | 1 | | 2285 | 2285 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A0160060 | | Locker 7 | 1.230 H BACK-UP RING 1.232 IN OD 1.013 IN ID .227 IN. LG BP5 F203 [F230] BACK-UP RING S WSCGAM CUSTOM CRITICAL BATCH MANAGED CODV-01 CRITICAL D-RING GROOVES CY-1 CRITICAL TO LEE | | Green-Well | EA | New | | 7 | | | | | |
| Baker Hughes - Broussard | Baker Hughes | 10474035 | | Locker 7 | E Fitting, TEC splice redress kit w/C-276 | | Green SS #2 ST2 | EA | New | | 1 | | | | | |
| Baker Hughes - Broussard | Baker Hughes | 10474035 | | Locker 7 | E Fitting, TEC splice redress kit w/C-276 | | Green SS #2 ST2 | EA | New | | 1 | | | | | |
| Baker Hughes - Broussard | Baker Hughes | 10474035 | | Locker 7 | E Fitting, TEC splice redress kit w/C-276 | | Blue SS #4 | EA | New | | 1 | | | | | |
| Baker Hughes - Broussard | Baker Hughes | 10474034 | | Locker 7 | E Fitting, TEC splice redress kit w/C-276 | | Blue SS #4 | EA | New | | 1 | | | | | |
| Baker Hughes - Broussard | Baker Hughes | 10474034 | | Locker 7 | E Fitting, TEC splice installation kit w/C-276 | | Blue SS #4 | EA | New | | 1 | | | | | |
| Baker Hughes - Broussard | Baker Hughes | 10465883 | | South wall | CI Accessory, Teflon Sleeve for 1/2" Control Line | | Green SS #2 ST2 | EA | New | | 300 | | | 16.44 | | |
| Baker Hughes - Houma | Baker Hughes | 2667.80541 | | | LANDING COLLAR TYPE W/BAFFLE PLATE 5.500 IN-20.00 LB/FT ATLAS BRADFORD/ST-1 BOX UP 3.500 IN-9.200 LB/FT ATLAS BRADFORD/ST-1 PIN DOWN 5.545 IN OD 4.688 IN ID 3.260 PIN SHEAR 5.500 IN DIA OF BALL 2.115 IN 60% SEAL FLATS | | EUGENE ISLAND 354 A-6 | EA | New | | | | | 5628.75 | | |
| Baker Hughes - Houma | Baker Hughes | 2598946505T1 | | | CROSSOVER BUSHING 8.875 IN 62.80 LB/FT TRANSPORSRL WEDGE 523 BOX UP LB/FT TRANSPORSHL WEDGE 523 PIN DOWN | | NOBLE BUY/OUT | EA | New | | 1 | | | 11401 | | |
| Baker Hughes - Houma | Baker Hughes | 2598946505T1 | | | CROSSOVER BUSHING 9.875 IN 62.80 LB/FT VAM TOP BOX UP 10.125 IN 79.22 LB/FT SEAL LOCK SF PIN DOWN | | NOBLE BUY/OUT | EA | New | | 1 | | | 12304 | | |
| Baker Hughes - Houma | Baker Hughes | 2598946205T1 | | | CROSSOVER BUSHING 9.875 IN 62.80 LB/FT VAM TOP BOX UP 9.875 IN 62.80 LB/FT VAM TOP PIN DOWN | | NOBLE BUY/OUT | EA | New | | 1 | | | 15884 | | |
| Baker Hughes - Houma | Baker Hughes | 2598946205T1 | | | CROSSOVER BUSHING 9.875 IN 62.80 LB/FT VAM TOP BOX UP 9.875 IN 62.80 LB/FT VAM TOP PIN DOWN | | NOBLE BUY/OUT | EA | New | | 1 | | | 12798 | | |
| Baker Hughes - Houma | Baker Hughes | 2964503615T1 | | | ON MD TBR 8.125 NPTS 59.00 LB/FT 10.00 IN 80.00 LB/FT FOX 11.750 IN OD 10.180 IN SUI HDR DOWN 3.375 IN 6.1.0 ID 2.0 LB/FT CSG SHOE PACKER ASSY W/FLAPPER TYPE W/AUTO FILL VAM SUI PIN UP 8.875 IN 97.40 LB/FT VAM SUI PPN UP 8.875 IN 97.40 LB/FT VAM SUI | | NOBLE BUY/OUT | EA | New | | 1 | | | 229733.1 | | |
| Baker Hughes - Houma | Baker Hughes | 2999218.60T1 | | | SEAL 13.100 PV SEAL W/LOCK RING 16.00 ID 13.060 ID W/ROUND NOSE GUIDE C-110 | | NOBLE BUY/OUT | EA | New | | 1 | | | 190047 | | |
| Baker Hughes - Houma | Baker Hughes | 2975009975T1 | | | SEAL 13.100 PV SEAL RATING 4 SEALS 11.750 IN OD 8.549 IN W/ROUND NOSE | | NOBLE BUY/OUT | EA | New | | 1 | | | 160685.1 | | |

52

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 409 of 1032

EXHIBIT H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Project Number | Project Name | UOM | Condition | Wt. (lb) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Baker Hughes - Houma | Baker Hughes | 2664503L15T1 | | | | NOBLE BUYOUT | EA | | | 1 | | 229733.1 | | | |
| Baker Hughes - Houma | Baker Hughes | 2999218L65T1 | | | | NOBLE BUYOUT | EA | | | 1 | | 19604.7 | | | |
| Baker Hughes - Houma | Baker Hughes | 2999217L15T1 | | | | NOBLE BUYOUT | EA | | | 1 | | 10052.1 | | | |
| Baker Hughes - Houma | Baker Hughes | 2441002L55T1 | | | | NOBLE BUYOUT | EA | | | 1 | | 216195.3 | | | |
| Baker Hughes - Houma | Baker Hughes | 2720090752 | | | | NOBLE BUYOUT | EA | | | 1 | | 17861.4 | | | |
| Baker Hughes - Houma | Baker Hughes | 2998949625T1 | | | | NOBLE BUYOUT | EA | | | 1 | | 16222.5 | | | |
| Baker Hughes - Houma | Baker Hughes | 2998949615T1 | | | | NOBLE BUYOUT | EA | | | 1 | | 16602.3 | | | |
| Baker Hughes - Houma | Baker Hughes | 1017600375T1 | | | | NOBLE BUYOUT | EA | | | 1 | | 18790.2 | | | |
| Baker Hughes - Houma | Baker Hughes | 1017600375T1 | | | | NOBLE BUYOUT | EA | | | 1 | | 18790.2 | | | |
| Baker Hughes - Houma | Baker Hughes | 2998949635T1 | | | | NOBLE BUYOUT | EA | | | 1 | | 18188.1 | | | |
| Baker Hughes - Houma | Baker Hughes | 2975009975T1 | | | | NOBLE BUYOUT | EA | | | 1 | | 160085.1 | | | |
| Baker Hughes - Houma | Baker Hughes | 2998951975T1 | | | | NOBLE BUYOUT | EA | | | 1 | | 12798 | | | |
| Baker Hughes - Houma | Baker Hughes | 2999020325T1 | | | | NOBLE BUYOUT | EA | | | 1 | | 7907.4 | | | |
| Baker Hughes - Houma | Baker Hughes | 2752103818T | | | | NOBLE BUYOUT | EA | | | 1 | | 10307 | | | |
| Baker Hughes - Houma | Baker Hughes | 2752103818T | | | | NOBLE BUYOUT | EA | | | 1 | | 10307 | | | |
| Baker Hughes - Houma | Baker Hughes | 078854715N | | | | NOBLE BUYOUT | EA | | | 1 | | 12225 | | | |
| Baker Hughes - Houma | Baker Hughes | 2998941205T1 | | | | NOBLE BUYOUT | EA | | | 1 | | 9819 | | | |
| Baker Hughes - Houma | Baker Hughes | 2998953095T1 | | | | NOBLE BUYOUT | EA | | | 1 | | 8355 | | | |
| Baker Hughes - Houma | Baker Hughes | 2998953095T1 | | | | NOBLE BUYOUT | EA | | | 1 | | 8355 | | | |
| Baker Hughes - Houma | Baker Hughes | 2998960205T1 | | | | NOBLE BUYOUT | EA | | | 1 | | 11875.5 | | | |
| Baker Hughes - Houma | Baker Hughes | 266730311 | | | | NOBLE BUYOUT | EA | | | 1 | | 9132 | | | |
| Baker Hughes - Houma | Baker Hughes | 2998953015T1 | | | | NOBLE BUYOUT | EA | | | 1 | | 11269.5 | | | |
| Baker Hughes - Houma | Baker Hughes | 2998953015T1 | | | | NOBLE BUYOUT | EA | | | 1 | | 11269.5 | | | |
| Baker Hughes - Houma | Baker Hughes | 299893328 | | | | NOBLE BUYOUT | EA | | | 1 | | 11593.5 | | | |
| Baker Hughes - Houma | Baker Hughes | 299805315 | | | | NOBLE BUYOUT | EA | | | 1 | | 15635.5 | | | |
| Baker Hughes - Houma | Baker Hughes | 2998940205T1 | | | | NOBLE BUYOUT | EA | | | 1 | | 11758.25 | | | |

53

**Exhibit H (continued)**

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wk. Qty | On Hand Qty | Length | Average Cost | Total Value | W% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Baker Hughes - Houma | Baker Hughes | 29989328 | | | CROSSOVER BUSHING 9.875 IN 82.80 LB/FT VAM TOP BOX UP 9.875 IN 62.80 LB/FT VAM SU II PIN DOWN Q125 CR AND TRLR 125 MYS (G9.50 IN 0.8.50) IN 0.8.00 IN LG | | NOBLE BUY/OUT | EA | | | 1 | | | 11593.5 | | |
| Baker Hughes - Houma | Baker Hughes | 29989535 | | | CROSSOVER BUSHING 9.875 IN 62.80 LB/FT VAM TOP BOX UP 10.175 IN 81.00 LB/FT VAM SU II PIN DOWN Q125 CR AND TRLR 125 MYS 50.90 IN 00 6.50 IN 00 18.00 IN LG API SCT | | NOBLE BUY/OUT | EA | | | 1 | | | 11635.5 | | |
| Baker Hughes - Houma | Baker Hughes | 29989410571 | | | CROSSOVER BUSHING 7.625 IN 33.70 LB/FT VAM TOP UP BOX UP 7.750 IN 46.10 LB/FT TENARIS/HYDRIL WEDGE 523 PIN DOWN Q125 CR AND TRLR 125 MYS 8.350 IN 00 5.50 IN 00 15.00 IN LG API SCT | | NOBLE BUY/OUT | EA | | | 1 | | | 9839 | | |
| Baker Hughes - Houma | Baker Hughes | 27412037 | | | LANDING COLLAR LC TYPE 7.750 IN 46.10 LB/FT TENARIS/HYDRIL WEDGE 523 BOX UP 7.750 IN 46.10 LB/FT TENARIS/HYDRIL WEDGE 523 PIN DOWN 7.957 IN 00 6.535 IN 00 (MUST DRIFT 6.500) 125 KSI MYS (API SCT) | | NOBLE BUY/OUT | EA | | | 1 | | | 17821.5 | | |
| Baker Hughes - Houma | Baker Hughes | 27412037 | | | CROSSOVER BUSHING 9.875 IN 47.00 LB/FT VAM SU II BOX UP 9.875 IN 65.10 LB/FT VAM TOP UP DOWN 7.957 IN 00 6.535 IN 00 (MUST DRIFT 6.500) 125 KSI MYS (API SCT) CR AND TRLR 110-125 KSI 30.10 IN 00 8.495 IN 00 18.000 IN LG API SCT | | NOBLE BUY/OUT | EA | | | 1 | | | 16222.5 | | |
| Baker Hughes - Houma | Baker Hughes | 29989963 | | | CROSSOVER BUSHING 03.125 IN 79.29 LB/FT TENARIS/HYDRIL WEDGE 523 BOX UP 9.875 IN 67.50 LB/FT VAM SU II PIN DOWN Q110 CR AND TRLR 110-125 KSI 20.10 IN 00 8.50 IN 00 8.525 IN 0 13.00 IN LG API SCT | | KATMAI | EA | | | 1 | | | 12306 | | |
| Baker Hughes - Houma | Baker Hughes | 10555030 | | | 10.125 IN ROUND NOSE GUIDE - CEMENT FILL CR-MO STEEL 125 MYS ZINC OR MANGANESE PHOSPHATE 10.125 IN OD 8.615 IN ID 2.000 FT LG W/9.188 OD MOD STUB | | KATMAI | EA | | A | 1 | | | 47142 | | |
| Benoit - Houma | Baker Hughes | 20240 | | | ACME THD F/15.188 OD SEAL ASSEMBLY | | | EA | | U | 1 | | | | | |
| Benoit - Houma | Benoit | 20205 | | Inside | 4-1/2" 15.50# 13Cr 110 Valve Assembly X 95' | | | EA | | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 20029 | | Outside | 5-1/2" 23# 13CR-95 (Fit Low C/Mac / Safety Valve Assembly X 50' | | | EA | | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | | Outside | 5-1/2" 23# 13CR-95 (Fit Low C/AA/Safety Valve Assembly X 50' | | | EA | | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 20390 | | Outside | 5-1/2" 23# 13CR-95 (Fit Low C/AA/Safety Valve X 60' Lift Only Casing X 80 Red Mac HT Cut Casing Top-Bot Top 2' Sub | | | EA | | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 9811 | | Inside | in Mid - 6' T&C F/On (Btm ) | | | EA | | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 9814 | | Inside | 4-1/2" 15.10# Hgger 13CR-110 Vam Ace Lower BC50 Fto Tool X 15' | | | EA | | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 9811 | | Inside | 4-1/2" 15.10# Hgger 13CR-110 Vam Ace Lower Pin / Pin BC50 Fto Tool X 15' | | | EA | | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 9813 | | Inside | 4-1/2" 15.10# Hgger 13CR-110 Vam Ace Lower Pin / Pin BC50 Fto Tool X 15' | | | EA | | B | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 9816 | | Inside | 4-1/2" 15.10# Hgger 13CR-110 Vam Ace Upper BC50 Fto Tool X 15' | | | EA | | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 12186 | | Inside | 2-3/8" 4.70# 13CR 8.875 8 Blast Joint X 12' | | | EA | | A | | 5 | | | 0 | | |
| Benoit - Houma | Benoit | 8295 | | Outside | 2-3/8" 10CR 85.875 8 Blast Joint X 20' | | | EA | | U | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 17693 | | Outside | 2-7/8" 6.50# 13CR-95 8 Blast Joint X 20' | | | EA | | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 17163 | | Inside | 2-3/8" 4.70# 13CR 0.50 875 8 Box End Frug X 0.08" | | | EA | | A | | 3 | | | 0 | | |
| Benoit - Houma | Benoit | | | Inside | 4-1/2" 15.10# Hgger 13CR-110 Vam Ace Chemical Injection Mandrel Assembly X | | | EA | | U | | 1 | | | | | |
| Benoit - Houma | Benoit | 9817 | | Outside | 39' | | | EA | | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 20097 | | Outside | 5-1/2" 23# 13CR-95 (Fit Low Chemical Injection Mandrel Assembly X 25' | | | EA | | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 20993 | | Inside | 5-1/2" 23# 13CR-95 (Fit Lower Combo Joint X 12' (PC TK-800) | | | EA | | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 14355 | | Inside | 2-3/8" 4.70# L-80 9T-6.8# Lower Combo Joint X 12' (PC TK-800) | | | EA | | A | | 3 | | | 0 | | |
| Benoit - Houma | Benoit | 14354 | | Inside | 2-3/8" 4.70# L-80 9T-6.8# Lower Combo Joint X 12' (PC TK-800) | | | EA | | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 14363 | | Inside | 2-7/8" 6.50# L-80 9T-6.8# Lower Combo Joint X 12' (PC TK-800) | | | EA | | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 10682 | | Inside | 2-7/8" 6.50# L-80 9T-6.8# Upper Combo Joint X 12' (PC TK-7) | | | EA | | A | | 2 | | | 0 | | |
| Benoit - Houma | Benoit | 9739 | | Inside | 2-7/8" 6.50# L-80 9T-6.8# Upper Combo Joint X 12' (PC TK-7) | | | EA | | A | | 2 | | | 0 | | |
| Benoit - Houma | Benoit | 9746 | | Inside | 2-3/8" L-80 EUE 8rd Mod Tubing Coupling (PC TK-7) | | | EA | | A | | 2 | | | 0 | | |
| Benoit - Houma | Benoit | 14356 | | Inside | 2-3/8" 4.70# L-80 9T-6.8# Box / 2-7/8" 6.50# 9T-6 Pro Crossover Sub X 12' (PC TK-800) | | | EA | | A | | 2 | | | 0 | | |
| Benoit - Houma | Benoit | | | Inside | 3-1/2" 9.30# L-80 9T-6 Pro / 3-1/2" 9.30# L80J 8rd Pro X-Over Sub X 14' (PC TK-800) | | | EA | | A | | 1 | | | | | |
| Benoit - Houma | Benoit | 18964 | | Inside | 2-3/8" 4.70# L-80 9T-6 Pro / Pin Pup Joint X 06' (PC TK-7) | | | EA | | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 14348 | | Inside | 2-3/8" 4.70# L-80 9T-6 Pro Pin Pup Joint X 08' (PC TK-800) | | | EA | | A | | 2 | | | 0 | | |
| Benoit - Houma | Benoit | 14349 | | Inside | 2-3/8" 4.70# L-80 9T-6 Pro Pin Pup Joint X 08' (PC TK-800) | | | EA | | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 14350 | | Inside | 2-3/8" 4.70# L-80 9T-6 Pro Pin Pup Joint X 10' (PC TK-800) | | | EA | | A | | 2 | | | 0 | | |
| Benoit - Houma | Benoit | 14351 | | Inside | 2-3/8" 4.70# L-80 9T-6 Pro Pin Pup Joint X 10' (PC TK-800) | | | EA | | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 14355 | | Inside | 2-3/8" 4.70# L-80 9T-6 Pro Pin Pup Joint X 06' (PC TK-800) | | | EA | | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 14481 | | Inside | 2-7/8" 6.50# L-80 9T-6 Pro Pup Joint X 04' (PC TK-800) | | | EA | | A | | 2 | | | 0 | | |
| Benoit - Houma | Benoit | 12038 | | Inside | 2-7/8" 6.50# L-80 9T-6 Pro Pup Joint X 06' (PC TK-800) | | | EA | | B | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 6343 | | Inside | 2-7/8" 6.50# L-80 9T-6 Pro Pup Joint X 06' (PC TK-7) | | | EA | | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 7398 | | Inside | 2-7/8" 6.50# L-80 9T-6 Pro Pup Joint X 08' (PC TK-700) | | | EA | | B | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 6345 | | Inside | 2-7/8" 6.50# L-80 9T-6 Pro Pup Joint X 08' (PC TK-7) | | | EA | | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 8827 | | Inside | 3-1/2" 9.30# L-80 9T-6 Pro / Pin Pup Joint X 04' (PC TK-7) | | | EA | | A | | 2 | | | 0 | | |
| Benoit - Houma | Benoit | 4721 | | Inside | 3-1/2" 9.30# L-80 EUE 8rd Mod T&C Pup Joint X 04' (PC TK-7) | | | EA | | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 4746 | | Inside | 3-1/2" 9.30# L-80 EUE 8rd Mod T&C Pup Joint X 06' (PC TK-7) | | | EA | | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 4747 | | Inside | 3-1/2" 9.30# L-80 EUE 8rd Mod T&C Pup Joint X 08' (PC TK-7) | | | EA | | B | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 8828 | | Inside | 3-1/2" 9.30# L-80 9T-6 Pro Pup Joint X 08' (PC TK-7) | | | EA | | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 4948 | | Inside | 3-1/2" 9.30# L-80 9T-6 Pro Pup Joint X 10' (PC TK-700) | | | EA | | B | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 18968 | | Inside | 3-1/2" 9.30# L-80 EUE 8rd Mod T&C Pup Joint X 10' (PC TK-709) | | | EA | | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 18961 | | Inside | 3-1/2" 9.30# L-80 EUE 8rd Mod T&C Pup Joint X 06' (PC TK-709) | | | EA | | B | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 18969 | | Inside | 3-1/2" 9.30# L-80 EUE 8rd Mod T&C Pup Joint X 08' (PC TK-709) | | | EA | | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 18965 | | Inside | 3-1/2" 9.30# L-80 EUE 8rd Mod T&C Pup Joint X 10' (PC TK-709) | | | EA | | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 18962 | | Inside | 3-1/2" 9.30# L-80 EUE 8rd Mod T&C Pup Joint X 06' (PC TK-709) | | | EA | | B | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 18963 | | Inside | 3-1/2" 9.30# L-80 EUE 8rd Mod T&C Pup Joint X 08' (PC TK-709) | | | EA | | B | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 18966 | | Inside | 3-1/2" 9.30# L-80 EUE 8rd Mod T&C Pup Joint X 10' (PC TK-709) | | | EA | | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 13390 | | Inside | 2-7/8" 6.40# 13CR-95 Fox 6 Box / Pin Lower Combo Joint X 12' | | | EA | | A | | 1 | | | 0 | | |

54

Exhibit H (continued)

| Facility/Owner | Facility | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Book Value | WTN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Benoit - Houma | Benoit | 11189 | | Inside | 3/16" X 4LW 13CR 355 Iron 4 Cplg. Rev / Box Upper Combo-Joint X 12' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 16446 | | Inside | 2 7/8" 6.5W 13CR BTS-6 Lower Combo-Joint X 12' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 18047 | | Inside | 2 7/8" 6.5W 13CR BTS-6 Upper Combo-Joint X 12' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 15402 | | Inside | 2 7/8" 7.9W 13CR-95 Vam Ace Lower Combo Joint Assembly X 12' | | | EA | U | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 15392 | | Inside | 2 7/8" 7.9W 13CR-95 Vam Ace Upper Combo-Joint Assembly X 12' | | | EA | U | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 7338 | | Inside | 3 1/2" 9.3W Hyper 13CR Combo Joint X 12' | | | EA | B | | 3 | | | 0 | | |
| Benoit - Houma | Benoit | 7226 | | Inside | 3 1/2" 9.3W Hyper 13CR-110 BTS-6 Upper Combo-Joint X 12' | | | EA | B | | 3 | | | 0 | | |
| Benoit - Houma | Benoit | 20355 | | Inside | 4-1/2" 11.6W 13CR-110 HYP-2 (FE Conn Fin) x 1/2" 13W Vam Top Pin X-Over Pup Joint X 10' | | | EA | A | | 4 | | | 0 | | |
| Benoit - Houma | Benoit | 20064 | | Inside | 5 1/2" 23.0W 13CR-95 HE Lion Pro Vam Ace X-Over Pup Joint X 5' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 16324 | | Inside | 2 3/8" 4.6W 13CR-85 New 4 Fin Box / 2 3/8" 4.6W BTS-6 CR/W Pin Crossover Sub X 12' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 16323 | | Inside | 2 3/8" 4.6W 13CR-85 NU 10rd (special OD) Box / 2 3/8" 4.6M Echo F-4 Pin Crossover Sub X 12' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 19881 | | Inside | 2 3/8" 4.70W 13CR-L80 BTS-8 Box / 2 3/8" 4.70W BTS-8 Pin X-Over Sub | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 7925 | | Inside | 2 7/8" 7.90W 13CR-95 BTS-6 Box / 2 3/8" 4.70W BTS-8 Pin X-Over Sub | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 15565 | | Inside | 2 7/8" 6.5W Hyper 13CR-110 STL Box / 2 7/8" 7.66W HSG Pin X-over Sub X 12" | | | EA | A | | 2 | | | 0 | | |
| Benoit - Houma | Benoit | 14055 | | Inside | 2 7/8" 6.40W 13CR-85 Vam Ace Box / 2 7/8" 8.60W BTS-6 Pin X-Over Sub X 12' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 2917 | | Inside | 2 7/8" 6.40W L80 NU 10rd Pin X 2 3/8" EUE Box X-over Sub | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 2918 | | Inside | 2 7/8" 6.40W L80 NU 10rd Pin X 2 3/8" EUE Box X-over Sub | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 18026 | | Inside | 2 7/8" 7.90W 13CR-95 BTS-6 Box / 2 7/8" 8.60W BTS-6 Pin X-over Sub X 14" | | | EA | B | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 11933 | | Inside | 2 7/8" 6.50W-BTS-8 Pin / 2 3/16" X 4.6W BTS-8 Box Crossover Sub X 12' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 11346 | | Inside | 2 7/8" 6.50W 13CR-110 BTS-6 Box / 3 1/2" 9.20W BTS-6 Pin Crossover Sub X 14" | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 19082 | | Inside | 2 7/8" 6.50W P-110 NU 10rd Box / 2 3/8" 4.70W BTS-8 Pin X-Over Sub X 14" | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 15564 | | Inside | 2 7/8" 6.50W 13CR-85 BTS-6 Pin / 2 3/8" 5.95W STL Pin X-over Sub X 12' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 2915 | | Inside | 2 7/8" L80 NU 10rd Box X 2 3/8" NU 10rd Box X-over Sub | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 2916 | | Inside | 2 7/8" L80 NU 10rd Box X 2 3/8" NU 10rd Box X-over Sub | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 17639 | | Inside | 2 7/8" 6.50W 13CR-95 BTS-8 Box / 3 1/2" 9.30W EUE Vam Pro Crossover Sub X 14" | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 14440 | | Inside | 3 1/2" 9.20W 13CR-95 BTS-6 Box / 3 1/2" 9.30W EUE BTS-8 Pin Crossover Sub X 14" | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 16481 | | Inside | 3 1/2" 9.30W Hyper 13CR-85 Box / 3 1/2" 10.20W #1 Rear Pin X-Over Sub X Z (Not supplied by Benoit) | | | EA | U | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 15942 | | Inside | 3 1/2" 9.20W 13CR-85 #E Bear Box / 3 1/2" 9.30W BTS-8 Pin Crossover Sub X 12' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 11711 | | Inside | 3 1/2" 9.20W 13CR-95 Vam Ace Box / 2 7/8" 6.50W BTS-6 Pin Crossover Sub X 12" | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 11090 | | Inside | 3 1/2" 9.30W Hyper 13CR-110 BTS-8 Box / 2 7/8" 6.50W BTS-8 Box Crossover Sub X 14" | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 11073 | | Inside | 4 1/2" 15.10W 13CR Hyper Box / 3 1/2" 9.30W BTS-6 Pin Crossover Sub X 14" | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 17384 | | Inside | 4" 11.60W 13CR-85 Vam Ace Box / 3 1/2" 9.30W BTS-6 Pin X-Over Sub X 14" | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 19083 | | Inside | 4" 11.60W 13CR-85 Box / 2 7/8" 6.50W BTS-6 Pin X-over Sub X 14" | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 17345 | | Inside | 5 1/2" 23.0W 13CR-95 P Pin / 2 3/8" 4.70W BTS-8 Box Crossover Sub X 14" | | | EA | A | | 2 | | | 0 | | |
| Benoit - Houma | Benoit | 20231 | | Inside | 5 1/2" 20.70W 13CR-95 #E Lion Box / 5 1/2" 23# FE Lion Pro X-Over Sub X 36" | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 14201 | | Outside | 2 3/8" 4.70W 13CR-L80 5-8 Gas Lift Mandrel Assembly X 18' (8' P/S top & btm) | | | EA | U | | 3 | | | 0 | | |
| Benoit - Houma | Benoit | 12345 | | Outside | 2 7/8" 6.50W 13CR BTS-8 Gas Lift Mandrel Assembly X 33' (3' 4" Pup Joint Top & Bottom)(Bailers) | | | EA | B | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 20098 | | Inside | 5 1/2" 21# 13CR-95 JFE Lion Gauge Mandrel Assembly X 33' (3' 4" Pup Joint On btm) | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 14157 | | Inside | 2 3/8" 4.70W 13CR-85 #4 RKS Nipple (1.875" P.B.) | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 2920 | | Inside | 2 3/8" 4.70W 13CR-85 BTS-8 SWN Nipple | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 2919 | | Inside | 2 3/8" 4.70W 13CR-85 BTS-8 SWN Nipple | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 14060 | | Inside | 2 7/8" 6.40W 13CR-85 Ace 4 #RKS Nipple (2.313" P.B.) | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 13615 | | Inside | 2 7/8" 6.40W 13CR-85 Ace 4 Coupling Box / Pin BCS Nipple (2.313" PB) | | | EA | A | | 2 | | | 0 | | |
| Benoit - Houma | Benoit | 16272 | | Inside | 2 7/8" 6.50W 13CR-95 BTS-6 Ace X 810 #4 Pro Pin / Pin Nipple (2.313" P.B. / 2.205" No-Go) | | | EA | B | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 17716 | | Inside | 2 7/8" 6.50W 13CR-95 BTS-6 Box / BCS Nipple Assembly X 24' (2.25" P.B.) | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 15777 | | Inside | 3 1/2" 10.20W 13# Inconel Vam Top Pin / Pin BCN Nipple (2.72" P.B.) | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 19841 | | Outside | 2 3/8" 4.70W 13CR-85 #4 BCN Nipple Assembly X 14' (1.875" P.B.) / Plug In Place) (12' P/S top + 12' B/S top) | | | EA | B | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 19966 | | Inside | 2 3/8" 4.70W L-80 5-8 BCN Nipple Assembly X 13' w/ W.G1 (1.875" P.B.) | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 19864 | | Inside | 2 7/8" 7.90W 13CR-95 Vam Ace Nipple Assembly X 13' w/ WLEG (1.875" P.B.) (PLR-80 Nipple) | | | EA | B | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 15476 | | Outside | 2 7/8" 7.90W 13CR-95 Vam Ace Nipple Assembly X 25' (2.188 PB) (welded together top & btm) | | | EA | U | | 2 | | | 0 | | |
| Benoit - Houma | Benoit | 13467 | | Outside | 2 7/8" 7.90W Hyper 13CR-110 BTS-6 BC-N Nipple Assembly X 25' (2.188 PB) (w/ 11' C/J Top & Btm.) | | | EA | B | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 20031 | | Outside | 4-1/2" 15.30W13CR-110 #E Lion #E SP7 Nipple Assembly X 30' (3.125" P.B.) | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 15336 | | Inside | 5 1/2" 23.0W Hyper 110 R-110S-6 Perforated Pup Joint X 6W | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 14460 | | Inside | 3 1/2" 9.20W 13CR-110 #E Lion Pro Joint X-50 (12" Holes, 6" Centers, 90 Degree Phase) | | | EA | B | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 10234 | | Inside | PRR Plug (2.313" P.B.) | | | EA | B | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 2930 | | Inside | 2 3/8 4.0W 13CR-85 BTS-8 Pup Joint X 4' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 19760 | | Inside | 2 3/8" 4.6W 13CR-85 BTS-8 Pup Joint X 10' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 11156 | | Inside | 2 3/8" 4.6W 13CR85 Echo F-4 Pup Joint X 04' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 11157 | | Inside | 2 3/8" 4.6W 13CR85 Echo F-4 Pup Joint X 04' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 11158 | | Inside | 2 3/8" 4.6W 13CR85 Echo F-4 Pup Joint X 06' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 16321 | | Inside | 2 3/8" 4.6W 13CR85 Echo F-4 Pup Joint X 08' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 16322 | | Inside | 2 3/8" 4.6W 13CR85 Echo F-4 Pup Joint X 10' | | | EA | A | | 1 | | | 0 | | |

55

Exhibit H-1 (continued)

| Facility / Owner | Item Number | Serial No. | Location | Part Description | Project Number | Project Name | DOT | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WHs Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Benoit - Houma | 13508 | | Inside | 2-3/8" 4.60# 13CR-55 STL Pup Joint X 04' | | | EA | A | | 1 | | | 0 | |
| Benoit - Houma | 13509 | | Inside | 2-3/8" 4.60# 13CR-55 STL Pup Joint X 06' | | | EA | A | | 1 | | | 0 | |
| Benoit - Houma | 14697 | | Inside | 2-3/8" 4.60# 13CR-55 STL Pup Joint X 06' | | | EA | A | | 1 | | | 0 | |
| Benoit - Houma | 14708 | | Inside | 2-3/8" 4.60# Hyper 1 3CR-110 STL Pup Joint X 06' | | | EA | A | | 1 | | | 0 | |
| Benoit - Houma | 14700 | | Inside | 2-3/8" 4.60# Hyper 1 3CR-110 STL Pup Joint X 10' | | | EA | A | | 1 | | | 0 | |
| Benoit - Houma | 12200 | | Inside | 2-3/8" 6.00# P-110 STL Pup Joint X 02' | | | EA | A | | 1 | | | 0 | |
| Benoit - Houma | 12127 | | Inside | 2-3/8" 6.00# P-110 STL Pup Joint X 04' | | | EA | A | | 5 | | | 0 | |
| Benoit - Houma | 12162 | | Inside | 2-3/8" 6.00# P-110 STL Pup Joint X 04' | | | EA | A | | 1 | | | 0 | |
| Benoit - Houma | 12128 | | Inside | 2-3/8" 6.00# P-110 STL Pup Joint X 06' | | | EA | A | | 1 | | | 0 | |
| Benoit - Houma | 12129 | | Inside | 2-3/8" 6.00# P-110 STL Pup Joint X 08' | | | EA | A | | 2 | | | 0 | |
| Benoit - Houma | 12130 | | Inside | 2-3/8" 6.00# P-110 STL Pup Joint X 10' | | | EA | A | | 2 | | | 0 | |
| Benoit - Houma | 17437 | | Inside | 2-3/8" 4.70# 13CR-95 BTS-6 Pup Joint X 02' | | | EA | B | | 1 | | | 0 | |
| Benoit - Houma | 16241 | | Inside | 2-3/8" 4.70# 13CR-95 BTS-6 Pup Joint X 08' | | | EA | B | | 1 | | | 0 | |
| Benoit - Houma | 12226 | | Inside | 2-3/8" 4.70# L-80 BTS-8 Pup Joint X 04' | | | EA | B | | 1 | | | 0 | |
| Benoit - Houma | 19940 | | Inside | 2-3/8" 4.70# P-110 BTS-8 Pup Joint X 04' | | | EA | B | | 1 | | | 0 | |
| Benoit - Houma | 18481 | | Inside | 2-7/8" 6.50# P-110 BTS-8 Pup Joint X 02' | | | EA | B | | 1 | | | 0 | |
| Benoit - Houma | 14959 | | Inside | 2-7/8" 6.40# 13CR-95 Echo F-4 Pup Joint X 06' | | | EA | A | | 1 | | | 0 | |
| Benoit - Houma | 13159 | | Inside | 2-7/8" 6.40# 13CR-95 Echo F-4 Pup Joint X 06' | | | EA | A | | 1 | | | 0 | |
| Benoit - Houma | 13160 | | Inside | 2-7/8" 6.40# 13CR-95 Echo F-4 Pup Joint X 06' | | | EA | A | | 1 | | | 0 | |
| Benoit - Houma | 13161 | | Inside | 2-7/8" 6.40# 13CR-95 Echo F-4 Pup Joint X 02' | | | EA | A | | 1 | | | 0 | |
| Benoit - Houma | 13162 | | Inside | 2-7/8" 6.40# 13CR-95 Echo F-4 Pup Joint X 08' | | | EA | A | | 1 | | | 0 | |
| Benoit - Houma | 13163 | | Inside | 2-7/8" 6.40# 13CR-95 Echo F-4 Pup Joint X 10' | | | EA | A | | 1 | | | 0 | |
| Benoit - Houma | 12061 | | Inside | 2-7/8" 6.40# 13CR-95 Echo F-4 Pup Joint X 10' | | | EA | A | | 2 | | | 0 | |
| Benoit - Houma | 12088 | | Inside | 2-7/8" 6.40# 13CR-95 Fox 4 T&C Pup Joint X 10' | | | EA | B | | 1 | | | 0 | |
| Benoit - Houma | 13150 | | Inside | 2-7/8" 6.40# 13CR-95 Fox 4 T&C Pup Joint X 02' | | | EA | B | | 1 | | | 0 | |
| Benoit - Houma | 13151 | | Inside | 2-7/8" 6.40# 13CR-95 Fox 4 T&C Pup Joint X 04' | | | EA | B | | 1 | | | 0 | |
| Benoit - Houma | 13152 | | Inside | 2-7/8" 6.40# 13CR-95 Fox 4 T&C Pup Joint X 06' | | | EA | B | | 1 | | | 0 | |
| Benoit - Houma | 13153 | | Inside | 2-7/8" 6.40# 13CR-95 Fox 4 T&C Pup Joint X 08' | | | EA | B | | 1 | | | 0 | |
| Benoit - Houma | 13155 | | Inside | 2-7/8" 6.40# 13CR-95 Fox 4 T&C Pup Joint X 08' | | | EA | B | | 3 | | | 0 | |
| Benoit - Houma | 20273 | | Inside | 2-7/8" 6.40# Hyper 13CR-110 Vam Fit Pup Joint X 02' | | | EA | A | | 1 | | | 0 | |
| Benoit - Houma | 20269 | | Inside | 2-7/8" 6.40# Hyper 13CR-110 Vam Fit Pup Joint X 02' | | | EA | A | | 1 | | | 0 | |
| Benoit - Houma | 20264 | | Inside | 2-7/8" 6.40# Hyper 13CR-110 Vam Fit Pup Joint X 10' | | | EA | A | | 1 | | | 0 | |
| Benoit - Houma | 20265 | | Inside | 2-7/8" 6.40# Hyper 13CR-110 Vam Fit Pup Joint X 10' | | | EA | A | | 6 | | | 0 | |
| Benoit - Houma | 20270 | | Inside | 2-7/8" 6.40# Hyper 13CR-110 Vam Fit Pup Joint X 04' | | | EA | A | | 1 | | | 0 | |
| Benoit - Houma | 20274 | | Inside | 2-7/8" 6.40# Hyper 13CR-110 Vam Fit Pup Joint X 04' | | | EA | A | | 3 | | | 0 | |
| Benoit - Houma | 20271 | | Inside | 2-7/8" 6.40# Hyper 13CR-110 Vam Fit Pup Joint X 06' | | | EA | A | | 1 | | | 0 | |
| Benoit - Houma | 20275 | | Inside | 2-7/8" 6.40# Hyper 13CR-110 Vam Fit Pup Joint X 06' | | | EA | A | | 4 | | | 0 | |
| Benoit - Houma | 20266 | | Inside | 2-7/8" 6.40# Hyper 13CR-110 Vam Fit Pup Joint X 08' | | | EA | A | | 1 | | | 0 | |
| Benoit - Houma | 20276 | | Inside | 2-7/8" 6.40# Hyper 13CR-110 Vam Fit Pup Joint X 08' | | | EA | A | | 2 | | | 0 | |
| Benoit - Houma | 20267 | | Inside | 2-7/8" 6.40# Hyper 13CR-110 Vam Fit Pup Joint X 10' | | | EA | A | | 2 | | | 0 | |
| Benoit - Houma | 20272 | | Inside | 2-7/8" 6.40# Hyper 13CR-110 Vam Fit Pup Joint X 10' | | | EA | A | | 1 | | | 0 | |
| Benoit - Houma | 20277 | | Inside | 2-7/8" 6.40# Hyper 13CR-110 Vam Fit Pup Joint X 10' | | | EA | A | | 2 | | | 0 | |
| Benoit - Houma | 15002 | | Inside | 2-7/8" 5.50# L-80 BTS-6 Pup Joint X 06' | | | EA | B | | 1 | | | 0 | |
| Benoit - Houma | 17798 | | Inside | 2-7/8" 5.50# L-80 BTS-8 Pup Joint X 10' | | | EA | B | | 1 | | | 0 | |
| Benoit - Houma | 17716 | | Inside | 2-7/8" 5.50# L-80 BTS-8 Pup Joint X 04' | | | EA | B | | 1 | | | 0 | |
| Benoit - Houma | 17976 | | Inside | 2-7/8" 5.50# L-80 BTS-8 Pup Joint X 04' | | | EA | B | | 1 | | | 0 | |
| Benoit - Houma | 17717 | | Inside | 2-7/8" 5.50# P-110 BTS-8 Pup Joint X 02' | | | EA | B | | 1 | | | 0 | |
| Benoit - Houma | 19866 | | Inside | 2-7/8" 5.50# Hyper 13CR-110 BTS-8 Pup Joint X 02' | | | EA | B | | 1 | | | 0 | |
| Benoit - Houma | 6109 | | Inside | 2-7/8" 5.50# Hyper 13CR-110 BTS-8 Pup Joint X 04' | | | EA | B | | 1 | | | 0 | |
| Benoit - Houma | 7351 | | Inside | 2-7/8" 5.50# Hyper 13CR-110 BTS-8 Pup Joint X 04' | | | EA | B | | 1 | | | 0 | |
| Benoit - Houma | 20279 | | Inside | 2-7/8" 5.50# Hyper 13CR-110 BTS-8 Pup Joint X 06' | | | EA | B | | 1 | | | 0 | |
| Benoit - Houma | 20268 | | Inside | 2-7/8" 5.50# Hyper 13CR-110 BTS-8 Pup Joint X 08' | | | EA | B | | 1 | | | 0 | |
| Benoit - Houma | 20278 | | Inside | 2-7/8" 5.50# Hyper 13CR-110 BTS-8 Pup Joint X 08' | | | EA | B | | 1 | | | 0 | |
| Benoit - Houma | 19842 | | Inside | 2-7/8" 6.50# P-110 Pup Joint X 02' | | | EA | B | | 1 | | | 0 | |
| Benoit - Houma | 19843 | | Inside | 2-7/8" 6.50# P-110 Pup Joint X 04' | | | EA | B | | 1 | | | 0 | |
| Benoit - Houma | 17265 | | Inside | 2-7/8" 6.50# P-110 BTS-8 Pup Joint X 04' | | | EA | B | | 4 | | | 0 | |
| Benoit - Houma | 17461 | | Inside | 2-7/8" 7.66# Hyper 1 3CR-110 HDL Pup Joint X 02' | | | EA | A | | 1 | | | 0 | |
| Benoit - Houma | 17821 | | Inside | 2-7/8" 7.66# Hyper 1 3CR-110 HDL Pup Joint X 02' | | | EA | A | | 2 | | | 0 | |
| Benoit - Houma | 6323 | | Inside | 2-7/8" 7.66# Hyper 1 3CR-110 HDL Pup Joint X 10' | | | EA | A | | 1 | | | 0 | |
| Benoit - Houma | 6323 | | Inside | 2-7/8" 7.66# Hyper 1 3CR-110 HDL Pup Joint X 02' | | | EA | A | | 1 | | | 0 | |
| Benoit - Houma | 9239 | | Inside | 2-7/8" 7.66# Hyper 1 3CR-110 HDL Pup Joint X 2'-6" | | | EA | A | | 2 | | | 0 | |
| Benoit - Houma | 16710 | | Inside | 2-7/8" 6.50# P-110 Pup Joint X 12' | | | EA | B | | 1 | | | 0 | |
| Benoit - Houma | 18482 | | Inside | 2-7/8" 7.66# P-110 Pup Joint X 02' | | | EA | A | | 1 | | | 0 | |
| Benoit - Houma | 18483 | | Inside | 2-7/8" 7.66# P-110 BTS-6 Pup Joint X 04' | | | EA | A | | 1 | | | 0 | |
| Benoit - Houma | 16627 | | Inside | 2-7/8" 7.66# 13CR-110 40-HDL Pup Joint X 04' | | | EA | A | | 1 | | | 0 | |
| Benoit - Houma | 16628 | | Inside | 2-7/8" 7.66# 13CR-110 40-HDL Pup Joint X 04' | | | EA | A | | 1 | | | 0 | |
| Benoit - Houma | 13273 | | Inside | 2-7/8" 7.66# 13CR-110 HDL Pup Joint X 06' | | | EA | A | | 1 | | | 0 | |
| Benoit - Houma | 13849 | | Inside | 2-7/8" 7.66# 13CR-110 Echo F-4 Pup Joint X 04' | | | EA | A | | 1 | | | 0 | |
| Benoit - Houma | 16441 | | Inside | 2-7/8" 7.66# Hyper 1 3CR-110 HDL Pup Joint X 04' | | | EA | A | | 2 | | | 0 | |
| Benoit - Houma | 15557 | | Inside | 2-7/8" 7.66# Hyper 1 3CR-110 HDL Pup Joint X 04' | | | EA | A | | 4 | | | 0 | |
| Benoit - Houma | 15558 | | Inside | 2-7/8" 7.66# Hyper 1 3CR-110 HDL Pup Joint X 10' | | | EA | A | | 2 | | | 0 | |
| Benoit - Houma | 15559 | | Inside | 2-7/8" 7.66# Hyper 1 3CR-110 HDL Pup Joint X 10' | | | EA | A | | 1 | | | 0 | |
| Benoit - Houma | 15560 | | Inside | 2-7/8" 7.66# Hyper 1 3CR-110 HDL Pup Joint X 06' | | | EA | A | | 1 | | | 0 | |
| Benoit - Houma | 15564 | | Inside | 2-7/8" 7.66# Hyper 1 3CR-110 HDL Pup Joint X 2'-6" | | | EA | A | | 1 | | | 0 | |
| Benoit - Houma | 15338 | | Inside | 2-7/8" 7.66# Hyper 1 3CR-110 HDL Pup Joint X 02' | | | EA | A | | 2 | | | 0 | |
| Benoit - Houma | 15339 | | Inside | 2-7/8" 7.66# Hyper 1 3CR-110 HDL Pup Joint X 04' | | | EA | A | | 12 | | | 0 | |
| Benoit - Houma | 15340 | | Inside | 2-7/8" 7.66# 13CR-110 HDL Pup Joint X 06' | | | EA | A | | 12 | | | 0 | |
| Benoit - Houma | 15341 | | Inside | 2-7/8" 7.66# 13CR-110 HDL Pup Joint X 08' | | | EA | A | | 12 | | | 0 | |
| Benoit - Houma | 15342 | | Inside | 2-7/8" 7.66# Hyper 1 3CR-110 HDL Pup Joint X 08' | | | EA | A | | 12 | | | 0 | |
| Benoit - Houma | 15343 | | Inside | 2-7/8" 7.66# Hyper 1 3CR-110 HDL Pup Joint X 10' | | | EA | A | | 12 | | | 0 | |
| Benoit - Houma | 13872 | | Inside | 2-7/8" 10.50# Vam Ace Pin / Pin Pup Joint X 04' | | | EA | A | | 1 | | | 0 | |
| Benoit - Houma | 13537 | | Inside | 2-7/8" 7.66# Hyper 1 3CR-110 HDL Pup Joint X 2'-6" | | | EA | A | | 1 | | | 0 | |
| Benoit - Houma | 13386 | | Inside | 2-7/8" 7.66# Hyper 1 3CR-110 HDL Pup Joint X 10' | | | EA | A | | 1 | | | 0 | |
| Benoit - Houma | 15404 | | Inside | 2-7/8" 7.50# Vam Ace Pin / Pin Pup Joint X 06' | | | EA | A | | 1 | | | 0 | |
| Benoit - Houma | 15463 | | Inside | 2-7/8" 7.50# Vam Ace Pin / Pin Pup Joint X 04' | | | EA | A | | 1 | | | 0 | |
| Benoit - Houma | 11343 | | Inside | 2-7/8" 7.90# Hyper 13CR110 BTS-6 Pup Joint X 04' | | | EA | U | | 1 | | | 0 | |
| Benoit - Houma | 2923 | | Inside | 2-7/8" 7.90# L-80 BTS-6 Pup Joint X 06' | | | EA | B | | 1 | | | 0 | |
| Benoit - Houma | 2911 | | Inside | 2-7/8" 7.90# L-80 BTS-6 Pup Joint X 02' | | | EA | B | | 1 | | | 0 | |
| Benoit - Houma | 16474 | | Inside | 3-1/2" 10.20# 13CR-95 Fit Bear Pin / Pin Pup Joint X 04' (Not supplied by Benoit) | | | EA | A | | 1 | | | 0 | |
| Benoit - Houma | 16475 | | Inside | 3-1/2" 10.20# 13CR-95 Fit Bear Pin / Pin Pup Joint X 08' (Not supplied by Benoit) | | | EA | A | | 1 | | | 0 | |
| Benoit - Houma | 16476 | | Inside | 3-1/2" 10.20# 13CR-95 Fit Bear T&C Pup Joint X 02' (Not supplied by Benoit) | | | EA | U | | 1 | | | 0 | |
| Benoit - Houma | 16477 | | Inside | 3-1/2" 10.20# 13CR-95 Fit Bear T&C Pup Joint X 08' (Not supplied by Benoit) | | | EA | U | | 1 | | | 0 | |

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WN: Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Benoit - Houma | Benoit | 16479 | | Inside | 3 1/2" 10.20# 13CR-95 R-Base T&C Pup Joint X 10' (Not supplied by Benoit) | | | EA | U | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 15880 | | Inside | 3 1/2" 10.20# 13.12-0.5 In Top T&C Pup Joint X 08' | | | EA | U | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 15881 | | Inside | 3 1/2" 10.20# 13-1.25 Vcm Top T&C Pup Joint X 08' | | | EA | U | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 15882 | | Inside | 3 1/2" 10.20# 13-1.25 Vcm Top T&C Pup Joint X 10' | | | EA | U | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 15883 | | Inside | 3 1/2" 10.20# 13CR-95 BTS-6 Pup Joint X 08' | | | EA | U | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 6195 | | Inside | 3 1/2" 12.95# 13CR-95 BTS-6 Pup Joint X 08' | | | EA | B | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 16480 | | Inside | 3 1/2" 12.95# 13CR-95 BTS-6 Pin / Pin Pup Joint X 06' (Not supplied by Benoit) | | | EA | U | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 11742 | | Inside | 3 1/2" 15.20# Hyper 13CR-110 IPT-6 Pup Joint X 05' | | | EA | A | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 18757 | | Inside | 3 1/2" 20.4# 13CR-95 R-Base Pin / Pin Pup Joint X 06' (Not supplied by Benoit) | | | EA | A | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 15033 | | Inside | 3 1/2" 9.30# 13CR-85 BTS-8 Pup Joint X 10' | | | EA | A | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 7345 | | Inside | 3 1/2" 9.30# Hyper 13CR-110 IPT-6 Pup Joint X 10' | | | EA | A | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 11072 | | Inside | 3 1/2" 9.30# Hyper 13CR-110 BTS-6 Pin / Pin Pup Joint X 04' | | | EA | A | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 20094 | | Inside | 4 1/2" 12.20# 13CR-110 HPT-1 #1 Lom T&C Pup Joint X 04' | | | EA | A | | 4 | | 0 | 0 | |
| Benoit - Houma | Benoit | 20085 | | Inside | 4 1/2" 12.20# 13CR-110 HPT-1 #1 Lom Pin / Pin Pup Joint X 10' | | | EA | A | | 4 | | 0 | 0 | |
| Benoit - Houma | Benoit | 20093 | | Inside | 4 1/2" 12.20# 13CR-110 HPT-1 #1 Lom T&C Pup Joint X 08' | | | EA | A | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 20094 | | Inside | 4 1/2" 15.20# 13CR-110 HPT-1 #1 Lom T&C Pup Joint X 06' | | | EA | A | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 20095 | | Inside | 4 1/2" 15.20# 13CR-110 HPT-1 #1 Lom T&C Pup Joint X 08' | | | EA | A | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 20096 | | Inside | 4 1/2" 15.20# 13CR-110 HPT-1 #1 Lom Pin / Pin Pup Joint X 04' | | | EA | B | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 20092 | | Inside | 4 1/2" 15.20# 13CR-110 HPT-1 #1 Lom T&C Pup Joint X 2' 6" | | | EA | B | | 2 | | 0 | 0 | |
| Benoit - Houma | Benoit | 20062 | | Inside | 4 1/2" 15.20# Hyper 130R-110 #1 Lom Pin/Pin Pup Joint X 08' | | | EA | A | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 20019 | | Inside | 4 1/2" 15.20# Hyper 13CR-110 #1 Lom T&C Pup Joint X 02' | | | EA | A | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 20300 | | Inside | 4 1/2" 15.20# Hyper 13CR-110 #1 Lom T&C Pup Joint X 04' | | | EA | A | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 20020 | | Inside | 4 1/2" 15.20# Hyper 13CR-110 #1 Lom T&C Pup Joint X 04' | | | EA | A | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 20021 | | Inside | 4 1/2" 20# Hyper 130R-110 #1 Lom T&C Pup Joint X 06' | | | EA | A | | 2 | | 0 | 0 | |
| Benoit - Houma | Benoit | 20022 | | Inside | 4 1/2" 20# Hyper 130R-110 #1 Lom T&C Pup Joint X 06' | | | EA | A | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 20090 | | Inside | 4 1/2" 20# Hyper 13CR-110 HPT-1 #1 Lom T&C Pup Joint X 04' | | | EA | A | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 20027 | | Inside | 4 1/2" 20# Hyper 130R-110 HPT-1 #1 Lom T&C Pup Joint X 08' | | | EA | A | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 20034 | | Inside | 4 1/2" 20# Hyper 130R-110 HPT-1 #1 Lom T&C Pup Joint X 10' | | | EA | A | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 20199 | | Inside | 4 1/2" 20# Hyper 130R-110 #1 Lom T&C Pup Joint X 2' 6" | | | EA | A | | 2 | | 0 | 0 | |
| Benoit - Houma | Benoit | 20228 | | Inside | 4 1/2" 24# 13CR-95 #1 Lom T&C Pup Joint X 04' | | | EA | A | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 20229 | | Inside | 4 1/2" 24# 13CR-95 #1 Lom Pin /Pin Pup Joint X 06' | | | EA | A | | 2 | | 0 | 0 | |
| Benoit - Houma | Benoit | 20220 | | Inside | 4 1/2" 24# 13CR-95 #1 Lom Pin /Pin Pup Joint X 10' | | | EA | A | | 2 | | 0 | 0 | |
| Benoit - Houma | Benoit | 20087 | | Inside | 4 1/2" 24# 13CR-95 #1 Lom T&C Pup Joint X 2' 6" | | | EA | A | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 20024 | | Inside | 5 1/2" 24# 95 #1 Lom Pin /Pin Pup Joint X 10' | | | EA | A | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 20202 | | Inside | 5 1/2" 24# 13CR-95 #1 Lom T&C Pup Joint X 12' | | | EA | A | | 2 | | 0 | 0 | |
| Benoit - Houma | Benoit | 20089 | | Inside | 5 1/2" 24# 13CR-95 #1 Lom T&C Pup Joint X 04' | | | EA | A | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 20203 | | Inside | 5 1/2" 24# 13CR-95 #1 Lom T&C Pup Joint X 04' | | | EA | A | | 2 | | 0 | 0 | |
| Benoit - Houma | Benoit | 20090 | | Inside | 5 1/2" 24# 13CR-95 #1 Lom T&C Pup Joint X 06' | | | EA | A | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 20037 | | Inside | 5 1/2" 24# 13CR-95 #1 Lom T&C Pup Joint X 08' | | | EA | A | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 20334 | | Inside | 5 1/2" 24# 13CR-95 #1 Lom T&C Pup Joint X 08' | | | EA | B | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 20091 | | Inside | 5 1/2" 24# 13CR-95 #1 Lom T&C Pup Joint X 14' | | | EA | A | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 20018 | | Inside | 5 1/2" 24# 13CR-95 #1 Lom T&C Pup Joint X 10' | | | EA | A | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 15556 | | Inside | 5 1/2" 24# 13CR-95 #1 Lom T&C Pup Joint X 08' | | | EA | A | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 3149 | | Inside | 2 7/8" 7.90# L-80 BTS-6 Box / W LEL | | | EA | A | | 2 | | 0 | 0 | |
| Benoit - Houma | Benoit | 18664 | | Inside | 2 7/8" 6.50# R-95 BTS-8 S/C / BCH Combo Nipple (2.188" P & J) | | | EA | A | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 12009 | | Inside | 2 7/8" 6.50# 13CR-95 BTS-6 S/C Pup Joint X 04' | | | EA | A | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 16560 | | Inside | 2 7/8" 6.50# 13CR-95 BTS-6 Selective Sliding Sleeve Assembly w/ 4' X10' on Top | | | EA | A | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 6741 | | Inside | 2 7/8" 6.50# R-95 BTS-6 S/C Pup Joint X 04' | | | EA | A | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 19750 | | Inside | 2 7/8" 7.90# 13CR-95 BTS-6 S/C Pup Joint X 04' | | | EA | A | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 7147 | | Inside | 2 7/8" 7.90# 13CR-95 BTS-6 S/C Pup Joint X 08' | | | EA | A | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 15024 | | Inside | 2 7/8" 6.50# 80 BTS-6 S/C Pup Joint X 04' | | | EA | B | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 15001 | | Inside | 2 7/8" 6.50# 13CR-95 BTS-6 S/C Pup Joint X 14' | | | EA | A | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 17714 | | Inside | 2 7/8" 6.50# 13CR-95 BTS-6 S/C Pup Joint X 10' | | | EA | B | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 15556 | | Inside | 2 7/8" 6.50# 13CR-95 BTS-6 S/C Pup Joint X 08' | | | EA | A | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 18683 | | Inside | 2 7/8" 6.50# Hyper 13CR-110 BTS-6 S/C Pup Joint X 02' | | | EA | A | | 4 | | 0 | 0 | |
| Benoit - Houma | Benoit | 18682 | | Inside | 2 7/8" 6.50# Hyper 13CR-110 BTS-6 S/C Pup Joint X 04' | | | EA | A | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 18685 | | Inside | 2 7/8" 6.50# Hyper 13CR-110 BTS-6 S/C Pup Joint X 06' | | | EA | A | | 2 | | 0 | 0 | |
| Benoit - Houma | Benoit | 18686 | | Inside | 2 7/8" 6.50# Hyper 13CR-110 BTS-6 S/C Pup Joint X 08' | | | EA | A | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 6441 | | Inside | 2 7/8" 6.50# 13CR-95 BTS-6 Box / Pin Sub X 12' | | | EA | A | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 7147 | | Inside | 2 7/8" 6.50# 13CR-95 BTS-6 S/C Box / Pin Sub X 12' | | | EA | A | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 12258 | | Inside | 2 7/8" 6.50# 13CR-95 BTS-6 S/C Box / Pin Sub X 12' | | | EA | A | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 16870 | | Inside | 2.313" Flo-Thru Selective, Two-way Shifting Tool, w/perforated Top Sub and full flow trim - Sub | | | EA | B | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 18255 | | Inside | 3 1/2" 9.30# 13CR BTS-6 Standard Sliding Sleeve (3.000" O.D. X 2.813" P & J) | | | EA | B | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 16433 | | Outside | 3 X/8" 4.70# 13CR-95 BTS-6 Selective Sliding Sleeve Assembly w 08' (1.875" P & | | | EA | U | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 13837 | | Outside | 2.770" O.D. 8500 RTS-8 Seatbore) w/ 4' X'10 on Top | | | EA | A | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 16110 | | Outside | Speed of V Control Line | | | EA | A | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 8765 | | Inside | 3 X/8" 4.70# BTS-6 PVC Drill X 01' (1.900" O.D.) | | | EA | A | | 2 | | 0 | 0 | |
| Benoit - Houma | Benoit | 10700 | | Inside | 3 1/2" 12.95# BTS-6 Yellon Drill (3.625" O.D.) | | | EA | A | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 8697 | | Inside | 3 1/2" 9.30# BTS-6 PVC Drill (2.687" O.D.) | | | EA | A | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 8600 | | Inside | 3 1/2" 9.30# BTS-6 PVC Drill (2.750" O.D.) | | | EA | A | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 20280 | | Inside | 5 1/2" 23# P-110 BT Lom Test Cap w/ 9/16" HP Autoclave (Soft Seal O-Ring.) | | | EA | B | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 20281 | | Inside | 5 1/2" 23# P-110 BT Lom Test Plug w/ 9/16" HP Autoclave (Soft Seal O-Ring.) | | | EA | A | | 2 | | 0 | 0 | |
| Benoit - Houma | Benoit | 9314 | | Outside | 2 3/8" 4.60# 13CR-85 STL Tubing 17' | | | EA | U | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 15397 | | Outside | 2 3/8" 4.60# 13CR-95 STL Production Tubing X 31' | | | EA | A | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 15111 | | Inside | 2 3/8" 4.70# 13CR-95 BTS-6 Production Tubing X 31' | | | EA | A | | 1 | | 0 | 0 | |
| Benoit - Houma | Benoit | 20278 | | Inside | 2 7/8" 6.40# Hyper 13CR-110 Vcm-I & Production Tubing X 30' | | | EA | A | | 16 | | 0 | 0 | |

| Facility/Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Vin (lb) | On Hand Qty | Length | Average Cost | Total Value | WHL Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Benoit - Houma | 20263 | | Outside | 2 7/8" 6.4# Prime J/K/N 110 Van Eq Tubing x 30' | | | EA | A | | 10 | | | 0 | 0 |
| Benoit - Houma | 18894 | | Outside | 2 7/8" 6.5# 1K/55 R/8 8 Production Tubing X 31' | | | EA | B | | 3 | | | 0 | 0 |
| Benoit - Houma | 13112 | | Outside | 2 7/8" 6.5# 1K/55 R/8 8 Production Tubing X 31' | | | EA | B | | 3 | | | 0 | 0 |
| Benoit - Houma | 15555 | | Outside | 2 7/8" 7.66# Proper 1K/R-110 HDL Production Tubing X 31' | | | EA | A | | 8 | | | 0 | 0 |
| Benoit - Houma | 16462 | | Outside | 2 7/8" 7.66# Proper 1K/R-10 HDL Tubing X 31' | | | EA | A | | 1 | | | 0 | 0 |
| Benoit - Houma | 15389 | | Outside | 2 7/8" 7.66# Proper 1K/R-10 HDL Tubing X 31' | | | EA | U | | 1 | | | 0 | 0 |
| Benoit - Houma | 13871 | | Outside | 2 7/8" 7.66# Proper 1K/R 110 STL Production Tubing X 31' | | | EA | A | | 2 | | | 0 | 0 |
| Benoit - Houma | 26512 | | Inside | 3 1/2" 9.3# 1K/N 110 STL 9 Van Eq Tubing X 31' | | | EA | U | | 2 | | | 0 | 0 |
| Benoit - Houma | 16478 | | Inside | 3 1/2" 10.20# 1K/R-125 8rnd 8 Box Coupling (Not supplied by Benoit) | | | EA | U | | 3 | | | 0 | 0 |
| Benoit - Houma | 15684 | | Inside | 3 1/2" 10.20# 1.125 Icon Top Coupling | | | EA | U | | 4 | | | 0 | 0 |
| Benoit - Houma | 20083 | | Inside | 4 1/2" 15.20# 1K/R-110 HYP 1 J/K Icon Coupling | | | EA | A | | 1 | | | 0 | 0 |
| Benoit - Houma | 20061 | | Inside | 4 1/2" 15.20# 1K/R-110 HYP 1 J/K Icon Coupling | | | EA | A | | 2 | | | 0 | 0 |
| Benoit - Houma | 20082 | | Inside | 4 1/2" 15.20# 1K/R-110 HYP 2 J/K Icon Coupling | | | EA | A | | 5 | | | 0 | 0 |
| Benoit - Houma | 19993 | | Inside | 4 1/2" 15. 20# Proper 1125 110 J/K Icon Coupling | | | EA | A | | 2 | | | 0 | 0 |
| Benoit - Houma | 20063 | | Inside | 4 1/2" 15# 1K/R-95 J/K Icon Coupling | | | EA | A | | 2 | | | 0 | 0 |
| Benoit - Houma | 20086 | | Inside | 5 1/2" 23 # 1.1K R-95 J/K Icon Coupling | | | EA | A | | 1 | | | 0 | 0 |
| Benoit - Houma | 11155 | | Inside | 2 3/8" 4.6# 1125 85 Ecto F4 Box / Pin Sub X 12" | | | EA | A | | 1 | | | 0 | 0 |
| Benoit - Houma | 15984 | | Inside | 2 3/8" 4.7# 1K/N 85 875 6 Box / Pin Tubing Sub X 12" | | | EA | A | | 1 | | | 0 | 0 |
| Benoit - Houma | 15986 | | Inside | 2 3/8" 4.7# 1K/N 85 875 6 Box / Pin Tubing Sub X 12" | | | EA | B | | 1 | | | 0 | 0 |
| Benoit - Houma | 11316 | | Inside | 2 3/8" 4.7# 1K/N 85 875 6 Box / Pin Tubing Sub X 12" | | | EA | A | | 1 | | | 0 | 0 |
| Benoit - Houma | 14688 | | Inside | 2 3/8" 4.70# 1K/R 85 875 6 Box / Pin Sub X 00" | | | EA | A | | 3 | | | 0 | 0 |
| Benoit - Houma | 12125 | | Inside | 2 3/8" 4.70# 1.08 875 6 Box / Pin Sub X 12" | | | EA | A | | 3 | | | 0 | 0 |
| Benoit - Houma | 9172 | | Inside | 2 7/8" 6.50# 1K/R-95 8 Pin / Pin Tubing Sub X 16" | | | EA | A | | 3 | | | 0 | 0 |
| Benoit - Houma | 8514 | | Inside | 2 7/8" 6.50# 1K/R-95 8 Pin / Pin Tubing Sub X 12" | | | EA | B | | 1 | | | 0 | 0 |
| Benoit - Houma | 10707 | | Inside | 2 7/8" 6.50# 1K/R-95 8 Pin / Pin Sub X 12" | | | EA | A | | 1 | | | 0 | 0 |
| Benoit - Houma | 10116 | | Inside | 2 7/8" 6.50# 1K/R-95 8 Box / Pin Sub X 12" | | | EA | A | | 1 | | | 0 | 0 |
| Benoit - Houma | 13255 | | Inside | 2 7/8" 6.50# 1K/R-95 8 Box / Pin Sub X 12" | | | EA | A | | 1 | | | 0 | 0 |
| Benoit - Houma | 15255 | | Inside | 2 7/8" 7.90# 1K/R-95 8 Box / Pin Sub X 12" | | | EA | B | | 1 | | | 0 | 0 |
| Benoit - Houma | 11365 | | Inside | 2 3/8" 4.70# Proper J 3K/R 110 875 8 Pin / 2 7/8" 6.50# 1K/R-95 8 Box Crossover Assembly X 11' / 10" 01 Prime | | | EA | U | | 1 | | | 0 | 0 |
| Benoit - Houma | 20300 | | Outside | 5 1/2" 17# 15/R-95 R-95 Fox 4 Cplg. Box / 2 7/8" 6.50# 875 8 Pin Upper X-Over Combi-Joint X31' | | VIETNAM | EA | A | | 1 | | | 0 | 0 |
| Benoit - Houma | 13191 | | Inside | 3 1/2" 2x7 Proper 13Z8-110 Van Top Box / 3 1/2" 12.95# 875-6 Pin Lower X-Over BCSD Pin-Tool x 18' SP prof 875-6 Phlipbenge Box and tong mark | | | EA | A | | 1 | | | 0 | 0 |
| Benoit - Houma | 15259 | | Inside | 3 1/2" 12.95# Proper 1 1.30 110-855-6 Box / 2 1/2" 12.70# Van Top Box Upper X-Over BCSD Pin-Tool X 18' (if prof 875-6 Box) | | | EA | B | | 1 | | | 0 | 0 |
| Core - Mobile | 040040-86 | | Core Base Yard (Mobile, AL) | STIL #2 muck-pack connect removable data plate M1 14 position 10 way 5xO5 female ID#4 couplers, clean feature - 5,00 | | | EA | A | | | | | 0 | 0 |
| Core - Mobile | #R1301 | | Core Base Yard (Mobile, AL) | 30' Reel Dynamic Flexible Flowline - 5,00FT; 18-5/8" SEAL ASSEMBLY - 5/8" WALL OTHER ALL HANGERS 13-3/8" AND SMALLER. WEIGHT SET SEAL METAL-TO-METAL SEALS. INCLUDES OUTER LOCK RING. H2S SERVICE | | | EA | A | | | | | 0 | 0 |
| Drilpip - Houston | | 003 39733-11 | Inside | * 18-5/8" SEAL ASSEMBLY - TYPE SS-15, SS-150 WALL OTHER ALL HANGERS 13-3/8" AND SMALLER. WEIGHT SET SEAL METAL-TO-METAL SEALS. INCLUDES OUTER LOCK RING. H2S SERVICE | | | EA | A | | 1 | | | 0 | 0 |
| Drilpip - Houston | 2-401845-02 | | Inside | 22" X 30" BG BORE HSUPPLEMENTAL CASING HANGER ADAPTER - 22" O.D. X 1.250" WALL B.W. UP AND DOWN . PROFILE-MIN. I.D. 18.375". 22.000" MAX O.D. STD. SERVICE. | | | EA | A | | 1 | | | 0 | 0 |
| Drilpip - Houston | 2-405573-05 | | Inside | 22" X 30" BG BORE (PROFILE) STOP CASING HANGER - 18" 97 (687") HYDRA, 511 PIN DOWN PREP. FOR WEIGHT SET SEAL ASSEMBLY. 6,500 PSI RATED. MIN. I.D. 18.54FT. MATL-CLASS-AA. PSL-3. XXXX * 26" CASING HANGER LANDING BASE BOX OF CON/DS TD OVER BCSD Pin-Tool X 18' (if prof 875-6 Box) | | | MK 509 # 1 | EA | A | | 1 | | | 0 | 0 |
| Drilpip - Houston | 2-403134-02 | | EJD Rack: NYD CC-6 | 22" X 30" 90 BORE (PROFILE) CASING HANGER ADAPTER. PIN D 40573-03, LP133 B64-30, ITEM 56 RATED. H2S SERVICE | | | EA | A | | 1 | | | 0 | 0 |
| Drilpip - Houston | 2-404655-03 | | EJD Rack: 485 | 22" X 30" 90 BORE HSUPPLEMENTAL ADAPTER. PIN D 40573-01,LP13 B64-30, ITEM 5 RATED. H2S SERVICE | | | EA | A | | 1 | | | 0 | 0 |
| Drilpip - Houston | 2-411873-08 | | EJD Rack: 485 | 22" X 30" 90 BORE H POSITIVE STOP CASING HANGER - 16" 97 (687") HYDRA, 511 PIN DOWN PREP. FOR WEIGHT SET SEAL ASSEMBLY. 6,500 PSI RATED. MIN. I.D. 18.375". 22.000" MAX O.D. STD. SERVICE. XXXX * 22" X 30" SUPPLEMENTAL ADAPTER JOINT FABRICATION CONSISTS OF: | | | EA | A | | 1 | | | 0 | 0 |
| Drilpip - Houston | 2-405573-03 | | EJD Rack: NYD CC-6 | * PIPE, CUSTOMER SUPPLIED 22" O.D. X 1.250" WALL. API 5L GRADE X-80. DSAW. 41.1' LONG, WITH 4 MARKINGS PIN DOWN. * 22" X 30" SUPPLEMENTAL ADAPTER. PIN D 40573-03, LP13 B64-30, ITEM 55 RATED. H2S SERVICE | | | EA | A | | 1 | | | 0 | 0 |
| Drilpip - Houston | 2-404655-03 | | EJD Rack: 485 | 22" X 30" 90 BORE H POSITIVE STOP CASING ANDS-6/9" DRILL PIPE 13-5/8" X 16" 15-5.5 TIEBACK SEAL NIPPLE MAJOR REDRESS KIT, INCLUDES V- PADDING, SPACER RINGS AND SNAP RINGS | | | KFIN 5 | EA | A | | 1 | | | 0 | 0 |
| Drilpip - Houston | 2-305359-02 | | EJD Rack: 7219 | 14-5HT MATL CLASS: AA, PSL-3. SHIP PROFILE. PIN DOWN PREP 10" HANG | | | GI16,A-7 | EA | A | | 1 | | | 0 | 0 |
| Drilpip - Houston | 2-305315-02 | | HEMP Rack: LINER H89E | 13-5/8" X 16" 15-5.5 TIEBACK SEAL NIPPLE MAJOR REDRESS KIT, INCLUDES V- PADDING, SPACER RINGS AND SNAP RINGS | | | GI16,A-7 | EA | B | | 1 | | | 0 | 0 |
| Drilpip - Houston | 2-304687-05 | | HEMP Rack: LINER H HOOK | *DRS* 13-5/8" 15-5.5 LANDING COLLAR WITH 4.21" SEAL DIAMETER, 13-5/8" 98.2 LB FT., 68-65-85 HYDRA RUNNING (682") CASING DOWN. (687") BCX V2PIN DOWN | | | GI16,A-7 | EA | A | | 1 | | | 0 | 0 |
| Drilpip - Houston | 2-403663-02 | | EJD Rack: 7222 | 18-3/4" 15-5.5 CEMENTED ALUMINUM INSERT, 12IK FIELD MATERIAL BODY | | | GC 200 | EA | A | | 1 | | | 0 | 0 |
| Drilpip - Houston | 2-403665-02 | | EJD Rack: 7202 | 18-3/4" 15-5.5 CEMENTED ALUMINUM INSERT, BODY "P" TYPE | | | MK 519 #3 | EA | A | | 1 | | | 0 | 0 |
| Drilpip - Houston | 2-403665-02 | | EJD Rack: 7202 | 18-3/4" X 14-1/2" WEAR SLEEVE BIT SUB, 7-5/8" AP REG. BOX UP X PIN DOWN | | | MK 519 #3 | EA | A | | 1 | | | 0 | 0 |
| Drilpip - Houston | 2-403666-02 | | EJD Rack: 7202 | 18-3/4" X 14-1/2" WEAR SLEEVE BIT SUB, 7-5/8" AP REG. BOX UP X PIN DOWN | | | MK 519 #3 | EA | A | | 1 | | | 0 | 0 |
| Drilpip - Houston | 2-403666-02 | | EJD Rack: 7208 | 18-3/4" X 14-1/2" WEAR SLEEVE BIT SUB, 7-5/8" AP REG. BOX UP X PIN DOWN | | | GC 200 | EA | A | | 1 | | | 0 | 0 |

58

EXHIBIT A (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drilquip - Houston | Drilquip | 2-405222-02 | 00262489-01 | ELD Rack: SVC/0991 | 18-3/4" SELECTABLE BORE PROTECTOR (TYPE RUNNING AND RETRIEVING TOOL, TYPE SS-15, 6-5/8" API H, BORE UP WITH BORE BACK RELIEF BY PIN WITH RELIEF GROOVE, 9,980" MAX. O.D., UPPER/DOWN WEAR AREA | | GC 63.1 | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-405222-02 | 00262490-01 | ELD Rack: 0006G | 18-1/4" SELECTABLE BORE PROTECTOR (TYPE RUNNING AND RETRIEVING TOOL, TYPE SS-15, 6-5/8" API H, BORE UP WITH BORE BACK RELIEF BY PIN WITH RELIEF GROOVE, 9,980" MAX. O.D., UPPER/DOWN WEAR AREA | | GC 200 | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-403961-02 | 00262491-01 | ELD Rack: 7221 | 18-3/4" X 13-3/8" ADAPTER SLEEVE, TYPE SS-15, RUN WITH 6-5/8" TOOL JOINT BIT SUB AND 13-3/8" WELLHEAD JOINTS, 7" I.D. STYLE, FOR USE WITH BIG BORE OR STANDARD BORE WELLHEAD SYSTEMS | | GC 200 | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-403961-02 | 00262492-01 | ELD Rack: 7221 | 18-3/4" X 13-3/8" ADAPTER SLEEVE, TYPE SS-15, RUN WITH 6-5/8" TOOL JOINT BIT SUB AND 13-3/8" WELLHEAD JOINTS, 7" I.D. STYLE, FOR USE WITH BIG BORE OR STANDARD BORE WELLHEAD SYSTEMS | | GC 63.1 | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-403961-02 | 00262492-02 | ELD Rack: 7221 | 27" X 18" BIG BORE UPSIZING STOP CASING HANGER MIN. I.D. 16-5/3", 18" X16 LB./FT. HYDRIL 523 PIN THREAD DOWN, PREP FOR WEIGHT SET RESILIENT SEAL ASSEMBLY, 5,000 PSI RATED, PSL-3, STANDARD SERVICE. XXXX | | | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-403807-05 | 00256502-01 | ELD Rack: NYD-A-12 | * 18" CASING HANGER JOINT BUCK-UP CONSISTS OF: * PIPE: NOBLE CUSTOMER SUPPLIED 13-5/8" 88.2 LB/FT VAM TOP PIN X LF 1348 HYDRIL LB. PIN-UP/PIN DOWN JOINT | | MC 339 #1 | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-403134-02 | 00109988-15 | ELD Rack: 484 | 36" X 20" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL BUTTWELD PREP, MAX. O.D. 26.530", MIN. I.D. 26.50", WITHOUT FLEXIBLE WITH TEST LOCKDOWN RING, LP SEAL AND O-RING, MONOGRAM PER API 17D, NOBLE QUALITY PLAN QDB431 | | BWI WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-403134-02 | 00109988-16 | ELD Rack: 484 | 27" X 16" BIG BORE I SEAL ASSEMBLY, WEIGHT SET METAL-TO-METAL, 6,500 PSI RATED, H2S SERVICE. XXXX | | BWI WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-403134-02 | 00109986-16 | ELD Rack: 485 | 18.75" X 13.75" CASING HANGER, TYPE SS-15, 13-5/8" VAM TOP HB 2 0.875" BOX DOWN, API 17D, V-M, PSL-3, RATED FOR HIGH TEMPERATURE/HIGH LOAD, 12.875 MAX. I.D., FOR USE WITH BIG BORE II WELLHEAD ASSEMBLY, NOBLE QUALITY PLAN QDB435 | | MC 339 #1 | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-403357-14 | 00240267-01 | ELD Rack: NYD-A-12 | XXXX * 18" CASING HANGER JOINT BUCK-UP CONSISTS OF: * PIPE: NOBLE CUSTOMER SUPPLIED 13-5/8" 88.2 LB/FT VAM TOP PIN X LF 1348 HYDRIL PIN JOINT | | NICARAGUA - P51 | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-411117-02 | 00258492-01 | ELD Rack: NYD-CC-6 | * 18" CASING HANGER JOINT FABRICATION CONSISTS OF: * PIPE: CUSTOMER SUPPLIED, API 17D, X-70, MIN. I.D. 26", 80 FT. LONG, WITH PLAIN END X-SHOP PER PIN | | MC 339 #1 | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-305854-02 | 00231477-02 | HEMP Rack: LINER CANT 2C | 13-5/8" WP DOWNHOLE PLUG - 2-3/4" DIAMETER BALL INDIX WITH 5.5" X 4.5" X 5.5" DIAMETER WIPERS, 17-5/8" LONG, FOR LARGE RUNNING TOOL, COMPATIBLE WITH REDUCED ALUMINUM H 3/8" THREAD 13-5/8" LINER WIPER PLUGS (2-304010, 2-304705 AND 2-304797) AND 3-7/8" DUAL LINER WIPER PLUG (2-304228), NOTE ONE SNAP-IN EACH PLUG | | MP 295 #1 | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-306330-21 | 00242484-01 | HEMP Rack: LINER FLOOR | 9-7/8" SS-15 LANDING COLLAR FOR 9-5/8", 9-3/4", OR 9-7/8" DUAL LINER WIPER PLUG, OTHER SEAL BORE I.D. 4.210", UPPER SEAL BORE I.D. 6.790", BODY I.D. 8.350", 9-7/8" 62.8-5.1 CASING, WITH SECONDARY RELEASE MECHANISM FOR TOP AND BOTTOM PLUG LANDING, USE WITH 9-3/4" O.D. LEAD AND 2.340" O.D. FOLLOW PUMP DOWN PLUG SEAL SUB8, | | MP 295 #1 | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 917363-24 | | HEMP Rack: LINER FLOOR | 2.75" DIAMETER CHROME BALL | | MP 295 #1 | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-304328-07 | 00234503-01 | HEMP Rack: FLOOR | 9-7/8" SS-15 LANDING COLLAR FOR 9-5/8", 9-3/4", OR 9-7/8" DUAL LINER WIPER PLUG, OTHER SEAL BORE I.D. 4.210", UPPER SEAL BORE I.D. 6.790", BODY I.D. 8.350", 9-7/8" 62.8-5.1 CASING, WITH SECONDARY RELEASE MECHANISM FOR TOP AND BOTTOM PLUG LANDING, WITH 9-3/4" O.D. LEAD AND WELLHEAD SYSTEM, FOR WEIGHT SET SEAL ASSEMBLY, NOBLE QUALITY PLAN QDB431 XXXX | | MP 295 #1 | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-304229-03 | 00233739-01 | HEMP Rack: LINER PUMP GAGE | * 18" CASING HANGER JOINT BUCK-UP CONSISTS OF: * PIPE: NOBLE CUSTOMER SUPPLIED 13-5/8" 88.2 LB/FT VAM TOP PIN X LF 1348 HYDRIL 523 BOX X PIN, 20 FT. LONG | | MP 295 #1 | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-404653-10 | 00233580-01 | ELD Rack: NYD-YR-43 | 9-7/8" SS LANDING COLLAR FOR 9-5/8", 9-3/4", OR 9-7/8" DUAL LINER WIPER PLUG, OTHER SEAL BORE I.D. 4.210", UPPER SEAL BORE I.D. 6.790", BODY I.D. 8.350", 9-7/8" 62.8 B.FT WELL MIN., WITH SECONDARY RELEASE MECHANISM X-ALIGN, 9-3/4" FOR USE WITH LOWER WIPER PLUG, 11-3/4" 533 1059 LB/FT PIN DOWN, FOR WEIGHT SET SEAL ASSEMBLY, NOBLE QUALITY PLAN QD6431 XXXX | | MC 43 #1 | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-404655-01 | 00238964-01 | ELD Rack: 1385 | * 18" CASING HANGER JOINT BUCK-UP CONSISTS OF: * PIPE: NOBLE CUSTOMER SUPPLIED 13-5/8" 88.2 LB/FT VAM TOP PIN X LF 1348 HYDRIL 523 BOX X PIN, 20 FT. LONG | | NICARAGUA - P51 | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-305716-02 | 00216909-01 | HEMP Rack: LINER | 22" X 16" BIG BORE UPSIZING STOP CASING HANGER. TYPE SS-16/15, 16" BLANK PIN DOWN, PREP FOR WEIGHT SET SEAL ASSEMBLY. 6,500 PSI RATED, MIN. I.D. 14.540", 55 RESIN FILL, RATED FOR H2S SERVICE. INCLUDES LOCK RING AND REDRESS KIT, FOR 7" X 9-7/8" TIEBACK SEAL NIPPLE (P/N 2-305730-02), MODEL: SS15, WITH A DECOH HYBRID V-RING, INCLUDES SPACER RINGS AND RETAINER RINGS. | | MP 295 #1 | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-402845-02 | 00258502-01 | ELD Rack: 484 | 18-3/4" SEAL ASSEMBLY, TYPE SS-15, 13,000 PSI, FOR ALL HANGERS 13-3/8" AND SMALLER. WEIGHT SET WITH METAL SEALS, INCLUDES OUTER LOCK RING, H2S SERVICE | | MC 339 #1 | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-402060-02 | 00239704-01 | ELD Rack: 481 | 18-3/4" EMERGENCY SEAL ASSEMBLY, TYPE SS-15 SYSTEM, H2S SERVICE, INCLUDES OUTER LOCK RING. | | MP 295 #1 | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-402060-02 | 00236967-03 | ELD Rack: 481 | 18-3/4" EMERGENCY SEAL ASSEMBLY, TYPE SS-15 SYSTEM, H2S SERVICE, INCLUDES OUTER LOCK RING. | | MP 295 #1 | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-413140-02 | 00240513-01 | ELD Rack: 1588 | 14-3/4" ANTI-CLASS 40, PSL-3, NOBLE QUALITY PLAN QD6431 | | GOM STOCK | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-408785-03 | 00236564-01 | HEMP Rack: LINER AAC | 22" X 16" BIG BORE I SEAL ASSEMBLY, WEIGHT SET METAL-TO-METAL, 6,500 PSI RATED, H2S SERVICE NOBLE QUALITY PLAN QD6431 | | MP 295 #1 | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 917363-24 | N/A | HEMP Rack: LINER AAC | 2.75" DIAMETER CHROME BALL | | | EA | | | 1 | | | 0 | | |

59

| Facility | Facility Owner | Item Number | Serial No. | Location | Project Name | UOM | On Hand Qty | Total Value |
|---|---|---|---|---|---|---|---|---|
| Driequip - Houston | Driequip | 2-404391-12 | 00360341-00 | ELD Rack: WFO CC-6 | GC 60-2 | EA | | |
| Driequip - Houston | Driequip | 2-406862-00 | 00358494-00 | ELD Rack: WFO CC-6 | MC 339 #1 | EA | 1 | 0 |
| Driequip - Houston | Driequip | 2-405373-04 | 00235597-00 | ELD Rack: L8E | GDM STOCK | EA | 1 | 0 |
| Driequip - Houston | Driequip | 2-304331-12 | 00242425-01 | HEMP Rack: LINER FLOOR | MP 295 #1 | EA | 1 | 0 |
| Driequip - Houston | Driequip | 1-305755-02 | 00240258-01 | HEMP Rack: LINER CANT 2C | MP 295 #1 | EA | 1 | 0 |
| Driequip - Houston | Driequip | 2-415025-03 | 00353615-01 | ELD Rack: WFO CC-6 | MC 479 #1 | EA | 1 | 0 |
| Driequip - Houston | Driequip | 2-901022-04 | N/A | ELD Rack: 7216 | NICARAGUA - PS1 | EA | 1 | 0 |
| Driequip - Houston | Driequip | 2-901022-04 | N/A | ELD Rack: 7216 | NICARAGUA - PS1 | EA | 1 | 0 |
| Driequip - Houston | Driequip | 2-308441-03 | 00163850-01 | HEMP Rack: PUMP CAGE | MP 295 #1 | EA | 1 | 0 |
| Driequip - Houston | Driequip | 917161-14 | N/A | HEMP Rack: LINER HC | MP 295 #1 | EA | 1 | 0 |
| Driequip - Houston | Driequip | 2-304330-21 | 00243184-01 | ELD Rack: LINER HC | MP 295 #1 | EA | 1 | 0 |
| Driequip - Houston | Driequip | 2-404254-05 | 00262490-01 | ELD Rack: A80 | GC 200 | EA | 1 | 0 |
| Driequip - Houston | Driequip | 2-304909-04 | 00243829-01 | HEMP Rack: LINER CANT 2C | MP 295 #1 | EA | 1 | 0 |
| Driequip - Houston | Driequip | 2-404172-09 | 00358493-00 | ELD Rack: RISER N-13 | MC 339 #1 | EA | 1 | 0 |
| Driequip - Houston | Driequip | 2-402080-02 | 00245291-09 | ELD Rack: 479 | MC 519 #3 | EA | 1 | 0 |
| Driequip - Houston | Driequip | 2-402060-02 | 00245293-10 | ELD Rack: A80 | GC 200 | EA | 1 | 0 |
| Driequip - Houston | Driequip | 2-305393-03 | 00340575-01 | HEMP Rack: LINER CANT 2C | MP 295 #1 | EA | 1 | 0 |

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt. (lb) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dropp - Houston | Dropp | 2-305320-07 | 002353808-01 | HEMP Rack LINER | 2" X 5.15 LANDING COLLAR FOR 7" DUAL FUEL, LOWER SEAL BORE I.D. 3.010" UPPER SEAL BORE I.D. 5.210" MIN., WITH 7" 42.7 LB/FT, VAM SLIJ-II BOX X PIN, L.D. 1.5 SERVICE. | | MP 295 #1 | EA | | | 1 | | | 0 | | |
| Dropp - Houston | Dropp | 2-408455-05 | 002310008-01 | ELD Rack -487 | 22" X 18" BIG BORE II SEAL ASSEMBLY: TYPE 55-10/10/20, WEIGHT SET RESILENT SEAL, PSI-2, STANDARD SERVICE, RATED 5,000 PSI, NOBLE QUALITY PLAN, QSE401 | | | EA | | | 1 | | | 0 | | |
| Dropp - Houston | Dropp | 2-413137-02 | 002601318-01 | ELD Rack RISER 5-14 | 36" X 28" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL BUTTWELD PREP., MAX. O.D. 30.500", MIN. I.D. 26.50", WITHOUT FLOWBY, WITH SHIT LOCKDOWN RING, LIP SEAL AND O-RING, MONOGRAM PER API 17D, NOBLE QUALITY PLAN QSE401 XXXX * 36" X 28" POSITIVE STOP CASING HANGER FABRICATION CONSISTS OF: * PIPE, CUSTOMER SUPPLIED, 28" O.D. X .750" WALL X 40, RANGE 3, WITH PLAIN END X 5-600/MT PIN * PIPE CUSTOMER SUPPLIED, 28" O.D. X .750" WALL X 56, RANGE 3, PER X FFB * 28" CASING HANGER / P/N 2-413137-02, CFX2884-02, ITEM 21 | | GC 40-2 | EA | | | 1 | | | 0 | | |
| Dropp - Houston | Dropp | 2-413137-02 | 002413399-01 | ELD Rack RISER N-13 | 36" X 28" POSITIVE STOP CASING HANGER FABRICATION CONSISTS OF: * PIPE, CUSTOMER SUPPLIED, 28" O.D. X .750" WALL X 40, RANGE 3, WITH PLAIN END X 5-600/MT PIN * PIPE CUSTOMER SUPPLIED, 28" O.D. X .750" WALL X 56, RANGE 3, PER X FFB * 28" CASING HANGER / P/N 2-413137-02, CFX2884-02, ITEM 21 * PIPE CUSTOMER SUPPLIED, 28" O.D. X .750" WALL X 40, RANGE 3, PER X FFB | | BBI WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | | |
| Dropp - Houston | Dropp | 2-306341-02 | 002413399-01 | HEMP Rack LINER PUMP CAGE | 10.15 STANDARD SERVICE 7 1/2" SEAL DIAMETER. 11-3/4" IG# VAM SLIJ-II BOX X PIN, P-110, STANDARD SERVICE | | MP 295 #1 | EA | | | 1 | | | 0 | | |
| Dropp - Houston | Dropp | 2-001022-02 | N/A | ELD Rack -1189 | 18-3/4" VX-2/VX-2 RING GASKET - 15,000 PSI W.P., STAINLESS STEEL | | NICARAGUA - PS1 | EA | | | 1 | | | 0 | | |
| Dropp - Houston | Dropp | 2-001022-02 | N/A | ELD Rack -1189 | 18-1/4" VX-2/VT-2 RING GASKET - 15,000 PSI W.P., STAINLESS STEEL | | NICARAGUA - PS1 | EA | | | 1 | | | 0 | | |
| Dropp - Houston | Dropp | 2-414840-02 | N/A | ELD Rack 556 | 4" BALL VALVE ASSEMBLY WITH 4" BALL VALVE, 4" NIPPLE AND COUPLING | | MC 539 #3 | EA | | | 1 | | | 0 | | |
| Dropp - Houston | Dropp | 2-414840-02 | N/A | ELD Rack 556 | 4" BALL VALVE ASSEMBLY WITH 4" BALL VALVE, 4" NIPPLE AND COUPLING | | MC 539 #3 | EA | | | 1 | | | 0 | | |
| Dropp - Houston | Dropp | 2-414840-02 | N/A | ELD Rack 556 | 4" BALL VALVE ASSEMBLY WITH 4" BALL VALVE, 4" NIPPLE AND COUPLING | | MC 539 #3 | EA | | | 1 | | | 0 | | |
| Dropp - Houston | Dropp | 2-414840-02 | N/A | ELD Rack 556 | 4" BALL VALVE ASSEMBLY WITH 4" BALL VALVE, 4" NIPPLE AND COUPLING | | MC 539 #3 | EA | | | 1 | | | 0 | | |
| Dropp - Houston | Dropp | 2-414840-02 | N/A | ELD Rack 556 | 4" BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (ONE) (1) 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | | BBI WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | | |
| Dropp - Houston | Dropp | 2-904285-02 | N/A | ELD Rack SVC | 4" BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (ONE) (1) 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | | MC 539 #3 | EA | | | 1 | | | 0 | | |
| Dropp - Houston | Dropp | 2-904285-02 | N/A | ELD Rack SVC | 4" BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (ONE) (1) 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | | BBI WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | | |
| Dropp - Houston | Dropp | 2-904285-02 | N/A | ELD Rack SVC | 4" BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (ONE) (1) 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | | BBI WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | | |
| Dropp - Houston | Dropp | 2-904285-02 | N/A | ELD Rack SVC | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (ONE) (1) 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | | BBI WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | | |
| Dropp - Houston | Dropp | 2-411828-02 | 002584685-01 | ELD Rack NYDI CC-9-8 | SLDPE INDICATOR MOUNTING BRACKET; TYPE 55-10/10/10C, WITH 0-2 DEGREE BULLSEYE, FOR USE ON 36"-38" OR 38" CONDUCTOR PIPE, WITHOUT WELD-ON FLANGE, WITH MADSTICK P/N 2-408899-02, S/N 0038931-10 IN PART OF CFX2723-11 MADSTICK P/N 2-408899-02, S/N 0038931-10 IN PART OF CFX2723-11 MADSTICK P/N 2-408899-02, S/N 0038931-10 IN LDHOUR | | MC 339 #1 | EA | | | 1 | | | 0 | | |
| Dropp - Houston | Dropp | 2-411604-02 | 002584666-01 | ELD Rack NYDI CC-9-8 | 22" X 18" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 22" O.D. X 1.000" WALL BUTTWELD PREP. UP X 22.13" O.D. X .750" WALL BUTTWELD PREP. DOWN, MIN. I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN LDHOUR OR * PIPE, CUSTOMER SUPPLIED, 22" O.D. X 1.000" WALL, API 5L GRADE X-80, D.S.A.W., WELDED WITH 580 WN, CFX2739-60, ITEM 21 | | MC 339 #1 | EA | | | 1 | | | 0 | | |
| Dropp - Houston | Dropp | 2-404191-12 | 002482453-01 | ELD Rack -6056 | * 22" SUPPLEMENTAL ADAPTER, P/N 2-404191-12, CFX2739-60, ITEM 21 * TRANSITION SWEDGE / P/N 2-404195-07, CFX2627-63, ITEM 22 CROSSOVER SWEDGE ; TYPE 22 X 1.000" WALL BUTTWELD PREP X DOWN X 22.13" X .750" WALL BUTTWELD PREP UP, NOBLE QUALITY PLAN QSE401 | | GC 200 | EA | | | 1 | | | 0 | | |
| Dropp - Houston | Dropp | 2-404191-12 | 002492592-01 | ELD Rack RISER N-21 | 22" X 18" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER JOINT FABRICATION CONSISTS OF: * PIPE, CUSTOMER SUPPLIED, 22" O.D. X 1.000" WALL, API 5L GRADE X-80, D.S.A.W., WELDED WITH 580 WN BUTTWELD PREP DOWN X 22.13" X .750" WALL BUTTWELD PREP. DOWN, MIN. I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN QSE401 * 22" SUPPLEMENTAL ADAPTER, P/N 2-404191-12, CFX2739-60, ITEM 21 * TRANSITION SWEDGE / P/N 2-404195-07, CFX2739-60, ITEM 25 | | BBI WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | | |

61

Exhibit 11 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Project Number | Project Name | UOM | Condition | Wh (lbs) | On Hand Qty | Length | Average Cost | Total Value | WYN Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deltapp - Houston | Deltapp | 2-420497-04 | 00210504-01 | ELD Rack. NYD A-12 | | MC-P9 #1 | EA | | | | | | 0 | |
| Deltapp - Houston | Deltapp | 2-431138-03 | 00240905-01 | ELD Rack. Y201 | | BBI WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | |
| Deltapp - Houston | Deltapp | 2-431138-03 | 00240905-02 | ELD Rack. Y201 | | BBI WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | |
| Deltapp - Houston | Deltapp | 2-431137-02 | 00240866-01 | ELD Rack. Y210 | | BBI WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | |
| Deltapp - Houston | Deltapp | 2-431137-02 | 00240754-01 | ELD Rack. Y210 | | BBI WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | |
| Deltapp - Houston | Deltapp | 2-431138-02 | 00240528-02 | ELD Rack. NYD CC-6 | | GC-40-2 | EA | | | 1 | | | 0 | |
| Deltapp - Houston | Deltapp | 2-420455-05 | 00270070-02 | ELD Rack. 481 | | MC-339 #1 | EA | | | 1 | | | 0 | |
| Deltapp - Houston | Deltapp | 2-420472-00 | 00200521-01 | ELD Rack. RISER N-18 | | GC-40-2 | EA | | | 1 | | | 0 | |
| Deltapp - Houston | Deltapp | 2-420497-04 | 00580809-01 | ELD Rack. NYD 99 #5 | | MC-339 #1 | EA | | | 1 | | | 0 | |
| Deltapp - Houston | Deltapp | 2-431137-02 | 00720885-01 | ELD Rack. RISER N-10 | | GC-200 | EA | | | 1 | | | 0 | |
| Deltapp - Houston | Deltapp | 2-407284-22 | 00580505-01 | ELD Rack. 481 | | MC-339 #1 | EA | | | 1 | | | 0 | |
| Deltapp - Houston | Deltapp | 2-404254-05 | 00357373-00 | ELD Rack. 481 | | GC-40-1 | EA | | | 1 | | | 0 | |
| Deltapp - Houston | Deltapp | 2-404254-05 | 00272421-01 | ELD Rack. A80 | | | EA | | | 1 | | | 0 | |
| Deltapp - Houston | Deltapp | 2-404254-05 | 00272421-02 | ELD Rack. A80 | | | EA | | | 1 | | | 0 | |

EXHIBIT A (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | Wh. Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dralupp - Houston | Dralupp | 91715-4-29 | N/A | ELD Rack: ADSG | 13 TON SWIVEL ANCHOR BOLT TYPE, 1-1/2" NOM. FLD SPEC #B-C-2710, TYPE N/A, GRADE A, CLASS 3, SPECIAL, CROSBY P/N 1019616 G-2130 TO MEET GOM CERTIFIED SLING & RIGGING PROCEDURE QTY: (13) LEFT TO USE. | | | EA | | | 12 | | | 0 | |
| Dralupp - Houston | Dralupp | 2-40845-05 | 0027400Z-02 | ELD Rack: A81 | 27" X 18" 96# BORE II POSITIVE STOP CASING HANGER, MIN. I.D. 16.600" 18", 117#, VAM HOS PIN DOWN, PREP FOR WEIGHT SET RESILIENT SEAL ASSEMBLY, 5,000 PSI RATED. P/N-3, STD. SERVICE. XXX | | | EA | | | | | | 0 | |
| Dralupp - Houston | Dralupp | 937146-181 | N/A | ELD Rack: F185 | HEX HEAD BOLTS, 3/4" - 10 UNRC X 2-1/2" LONG NEW. QTY (241) LEFT TO USE. | | | EA | | | 40 | | | 0 | |
| Dralupp - Houston | Dralupp | 2-40150-02 | 0027320S-04 | ELD Rack: F191 | WELD ON FLANGE FOR 18"/28" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET | | | EA | | | 1 | | | 0 | |
| Dralupp - Houston | Dralupp | 2-40150-02 | 0027320S-06 | ELD Rack: F191 | WELD ON FLANGE FOR 18"/28" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET | | | EA | | | 1 | | | 0 | |
| Dralupp - Houston | Dralupp | 2-40150-02 | 0027320S-08 | ELD Rack: F191 | WELD ON FLANGE FOR 18"/28" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET | | | EA | | | 1 | | | 0 | |
| Dralupp - Houston | Dralupp | 2-41138-06 | 0026239S-05 | ELD Rack: NYD 9R42 | 27" X 18" 96# BORE II POSITIVE STOP CASING HANGER, MIN. I.D. 16.600" 18", 117#, VAM HOS PIN DOWN, PREP FOR WEIGHT SET RESILIENT SEAL ASSEMBLY, 5,000 PSI RATED. P/N-3, STD. SERVICE. XXX * 18" CASING HANGER JOINT BUCK-UP CONSISTS OF: * PIPE, CUSTOMER SUPPLIED 18", 117 0.877, Q125-HP, VAM HOS, BOX X PIN, 20 FT. LONG. | | MC 539 R3 | EA | | | 1 | | | 0 | |
| Dralupp - Houston | Dralupp | 2-41138-06 | 0027529S-03 | ELD Rack: NYD 9R43 | 27" X 18" CASING HANGER, P/N 2-41138-06, CR1306-03, ITEMS. | | | EA | | | | | | 0 | |
| Dralupp - Houston | Dralupp | 2-41138-06 | 0027529S-03 | ELD Rack: NYD 9R43 | 18-3/4" RIG ID LOCKDOWN BIG BORE II WELLHEAD HOUSING, TYPE SS-15, UPPER PREP FOM CAM ACTUATED DUMMING TOOL, 27" O.D. MANDREL WELLHEAD PROFILE (DOWN FACE) WITH MESH-M CONNECTOR, WITH MACHINED, "VX/VT" GASKET PREP, 18" O.D. X 1.250" WALL X 36", 18.50" MIN. I.D. API I.70. V. OD, PSL-3, HD SERVICE, SQUEEZ MANGO REACTION RING, EXTRA LOCK DOWN GROOVES, OVERFILL SPLIT RING FOR NOBLE QP Q5464.01. XXX * 18-3/4" HOUSING JOINT FABRICATION CONSISTS OF: * PIPE, CUSTOMER SUPPLIED, 22" O.D. X 1.250" WALL, API 5L GRADE X.80, CLS A-M, RANGE 3, WITH TH-H60ING'S PART P15 MSI MIN. GRADE X.80, CLS A-M, RANGE 3. XXX * 18-3/4" WELLHEAD HOUSING. P/N 2-40686Z-07, CP1313-02, ITEM 25 | | BRH WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | |
| Dralupp - Houston | Dralupp | 2-40686Z-07 | 0040698?-01 | ELD Rack: SVC F065 | LIFTING EYE, (SO TON), STANDARD DUTY, FOR 17 TON SHACKLE QTY: (36) LEFT TO USE. | | GC-60-2 | EA | | | 36 | | | 0 | |
| Dralupp - Houston | Dralupp | 2-50478Z-02 | INCP FILE | ELD Rack: J2 | | | | EA | | | | | | 0 | |
| Dralupp - Houston | Dralupp | 2-40827-03 | 0024885A-02 | ELD Rack: L51 | SUPPLEMENTAL ADAPTER, TYPE SS-15, 18" X 2.000" WALL, BUTTWELD PREP DOWN X 36" X 2.000" WALL, BUTTWELD PREP UP, FOR MOUNTING SLOPE INDICATOR BRACKETS AND ANODES | | | EA | | | 1 | | | 0 | |
| Dralupp - Houston | Dralupp | 2-40827-03 | 0024744B-04 | ELD Rack: L51 | SUPPLEMENTAL ADAPTER, TYPE SS-15, 18" X 2.000" WALL, BUTTWELD PREP DOWN X 36" X 2.000" WALL, BUTTWELD PREP UP, FOR MOUNTING SLOPE INDICATOR BRACKETS AND ANODES | | | EA | | | 1 | | | 0 | |
| Dralupp - Houston | Dralupp | 2-40827-03 | 0024744B-05 | ELD Rack: L51 | SUPPLEMENTAL ADAPTER, TYPE SS-15, 18" X 2.000" WALL, BUTTWELD PREP DOWN X 36" X 2.000" WALL, BUTTWELD PREP UP, FOR MOUNTING SLOPE INDICATOR BRACKETS AND ANODES | | | EA | | | 1 | | | 0 | |
| Dralupp - Houston | Dralupp | 2-40845-05 | 0026738-01 | ELD Rack: A83 | 27" X 18" 96# BORE II SEAL ASSEMBLY TYPE SS-15/21/20, WEIGHT SET RESILIENT SEAL, PSL-2, STANDARD SERVICE, RATED 5,000 PSI, NOBLE QUALITY PLAN, Q5464.01. | | | EA | | | 1 | | | 0 | |
| Dralupp - Houston | Dralupp | 2-40845-05 | 0026738-02 | ELD Rack: A83 | 27" X 18" 96# BORE II SEAL ASSEMBLY TYPE SS-15/21/20, WEIGHT SET RESILIENT SEAL, PSL-2, STANDARD SERVICE, RATED 5,000 PSI, NOBLE QUALITY PLAN, Q5464.01. | | | EA | | | 1 | | | 0 | |
| Dralupp - Houston | Dralupp | 2-41183-02 | 0036533-01 | ELD Rack: NYD CC 9 R | SLOPE INDICATOR MOUNTING BRACKET, TYPE SS-15/30/30C, WITH 0-2 DEGREE BUILDUP, FOR USE ON 36", 16"/30 30C CONDUCTOR PIPE, WITHOUT WELD ON FLANGE, WITH 0-2 DEGREE BUILDUP OR WITHOUT ON ANGLE FLANGE. WITH MAIDSTICK INDICATOR ROD, NOBLE QUALITY PLAN Q5464.01 18-3/4" X 14" RIG BORE II CASING HANGER, TYPE SS-15, 14" HYDRIL 523 L1I 5 UL/FLT PIN DOWN, 13.375" MIN. I.D. X 133 V. AN, PSL-3, RATED FOR HIGH TEMPERATURE HIGH LOAD, NOBLE QUALITY PLAN QP Q5464.01. XXX * 18-3/4" X 14" CASING HANGER JOINT BUCK-UP CONSISTS OF: * PIPE, CUSTOMER SUPPLIED 14" O.D., 110#413/25CP, HYDRIL 523 PIN X PIN, 20 FT. LONG. | | GC-60-2 | EA | | | 1 | | | 0 | |
| Dralupp - Houston | Dralupp | 2-41049?-04 | 0036053?-01 | ELD Rack: NYD A-12 | 18-3/4" X 14" CASING HANGER, P/N 2-41049?-04, CP1337-01, ITEMS 117 27" X 18" 96# BORE II SEAL ASSEMBLY, WEIGHT SET METAL TO METAL, 10,000 PSI RATED, 10,000 PSI WITH HD X-OVER SPEC, NOBLE QUALITY PLAN Q5464.01 | | MC 539 R1 | EA | | | 1 | | | 0 | |
| Dralupp - Houston | Dralupp | 2-41888-07 | 0035800?-01 | ELD Rack: A85 | 27" X 18" POSITIVE STOP CASING HANGER TYPE SS-30/33, 10,000 PSI, 18" BLANK PIN DOWN, 14.5.90" MIN. I.D., V. AA, PSL-3, FOR USE WITH 18" OR 16.125" NOMINAL O.D. CASING, FOR USE WITH BIG BORE II WELLHEAD SYSTEM, RATED FOR 13 MILLION LBS OF CASING HANG LOAD, 10,000 PSI NOBLE QUALITY PLAN Q5464.01 | | | EA | | | 1 | | | 0 | |
| Dralupp - Houston | Dralupp | 2-40738-18 | 0028104-02 | ELD Rack: F209 | 27" X 18" POSITIVE STOP CASING HANGER TYPE SS-30/33, 10,000 PSI, 18" BLANK PIN DOWN, 14.590" MIN. I.D., V. AA, PSL-3, FOR USE WITH 18" OR 16.125" NOMINAL O.D. CASING, FOR USE WITH BIG BORE II WELLHEAD SYSTEM, RATED FOR 13 MILLION LBS OF CASING HANG LOAD, 10,000 PSI NOBLE QUALITY PLAN Q5464.01 | | BRH WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | |
| Dralupp - Houston | Dralupp | 2-40738-18 | 0028104-03 | ELD Rack: F209 | | | BRH WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | |
| Dralupp - Houston | Dralupp | 2-41106-02 | 0036D134-01 | ELD Rack: NYD CC-0 R | SLOPE INDICATOR MOUNTING BRACKET, TYPE SS-30/33, WITH 0-2 DEGREE BUILDUP, FOR USE ON 36", 16"/30 30C CONDUCTOR PIPE, WITHOUT WELD ON FLANGE, WITH MAIDSTICK INDICATOR ROD, NOBLE QUALITY PLAN Q5464.01 PART OF CP1310-02 INCLUDES A MUDSTICK P/N 2-40889R-02, S/N 0024021S-03 RETAINED (UNUSED) P/N 42/3) IN 16.0C+0SG. | | GC-60-2 | EA | | | 1 | | | 0 | |

63

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt. (lb) | On Hand Qty | Length | Average Cost | Total Value | WIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drilquip - Houston | Drilquip | 2-411386-02 | 00271250-01 | ELD Rack B15G | 22" X 30" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER: 15,000 PSI, WITH 22" O.D. X 1.250" WALL BUTTWELD PREP UP AND DOWN, SYSTEM RATED FOR 15 MILLIONS LBS OF CASING AND 20,000 PSI, WITH WELD PREP BELOW ON LOAD PROFILE, MIN. I.D.18.375", 22.186" MAX O.D., AA, PSL-3, STANDARD SERVICE PER NOBLE QUALITY PLAN Q09435. XXX | | BBI WELLHEAD SYSTEMS | EA | | | | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-407284-22 | 00260232-01 | ELD Rack NY0 YR 45 | 22" X 3/4" BIG BORE II SUPPLEMENTAL STOP CASING HANGER, 9.500" MIN. I.D., PRE-SIP AND DOWN SYSTEM, TYPE SS-10/15, OH 4.50 - 97 LB./FT, I-HYDRIL 513 PIN DOWN, V-AA, PSL-3, WITH 14.590" MIN. I.D. FOR USE WITH WEIGHT SET SEAL ASSEMBLY, NOBLE QUALITY PLAN Q09435. XXX * 16" CASING HANGER JOINT BUCK-UP CONSISTS OF: * MPEC CUSTOMER SUPPLIED 16" P/N 46 FT Q3-25, HYDRIL 511 BOX X PIN, 20 FT. LONG. | | GC 40-2 | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-410497-04 | 00384113-01 | ELD Rack FS93 | 3/4" CASING HANGER, CF3180-01, P/N 2-407284-22, ITEMS 115 | | BBI WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-415620-02 | 00357059-01 | ELD Rack FS93 | 18-3/4" X 14" BIG BORE II CASING HANGER, TYPE SS-15, 14" HYDRIL 523 1115 LB./FT I BOX DOWN, 12.375" MIN. I.D., API 1TA. V-AA, PSL-3, RATED FOR HIGH TEMPERATURE/HIGH LOAD, NOBLE QUALITY PLAN Q07 Q04041 | | GC 40-1 | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-415620-02 | 00357059-01 | ELD Rack FS93 | 18-3/4" X 9-5/8" WEAR BUSHING, TYPE SS-15, 9.555" MIN. I.D., NOBLE QUALITY PLAN Q04041 | | GC 40-1 | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-411338-03 | 00388143-02 | ELD Rack FS15 | 18-3/4" X 9-5/8" WEAR BUSHING, TYPE SS-15, 9.555" MIN. I.D., NOBLE QUALITY PLAN Q04041 | | BBI WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-411338-03 | 00388143-02 | ELD Rack FS15 | 22" X 18" SUPPLEMENTAL CASING HANGER, TYPE SS-15, 18" BLANK PIN DOWN, PSL-3, WITH BIG BORE II, MONOGRAM PER API 1TD, NOBLE QUALITY PLAN Q04041 | | BBI WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-413174-04 | 00357370-01 | ELD Rack NY0 YR 42 | 18-3/4" X 10-3/4" BIG BORE II HANGER, TYPE SS-15, FOR H/S, WITH 10-3/4" TBM415 HYDRIL WEDGE 563 (79.20 K FT) BOX DOWN, WITH 9.927" MIN. I.D., WITH POCKET FOR TENSION PIN IN TUBING HANGER, SEAL AREA ASSEMBLY, WITH HIGH TEMP/HIGH LOAD GROOVES, NOBLE QUALITY PLAN Q04041 XXX * 18-3/4" X 10-3/4" CASING HANGER JOINT BUCK-UP CONSISTS OF: * MPEC CUSTOMER SUPPLIED 10-3/4" P/N 2-413742-04, CF3180-7 Q2, ITEMS 37, 50.3 DOPFLESS PIN, 20FT. LONG. | | MC 508 #3 | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-413742-03 | 00288009-02 | ELD Rack NY0 YR 45 | 18-3/4" X 10-3/4" CASING HANGER, P/N 2-413742-03, CF3180 02 & ITEMS 37 | | MC 508 #4 | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-411888-07 | 00360555-01 | ELD Rack 484 | 18-3/4" X 10-3/4" CASING HANGER LOCK-DOWN SLEEVE, 15,000 PSI, TYPE SS-15, V. OD. PSL-3, FOR H/S, 2000 HP RATED LOCK-DOWN CAPACITY, INCONEL CLADDED THREAD AND SEAL AREAS, HIGH TEMPERATURE/HIGH LOAD SHOULDER, 9.555" I.D., NOBLE QUALITY PLAN Q04041 | | GC 40-2 | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-414283-02 | 00276743-02 | ELD Rack FS19 | 30" WELLHEAD HOUSING JOINT FABRICATION CONSISTS OF: * MPEC CUSTOMER SUPPLIED, 30" O.D. X 2.000" WALL API 5L GRADE X-70, D.S.A.W., PER X-HG, QD00147 P/N, APPROX. 60 FT. LONG. | | GC 200 | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-401350-02 | 00287353-02 | ELD Rack FS91 | WELD ON FLANGE FOR 18"/38" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET | | GC 200 | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-401350-02 | 00287359-01 | ELD Rack FS91 | WELD ON FLANGE FOR 18"/38" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET | | | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-428595-15 | 00298289-02 | ELD Rack NY0 YR 42 | 18-3/4" X 10-3/4" CASING HANGER, 10.75" 85.3M I/FELON OH ASM BOX DOWN, 18.657" MAX O.D. 9.180" MIN I.D., V. OD, PSL-3, FWZL RATED FINISH TEMP/HIGH LOAD XXX * 10-3/4" CASING HANGER JOINT BUCK-UP CONSISTS OF: * MPEC CUSTOMER SUPPLIED 10-3/4", 85.30 I/FT, QD25 ICY, I/FELON EM ASM PIN, 20FT. LONG. * 18-3/4" CASING HANGER, P/N 2-408595-15, CF34128-02 ITEMS 2. | | GC 40-1 | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-404127-09 | 00290613-02 | ELD Rack RG5R S-14 | 30" WELLHEAD HOUSING RIGID LOCKDOWN/ANNULUS SHUT-OFF, TYPE SS-15, 36" O.D. X 2.000" WALL, B.W.P., I.D. PREP. FOR CAM ACTUATED RUNNING TOOL, HYDRATE DIVERSION SEAL WITH 14 POCKETS, MATL'D FULL LOAD 3.40 K, MIN. I.D.18.657", MATERIAL ASSY TEMP. V, PSL-3, API 1TD. PROFILE FOR OVERFILL SPLIT RING, PER NOBLE Q3F Q04041. XXX * 30" WELLHEAD HOUSING JOINT FABRICATION CONSISTS OF: * MPEC CUSTOMER SUPPLIED, 30" O.D. X 2.000" WALL API 5L GRADE X-70, D.S.A.W., PER X-HG, QD00147 P/N, APPROX. 60 FT. LONG. * 36" WELLHEAD HOUSING, CF3427-02, P/N 2-404127-09, ITEM 1. * 36" X 26" ADAPTER WITH ANNULUS OUTLET PORTS, CF34384-01, P/N 2-413195-02, ITEM 2. * SLOFE INDICATOR MOUNTING BRACKET TO BE INSTALLED, CF34274-06, P/N 2-413639-02, ITEM 2. * SLOFE INDICATOR MOUNTING BRACKET TO BE INSTALLED, CF34274-06, P/N 2-413639-02, ITEM 6. * WELD ON FLANGE HOUSING, CF3427-02, P/N 2-404127-09, ITEM 3. * WELD ON FLANGE FOR SLOFE MOUNTING BRACKET, QTY. 2, CF33634-06 & CF33634-06, P/N 2-401350-02, ITEMS 5 & 6. | | MC 509 #3 | EA | | | 1 | | | 0 | | |

64

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 421 of 1032

Exhibit 11 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | VIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Driquip - Houston | Driquip | 2-404172-09 | 00290613-00 | ELD Rack: RISER IN-5 | 36" WELD-HEAD HOUSING RIGID GOOSENECK/ANNULUS SHUT OFF, TYPE SS-55 36" O.D. X 3.000" WALL B/W X 3.00" PROF FOR CAM ACTUATED HYDRAULIC RUNNING TOOL, HYDRATE DIVERSION SEAL, MIN. I.D. 30.63", MATERIAL CLASS AA, TEMP. V, PSI: 3,049-170, PROFILE FOR OVERPULL SPLIT RING, PER NOBLE QIP Q264-01 XXXXX | | | | | | | | | | |
| Driquip - Houston | Driquip | 2-411828-02 | 00290920-02 | ELD Rack: SVC EQRG | 36" WELLHEAD HOUSING JOINT FABRICATION CONSISTS OF: * PIPE; CUSTOMER SUPPLIED, 36" O.D. X 2.000" WALL API 5L GRADE X 70, D.S.A.W., PER X PER, APPROX. 40 FT. LONG, * PIPE; CUSTOMER SUPPLIED, 36" O.D. X 2.000" WALL API 5L GRADE X 70, D.S.A.W., PER X PER, APPROX. 40 FT. LONG, * 36" X 28" ADAPTER WITH ANNULUS OUTLET PORTS CP14288-02, P/N 2-411195-00, ITEM 9, * SLOPE INDICATOR MOUNTING BRACKET TO BE INSTALLED: CP14274-07, P/N 2-413828-02, ITEM 10, * SLOPE INDICATOR MOUNTING BRACKET TO BE INSTALLED: CP14274-53, P/N 2-413834-02, ITEM 11, * WELD ON FLANGE FOR SLOPE MOUNTING BRACKET: QTY. 2, CP13727-02, & CP13727-02, P/N 2-401350-02, ITEMS 12 & 13 | | MC 519 #3 | EA | | | 0 | | | | |
| Driquip - Houston | Driquip | 2-413828-02 | 00290920-02 | ELD Rack: HEAVY FAB | SLOPE INDICATOR MOUNTING BRACKET, TYPE SS-32/32/DC, WITH 0-2 DEGREE BULLSEYE, AND USED ON A 36" WELLHEAD CONNECTOR ON A 36" WELDED WELD-ON FLANGE, WITH 3-3/4 FCM LIFTING SHACKLES, NOBLE QUALITY PLAN Q264-01 | | MC 519 #3 | EA | | | 1 | | | 0 | |
| Driquip - Houston | Driquip | 2-414840-02 | N/A | ELD Rack: T56 | 4" BALL VALVE ASSEMBLY WITH 4" BALL VALVE, 4" NIPPLE AND COUPLING | | MC 519 #3 | EA | | | 1 | | | 0 | |
| Driquip - Houston | Driquip | 2-414840-02 | N/A | ELD Rack: T56 | 4" BALL VALVE ASSEMBLY WITH 4" BALL VALVE, 4" NIPPLE AND COUPLING | | MC 519 #3 | EA | | | 1 | | | 0 | |
| Driquip - Houston | Driquip | 2-414840-02 | N/A | ELD Rack: T56 | 4" BALL VALVE ASSEMBLY WITH 4" BALL VALVE, 4" NIPPLE AND COUPLING | | MC 519 #3 | EA | | | 1 | | | 0 | |
| Driquip - Houston | Driquip | 2-414840-02 | N/A | ELD Rack: T56 | 4" BALL VALVE ASSEMBLY WITH 4" BALL VALVE, 4" NIPPLE AND COUPLING | | MC 519 #3 | EA | | | 1 | | | 0 | |
| Driquip - Houston | Driquip | 2-414840-02 | N/A | ELD Rack: T56 | 4" BALL VALVE ASSEMBLY WITH 4" BALL VALVE, 4" NIPPLE AND COUPLING | | MC 519 #3 | EA | | | 1 | | | 0 | |
| Driquip - Houston | Driquip | 2-904265-02 | N/A | ELD Rack: T217 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DN4) (1/2-600 PS PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | |
| Driquip - Houston | Driquip | 2-904265-02 | N/A | ELD Rack: T217 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DN4) (1/2-600 PS PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | |
| Driquip - Houston | Driquip | 2-904265-02 | N/A | ELD Rack: T224 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DN4) (1/2-600 PS PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | |
| Driquip - Houston | Driquip | 2-904265-02 | N/A | ELD Rack: T224 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DN4) (1/2-600 PS PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | |
| Driquip - Houston | Driquip | 2-904265-02 | N/A | ELD Rack: T224 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DN4) (1/2-600 PS PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | |
| Driquip - Houston | Driquip | 2-904265-02 | N/A | ELD Rack: T203 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DN4) (1/2-600 PS PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | |
| Driquip - Houston | Driquip | 2-904265-02 | N/A | ELD Rack: T59 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DN4) (1/2-600 PS PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | |
| Driquip - Houston | Driquip | 2-904265-02 | N/A | ELD Rack: T51 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DN4) (1/2-600 PS PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | |
| Driquip - Houston | Driquip | 2-904265-02 | N/A | ELD Rack: T51 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DN4) (1/2-600 PS PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | |
| Driquip - Houston | Driquip | 2-904265-02 | N/A | ELD Rack: T51 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DN4) (1/2-600 PS PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | |
| Driquip - Houston | Driquip | 2-404391-07 | 00298868-03 | ELD Rack: AD5G | CROSSOVER SWEDGE - WITH 22" X 1.000" WALL BUTTWELD PREP DOWN X 22.13" X .750" WALL BUTTWELD PREP UP NOBLE QUALITY PLAN Q264-01 | | | EA | | | 1 | | | 0 | |
| Driquip - Houston | Driquip | 2-404391-07 | 00298868-03 | ELD Rack: AD5G | CROSSOVER SWEDGE - WITH 22" X 1.000" WALL BUTTWELD PREP DOWN X 22.13" X .750" WALL BUTTWELD PREP UP NOBLE QUALITY PLAN Q264-01 | | | EA | | | 1 | | | 0 | |
| Driquip - Houston | Driquip | 2-404265-05 | 00298305-03 | ELD Rack: T483 | 18-1/4" SAA ASSEMBLY; TYPE SS-15, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET DUAL METAL-TO-METAL SEALS, INCLUDES OUTER LOCK RING, H2S SERVICE PER NOBLE QIP Q04-01 | | GC 40-2 | EA | | | 1 | | | 0 | |
| Driquip - Houston | Driquip | 2-404265-05 | 00298305-01 | ELD Rack: T485 | 18-1/4" SAA ASSEMBLY; TYPE SS-15, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET DUAL METAL-TO-METAL SEALS, INCLUDES OUTER LOCK RING, H2S SERVICE PER NOBLE QIP Q04-01 | | | EA | | | 1 | | | 0 | |

65

EXHIBIT H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | Condition | UOM | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dralupp- Houston | Dralupp | 2-41165-62 | 0039759-02 | ELD Rack: NYD 88-9 | SLDPE INDICATOR MOUNTING BRACKET - TYPE 5S-3D15, WITH O 2 DEGREE BUILDPE, FOR USE ON 38" 36" OR 30" CONDUCTOR PIPE, WITHOUT WELD ON FLANGE, WITH MAGOSTIX INDICATOR ROD, NOBLE QUALITY PLAN Q5X4 01 |  | MC 519 #3 | EA |  | 1 |  |  | 0 |  |  |
| Dralupp- Houston | Dralupp | 2-41165-62 | 0039759-03 | ELD Rack: HEAVY FAB | 36" X 28" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL BUTTWELD PREP, MAX. O.D. 33.510", MIN. I.D. 26.50", WITHOUT FLOWBY, WITH SKIRT LOCKDOWN RING, LIP SEAL AND O-RING, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q5X401 |  |  | EA |  | 1 |  |  | 0 |  |  |
| Dralupp- Houston | Dralupp | 2-41137-02 | 0039925-01 | ELD Rack: 175 | 36" X 28" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL BUTTWELD PREP, MAX. O.D. 33.510", MIN. I.D. 26.50", WITHOUT FLOWBY, WITH SKIRT LOCKDOWN RING, LIP SEAL AND O-RING, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q5X401 |  |  | EA |  | 1 |  |  | 0 |  |  |
| Dralupp- Houston | Dralupp | 2-41137-02 | 0039925-02 | ELD Rack: 177 | 36" X 28" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL BUTTWELD PREP, MAX. O.D. 33.510", MIN. I.D. 26.50", WITHOUT FLOWBY, WITH SKIRT LOCKDOWN RING, LIP SEAL AND O-RING, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q5X401 |  |  | EA |  | 1 |  |  | 0 |  |  |
| Dralupp- Houston | Dralupp | 2-41137-02 | 0039925-02 |  | 36" X 28" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL BUTTWELD PREP, MAX. O.D. 33.510", MIN. I.D. 26.50", WITHOUT FLOWBY, WITH SKIRT LOCKDOWN RING, LIP SEAL AND O-RING, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q5X401 |  |  | EA |  | 1 |  |  | 0 |  |  |
| Dralupp- Houston | Dralupp | 2-41303-02 | 0039925-03 | ELD Rack: 1585 | WELD ON FLANGE FOR 16" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QUALITY PLAN Q5X401 |  |  | EA |  | 1 |  |  | 0 |  |  |
| Dralupp- Houston | Dralupp | 2-41303-03 | 0039824-01 | ELD Rack: 1591 | WELD ON FLANGE FOR 16" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QUALITY PLAN Q5X401 |  |  | EA |  | 1 |  |  | 0 |  |  |
| Dralupp- Houston | Dralupp | 2-41303-03 | 0039848-05 | ELD Rack: 1591 | FULL COUPLING, 4" NPT FEMALE X 4" NPT FEMALE |  |  | EA |  | 1 |  |  | 0 |  |  |
| Dralupp- Houston | Dralupp | 2-60042a-13 | PO# 7365251 | ELD Rack: 7207 | QTY (24) LIFT TO USE, 22" X 26" 360 BORE II SUPPLEMENTAL CASING HANGER ADAPTER (10,000 PSI), WITH 22" O.D. X 1.250" WALL BUTTWELD PREP. UP AND DOWN, SYSTEM RATED FOR 1.5 MILLION LBS. OF 16" CASING AND 10,000 PSI, WITH WELD NECK/MAY ON LOAD PROFILE, MIN. I.D. 16.375", 2.188" MAX O.D., AX, PSL-3, STANDARD SERVICE PER NOBLE QUALITY PLAN Q5X4 01 |  |  | EA |  | 60 |  |  | 0 |  |  |
| Dralupp- Houston | Dralupp | 2-41339-02 | 0039848-01 | ELD Rack: 183 | 22" X 26" 360 BORE II SUPPLEMENTAL CASING HANGER ADAPTER (10,000 PSI), WITH 22" O.D. X 1.250" WALL BUTTWELD PREP. UP AND DOWN, SYSTEM RATED FOR 1.5 MILLION LBS. OF 16" CASING AND 10,000 PSI, WITH WELD NECK/MAY ON LOAD PROFILE, MIN. I.D. 16.375", 2.188" MAX O.D., AX, PSL-3, STANDARD SERVICE PER NOBLE QUALITY PLAN Q5X401 |  |  | EA |  | 1 |  |  | 0 |  |  |
| Dralupp- Houston | Dralupp | 2-41339-02 | 0038848-02 | ELD Rack: 551 | 22" X 26" 360 BORE II SUPPLEMENTAL CASING HANGER ADAPTER (10,000 PSI), WITH 22" O.D. X 1.250" WALL BUTTWELD PREP. UP AND DOWN, SYSTEM RATED FOR 1.5 MILLION LBS. OF 16" CASING AND 10,000 PSI, WITH WELD NECK/MAY ON LOAD PROFILE, MIN. I.D. 16.375", 2.188" MAX O.D., AX, PSL-3, STANDARD SERVICE PER NOBLE QUALITY PLAN Q5X401 |  |  | EA |  | 1 |  |  | 0 |  |  |
| Dralupp- Houston | Dralupp | 2-41339-02 | 0038848-03 | ELD Rack: 182 | 22" X 26" 360 BORE II SUPPLEMENTAL CASING HANGER ADAPTER (10,000 PSI), WITH 22" O.D. X 1.250" WALL BUTTWELD PREP. UP AND DOWN, SYSTEM RATED FOR 1.5 MILLION LBS. OF 16" CASING AND 10,000 PSI, WITH WELD NECK/MAY ON LOAD PROFILE, MIN. I.D. 16.375", 2.188" MAX O.D., AX, PSL-3, STANDARD SERVICE PER NOBLE QUALITY PLAN Q5X401 |  |  | EA |  | 1 |  |  | 0 |  |  |
| Dralupp- Houston | Dralupp | 2-41339-02 | 0038848-03 |  | 18-3/4" RIGID LOCKDOWN BSS BORE X WELLHEAD HOUSING, TYPE 5S-15, UPPER PREP, FOR 28" CONDUCTOR, WITH HEAVY WALL LOAD PROFILE COMPATABLE WITH HD-HH CONNECTOR, WITH INCONEL "VX/VT" GASKET PREP, LIP, 27" O.D. X 1.250" WALL B.W.P., 18.550" MIN ID, API 17D, V, OD, PSL-3, HD SERVICE, SODER BENDING REACTION RING, EXTRA LOCK DOWN GROOVES, OVERPULL SPLIT RING PER NOBLE QP Q5X401 |  |  | EA |  | 1 |  |  | 0 |  |  |
| Dralupp- Houston | Dralupp | 2-40862-07 | 0029011b-01 | ELD Rack: RISER N-20 | * 18-3/4" HOLDING JOINT FABRICATION CONSISTS OF: * PIPE, CUSTOMER SUPPLIED, 22" O.D. X 1.250" WALL, API 5L GRADE X-80, D.S.A.W. APPROX. 42' LONG, ITEM 15. * 18-3/4" WELLHEAD HOUSING RIGID LOCKDOWN MANIN/LUS SHUT OFF, TYPE 5S-15, 18-3/4" X 19-1/4" CASING HANGER WELD SKIRT WALL SLIP HD LOCK ACTIVATED RUNNING TOOL, HYDRATE DIVERSION SEAL, MIN. I.D. 30.610", MATERIAL CLASS AA, TEMP. V, PSL-3, API-17D, PROFILE FOR OVERPULL SPLIT RING, PER NOBLE QP Q5X401 |  | GC 200 | EA |  | 1 |  |  | 0 |  |  |
| Dralupp- Houston | Dralupp | 2-41514-04 | 0029011-01 | ELD Rack: SVC D15G | * 18-3/4" CASING HANGER JOINT RUG UP CONSISTS OF: * PIPE, CUSTOMER SUPPLIED, 22" O.D. X 1.250" WALL, API 5L GRADE X-80, D.S.A.W. APPROX. 42' LONG, ITEM 15. * 10-3/4" CASING HANGER, P/N 2-415340-04, CPH30D-HD , ITEMS 38. * 10-3/4" CASING HANGER, P/N 2-415340-04, CPH30D-HD , ITEMS 38. |  | GC 200 | EA |  | 1 |  |  | 0 |  |  |
| Dralupp- Houston | Dralupp | 2-40472-09 | 0029011-01 | ELD Rack: 915G | 36" WELLHEAD HOUSING RIGID LOCKDOWN MANIN/LUS SHUT OFF, TYPE 5S-15, 36" O.D. X 2.000" WALL B.W.P. O.. PREP. FOR CAM ACTUATED RUNNING TOOL, FLANGE, WITH 3-3/4 FISH (PINS) SHACKLES, NOBLE QUALITY PLAN Q5X401 |  |  | EA |  | 1 |  |  | 0 |  |  |
| Dralupp- Houston | Dralupp | 2-41382k-02 | 0032471-02 | ELD Rack: NYD CC-9-16 | 4" ROV BALL VALVE, 1,000 PSI, WITH PPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE, (DN4E (10-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) |  |  | EA |  | 1 |  |  | 0 |  |  |
| Dralupp- Houston | Dralupp | 2-59425-52 | N/A | ELD Rack: 1596 | 4" ROV BALL VALVE, 1,000 PS, WITH PPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE, (DN4E (10-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) |  |  | EA |  | 1 |  |  | 0 |  |  |
| Dralupp- Houston | Dralupp | 2-59425-52 | N/A | ELD Rack: 130 | 4" ROV BALL VALVE, 1,000 PS, WITH PPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE, (DN4E (10-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) |  |  | EA |  | 1 |  |  | 0 |  |  |
| Dralupp- Houston | Dralupp | 2-59425-52 | N/A | ELD Rack: 7203 | 4" ROV BALL VALVE, 1,000 PS, WITH PPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE, (DN4E (10-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) |  |  | EA |  | 1 |  |  | 0 |  |  |
| Dralupp- Houston | Dralupp | 2-59425-52 | N/A | ELD Rack: 7203 | 4" ROV BALL VALVE, 1,000 PS, WITH PPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE, (DN4E (10-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) |  |  | EA |  | 1 |  |  | 0 |  |  |
| Dralupp- Houston | Dralupp | 2-59425-52 | N/A | ELD Rack: 144 | 4" ROV BALL VALVE, 1,000 PS, WITH PPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE, (DN4E (10-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) |  |  | EA |  | 1 |  |  | 0 |  |  |
| Dralupp- Houston | Dralupp | 2-59425-52 | N/A | ELD Rack: 144 | 4" ROV BALL VALVE, 1,000 PS, WITH PPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE, (DN4E (10-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) |  |  | EA |  | 1 |  |  | 0 |  |  |
| Dralupp- Houston | Dralupp | 2-59425-52 | N/A | ELD Rack: 144 | 4" ROV BALL VALVE, 1,000 PS, WITH PPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE, (DN4E (10-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) |  |  | EA |  | 1 |  |  | 0 |  |  |

66

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 423 of 1032

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Project Number | Project Name | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | VIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dril-Quip - Houston | Dril-Quip | 2-90420-S02 | N/A | ELD Rack J30 | | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (DN4) 1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | | 1 | | 0 | | | |
| Dril-Quip - Houston | Dril-Quip | 2-90420-S02 | N/A | ELD Rack J59 | | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (DN4) 1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | | 1 | | 0 | | | |
| Dril-Quip - Houston | Dril-Quip | 2-90420-S02 | N/A | ELD Rack J30 | | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (DN4) 1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | | 1 | | 0 | | | |
| Dril-Quip - Houston | Dril-Quip | 2-90420-S02 | N/A | ELD Rack J30 | | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (DN4) 1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | | 1 | | 0 | | | |
| Dril-Quip - Houston | Dril-Quip | 2-90420-S02 | N/A | ELD Rack J37 | | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (DN4) 1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | | 1 | | 0 | | | |
| Dril-Quip - Houston | Dril-Quip | 2-90420-S02 | N/A | ELD Rack J37 | | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (DN4) 1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | | 1 | | 0 | | | |
| Dril-Quip - Houston | Dril-Quip | 2-90420-S02 | N/A | ELD Rack J38 | | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (DN4) 1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | | 1 | | 0 | | | |
| Dril-Quip - Houston | Dril-Quip | 2-90420-S02 | N/A | ELD Rack J38 | | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (DN4) 1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | | 1 | | 0 | | | |
| Dril-Quip - Houston | Dril-Quip | 2-90420-S02 | N/A | ELD Rack J2 | | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (DN4) 1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | | 1 | | 0 | | | |
| Dril-Quip - Houston | Dril-Quip | 2-90420-S02 | N/A | ELD Rack J2 | | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (DN4) 1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | | 1 | | 0 | | | |
| Dril-Quip - Houston | Dril-Quip | 2-90420-S02 | N/A | ELD Rack J2 | | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (DN4) 1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | | 1 | | 0 | | | |
| Dril-Quip - Houston | Dril-Quip | 2-90420-S02 | N/A | ELD Rack J38 | | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (DN4) 1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | | 1 | | 0 | | | |
| Dril-Quip - Houston | Dril-Quip | 2-90420-S02 | N/A | ELD Rack J38 | | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (DN4) 1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | | 1 | | 0 | | | |
| Dril-Quip - Houston | Dril-Quip | 2-90420-S02 | N/A | ELD Rack J38 | | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (DN4) 1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | | 1 | | 0 | | | |
| Dril-Quip - Houston | Dril-Quip | 2-90420-S02 | N/A | ELD Rack J39 | | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (DN4) 1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | | 1 | | 0 | | | |
| Dril-Quip - Houston | Dril-Quip | 2-90420-S02 | N/A | ELD Rack J37 | | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (DN4) 1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | | 1 | | 0 | | | |
| Dril-Quip - Houston | Dril-Quip | 2-90420-S02 | N/A | ELD Rack J37 | | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (DN4) 1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | | 1 | | 0 | | | |
| Dril-Quip - Houston | Dril-Quip | 2-90420-S02 | N/A | ELD Rack J9 | | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (DN4) 1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | | 1 | | 0 | | | |
| Dril-Quip - Houston | Dril-Quip | 2-90420-S02 | N/A | ELD Rack J9 | | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (DN4) 1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | | 1 | | 0 | | | |
| Dril-Quip - Houston | Dril-Quip | 2-90420-S02 | N/A | ELD Rack J38 | | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (DN4) 1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | | 1 | | 0 | | | |
| Dril-Quip - Houston | Dril-Quip | 2-90420-S02 | N/A | ELD Rack J16 | | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (DN4) 1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | | 1 | | 0 | | | |
| Dril-Quip - Houston | Dril-Quip | 2-90420-S02 | N/A | ELD Rack J39 | | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (DN4) 1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | | 1 | | 0 | | | |
| Dril-Quip - Houston | Dril-Quip | 2-90420-S02 | N/A | ELD Rack J9 | | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (DN4) 1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | | 1 | | 0 | | | |
| Dril-Quip - Houston | Dril-Quip | 2-90420-S02 | N/A | ELD Rack J9 | | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (DN4) 1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | | 1 | | 0 | | | |
| Dril-Quip - Houston | Dril-Quip | 2-90420-S02 | N/A | ELD Rack J39 | | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (DN4) 1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | | 1 | | 0 | | | |
| Dril-Quip - Houston | Dril-Quip | 2-90420-S02 | N/A | ELD Rack J39 | | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (DN4) 1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | | 1 | | 0 | | | |
| Dril-Quip - Houston | Dril-Quip | 2-90420-S02 | N/A | ELD Rack J39 | | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (DN4) 1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | | 1 | | 0 | | | |
| Dril-Quip - Houston | Dril-Quip | 2-404209-112 | 00303311-01 | ELD Rack L86 | | 22" X 30" 80K BOLTED UPPER/ANTI-CLOSING HANGER ADAPTER, 27.0" O.D. X 1.900" WALL BUTTWELD PREP. X 22.537" O.D. X .790" WALL BUTTWELD PREP. DOWN, MIN I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN QS645 | EA | | | 1 | | 0 | | | |
| Dril-Quip - Houston | Dril-Quip | 2-413199-02 / 937146-181 | 0038568194 | ELD Rack 173 / ELD Rack 7207 | | 27" X 30" 80K BORE II (SUPPLEMENTAL CASING HANGER ADAPTER 27.0 X 1.900" WALL BUTTWELD PREP UP AND DOWN SYSTEM ROTATED FOR 1.5 MILLION LBS OF 16" CASING AND 10,000 PSI WITH WELD WELD INLAY ON LOAD PROFILE MIN. I.D 18.375", 22.186" MAX O.D., AA PSL 3, STANDARD SERVICE PER NOBLE QUALITY PLAN QS7210 | EA | | | 16 | | 0 | | | |
| Dril-Quip - Houston | Dril-Quip | 2-413198-04 / 937145-04 | | | | HEX HEAD BOLTS, 3/4" - 10 UNRC X 2-1/2" LONG | EA | | | 16 | | 0 | | | |

67

Exhibit 1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deltapp- Houston | Deltapp | 2-41534-5-06 | 00004950-01 | ELD Rack 7391 | 18-3/4" X 10-3/4" CASING HANGER, 13-1/2" TENAITS TSH WEDGE 623 EXPRELESS (98.20 LBTT) BOX DOWN X , U, OD, PSI.3, RATED 0 (HIGH TEMP/HIGH LOAD), F/H25 | | CUSTOMER PROPERTY | EA | | | 1 | | | 0 | | |
| Deltapp- Houston | Deltapp | 2-41534-5-06 | 00004950-02 | ELD Rack 7204 | 18-3/4" X 10-3/4" CASING HANGER, 13-1/2" TENAITS TSH WEDGE 623 EXPRELESS (98.20 LBTT) BOX DOWN X , U, OD, PSI.3, RATED 0 (HIGH TEMP/HIGH LOAD), F/H25 | | CUSTOMER PROPERTY | EA | | | 1 | | | 0 | | |
| Deltapp- Houston | Deltapp | 2-04939-12 | 00004837-01 | ELD Rack L71 | 22" X 18" BKD BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 27" O.D. X 1.000" WALL BUTTWELD PREP. UP X 22.13" O.D. X .750" WALL BUTTWELD PREP. DOWN, MIN. I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN Q04.01 | | | EA | | | 1 | | | 0 | | |
| Deltapp- Houston | Deltapp | 2-04939-12 | 00004837-02 | ELD Rack L71 | 22" X 18" BKD BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 27" O.D. X 1.000" WALL BUTTWELD PREP. UP X 22.13" O.D. X .750" WALL BUTTWELD PREP. DOWN, MIN. I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN Q04.01 | | | EA | | | 1 | | | 0 | | |
| Deltapp- Houston | Deltapp | 2-04939-07 | 00004257-01 | ELD Rack A05G | CROSSOVER SWEDGE : WITH 27" X 1.000" WALL BUTTWELD PREP DOWN X 22.13" X .750" WALL BUTTWELD PREP UP, NOBLE QUALITY PLAN Q04.01 | | | EA | | | 1 | | | 0 | | |
| Deltapp- Houston | Deltapp | 2-04939-07 | 00004257-02 | ELD Rack A05G | CROSSOVER SWEDGE : WITH 27" X 1.000" WALL BUTTWELD PREP DOWN X 22.13" X .750" WALL BUTTWELD PREP UP, NOBLE QUALITY PLAN Q04.01 | | | EA | | | 1 | | | 0 | | |
| Deltapp- Houston | Deltapp | 2-04939-07 | 00004257-03 | ELD Rack A05G | CROSSOVER SWEDGE : WITH 27" X 1.000" WALL BUTTWELD PREP DOWN X 22.13" X .750" WALL BUTTWELD PREP UP, NOBLE QUALITY PLAN Q04.01 | | | EA | | | 1 | | | 0 | | |
| Deltapp- Houston | Deltapp | 2-04939-07 | 00004257-04 | ELD Rack A05G | CROSSOVER SWEDGE : WITH 27" X 1.000" WALL BUTTWELD PREP DOWN X 22.13" X .750" WALL BUTTWELD PREP UP, NOBLE QUALITY PLAN Q04.01 | | | EA | | | 1 | | | 0 | | |
| Deltapp- Houston | Deltapp | 2-403-50-03 | 00004566-01 | ELD Rack 7391 | WELD ON FLANGE FOR 36" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q04.01 | | | EA | | | 1 | | | 0 | | |
| Deltapp- Houston | Deltapp | 2-403-50-03 | 00004566-02 | ELD Rack 7391 | WELD ON FLANGE FOR 36" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q04.01 | | | EA | | | 1 | | | 0 | | |
| Deltapp- Houston | Deltapp | 2-403-50-03 | 00004566-03 | ELD Rack 7391 | WELD ON FLANGE FOR 36" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q04.01 | | | EA | | | 1 | | | 0 | | |
| Deltapp- Houston | Deltapp | 2-403-50-03 | 00004566-04 | ELD Rack 7391 | WELD ON FLANGE FOR 36" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q04.01 | | | EA | | | 1 | | | 0 | | |
| Deltapp- Houston | Deltapp | 2-403-50-03 | 00004808-01 | ELD Rack 7391 | WELD ON FLANGE FOR 36" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q04.01 | | | EA | | | 1 | | | 0 | | |
| Deltapp- Houston | Deltapp | 2-403-50-03 | 00004808-02 | ELD Rack 7391 | WELD ON FLANGE FOR 36" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q04.01 | | | EA | | | 1 | | | 0 | | |
| Deltapp- Houston | Deltapp | 2-403-50-03 | 00004808-03 | ELD Rack 7391 | WELD ON FLANGE FOR 36" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q04.01 | | | EA | | | 1 | | | 0 | | |
| Deltapp- Houston | Deltapp | 2-403-50-03 | 00004808-04 | ELD Rack 7391 | WELD ON FLANGE FOR 36" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q04.01 | | | EA | | | 1 | | | 0 | | |
| Deltapp- Houston | Deltapp | 2-41313-7-02 | 00004843-01 | ELD Rack 169 | 36" X 28" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL BUTTWELD PREP. MAX. O.D. 30.510", MIN. I.D. 26.50", WITHOUT FLOWBY, WITH LOCKDOWN RING, LIP SEAL AND O-RING, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q04.01 | | | EA | | | 1 | | | 0 | | |
| Deltapp- Houston | Deltapp | 2-41313-7-02 | 00004843-02 | ELD Rack 170 | 36" X 28" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL BUTTWELD PREP. MAX. O.D. 30.510", MIN. I.D. 26.50", WITHOUT FLOWBY, WITH LOCKDOWN RING, LIP SEAL AND O-RING, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q04.01 | | | EA | | | 1 | | | 0 | | |
| Deltapp- Houston | Deltapp | 2-41313-7-02 | 00004843-03 | ELD Rack 175 | 36" X 28" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL BUTTWELD PREP. MAX. O.D. 30.510", MIN. I.D. 26.50", WITHOUT FLOWBY, WITH LOCKDOWN RING, LIP SEAL AND O-RING, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q04.01 | | | EA | | | 1 | | | 0 | | |
| Deltapp- Houston | Deltapp | 2-41313-7-02 | 00004843-04 | ELD Rack 170 | 36" X 28" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL BUTTWELD PREP. MAX. O.D. 30.510", MIN. I.D. 26.50", WITHOUT FLOWBY, WITH LOCKDOWN RING, LIP SEAL AND O-RING, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q04.01 | | | EA | | | 1 | | | 0 | | |
| Deltapp- Houston | Deltapp | 2-41828-02 | 00005662-01 | ELD Rack NYD CC 0 16 | SLOPE INDICATOR MOUNTING BRACKET; TYPE SS-32/32.DC, WITH 0-2 DEGREE BUILDER, FOR USE ON 38", 16"-OR 30" CONDUCTOR PIPE, WITHOUT WELD-ON FLANGE, WITH 3-3/4 TON LIFTING SHACKLES, NOBLE QUALITY PLAN Q04.01 | | DW.GOM INVENTORY | EA | | | 1 | | | 0 | | |
| Deltapp- Houston | Deltapp | 2-41828-02 | 00005662-02 | ELD Rack NYD CC 0 15 | SLOPE INDICATOR MOUNTING BRACKET; TYPE SS-32/32.DC, WITH 0-2 DEGREE BUILDER, FOR USE ON 38", 16"-OR 30" CONDUCTOR PIPE, WITHOUT WELD-ON FLANGE, WITH 3-3/4 TON LIFTING SHACKLES, NOBLE QUALITY PLAN Q04.01 | | DW.GOM INVENTORY | EA | | | 1 | | | 0 | | |
| Deltapp- Houston | Deltapp | 2-41534-5-06 | 00006737-02 | ELD Rack NYD CC 0 15 | 18-3/4" X 10-3/4" CASING HANGER, 13-1/2" TENAITS TSH WEDGE 623 EXPRELESS (98.20 LBTT) BOX DOWN X , U, OD, PSI.3, RATED 0 (HIGH TEMP/HIGH LOAD), F/H25 | | DW.GOM INVENTORY | EA | | | 1 | | | 0 | | |
| Deltapp- Houston | Deltapp | 2-41534-5-06 | 00006737-01 | ELD Rack 7391 | 18-3/4" X 10-3/4" CASING HANGER, 13-1/2" TENAITS TSH WEDGE 623 EXPRELESS (98.20 LBTT) BOX DOWN X , U, OD, PSI.3, RATED 0 (HIGH TEMP/HIGH LOAD), F/H25 | | CUSTOMER PROPERTY | EA | | | 1 | | | 0 | | |
| Deltapp- Houston | Deltapp | 2-403-50-03 | 00023338-01 | ELD Rack I-3 | WELD ON FLANGE FOR 36" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q04.01 | | | EA | | | 1 | | | 0 | | |
| Deltapp- Houston | Deltapp | 2-403-50-03 | 00023338-02 | ELD Rack 7391 | WELD ON FLANGE FOR 36" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q04.01 | | | EA | | | 1 | | | 0 | | |
| Deltapp- Houston | Deltapp | 2-403-50-03 | 00023338-03 | ELD Rack 7391 | WELD ON FLANGE FOR 36" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q04.01 | | | EA | | | 1 | | | 0 | | |
| Deltapp- Houston | Deltapp | 2-403-50-03 | 00023338-04 | ELD Rack 7391 | WELD ON FLANGE FOR 36" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q04.01 | | | EA | | | 1 | | | 0 | | |
| Deltapp- Houston | Deltapp | 2-403-50-03 | 00023338-05 | ELD Rack 7391 | WELD ON FLANGE FOR 36" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q04.01 | | | EA | | | 1 | | | 0 | | |
| Deltapp- Houston | Deltapp | 2-403-50-03 | 00023338-06 | ELD Rack 7391 | WELD ON FLANGE FOR 36" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q04.01 | | | EA | | | 1 | | | 0 | | |
| Deltapp- Houston | Deltapp | 2-403-50-03 | 00023338-07 | ELD Rack 7391 | WELD ON FLANGE FOR 36" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q04.01 | | | EA | | | 1 | | | 0 | | |
| Deltapp- Houston | Deltapp | 2-403-50-03 | 00023338-08 | N/A | WELD ON FLANGE FOR 36" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q04.01 | | | EA | | | 1 | | | 0 | | |
| Deltapp- Houston | Deltapp | 2-90426-5-02 | N/A | ELD Rack 116 | 4" ROV BALL VALVE: 1,000 PSi, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE, (ONE) (1) 0-600 PSi PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Deltapp- Houston | Deltapp | 2-90426-5-02 | N/A | ELD Rack 137 | 4" ROV BALL VALVE: 1,000 PSi, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE, (ONE) (1) 0-600 PSi PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |

68

Exhibit 31 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt. (lbs) | On hand Qty | Length | Average Cost | Total Value | VIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drilquip - Houston | Drilquip | 2-90A285-02 | N/A | ELD Rack L07 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) 13-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-90A285-02 | N/A | ELD Rack L07 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) 13-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-90A285-02 | N/A | ELD Rack L07 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) 13-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-90A285-02 | N/A | ELD Rack L09 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) 13-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-90A285-02 | N/A | ELD Rack L16 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) 13-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-90A285-02 | N/A | ELD Rack L16 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) 13-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-90A285-02 | N/A | ELD Rack L09 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) 13-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-90A285-02 | N/A | ELD Rack L08 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) 13-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-90A285-02 | N/A | ELD Rack L08 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) 13-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-90A285-02 | N/A | ELD Rack L09 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) 13-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-90A285-02 | N/A | ELD Rack L09 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) 13-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-90A285-02 | N/A | ELD Rack F217 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) 13-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-90A285-02 | N/A | ELD Rack F217 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) 13-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-90A285-02 | N/A | ELD Rack F217 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) 13-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-90A285-02 | N/A | ELD Rack F217 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) 13-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-90A285-02 | N/A | ELD Rack L09 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) 13-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-90A285-02 | N/A | ELD Rack L09 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) 13-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-90A285-02 | N/A | ELD Rack L46 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) 13-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-90A285-02 | N/A | ELD Rack L31 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) 13-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-90A285-02 | N/A | ELD Rack K100 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) 13-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-90A285-02 | N/A | ELD Rack L51 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) 13-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-90A285-02 | N/A | ELD Rack L46 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) 13-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-90A285-02 | N/A | ELD Rack L51 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) 13-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-90A285-02 | N/A | ELD Rack L51 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) 13-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-90A285-02 | N/A | ELD Rack L31 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) 13-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-90A285-02 | N/A | ELD Rack L46 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) 13-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-90A285-02 | N/A | ELD Rack L51 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) 13-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-90A285-02 | N/A | ELD Rack L51 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) 13-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-90A285-02 | N/A | ELD Rack L31 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) 13-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-90A285-02 | N/A | ELD Rack L31 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) 13-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-90A285-02 | N/A | ELD Rack L31 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) 13-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-90A285-02 | N/A | ELD Rack L31 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) 13-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-90A285-02 | N/A | ELD Rack K100 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) 13-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 426 of 1032

EXHIBIT H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Project Number | Project Name | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WPA | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deluge - Houston | Deluge | 2-90A265-52 | N/A | ELD Rack: K100 | | | EA | | | 1 | | 0 | | | |
| Deluge - Houston | Deluge | 2-90A265-52 | N/A | ELD Rack: K100 | | | EA | | | 1 | | 0 | | | |
| Deluge - Houston | Deluge | 2-90A265-52 | N/A | ELD Rack: K100 | | | EA | | | 1 | | 0 | | | |
| Deluge - Houston | Deluge | 2-90A265-52 | N/A | ELD Rack: J46 | | | EA | | | 1 | | 0 | | | |
| Deluge - Houston | Deluge | 2-90A265-52 | N/A | ELD Rack: J46 | | | EA | | | 1 | | 0 | | | |
| Deluge - Houston | Deluge | 2-90A265-52 | N/A | ELD Rack: J31 | | | EA | | | 1 | | 0 | | | |
| Deluge - Houston | Deluge | 2-90A265-52 | N/A | ELD Rack: J31 | | | EA | | | 1 | | 0 | | | |
| Deluge - Houston | Deluge | 2-90A265-52 | N/A | ELD Rack: J31 | | | EA | | | 1 | | 0 | | | |
| Deluge - Houston | Deluge | 2-40A172-09 | 0003717-01 | ELD Rack: B35G | | | EA | | | 1 | | 0 | | | |
| Deluge - Houston | Deluge | 2-41133F-52 | 0029789-01 | ELD Rack: J92 | | | EA | | | 1 | | 0 | | | |
| Deluge - Houston | Deluge | 2-41133F-52 | 0029789-02 | ELD Rack: J79 | | | EA | | | 1 | | 0 | | | |
| Deluge - Houston | Deluge | 2-41133F-52 | 0028540-02 | ELD Rack: J92 | | | EA | | | 1 | | 0 | | | |
| Deluge - Houston | Deluge | 2-40A062-07 | 0003981-02 | ELD Rack: R5ER N-16 | | | EA | | | 1 | | 0 | | | |
| Deluge - Houston | Deluge | 2-40A062-07 | 0003981-03 | ELD Rack: E35G | | | EA | | | 1 | | 0 | | | |
| Deluge - Houston | Deluge | 2-41165A-02 | 0003739-01 | ELD Rack: NYD CC-9 8 | | | EA | | | 1 | | 0 | | | |
| Deluge - Houston | Deluge | 2-41165A-02 | 0003121-03 | ELD Rack: NYD CC-9 8 | | | EA | | | 1 | | 0 | | | |
| Deluge - Houston | Deluge | 2-41165A-02 | 0003121-03 | ELD Rack: NYD CC-9 15 | | | EA | | | 1 | | 0 | | | |
| Deluge - Houston | Deluge | 2-41165A-02 | 0003121-02 | ELD Rack: NYD CC-9 15 | | | EA | | | 1 | | 0 | | | |
| Deluge - Houston | Deluge | 2-41165A-02 | 0003121-02 | ELD Rack: B35G4 | | | EA | | | 1 | | 0 | | | |
| Deluge - Houston | Deluge | 2-40A172-09 | 0003739-01 | ELD Rack: B35G4 | | | EA | | | 1 | | 0 | | | |
| Deluge - Houston | Deluge | 2-40A172-09 | 0003739-02 | ELD Rack: NYD CC-9 18 | | | EA | | | 1 | | 0 | | | |
| Deluge - Houston | Deluge | 2-41382B-02 | 0003760-01 | ELD Rack: NYD CC-9 18 | | | EA | | | 1 | | 0 | | | |
| Deluge - Houston | Deluge | 2-41382B-02 | 0003760-03 | ELD Rack: NYD CC-9 18 | | | EA | | | 1 | | 0 | | | |

70

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | Condition | UOM | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WN. Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Driequip - Houston | Driequip | 2-413828-02 | 0010760-7-02 | ELD Rack: NYD CC 0 20 | SLOPE INDICATOR MOUNTING BRACKET, TYPE SS-31/30/20C, WITH 0 2 DEGREE BUILDER, FOR USE ON 3/8", 3/8" OR 30" CONDUCTOR PIPE, WITHOUT WELD-ON FLANGE, WITH 3-3/4 TON LIFTING SHACKLES. NOBLE QUALITY PLAN Q30641 | | | EA | | | 1 | | | 0 | |
| Driequip - Houston | Driequip | 2-413828-02 | 0010760-7-04 | ELD Rack: NYD CC 0 20 | SLOPE INDICATOR MOUNTING BRACKET, TYPE SS-31/30/20C, WITH 0 2 DEGREE BUILDER, FOR USE ON 3/8", 3/8" OR 30" CONDUCTOR PIPE, WITHOUT WELD-ON FLANGE, WITH 3-3/4 TON LIFTING SHACKLES. NOBLE QUALITY PLAN Q30641 | | | EA | | | 1 | | | 0 | |
| Driequip - Houston | Driequip | 2-408062-07 | 0010393-1-02 | ELD Rack: E036 | 18-3/4" RIGID LOCKDOWN BIG BORE X WELLHEAD HOUSING, TYPE SS-15, UPPER PREP. FOR CAM ACTUATED RUNNING TOOL, 27" O.D. MANDREL WELLHEAD PROFILE COMPATIBLE WITH HH-H4 CONNECTOR, WITH MUD WELL "V/V/X" GASKET PREP. UP, 27" O.D. X 1.250" WALL B.W.P., 18.50T MIN ID, API I.TD, V. DD, PSL-3, H2S SERVICE. SOLID BENDING REACTION RING, EXTRA LOCK-DOWN GROOVES. OVERPULL SPOT RING PER NOBLE GP Q30643 | | | EA | | | 1 | | | 0 | |
| Driequip - Houston | Driequip | 2-408062-07 | 0010393-1-01 | ELD Rack: E036 | 18-3/4" RIGID LOCKDOWN BIG BORE X WELLHEAD HOUSING, TYPE SS-15, UPPER PREP. FOR CAM ACTUATED RUNNING TOOL, 27" O.D. MANDREL WELLHEAD PROFILE COMPATIBLE WITH HH-H4 CONNECTOR, WITH MUD WELL "V/V/X" GASKET PREP. UP, 27" O.D. X 1.250" WALL B.W.P., 18.50T MIN ID, API I.TD, V. DD, PSL-3, H2S SERVICE. SOLID BENDING REACTION RING, EXTRA LOCK-DOWN GROOVES. OVERPULL SPOT RING PER NOBLE GP Q30643 | | | EA | | | 1 | | | 0 | |
| Driequip - Houston | Driequip | 2-408641-04 | 0038005-01 | ELD Rack: 7208 | 18-3/4" X 13-3/8" BUSHING SLEEVE, TYPE SS-15, ORIFICE, TO BE RUN WITH MULTIPLE RUNNING AND RETRIEVING SUBS (22.75" DIA.), BIT RUNNABLE SELECTIVE RETRIEVE, RATED FOR HIGH TEMP./HIGH LOAD, NOBLE QUALITY PLAN Q30641 | | GC 200 | EA | | | 1 | | | 0 | |
| Driequip - Houston | Driequip | 2-408062-07 | 0010770-01 | ELD Rack: E036 | 18-3/4" RIGID LOCKDOWN BIG BORE X WELLHEAD HOUSING, TYPE SS-15, UPPER PREP. FOR CAM ACTUATED RUNNING TOOL, 27" O.D. MANDREL WELLHEAD PROFILE COMPATIBLE WITH HH-H4 CONNECTOR, WITH MUD WELL "V/V/X" GASKET PREP. UP, 27" O.D. X 1.250" WALL B.W.P., 18.50T MIN ID, API I.TD, V. DD, PSL-3, H2S SERVICE. SOLID BENDING REACTION RING, EXTRA LOCK-DOWN GROOVES. OVERPULL SPOT RING PER NOBLE GP Q30643 | | | EA | | | 1 | | | 0 | |
| Driequip - Houston | Driequip | 2-408062-07 | 0010770-02 | ELD Rack: E036 | 18-3/4" RIGID LOCKDOWN BIG BORE X WELLHEAD HOUSING, TYPE SS-15, UPPER PREP. FOR CAM ACTUATED RUNNING TOOL, 27" O.D. MANDREL WELLHEAD PROFILE COMPATIBLE WITH HH-H4 CONNECTOR, WITH MUD WELL "V/V/X" GASKET PREP. UP, 27" O.D. X 1.250" WALL B.W.P., 18.50T MIN ID, API I.TD, V. DD, PSL-3, H2S SERVICE. SOLID BENDING REACTION RING, EXTRA LOCK-DOWN GROOVES. OVERPULL SPOT RING PER NOBLE GP Q30643 | | | EA | | | 1 | | | 0 | |
| Driequip - Houston | Driequip | 2-411054-02 | 0010717-02 | ELD Rack: NYD DD-9 | SLOPE INDICATOR MOUNTING BRACKET, TYPE SS-30/15, WITH 0 2 DEGREE BUILDER, FOR USE ON 36", 16" OR 30" CONDUCTOR PIPE, WITHOUT WELD-ON FLANGE, WITH INSTRUMENT ADAPTER, 36" O.D. X 2.000" WALL BUTTWELD PREP. UP X 36" O.D. X 2.000" WALL BUTTWELD PREP. DOWN, WITH TWO(2) 12-1/4" FLOW-BY PORTS AND INTERNAL POSITIVE STOP PROFILE FOR 28" SCAB HANGER, MIN. I.D.-30.240", OAL APPROX. 29" PER NOBLE GP Q30635 | | | EA | | | 1 | | | 0 | |
| Driequip - Houston | Driequip | 2-413195-02 | 0010246-04 | ELD Rack: 142 | 27" X 38" SUPPLEMENTAL CASING HANGER, TYPE SS-15, 18" BEAM PIN DOWN, PSL-3, WITH BIG BORE II, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q30641 | | | EA | | | 1 | | | 0 | |
| Driequip - Houston | Driequip | 2-413138-03 | 0038309-03 | ELD Rack: E006 | 27" X 38" SUPPLEMENTAL CASING HANGER, TYPE SS-15, 18" BEAM PIN DOWN, PSL-3, WITH BIG BORE II, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q30641 | | | EA | | | 1 | | | 0 | |
| Driequip - Houston | Driequip | 2-413138-03 | 0038394-02 | ELD Rack: 7193 | 27" X 38" SUPPLEMENTAL CASING HANGER, TYPE SS-15, 18" BEAM PIN DOWN, PSL-3, WITH BIG BORE II, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q30641 | | | EA | | | 1 | | | 0 | |
| Driequip - Houston | Driequip | 2-413138-03 | 0038394-01 | ELD Rack: 7193 | 27" X 38" SUPPLEMENTAL CASING HANGER, TYPE SS-15, 18" BEAM PIN DOWN, PSL-3, WITH BIG BORE II, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q30641 | | | EA | | | 1 | | | 0 | |
| Driequip - Houston | Driequip | 2-413198-02 | 0029440-01 | ELD Rack: 8340 | 27" X 36" BORE I SUPPLEMENTAL CASING HANGER ADAPTER, 10,000 PSI, WITH 27" O.D. X 1.250" WALL BUTTWELD PREP. UP AND DOWN, SYSTEM RATED FOR 1.3 MILLION LBS. OF 36" CASING AND 10,000 PSI, WITH WELD MOLD INLAY ON LOAD PROFILE, MIN. I.D. 18.625", OAL MAX O.D., AA, PSL-3, STANDARD SERVICE PER NOBLE QUALITY PLAN Q30641 | | | EA | | | 1 | | | 0 | |
| Driequip - Houston | Driequip | 2-413198-02 | 0029440-03 | ELD Rack: 8340 | 27" X 36" BORE I SUPPLEMENTAL CASING HANGER ADAPTER, 10,000 PSI, WITH 27" O.D. X 1.250" WALL BUTTWELD PREP. UP AND DOWN, SYSTEM RATED FOR 1.3 MILLION LBS. OF 36" CASING AND 10,000 PSI, WITH WELD MOLD INLAY ON LOAD PROFILE, MIN. I.D. 18.625", OAL MAX O.D., AA, PSL-3, STANDARD SERVICE PER NOBLE QUALITY PLAN Q30641 | | | EA | | | 1 | | | 0 | |
| Driequip - Houston | Driequip | 2-413195-02 | 0010246-01 | ELD Rack: 134 | 36" X 28" SUPPLEMENTAL ADAPTER, 36" O.D. X 2.000" WALL BUTTWELD PREP. UP X 36" O.D. X 2.000" WALL BUTTWELD PREP. DOWN, WITH TWO(2) 12-1/4" FLOW-BY PORTS AND INTERNAL POSITIVE STOP PROFILE FOR 28" SCAB HANGER, MIN. I.D.-30.240", OAL APPROX. 29" PER NOBLE GP Q30635 | | | EA | | | 1 | | | 0 | |
| Driequip - Houston | Driequip | 2-413195-02 | 0010246-02 | ELD Rack: 121 | 36" X 28" SUPPLEMENTAL ADAPTER, 36" O.D. X 2.000" WALL BUTTWELD PREP. UP X 36" O.D. X 2.000" WALL BUTTWELD PREP. DOWN, WITH TWO(2) 12-1/4" FLOW-BY PORTS AND INTERNAL POSITIVE STOP PROFILE FOR 28" SCAB HANGER, MIN. I.D.-30.240", OAL APPROX. 29" PER NOBLE GP Q30635 | | | EA | | | 1 | | | 0 | |
| Driequip - Houston | Driequip | 2-404191-12 | 0020096-01 | ELD Rack: 7218 | 27" X 36" BIG BORE I SUPPLEMENTAL CASING HANGER ADAPTER, 27" O.D. X 1.000" WALL BUTTWELD PREP. UP X 22.13" O.D. X .750" WALL BUTTWELD PREP. DOWN, MIN. I.D. 18.255", STANDARD SERVICE PER NOBLE QUALITY PLAN Q30641 | | | EA | | | 1 | | | 0 | |
| Driequip - Houston | Driequip | 2-404254-05 | 0030084-01 | ELD Rack: A79 | 18-3/4" SEAL ASSEMBLY, TYPE SS-15, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT-SET, METAL-TO-METAL SEALS, SEALS TO FROM CASING SOUTH LOCK RING, H2S SERVICE PER NOBLE GP Q30635 | | MC 539 #1 | EA | | | 1 | | | 0 | |
| Driequip - Houston | Driequip | 2-408632-05 | 0038499-01 | ELD Rack: 7205 | 18-3/4" BIG BORE WEAR SLEEVE, TYPE SS-15, TO BE RUN WITH 14-3/4"/14.75" DIA. WEAR SLEEVE RUNNING AND RETRIEVING BIT SUBS, UPPER PROFILE WILL WORK WITH SPECIAL B.O.P. TEST TOOL ADAPTER, 7" LUG STYLE, NOBLE QUALITY PLAN Q30641 | | MC 539 #3 | EA | | | 1 | | | 0 | |
| Driequip - Houston | Driequip | 2-408632-05 | 0038499-03 | ELD Rack: | 18-3/4" BIG BORE WEAR SLEEVE, TYPE SS-15, TO BE RUN WITH 14-3/4"/14.75" DIA. WEAR SLEEVE RUNNING AND RETRIEVING BIT SUBS, UPPER PROFILE WILL WORK WITH SPECIAL B.O.P. TEST TOOL ADAPTER, 7" LUG STYLE, NOBLE QUALITY PLAN Q30641 | | | EA | | | 1 | | | 0 | |
| Driequip - Houston | Driequip | 2-408632-05 | 0038499-02 | ELD Rack: E204 | 18-3/4" BIG BORE WEAR SLEEVE, TYPE SS-15, TO BE RUN WITH 14-3/4"/14.75" DIA. WEAR SLEEVE RUNNING AND RETRIEVING BIT SUBS, UPPER PROFILE WILL WORK WITH SPECIAL B.O.P. TEST TOOL ADAPTER, 7" LUG STYLE, NOBLE QUALITY PLAN Q30641 | | | EA | | | 1 | | | 0 | |

Exhibit 11 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | Condition | UOM | Wt. (lb) | On Hand Qty | Length | Average Cost | Total Value | WTN. Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deluxp - Houston | Deluxp | 2-408063-08 | 0030950-01 | ELD Rack 7201 | 18-5/8" X 13-3/8" ADAPTER SLEEVE, TYPE SS-15, TO BE RUN WITH 6-5/8" TOOL JOINT SELECTIVE RETRIEVAL SUB AND 13-3/8" WEAR BUSHING, FOR USE WITH BIG BORE OR SIMILAR BORE WELLHEAD SYSTEMS, "J" LUG STYLE, NOBLE QUALITY PLAN 050401 | | GC 43-1 | | EA | | 1 | | 0 | | |
| Deluxp - Houston | Deluxp | 2-413198-02 | 0030205-03 | ELD Rack 8346 | 27" X 30" BIG BORE SUPPLEMENTAL CASING HANGER ADAPTER: 10,000 PSI, WITH 22" O.D. X 1.250" WALL BUTTWELD PREP, UP AND DOWN, SYSTEM RATED FOR 1.5 MILLION LBS. OF 36" CASING AND 10,000 PSI, WITH WELD MOLD INLAY ON LOAD PROFILE, MIN. I.D.39.375 / 22.186" MAX O.D., AA, PSL-3, STANDARD SERVICE PER NOBLE QUALITY PLAN 050435 | | | | EA | | 1 | | 0 | | |
| Deluxp - Houston | Deluxp | 2-413198-02 | 0030205-02 | ELD Rack 8346 | 27" X 30" BIG BORE SUPPLEMENTAL CASING HANGER ADAPTER: 10,000 PSI, WITH 22" O.D. X 1.250" WALL BUTTWELD PREP, UP AND DOWN, SYSTEM RATED FOR 1.5 MILLION LBS. OF 36" CASING AND 10,000 PSI, WITH WELD MOLD INLAY ON LOAD PROFILE, MIN. I.D.39.375 / 22.186" MAX O.D., AA, PSL-3, STANDARD SERVICE PER NOBLE QUALITY PLAN 050435 | | | | EA | | 1 | | 0 | | |
| Deluxp - Houston | Deluxp | 2-413198-02 | 0030205-04 | ELD Rack 8346 | 27" X 30" BIG BORE SUPPLEMENTAL CASING HANGER ADAPTER: 10,000 PSI, WITH 22" O.D. X 1.250" WALL BUTTWELD PREP, UP AND DOWN, SYSTEM RATED FOR 1.5 MILLION LBS. OF 36" CASING AND 10,000 PSI, WITH WELD MOLD INLAY ON LOAD PROFILE, MIN. I.D.39.375 / 22.186" MAX O.D., AA, PSL-3, STANDARD SERVICE PER NOBLE QUALITY PLAN 050435 | | | | EA | | 1 | | 0 | | |
| Deluxp - Houston | Deluxp | 2-408641-04 | 0031022-01 | ELD Rack 7187 | 18-3/4" X 13-3/8" BUSHING SLEEVE, TYPE SS-15, FOR H2S, TO BE RUN WITH MULTIPLE RUNNING AND RETRIEVING SUBS (12.37" DIA.), BIT RUNNABLE SELECTIVE RETRIEVAL, RATED FOR HIGH TEMP / HIGH LOAD, NOBLE QUALITY PLAN 050401 | | GC 43-1 | | EA | | 1 | | 0 | | |
| Deluxp - Houston | Deluxp | 2-405222-03 | 0030431-05 | ELD Rack 8066 | 18-3/4" SELECTABLE BORE PROTECTOR / PIPE RUNNING AND RETRIEVING TOOL, TYPE SS-15, 6-5/8" API IF, BOX UP WITH BORE BACK RELIEF BY PIN WITH RELIEF GROOVE, 9.980" MAX. O.D., EXTENDED WEAR AREA, NOBLE QUALITY PLAN 050401 | | | | EA | | 1 | | 0 | | |
| Deluxp - Houston | Deluxp | 2-405222-03 | 0030431-02 | ELD Rack 7211 | 18-3/4" SELECTABLE BORE PROTECTOR / PIPE RUNNING AND RETRIEVING TOOL, TYPE SS-15, 6-5/8" API IF, BOX UP WITH BORE BACK RELIEF BY PIN WITH RELIEF GROOVE, 9.980" MAX. O.D., EXTENDED WEAR AREA, NOBLE QUALITY PLAN 050401 | | | | EA | | 1 | | 0 | | |
| Deluxp - Houston | Deluxp | 2-405222-03 | 0030431-03 | ELD Rack 7211 | 18-3/4" SELECTABLE BORE PROTECTOR / PIPE RUNNING AND RETRIEVING TOOL, TYPE SS-15, 6-5/8" API IF, BOX UP WITH BORE BACK RELIEF BY PIN WITH RELIEF GROOVE, 9.980" MAX. O.D., EXTENDED WEAR AREA, NOBLE QUALITY PLAN 050401 | | | | EA | | 1 | | 0 | | |
| Deluxp - Houston | Deluxp | 2-405222-03 | 0030431-04 | ELD Rack 7211 | 18-3/4" SELECTABLE BORE PROTECTOR / PIPE RUNNING AND RETRIEVING TOOL, TYPE SS-15, 6-5/8" API IF, BOX UP WITH BORE BACK RELIEF BY PIN WITH RELIEF GROOVE, 9.980" MAX. O.D., EXTENDED WEAR AREA, NOBLE QUALITY PLAN 050401 | | | | EA | | 1 | | 0 | | |
| Deluxp - Houston | Deluxp | 2-404172-09 | 0031030-01 | ELD Rack 8162-2 | 36" WELLHEAD HOUSING RIGID LOCKDOWN MANDRILLS SHUT-OFF, TYPE SS-15, 30" O.D. X 1.250" WALL X I.D. 30.617", MANDREL CLASS AA, TEMP. V, PSL-3, API-7D, PROFILE FOR DOWNHAUL SPLIT RING, PER NOBLE QP 050431 HYDRATE DIVERSION SEAL, MIN. I.D. 30.617", MATERIAL CLASS AA, TEMP. V, PSL-3, API-7D, PROFILE FOR OVERHAUL SPLIT RING, PER NOBLE QP 050431 | | | | EA | | 1 | | 0 | | |
| Deluxp - Houston | Deluxp | 2-404172-09 | 0031030-02 | ELD Rack 8162-2 | 36" WELLHEAD HOUSING RIGID LOCKDOWN MANDRILLS SHUT-OFF, TYPE SS-15, 30" O.D. X 1.250" WALL X I.D. 30.617", MANDREL CLASS AA, TEMP. V, PSL-3, API-7D, PROFILE FOR DOWNHAUL SPLIT RING, PER NOBLE QP 050431 HYDRATE DIVERSION SEAL, MIN. I.D. 30.617", MATERIAL CLASS AA, TEMP. V, PSL-3, API-7D, PROFILE FOR OVERHAUL SPLIT RING, PER NOBLE QP 050431 | | | | EA | | 1 | | 0 | | |
| Deluxp - Houston | Deluxp | 2-407284-18 | 0031048-01 | ELD Rack 7200 | 27" X 30" POSITIVE STOP CASING HANGER, TYPE SS-30/15, 10,000 PSI, 16" BLANK PIN DOWN, 14.590" MIN. I.D., "V, AA, PSL-3, FOR USE WITH 16" OR 18.125" NOMINAL O.D. CASING, FOR USE WITH BIG BORE II WELLHEAD SYSTEM, RATED FOR 1.5 MILLION LBS. OF CASING AND 10,000 PSI, RE-RUNABLE QUALITY PLAN 050431 | | | | EA | | 1 | | 0 | | |
| Deluxp - Houston | Deluxp | 2-407284-18 | 0031048-02 | ELD Rack 7200 | 27" X 30" POSITIVE STOP CASING HANGER, TYPE SS-30/15, 10,000 PSI, 16" BLANK PIN DOWN, 14.590" MIN. I.D., "V, AA, PSL-3, FOR USE WITH 16" OR 18.125" NOMINAL O.D. CASING, FOR USE WITH BIG BORE II WELLHEAD SYSTEM, RATED FOR 1.5 MILLION LBS. OF CASING AND 10,000 PSI, RE-RUNABLE QUALITY PLAN 050431 | | | | EA | | 1 | | 0 | | |
| Deluxp - Houston | Deluxp | 2-407284-18 | 0031048-03 | ELD Rack 7205 | 27" X 30" POSITIVE STOP CASING HANGER, TYPE SS-30/15, 10,000 PSI, 16" BLANK PIN DOWN, 14.590" MIN. I.D., "V, AA, PSL-3, FOR USE WITH 16" OR 18.125" NOMINAL O.D. CASING, FOR USE WITH BIG BORE II WELLHEAD SYSTEM, RATED FOR 1.5 MILLION LBS. OF CASING AND 10,000 PSI, RE-RUNABLE QUALITY PLAN 050431 | | | | EA | | 1 | | 0 | | |
| Deluxp - Houston | Deluxp | 2-413137-02 | 0030579-01 | ELD Rack L1 | 36" X 28" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL BUTTWELD PREP, MAX. O.D. 30.550", MIN. I.D. 26.56" WITHOUT FLOWBY, WITH SPLIT LOCKDOWN RING, LIP SEAL AND O-RING, MONOGRAM PER API 17D, NOBLE QUALITY PLAN 050434 | | | | EA | | 1 | | 0 | | |
| Deluxp - Houston | Deluxp | 2-413137-02 | 0030579-02 | ELD Rack L1 | 36" X 28" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL BUTTWELD PREP, MAX. O.D. 30.550", MIN. I.D. 26.56" WITHOUT FLOWBY, WITH SPLIT LOCKDOWN RING, LIP SEAL AND O-RING, MONOGRAM PER API 17D, NOBLE QUALITY PLAN 050434 | | | | EA | | 1 | | 0 | | |
| Deluxp - Houston | Deluxp | 2-410497-03 | 0030480-03 | ELD Rack 7214 | 18-3/4" X 14" BIG BORE II CASING HANGER, TYPE SS-15, HIGH PRESSURE/HIGH TEMPERATURE, UPPER I.D. PREP. FOR CAM ACTUATED RUNNING TOOL, O.D. PREP. FOR WEIGHT SET METAL SEAL, TO SEAL AGAINST 14" BLANK BOX, MATERIAL CLASS AA, TEMP. RATING: V, PSL-3 NOBLE QUALITY PLAN 050434 | | MC 53-9 #3 | | EA | | 1 | | 0 | | |
| Deluxp - Houston | Deluxp | 2-410497-09 | 0030480-04 | ELD Rack 1199 | 18-3/4" X 14" CASING HANGER, 14" HP RH, 5:23 (13:1.850") BOX DOWN X 12.375" MIN I.D., API 17D, V, AA, PSL-3, RATED O / HIGH TEMPERATURE/HIGH LOAD, SPECIAL, FI FIELD MONOGRAM/API 6A XXXX | | | | EA | | 1 | | 0 | | |
| Deluxp - Houston | Deluxp | 2-410497-09 | 0030464-02 | ELD Rack INT/9 #4 2 | 14" CASING HANGER JOINT, BACK UP CONDUCTOR (26"), "HP'VE CUSTOMER SUPPLY CASING, STAB FIT, 14" BUTT, G210-R,"V, 20 FT. LONG, 14" 11M WITH 5.23 PIN X 13.3/8" RB 2.3 BTT VAM S10 PIN. | | | | EA | | 1 | | 0 | | |
| Deluxp - Houston | Deluxp | 2-410497-09 | 0030464-03 | ELD Rack 1199 | 18-3/4" X 14" CASING HANGER, 14" HP RH, 5:23 (13:1.850") BOX DOWN X 12.375" MIN I.D., API 17D, V, AA, PSL-3, RATED O / HIGH TEMPERATURE/HIGH LOAD, SPECIAL, FI FIELD MONOGRAM/API6A | | | | EA | | 1 | | 0 | | |

72

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 429 of 1032
Exhibit 11 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | Condition | UOM | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WTN Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drilquip - Houston | Drilquip | 2-410497-03 | 0010564404 | ELD Rack-7213 | 18-3/4" X 14" BIG BORE II CASING HANGER, TYPE SS-15, HIGH PRESSURE (HIGH TEMPERATURE), UPPER (S). PREP. FOR W/GH/P SET METAL-TO-METAL SEAL ASSEMBLY, 14" BLANK BOX, MATERIAL CLASS AA, TEMP. RATING, V. PSL-3 NOBLE QUALITY PLAN Q5041D) | | | | EA | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-410497-03 | 0010564401 | ELD Rack-7213 | 18-3/4" X 14" BIG BORE II CASING HANGER, TYPE SS-15, HIGH PRESSURE (HIGH TEMPERATURE), UPPER (S). PREP. FOR W/GH/P SET METAL-TO-METAL SEAL ASSEMBLY, 14" BLANK BOX, MATERIAL CLASS AA, TEMP. RATING, V. PSL-3 NOBLE QUALITY PLAN Q5041D) | | | | EA | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-411138-03 | 0010573-01 | ELD Rack-7199 | 22" X 18" SUPPLEMENTAL CASING HANGER, TYPE SS-15, 18" BLANK PIN DOWN, PSL-3, WITH BIG BORE II, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q5041 | | | | EA | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-408632-05 | 0010563-05 | ELD Rack-7218 | 18-3/4" BIG BORE WEAR SLEEVE, TYPE SS-15, TO BE RUN WITH 14-3/4"/14-7/3" DIA WEAR SLEEVE RUNNING AND RETRIEVING (W) TOOL. UPPER PROFILE WILL WORK WITH SPECIAL B.O.P. TEST TOOL ADAPTER, "I" LUG STYLE, NOBLE QUALITY PLAN Q5041 | | | | EA | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-408641-04 | 0010754-01 | ELD Rack-7187 | 18-3/4" X 13-3/8" BUSHING SLEEVE, TYPE SS-15, FOR H2S, TO BE RUN WITH MULTIPLE RUNNING AND RETRIEVING SUB (L22 25" DIA.), BIT RUNNABLE SELECTIVE RETRIEVAL. RATED FOR HIGH TEMP./HIGH LOAD, NOBLE QUALITY PLAN Q5041 | GC-60-1 | | | EA | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-408065-08 | 0010562-01 | ELD Rack-7206 | 18-3/4" X 13-3/8" ADAPTER SLEEVE, TYPE SS-15, TO BE RUN WITH 4-5/8" TOOL JOINT SELECTIVE RETRIEVAL. SUB A, WILL WORK WITH SPECIAL FOR USE WITH BIG BORE OR STANDARD BORE WELLHEAD SYSTEMS, "I" LUG STYLE, NOBLE QUALITY PLAN Q5041D | | | | EA | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-408065-08 | 0010622-02 | ELD Rack-7206 | 18-3/4" X 13-3/8" ADAPTER SLEEVE, TYPE SS-15, TO BE RUN WITH 4-5/8" TOOL JOINT SELECTIVE RETRIEVAL. SUB A, WILL WORK WITH SPECIAL FOR USE WITH BIG BORE OR STANDARD BORE WELLHEAD SYSTEMS, "I" LUG STYLE, NOBLE QUALITY PLAN Q5041D | | | | EA | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-404339-12 | 0010874-03 | ELD Rack-K53 | 22" X 18" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 22" O.D. X 1.000" WALL BUTTWELD PREP. UFP X 22.13" O.D. X .750" WALL BUTTWELD PREP. DOWN, MIN. I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN Q5041 | | | | EA | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-404339-12 | 0010874-02 | ELD Rack-K53 | 22" X 18" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 22" O.D. X 1.000" WALL BUTTWELD PREP. UFP X 22.13" O.D. X .750" WALL BUTTWELD PREP. DOWN, MIN. I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN Q5041 | | | | EA | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-404339-12 | 0010874-01 | ELD Rack-186 | 22" X 18" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 22" O.D. X 1.000" WALL BUTTWELD PREP. UFP X 22.13" O.D. X .750" WALL BUTTWELD PREP. DOWN, MIN. I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN Q5041 | | | | EA | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-404339-12 | 0010870-01 | ELD Rack-K57 | 22" X 18" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 22" O.D. X 1.000" WALL BUTTWELD PREP. UFP X 22.13" O.D. X .750" WALL BUTTWELD PREP. DOWN, MIN. I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN Q5041 | | | | EA | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-404339-12 | 0010870-01 | ELD Rack-K57 | 22" X 18" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 22" O.D. X 1.000" WALL BUTTWELD PREP. UFP X 22.13" O.D. X .750" WALL BUTTWELD PREP. DOWN, MIN. I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN Q5041 | | | | EA | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-404339-12 | 0010833-02 | ELD Rack-7204 | 22" X 18" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 22" O.D. X 1.000" WALL BUTTWELD PREP. UFP X 22.13" O.D. X .750" WALL BUTTWELD PREP. DOWN, MIN. I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN Q5041 | | | | EA | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-411138-03 | 0010833-02 | ELD Rack-7192 | 22" X 18" SUPPLEMENTAL CASING HANGER, TYPE SS-15, 18" BLANK PIN DOWN, PSL-3, WITH BIG BORE II, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q5041 | | | | EA | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-411138-03 | 0010833-04 | ELD Rack-7213 | 22" X 18" SUPPLEMENTAL CASING HANGER, TYPE SS-15, 18" BLANK PIN DOWN, PSL-3, WITH BIG BORE II, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q5041 | | | | EA | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-411138-03 | 0010814-01 | ELD Rack-7192 | 22" X 18" SUPPLEMENTAL CASING HANGER, TYPE SS-15, 18" BLANK PIN DOWN, PSL-3, WITH BIG BORE II, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q5041 | | | | EA | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-408662-07 | 0010833-91 | ELD Rack-K96 | 18-3/4" RIGID LOCKDOWN BIG BORE II WELLHEAD HOUSING, TYPE SS-15, UPPER PREP. FOR CAM ACTUATED RUNNING TOOL, .27" O.D. MANDREL W/GH/GP PROFILE DOWN FEED) WITH HF4H CONNECTOR, WITH HD2HEL "V/GTT" GASKET PREP. UP, 27" O.D. X 1.250" WALL B.W.P., 18.500" MIN ID, API 17D, V., DD, PSL-3, HD SERVICE, GOLD BRAZED REACTION RING, EXTRA LOCK DOWN GROOVES, OVERPULL SPLIT RING PER NOBLE QP Q5041 | | | | EA | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-408662-07 | 0010833-91 | ELD Rack-K96 | 18-3/4" RIGID LOCKDOWN BIG BORE II WELLHEAD HOUSING, TYPE SS-15, UPPER PREP. FOR CAM ACTUATED RUNNING TOOL, .27" O.D. MANDREL W/GH/GP PROFILE DOWN FEED) WITH HF4H CONNECTOR, WITH HD2HEL "V/GTT" GASKET PREP. UP, 27" O.D. X 1.250" WALL B.W.P., 18.500" MIN ID, API 17D, V., DD, PSL-3, HD SERVICE, GOLD BRAZED REACTION RING, EXTRA LOCK DOWN GROOVES, OVERPULL SPLIT RING PER NOBLE QP Q5041 | | | | EA | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-408662-07 | 0010833-04 | ELD Rack-K96 | 18-3/4" RIGID LOCKDOWN BIG BORE II WELLHEAD HOUSING, TYPE SS-15, UPPER PREP. FOR CAM ACTUATED RUNNING TOOL, .27" O.D. MANDREL W/GH/GP PROFILE DOWN FEED) WITH HF4H CONNECTOR, WITH HD2HEL "V/GTT" GASKET PREP. UP, 27" O.D. X 1.250" WALL B.W.P., 18.500" MIN ID, API 17D, V., DD, PSL-3, HD SERVICE, GOLD BRAZED REACTION RING, EXTRA LOCK DOWN GROOVES, OVERPULL SPLIT RING PER NOBLE QP Q5041 | | | | EA | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-408455-05 | 0011129-01 | ELD Rack-A83 | 22" X 18" BIG BORE II SEAL ASSEMBLY, TYPE SS-15/S-15/DS, WEIGHT SET RESILIENT SEAL, PSL-2, STANDARD SERVICE, RATED 5,000 PSI, NOBLE QUALITY PLAN, Q5041 | | | | EA | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-408455-05 | 0011129-03 | ELD Rack-A81 | 22" X 18" BIG BORE II SEAL ASSEMBLY, TYPE SS-15/S-15/DS, WEIGHT SET RESILIENT SEAL, PSL-2, STANDARD SERVICE, RATED 5,000 PSI, NOBLE QUALITY PLAN, Q5041 | | | | EA | | 1 | | 0 | | |

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 430 of 1032

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | Condition | UOM | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WYM | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater-Houston | Deepgo | 2-408465-95 | 00011231-04 | ELD Rack 461 | 22" X 18" BIG BORE II SEAL ASSEMBLY. TYPE 55-SG1 CL20, WEIGHT SET RESILIENT SEAL, PKG-2, STANDARD SERVICE, RATED 5,000 PSI, NOBLE QUALITY PLAN, Q0S401 | | | | EA | | 1 | | | 0 | | |
| Deepwater-Houston | Deepgo | 2-408324-05 | 00032429-01 | ELD Rack 1190 | 18-3/4" STABILIZER SUB, TYPE 55-15, 7-5/8" API REG, DOWN X 7-5/8" API REG, BOX UP, TO BE RUN WITH A SO"/24.75" 2-408632-05 WEAR SLEEVE AND 2-408125-06 KIT SUB, NOBLE QUALITY PLAN Q504-01 | MC 519 #3 | | | EA | | 1 | | | 0 | | |
| Deepwater-Houston | Deepgo | 2-408324-05 | 00008429-03 | ELD Rack 1208 | 18-3/4" STABILIZER SUB, TYPE 55-15, 7-5/8" API REG, DOWN X 7-5/8" API REG, BOX UP, TO BE RUN WITH A SO"/24.75" 2-408632-05 WEAR SLEEVE AND 2-408125-06 KIT SUB, NOBLE QUALITY PLAN Q504-01 | | | | EA | | 1 | | | 0 | | |
| Deepwater-Houston | Deepgo | 2-408324-05 | 00008429-03 | ELD Rack 1208 | 18-3/4" STABILIZER SUB, TYPE 55-15, 7-5/8" API REG, DOWN X 7-5/8" API REG, BOX UP, TO BE RUN WITH A SO"/24.75" 2-408632-05 WEAR SLEEVE AND 2-408125-06 KIT SUB, NOBLE QUALITY PLAN Q504-01 | | | | EA | | 1 | | | 0 | | |
| Deepwater-Houston | Deepgo | 2-404254-05 | 00011715-01 | ELD Rack 480 | 18-3/4" SEAL ASSEMBLY TYPE 55-15 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET DUAL METAL TO METAL SEALS, INCLUDES COUTER LOCK RING, H2S SERVICE PER NOBLE QP Q504-01 | | | | EA | | 1 | | | 0 | | |
| Deepwater-Houston | Deepgo | 2-404254-05 | 00011715-03 | ELD Rack 479 | 18-3/4" SEAL ASSEMBLY TYPE 55-15 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET DUAL METAL TO METAL SEALS, INCLUDES COUTER LOCK RING, H2S SERVICE PER NOBLE QP Q504-01 | MC 519 #3 | | | EA | | 1 | | | 0 | | |
| Deepwater-Houston | Deepgo | 2-408063-08 | 00011055-01 | ELD Rack 1585 | 18-3/4" X 13-3/8" ADAPTER SLEEVE, TYPE 55-15, TO BE RUN WITH H-04 SOFT TOOL JOINT SELECTIVE RETRIEVING, LEA RAT 13-3/8" WEAR BUSHING, TO BE USED WITH BIG BORE OR STANDARD BORE WELLHEAD SYSTEMS, "7" LUG STYLE, NOBLE QUALITY PLAN Q504-01 | | | | EA | | 1 | | | 0 | | |
| Deepwater-Houston | Deepgo | 2-408465-95 | 00012055-01 | ELD Rack 461 | 22" X 18" BIG BORE II SEAL ASSEMBLY. TYPE 55-SG1 CL20, WEIGHT SET RESILIENT SEAL, PKG-2, STANDARD SERVICE, RATED 5,000 PSI, NOBLE QUALITY PLAN, Q0S401 | | | | EA | | 1 | | | 0 | | |
| Deepwater-Houston | Deepgo | 2-408465-95 | 00012112-02 | ELD Rack 461 | 22" X 18" BIG BORE II SEAL ASSEMBLY. TYPE 55-SG1 CL20, WEIGHT SET RESILIENT SEAL, PKG-2, STANDARD SERVICE, RATED 5,000 PSI, NOBLE QUALITY PLAN, Q0S401 | | | | EA | | 1 | | | 0 | | |
| Deepwater-Houston | Deepgo | 2-408465-95 | 00012112-03 | ELD Rack 461 | 22" X 18" BIG BORE II SEAL ASSEMBLY. TYPE 55-SG1 CL20, WEIGHT SET RESILIENT SEAL, PKG-2, STANDARD SERVICE, RATED 5,000 PSI, NOBLE QUALITY PLAN, Q0S401 | | | | EA | | 1 | | | 0 | | |
| Deepwater-Houston | Deepgo | 2-408465-95 | 00012112-04 | ELD Rack 461 | 22" X 18" BIG BORE II SEAL ASSEMBLY. TYPE 55-SG1 CL20, WEIGHT SET RESILIENT SEAL, PKG-2, STANDARD SERVICE, RATED 5,000 PSI, NOBLE QUALITY PLAN, Q0S401 | | | | EA | | 1 | | | 0 | | |
| Deepwater-Houston | Deepgo | 2-408465-95 | 00012112-01 | ELD Rack 461 | 22" X 18" BIG BORE II SEAL ASSEMBLY. TYPE 55-SG1 CL20, WEIGHT SET RESILIENT SEAL, PKG-2, STANDARD SERVICE, RATED 5,000 PSI, NOBLE QUALITY PLAN, Q0S401 | | | | EA | | 1 | | | 0 | | |
| Deepwater-Houston | Deepgo | 2-407384-18 | 00012260-01 | ELD Rack 1594 | 22" X 16" POSITIVE STOP CASING HANGER. TYPE 55-30/15, 10,000 PSI, 16" BLANK PIN DOWN, 14.590" MIN. I.D., V.A.A. PSL-3, FOR USE WITH 16" OR 16.125" NOMINAL O.D. CASING, OR USE WITH BIG BORE II WELLHEAD SYSTEM. RATED FOR 1.5 MILLION LBS. OF CASING AND 10,000 PSI RENABLE QUALITY PLAN Q0S401 | | | | EA | | 1 | | | 0 | | |
| Deepwater-Houston | Deepgo | 2-407384-18 | 00012260-02 | ELD Rack 1594 | 22" X 16" POSITIVE STOP CASING HANGER. TYPE 55-30/15, 10,000 PSI, 16" BLANK PIN DOWN, 14.590" MIN. I.D., V.A.A. PSL-3, FOR USE WITH 16" OR 16.125" NOMINAL O.D. CASING, OR USE WITH BIG BORE II WELLHEAD SYSTEM. RATED FOR 1.5 MILLION LBS. OF CASING AND 10,000 PSI RENABLE QUALITY PLAN Q0S401 | | | | EA | | 1 | | | 0 | | |
| Deepwater-Houston | Deepgo | 2-407384-18 | 00012240-02 | ELD Rack 1583 | 22" X 16" POSITIVE STOP CASING HANGER. TYPE 55-30/15, 10,000 PSI, 16" BLANK PIN DOWN, 14.590" MIN. I.D., V.A.A. PSL-3, FOR USE WITH 16" OR 16.125" NOMINAL O.D. CASING, OR USE WITH BIG BORE II WELLHEAD SYSTEM. RATED FOR 1.5 MILLION LBS. OF CASING AND 10,000 PSI RENABLE QUALITY PLAN Q0S401 | | | | EA | | 1 | | | 0 | | |
| Deepwater-Houston | Deepgo | 2-407384-18 | 00012240-02 | ELD Rack 1583 | 22" X 16" POSITIVE STOP CASING HANGER. TYPE 55-30/15, 10,000 PSI, 16" BLANK PIN DOWN, 14.590" MIN. I.D., V.A.A. PSL-3, FOR USE WITH 16" OR 16.125" NOMINAL O.D. CASING, OR USE WITH BIG BORE II WELLHEAD SYSTEM. RATED FOR 1.5 MILLION LBS. OF CASING AND 10,000 PSI RENABLE QUALITY PLAN Q0S401 | | | | EA | | 1 | | | 0 | | |
| Deepwater-Houston | Deepgo | 2-407384-18 | 00012456-01 | ELD Rack/WD3 W #3 | 18-3/4" X 14" CASING HANGER, 14" HORN, SIZ(115)-185(T) BOX DOWN X 14.375" MIN I.D. V.AA, PSL-3, RATED I (HIGH TEMPERATURE)HIGH LOAD, SPECIAL, S(TEEL(OUT)S(IN)TRATA XXX. * 14" CASING HANGER (ONT BUCK-UP CONSISTS OF: * PBYC CUSTOMER SUPPLIED 14", 115 SOFT, Q125-X"C. 20 FT. LONG, 14" 1194 HYO L(2) PPA 4.11.04 * 14" CASING HANGER, P/N 2-40497-09, CF3138-01, ITEMS 33 | | | | EA | | 1 | | | 0 | | |
| Deepwater-Houston | Deepgo | 2-410407-09 | 00012456-01 | | 18-3/4" X 14" BIG BORE II CASING HANGER. TYPE 55-15, HIGH PRESSURE/HIGH TEMPERATURE, UPPER I.D. PREP, FOR CAM ACTUATED RUNNING TOOL, O.D. PREP FOR WEIGHT SET METAL TO METAL SEAL ASSEMBLY, V.A.A., BLANK BOX, MATERIAL CLASS -AA, TEMP. RATING: V. PSL-3 NOBLE QUALITY PLAN Q504-01 | | | | EA | | 1 | | | 0 | | |
| Deepwater-Houston | Deepgo | 2-410407-03 | 00012608-01 | ELD Rack 1584 | 18-3/4" SEAL ASSEMBLY. TYPE 55-15, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET DUAL METAL TO METAL SEALS, INCLUDES COUTER LOCK RING, H2S SERVICE PER NOBLE QP Q504-01 | | | | EA | | 1 | | | 0 | | |
| Deepwater-Houston | Deepgo | 2-404254-05 | 00012315-03 | ELD Rack 404 | 18-3/4" SEAL ASSEMBLY. TYPE 55-15, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET DUAL METAL TO METAL SEALS, INCLUDES COUTER LOCK RING, H2S SERVICE PER NOBLE QP Q504-01 | | | | EA | | 1 | | | 0 | | |
| Deepwater-Houston | Deepgo | 2-407384-18 | 00012568-01 | ELD Rack 1220 | 22" X 16" POSITIVE STOP CASING HANGER. TYPE 55-30/15, 10,000 PSI, 16" BLANK PIN DOWN, 14.590" MIN. I.D., V.A.A. PSL-3, FOR USE WITH 16" OR 16.125" NOMINAL O.D. CASING, OR USE WITH BIG BORE II WELLHEAD SYSTEM. RATED FOR 1.5 MILLION LBS. OF CASING AND 10,000 PSI RENABLE QUALITY PLAN Q0S401 | | | | EA | | 1 | | | 0 | | |
| Deepwater-Houston | Deepgo | 2-407384-18 | 00012568-01 | ELD Rack 1220 | 22" X 16" POSITIVE STOP CASING HANGER. TYPE 55-30/15, 10,000 PSI, 16" BLANK PIN DOWN, 14.590" MIN. I.D., V.A.A. PSL-3, FOR USE WITH 16" OR 16.125" NOMINAL O.D. CASING, OR USE WITH BIG BORE II WELLHEAD SYSTEM. RATED FOR 1.5 MILLION LBS. OF CASING AND 10,000 PSI RENABLE QUALITY PLAN Q0S401 | | | | EA | | 1 | | | 0 | | |
| Deepwater-Houston | Deepgo | 2-407384-18 | 00012568-02 | ELD Rack 1186 | 22" X 16" POSITIVE STOP CASING HANGER. TYPE 55-30/15, 10,000 PSI, 16" BLANK PIN DOWN, 14.590" MIN. I.D., V.A.A. PSL-3, FOR USE WITH 16" OR 16.125" NOMINAL O.D. CASING, OR USE WITH BIG BORE II WELLHEAD SYSTEM. RATED FOR 1.5 MILLION LBS. OF CASING AND 10,000 PSI RENABLE QUALITY PLAN Q0S401 | | | | EA | | 1 | | | 0 | | |
| Deepwater-Houston | Deepgo | 2-407384-18 | 00012568-03 | ELD Rack 1207 | 22" X 16" POSITIVE STOP CASING HANGER. TYPE 55-30/15, 10,000 PSI, 16" BLANK PIN DOWN, 14.590" MIN. I.D., V.A.A. PSL-3, FOR USE WITH 16" OR 16.125" NOMINAL O.D. CASING, OR USE WITH BIG BORE II WELLHEAD SYSTEM. RATED FOR 1.5 MILLION LBS. OF CASING AND 10,000 PSI RENABLE QUALITY PLAN Q0S401 | | | | EA | | 1 | | | 0 | | |
| Deepwater-Houston | Deepgo | 2-404369-07 | 00012626-01 | ELD Rack 405G | CROSSOVER SWEDGE . WITH 22" X 1.000" WALL BUTTWELD PREP DOWN X 22.13" X .750" WALL BUTTWELD PREP UP, NOBLE QUALITY PLAN Q504-01 | | | | EA | | 1 | | | 0 | | |
| Deepwater-Houston | Deepgo | 2-409052-02 | INCIP FILE | ELD Rack 1207 | 4" NIPPLE PIPE FOR ANNULUS ACCESS VALVE ASSY, 4" NPT MALE CONNECTION ONE END, "T" SLOT INTERFACE ONE END | | | | EA | | 10 | | | 0 | | |
| Deepwater-Houston | Deepgo | 2-404254-05 | 00031500-01 | ELD Rack 404 | 18-3/4" SEAL ASSEMBLY. TYPE 55-15, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET DUAL METAL TO METAL SEALS, INCLUDES COUTER LOCK RING, H2S SERVICE PER NOBLE QP Q504-01 | | | | EA | | 1 | | | 0 | | |

74

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Project Number | Project Name | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WH- Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater-Houston | Deepwater | 2-408465-05 | 00031183-02 | ELD Rack 483 | | | EA | | | 1 | | | 0 | |
| Deepwater-Houston | Deepwater | 2-413573-02 | 00013156-01 | ELD Rack 7204 | | GC-60-1 | EA | | | 1 | | | 0 | |
| Deepwater-Houston | Deepwater | 2-404391-07 | 00031380-02 | ELD Rack 7203 | | | EA | | | 1 | | | 0 | |
| Deepwater-Houston | Deepwater | 2-413196-02 | 00009922-01 | ELD Rack 8146 | | | EA | | | 1 | | | 0 | |
| Deepwater-Houston | Deepwater | 2-411888-07 | 00015155-01 | ELD Rack 483 | | | EA | | | 1 | | | 0 | |
| Deepwater-Houston | Deepwater | 2-411888-07 | 00015155-02 | ELD Rack 483 | | | EA | | | 1 | | | 0 | |
| Deepwater-Houston | Deepwater | 2-411888-07 | 00016049-01 | ELD Rack A79 | | | EA | | | 1 | | | 0 | |
| Deepwater-Houston | Deepwater | 2-411888-07 | 00015506-01 | ELD Rack 482 | | | EA | | | 1 | | | 0 | |
| Deepwater-Houston | Deepwater | 2-411888-07 | 00015500-02 | ELD Rack 482 | | | EA | | | 1 | | | 0 | |
| Deepwater-Houston | Deepwater | 2-411888-07 | 00015500-01 | ELD Rack A79 | | | EA | | | 1 | | | 0 | |
| Deepwater-Houston | Deepwater | 2-411888-07 | 00037868-02 | ELD Rack A79 | | | EA | | | 1 | | | 0 | |
| Deepwater-Houston | Deepwater | 2-411888-07 | 00037868-03 | ELD Rack A79 | | | EA | | | 1 | | | 0 | |
| Deepwater-Houston | Deepwater | 2-411888-07 | 00037868-03 | ELD Rack A79 | | | EA | | | 1 | | | 0 | |
| Deepwater-Houston | Deepwater | 2-411888-07 | 00037868-04 | ELD Rack A79 | | | EA | | | 1 | | | 0 | |
| Deepwater-Houston | Deepwater | 2-411888-07 | 00037868-05 | ELD Rack A79 | | | EA | | | 1 | | | 0 | |
| Deepwater-Houston | Deepwater | 2-411888-07 | 00037868-06 | ELD Rack A79 | | | EA | | | 1 | | | 0 | |
| Deepwater-Houston | Deepwater | 2-404254-05 | 00019512-01 | ELD Rack 482 | | | EA | | | 1 | | | 0 | |
| Deepwater-Houston | Deepwater | 2-404254-05 | 00019512-02 | ELD Rack 482 | | | EA | | | 1 | | | 0 | |
| Deepwater-Houston | Deepwater | 2-404254-05 | 00019512-03 | ELD Rack 482 | | | EA | | | 1 | | | 0 | |
| Deepwater-Houston | Deepwater | 2-404254-05 | 00019512-04 | ELD Rack 482 | | | EA | | | 1 | | | 0 | |
| Deepwater-Houston | Deepwater | 2-404254-05 | 00019512-05 | ELD Rack 482 | | | EA | | | 1 | | | 0 | |
| Deepwater-Houston | Deepwater | 2-409052-02 | IN CF FILE | ELD Rack 7221 | | | EA | | | 26 | | | 0 | |
| Deepwater-Houston | Deepwater | 2-404254-05 | 00020231-01 | ELD Rack 485 | | | EA | | | 1 | | | 0 | |
| Deepwater-Houston | Deepwater | 2-404254-05 | 00020231-02 | ELD Rack 485 | | | EA | | | 1 | | | 0 | |
| Deepwater-Houston | Deepwater | 2-404254-05 | 00020231-03 | ELD Rack 485 | | | EA | | | 1 | | | 0 | |
| Deepwater-Houston | Deepwater | 2-414283-02 | 00021346-01 | ELD Rack 7205 | | MC 519 #3 | EA | | | 1 | | | 0 | |
| Deepwater-Houston | Deepwater | 2-408468-02 | 00290282-01 | ELD Rack E036 | | KATAMAE GC-60F 3, OSC-G-345-86 | EA | | | 1 | | | 0 | |
| Deepwater-Houston | Deepwater | 2-408468-02 | 00290282-02 | ELD Rack E036 | | KATAMAE GC-60F 3, OSC-G-345-86 | EA | | | 1 | | | 0 | |
| Deepwater-Houston | Deepwater | 2405-9-02 | 00306362-01 | | | MEXICO | EA | | | 1 | | | 0 | |

EXHIBIT B (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drilqup - Houston | Drilqup | 2-41438-52 | 00213757-01 | ELD Rack 1392 | 18-3/4" X 10-3/4" GEN II CASING HANGER LOCK DOWN SLEEVE, 15,000 PSI, TYPE SS-15, V 280, PSL-3, FOR H2S, 2000 KIP RATED LOCK DOWN CAPACITY, INCONEL CLADDED THE SEAL INTERFACE, HIGH TEMPERATURE/HIGH LOAD SHOULDER, 9.555" I.D., NOBLE QUALITY PLAN 0204.01 | | CUSTOMER PROPERTY | EA | | 1 | | | 0 | | |
| Drilqup - Houston | Drilqup | 2-41438-52 | 00213757-02 | ELD Rack 1392 | 18-3/4" X 10-3/4" GEN II CASING HANGER LOCK DOWN SLEEVE, 15,000 PSI, TYPE SS-15, V 280, PSL-3, FOR H2S, 2000 KIP RATED LOCK DOWN CAPACITY, INCONEL CLADDED THE SEAL INTERFACE, HIGH TEMPERATURE/HIGH LOAD SHOULDER, 9.555" I.D., NOBLE QUALITY PLAN 0204.01 | | CUSTOMER PROPERTY | EA | | 1 | | | 0 | | |
| Drilqup - Houston | Drilqup | 2-41438-52 | 00256456-01 | ELD Rack 1384 | 18-3/4" X 10-3/4" GEN II CASING HANGER LOCK DOWN SLEEVE, 15,000 PSI, TYPE SS-15, V 280, PSL-3, FOR H2S, 2000 KIP RATED LOCK DOWN CAPACITY, INCONEL CLADDED THE SEAL INTERFACE, HIGH TEMPERATURE/HIGH LOAD SHOULDER, 9.555" I.D., NOBLE QUALITY PLAN 0204.01 | | CUSTOMER PROPERTY | EA | | 1 | | | 0 | | |
| Drilqup - Houston | Drilqup | 2-41438-52 | 00256508-01 | ELD Rack 7214 | 18-3/4" X 10-3/4" GEN II CASING HANGER LOCK DOWN SLEEVE, 15,000 PSI, TYPE SS-15, V 280, PSL-3, FOR H2S, 2000 KIP RATED LOCK DOWN CAPACITY, INCONEL CLADDED THE SEAL INTERFACE, HIGH TEMPERATURE/HIGH LOAD SHOULDER, 9.555" I.D., NOBLE QUALITY PLAN 0204.01 | | CUSTOMER PROPERTY | EA | | 1 | | | 0 | | |
| Drilqup - Houston | Drilqup | 2-40424-05 | 00272658-01 | ELD Rack A80 | 18-3/4" SEAL ASSEMBLY, TYPE SS-15, 15,000 PSI FOR AU, HANGERS 13-3/8" AND SMALLER, WEIGHT SET SEAL METAL-TO-METAL SEALS, INCLUDES SOUTH LOCK RING, H/S/SURFACE PER NOBLE QP 0204.01 | | CUSTOMER PROPERTY | EA | | 1 | | | 0 | | |
| Drilqup - Houston | Drilqup | 2-41653-02 | 00282631-01 | ELD Rack 8156 | 22" X 16" BORE II H-SUPPLEMENTAL CASING HANGER ADAPTER, TYPE SS-20/35-15, 30,000 PSI, 22" O.D. X 1.500" WALL BUTTWELD P REP, DOWN BY 22" O.D. X 1.500" WALL BUTTWELD PREP UP, MM 1.85, LOCK-IN, 18.375", AA, PSL-3, TEMPERATURE @ 250°F, ... NOBLE QUALITY PLAN QP 0204.01 | | KATMAE GC #OF 3, OSC-G-34536 | EA | | 1 | | | 0 | | |
| Drilqup - Houston | Drilqup | 2-41653-02 | 00282631-02 | ELD Rack 8156 | 22" X 16" BORE II H-SUPPLEMENTAL CASING HANGER ADAPTER, TYPE SS-20/35-15, 30,000 PSI, 22" O.D. X 1.500" WALL BUTTWELD P REP, DOWN BY 22" O.D. X 1.500" WALL BUTTWELD PREP UP, MM 1.85, LOCK-IN, 18.375", AA, PSL-3, TEMPERATURE @ 250°F, ... NOBLE QUALITY PLAN QP 0204.01 | | KATMAE GC #OF 3, OSC-G-34536 | EA | | 1 | | | 0 | | |
| Drilqup - Houston | Drilqup | 2-41653-02 | 00282631-02 | ELD Rack 8156 | 16" MG BORE II H SEAL ASSEMBLY-GEN. II, 5,000-10,000 PSI, TYPE SS-20/35-15, AP/AA, AA, PSL-3, INCONEL CLADDED SHOULDER, MM 1.85, HANGER, 16" I.D., WEIGHT SET METAL TO METAL SEAL, RATED FOR 1.2 MM LBS. LOCK DOWN, NOBLE QUALITY PLAN 0204.01 | | KATMAE GC #OF 3, OSC-G-34536 | EA | | 1 | | | 0 | | |
| Drilqup - Houston | Drilqup | 2-41263-13 | 00282647-01 | ELD Rack A80 | 16" MG BORE II H SEAL ASSEMBLY-GEN. II, 5,000-10,000 PSI, TYPE SS-20/35-15, AP/AA, AA, PSL-3, INCONEL CLADDED SHOULDER, MM 1.85, HANGER, 16" I.D., WEIGHT SET METAL TO METAL SEAL, RATED FOR 1.2 MM LBS. LOCK DOWN, NOBLE QUALITY PLAN 0204.01 | | STOCK | EA | | 1 | | | 0 | | |
| Drilqup - Houston | Drilqup | 2-41263-13 | 00282647-02 | ELD Rack A80 | 16" MG BORE II H SEAL ASSEMBLY-GEN. II, 5,000-10,000 PSI, TYPE SS-20/35-15, AP/AA, AA, PSL-3, INCONEL CLADDED SHOULDER, MM 1.85, HANGER, 16" I.D., WEIGHT SET METAL TO METAL SEAL, RATED FOR 1.2 MM LBS. LOCK DOWN, NOBLE QUALITY PLAN 0204.01 | | STOCK | EA | | 1 | | | 0 | | |
| Drilqup - Houston | Drilqup | 2-40866-52 | 00393489-04 | ELD Rack 1395 | 18-3/4" X 14-1/2" WEAR SLEEVE BIT SUB, 7-5/8" API RIG, BOX UP X PIN DOWN. | | STOCK | EA | | 1 | | | 0 | | |
| Drilqup - Houston | Drilqup | 2-40866-52 | 00393489-05 | ELD Rack 1395 | 18-3/4" X 14-1/2" WEAR SLEEVE BIT SUB, 7-5/8" API RIG, BOX UP X PIN DOWN. | | STOCK | EA | | 1 | | | 0 | | |
| Drilqup - Houston | Drilqup | 2-40866-52 | 00393489-06 | ELD Rack 1395 | 18-3/4" X 14-1/2" WEAR SLEEVE BIT SUB, 7-5/8" API RIG, BOX UP X PIN DOWN. | | STOCK | EA | | 1 | | | 0 | | |
| Drilqup - Houston | Drilqup | 2-40866-50 | 00393489-02 | ELD Rack 1398 | 18-3/4" X 14-1/2" WEAR SLEEVE BIT SUB, 7-5/8" API RIG, BOX UP X PIN DOWN. | | STOCK | EA | | 1 | | | 0 | | |
| Drilqup - Houston | Drilqup | 2-40866-50 | 00331696-01 | ELD Rack 1398 | 18-3/4" X 14-1/2" SELECTABLE WEAR BUSHING/SLEEVE. TYPE SS-15, TO BE RUN WITH MULTIPLE RUNNING AND RETRIEVING SUBS (12.250" DIA.), BIT RUNNABLE SELECTIVE RUNNING AND RETRIEVAL TOOL (7-5/8" TEST TOOL ADAPTER, BIG BORE AND STANDARD BORE WELLHEAD SYSTEMS, RATED FOR HIGH ... | | STOCK | EA | | 1 | | | 0 | | |
| Drilqup - Houston | Drilqup | 2-40412-02 | 00393241-02 | ELD Rack 7231 | 18-3/4" X 13-3/8" SELECTABLE WEAR BUSHING/SLEEVE. TYPE SS-15, TO BE RUN WITH MULTIPLE RUNNING AND RETRIEVING SUBS (12.250" DIA.), BIT RUNNABLE SELECTIVE RUNNING AND RETRIEVAL TOOL (7-5/8" TEST TOOL ADAPTER, BIG BORE AND STANDARD BORE WELLHEAD SYSTEMS, RATED FOR HIGH ... | | STOCK | EA | | 1 | | | 0 | | |
| Drilqup - Houston | Drilqup | 2-40412-02 | 00393241-02 | ELD Rack 7216 | 18-3/4" X 13-3/8" SELECTABLE WEAR BUSHING/SLEEVE. TYPE SS-15, TO BE RUN WITH MULTIPLE RUNNING AND RETRIEVING SUBS (12.250" DIA.), BIT RUNNABLE SELECTIVE RUNNING AND RETRIEVAL TOOL (7-5/8" TEST TOOL ADAPTER, BIG BORE AND STANDARD BORE WELLHEAD SYSTEMS, RATED FOR HIGH ... | | STOCK | EA | | 1 | | | 0 | | |
| Drilqup - Houston | Drilqup | 2-40412-02 | 00393241-03 | ELD Rack 7216 | 18-3/4" X 13-3/8" SELECTABLE WEAR BUSHING/SLEEVE. TYPE SS-15, TO BE RUN WITH MULTIPLE RUNNING AND RETRIEVING SUBS (12.250" DIA.), BIT RUNNABLE SELECTIVE RUNNING AND RETRIEVAL TOOL (7-5/8" TEST TOOL ADAPTER, BIG BORE AND STANDARD BORE WELLHEAD SYSTEMS, RATED FOR HIGH ... | | STOCK | EA | | 1 | | | 0 | | |
| Drilqup - Houston | Drilqup | 2-40413-10 | 00393241-01 | ELD Rack 7223 | SLOW INDICATOR MOUNTING BRACKET. TYPE SS-15/30-10, W/ O.D (REUSE) BULLSEYE, 1/5.0D OR 38" OR 36" CONDUCTOR PIPE, WITHOUT WELD-ON HINGE. MM-LANGE. LONG WITH ROV GUIDE HANDLES. | | STOCK | EA | | 1 | | | 0 | | |
| Drilqup - Houston | Drilqup | 2-40313-02 | 16935-01 | ELD Rack NYO C-G | 18" SKAL ASSEMBLY, TYPE SS-10/15/20, AP/AA, V, AA, PSL-2, FOR USE WITH 18" SUPPLEMENTAL HANGER, FOR USE WITH MG BORE II / BIG BORE II-H WELLHEAD SYSTEM | | GC 866 #1 | EA | | 1 | | | 0 | | |
| Drilqup - Houston | Drilqup | 2-40313-02 | 00176888-01 | ELD Rack 484 | 18" SKAL ASSEMBLY, TYPE SS-10/15/20, AP/AA, V, AA, PSL-2, FOR USE WITH 18" SUPPLEMENTAL HANGER, FOR USE WITH MG BORE II / BIG BORE II-H WELLHEAD SYSTEM | | KC 202 #2 | EA | | 1 | | | 0 | | |
| Franks - Houma | Franks International | 2-42505-02 | 00176001-01 | ELD Rack NYO CG 17 | 18" PLUG POSITIVE STOP CASING HANGER. TYPE SS-10/15, 6,500 PSI, RATED, H/S ... PER FOR WEIGHT SET SEAL ASSEMBLY. | | ORLDV | EA | | 1 | | | 0 | | |
| Franks - Houma | Franks International | 109986 | | OSS DOCK 1-PORT 3 BLD 27 | 18" VAM HXL 11TH G1.5 F.C. | | ORLDV | EA | | 1 | | | 0 | | |
| Franks - Houma | Franks International | 109984 | | OSS DOCK 1-PORT 3 BLD 27 | 18" VAM HXL 11TH G1.5 F.C. | | ORLDV | EA | | 1 | | | 0 | | |
| Franks - Houma | Franks International | 132002 | | OSS DOCK 2-PORT 3 BLD 27 | 18" DUAL WIPER PLUG AND H | | ORLDV | EA | | 1 | | | 0 | | |
| Franks - Houma | Franks International | 106438 | | OSS DOCK 2-PORT 3 BLD 27 | 13.625" VAM SLIII 88.20 Q125 F.C. | | ORLDV | EA | | 1 | | | 0 | | |
| Franks - Houma | Franks International | 112617 | | OSS DOCK 2-PORT 3 BLD 27 | 13.625" VAM SLIII 88.20 Q125 F.C. | | ORLDV | EA | | 1 | | | 0 | | |
| Franks - Houma | Franks International | 115525 | | OSS DOCK 2-PORT 3 BLD 27 | 9.875" VAM SLIII 62.8# Q125 F.C. | | ORLDV | EA | | 1 | | | 0 | | |
| Franks - Houma | Franks International | 100067 | | OSS DOCK 2-PORT 3 BLD 27 | 9.875" VAM SLIII 62.8# Q125 F.C. | | ORLDV | EA | | 1 | | | 0 | | |
| Franks - Houma | Franks International | 104039 | | OSS DOCK 2-PORT 3 BLD 27 | 7.750" TSH13 DOPE LESS 46.10 PH Q125 IWX/DX | | ORLDV | EA | | 1 | | | 0 | | |
| Franks - Houma | Franks International | 114095 | | OSS DOCK 2-PORT 3 BLD 27 | 7.75" TSH13 DOPE LESS 46.1# Q125 G.S. | | ORLDV | EA | | 1 | | | 0 | | |

76

EXHIBIT 31 (continued)

| Location | Company | Serial No. | | Project Number | Product Description | Product Line | UOM | Condition | Wt. (lb) | Ordered Qty | Length | Average Cost | Book Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franks - Houma | Franks International | 135250 | | OSS DOCK C+PORT 2 BLD 27 | 9.875" TSH S13 82-8# Q125 LANDING COLLAR | OREQV | EA | | | 1 | | | 0 | | 0 |
| Franks - Houma | Franks International | 134099 | | OSS DOCK C+PORT 2 BLD 27 | 7.75" FLOAT COLLAR TSH WEDGE 523 DOPELESS 46-10 PPF Q125 INNOVEX | OREQV | EA | | | 1 | | | 0 | | 0 |
| Franks - Houma | Franks International | 134055 | | OSS DOCK C+PORT 2 BLD 27 | 7.75" TSH513 L1 6# Q125 F.C. | OREQV | EA | | | 1 | | | 0 | | 0 |
| Franks - Houma | Franks International | 134884 | | OSS DOCK C+PORT 2 BLD 27 | 9.875" VAM 5u3 63.3# Q125 GLIDE SHOE | OREQV TK+9 | EA | | | 2 | | | 0 | | 0 |
| Franks - Houma | Franks International | 135250 | | OSS DOCK C+PORT 2 BLD 27 | 9.875" TSH S13 82-8# Q125 LANDING COLLAR | OREQV | EA | | | 1 | | | 0 | | 0 |
| Franks - Houma | Franks International | 106438 | | | 13.625" VAM 5u3 88.2# Q125 GUIDE SHOE | GENOVESA | EA | | | 1 | | | 0 | | 0 |
| Franks - Houma | Franks International | 111637 | | | 13.625" VAM 5u3 H 88.2# Q125 GUIDE SHOE | GENOVESA | EA | | | 1 | | | 0 | | 0 |
| Franks - Houma | Franks International | 114883 | | | 9.875" VAM 5u3 8.2# Q125 GUIDE SHOE | OREQV TK+9 | EA | | | 1 | | | 0 | | 0 |
| Franks - Houma | Franks International | 106651 | | | 16.264" TSH513 85.2# 3-1/2 Q125 FLOAT COLLAR | GENOVESA | EA | | | 4 | | | 0 | | 0 |
| Franks - Houma | Franks International | 133515 | | | 9.875" VAM 5u3 63.2# Q125 F.C. | OREQV | EA | | | 15 | | | 0 | | 0 |
| Franks - Houma | Franks International | 109998 | | | 18" VAM 106 117# Q125 F.C. | OREQV | EA | | | 1 | | | 0 | | 0 |
| Franks - Houma | Franks International | 106418 | | | 13.625" VAM 5u3 H 88.2# Q125 F.C. | OREQV | EA | | | 2 | | | 0 | | 0 |
| Franks - Houma | Franks International | 107364 | | | 11.875" TSH513 L1 6# Q125 COLLAR | OREQV | EA | | | 2 | | | 0 | | 0 |
| Franks - Houma | Franks International | 132582 | | | 18" VAM HSL 117# Q125 FLOAT COLLAR | KANMAX-25T | EA | | | 1 | | | 0 | | 0 |
| Franks - Houma | Franks International | 107364 | | | 11.875" TSH513 L1 6# Q125 COLLAR | GENOVESA | EA | | | 2 | | | 0 | | 0 |
| Franks - Houma | Franks International | 100904 | | | 14" TSH523 L16# Q125 FLOAT COLLAR | KANMAX-25T | EA | | | 1 | | | 0 | | 0 |
| Franks - Houma | Franks International | 135425 | | | 11.875" TSH513 7 1-8# Q125 FLOAT COLLAR | KANMAX-25T | EA | | | 2 | | | 0 | | 0 |
| Franks - Houma | Franks International | 135422 | | | 10.125" TSH513 79.2# Q125 FLOAT COLLAR | KANMAX-25T | EA | | | 1 | | | 0 | | 0 |
| Franks - Houma | Franks International | 134883 | | | 9.875" VAM 5u3H 53.3# Q125 F.C. | OREQV TK+9 | EA | | | 1 | | | 0 | | 0 |
| Franks - Houma | Franks International | 109067 | | | 16.264" TSH513 85.2# 3-1/2 Q125 FLOAT COLLAR | GENOVESA | EA | | | 4 | | | 0 | | 0 |
| Franks - Houma | Franks International | 135632 | | | 13.625" TSH 523 88.2# Q125 F.C. | OREQV | EA | | | 4 | | | 0 | | 0 |
| Franks - Houma | Franks International | 133584 | | | 16" TSH523 109# F123 F.C. | KANMAX 4 | EA | | | 1 | | | 0 | | 0 |
| Franks - Houma | Franks International | 131140 | | | 18" VAM HSL 117# Q125 F.C. | KANMAX 4 | EA | | | 2 | | | 0 | | 0 |
| Franks - Houma | Franks International | 116159 | | | 9.875" TSH513 79.2# Q125 GLIDE SHOE | KANMAX 4 | EA | | | 2 | | | 0 | | 0 |
| Franks - Houma | Franks International | 135709 | | | 9.875" TSH513 4.4# Q101 GRIFFIN SHOE G.S. | OREQV | EA | | | 2 | | | 0 | | 0 |
| Franks - Houma | Franks International | 134099 | | | 7.75" 46.1# Q125 13H5 WFEG HD5 523 INNOVEX 735-4B "OVBR" | OREQV | EA | | | 1 | | | 0 | | 0 |
| Franks - Houma | Franks International | 134883 | | | 9.875" VAM 5u3 H 63.3# Q125 F.C. | OREQV | EA | | | 1 | | | 0 | | 0 |
| Franks - Houma | Franks International | 112583 | | | 13.625" VAM 5u3 H 88.2# Q125 FLOAT COLLAR | GENOVESA | EA | | | 1 | | | 0 | | 0 |
| Franks - Houma | Franks International | 110550 | | | 7.75" TSH513 46.1# Q125 GUIDE SHOE | KANMAX-25T | EA | | | 2 | | | 0 | | 0 |
| Franks - Houma | Franks International | 135424 | | | 11.875" TSH513 79.2# Q125 GUIDE SHOE | KANMAX-25T | EA | | | 1 | | | 0 | | 0 |
| Franks - Houma | Franks International | 109905 | | | 14" TSH523 L16# Q125 GUIDE SHOE | KANMAX-25T | EA | | | 1 | | | 0 | | 0 |
| Franks - Houma | Franks International | 100608 | | | 11.875" TSH513 79.2# Q125 G.S. | GENOVESA | EA | | | 1 | | | 0 | | 0 |
| Franks - Houma | Franks International | 111637 | | OSS DOCK C+PORT 2 BLD 27 | 13.625" VAM 5u3 H 88.2# Q125 GUIDE SHOE | OREQV | EA | | | 2 | | | 0 | | 0 |
| Franks - Houma | Franks International | 109998 | | | 18" VAM HSL 117# G.S. | OREQV | EA | | | 1 | | | 0 | | 0 |
| Franks - Houma | Franks International | 135423 | | | 10.125" TSH513 79.2# Q125 GUIDE SHOE | KANMAX-25T | EA | | | 1 | | | 0 | | 0 |
| Franks - Houma | Franks International | 134884 | | | 9.875" VAM 5u3 H 63.3# Q125 E.G.S. | KANMAX 4 | EA | | | 2 | | | 0 | | 0 |
| Franks - Houma | Franks International | 100604 | | | 9.875" TSH513 L 9.2# Q125 E.G.S. | OREQV TK+9 | EA | | | 2 | | | 0 | | 0 |
| Franks - Houma | Franks International | 122583 | | | 18" VAM HSL 117# Q125 GUIDE SHOE | KANMAX 4 | EA | | | 1 | | | 0 | | 0 |
| Franks - Houma | Franks International | 110510 | | | 7.75" TSH513 46.1# Q125 GUIDE SHOE | OREQV | EA | | | 1 | | | 0 | | 0 |
| Franks - Houma | Franks International | 135424 | | OSS DOCK C+PORT 2 BLD 27 | 11.875" TSH513 79.2# Q125 GUIDE SHOE | KANMAX-25T | EA | | | 2 | | | 0 | | 0 |
| Franks - Houma | Franks International | 109905 | | | 14" TSH513 L16# Q125 GUIDE SHOE | KANMAX-25T | EA | | | 2 | | | 0 | | 0 |
| Franks - Houma | Franks International | 109905 | shipped to the OSS dock | | 14" TSH513 L16# Q125 GUIDE SHOE | GENOVESA | EA | | | 1 | | | 0 | | 0 |

| Franks - Houma | Franks International | 111904 | PLUG SET WAS STARTED IN UNNER AND THEN REMOVED | 10.75" 9.625" DUAL WIPER PLUG MOD II | | EA | | | 1 | | | 0 | | 0 |
| Franks - Houma | Franks International | 111308 | | 9.625" DUAL WIPER PLUG MOD II | | EA | | | 1 | | | 0 | | 0 |
| Franks - Houma | Franks International | 109000 | | 7.625" DUAL WIPER PLUG | | EA | | | 1 | | | 0 | | 0 |
| Franks - Houma | Franks International | 113113 | | 9.625" DUAL WIPER PLUG MOD II | | EA | | | 1 | | | 0 | | 0 |
| Franks - Houma | Franks International | 111904 | | 10.75" 9.625" DUAL WIPER PLUG MOD II | | EA | | | 1 | | | 0 | | 0 |
| Franks - Houma | Franks International | 111601 | | 13.375" DUAL WIPER PLUG MOD II | | EA | | | 1 | | | 0 | | 0 |
| Franks - Houma | Franks International | 113113 | | 9.625" DUAL WIPER PLUG MOD II | | EA | | | 1 | | | 0 | | 0 |
| Franks - Houma | Franks International | 113128 | | 10.75" 9.625" SINGLE WIPER PLUG | | EA | | | 1 | | | 0 | | 0 |
| Franks - Houma | Franks International | 111308 | | 13.375" DUAL WIPER PLUG MOD II | | EA | | | 1 | | | 0 | | 0 |
| Franks - Houma | Franks International | 111904 | | 10.75" 9.625" DUAL WIPER PLUG MOD II | | EA | | | 1 | | | 0 | | 0 |
| Franks - Houma | Franks International | 111601 | | 13.375" DUAL WIPER PLUG MOD II | | EA | | | 1 | | | 0 | | 0 |

| Franks - Houma | Franks International | 112032 | TO DOCK WITH CEMENT HEAD | 18" DUAL WIPER PLUG MOD II | | EA | | | 1 | | | 0 | | 0 |
| Franks - Houma | Franks International | 111308 | | 13.375" DUAL WIPER PLUG MOD II | | EA | | | 1 | | | 0 | | 0 |
| Franks - Houma | Franks International | 111308 | | 9.625" DUAL WIPER PLUG MOD II | | EA | | | 1 | | | 0 | | 0 |
| Franks - Houma | Franks International | 111601 | | 13.375" DUAL WIPER PLUG MOD II | | EA | | | 1 | | | 0 | | 0 |
| Franks - Houma | Franks International | 109000 | | 7.625" DUAL WIPER PLUG | | EA | | | 1 | | | 0 | | 0 |
| Franks - Houma | Franks International | 112869 | | 11.75" 9.625" DUAL WIPER PLUG MOD II | | EA | | | 2 | | | 0 | | 0 |
| Franks - Houma | Franks International | 111308 | | 9.625" DUAL WIPER PLUG MOD II | | EA | | | 1 | | | 0 | | 0 |
| Franks - Houma | Franks International | 111904 | | 10.75" 9.625" DUAL WIPER PLUG MOD II | | EA | | | 1 | | | 0 | | 0 |
| Franks - Houma | Franks International | 111904 | | 10.75" 9.625" DUAL WIPER PLUG MOD II | | EA | | | 1 | | | 0 | | 0 |
| Franks - Houma | Franks International | 111601 | | 13.375" DUAL WIPER PLUG MOD II | | EA | | | 1 | | | 0 | | 0 |
| Franks - Houma | Franks International | 112869 | | 11.75" 9.625" DUAL WIPER PLUG MOD II | | EA | | | 1 | | | 0 | | 0 |
| Franks - Houma | Franks International | 111308 | | 9.625" DUAL WIPER PLUG MOD II | | EA | | | 1 | | | 0 | | 0 |
| Franks - Houma | Franks International | 112532 | | 18" DUAL WIPER PLUG MOD II | | EA | | | 1 | | | 0 | | 0 |
| Franks - Houma | Franks International | 113238 | | 9.875" TSH513 7S-9# Q125 LANDING COLLAR | OREQV TK-9 STD | EA | | | 1 | | | 0 | | 0 |
| Franks - Houma | Franks International | 135542 | | 10.75" 9.625" SINGLE WIPER PLUG | | EA | | | 1 | | | 0 | | 0 |
| Franks - Houma | Franks International | 115505 | | 9.875" VAM 5u3H 6.2# Q101 G.S. | GENOVESA | EA | | | 1 | | | 0 | | 0 |

| Franks - Lafayette | Franks International | 127543 | Rack No. BPRB11 | 22 INCH 1-5.8 X80 DQ &P; 3/T9391 | | EA | | | 1 | | | 61.78 | 0 | | 0 |
| Franks - Lafayette | Franks International | 127547 | Rack No. BPRB11 | 22 INCH 1-5.8 X80 DQ &P; 3/T9391 | Katmai East Noble | EA | | | 1 | | | 61.91 | 0 | | 0 |
| Franks - Lafayette | Franks International | 127544 | Rack No. BPRB11 | 22 INCH 1-5.8 X80 DQ &P; 3/T9391 | Katmai East Noble | EA | | | 1 | | | 61.76 | 0 | | 0 |
| Franks - Lafayette | Franks International | 127546 | Rack No. BPRB11 | 22 INCH 1-5.8 X80 DQ &P; 3/T9391 | Katmai East Noble | EA | | | 1 | | | 61.84 | 0 | | 0 |
| Franks - Lafayette | Franks International | 127548 | Rack No. BPRB11 | 22 INCH 1-5.8 X80 DQ &P; 3/T9391 | Katmai East Noble | EA | | | 1 | | | 61.74 | 0 | | 0 |
| Franks - Lafayette | Franks International | 127549 | Rack No. QWH12 | 22 INCH 1-5.8 X80 DQ &P; 3/T9391 | Katmai East Noble | EA | | | 1 | | | 61.72 | 0 | | 0 |
| Franks - Lafayette | Franks International | 128004 | Rack No. BPRB11 | 22 INCH 1-5.8 X80 DQ &P; 3/T9391 | Katmai East Noble | EA | | | 1 | | | 81.3 | 0 | | 0 |
| Franks - Lafayette | Franks International | 127551 | Rack No. BPRB11 | 22 INCH 1-5.8 X80 DQ &P; 3/T9391 | Katmai East Noble | EA | | | 1 | | | 61.75 | 0 | | 0 |
| Franks - Lafayette | Franks International | 128005 | Rack No. QWH12 | 22 INCH 1-5.8 X80 DQ &P; 3/T9391 | Katmai East Noble | EA | | | 1 | | | 83.2 | 0 | | 0 |
| Franks - Lafayette | Franks International | 128006 | Rack No. BPRB11 | 22 INCH 1-5.8 X80 DQ &P; 3/T9391 | Katmai East Noble | EA | | | 1 | | | 61.72 | 0 | | 0 |
| Franks - Lafayette | Franks International | 128037 | Rack No. BPRB11 | 22 INCH 1-5.8 X80 DQ &P; 3/T9391 | Katmai East Noble | EA | | | 1 | | | 61.83 | 0 | | 0 |

77

Exhibit B-1 (continued)

| Manufacturer | Location | Entity Number | Serial No. | Part Number | Project Number | UOM | On Hand Qty | Length/Avg Cost | Total Value | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Franks International | Franks - Lafayette | 128038 | Rack No. BPRB11 | 22 INCH 5.18 X80 DGL8/P_9/79733 | Kaimad Lee Noble | EA | 1 | 63.8 | 0 | 0 |
| Franks International | Franks - Lafayette | 128039 | Rack No. BPRB11 | 22 INCH 5.18 X80 DGL8/P_9/79733 | Kaimad Lee Noble | EA | 1 | 63.82 | 0 | 0 |
| Franks International | Franks - Lafayette | 128040 | Rack No. BPRB11 | 22 INCH 5.18 X80 DGL8/P_9/79333 | Kaimad Lee Noble | EA | 1 | 61.74 | 0 | 0 |
| Franks International | Franks - Lafayette | 128041 | Rack No. BPRB11 | 22 INCH 5.18 X80 DGL8/P_9/79333 | Kaimad Lee Noble | EA | 1 | 63.84 | 0 | 0 |
| Franks International | Franks - Lafayette | 128042 | Rack No. BPRB11 | 22 INCH 5.18 X80 DGL8/P_9/79333 | Kaimad Lee Noble | EA | 1 | 61.68 | 0 | 0 |
| Franks International | Franks - Lafayette | 128043 | Rack No. BPRB11 | 22 INCH 5.18 X80 DGL8/P_9/79333 | Kaimad Lee Noble | EA | 1 | 63.84 | 0 | 0 |
| Franks International | Franks - Lafayette | 128044 | Rack No. BPRB11 | 22 INCH 5.18 X80 DGL8/P_9/77933 | Kaimad Lee Noble | EA | 1 | 61.81 | 0 | 0 |
| Franks International | Franks - Lafayette | 128045 | Rack No. BPRB11 | 22 INCH 5.18 X80 DGL8/P_9/75933 | Kaimad Lee Noble | EA | 1 | 63.71 | 0 | 0 |
| Franks International | Franks - Lafayette | 128046 | Rack No. BPRB11 | 22 INCH 5.18 X80 DGL8/P_9/127933 | Kaimad Lee Noble | EA | 1 | 61.76 | 0 | 0 |
| Franks International | Franks - Lafayette | 128047 | Rack No. BPRB11 | 22 INCH 5.18 X80 DGL8/P_9/127933 | Kaimad Lee Noble | EA | 1 | 63.86 | 0 | 0 |
| Franks International | Franks - Lafayette | 128048 | Rack No. BPRB11 | 22 INCH 5.18 X80 DGL8/P_9/75933 | Kaimad Lee Noble | EA | 1 | 63.72 | 0 | 0 |
| Franks International | Franks - Lafayette | 128049 | Rack No. BPRB11 | 22 INCH 5.18 X80 DGL8/P_9/75933 | Kaimad Lee Noble | EA | 1 | 63.72 | 0 | 0 |
| Franks International | Franks - Lafayette | 129447 | Rack No. Q3113 | 36 INCH 5.18 X65 DGL8/P_X/D1.327663 | GREEN CANYON 200 T4-D3 DRLDV) | EA | 1 | 42.34 | 0 | 0 |
| Franks International | Franks - Lafayette | 137388 | Rack No. QXPROD17 | 36 INCH 5.18 X65 PLAIN_ | GREEN CANYON 200 T4-D3 DRLDV) | EA | 1 | 12.13 | 0 | 0 |
| Franks International | Franks - Lafayette | 112711 | Rack No. QXRS12 | 22 INCH 6.25 L80 DGL8/P_21/747136 | GREEN CANYON 200 T4-D3 DRLDV) | EA | 1 | 83.97 | 0 | 0 |
| Franks International | Franks - Lafayette | 81565 | Rack No. BPATX4 | 36 INCH 5.18 X65 PLAIN_ | GREEN CANYON 200 T4-D3 DRLDV) | EA | 1 | 44.74 | 0 | 0 |
| Franks International | Franks - Lafayette | 137013 | Rack No. QIRTXCLLINE | 22 INCH 5.18 X80 PLAIN_No/76883 | GEADVESA | EA | 1 | 12.15 | 0 | 0 |
| Franks International | Franks - Lafayette | 130507 | Rack No. QRL3L2 | 22 INCH 5.18 X80 DGL8/P_11/670883 | GEADVESA | EA | 1 | 42.95 | 0 | 0 |
| Franks International | Franks - Lafayette | 130516 | Rack No. QRL3L2 | 22 INCH 5.18 X80 DGL8/P_X/476881 | GEADVESA | EA | 1 | 41.47 | 0 | 0 |
| Franks International | Franks - Lafayette | 129462 | Rack No. QRL1L2 | 36 INCH 5.18 X70 DGL8/P_X/476881 | GEADVESA | EA | 1 | 41.19 | 0 | 0 |
| Franks International | Franks - Lafayette | 137558 | Rack No. QIR5L3 | 36 INCH 5.18 X65 DGL8/P_X/2110 | GEADVESA | EA | 1 | 42 | 0 | 0 |
| Franks International | Franks - Lafayette | 86335 | Rack No. QRL1L2 | 36 INCH 5.18 X65 DGL8/P_X/576927 | GEADVESA | EA | 1 | 42 | 0 | 0 |
| Franks International | Franks - Lafayette | 132386 | Rack No. QXPROD12 | 36 INCH 5.18 X65 DGL8/P_576920 | DRLDV0 | EA | 1 | 41.95 | 0 | 0 |
| Franks International | Franks - Lafayette | 132384 | Rack No. QXPROD12 | 36 INCH 5.18 X65 DGL8/P_107600B | DRLDV0 | EA | 1 | 41.95 | 0 | 0 |
| Franks International | Franks - Lafayette | 132382 | Rack No. QXPROD12 | 36 INCH 5.18 X65 DGL8/P_576927 | DRLDV0 | EA | 1 | 40.81 | 0 | 0 |
| Franks International | Franks - Lafayette | 132408 | Rack No. QXPROD11 | 36 INCH 5.18 X65 DGL8/P_576927 | DRLDV0 | EA | 1 | 41.92 | 0 | 0 |
| Franks International | Franks - Lafayette | 132409 | Rack No. QXPROD11 | 36 INCH 5.18 X65 DGL8/P_576927 | DRLDV0 | EA | 1 | 41.9 | 0 | 0 |
| Franks International | Franks - Lafayette | 132407 | Rack No. QXPROD11 | 36 INCH 2.18 X70 PLAIN_ | DRLDV0 | EA | 1 | 39.95 | 0 | 0 |
| Franks International | Franks - Lafayette | 133751 | Rack No. QXPROD11 | 36 INCH 2.18 X70 PLAIN_ | DRLDV0 | EA | 1 | 39.93 | 0 | 0 |
| Franks International | Franks - Lafayette | 133752 | Rack No. QXPROD11 | 28 INCH PV.30/27/576927 | DRLDV0 | EA | 1 | 39.95 | 0 | 0 |
| Franks International | Franks - Lafayette | 133753 | Rack No. QXPROD11 | 36 INCH 2.18 X70 DGL8/P_X/576927 | DRLDV0 | EA | 1 | 42.09 | 0 | 0 |
| Franks International | Franks - Lafayette | 133754 | Rack No. QXPROD11 | 28 INCH PV.30 X80 DGL8/P_X/576637 | DRLDV0 | EA | 1 | 42.07 | 0 | 0 |
| Franks International | Franks - Lafayette | 133755 | Rack No. QXPROD11 | 36 INCH 2.18 X70 DGL8/P_X/D1.576027 | DRLDV0 | EA | 1 | 42.1 | 0 | 0 |
| Franks International | Franks - Lafayette | 133756 | Rack No. QXPROD11 | 28 INCH 5.18 PLAIN_ | DRLDV0 | EA | 1 | 40.1 | 0 | 0 |
| Franks International | Franks - Lafayette | 135208 | Rack No. QRMDL | 28 INCH 5.18 PLAIN_ | DRLDV0 | EA | 1 | 40.04 | 0 | 0 |
| Franks International | Franks - Lafayette | 135209 | Rack No. QRMDL | 28 INCH 5.18 PLAIN_ | DRLDV0 | EA | 1 | 41.96 | 0 | 0 |
| Franks International | Franks - Lafayette | 135389 | Rack No. QRF7R4 | 28 INCH 5.18 X60 DGL8/P_137608B | DRLDV0 | EA | 1 | 41.98 | 0 | 0 |
| Franks International | Franks - Lafayette | 135380 | Rack No. QRF7R4 | 28 INCH 5.18 X60 DGL8/P_107608B | DRLDV0 | EA | 1 | 41.95 | 0 | 0 |
| Franks International | Franks - Lafayette | 135391 | Rack No. QRF7R4 | 28 INCH 5.18 X60 DGL8/P_237608B | DRLDV0 | EA | 1 | 41.95 | 0 | 0 |
| Franks International | Franks - Lafayette | 135392 | Rack No. QRF7R4 | 28 INCH 5.18 X60 DGL8/P_147608B | DRLDV0 | EA | 1 | 41.94 | 0 | 0 |
| Franks International | Franks - Lafayette | 135393 | Rack No. QRF7R4 | 28 INCH 5.18 X60 DGL8/P_237608B | DRLDV0 | EA | 1 | 41.96 | 0 | 0 |
| Franks International | Franks - Lafayette | 135394 | Rack No. QRF7R4 | 28 INCH 5.18 X60 DGL8/P_187608B | DRLDV0 | EA | 1 | 41.94 | 0 | 0 |
| Franks International | Franks - Lafayette | 135395 | Rack No. QRF7R4 | 28 INCH 5.18 X60 DGL8/P_297608B | DRLDV0 | EA | 1 | 41.95 | 0 | 0 |
| Franks International | Franks - Lafayette | 135396 | Rack No. QRF7R4 | 28 INCH 5.18 X60 DGL8/P_167608B | DRLDV0 | EA | 1 | 41.89 | 0 | 0 |
| Franks International | Franks - Lafayette | 135467 | Rack No. QRF7R4 | 28 INCH 5.18 X60 DGL8/P_427608B | DRLDV0 | EA | 1 | 40.1 | 0 | 0 |
| Franks International | Franks - Lafayette | 135468 | Rack No. QRF7R4 | 28 INCH 5.18 X60 DGL8/P_327608B | DRLDV0 | EA | 1 | 41.93 | 0 | 0 |
| Franks International | Franks - Lafayette | 135469 | Rack No. QRF7R4 | 28 INCH 5.18 X60 DGL8/P_227608B | DRLDV0 | EA | 1 | 41.95 | 0 | 0 |
| Franks International | Franks - Lafayette | 135470 | Rack No. QRF7R4 | 28 INCH 5.18 X60 DGL8/P_277608B | DRLDV0 | EA | 1 | 41.95 | 0 | 0 |
| Franks International | Franks - Lafayette | 135471 | Rack No. QRF7R4 | 28 INCH 5.18 X60 DGL8/P_147608B | DRLDV0 | EA | 1 | 41.92 | 0 | 0 |
| Franks International | Franks - Lafayette | 135472 | Rack No. QRF7R4 | 28 INCH 5.18 X60 DGL8/P_337608B | DRLDV0 | EA | 1 | 41.88 | 0 | 0 |
| Franks International | Franks - Lafayette | 135473 | Rack No. QRF7R4 | 28 INCH 5.18 X60 DGL8/P_447608B | DRLDV0 | EA | 1 | 41.95 | 0 | 0 |
| Franks International | Franks - Lafayette | 135474 | Rack No. QRF7R4 | 28 INCH 5.18 X60 DGL8/P_457608B | DRLDV0 | EA | 1 | 41.87 | 0 | 0 |
| Franks International | Franks - Lafayette | 135475 | Rack No. QRF7R4 | 28 INCH 5.18 X60 DGL8/P_367608B | DRLDV0 | EA | 1 | 41.94 | 0 | 0 |
| Franks International | Franks - Lafayette | 135476 | Rack No. QRF7R4 | 28 INCH 5.18 X60 DGL8/P_507608B | DRLDV0 | EA | 1 | 41.96 | 0 | 0 |
| Franks International | Franks - Lafayette | 135477 | Rack No. QRF7R4 | 28 INCH 5.18 X60 DGL8/P_397608B | DRLDV0 | EA | 1 | 41.96 | 0 | 0 |
| Franks International | Franks - Lafayette | 135488 | NA | 28 INCH 5.18 X60 DGL8/P_397608B | DRLDV0 | EA | 1 | 41.96 | 0 | 0 |
| Franks International | Franks - Lafayette | 135489 | NA | 28 INCH 5.18 X60 DGL8/P_507608B | DRLDV0 | EA | 1 | 41 | 0 | 0 |
| Franks International | Franks - Lafayette | 135490 | Rack No. QRF7R4 | 28 INCH 5.18 X60 DGL8/P_627608B | DRLDV0 | EA | 1 | 41.97 | 0 | 0 |
| Franks International | Franks - Lafayette | 135505 | Rack No. QRF7R4 | 28 INCH 5.18 X60 DGL8/P_577608B | DRLDV0 | EA | 1 | 41.97 | 0 | 0 |
| Franks International | Franks - Lafayette | 135506 | Rack No. QRF7R4 | 28 INCH 5.18 X60 DGL8/P_876008 | DRLDV0 | EA | 1 | 41.98 | 0 | 0 |
| Franks International | Franks - Lafayette | 135523 | Rack No. QRF7R4 | 28 INCH 5.18 X60 DGL8/P_497608B | DRLDV0 | EA | 1 | 41.88 | 0 | 0 |
| Franks International | Franks - Lafayette | 135524 | Rack No. QRF7R4 | 28 INCH 5.18 X60 DGL8/P_547608B | DRLDV0 | EA | 1 | 41.97 | 0 | 0 |
| Franks International | Franks - Lafayette | 135525 | Rack No. QRF7R4 | 28 INCH 5.18 X60 DGL8/P_467608B | DRLDV0 | EA | 1 | 41.89 | 0 | 0 |
| Franks International | Franks - Lafayette | 135526 | Rack No. QRF7R4 | 28 INCH 5.18 X60 DGL8/P_457608B | DRLDV0 | EA | 1 | 41.87 | 0 | 0 |
| Franks International | Franks - Lafayette | 135527 | Rack No. QRF7R4 | 28 INCH 5.18 X60 DGL8/P_567608B | DRLDV0 | EA | 1 | 41.96 | 0 | 0 |
| Franks International | Franks - Lafayette | 135541 | Rack No. QRF7R4 | 28 INCH 5.18 X60 DGL8/P_567608B | DRLDV0 | EA | 1 | 41.96 | 0 | 0 |
| Franks International | Franks - Lafayette | 135542 | Rack No. QRF7R4 | 28 INCH 5.18 X60 DGL8/P_587608B | DRLDV0 | EA | 1 | 41.95 | 0 | 0 |
| Franks International | Franks - Lafayette | 135544 | Rack No. QRF7R4 | 28 INCH 5.18 X60 DGL8/P_427608B | DRLDV0 | EA | 1 | 41.96 | 0 | 0 |
| Franks International | Franks - Lafayette | 135545 | Rack No. QRF7R4 | 28 INCH 5.18 X60 DGL8/P_627608B | DRLDV0 | EA | 1 | 41.96 | 0 | 0 |
| Franks International | Franks - Lafayette | 135543 | Rack No. QRF7R4 | 28 INCH 5.18 X60 DGL8/P_627608B | DRLDV0 | EA | 1 | 41 | 0 | 0 |
| Franks International | Franks - Lafayette | 135553 | Rack No. QRF7R4 | 28 INCH 5.18 X60 DGL8/P_397608B | DRLDV0 | EA | 1 | 41.97 | 0 | 0 |
| Franks International | Franks - Lafayette | 135554 | Rack No. QRF7R4 | 28 INCH 5.18 X60 DGL8/P_527608B | DRLDV0 | EA | 1 | 41.97 | 0 | 0 |
| Franks International | Franks - Lafayette | 135555 | Rack No. QRF7R4 | 28 INCH 5.18 X60 DGL8/P_567608B | DRLDV0 | EA | 1 | 41.97 | 0 | 0 |
| Franks International | Franks - Lafayette | 135556 | Rack No. QRF7R4 | 28 INCH 5.18 X60 DGL8/P_577608B | DRLDV0 | EA | 1 | 41.97 | 0 | 0 |
| Franks International | Franks - Lafayette | 135557 | Rack No. QRF7R4 | 28 INCH 5.18 X60 DGL8/P_587608B | DRLDV0 | EA | 1 | 41.96 | 0 | 0 |
| Franks International | Franks - Lafayette | 135558 | Rack No. QRF7R4 | 28 INCH 5.18 X60 DGL8/P_627608B | DRLDV0 | EA | 1 | 41.97 | 0 | 0 |
| Franks International | Franks - Lafayette | 135559 | Rack No. QRF7R4 | 28 INCH 5.18 X60 DGL8/P_577608B | DRLDV0 | EA | 1 | 41.96 | 0 | 0 |
| Franks International | Franks - Lafayette | 135560 | Rack No. QRF7R4 | 28 INCH 5.18 X60 DGL8/P_587608B | DRLDV0 | EA | 1 | 41.97 | 0 | 0 |
| Franks International | Franks - Lafayette | 135561 | Rack No. QRF7R4 | 28 INCH 5.18 X60 DGL8/P_627608B | DRLDV0 | EA | 1 | 41.97 | 0 | 0 |
| Franks International | Franks - Lafayette | 135562 | Rack No. QRF7R4 | 28 INCH 5.18 X60 DGL8/P_157608B | DRLDV0 | EA | 1 | 41.98 | 0 | 0 |

Exhibit H (continued)

| Item Manufacturer | Item Manufacturer | Serial No. | Description | Project Number | Project Name | UOM | Condition | Wt (lbs) | Length | On Hand Qty | Average Cost | Total Value | Wtd. Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franks - Lafayette | Franks International | 135563 | Rack No. Q6R784 | 28 INCH 0.75 LB X60 D32,8/P 6/76928 | OR40 N U | EA | | | 41.94 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135564 | Rack No. Q6R784 | 28 INCH 0.75 LB X60 D32,8/P 1/76928 | OR40 N U | EA | | | 41.94 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135565 | Rack No. Q6R784 | 28 INCH 0.75 LB X60 D32,8/P 13/76928 | OR40 N U | EA | | | 41.94 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135567 | Rack No. Q6R784 | 28 INCH 0.75 LB X60 D32,8/P 4/76928 | OR40 N U | EA | | | 41.96 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135568 | Rack No. Q6R784 | 28 INCH 0.75 LB X60 D32,8/P 8/76928 | OR40 N U | EA | | | 41.94 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135569 | Rack No. Q6R784 | 28 INCH 0.75 LB X60 D32,8/P 9/76928 | OR40 N U | EA | | | 41.97 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135212 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 7/76929 | OR40 N U | EA | | | 41.43 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135213 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 56/76929 | OR40 N U | EA | | | 41.47 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135157 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 89/76929 | OR40 N U | EA | | | 41.42 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135158 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 86/76929 | OR40 N U | EA | | | 41.44 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135159 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 84/76929 | OR40 N U | EA | | | 41.47 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135161 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 46/76929 | OR40 N U | EA | | | 41.43 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135162 | Rack No. Q6R85L | 22 INCH 1.8 X60 D32,8/P X01,117/76929 | OR40 N U | EA | | | 41.57 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135163 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 41/76929 | OR40 N U | EA | | | 41.46 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135165 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 8/76929 | OR40 N U | EA | | | 41.44 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135226 | Rack No. OR | 22 INCH 1.8 X60 D32,8/P 8/76929 | OR40 N U | EA | | | 41.44 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135227 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 86/76929 | OR40 N U | EA | | | 41.43 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135229 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 56/76929 | OR40 N U | EA | | | 41.49 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135230 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 8/76929 | OR40 N U | EA | | | 41.49 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135231 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 8/76929 | OR40 N U | EA | | | 41.49 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135232 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 8/76929 | OR40 N U | EA | | | 41.5 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135234 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 8/76929 | OR40 N U | EA | | | 41.47 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135235 | Rack No. Q0N42 | 22 INCH 1.8 X60 D32,8/P 117/76929 | OR40 N U | EA | | | 41.47 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135236 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 84/76929 | OR40 N U | EA | | | 41.44 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135283 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 51/76929 | OR40 N U | EA | | | 41.44 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135284 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 71/76929 | OR40 N U | EA | | | 41.48 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135355 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 55/76929 | OR40 N U | EA | | | 41.47 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135356 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 33/76929 | OR40 N U | EA | | | 41.47 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135357 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 70/76929 | OR40 N U | EA | | | 41.47 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135358 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 73/76929 | OR40 N U | EA | | | 41.43 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135359 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 83/76929 | OR40 N U | EA | | | 41.42 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135360 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 44/76929 | OR40 N U | EA | | | 41.42 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135361 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 56/76929 | OR40 N U | EA | | | 41.43 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135367 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 56/76929 | OR40 N U | EA | | | 41.45 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135368 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 70/76929 | OR40 N U | EA | | | 41.48 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135369 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 51/76929 | OR40 N U | EA | | | 41.48 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135370 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 58/76929 | OR40 N U | EA | | | 41.44 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135371 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 73/76929 | OR40 N U | EA | | | 41.47 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135372 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 8/76929 | OR40 N U | EA | | | 41.47 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135373 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 72/76929 | OR40 N U | EA | | | 41.47 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135374 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 33/76929 | OR40 N U | EA | | | 41.47 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135375 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 60/76929 | OR40 N U | EA | | | 41.47 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135376 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 8/76929 | OR40 N U | EA | | | 41.46 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135377 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 44/76929 | OR40 N U | EA | | | 41.47 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135378 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 69/76929 | OR40 N U | EA | | | 41.46 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135379 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 67/76929 | OR40 N U | EA | | | 41.45 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135380 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 70/76929 | OR40 N U | EA | | | 41.46 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135381 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 8/76929 | OR40 N U | EA | | | 41.45 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135382 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 47/76929 | OR40 N U | EA | | | 41.45 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135383 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 46/76929 | OR40 N U | EA | | | 41.45 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135384 | Rack No. Q6RHOM2X1 | 22 INCH 1.8 X60 D32,8/P 116/76929 | OR40 N U | EA | | | 41.4 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135385 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 71/76929 | OR40 N U | EA | | | 41.44 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135386 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 43/76929 | OR40 N U | EA | | | 41.45 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135387 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 82/76929 | OR40 N U | EA | | | 41.45 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135388 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 24/76929 | OR40 N U | EA | | | 41.44 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135389 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 72/76929 | OR40 N U | EA | | | 41.46 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135390 | Rack No. Q6NP 3M3 | 22 INCH 1.8 X60 D32,8/P 84,277/6929 | OR40 N U | EA | | | 41.49 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135391 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 89/76929 | OR40 N U | EA | | | 41.51 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135392 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 71/76929 | OR40 N U | EA | | | 41.48 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135473 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 14/76929 | OR40 N U | EA | | | 41.49 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135474 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 46/76929 | OR40 N U | EA | | | 41.42 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135475 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 9/76929 | OR40 N U | EA | | | 41.43 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135476 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 42/76929 | OR40 N U | EA | | | 41.4 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135477 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 22/76929 | OR40 N U | EA | | | 41.39 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135478 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 22/76929 | OR40 N U | EA | | | 41.44 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135479 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 22/76929 | OR40 N U | EA | | | 41.48 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135480 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 42/76929 | OR40 N U | EA | | | 41.46 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135481 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 47/76929 | OR40 N U | EA | | | 41.49 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135482 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 22/76929 | OR40 N U | EA | | | 41.42 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135483 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 22/76929 | OR40 N U | EA | | | 41.49 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135484 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 7/76929 | OR40 N U | EA | | | 41.42 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135485 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 9/76929 | OR40 N U | EA | | | 41.42 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135486 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 9/76929 | OR40 N U | EA | | | 41.5 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135487 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 11/76929 | OR40 N U | EA | | | 41.41 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135488 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 11/76929 | OR40 N U | EA | | | 41.45 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135489 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 11/76929 | OR40 N U | EA | | | 41.45 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135490 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 22/76929 | OR40 N U | EA | | | 41.45 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135491 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 22/76929 | OR40 N U | EA | | | 41.42 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135492 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 22/76929 | OR40 N U | EA | | | 41.49 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135493 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 22/76929 | OR40 N U | EA | | | 41.42 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135494 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 22/76929 | OR40 N U | EA | | | 41.42 | 1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135495 | Rack No. Q6L5L2 | 22 INCH 1.8 X60 D32,8/P 32/76929 | OR40 N U | EA | | | 41.46 | 1 | 0 | 0 | |

Case 20-33948   Document 1658-4   Filed in TXSB on 06/18/21   Page 186 of 250

Exhibit H-1 (continued)

| Ship From City | Ship From | Item Number | Serial No. | | Project Number | Part Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WK Text Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franks - Lafayette | Franks International | 130495 | | Rack No. Q60.5L2 | 22 INCH 118 X60 DUL8 R/K 20/76929 | | OR620 V0 | EA | | | 1 | 41.45 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 130499 | | Rack No. Q60.5L2 | 22 INCH 118 X60 DUL8 R/K 20/76929 | | OR620 V0 | EA | | | 1 | 41.45 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 130502 | | Rack No. Q60.5L2 | 22 INCH 118 X60 DUL8 R/K 19/76929 | | OR620 V0 | EA | | | 1 | 41.5 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 130504 | | Rack No. Q60.5L2 | 22 INCH 118 X60 DUL8 R/K 19/76929 | | OR620 V0 | EA | | | 1 | 41.47 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 130505 | | Rack No. Q60.5L2 | 22 INCH 118 X60 DUL8 R/K 19/76929 | | OR620 V0 | EA | | | 1 | 41.47 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 130506 | | Rack No. Q60.5L2 | 22 INCH 118 X60 DUL8 R/K 19/76929 | | OR620 V0 | EA | | | 1 | 41.48 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 130509 | | Rack No. Q60.5L2 | 22 INCH 118 X60 DUL8 R/K 17/76929 | | OR620 V0 | EA | | | 1 | 41.48 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 130510 | | Rack No. Q60.5L2 | 22 INCH 118 X60 DUL8 R/K 8/76929 | | OR620 V0 | EA | | | 1 | 41.49 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 130511 | | Rack No. Q60.5L2 | 22 INCH 118 X60 DUL8 R/K 8/76929 | | OR620 V0 | EA | | | 1 | 41.49 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 130512 | | Rack No. Q60.5L2 | 22 INCH 118 X60 DUL8 R/K 1/76929 | | OR620 V0 | EA | | | 1 | 41.46 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 130513 | | Rack No. Q60.5L2 | 22 INCH 118 X60 DUL8 R/K 6/76929 | | OR620 V0 | EA | | | 1 | 41.46 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 130514 | | Rack No. Q60.5L2 | 22 INCH 118 X60 DUL8 R/K 7/76929 | | OR620 V0 | EA | | | 1 | 41.44 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 130515 | | Rack No. Q60.5L2 | 22 INCH 118 X60 DUL8 R/K 7/76929 | | OR620 V0 | EA | | | 1 | 41.44 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 130516 | | Rack No. Q60.5L2 | 22 INCH 118 X60 DUL8 R/K 2/76929 | | OR620 V0 | EA | | | 1 | 41.47 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 130541 | | Rack No. Q3R6L4 | 22 INCH 1.25 L8 X60 DUL8 R/K 102/76929 | | OR620 V0 | EA | | | 1 | 41.83 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 48572 | | Rack No. Q3R6L5 | 22 INCH 1.25 L8 X60 DUL8 R/K 103/76929 | | OR620 V0 | EA | | | 1 | 41.88 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 48574 | | Rack No. Q3R6L5 | 22 INCH 1.25 L8 X60 DUL8 R/K 97/76929 | | OR620 V0 | EA | | | 1 | 41.79 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 48622 | | Rack No. Q3R6L5 | 22 INCH 1.25 L8 X60 DUL8 R/K 104/76929 | | OR620 V0 | EA | | | 1 | 41.79 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 48623 | | Rack No. Q3R6L5 | 22 INCH 1.25 L8 X60 DUL8 R/K 102/76929 | | OR620 V0 | EA | | | 1 | 41.46 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 48631 | | Rack No. Q3R6L5 | 22 INCH 1.25 L8 X60 DUL8 R/K 108/76929 | | OR620 V0 | EA | | | 1 | 41.66 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 48632 | | Rack No. Q3R6L5 | 22 INCH 1.25 L8 X60 DUL8 R/K 107/76929 | | OR620 V0 | EA | | | 1 | 41.61 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 48633 | | Rack No. Q3R6L5 | 22 INCH 1.25 L8 X60 DUL8 R/K 130/76929 | | OR620 V0 | EA | | | 1 | 41.75 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 48651 | | Rack No. Q3R6L5 | 22 INCH 1.25 L8 X60 DUL8 R/K 106/76929 | | OR620 V0 | EA | | | 1 | 41.49 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 48664 | | Rack No. Q3R6L5 | 22 INCH 1.25 L8 X60 DUL8 R/K 105/76929 | | OR620 V0 | EA | | | 1 | 41.82 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 49935 | | Rack No. Q3R6L5 | 22 INCH 1.25 L8 X60 DUL8 R/K 106/76929 | | OR620 V0 | EA | | | 1 | 41.86 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 50173 | | Rack No. Q3R6L5 | 22 INCH 1.25 L8 X60 DUL8 R/K 111/76929 | | OR620 V0 | EA | | | 1 | 41.86 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 50183 | | Rack No. Q3R6L5 | 22 INCH 1.25 L8 X60 DUL8 R/K 106/76929 | | OR620 V0 | EA | | | 1 | 41.79 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 50285 | | Rack No. Q3R6L5 | 22 INCH 1.25 L8 X60 DUL8 R/K 100/76929 | | OR620 V0 | EA | | | 1 | 41.79 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 115814 | | Rack No. Q3R6L2 | 22 INCH 1.25 L8 X60 DUL8 R/K 5/75976 | | OR620 V0 | EA | | | 1 | 39.89 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 132340 | | Rack No. Q3PRODL2 | 36 INCH 15 X65 DUL8 R/K 5/75976 | | OR620 V0 | EA | | | 1 | 42.16 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 132385 | | Rack No. Q3PRODL2 | 36 INCH 15 X65 DUL8 R/K 3/75976 | | OR620 V0 | EA | | | 1 | 42.16 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 132390 | | Rack No. Q3PROD2 | 36 INCH 15 X65 DUL8 R/K 4/79693 | | OR620 V0 | EA | | | 1 | 42.55 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 133211 | | NA | 28 INCH 0.75 L8 X60 DUL8 R/K 46/76840 | | OR620 V0 | EA | | | 1 | 40.9 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 135214 | | NA | 28 INCH 0.75 L8 X60 DUL8 R/K 47/76840 | | OR620 V0 | EA | | | 1 | 41.97 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 135218 | | NA | 28 INCH 0.75 L8 X60 DUL8 R/K 43/76840 | | OR620 V0 | EA | | | 1 | 41.93 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 135361 | | NA | 28 INCH 0.75 L8 X60 DUL8 R/K 27/76840 | | OR620 V0 | EA | | | 1 | 41.97 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 135362 | | NA | 28 INCH 0.75 L8 X60 DUL8 R/K 46/76840 | | OR620 V0 | EA | | | 1 | 41.98 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 135372 | | NA | 28 INCH 0.75 L8 X60 DUL8 R/K 44/76840 | | OR620 V0 | EA | | | 1 | 41.94 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 135373 | | NA | 28 INCH 0.75 L8 X60 DUL8 R/K 11/76840 | | OR620 V0 | EA | | | 1 | 41.94 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 135374 | | NA | 28 INCH 0.75 L8 X60 DUL8 R/K 29/76840 | | OR620 V0 | EA | | | 1 | 41.92 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 135375 | | NA | 28 INCH 0.75 L8 X60 DUL8 R/K 37/76840 | | OR620 V0 | EA | | | 1 | 41.01 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 135378 | | NA | 28 INCH 0.75 L8 X60 DUL8 R/K 27/76840 | | OR620 V0 | EA | | | 1 | 40.26 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 135379 | | NA | 28 INCH 0.75 L8 X60 DUL8 R/K 30/76840 | | OR620 V0 | EA | | | 1 | 41.97 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 135380 | | NA | 28 INCH 0.75 L8 X60 DUL8 R/K 15/76840 | | OR620 V0 | EA | | | 1 | 41.94 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 135386 | | NA | 28 INCH 0.75 L8 X60 DUL8 R/K 32/76840 | | OR620 V0 | EA | | | 1 | 41.97 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 135387 | | NA | 28 INCH 0.75 L8 X60 DUL8 R/K 18/76840 | | OR620 V0 | EA | | | 1 | 41.94 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 135388 | | NA | 28 INCH 0.75 L8 X60 DUL8 R/K 13/76840 | | OR620 V0 | EA | | | 1 | 41.97 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 135394 | | NA | 28 INCH 0.75 L8 X60 DUL8 R/K 14/76840 | | OR620 V0 | EA | | | 1 | 41.96 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 135495 | | NA | 28 INCH 0.75 L8 X60 DUL8 R/K 16/76840 | | OR620 V0 | EA | | | 1 | 41.93 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 135496 | | NA | 28 INCH 0.75 L8 X60 DUL8 R/K 24/76840 | | OR620 V0 | EA | | | 1 | 41.93 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 135497 | | NA | 28 INCH 0.75 L8 X60 DUL8 R/K 45/76840 | | OR620 V0 | EA | | | 1 | 41.97 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 135498 | | NA | 28 INCH 0.75 L8 X60 DUL8 R/K 42/76840 | | OR620 V0 | EA | | | 1 | 41.97 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 135499 | | NA | 28 INCH 0.75 L8 X60 DUL8 R/K 39/76840 | | OR620 V0 | EA | | | 1 | 41.94 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 135500 | | NA | 28 INCH 0.75 L8 X60 DUL8 R/K 34/76840 | | OR620 V0 | EA | | | 1 | 41.94 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 135501 | | NA | 28 INCH 0.75 L8 X60 DUL8 R/K 6/76840 | | OR620 V0 | EA | | | 1 | 41.96 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 135502 | | NA | 28 INCH 0.75 L8 X60 DUL8 R/K 22/76840 | | OR620 V0 | EA | | | 1 | 41.95 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 135503 | | NA | 28 INCH 0.75 L8 X60 DUL8 R/K 8/76840 | | OR620 V0 | EA | | | 1 | 41.95 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 135504 | | NA | 28 INCH 0.75 L8 X60 DUL8 R/K 25/76840 | | OR620 V0 | EA | | | 1 | 41.97 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 135505 | | NA | 28 INCH 0.75 L8 X60 DUL8 R/K 41/76840 | | OR620 V0 | EA | | | 1 | 41.93 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 135543 | | NA | 28 INCH 0.75 L8 X60 DUL8 R/K 12/76840 | | OR620 V0 | EA | | | 1 | 41.93 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 135544 | | NA | 28 INCH 0.75 L8 X60 DUL8 R/K 40/76840 | | OR620 V0 | EA | | | 1 | 41.95 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 135895 | | NA | 28 INCH 0.75 L8 X60 DUL8 R/K 6/76840 | | OR620 V0 | EA | | | 1 | 41.95 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 135956 | | NA | 28 INCH 0.75 L8 X60 DUL8 R/K 33/76840 | | OR620 V0 | EA | | | 1 | 41.96 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 135957 | | NA | 28 INCH 0.75 L8 X60 DUL8 R/K 20/76840 | | OR620 V0 | EA | | | 1 | 41.97 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 138067 | | NA | 28 INCH 0.75 L8 X60 DUL8 R/K 38/76840 | | OR620 V0 | EA | | | 1 | 41.94 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 138958 | | NA | 28 INCH 0.75 L8 X60 DUL8 R/K 24/76840 | | OR620 V0 | EA | | | 1 | 41.94 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 88725 | | NA | 28 INCH 0.75 L8 X60 DUL8 R/K 21/76840 | | OR620 V0 | EA | | | 1 | 41.94 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 88779 | | NA | 28 INCH 0.75 L8 X60 DUL8 R/K 18/76840 | | OR620 V0 | EA | | | 1 | 41.94 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 124126 | | Rack No. Q3R13 | 28 INCH L8 X60 DUL8 R/K 99/75976 | | OR620 V0 | EA | | | 1 | 42.02 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 124227 | | Rack No. Q3R13 | 22 INCH L8 X60 DUL8 R/K 99/75976 | | OR620 V0 | EA | | | 1 | 41.96 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 124230 | | Rack No. Q3R13 | 22 INCH L8 X60 DUL8 R/K 98/75976 | | OR620 V0 | EA | | | 1 | 41.95 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 124231 | | Rack No. Q3R13 | 22 INCH L8 X60 DUL8 R/K 63/75915 | | OR620 V0 | EA | | | 1 | 41.49 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 124233 | | Rack No. Q3R13 | 22 INCH L8 X60 DUL8 R/K 43/75915 | | OR620 V0 | EA | | | 1 | 41.51 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 124234 | | Rack No. BPCFR3 | 22 INCH L8 X60 DUL8 R/K 100/75976 | | OR620 V0 | EA | | | 1 | 41.49 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 124235 | | NA | 22 INCH L8 X60 DUL8 R/K 113/75976 | | OR620 V0 | EA | | | 1 | 41.53 | 0 | 0 | 0 |
| Franks - Lafayette | Franks International | 124237 | | NA | 22 INCH L8 X60 DUL8 R/K 109/75976 | | OR620 V0 | EA | | | 1 | 41.5 | 0 | 0 | 0 |

80

Exhibit B1 (continued)

| Company Name | Facility | Equipment/Serial No. | Serial No. | Location | Part Description | Project Number | Product Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Book Value | WTD | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franks International | Franks - Lafayette | 124218 | | NA | 22 INCH 0.148 WD DQ3L WP_216/77076 | | ORLON 0 | EA | | | 1 | 43.5 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 124241 | | NA | 22 INCH 0.148 WD DQ3L WP_120/77076 | | ORLON 0 | EA | | | 1 | 43.5 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 124242 | | NA | 22 INCH 0.148 WD DQ3L WP_118/77076 | | ORLON 0 | EA | | | 1 | 41.48 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 124243 | | NA | 22 INCH 0.148 WD DQ3L WP_116/77076 | | ORLON 0 | EA | | | 1 | 41.49 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 124263 | Rack No. BPLTL8 | NA | 22 INCH 0.148 WD DQ3L WP_112/77076 | | ORLON 0 | EA | | | 1 | 41.49 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 124267 | | NA | 22 INCH 0.148 WD DQ3L WP_113/77076 | | ORLON 0 | EA | | | 1 | 41.49 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 124278 | | NA | 22 INCH 0.148 WD DQ3L WP_246/77076 | | ORLON 0 | EA | | | 1 | 43.5 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 124279 | | NA | 22 INCH 0.148 WD DQ3L WP_247/77076 | | ORLON 0 | EA | | | 1 | 41.48 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 124281 | | NA | 22 INCH 0.148 WD DQ3L WP_108/77076 | | ORLON 0 | EA | | | 1 | 41.48 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 124284 | | NA | 22 INCH 0.148 WD DQ3L WP_96/75076 | | ORLON 0 | EA | | | 1 | 42.38 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 124285 | | NA | 22 INCH 0.148 WD DQ3L WP_98/75076 | | ORLON 0 | EA | | | 1 | 42.38 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 124286 | | NA | 22 INCH 0.148 WD DQ3L WP_155/77076 | | ORLON 0 | EA | | | 1 | 41.49 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 124310 | | NA | 22 INCH 0.148 WD DQ3L WP_112/77076 | | ORLON 0 | EA | | | 1 | 41.49 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 124312 | | NA | 22 INCH 0.148 WD DQ3L WP_156/77076 | | ORLON 0 | EA | | | 1 | 43.5 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 124313 | | NA | 22 INCH 0.148 WD DQ3L WP_119/77076 | | ORLON 0 | EA | | | 1 | 41.46 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 124318 | | NA | 22 INCH 0.148 WD DQ3L WP_120/77076 | | ORLON 0 | EA | | | 1 | 41.48 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 125166 | | NA | 22 INCH 0.148 WD DQ3L WP_128/77076 | | ORLON 0 | EA | | | 1 | 41.48 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 125173 | | NA | 22 INCH 0.148 WD DQ3L WP_137/77076 | | ORLON 0 | EA | | | 1 | 41.48 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 125172 | | NA | 22 INCH 0.148 WD DQ3L WP_126/77076 | | ORLON 0 | EA | | | 1 | 41.48 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 125173 | | NA | 22 INCH 0.148 WD DQ3L WP_137/77076 | | ORLON 0 | EA | | | 1 | 43.5 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 125190 | | NA | 22 INCH 0.148 WD DQ3L WP_164/77076 | | ORLON 0 | EA | | | 1 | 41.51 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 125191 | | NA | 22 INCH 0.148 WD DQ3L WP_147/77076 | | ORLON 0 | EA | | | 1 | 43.5 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 125200 | | NA | 22 INCH 0.148 WD DQ3L WP_155/77076 | | ORLON 0 | EA | | | 1 | 41.51 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 125201 | | NA | 22 INCH 0.148 WD DQ3L WP_154/77076 | | ORLON 0 | EA | | | 1 | 41.49 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 125204 | | NA | 22 INCH 0.148 WD DQ3L WP_156/77076 | | ORLON 0 | EA | | | 1 | 41.48 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 125205 | | NA | 22 INCH 0.148 WD DQ3L WP_150/77076 | | ORLON 0 | EA | | | 1 | 41.49 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 125218 | | NA | 22 INCH 0.148 WD DQ3L WP_156/77076 | | ORLON 0 | EA | | | 1 | 41.49 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 125219 | | NA | 22 INCH 0.148 WD DQ3L WP_192/77076 | | ORLON 0 | EA | | | 1 | 41.49 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 125221 | | NA | 22 INCH 0.148 WD DQ3L WP_156/77076 | | ORLON 0 | EA | | | 1 | 41.49 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 125222 | | NA | 22 INCH 0.148 WD DQ3L WP_140/77076 | | ORLON 0 | EA | | | 1 | 43.5 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 125249 | | NA | 22 INCH 0.148 WD DQ3L WP_147/77076 | | ORLON 0 | EA | | | 1 | 41.51 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 125250 | | NA | 22 INCH 0.148 WD DQ3L WP_146/77076 | | ORLON 0 | EA | | | 1 | 41.51 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 130092 | Rack No. QRSBL | 22 INCH 0.148 WD DQ3L P_227/76941 | | ORLON 0 | EA | | | 1 | 41.49 | | 0 | | 0 | |
| Franks International | Franks - Lafayette | 130093 | Rack No. QRSBL | | 22 INCH 0.148 WD DQ3L P_35/76941 | | ORLON 0 | EA | | | 1 | 41.48 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 130094 | Rack No. QRSBL | | 22 INCH 0.148 WD DQ3L P_34/76941 | | ORLON 0 | EA | | | 1 | 41.49 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 130095 | Rack No. QRSBL | | 22 INCH 0.148 WD DQ3L P_24/76941 | | ORLON 0 | EA | | | 1 | 41.44 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 130096 | Rack No. QRSBL | | 22 INCH 0.148 WD DQ3L P_27/76941 | | ORLON 0 | EA | | | 1 | 41.48 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 130097 | Rack No. QRSBL | | 22 INCH 0.148 WD DQ3L P_28/76941 | | ORLON 0 | EA | | | 1 | 41.44 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 130098 | Rack No. QRSBL | | 22 INCH 0.148 WD DQ3L P_27/76941 | | ORLON 0 | EA | | | 1 | 41.48 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 130099 | Rack No. QRSBL | | 22 INCH 0.148 WD DQ3L P_19/76941 | | ORLON 0 | EA | | | 1 | 41.53 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 130100 | Rack No. QRSBL | | 22 INCH 0.148 WD DQ3L P_16/76941 | | ORLON 0 | EA | | | 1 | 41.48 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 130101 | Rack No. QRSBL | | 22 INCH 0.148 WD DQ3L P_17/76941 | | ORLON 0 | EA | | | 1 | 43.5 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 130102 | Rack No. QRSBL | | 22 INCH 0.148 WD DQ3L P_44/76941 | | ORLON 0 | EA | | | 1 | 43.5 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 130103 | Rack No. QRLSL2 | | 22 INCH 0.148 WD DQ3L P_40/76941 | | ORLON 0 | EA | | | 1 | 41.47 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 130104 | Rack No. QRSBL | | 22 INCH 0.148 WD DQ3L P_51/76941 | | ORLON 0 | EA | | | 1 | 41.46 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 130105 | Rack No. QRSBL | | 22 INCH 0.148 WD DQ3L P_27/76941 | | ORLON 0 | EA | | | 1 | 41.44 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 130106 | Rack No. QRSBL | | 22 INCH 0.148 WD DQ3L P_22/76941 | | ORLON 0 | EA | | | 1 | 41.44 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 130107 | Rack No. QRSBL | | 22 INCH 0.148 WD DQ3L P_24/76941 | | ORLON 0 | EA | | | 1 | 41.45 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 130108 | Rack No. QRSBL | | 22 INCH 0.148 WD DQ3L P_27/76941 | | ORLON 0 | EA | | | 1 | 41.48 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 130109 | Rack No. QRSBL | | 22 INCH 0.148 WD DQ3L P_27/76941 | | ORLON 0 | EA | | | 1 | 41.44 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 130110 | Rack No. QRSBL | | 22 INCH 0.148 WD DQ3L P_18/76941 | | ORLON 0 | EA | | | 1 | 41.46 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 130111 | Rack No. QRSBL | | 22 INCH 0.148 WD DQ3L P_22/76941 | | ORLON 0 | EA | | | 1 | 41.47 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 130113 | Rack No. QRSBL | | 22 INCH 0.148 WD DQ3L P_19/76941 | | ORLON 0 | EA | | | 1 | 41.46 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 130114 | Rack No. QRSBL | | 22 INCH 0.148 WD DQ3L P_13/76941 | | ORLON 0 | EA | | | 1 | 41.46 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 130121 | Rack No. QRSBL | | 22 INCH 0.148 WD DQ3L P_12/76941 | | ORLON 0 | EA | | | 1 | 41.45 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 130123 | Rack No. QRSBL | | 22 INCH 0.148 WD DQ3L P_12/76941 | | ORLON 0 | EA | | | 1 | 41.47 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 130125 | Rack No. QRSBL | | 22 INCH 0.148 WD DQ3L PR_37/76941 | | ORLON 0 | EA | | | 1 | 41.49 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 130126 | Rack No. QRSBL | | 22 INCH 0.148 WD DQ3L PR_37/76941 | | ORLON 0 | EA | | | 1 | 39.42 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 130129 | Rack No. QRSBL | | 22 INCH 0.148 WD DQ3L P_40/76941 | | ORLON 0 | EA | | | 1 | 39.6 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 130130 | Rack No. QRSBL | | 22 INCH 0.148 WD DQ3L P_117/76941 | | ORLON 0 | EA | | | 1 | 41.46 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 130142 | Rack No. QRSBL | | 22 INCH 0.148 WD DQ3L P_27/76941 | | ORLON 0 | EA | | | 1 | 41.45 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 130143 | Rack No. QRSBL | | 22 INCH 0.148 WD DQ3L P_42/76941 | | ORLON 0 | EA | | | 1 | 41.44 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 130144 | Rack No. QRSBL | | 22 INCH 0.148 WD DQ3L P_5/76941 | | ORLON 0 | EA | | | 1 | 41.44 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 130145 | Rack No. QRSBL | | 22 INCH 0.148 WD DQ3L P_7/76941 | | ORLON 0 | EA | | | 1 | 43.6 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 130228 | Rack No. QRRSL5 | | 22 INCH 0.148 WD DQ3L P_50/76941 | | ORLON 0 | EA | | | 1 | 41.48 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 130559 | Rack No. QRRSL5 | | 22 INCH 0.148 WD DQ3L P_12/76941 | | ORLON 0 | EA | | | 1 | 41.45 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 130560 | Rack No. QRRSL5 | | 22 INCH 0.148 WD DQ3L P_30/76941 | | ORLON 0 | EA | | | 1 | 41.45 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 62751 | Rack No. Q4913 | | 22 INCH 0.25 LB 800 DQ3LR/X 1/76941 | | ORLON 0 | EA | | | 1 | 41.87 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 62759 | Rack No. Q3RRL5 | | 22 INCH 0.25 LB 800 DQ3LR/X 63/76941 | | ORLON 0 | EA | | | 1 | 41.77 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 62761 | Rack No. Q3RRL5 | | 22 INCH 0.25 LB 800 DQ3LR/X 94/76941 | | ORLON 0 | EA | | | 1 | 41.86 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 62762 | Rack No. Q3RRL5 | | 22 INCH 0.25 LB 800 DQ3LR/X 51/76941 | | ORLON 0 | EA | | | 1 | 41.91 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 62763 | Rack No. Q3RRL5 | | 22 INCH 0.25 LB 800 DQ3LR/X 97/76941 | | ORLON 0 | EA | | | 1 | 41.91 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 62766 | Rack No. Q3RRL5 | | 22 INCH 0.25 LB 800 DQ3LR/X 96/76941 | | ORLON 0 | EA | | | 1 | 41.89 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 62769 | Rack No. Q3RRL5 | | 22 INCH 0.25 LB 800 DQ3LR/P 100/76941 | | ORLON 0 | EA | | | 1 | 41.89 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 62811 | Rack No. Q3RRL5 | | 22 INCH 0.25 LB 800 DQ3LR/P 58/76941 | | ORLON 0 | EA | | | 1 | 41.85 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 62813 | Rack No. Q3RRL5 | | 22 INCH 0.25 LB 800 DQ3LR/P 58/76941 | | ORLON 0 | EA | | | 1 | 41.89 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 62903 | Rack No. BPR6L4 | | 22 INCH 0.25 LB 800 DQ3LR/P 2/74164 | | NOBLE | EA | | | 1 | 32.3 | | 0 | | 0 |
| Franks International | Franks - Lafayette | 105564 | Rack No. BPR6L4 | | 22 INCH 0.18 900 DQ3LR/P 2/74164 | | ORLON 0 | EA | | | 1 | 7.08 | | 0 | | 0 |

Exhibit H (continued)

| Location Name | Owner | Equip Number | Serial No. | Part Number/Code | Project Number | Location | UOM | Condition | Wt. (lbs) | On Hand Qty | Avg Cost | Average Cost | WH. Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franks - Lafayette | Franks International | 100514 | | 22 INCH 3.25 LB 800 DLLR/P, 13/74732 | | NOBLE | EA | | | 1 | 28.74 | 0 | |
| Franks - Lafayette | Franks International | 111396 | Rack No. BP9T14 | 22 INCH 0 LB 800 DLLR/P, 4/74727 | | NOBLE | EA | | | 1 | 28.35 | 0 | |
| Franks - Lafayette | Franks International | 111399 | Rack No. BP9T14 | 22 INCH 0 LB 800 DLLR/P, 14/74731 | | NOBLE | EA | | | 1 | 28.30 | 0 | |
| Franks - Lafayette | Franks International | 112330 | Rack No. QJ49G12 | 22 INCH 3.25 LB 800 DLLR/P, 15/74736 | | NOBLE | EA | | | 1 | 81.15 | 0 | |
| Franks - Lafayette | Franks International | 112336 | Rack No. QJ49G12 | 22 INCH 2.5 LB 800 DLLR/P, 20/74726 | | NOBLE | EA | | | 1 | 81.85 | 0 | |
| Franks - Lafayette | Franks International | 112709 | Rack No. QJ49G12 | 22 INCH 2.5 LB 800 DLLR/P, 20/74736 | | NOBLE | EA | | | 1 | 81.85 | 0 | |
| Franks - Lafayette | Franks International | 112710 | Rack No. QJ49G12 | 22 INCH 2.5 LB 800 DLLR/P, 23/74736 | | NOBLE | EA | | | 1 | 81.92 | 0 | |
| Franks - Lafayette | Franks International | 112712 | Rack No. QJ49G12 | 22 INCH 2.5 LB 800 DLLR/P, 24/74736 | | NOBLE | EA | | | 1 | 31.34 | 0 | |
| Franks - Lafayette | Franks International | 115996 | Rack No. BP9T14 | 22 INCH 0 LB 800 DLLR/P, 7/72609 | | NOBLE | EA | | | 1 | 4.5 | 0 | |
| Franks - Lafayette | Franks International | 116784 | PN4 | 36 INCH 22.97 DLLR, | | NOBLE | EA | | | 1 | 40.89 | 0 | |
| Franks - Lafayette | Franks International | 123875 | NA | 22 INCH 2.25 LB 800 DLLR/P/F1, | | NOBLE | EA | | | | | | |
| Franks - Lafayette | Franks International | 136805 | Rack No. QJ49G11 | 26 INCH 0 LB 9256 00 DLLR/P/F, 18/76560 | | #A-23.15° - SOUTH MARSH | EA | | | 1 | 40.06 | 0 | |
| Franks - Lafayette | Franks International | 136806 | Rack No. QJ49G11 | 26 INCH 0 LB 9256 00 DLLR/P, 16/76560 | | #A-23.15° - SOUTH MARSH | EA | | | 1 | 40.09 | 0 | |
| Franks - Lafayette | Franks International | 136807 | Rack No. QJ49G11 | 26 INCH 0 LB 9256 00 DLLR/P, 7/76560 | | #A-23.15° - SOUTH MARSH | EA | | | 1 | 40.06 | 0 | |
| Franks - Lafayette | Franks International | 136808 | NA | 26 INCH 0 LB 9256 00 DLLR/T/C, 11/76560 | | #A-23.15° - SOUTH MARSH | EA | | | 1 | 14.44 | 0 | |
| Franks - Lafayette | Franks International | 136809 | | | | SOUTH MARSH ISLAND 30W/#A-23.15T | EA | | | 1 | 23.75 | 0 | |
| Franks - Lafayette | Franks International | 136810 | Rack No. QJ49G11 | 26 INCH 0 LB 9256 00 DLLR/P, 18/76560 | | #A-23.15° - SOUTH MARSH | EA | | | 1 | 40.09 | 0 | |
| Franks - Lafayette | Franks International | 137210 | Rack No. QJ49G11 | 26 INCH 0 LB 9256 00 DLLR/P, 17/76560 | | #A-23.15° - SOUTH MARSH | EA | | | 1 | 40.09 | 0 | |
| Franks - Lafayette | Franks International | 137211 | Rack No. QJ49G11 | 26 INCH 0 LB 9256 00 DLLR/P, 15/76560 | | #A-23.15° - SOUTH MARSH | EA | | | 1 | 40.09 | 0 | |
| Franks - Lafayette | Franks International | 137212 | Rack No. QJ49G11 | 26 INCH 0 LB 9256 00 DLLR/P, 14/76560 | | #A-23.15° - SOUTH MARSH | EA | | | 1 | 40.09 | 0 | |
| Franks - Lafayette | Franks International | 137213 | Rack No. QJ49G11 | 26 INCH 0 LB 9256 00 DLLR/P, 5/76560 | | #A-23.15° - SOUTH MARSH | EA | | | 1 | 40.09 | 0 | |
| Franks - Lafayette | Franks International | 137234 | Rack No. QJ49G11 | 26 INCH 0 LB 9256 00 DLLR/P, 4/76560 | | #A-23.15° - SOUTH MARSH | EA | | | 1 | 40.09 | 0 | |
| Franks - Lafayette | Franks International | 137235 | Rack No. QJ49G11 | 26 INCH 0 LB 9256 00 DLLR/P, 9/76560 | | #A-23.15° - SOUTH MARSH | EA | | | 1 | 40.08 | 0 | |
| Franks - Lafayette | Franks International | 137239 | Rack No. QJ49G4 | 26 INCH 0 LB 9256 00 DLLR/P, 12/76560 | | #A-23.15° - SOUTH MARSH | EA | | | 1 | 40.1 | 0 | |
| Franks - Lafayette | Franks International | 137240 | Rack No. QJ49G11 | 26 INCH 0 LB 9256 00 DLLR/P, 10/76560 | | #A-23.15° - SOUTH MARSH | EA | | | 1 | 40.08 | 0 | |
| Franks - Lafayette | Franks International | 137241 | Rack No. QJ49G11 | 26 INCH 0 LB 9256 00 DLLR/P, 6/76560 | | #A-23.15° - SOUTH MARSH | EA | | | 1 | 40.08 | 0 | |
| Franks - Lafayette | Franks International | 137242 | Rack No. BP1.19TL | 26 INCH 0 LB 9256 00 DLLR/T/C./DT, 1/76560 | | #A-23.15° - SOUTH MARSH | EA | | | 1 | 12.48 | 0 | |
| Franks - Lafayette | Franks International | 137243 | Rack No. QJ49G11 | 26 INCH 0 LB 9256 00 DLLR/T/C, 13/76560 | | #A-23.15° - SOUTH MARSH | EA | | | 1 | 25.65 | 0 | |
| Franks - Lafayette | Franks International | 137244 | Rack No. QBL3L1 | 26 INCH 0 LB 9256 00 TCE/TCC/DT, 12/76560 | | #A-23.15° - SOUTH MARSH | EA | | | 1 | 14.16 | 0 | |
| Franks - Lafayette | Franks International | 137384 | Rack No. QJ49G11 | 26 INCH 0 LB 9256 00 DLLR/P, 12/76561 | | SOUTH MARSH ISLAND#A-23.15°#. | EA | | | 1 | 40.09 | 0 | |
| Franks - Lafayette | Franks International | 137392 | Rack No. QJ49G4 | 26 INCH 0 LB 9256 00 DLLR/P, 3/76561 | | SHIP SHOAL 169 #G | EA | | | 1 | 40.1 | 0 | |
| Franks - Lafayette | Franks International | 137393 | Rack No. QJ49G4 | 26 INCH 0 LB 9256 00 DLLR/P, 8/76561 | | SHIP SHOAL 169 #G | EA | | | 1 | 40.1 | 0 | |
| Franks - Lafayette | Franks International | 137394 | Rack No. BP1.19TL | 26 INCH 0 LB 9256 00 DLLR/P./DT, 6/76561 | | SHIP SHOAL 169 #G 3 | EA | | | 1 | 41.65 | 0 | |
| Franks - Lafayette | Franks International | 137938 | Rack No. BP1.19TL | 36 INCH 0 15 X 65 00 LB/H, 1/72983 | | GREEN CANYON 200 T-A-09 (DRLOH) | EA | | | 1 | 41.97 | 0 | |
| Franks - Lafayette | Franks International | 138055 | Rock No. BP1.9L4 | 22 INCH 0 LB 800 DLLR/P, 26/70264 | | GREEN CANYON 200 T-A-09 (DRLOH) | EA | | | 1 | 41.66 | 0 | |
| Franks - Lafayette | Franks International | 138459 | Rack No. BP1.9L1 | 28 INCH 0 75 LB 800 DLLR/P, 2/76746 | | GREEN CANYON 200 T-A-09 (DRLOH) | EA | | | 1 | 43.58 | 0 | |
| Franks - Lafayette | Franks International | 138928 | Rack No. BP9T12 | 22 INCH 0 LB 800 DLLR/P, 28/73725 | | GREEN CANYON 200 T-A-09 (DRLOH) | EA | | | 1 | 61.46 | 0 | |
| Franks - Lafayette | Franks International | 138987 | Rack No. BP1.9L1 | 22 INCH 0 LB 800 DLLR/P./RHRST X DLLR/P, 30/76695 | | GREEN CANYON 200 T-A-09 (DRLOH) | EA | | | 1 | 49.56 | 0 | |
| Franks - Lafayette | Franks International | 140072 | Rack No. BP9T12 | 22 INCH 0 LB 800 DLLR/P, 20/76610 | | GREEN CANYON 200 T-A-09 (DRLOH) | EA | | | 1 | 42 | 0 | |
| Franks - Lafayette | Franks International | 140073 | Rack No. BP9T12 | 22 INCH 0 LB 800 DLLR/P, 27/76610 | | GREEN CANYON 200 T-A-09 (DRLOH) | EA | | | 1 | 41.78 | 0 | |
| Franks - Lafayette | Franks International | 140074 | Rack No. BP9T12 | 22 INCH 0 LB 800 DLLR/P, 23/76610 | | GREEN CANYON 200 T-A-09 (DRLOH) | EA | | | 1 | 42.09 | 0 | |
| Franks - Lafayette | Franks International | 140075 | Rack No. BP9T12 | 22 INCH 0 LB 800 DLLR/P, 41/76610 | | GREEN CANYON 200 T-A-09 (DRLOH) | EA | | | 1 | 42.13 | 0 | |
| Franks - Lafayette | Franks International | 140076 | Rock No. BP1.9L4 | 22 INCH 0 LB 800 DLLR/P, 60/76610 | | GREEN CANYON 200 T-A-09 (DRLOH) | EA | | | 1 | 41.66 | 0 | |
| Franks - Lafayette | Franks International | 140077 | Rack No. BP9T12 | 22 INCH 0 LB 800 DLLR/P, 53/76610 | | GREEN CANYON 200 T-A-09 (DRLOH) | EA | | | 1 | 41.96 | 0 | |
| Franks - Lafayette | Franks International | 140078 | Rack No. BP9T12 | 22 INCH 0 LB 800 DLLR/P, 13/76610 | | GREEN CANYON 200 T-A-09 (DRLOH) | EA | | | 1 | 42.05 | 0 | |
| Franks - Lafayette | Franks International | 140079 | Rack No. BP9T12 | 22 INCH 0 LB 800 DLLR/P, 37/76610 | | GREEN CANYON 200 T-A-09 (DRLOH) | EA | | | 1 | 42.07 | 0 | |
| Franks - Lafayette | Franks International | 140080 | Rack No. BP9T12 | 22 INCH 0 LB 800 DLLR/P, 48/76610 | | GREEN CANYON 200 T-A-09 (DRLOH) | EA | | | 1 | 42.15 | 0 | |
| Franks - Lafayette | Franks International | 140081 | Rock No. BP1.9L4 | 22 INCH 0 LB 800 DLLR/P, 7/76610 | | GREEN CANYON 200 T-A-09 (DRLOH) | EA | | | 1 | 42.1 | 0 | |
| Franks - Lafayette | Franks International | 140082 | Rock No. BP1.9L4 | 22 INCH 0 LB 800 DLLR/P, 77/76610 | | GREEN CANYON 200 T-A-09 (DRLOH) | EA | | | 1 | 42.11 | 0 | |
| Franks - Lafayette | Franks International | 140083 | Rack No. BP9T12 | 22 INCH 0 LB 800 DLLR/P, 53/76610 | | GREEN CANYON 200 T-A-09 (DRLOH) | EA | | | 1 | 42.12 | 0 | |
| Franks - Lafayette | Franks International | 140084 | Rock No. BP1.9L4 | 22 INCH 0 LB 800 DLLR/P, 53/76610 | | GREEN CANYON 200 T-A-09 (DRLOH) | EA | | | 1 | 42.12 | 0 | |

82

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franks - LaFayette | Franks International | 140985 | | Rack No. BPFJ-1196 | 22 INCH 118 KBD DUL2.0/FL 2.0/76610 | GREEN CANYON 200 T-K-69 (DRLQV) | EA | | | | 42.09 | 0 | 0 | | |
| Franks - LaFayette | Franks International | 140986 | | Rack No. BPFJ2 | 22 INCH 118 KBD DUL2.0/FL 70/76610 | GREEN CANYON 200 T-K-69 (DRLQV) | EA | | | 1 | 42.96 | 0 | 0 | | |
| Franks - LaFayette | Franks International | 140987 | | Rack No. BPFJ2 | 22 INCH 118 KBD DUL2.0/FL 44/76610 | GREEN CANYON 200 T-K-69 (DRLQV) | EA | | | 1 | 41.38 | 0 | 0 | | |
| Franks - LaFayette | Franks International | 140988 | | Rack No. BPFJ2 | 22 INCH 118 KBD DUL2.0/FL 14/76610 | GREEN CANYON 200 T-K-69 (DRLQV) | EA | | | 1 | 42.02 | 0 | 0 | | |
| Franks - LaFayette | Franks International | 140989 | | Rack No. BPFJ2 | 22 INCH 118 KBD DUL2.0/FL 12/76610 | GREEN CANYON 200 T-K-69 (DRLQV) | EA | | | 1 | 42.04 | 0 | 0 | | |
| Franks - LaFayette | Franks International | 140990 | | Rack No. BPFJ2 | 22 INCH 118 KBD DUL2.0/FL 74/76610 | GREEN CANYON 200 T-K-69 (DRLQV) | EA | | | 1 | 42.08 | 0 | 0 | | |
| Franks - LaFayette | Franks International | 140991 | | Rack No. BPFJ2 | 22 INCH 118 KBD DUL2.0/FL 63/76610 | GREEN CANYON 200 T-K-69 (DRLQV) | EA | | | 1 | 42.1 | 0 | 0 | | |
| Franks - LaFayette | Franks International | 140992 | | Rack No. BPFJ2 | 22 INCH 118 KBD DUL2.0/FL 6/76610 | GREEN CANYON 200 T-K-69 (DRLQV) | EA | | | 1 | 42.11 | 0 | 0 | | |
| Franks - LaFayette | Franks International | 140993 | | Rack No. BPFJ2 | 22 INCH 118 KBD DUL2.0/FL 19/76595 | GREEN CANYON 200 T-K-69 (DRLQV) | EA | | | 1 | 42.37 | 0 | 0 | | |
| Franks - LaFayette | Franks International | 140994 | | Rack No. BPFJ2 | 22 INCH 118 KBD DUL2.0/FL 20/76595 | GREEN CANYON 200 T-K-69 (DRLQV) | EA | | | 1 | 42.06 | 0 | 0 | | |
| Franks - LaFayette | Franks International | 140995 | | Rack No. BPFJ2 | 22 INCH 118 KBD DUL2.0/FL 51/76610 | GREEN CANYON 200 T-K-69 (DRLQV) | EA | | | 1 | 41.96 | 0 | 0 | | |
| Franks - LaFayette | Franks International | 140996 | | Rack No. BPFJ2 | 22 INCH 118 KBD DUL2.0/FL 68/76610 | GREEN CANYON 200 T-K-69 (DRLQV) | EA | | | 1 | 41.36 | 0 | 0 | | |
| Franks - LaFayette | Franks International | 140997 | | Rack No. BPFJ2 | 22 INCH 118 KBD DUL2.0/FL 24/76595 | GREEN CANYON 200 T-K-69 (DRLQV) | EA | | | 1 | 42.11 | 0 | 0 | | |
| Franks - LaFayette | Franks International | 141001 | | Rack No. BPFJ2 | 22 INCH 118 KBD DUL2.0/FL 50/76610 | GREEN CANYON 200 T-K-69 (DRLQV) | EA | | | 1 | 41.45 | 0 | 0 | | |
| Franks - LaFayette | Franks International | 141002 | | Rack No. BPFJ2 | 22 INCH 118 KBD DUL2.0/FL 2/76610 | GREEN CANYON 200 T-K-69 (DRLQV) | EA | | | 1 | 41.43 | 0 | 0 | | |
| Franks - LaFayette | Franks International | 141003 | | Rack No. BPFJ2 | 22 INCH 118 KBD DUL2.0/FL 130/76883 | GREEN CANYON 200 T-K-69 (DRLQV) | EA | | | 1 | 42.1 | 0 | 0 | | |
| Franks - LaFayette | Franks International | 141004 | | Rack No. BPFJ2 | 22 INCH 118 KBD DUL2.0/FL 130/76883 | GREEN CANYON 200 T-K-69 (DRLQV) | EA | | | 1 | 41.46 | 0 | 0 | | |
| Franks - LaFayette | Franks International | 141005 | | Rack No. BPFJ2 | 22 INCH 118 KBD DUL2.0/FL 22/76595 | GREEN CANYON 200 T-K-69 (DRLQV) | EA | | | 1 | 41.59 | 0 | 0 | | |
| Franks - LaFayette | Franks International | 141006 | | Rack No. BPFJ2 | 22 INCH 118 KBD DUL2.0/FL 14/76595 | GREEN CANYON 200 T-K-69 (DRLQV) | EA | | | 1 | 42.08 | 0 | 0 | | |
| Franks - LaFayette | Franks International | 141007 | | Rack No. BPFJ2 | 22 INCH 118 KBD DUL2.0/FL 23/76595 | GREEN CANYON 200 T-K-69 (DRLQV) | EA | | | 1 | 42.11 | 0 | 0 | | |
| Franks - LaFayette | Franks International | 141008 | | Rack No. BPFJ2 | 22 INCH 118 KBD DUL2.0/FL 47/76610 | GREEN CANYON 200 T-K-69 (DRLQV) | EA | | | 1 | 42.12 | 0 | 0 | | |
| Franks - LaFayette | Franks International | 141009 | | Rack No. BPFJ2 | 22 INCH 118 KBD DUL2.0/FL 117/76610 | GREEN CANYON 200 T-K-69 (DRLQV) | EA | | | 1 | 42.05 | 0 | 0 | | |
| Franks - LaFayette | Franks International | 141010 | | Rack No. BPFJ2 | 22 INCH 118 KBD DUL2.0/FL 97/76610 | GREEN CANYON 200 T-K-69 (DRLQV) | EA | | | 1 | 42.34 | 0 | 0 | | |
| Franks - LaFayette | Franks International | 141011 | | Rack No. BPFJ2 | 22 INCH 118 KBD DUL2.0/FL 27/76595 | GREEN CANYON 200 T-K-69 (DRLQV) | EA | | | 1 | 42.16 | 0 | 0 | | |
| Franks - LaFayette | Franks International | 141012 | | Rack No. BPFJ2 | 22 INCH 118 KBD DUL2.0/FL 32/76610 | GREEN CANYON 200 T-K-69 (DRLQV) | EA | | | 1 | 42.12 | 0 | 0 | | |
| Franks - LaFayette | Franks International | 141013 | | Rack No. BPFJ2 | 22 INCH 118 KBD DUL2.0/FL 67/6610 | GREEN CANYON 200 T-K-69 (DRLQV) | EA | | | 1 | 42.09 | 0 | 0 | | |
| Franks - LaFayette | Franks International | 141014 | | Rack No. BPFJ2 | 22 INCH 118 KBD DUL2.0/FL 32/76610 | GREEN CANYON 200 T-K-69 (DRLQV) | EA | | | 1 | 42.14 | 0 | 0 | | |
| Franks - LaFayette | Franks International | 141015 | | Rack No. BPFJ2 | 22 INCH 118 KBD DUL2.0/FL 28/76610 | GREEN CANYON 200 T-K-69 (DRLQV) | EA | | | 1 | 42.16 | 0 | 0 | | |
| Franks - LaFayette | Franks International | 141016 | | Rack No. BPFJ2 | 22 INCH 118 KBD DUL2.0/FL 32/76610 | GREEN CANYON 200 T-K-69 (DRLQV) | EA | | | 1 | 42 | 0 | 0 | | |
| Franks - LaFayette | Franks International | 141017 | | Rack No. BPFJ2 | 22 INCH 118 KBD DUL2.0/FL 9/76610 | GREEN CANYON 200 T-K-69 (DRLQV) | EA | | | 1 | 42.11 | 0 | 0 | | |
| Franks - LaFayette | Franks International | 141018 | | Rack No. BPFJ2 | 22 INCH 118 KBD DUL2.0/FL 27/76595 | GREEN CANYON 200 T-K-69 (DRLQV) | EA | | | 1 | 42.09 | 0 | 0 | | |
| Franks - LaFayette | Franks International | 141019 | | Rack No. BPFJ2 | 22 INCH 118 KBD DUL2.0/FL 32/76610 | GREEN CANYON 200 T-K-69 (DRLQV) | EA | | | 1 | 41.46 | 0 | 0 | | |
| Franks - LaFayette | Franks International | 141020 | | Rack No. BPFJ2 | 22 INCH 118 KBD DUL2.0/FL 94/76610 | GREEN CANYON 200 T-K-69 (DRLQV) | EA | | | 1 | 42.12 | 0 | 0 | | |
| Franks - LaFayette | Franks International | 141021 | | Rack No. BPFJ2 | 22 INCH 118 KBD DUL2.0/FL 44/76610 | GREEN CANYON 200 T-K-69 (DRLQV) | EA | | | 1 | 42.13 | 0 | 0 | | |
| Franks - LaFayette | Franks International | 141022 | | Rack No. BPFJ2 | 22 INCH 118 KBD DUL2.0/FL 56/76610 | GREEN CANYON 200 T-K-69 (DRLQV) | EA | | | 1 | 41.44 | 0 | 0 | | |
| Franks - LaFayette | Franks International | 141023 | | Rack No. BPFJ2 | 22 INCH 118 KBD DUL2.0/FL 50/76610 | GREEN CANYON 200 T-K-69 (DRLQV) | EA | | | 1 | 42.1 | 0 | 0 | | |
| Franks - LaFayette | Franks International | 141024 | | Rack No. BPFJ2 | 22 INCH 118 KBD DUL2.0/FL 18/76610 | GREEN CANYON 200 T-K-69 (DRLQV) | EA | | | 1 | 41.87 | 0 | 0 | | |
| Franks - LaFayette | Franks International | 141025 | | Rack No. BPFJ2 | 22 INCH 118 KBD DUL2.0/FL 32/76610 | GREEN CANYON 200 T-K-69 (DRLQV) | EA | | | 1 | 42.07 | 0 | 0 | | |
| Franks - LaFayette | Franks International | 141026 | | Rack No. BPFJ2 | 22 INCH 118 KBD DUL2.0/FL 107/6610 | GREEN CANYON 200 T-K-69 (DRLQV) | EA | | | 1 | 42.09 | 0 | 0 | | |
| Franks - LaFayette | Franks International | 141037 | | Rack No. BPFJ2 | 22 INCH 118 KBD DUL2.0/FL 134/76883 | MCS19 #3 Gosvenoy | EA | | | 1 | 41.47 | 0 | 0 | | |
| Franks - LaFayette | Franks International | 141028 | | Rack No. BPFJ2 | 22 INCH 118 KBD DUL2.0/FL 44/76883 | GREEN CANYON 200 T-K-69 (DRLQV) | EA | | | 1 | 41.49 | 0 | 0 | | |
| Franks - LaFayette | Franks International | 141029 | | Rack No. BPFJ2 | 22 INCH 118 KBD DUL2.0/FL 56/76610 | GREEN CANYON 200 T-K-69 (DRLQV) | EA | | | 1 | 42.01 | 0 | 0 | | |
| Franks - LaFayette | Franks International | 141030 | | Rack No. BPFJ2 | 22 INCH 118 KBD DUL2.0/FL 32/76610 | GREEN CANYON 200 T-K-69 (DRLQV) | EA | | | 1 | 42.1 | 0 | 0 | | |
| Franks - LaFayette | Franks International | 141031 | | Rack No. BPFJ2 | 22 INCH 118 KBD DUL2.0/FL 18/76610 | GREEN CANYON 200 T-K-69 (DRLQV) | EA | | | 1 | 41.87 | 0 | 0 | | |
| Franks - LaFayette | Franks International | 141032 | | Rack No. BPFJ2 | 22 INCH 118 KBD DUL2.0/FL 134/76883 | GREEN CANYON 200 T-K-69 (DRLQV) | EA | | | 1 | 42.09 | 0 | 0 | | |
| Franks - LaFayette | Franks International | 141033 | | Rack No. BPFJ2 | 22 INCH 118 KBD DUL2.0/FL 44/76883 | GREEN CANYON 200 T-K-69 (DRLQV) | EA | | | 1 | 41.42 | 0 | 0 | | |
| Franks - LaFayette | Franks International | 141034 | | Rack No. BPFJ3 | 22 INCH 118 KBD DUL2.0/FL 57/76610 | GREEN CANYON 200 T-K-69 (DRLQV) | EA | | | 1 | 42.08 | 0 | 0 | | |
| Franks - LaFayette | Franks International | 141035 | | Rack No. BPFJ3 | 22 INCH 118 KBD DUL2.0/FL 56/76610 | GREEN CANYON 200 T-K-69 (DRLQV) | EA | | | 1 | 42.14 | 0 | 0 | | |

Exhibit 11 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | Wh. Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fracks - Lafayette | Fracks International | 141036 | | Rack No. BPF012 | 22 INCH 118 X80 OD,0.87P,86/76610 | GREEN CANYON 200 TA-09 (DRLDI) | EA | | | 1 | 42.13 | 0 | | |
| Fracks - Lafayette | Fracks International | 141037 | | Rack No. BPF012 | 22 INCH 118 X80 OD,0.87P,37/76883 | GREEN CANYON 200 TA-09 (DRLDI) | EA | | | 1 | 41.49 | 0 | | |
| Fracks - Lafayette | Fracks International | 141038 | | Rack No. BPF012 | 22 INCH 118 X80 OD,0.87P,85/76610 | GREEN CANYON 200 TA-09 (DRLDI) | EA | | | 1 | 42.11 | 0 | | |
| Fracks - Lafayette | Fracks International | 141039 | | Rack No. BPF012 | 22 INCH 118 X80 OD,0.87P,38/76610 | GREEN CANYON 200 TA-09 (DRLDI) | EA | | | 1 | 42.14 | 0 | | |
| Fracks - Lafayette | Fracks International | 141040 | | Rack No. BPF012 | 22 INCH 118 X80 OD,0.87P,47/76883 | GREEN CANYON 200 TA-09 (DRLDI) | EA | | | 1 | 41.42 | 0 | | |
| Fracks - Lafayette | Fracks International | 141041 | | Rack No. BPF012 | 22 INCH 118 X80 OD,0.87P,42/76883 | GREEN CANYON 200 TA-09 (DRLDI) | EA | | | 1 | 41.55 | 0 | | |
| Fracks - Lafayette | Fracks International | 141042 | | Rack No. BPF012 | 22 INCH 118 X80 OD,0.87P,24/76610 | GREEN CANYON 200 TA-09 (DRLDI) | EA | | | 1 | 42.12 | 0 | | |
| Fracks - Lafayette | Fracks International | 141043 | | Rack No. BPF012 | 22 INCH 118 X80 OD,0.87P,79/76883 | GREEN CANYON 200 TA-09 (DRLDI) | EA | | | 1 | 41.53 | 0 | | |
| Fracks - Lafayette | Fracks International | 141044 | | Rack No. BPF012 | 22 INCH 118 X80 OD,0.87P,26/76610 | GREEN CANYON 200 TA-09 (DRLDI) | EA | | | 1 | 41.48 | 0 | | |
| Fracks - Lafayette | Fracks International | 141045 | | Rack No. BPF012 | 22 INCH 118 X80 OD,0.87P,44/76610 | GREEN CANYON 200 TA-09 (DRLDI) | EA | | | 1 | 42.09 | 0 | | |
| Fracks - Lafayette | Fracks International | 141046 | | Rack No. BPF012 | 22 INCH 118 X80 OD,0.87P,82/76610 | GREEN CANYON 200 TA-09 (DRLDI) | EA | | | 1 | 41.72 | 0 | | |
| Fracks - Lafayette | Fracks International | 141047 | | Rack No. BPF012 | 22 INCH 118 X80 OD,0.87P,27/6610 | GREEN CANYON 200 TA-09 (DRLDI) | EA | | | 1 | 42.14 | 0 | | |
| Fracks - Lafayette | Fracks International | 141048 | | Rack No. BPF012 | 22 INCH 118 X80 OD,0.87P,43/76610 | GREEN CANYON 200 TA-09 (DRLDI) | EA | | | 1 | 42.1 | 0 | | |
| Fracks - Lafayette | Fracks International | 141049 | | Rack No. BPF012 | 22 INCH 118 X80 OD,0.87P,14/76610 | GREEN CANYON 200 TA-09 (DRLDI) | EA | | | 1 | 41.6 | 0 | | |
| Fracks - Lafayette | Fracks International | 141050 | | Rack No. BPF012 | 22 INCH 118 X80 OD,0.87P,22/76610 | GREEN CANYON 200 TA-09 (DRLDI) | EA | | | 1 | 42.12 | 0 | | |
| Fracks - Lafayette | Fracks International | 141051 | | Rack No. BPF012 | 22 INCH 118 X80 OD,0.87P,59/76610 | GREEN CANYON 200 TA-09 (DRLDI) | EA | | | 1 | 42.14 | 0 | | |
| Fracks - Lafayette | Fracks International | 141052 | | Rack No. BPF012 | 22 INCH 118 X80 OD,0.87P,29/76610 | GREEN CANYON 200 TA-09 (DRLDI) | EA | | | 1 | 42.07 | 0 | | |
| Fracks - Lafayette | Fracks International | 141053 | | Rack No. BPF012 | 22 INCH 118 X80 OD,0.87P,28/76610 | GREEN CANYON 200 TA-09 (DRLDI) | EA | | | 1 | 41.38 | 0 | | |
| Fracks - Lafayette | Fracks International | 141054 | | Rack No. BPF012 | 22 INCH 118 X80 OD,0.87P,37/6610 | GREEN CANYON 200 TA-09 (DRLDI) | EA | | | 1 | 42.06 | 0 | | |
| Fracks - Lafayette | Fracks International | 141055 | | Rack No. BPF012 | 22 INCH 118 X80 OD,0.87P,56/76610 | GREEN CANYON 200 TA-09 (DRLDI) | EA | | | 1 | 42.14 | 0 | | |
| Fracks - Lafayette | Fracks International | 141056 | | Rack No. BPF012 | 22 INCH 118 X80 OD,0.87P,48/76610 | GREEN CANYON 200 TA-09 (DRLDI) | EA | | | 1 | 42.14 | 0 | | |
| Fracks - Lafayette | Fracks International | 141057 | | Rack No. BPF012 | 22 INCH 118 X80 OD,0.87P,77/6883 | GREEN CANYON 200 TA-09 (DRLDI) | EA | | | 1 | 42.07 | 0 | | |
| Fracks - Lafayette | Fracks International | 141058 | | Rack No. BPF012 | 22 INCH 118 X80 OD,0.87P,82/76610 | GREEN CANYON 200 TA-09 (DRLDI) | EA | | | 1 | 42.13 | 0 | | |
| Fracks - Lafayette | Fracks International | 141059 | | Rack No. BPF012 | 22 INCH 118 X80 OD,0.87P,53/76610 | GREEN CANYON 200 TA-09 (DRLDI) | EA | | | 1 | 41.64 | 0 | | |
| Fracks - Lafayette | Fracks International | 141060 | | Rack No. BPF012 | 22 INCH 118 X80 OD,0.87P,33/76610 | GREEN CANYON 200 TA-09 (DRLDI) | EA | | | 1 | 41.41 | 0 | | |
| Fracks - Lafayette | Fracks International | 141061 | | Rack No. BPF012 | 22 INCH 118 X80 OD,0.87P,50/76610 | GREEN CANYON 200 TA-09 (DRLDI) | EA | | | 1 | 42.13 | 0 | | |
| Fracks - Lafayette | Fracks International | 141062 | | Rack No. BPF012 | 22 INCH 118 X80 OD,0.87P,72/76610 | GREEN CANYON 200 TA-09 (DRLDI) | EA | | | 1 | 42.13 | 0 | | |
| Fracks - Lafayette | Fracks International | 141063 | | Rack No. BPF012 | 22 INCH 118 X80 OD,0.87P,67/6883 | GREEN CANYON 200 TA-09 (DRLDI) | EA | | | 1 | 42.1 | 0 | | |
| Fracks - Lafayette | Fracks International | 141064 | | Rack No. BPF012 | 22 INCH 118 X80 OD,0.87P,34/76610 | GREEN CANYON 200 TA-09 (DRLDI) | EA | | | 1 | 41.72 | 0 | | |
| Fracks - Lafayette | Fracks International | 141065 | | Rack No. BPF012 | 22 INCH 118 X80 OD,0.87P,87/6883 | Genomesa MC158 BB | EA | | | 1 | 41.41 | 0 | | |
| Fracks - Lafayette | Fracks International | 141066 | | Rack No. BPF012 | 22 INCH 118 X80 OD,0.87P,69/76610 | GREEN CANYON 200 TA-09 (DRLDI) | EA | | | 1 | 41.48 | 0 | | |
| Fracks - Lafayette | Fracks International | 141067 | | Rack No. BPF012 | 22 INCH 118 X80 OD,0.87P,72/76610 | GREEN CANYON 200 TA-09 (DRLDI) | EA | | | 1 | 42.09 | 0 | | |
| Fracks - Lafayette | Fracks International | 141068 | | Rack No. BPF012 | 22 INCH 118 X80 OD,0.87P,38/76610 | GREEN CANYON 200 TA-09 (DRLDI) | EA | | | 1 | 42.11 | 0 | | |
| Fracks - Lafayette | Fracks International | 141069 | | Rack No. BPF012 | 22 INCH 118 X80 OD,0.87P,57/76610 | GREEN CANYON 200 TA-09 (DRLDI) | EA | | | 1 | 42.13 | 0 | | |
| Fracks - Lafayette | Fracks International | 141070 | | Rack No. BPF012 | 22 INCH 118 X80 OD,0.87P,34/76610 | GREEN CANYON 200 TA-09 (DRLDI) | EA | | | 1 | 42.09 | 0 | | |
| Fracks - Lafayette | Fracks International | 141071 | | Rack No. BPF012 | 22 INCH 118 X80 OD,0.87P,87/6883 | GREEN CANYON 200 TA-09 (DRLDI) | EA | | | 1 | 41.24 | 0 | | |
| Fracks - Lafayette | Fracks International | 141072 | | Rack No. BPF012 | 22 INCH 118 X80 OD,0.87P,17/76610 | GREEN CANYON 200 TA-09 (DRLDI) | EA | | | 1 | 42.14 | 0 | | |
| Fracks - Lafayette | Fracks International | 141073 | | Rack No. BPF012 | 22 INCH 118 X80 OD,0.87P,38/76610 | GREEN CANYON 200 TA-09 (DRLDI) | EA | | | 1 | 41.95 | 0 | | |
| Fracks - Lafayette | Fracks International | 141074 | | Rack No. BPF012 | 22 INCH 118 X80 OD,0.87P,66/76610 | GREEN CANYON 200 TA-09 (DRLDI) | EA | | | 1 | 42.09 | 0 | | |
| Fracks - Lafayette | Fracks International | 141075 | | Rack No. BPF012 | 22 INCH 118 X80 OD,0.87P,57/6610 | GREEN CANYON 200 TA-09 (DRLDI) | EA | | | 1 | 42.08 | 0 | | |
| Fracks - Lafayette | Fracks International | 141076 | | Rack No. BPF012 | 22 INCH 118 X80 OD,0.87P,59/76610 | GREEN CANYON 200 TA-09 (DRLDI) | EA | | | 1 | 41.48 | 0 | | |
| Fracks - Lafayette | Fracks International | 141077 | | Rack No. BPF012 | 22 INCH 118 X80 OD,0.87P,76/76610 | GREEN CANYON 200 TA-09 (DRLDI) | EA | | | 1 | 42.13 | 0 | | |
| Fracks - Lafayette | Fracks International | 141078 | | Rack No. BPF012 | 22 INCH 118 X80 OD,0.87P,48/76610 | GREEN CANYON 200 TA-09 (DRLDI) | EA | | | 1 | 41.47 | 0 | | |
| Fracks - Lafayette | Fracks International | 141079 | | Rack No. BPF012 | 22 INCH 118 X80 OD,0.87P,77/76610 | GREEN CANYON 200 TA-09 (DRLDI) | EA | | | 1 | 42.15 | 0 | | |
| Fracks - Lafayette | Fracks International | 141080 | | Rack No. BPF012 | 22 INCH 118 X80 OD,0.87P,82/76610 | GREEN CANYON 200 TA-09 (DRLDI) | EA | | | 1 | 42.11 | 0 | | |
| Fracks - Lafayette | Fracks International | 141081 | | Rack No. BPF012 | 22 INCH 118 X80 OD,0.87P,37/6595 | GREEN CANYON 200 TA-09 (DRLDI) | EA | | | 1 | 42.13 | 0 | | |
| Fracks - Lafayette | Fracks International | 141082 | | Rack No. BPF012 | 22 INCH 118 X80 OD,0.87P,74/76610 | GREEN CANYON 200 TA-09 (DRLDI) | EA | | | 1 | 42.09 | 0 | | |

84

Exhibit II (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franks - Lafayette | Franks International | 141083 | | Rack No. BP1L1&2 | 22 INCH 1.18 X80 DUL/R/P, 40/76883 | GREEN CANYON 200 | EA | | | | 41.51 | | 0 | | |
| Franks - Lafayette | Franks International | 141084 | | Rack No. BP07L2 | 22 INCH 1.18 X80 DUL/R/P, 68/76883 | 7.6.09 (DRLOV) | EA | | | 1 | 41.45 | | 0 | | |
| Franks - Lafayette | Franks International | 141085 | | Rack No. BP07L2 | 22 INCH 1.18 X80 DUL/R/P, 67/76610 | GREEN CANYON 200 | EA | | | | 42.15 | | 0 | | |
| Franks - Lafayette | Franks International | 141086 | | Rack No. BP07L2 | 22 INCH 1.18 X80 DUL/R/P, 71/76610 | 7.6.09 (DRLOV) | EA | | | 1 | 42.12 | | 0 | | |
| Franks - Lafayette | Franks International | 141087 | | Rack No. BP07L2 | 22 INCH 1.18 X80 DUL/R/P, 70/76610 | GREEN CANYON 200 | EA | | | | 42.05 | | 0 | | |
| Franks - Lafayette | Franks International | 141088 | | Rack No. BP07L2 | 22 INCH 1.18 X80 DUL/R/P, 49/76610 | 7.6.09 (DRLOV) | EA | | | 1 | 42.13 | | 0 | | |
| Franks - Lafayette | Franks International | 141089 | | Rack No. BP07L2 | 22 INCH 1.18 X80 DUL/R/P, 87/76883 | GREEN CANYON 200 | EA | | | | 41.49 | | 0 | | |
| Franks - Lafayette | Franks International | 141090 | | Rack No. BP07L2 | 22 INCH 1.18 X80 DUL/R/P, 93/76883 | Genevesa | EA | | | 1 | 41.42 | | 0 | | |
| Franks - Lafayette | Franks International | 141091 | | Rack No. BP07L2 | 22 INCH 1.18 X80 DUL/R/P, 24/76883 | MCS19 #3 | EA | | | 1 | 41.5 | | 0 | | |
| Franks - Lafayette | Franks International | 141122 | | Rack No. BP07L2 | 22 INCH 1.18 X80 DUL/R/P, 83/76883 | Genevesa | EA | | | 1 | 41.5 | | 0 | | |
| Franks - Lafayette | Franks International | 141123 | | Rack No. BP07L2 | 22 INCH 1.18 X80 DUL/R/P, 92/76883 | MCS19 #3 | EA | | | 1 | 41.47 | | 0 | | |
| Franks - Lafayette | Franks International | 141124 | | Rack No. BP07L2 | 22 INCH 1.18 X80 DUL/R/P, 78/76883 | Genevesa | EA | | | 1 | 41.5 | | 0 | | |
| Franks - Lafayette | Franks International | 141125 | | Rack No. BP07L2 | 22 INCH 1.18 X80 DUL/R/P, 90/76883 | MCS19 #3 | EA | | | 1 | 41.47 | | 0 | | |
| Franks - Lafayette | Franks International | 141126 | | Rack No. GM8L3 | 22 INCH 1.18 X80 DUL/R/P, 15G77/0976 | Genevesa | EA | | | 1 | 41.47 | | 0 | | |
| Franks - Lafayette | Franks International | 141127 | | Rack No. GM8L3 | 22 INCH 1.18 X80 DUL/R/P, 28/76883 | MCS19 #3 | EA | | | 1 | 41.5 | | 0 | | |
| Franks - Lafayette | Franks International | 141129 | | Rack No. GM8L3 | 22 INCH 1.18 X80 DUL/R/P, 1/76748 | Genevesa | EA | | | 1 | 43.52 | | 0 | | |
| Franks - Lafayette | Franks International | 141130 | | Rack No. GM8L3 | 22 INCH 1.18 X80 DUL/R/P, 13/677688 | MCS19 #3 | EA | | | 1 | 41.45 | | 0 | | |
| Franks - Lafayette | Franks International | 141131 | | Rack No. GM8L3 | 22 INCH 1.18 X80 DUL/R/P, 38/76883 | Genevesa | EA | | | 1 | 41.48 | | 0 | | |
| Franks - Lafayette | Franks International | 141230 | | Rack No. BP112F6 | 36 INCH 1.5 1.8 X65 DUL&/P, 3/76608 | MCS19 #3 | EA | | | 1 | 42.45 | | 0 | | |
| Franks - Lafayette | Franks International | 141233 | | Rack No. BP112F6 | 36 INCH 1.5 1.8 X65 DUL&/P, 5/76608 | Genevesa | EA | | | 1 | 42.18 | | 0 | | |
| Franks - Lafayette | Franks International | 141234 | | Rack No. BP112F6 | 36 INCH 1.5 1.8 X65 DUL&/P, 9/76608 | MCS19 #3 | EA | | | 1 | 42.18 | | 0 | | |
| Franks - Lafayette | Franks International | 141235 | | Rack No. BP112F6 | 36 INCH 1.5 1.8 X65 DUL&/P, 11/76881 | Genevesa | EA | | | 1 | 40.95 | | 0 | | |
| Franks - Lafayette | Franks International | 141236 | | Rack No. BP112F6 | 36 INCH 1.5 1.8 X65 DUL&/P, 27/3995 | MCS19 #3 | EA | | | 1 | 41.96 | | 0 | | |
| Franks - Lafayette | Franks International | 141237 | | Rack No. BP05L3 | 22 INCH 1.25 1.8 X80 DUL&/P, 8/76813 | Genevesa | EA | | | 1 | 42.89 | | 0 | | |
| Franks - Lafayette | Franks International | 141238 | | Rack No. BP05L3 | 22 INCH 1.25 1.8 X80 DUL&/P, 49/76883 | GREEN CANYON 200 | EA | | | | 41.72 | | 0 | | |
| Franks - Lafayette | Franks International | 141239 | | Rack No. BP05L3 | 22 INCH 1.25 1.8 X80 DUL&/P, 7/76883 | 7.6.09 (DRLOV) | EA | | | 1 | 41.72 | | 0 | | |
| Franks - Lafayette | Franks International | 141240 | | Rack No. BP05L3 | 22 INCH 1.25 1.8 X80 DUL&/P, 5/76813 | GREEN CANYON 200 | EA | | | | 41.65 | | 0 | | |
| Franks - Lafayette | Franks International | 141392 | | Rack No. BP8N2 | 28 INCH 0.75 1.8 X60 DUL&/P, 51/07955 | 7.6.09 (DRLOV) | EA | | | 1 | 41.7 | | 0 | | |
| Franks - Lafayette | Franks International | 141393 | | Rack No. BP8N2 | 28 INCH 0.75 1.8 X60 DUL&/P, 4/73211 | GREEN CANYON 200 | EA | | | | 41.94 | | 0 | | |
| Franks - Lafayette | Franks International | 141394 | | Rack No. BP8N2 | 28 INCH 0.75 1.8 X60 DUL&/P, 28/72132 | 7.6.09 (DRLOV) | EA | | | 1 | 41.96 | | 0 | | |
| Franks - Lafayette | Franks International | 141395 | | Rack No. BP8N2 | 28 INCH 0.75 1.8 X60 DUL&/P, 24/07955 | GREEN CANYON 200 | EA | | | | 41.9 | | 0 | | |
| Franks - Lafayette | Franks International | 141396 | | Rack No. BP8N2 | 28 INCH 0.75 1.8 X60 DUL&/P, 13/73213 | 7.6.09 (DRLOV) | EA | | | 1 | 42.02 | | 0 | | |
| Franks - Lafayette | Franks International | 141397 | | Rack No. BP8N2 | 28 INCH 0.75 1.8 X60 DUL&/P, 21/73213 | GREEN CANYON 200 | EA | | | | 42.03 | | 0 | | |
| Franks - Lafayette | Franks International | 141398 | | Rack No. BP8N2 | 28 INCH 0.75 1.8 X60 DUL&/P, 13/73213 | 7.6.09 (DRLOV) | EA | | | 1 | 42.09 | | 0 | | |
| Franks - Lafayette | Franks International | 141399 | | Rack No. BP8N2 | 28 INCH 0.75 1.8 X60 DUL&/P, 51/07955 | GREEN CANYON 200 | EA | | | | 41.94 | | 0 | | |
| Franks - Lafayette | Franks International | 141400 | | Rack No. BP8N2 | 28 INCH 0.75 1.8 X60 DUL&/P, 28/72132 | 7.6.09 (DRLOV) | EA | | | 1 | 41.99 | | 0 | | |
| Franks - Lafayette | Franks International | 141401 | | Rack No. BP07N2 | 28 INCH 0.75 1.8 X60 DUL&/P, 24/07955 | GREEN CANYON 200 | EA | | | | 41.94 | | 0 | | |
| Franks - Lafayette | Franks International | 141402 | | Rack No. BP8N2 | 28 INCH 0.75 1.8 X60 DUL&/P, 3/73211 | 7.6.09 (DRLOV) | EA | | | 1 | 41.96 | | 0 | | |
| Franks - Lafayette | Franks International | 141403 | | Rack No. BP07N2 | 28 INCH 0.75 1.8 X60 DUL&/P, 40/73213 | GREEN CANYON 200 | EA | | | | 42.1 | | 0 | | |
| Franks - Lafayette | Franks International | 141404 | | Rack No. BP8N2 | 28 INCH 0.75 1.8 X60 DUL&/P, 20/73213 | 7.6.09 (DRLOV) | EA | | | 1 | 42.1 | | 0 | | |
| Franks - Lafayette | Franks International | 141405 | | Rack No. BP07N2 | 28 INCH 0.75 1.8 X60 DUL&/P, 37/07955 | GREEN CANYON 200 | EA | | | | 41.94 | | 0 | | |
| Franks - Lafayette | Franks International | 141406 | | Rack No. BP8N2 | 28 INCH 0.75 1.8 X60 DUL&/P, 13/07955 | 7.6.09 (DRLOV) | EA | | | 1 | 41.94 | | 0 | | |
| Franks - Lafayette | Franks International | 141407 | | Rack No. BP07N2 | 28 INCH 0.75 1.8 X60 DUL&/P, 53/07955 | GREEN CANYON 200 | EA | | | | 41.96 | | 0 | | |
| Franks - Lafayette | Franks International | 141408 | | Rack No. BP07N2 | 28 INCH 0.75 1.8 X60 DUL&/P, 16/07955 | 7.6.09 (DRLOV) | EA | | | 1 | 41.94 | | 0 | | |
| Franks - Lafayette | Franks International | 141409 | | Rack No. BP8N2 | 28 INCH 0.75 1.8 X60 DUL&/P, 8/07955 | GREEN CANYON 200 | EA | | | | 41.94 | | 0 | | |
| Franks - Lafayette | Franks International | 141410 | | Rack No. BP8N2 | 28 INCH 0.75 1.8 X60 DUL&/P, 20/73213 | 7.6.09 (DRLOV) | EA | | | 1 | 41.98 | | 0 | | |

Exhibit H (continued)

| Facility | Facility Owner | Serial No. | Item Number | Location | Item Description | Project Number | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franks - Lafayette | Franks International | | 141411 | Rack No. BPR9L2 | 28 INCH 0.75 LB X60 DQLB/P_8,773213 | GREEN CANYON 200 | EA | | | | 41.97 | | 0 | | |
| Franks - Lafayette | Franks International | | 141412 | Rack No. BPR9L2 | 28 INCH 0.75 LB X60 DQLB/P_487/0955 | TA-09 (DRLG) | EA | | | 1 | 41.94 | | 0 | | |
| Franks - Lafayette | Franks International | | 141413 | Rack No. BPR9L2 | 28 INCH 0.75 LB X60 DQLB/P_1073232 | GREEN CANYON 200 | EA | | | | 41.96 | | 0 | | |
| Franks - Lafayette | Franks International | | 141414 | Rack No. BPR9L2 | 28 INCH 0.75 LB X60 DQLB/P_497/0955 | TA-09 (DRLG) | EA | | | 1 | 41.94 | | 0 | | |
| Franks - Lafayette | Franks International | | 141415 | Rack No. BPR9L2 | 28 INCH 0.75 LB X60 DQLB/P_2670442 | GREEN CANYON 200 | EA | | | | 41.94 | | 0 | | |
| Franks - Lafayette | Franks International | | 141416 | Rack No. BPR9L2 | 28 INCH 0.75 LB X60 DQLB/P_2673232 | TA-09 (DRLG) | EA | | | 1 | 41.94 | | 0 | | |
| Franks - Lafayette | Franks International | | 141417 | Rack No. BPR9L2 | 28 INCH 0.75 LB X60 DQLB/P_767/0955 | GREEN CANYON 200 | EA | | | | 41.94 | | 0 | | |
| Franks - Lafayette | Franks International | | 141418 | Rack No. BPR9L2 | 28 INCH 0.75 LB X60 DQLB/P_1,773211 | TA-09 (DRLG) | EA | | | 1 | 41.95 | | 0 | | |
| Franks - Lafayette | Franks International | | 141419 | Rack No. BPR9L2 | 28 INCH 0.75 LB X60 DQLB/P_157/0955 | GREEN CANYON 200 | EA | | | | 41.94 | | 0 | | |
| Franks - Lafayette | Franks International | | 141420 | Rack No. BPR9L2 | 28 INCH 0.75 LB X60 DQLB/P_1273137 | TA-09 (DRLG) | EA | | | 1 | 41.99 | | 0 | | |
| Franks - Lafayette | Franks International | | 141421 | Rack No. BPR9L2 | 28 INCH 0.75 LB X60 DQLB/P_767/0955 | GREEN CANYON 200 | EA | | | | 41.94 | | 0 | | |
| Franks - Lafayette | Franks International | | 141422 | Rack No. BPR9L2 | 28 INCH 0.75 LB X60 DQLB/P_817/0955 | TA-09 (DRLG) | EA | | | 1 | 41.94 | | 0 | | |
| Franks - Lafayette | Franks International | | 141423 | Rack No. BPR9L2 | 28 INCH 0.75 LB X60 DQLB/P_347/0955 | GREEN CANYON 200 | EA | | | | 41.94 | | 0 | | |
| Franks - Lafayette | Franks International | | 141424 | Rack No. BPR9L2 | 28 INCH 0.75 LB X60 DQLB/P_447/0955 | TA-09 (DRLG) | EA | | | 1 | 41.94 | | 0 | | |
| Franks - Lafayette | Franks International | | 141425 | Rack No. BPR9L2 | 28 INCH 0.75 LB X60 DQLB/P_3170442 | GREEN CANYON 200 | EA | | | | 41.94 | | 0 | | |
| Franks - Lafayette | Franks International | | 141426 | Rack No. BPR9L2 | 28 INCH 0.75 LB X60 DQLB/P_767/0955 | TA-09 (DRLG) | EA | | | 1 | 41.94 | | 0 | | |
| Franks - Lafayette | Franks International | | 141427 | Rack No. BPR9L2 | 28 INCH 0.75 LB X60 DQLB/P_977/0955 | GREEN CANYON 200 | EA | | | | 41.94 | | 0 | | |
| Franks - Lafayette | Franks International | | 141428 | Rack No. BPR782 | 28 INCH 0.75 LB X60 DQLB/P_4177213 | TA-09 (DRLG) | EA | | | 1 | 42.01 | | 0 | | |
| Franks - Lafayette | Franks International | | 141429 | Rack No. BPR9L2 | 28 INCH 0.75 LB X60 DQLB/P_567/0955 | GREEN CANYON 200 | EA | | | | 41.94 | | 0 | | |
| Franks - Lafayette | Franks International | | 141430 | Rack No. BPR9L2 | 28 INCH 0.75 LB X60 DQLB/P_307/0955 | TA-09 (DRLG) | EA | | | 1 | 41.94 | | 0 | | |
| Franks - Lafayette | Franks International | | 141431 | Rack No. BPR9L2 | 28 INCH 0.75 LB X60 DQLB/P_127/0955 | GREEN CANYON 200 | EA | | | | 41.95 | | 0 | | |
| Franks - Lafayette | Franks International | | 141432 | Rack No. BPR9L2 | 28 INCH 0.75 LB X60 DQLB/P_8,773217 | TA-09 (DRLG) | EA | | | 1 | 41.94 | | 0 | | |
| Franks - Lafayette | Franks International | | 141433 | Rack No. BPR9L2 | 28 INCH 0.75 LB X60 DQLB/P_3973213 | GREEN CANYON 200 | EA | | | | 42.01 | | 0 | | |
| Franks - Lafayette | Franks International | | 141434 | Rack No. BPR9L2 | 28 INCH 0.75 LB X60 DQLB/P_397/0955 | TA-09 (DRLG) | EA | | | 1 | 41.94 | | 0 | | |
| Franks - Lafayette | Franks International | | 141435 | Rack No. BPR9L2 | 28 INCH 0.75 LB X60 DQLB/P_697/0955 | GREEN CANYON 200 | EA | | | | 41.94 | | 0 | | |
| Franks - Lafayette | Franks International | | 141436 | Rack No. BPR9L2 | 28 INCH 0.75 LB X60 DQLB/P_3170442 | TA-09 (DRLG) | EA | | | 1 | 41.94 | | 0 | | |
| Franks - Lafayette | Franks International | | 141437 | Rack No. BPR9L2 | 28 INCH 0.75 LB X60 DQLB/P_617/0955 | GREEN CANYON 200 | EA | | | | 41.94 | | 0 | | |
| Franks - Lafayette | Franks International | | 141438 | Rack No. BPR9L2 | 28 INCH 0.75 LB X60 DQLB/P_707/0955 | TA-09 (DRLG) | EA | | | 1 | 41.94 | | 0 | | |
| Franks - Lafayette | Franks International | | 141439 | Rack No. BPR9L2 | 28 INCH 0.75 LB X60 DQLB/P_3073232 | GREEN CANYON 200 | EA | | | | 41.94 | | 0 | | |
| Franks - Lafayette | Franks International | | 141440 | Rack No. BPR9L3 | 28 INCH 0.75 LB X60 DQLB/P_797/0955 | TA-09 (DRLG) | EA | | | 1 | 41.94 | | 0 | | |
| Franks - Lafayette | Franks International | | 141441 | Rack No. BPR9L3 | 28 INCH 0.75 LB X60 DQLB/P_607/0955 | GREEN CANYON 200 | EA | | | | 41.94 | | 0 | | |
| Franks - Lafayette | Franks International | | 141442 | Rack No. BPR9L3 | 28 INCH 0.75 LB X60 DQLB/P_467/0955 | TA-09 (DRLG) | EA | | | 1 | 41.94 | | 0 | | |
| Franks - Lafayette | Franks International | | 141443 | Rack No. BPR9L2 | 28 INCH 0.75 LB X60 DQLB/P_207/0955 | GREEN CANYON 200 | EA | | | | 42.02 | | 0 | | |
| Franks - Lafayette | Franks International | | 141444 | Rack No. BPR9L3 | 28 INCH 1.25 LB X80 DQLB/P_2673213 | TA-09 (DRLG) | EA | | | 1 | 42.01 | | 0 | | |
| Franks - Lafayette | Franks International | | 141445 | Rack No. BPR9L3 | 22 INCH 1.25 LB X80 DQLB/P_477/0913 | GREEN CANYON 200 | EA | | | | 41.67 | | 0 | | |
| Franks - Lafayette | Franks International | | 141446 | Rack No. BPL5R4 | 28 INCH 0.75 LB X60 DQLB/P_747/0955 | TA-09 (DRLG) | EA | | | 1 | 41.74 | | 0 | | |
| Franks - Lafayette | Franks International | | 141447 | Rack No. BPL5R4 | 28 INCH 0.75 LB X60 DQLB/P_127/0955 | GREEN CANYON 200 | EA | | | | 41.94 | | 0 | | |
| Franks - Lafayette | Franks International | | 141448 | Rack No. BPL5R4 | 22 INCH 0.75 LB X60 DQLB/P_1173213 | TA-09 (DRLG) | EA | | | 1 | 42.02 | | 0 | | |
| Franks - Lafayette | Franks International | | 141450 | Rack No. BPL5R3 | 22 INCH 1.25 LB X80 DQLB/P_2673213 | GREEN CANYON 200 | EA | | | | 42.01 | | 0 | | |
| Franks - Lafayette | Franks International | | 141453 | Rack No. BPL5R3 | 22 INCH 1.25 LB X80 DQLB/P_478813 | TA-09 (DRLG) | EA | | | 1 | 41.74 | | 0 | | |
| Franks - Lafayette | Franks International | | 141454 | Rack No. BPL5R3 | 22 INCH 1.25 LB X80 DQLB/P_9/76813 | GREEN CANYON 200 | EA | | | | 41.76 | | 0 | | |
| Franks - Lafayette | Franks International | | 141455 | Rack No. BPR9L3 | 22 INCH 1.25 LB X80 DQLB/P_1073683 | TA-09 (DRLG) | EA | | | 1 | 41.71 | | 0 | | |
| Franks - Lafayette | Franks International | | 141548 | Rack No. BPR9L2 | 28 INCH 0.75 LB X60 DQLB/P5_1,70096 | GREEN CANYON 200 | EA | | | | 43.6 | | 0 | | |
| Franks - Lafayette | Franks International | | 141550 | Rack No. BPR9L2 | 28 INCH 0.75 LB X60 DQLB/P_357/0795 | MCS19 #3 - Genovesa | EA | | | | 41.47 | | 0 | | |
| Franks - Lafayette | Franks International | | 141551 | Rack No. BPR9L2 | 28 INCH 0.75 LB X60 DQLB/P_317/0795 | MCS19 #3 - Genovesa | EA | | | 1 | 41.92 | | 0 | | |
| Franks - Lafayette | Franks International | | 141552 | Rack No. BPR9L2 | 28 INCH 0.75 LB X60 DQLB/P_307/0795 | MCS19 #3 - Genovesa | EA | | | | 41.93 | | 0 | | |
| | | | | | | | | | | | 40.13 | | | | |

86

| Facility | Facility Owner | Serial No. | Item Number | Location | Item Description | Project Number | Room Number | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Book Value | VIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franks - Lafayette | Franks International | | 141553 | Rack No. BPPB12 | 28 INCH 0.75 LB X60 DLQ B/P, 26/76795 | | Genovesa MCS18 #3 | EA | | | 1 | 41.93 | | 0 | | |
| Franks - Lafayette | Franks International | | 141554 | Rack No. BPPB12 | 28 INCH 0.75 LB X60 DLQ B/P, 3/9795 | | Genovesa MCS19 #3 | EA | | | 1 | 41.93 | | 0 | | |
| Franks - Lafayette | Franks International | | 141555 | Rack No. BPPB12 | 28 INCH 0.75 LB X60 DLQ B/P, 28/76795 | | Genovesa MCS19 #3 | EA | | | 1 | 41.93 | | 0 | | |
| Franks - Lafayette | Franks International | | 141556 | Rack No. BPPB12 | 28 INCH 0.75 LB X60 DLQ B/P, 28/76795 | | Genovesa MCS19 #3 | EA | | | 1 | 41.95 | | 0 | | |
| Franks - Lafayette | Franks International | | 141616 | Rack No. BPPB53 | 22 INCH 1 LB X80 DLQ B/P, 112/76926 | | GREEN CANYON 200 TA-09 DRLON | EA | | | 1 | 41.01 | | 0 | | |
| Franks - Lafayette | Franks International | | 141619 | Rack No. BPPB53 | 22 INCH 1 LB X80 DLQ B/P, 78/76926 | | GREEN CANYON 200 TA-09 DRLON | EA | | | 1 | 40.96 | | 0 | | |
| Franks - Lafayette | Franks International | | 141612 | Rack No. BPPB53 | 22 INCH 1 LB X80 DLQ B/P, 111/76926 | | GREEN CANYON 200 TA-09 DRLON | EA | | | 1 | 40.9 | | 0 | | |
| Franks - Lafayette | Franks International | | 141625 | Rack No. BPPB13 | 22 INCH 1 LB X80 DLQ B/P, 120/76926 | | GREEN CANYON 200 TA-09 DRLON | EA | | | 1 | 41.5 | | 0 | | |
| Franks - Lafayette | Franks International | | 65379 | Rack No. BPP074 | 22 INCH 1 LB X80 DLQ B/TL | | | EA | | | 1 | 43.06 | | 0 | | |
| Franks - Lafayette | Franks International | | 81995 | Rack No. BPP-TL5 | 28 INCH 0.75 LB X56 DLQ B/PP, 1474/218 | | | EA | | | 1 | 21.88 | | 0 | | |
| Franks - Lafayette | Franks International | | 83028 | Rack No. BPP-TL5 | 36 INCH 1.5 LB X65 DLQ B/Pn | | | EA | | | 1 | 50.55 | | 0 | | |
| Franks - Lafayette | Franks International | | 84669 | Rack No. BPP-TL5 | 28 INCH 0.75 LB X56 DLQ B/PP, 4/9354 | | Noble | EA | | | 1 | 42.03 | | 0 | | |
| Franks - Lafayette | Franks International | | 84693 | Rack No. BPP-TL5 | 28 INCH 0.75 LB X56 DLQ B/PP, 4/9354 | | Noble | EA | | | 1 | 42.03 | | 0 | | |
| Franks - Lafayette | Franks International | | 84694 | Rack No. BPP-TL5 | 28 INCH 0.75 LB X56 DLQ B/PP, 5/9354 | | Noble | EA | | | 1 | 42.04 | | 0 | | |
| Franks - Lafayette | Franks International | | 84696 | Rack No. BPP-TL5 | 28 INCH 0.75 LB X56 DLQ B/PP, 5/9354 | | Noble | EA | | | 1 | 42.04 | | 0 | | |
| Franks - Lafayette | Franks International | | 84881 | Rack No. BPP-TL5 | 28 INCH 0.75 LB X56 DLQ B/PP, 12/00934 | | 4 | EA | | | 1 | 42.04 | | 0 | | |
| Franks - Lafayette | Franks International | | 84885 | Rack No. BPP-TL5 | 28 INCH 0.75 LB X56 DLQ B/PP, 15/9354 | | 4 | EA | | | 1 | 43.57 | | 0 | | |
| Franks - Lafayette | Franks International | | 84890 | Rack No. BPP-TL5 | 28 INCH 0.75 LB X56 DLQ B/PP, 39/69354 | | Noble | EA | | | 1 | 42.09 | | 0 | | |
| Franks - Lafayette | Franks International | | 84900 | Rack No. BPP-TL5 | 28 INCH 0.75 LB X56 DLQ B/PP, 14/70304 | | | EA | | | 1 | 42.49 | | 0 | | |
| Franks - Lafayette | Franks International | | 86362 | Rack No. BPP-TL5 | 28 INCH 0.75 LB X65 DLQ B/PP, 14/70304 | | | EA | | | 1 | 42.43 | | 0 | | |
| Franks - Lafayette | Franks International | | 87226 | Rack No. BPPB74 | 36 INCH 2.5 LB X70 DLQ B/P, 1/70244 | | | EA | | | 1 | 42.32 | | 0 | | |
| Franks - Lafayette | Franks International | | 87233 | Rack No. BPPB74 | 22 INCH 1 LB X80 DLQ B/P, 7/7/604 | | | EA | | | 1 | 31.4 | | 0 | | |
| Franks - Lafayette | Franks International | | 91366 | Rack No. BPPB74 | 22 INCH 1 LB X80 DLQ B/P, 7/7/604 | | | EA | | | 1 | 43.06 | | 0 | | |
| Franks - Lafayette | Franks International | | 93378 | Rack No. BPPB74 | 22 INCH 1 LB X80 DLQ B/P, 7/7/604 | | 4 | EA | | | 1 | 42 | | 0 | | |
| Franks - Lafayette | Franks International | | 93574 | Rack No. BPP-TL5 | 22 INCH 1 LB X80 DLQ B/P | | 4 | EA | | | 1 | 42 | | 0 | | |
| Franks - Lafayette | Franks International | | 93576 | Rack No. BPP-TL5 | 28 INCH 0.65 X60 DLQ B/P, 71/70304 | | | EA | | | 1 | 21.4 | | 0 | | |
| Franks - Lafayette | Franks International | | 93578 | Rack No. BPP-TL5 | 28 INCH 0.65 X60 DLQ B/P, 72/70304 | | | EA | | | 1 | 43.96 | | 0 | | |
| Franks - Lafayette | Franks International | | 95341 | Rack No. BPPB92 | 28 INCH 0.75 X60 DLQ B/P | | | EA | | | 1 | 40.11 | | 0 | | |
| Franks - Lafayette | Franks International | | 87377 | Rack No. N49 | 22 INCH 1.25 LB X80 P/AIPL | | | EA | | | 1 | 40.07 | | 0 | | |
| Franks - Lafayette | Franks International | | 87378 | Rack No. N49 | 22 INCH 1.25 LB X80 P/AIPL | | | EA | | | 1 | 40.07 | | 0 | | |
| Hornbeck - Fourchon | Hornbeck Energy Services | | 7003-A | | PLATFORM, FN SW160/2-01-TYP AERIAL LIFT | 140528 | | | | | 1 | | 279145 | | | |
| Linear - Lafayette | Linear Controls | | 7013-LA | Traft Loc: H23S, climate controlled facility | SIEMENS MOTOR S/N: 0770680-01-1, 1250 HP 882 RPM, 4160 VT, WP11 Frame 6811 Frame | | | | | 1 | | | 0 | | |
| Linear - Lafayette | Linear Controls | | 7016-A | Traft Loc: H23J, climate controlled facility | SIEMENS MOTOR S/N: 1UE421C1112AA3, 75 HP, 1200 RPM, 460 VT, TEFC, Frame 444T | | | | | 1 | | | 0 | | |
| Linear - Lafayette | Linear Controls | | 7014-A | Traft Loc: H23G, climate controlled facility | MARATHON MOTOR, S/N: WAA037677-125 HP, 1800 RPM, 460 VR, TEFC, Frame 445T | | | | | 1 | | | 0 | | |
| Linear - Lafayette | Linear Controls | | 7014-A | Traft Loc: H23S, climate controlled facility | | | | | | 1 | | | 0 | | |
| NOV - Amelia | NOV | | 780500-01 | Rack No. K520 | SIEMENS MOTOR, S/N: 0127029 | FW030808 | Thunderhawk | EA | UNKNOWN | | 15 | 559.35 | | 0 | | |
| NOV - Amelia | NOV | | 780500-02 | Rack No. K520 | 4-1/2" 15.10H HP-1 3CR10 JFE SEAMLESS TUBING, JFE LION B THREAD | FW030808 | Thunderhawk | EA | UNKNOWN | | 23 | 910.04 | | 0 | | |
| NOV - Amelia | NOV | | 780520-01 | Rack No. K520 | 4-1/2" 13.5KH P/N 13CR10 JFE SEAMLESS TUBING, JFE LION THREAD | FW202002 | GC-40 #1 | EA | NEW | | 40 | 1709.4 | | 0 | | |
| NOV - Amelia | NOV | | 780520-06 | Rack No. 2-336 | 5.1/2" 26.30H HP-1 3CR10 JFE SEAMLESS TUBING, JFE LION THREAD | FW202002 | GC-40 #1 | EA | USED | | 15 | 27 | | 0 | | |
| NOV - Amelia | NOV | | 780520-201 | Rack No. 2-336 | 5.1/2" 26.30H HP-1 3CR10 JFE SEAMLESS TUBING, JFE LION THREAD | FW202002 | GC-40 #1 | EA | USED | | 5 | 210.05 | | 0 | | |
| NOV - Amelia | NOV | | 780520-202 | Rack No. 2-336 | 5.1/2" 26.30H HP-1 3CR10 JFE SEAMLESS TUBING, JFE LION THREAD | FW202002 | GC-40 #1 | EA | NEW | | 3 | 18.1 | | 0 | | |
| NOV - Amelia | NOV | | 780520-202 | Rack No. 2-336 | 5.1/2" 26.30H HP-1 3CR10 JFE SEAMLESS TUBING, JFE LION THREAD | FW202002 | GC-40 #1 | EA | NEW | | 3 | 105.8 | | 0 | | |
| NOV - Amelia | NOV | | 780520-203 | Rack No. 2-336 | 5.1/2" 26.30H HP-1 3CR10 JFE SEAMLESS TUBING, JFE LION THREAD | FW202002 | GC-40 #1 | EA | NEW | | 45 | 1504.65 | | 0 | | |
| NOV - Amelia | NOV | | 780520-203 | Rack No. 2-336 | 5.1/2" 26.30H HP-1 3CR10 JFE SEAMLESS TUBING, JFE LION THREAD | FW202002 | GC-40 #1 | EA | NEW | | 2 | 42.75 | | 0 | | |
| NOV - Amelia | NOV | | 780520-207 | Rack No. 2-336 | 5.1/2" 26.30H HP-1 3CR10 JFE SEAMLESS TUBING, JFE LION THREAD | FW202002 | GC-40 #1 | EA | NEW | | 2 | 84.85 | | 0 | | |
| NOV - Amelia | NOV | | 780520-207 | Rack No. 2-336 | 5.1/2" 26.30H HP-1 3CR10 JFE SEAMLESS TUBING, JFE LION THREAD | FW202002 | GC-40 #1 | EA | NEW | | 1 | 8.55 | | 0 | | |
| NOV - Amelia | NOV | | 780520-207 | Rack No. 2-336 | 5.1/2" 26.30H HP-1 3CR10 JFE SEAMLESS TUBING, JFE LION THREAD | FW202002 | GC-40 #1 | EA | NEW | | 1 | 13.25 | | 0 | | |
| NOV - Amelia | NOV | | 780520-207 | Rack No. 2-336 | 5.1/2" 26.30H HP-1 3CR10 JFE SEAMLESS TUBING, JFE LION THREAD | FW202002 | GC-40 #1 | EA | NEW | | 1 | 4.3 | | 0 | | |
| NOV - Amelia | NOV | | 780100-01 | Rack No. K0/9 | 4-1/2" 18.90H HP-1 3CR10 JFE SEAMLESS TUBING, JFE LION B THREAD | FW202002 | GC-40 #1 | EA | NEW | | 41 | 85.15 | | 0 | | |
| NOV - Amelia | NOV | | 780100-01 | Rack No. K0/9 | 4-1/2" 18.90H HP-1 3CR10 JFE SEAMLESS TUBING, JFE LION B THREAD | FW202002 | GC-40 #1 | EA | NEW | | 2 | 1726.65 | | 0 | | |
| NOV - Amelia | NOV | | 780100-01 | Rack No. K0/9 | 4-1/2" 18.90H HP-1 3CR10 JFE SEAMLESS TUBING, JFE LION B THREAD | FW202002 | GC-40 #1 | EA | NEW | | 1 | 84.7 | | 0 | | |
| NOV - Amelia | NOV | | 780100-02 | Rack No. K0/9 | 4-1/2" 18.90H HP-1 3CR10 JFE SEAMLESS TUBING, JFE LION B THREAD | FW202002 | GC-40 #1 | EA | NEW | | 3 | 128.6 | | 0 | | |
| NOV - Amelia | NOV | | 780100-03 | Rack No. K0/9 | 4-1/2" 18.90H HP-1 3CR10 JFE SEAMLESS TUBING, JFE LION B THREAD | FW202002 | GC-40 #1 | EA | NEW | | 27 | 15.55 | | 0 | | |
| NOV - Amelia | NOV | | 7796246-01 | Rack No. W09502 | 4-1/2" 18.90H HP-1 13CR65 VALLOUREC SEAMLESS TUBING, JFE TOP HC THREAD | FW202002 | GC-40 #1 | EA | NEW | | 4 | 4.5 | | 0 | | |
| NOV - Amelia | NOV | | 778930-01 | Rack No. K015 | 5-1/2" 23.00H 13CR10 JFE SEAMLESS TUBING, JFE LION B THREAD | FW202002 | GC-40 #1 KATAM MC519 #3 OCS6 | EA | NEW | | 90 | 3886.7 | | 0 | | |
| NOV - New Iberia | NOV | | 777179-01 | Rack No. K015 | 5-1/2" 23.00H 13CR65 JFE SEAMLESS TUBING, JFE LION B THREAD | FW301015 | 27/28 | EA | USED | | 21 | 899.55 | | 0 | | |
| NOV - Amelia | NOV | | 776712502 | Rack No. K015 | 4-1/2" 15.10H 13CR95 JFE SEAMLESS TUBING, JFE LION B THREAD | FW202002 | MSS CANYON159 KLOSU 14039 | EA | UNKNOWN | | 40 | 1760 | | 0 | | |
| NOV - Amelia | NOV | | 776712502 | Rack No. EL06 | 4-1/2" 15.10H 13CR95 JFE SEAMLESS TUBING, JFE LION B THREAD | FW301015 | GC-200 TA4 9701-BP01 | EA | NEW | | 1 | 44 | | 0 | | |
| NOV - Amelia | NOV | | 776712502 | Rack No. EL06 | | FW301015 | GC-200 TA4 9701-BP01 | EA | NEW | | 12 | 519.3 | | 0 | | |
| NOV - Amelia | NOV | | 776712502 | Rack No. EL06 | | | | | NEW | | 1 | 38.3 | | 0 | | |

87

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Scan Value | WH. Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV - Amelia | NOV | 776712S-01 | | Rack No. WWAP1 | 5 1/2" 23.00# 13CR95 JFE SEAMLESS CASING, JFE LION CR THREAD | GC 200 195x531 8901 | EA | NEW | | 89 | 3858.85 | 0 | 0 | |
| NOV - Amelia | NOV | 776137S-01 | | Rack No. LONGTR. | 4 1/2" 15.10# 13CR95 JFE SEAMLESS TUBING, JFE LION CR THREAD | GC 200 / O/C56 12209 TA-3 37032 | EA | UNKNOWN | | 1 | 44 | 0 | 0 | |
| NOV - Amelia | NOV | 776137P-01 | | Rack No. I3-WK01 | 5 1/2" 23.00# 13CR95 JFE SEAMLESS CASING, JFE LION CR THREAD | GC 200 / O/C56 12209 TA-3 37032 | EA | NEW | | 9 | 387.15 | 0 | 0 | |
| NOV - Amelia | NOV | 776137P-02 | | Rack No. CU57.1 | 5 1/2" 23.00# 13CR95 JFE SEAMLESS CASING, JFE LION CR THREAD | GC 200 / O/C56 12209 TA-3 37032 | EA | NEW | | 1 | 43.55 | 0 | 0 | |
| NOV - Amelia | NOV | 776137P-03 | | Rack No. CU57.1 | 5 1/2" 23.00# 13CR95 JFE SEAMLESS CASING, JFE LION CR THREAD | GC 200 / O/C56 12209 TA-3 37032 | EA | NEW | | 44 | 1904.7982 | 0 | 0 | |
| NOV - Amelia | NOV | 775977S-01 | | Rack No. CU57.1 | 5 1/2" 23.00# 13CR95 JFE SEAMLESS CASING, JFE LION CR THREAD | GC 200 / O/C56 12209 TA-3 37032 | EA | NEW | | 1 | 41.65 | 0 | 0 | |
| NOV - Amelia | NOV | 775977S-02 | | Rack No. I3-WK01 | 4 1/2" 15.10# 13CR95 JFE SEAMLESS TUBING, JFE LION CR THREAD | GC 200 / O/C56 12209 TA-3 37032 | EA | NEW | | 10 | 429.9 | 0 | 0 | |
| NOV - Amelia | NOV | 775977P-02 | | Rack No. A931 | 4 1/2" 15.10# 13CR95 JFE SEAMLESS TUBING, JFE LION CR THREAD | GC 200 TR00MA TA1 3701 O/C56 12209 | EA | NEW | | 1 | 43.1602 | 0 | 0 | |
| NOV - Amelia | NOV | 775971P-01 | | Rack No. A931 | 4 1/2" 15.10# 13CR95 JFE SEAMLESS TUBING, JFE LION CR THREAD | GC 200 TR00MA TA1 3701 O/C56 12209 | EA | NEW | | 11 | 472.75 | 0 | 0 | |
| NOV - Amelia | NOV | 775971S-02 | | Rack No. C902 | 4 1/2" 15.10# 13CR95 JFE SEAMLESS TUBING, JFE LION CR THREAD | GC 200 TR00MA TA1 3701 O/C56 12209 | EA | NEW | | 22 | 949.5383 | 0 | 0 | |
| NOV - Amelia | NOV | 775971S-01 | | Rack No. CU57.1 | 4 1/2" 15.10# 13CR95 JFE SEAMLESS TUBING, JFE LION CR THREAD | GC 200 TR00MA TA1 3701 O/C56 12209 | EA | USED | | 1 | 43.3 | 0 | 0 | |
| NOV - Amelia | NOV | 775749P-01 | | Rack No. K057. | 7 3/4" 46.10# TN-125 HCT TENARIS FAMSA SEAMLESS CASING, TSH WEDGE 523 THREAD (TENARIS) | GL-C 414 41 13T O/C56 34936 | EA | NEW | | 18 | 830.99 | 0 | 0 | |
| NOV - Amelia | NOV | 775302P-01 | | Rack No. K057. | 7 3/4" 46.10# TN-125 HCT TENARIS FAMSA SEAMLESS CASING, TSH WEDGE 523 THREAD | GC 200 TA3 O/C56 34936 | EA | NEW | | 11 | 491.8 | 0 | 0 | |
| NOV - Amelia | NOV | 775302P-02 | | Rack No. 2-43B. | 7 3/4" 46.10# Q-125 TENARIS SEAMLESS CASING, TSH WEDGE 523 THREAD | GC 200 TA3 O/C56 12209 | EA | NEW | | 2 | 82.05 | 0 | 0 | |
| NOV - Amelia | NOV | 775242D-01 | | Rack No. WRR002. | 5 1/2" 76.00# VAM 110 13CR95 VALLOUREC SEAMLESS CASING, VAM TOP HC THREAD | #10 O/C56 34936 GC 200 #1 41-901 | EA | NEW | | 1 | 43 | 0 | 0 | |
| NOV - Amelia | NOV | 774942P-01 | | Rack No. C248. | 11 7/8" 71.80# HCQ-125 LO S STEEL SEAMLESS CASING, TSH S13 THREAD | O/C56 12209 GC 200 | EA | NEW | | 72 | 3160.9 | 0 | 0 | |
| NOV - Amelia | NOV | 774942P-02 | | Rack No. E221. | 11 7/8" 71.80# HCQ-125 LO S STEEL SEAMLESS CASING, TSH S13 THREAD | MC519 H O/C56 27278 | EA | NEW | | 68 | 2986.1 | 0 | 0 | |
| NOV - Amelia | NOV | 774926P-01 | | Rack No. C050. | 10 3/4" 65.70# Q-125 HC   SEAMLESS HYP JOINTS, SU-H THREAD | GC 200 749 S/T O/C56 12209 | EA | NEW | | 1 | 5 | 0 | 0 | |
| NOV - Amelia | NOV | 774926P-03 | | Rack No. C050. | 10 3/4" 65.70# Q-125 HC   SEAMLESS HYP JOINTS, SU-H THREAD | GC 200 749 S/T O/C56 12209 | EA | NEW | | 1 | 15.2 | 0 | 0 | |
| NOV - Amelia | NOV | 774926P-07 | | Rack No. C050. | 10 3/4" 65.70# Q-125 HC   SEAMLESS HYP JOINTS, SU-H THREAD | GC 200 749 S/T O/C56 12209 | EA | NEW | | 2 | 19.55 | 0 | 0 | |
| NOV - Amelia | NOV | 774926P-07 | | Rack No. C050. | 10 3/4" 65.70# Q-125 HC   SEAMLESS HYP JOINTS, SU-H THREAD | GC 200 749 S/T O/C56 12209 | EA | USED | | 2 | 87.1 | 0 | 0 | |
| NOV - Amelia | NOV | 774926P-12 | | Rack No. C050. | 10 3/4" 65.70# Q-125 HC VAM TCA SEAMLESS CASING, SU-H THREAD | GC 200 749 S/T O/C56 12209 | EA | NEW | | 1 | 44.95 | 0 | 0 | |
| NOV - Amelia | NOV | 774926P-12 | | Rack No. C050. | 10 3/4" 65.70# Q-125 HC VAM TCA SEAMLESS CASING, SU-H THREAD | GC 200 749 S/T O/C56 12209 | EA | NEW | | 11 | 480.93 | 0 | 0 | |
| NOV - Amelia | NOV | 774926P-06 | | Rack No. C050. | 10 3/4" 65.70# Q-125 HC VAM TCA SEAMLESS CASING, SU-H THREAD | GC 200 749 S/T O/C56 12209 | EA | NEW | | 4 | 155.62 | 0 | 0 | |
| NOV - Amelia | NOV | 774836-10 | | Rack No. C048. | 9 7/8" 62.80# TN-125 HC TENARIS SEAMLESS SEAMLESS CASING, TSH S23 DP-S THREAD | O/C56 12209 | EA | NEW | | 2 | 81.81 | 0 | 0 | |
| NOV - Amelia | NOV | 774836-11 | | Rack No. C048. | 9 7/8" 62.80# TN-125 HC TENARIS SEAMLESS SEAMLESS CASING, TSH S23 DP-S THREAD | O/C56 12209 | EA | USED | | 27 | 1063.34 | 0 | 0 | |
| NOV - Amelia | NOV | 774836-09 | | Rack No. C048. | 9 7/8" 62.80# TN-125 HC TENARIS SEAMLESS SEAMLESS CASING, TSH S23 DP-S THREAD | O/C56 12209 | EA | NEW | | 17 | 696.84 | 0 | 0 | |
| NOV - Amelia | NOV | 774836-02 | | Rack No. C048. | 3 3/4" 46.10# Q-125 TENARIS SEAMLESS CASING, SU-H THREAD | O/C56 12209 | EA | NEW | | 3 | 129.4 | 0 | 0 | |
| NOV - Amelia | NOV | 774836-06 | | | OTHER,   THREAD | O/C56 12209 | EA | USED | | 1 | 4.2 | 0 | 0 | |
| NOV - Amelia | NOV | 774836-03 | | Rack No. 2-43B | 7 3/4" 46.10# Q-125 TENARIS SEAMLESS CASING, SU-H THREAD | GC 200 749 3701 O/C56 12209 | EA | NEW | | 3 | 123.26 | 0 | 0 | |
| NOV - Amelia | NOV | 774256-01 | | Rack No. 2-43B | 9 7/8" 62.80# TN-125 HC VALLOUREC SEAMLESS CASING, MAC-II THREAD | GC 200 749 3701 O/C56 12209 | EA | NEW | | 10 | 441.3 | 0 | 0 | |
| NOV - Amelia | NOV | 774256-01 | | Rack No. 2-43B | 9 7/8" 62.80# TN-125 HC VALLOUREC SEAMLESS CASING, MAC-II THREAD | GC 200 749 3701 O/C56 12209 | EA | NEW | | 4 | 175.2 | 0 | 0 | |
| NOV - Amelia | NOV | 774256-04 | | Rack No. 2-43B | 9 7/8" 62.80# TN-125 HC VALLOUREC SEAMLESS CASING, SU-H THREAD | GC 200 749 3701 O/C56 12209 | EA | USED | | 2 | 88.05 | 0 | 0 | |
| NOV - Amelia | NOV | 774256-04 | | Rack No. CD7. | 7 3/4" 46.10# Q-125 TENARIS SEAMLESS HYP JOINTS, TSH S23 THREAD | GC 200 TA3 O/C56 12209 | EA | NEW | | 1 | 10.12 | 0 | 0 | |
| NOV - Amelia | NOV | 774161P-01 | | Rack No. C07/P. | 6" X 4 1/2" 26/11# 110 3BM HI-13 SEAMLESS TUBING 110 HI-13 HYDRIL CONN 523 (HYDRIL) & 533 (HYDRIL) 110 HI-13 SEAMLESS VIT. VAM DPS/NA THREAD | GREC GWGON 200 TA-2/TA-3 O/C56 12209 | EA | NEW | | 58 | 2300.3 | 0 | 0 | |
| NOV - Amelia | NOV | 777860P-01 | | Rack No. K934. | OTHER,   THREAD | O/C56 12209 | EA | USED | | 2 | 37.45 | 0 | 0 | |
| NOV - Amelia | NOV | 776730-01 | | Rack No. CD7. | 9 7/8" 62.80# Q-125 VALLOUREC SEAMLESS CASING, TSH WS23 DP-S THREAD | MC519 H O/C56 27278 | EA | NEW | | 1 | 30 | 0 | 0 | |
| NOV - Amelia | NOV | 778490-01 | | Rack No. 2-43b | 10 3/4" 73.20# TN-125 HC TENARIS SEAMLESS HYP JOINT, MAC-II THREAD | MC519 H O/C56 27278 | EA | NEW | | 9 | 383.2 | 0 | 0 | |
| NOV - Amelia | NOV | 778490-05 | | Rack No. CD7. | 10 3/4" 73.20# TN-125 HC TENARIS SEAMLESS HYP JOINTS, MAC-II THREAD | MC519 H O/C56 27278 | EA | NEW | | 1 | 10.2 | 0 | 0 | |
| NOV - Amelia | NOV | 778490-07 | | Rack No. CD7. | 10 3/4" 73.20# TN-125 HC TENARIS SEAMLESS HYP JOINTS, SU-H THREAD | MC519 H O/C56 27278 | EA | USED | | 2 | 80.85 | 0 | 0 | |
| NOV - Amelia | NOV | 778490-07 | | Rack No. CD7. | 10 3/4" 73.20# TN-125 HC TENARIS SEAMLESS HYP JOINTS, SU-H THREAD | MC519 H O/C56 27278 | EA | NEW | | 13 | 510.05 | 0 | 0 | |
| NOV - Amelia | NOV | 778490-04 | | Rack No. 2-43B | 9 7/8" 62.80# TN-125 HC TENARIS SEAMLESS SEAMLESS CASING, SU-H THREAD | MC519 H O/C56 27278 | EA | NEW | | 24 | 1051.5 | 0 | 0 | |

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | UOM | Condition | Wt. (lb) | On Hand Qty | Length | Average Cost | Total Value | WPs | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV - Amelia | NOV | 7734993-06 | | Rack No. CCF. | 10 3/4" 73.2# TN-125-HC TENARIS SEAMLESS PUP JOINTS, MAC II THREAD | MC-539 #3 DCSG, 27278 | EA | NEW | | 2 | 9.8 | | 0 | | |
| NOV - Amelia | NOV | 7734993-09 | | Rack No. 2.513. | 9 7/8" 64.10# Q-125 VALLOUREC SEAMLESS CASING, VAM SUI II THREAD | MC-539 #3 DCSG, 27278 | EA | USED | | 15 | 659.7 | | 0 | | |
| NOV - Amelia | NOV | 7734808-01 | | Rack No. C248. | 9 7/8" 64.10# Q-125 VALLOUREC SEAMLESS CASING, VAM SUI II THREAD | GREEN CANYON 200 749 SI DCSG 12209 | EA | NEW | | 1 | 36.7 | | 0 | | |
| NOV - Amelia | NOV | 7732821-01 | | Rack No. 2438. | 13 5/8" 88.20# Q-125 HC V&H SEAMLESS CASING, SUII THREAD | MC-539 #9 DCSG, 27278 | EA | NEW | | 2 | 162.95 | | 0 | | |
| NOV - Amelia | NOV | 7732821-03 | | Rack No. R010. | 13 5/8" 88.20# SM-125T SUMITOMO SEAMLESS CASING, SUII THREAD | MC-539 #9 DCSG, 27278 | EA | NEW | | 10 | 399.25 | | 0 | | |
| NOV - Amelia | NOV | 7732821-03B | | Rack No. 2.510B. | 13 5/8" 88.20# Q-125 HC V&H SEAMLESS CASING, SUII THREAD | MC-539 #9 DCSG, 27278 | EA | NEW | | 3 | 128.4 | | 0 | | |
| NOV - Amelia | NOV | 7732821-06 | | Rack No. 2.513. | 13 5/8" 88.20# Q-125 HC V&S STEEL SEAMLESS CASING, SUII THREAD | MC-539 #9 DCSG, 27278 | EA | USED | | 1 | 44 | | 0 | | |
| NOV - Amelia | NOV | 7732821-05 | | Rack No. R010. | 13 5/8" 88.20# SM-125 SEAMLESS CASING, SUII THREAD | MC-539 #9 DCSG, 27278 | EA | NEW | | 9 | 361.35 | | 0 | | |
| NOV - Amelia | NOV | 7732821-04 | | Rack No. 2.540. | 13 5/8" 88.20# Q-125 HC V&S SEAMLESS CASING, SUII THREAD | MC-539 #9 DCSG, 27278 | EA | NEW | | 1 | 44.5 | | 0 | | |
| NOV - Amelia | NOV | 7732821-08 | | Rack No. 2.510B. | 13 5/8" 88.20# SM-125 SEAMLESS CASING, SUII THREAD | MC-539 #9 DCSG, 27278 | EA | NEW | | 2 | 88 | | 0 | | |
| NOV - Amelia | NOV | 7731874-01 | | Rack No. 13-302. | 18" 117.00# Q-125 HP U55 SEAMLESS CASING, HTH THREAD | MC-539 ROWAN REDI LIFE | EA | NEW | | 10 | 406.55 | | 0 | | |
| NOV - Amelia | NOV | 7731874-02 | | Rack No. 13-302. | 18" 117.00# Q-125 HP U55 SEAMLESS CASING, HTH THREAD | MC-539 ROWAN REDI LIFE | EA | NEW | | 4 | 170.2 | | 0 | | |
| NOV - Amelia | NOV | 7728654-01 | | Rack No. C218. | 2.70# 5-50# 15CR95 JFE SEAMLESS TUBING, BT-8 THREAD | EW 828-A-18 | EA | NEW | | 54 | 170.18 | | 0 | | |
| NOV - Amelia | NOV | 7728654-03 | | Rack No. C218. | 2.70# 5-50# 15CR95 JFE SEAMLESS TUBING, BT-8 THREAD | EW 828-A-18 | EA | NEW | | 1 | 31.75 | | 0 | | |
| NOV - Amelia | NOV | 7728654-02 | | Rack No. C218. | 2.70# 5-50# 15CR95 JFE SEAMLESS TUBING, BT-8 THREAD | EW 828-A-18 | EA | NEW | | 4 | 31.8 | | 0 | | |
| NOV - Amelia | NOV | 7728654-02 | | Rack No. C152. | 2.70# 5-50# 15CR95 JFE SEAMLESS TUBING, BT-8 THREAD | EW 828-A-18 | EA | USED | | 4 | 125.95 | | 0 | | |
| NOV - Amelia | NOV | 7727342-03 | | Rack No. CCF. | 10 3/4" 85.30# Q-125 JCY TENARIS SEAMLESS PUP JOINTS, MAC II THREAD | GC-40 / DCSG 34536 | EA | NEW | | 2 | 10.7 | | 0 | | |
| NOV - Amelia | NOV | 7727342-03 | | Rack No. CCF. | 10 3/4" 85.30# Q-125 JCY TENARIS SEAMLESS PUP JOINTS, MAC II THREAD | GC-40 / DCSG 34536 | EA | NEW | | 1 | 10.4 | | 0 | | |
| NOV - Amelia | NOV | 7727342-04 | | Rack No. CCF. | OTHER, THREAD | GC-40 / DCSG 34536 | EA | USED | | 1 | 5.15 | | 0 | | |
| NOV - Amelia | NOV | 7727342-01 | | Rack No. 2.110. | 10 3/4" 85.30# Q-125 JCY TENARIS SEAMLESS CASING, MAC II THREAD | GC-40 / DCSG 34536 | EA | NEW | | 8 | 352.8444 | | 0 | | |
| NOV - Amelia | NOV | 7727342-01 | | Rack No. 2-213. | 10 3/4" 85.30# Q-125 JCY TENARIS SEAMLESS CASING, MAC II THREAD | GC-40 / DCSG 34536 | EA | NEW | | 10 | 441.06 | | 0 | | |
| NOV - Amelia | NOV | 7727342-02 | | Rack No. 2.110. | 10 7/8" 79.20# Q-125 JCY TENARIS SEAMLESS CASING, TSH WEDGE 523 THREAD | GC-40 / DCSG 34536 | EA | NEW | | 16 | 712 | | 0 | | |
| NOV - Amelia | NOV | 7725195-01 | | Rack No. C081. | OTHER, THREAD | GC-200 TH-9 8PDS 700 | EA | USED | | 2 | 0 | | 0 | | |
| NOV - Amelia | NOV | 7720097-02 | | Rack No. R010. | 7 3/4" 46.10# Q-125 HC TENARIS/AMADA SEAMLESS CASING, TSH 523 THREAD | GC-200 TH-9 8PDS | EA | NEW | | 5 | 224.5 | | 0 | | |
| NOV - Amelia | NOV | 7717849-01 | | Rack No. R010. | 9 7/8" 62.80# TN-125-HC TENARIS SEAMLESS CASING, TSH 523 DP-L5 THREAD | GC-200 TH-9 8PDS | EA | NEW | | 40 | 1598.6445 | | 0 | | |
| NOV - Amelia | NOV | 7717849-01 | | Rack No. R010. | 9 7/8" 62.80# TN-125-HC TENARIS SEAMLESS CASING, TSH 523 DP-L5 THREAD | GC-200 TH-9 8PDS | EA | NEW | | 1 | 39.8 | | 0 | | |
| NOV - Amelia | NOV | 7717849-06 | | Rack No. R010. | 9 7/8" 62.80# TN-125-HC TENARIS SEAMLESS CASING, TSH 523 DP-L5 THREAD | GC-200 TH-9 8PDS | EA | USED | | 3 | 135.45 | | 0 | | |
| NOV - Amelia | NOV | 7717849-02 | | Rack No. R010. | 9 7/8" 62.80# TN-125-HC TENARIS SEAMLESS CASING, TSH WEDGE 523 THREAD | GC-200 TH-9 8PDS | EA | NEW | | 13 | 587.95 | | 0 | | |
| NOV - Amelia | NOV | 7717849-07 | | Rack No. E623. | OTHER, THREAD | GC-200 TH-9 8PDS | EA | USED | | 2 | 87.6 | | 0 | | |
| NOV - Amelia | NOV | 7717596-01 | | Rack No. SITE GUARD. | SEAMLESS PUP JOINTS, BT-8 THREAD | E8 150-A-17 | EA | USED | | 1 | 30 | | 0 | | |
| NOV - Amelia | NOV | 7717596-01 | | Rack No. SITE GUARD. | SEAMLESS PUP JOINTS, BT-8 THREAD | E8 150-A-17 | EA | USED | | 1 | 6 | | 0 | | |
| NOV - Amelia | NOV | 7716562-01 | | Rack No. 2.104. | 18" 116.00# Q-125 HP U-S STEEL SEAMLESS CASING, HDL THREAD | ORIGIN LONG LEAD DCSG 12209 | EA | NEW | | 28 | 1092.6 | | 0 | | |
| NOV - Amelia | NOV | 7716562-01 | | Rack No. A81. | 18" 116.00# Q-125 HP U-S STEEL SEAMLESS CASING, HDL THREAD | ORIGIN LONG LEAD DCSG 12209 | EA | NEW | | 1 | 39.15 | | 0 | | |
| NOV - Amelia | NOV | 7716562-01 | | Rack No. 13-302. | 18" 116.00# Q-125 HP U-S STEEL SEAMLESS CASING, HDL THREAD | ORIGIN LONG LEAD DCSG 12209 | EA | NEW | | 62 | 2419.22 | | 0 | | |
| NOV - Amelia | NOV | 7716562-01 | | Rack No. 15SPUR5. | 18" 116.00# Q-125 HP U-S STEEL SEAMLESS CASING, HDL THREAD | ORIGIN LONG LEAD DCSG 12209 | EA | NEW | | 56 | 2185.05 | | 0 | | |
| NOV - Amelia | NOV | 7716562-01 | | Rack No. 13-301. | 18" 116.00# Q-125 HP U-S STEEL SEAMLESS CASING, HDL THREAD | ORIGIN LONG LEAD DCSG 12209 | EA | NEW | | 84 | 3277.65 | | 0 | | |
| NOV - Amelia | NOV | 7714562-01 | | Rack No. R037. | 18" 116.00# Q-125 HP U-S STEEL SEAMLESS CASING, HDL THREAD | GREEN CANYON 200 749 SI DCSG 12209 | EA | NEW | | 68 | 2658.45 | | 0 | | |
| NOV - Amelia | NOV | 7713824-01 | | Rack No. C245. | 13 5/8" 88.20# Q-125 V&S SEAMLESS CASING, SUII THREAD | GREEN CANYON 200 749 SI DCSG 12209 | EA | NEW | | 42 | 1789.7 | | 0 | | |
| NOV - Amelia | NOV | 7710150-01 | | Rack No. R057. | 9 7/8" 64.10# Q-125 VALLOUREC SEAMLESS CASING, VAM SUI II THREAD | 749 SI DCSG 12209 | EA | NEW | | 61 | 2391.5 | | 0 | | |
| NOV - Amelia | NOV | 7708123-03 | | Rack No. R053. | 14" 115.53# Q-125 HC TENARIS/AMADA SEAMLESS CASING, TSH 521 THREAD | GREEN CANYON 40 #23 ST DCSG 34536 | EA | NEW | | 2 | 82.8 | | 0 | | |
| NOV - Amelia | NOV | 7708123-01 | | Rack No. R057. | 7 3/4" 46.10# Q-125 JCY TENARIS SEAMLESS CASING, TSH 513 THREAD | GREEN CANYON 40 #23 ST DCSG 34536 | EA | NEW | | 1 | 31.7 | | 0 | | |
| NOV - Amelia | NOV | 7708123-02 | | Rack No. R053. | 14" 115.53# Q-125 HC TENARIS/AMADA SEAMLESS CASING, TSH 513 THREAD | GREEN CANYON 40 #23 ST DCSG 34536 | EA | NEW | | 35 | 1395.2 | | 0 | | |
| NOV - Amelia | NOV | 7705545-01 | | Rack No. R048. | 7 3/4" 46.10# Q-125 TENARIS SEAMLESS CASING, TSH 513 DP-L5 THREAD | GREEN CANYON 200 TH-09 DRILON | EA | NEW | | 2 | 83.16 | | 0 | | |
| NOV - Amelia | NOV | 7705545-02 | | Rack No. R048. | 7 3/4" 46.10# Q-125 TENARIS SEAMLESS CASING, TSH 513 DP-L5 THREAD | GREEN CANYON 200 TH-09 DRILON | EA | NEW | | 3 | 125.2 | | 0 | | |
| NOV - Amelia | NOV | 7705545-01 | | Rack No. R035. | 2.70# 5-50# 15CR95 JFE SEAMLESS TUBING, BT-8 THREAD | ENTERPRISE 040 SS 189 DCSG 00830 | EA | USED | | 5 | 157.25 | | 0 | | |
| NOV - Amelia | NOV | 7707781-02 | | Rack No. R037. | 2.70# 5-50# 15CR95 JFE SEAMLESS TUBING, BT-8 THREAD | GREEN CANYON 40 #12 ST DCSG 34536 | EA | NEW | | 29 | 1218.4 | | 0 | | |
| NOV - Amelia | NOV | 7707229-01 | | Rack No. R051. | 14" 112.85# Q-125 HC TENARIS/AMADA SEAMLESS CASING, TSH 521 THREAD | GREEN CANYON 40 #12 ST DCSG 34536 | EA | NEW | | 6 | 250.4 | | 0 | | |
| NOV - Amelia | NOV | 7707228-01 | | Rack No. R035. | 7 3/4" 46.10# Q-125 TENARIS SEAMLESS CASING, BT-8 THREAD | TH-09 DRILON SM105 A21 STM | EA | NEW | | 6 | 62.8 | | 0 | | |
| NOV - Amelia | NOV | 7706462-02 | | Rack No. C152. | 2.88# 5-50# 15CR95 JFE SEAMLESS TUBING, BT-8 THREAD | E8 360-A-65 | EA | USED | | 6 | 190.05 | | 0 | | |
| NOV - Amelia | NOV | 7706462-01 | | Rack No. C152. | 2.88# 5-50# 15CR95 JFE SEAMLESS TUBING, BT-8 THREAD | E8 360-A-65 SM105 A21 STM | EA | USED | | 5 | 158.5 | | 0 | | |
| NOV - Amelia | NOV | 7703746-03 | | Rack No. E-M05. | 9 5/8" 53.50# HCP-110 TENARIS SEAMLESS PUP JOINTS, API RBD LONG THREAD | DCSG 17938 | EA | NEW | | 1 | 22.98 | | 0 | | |
| NOV - Amelia | NOV | 7703746-03 | | Rack No. E-M05. | 9 5/8" 53.50# HCP-110 TENARIS SEAMLESS PUP JOINTS, API RBD LONG THREAD | DCSG 17938 | EA | NEW | | 1 | 22.97 | | 0 | | |
| NOV - Amelia | NOV | 7703746-02 | | Rack No. E-M05. | 9 5/8" 53.50# HCP-110 U-S STEEL SEAMLESS CASING, API RBD LONG THREAD | SM105 A21 STM DCSG 17938 | EA | NEW | | 21 | 975.55 | | 0 | | |

EXHIBIT H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | UOM | Condition | Wt. (lbs) | On-hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV - Amelia | NOV | 770373-01 | | Rack No. E960 | 7" 26.00# HCP-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | FW191500 | EA | NEW | | 16 | 738.65 | 0 | 0 | | |
| NOV - Amelia | NOV | 770373B-02 | | Rack No. E960 | 7" 26.00# P-110 VC VIKAM SEAMLESS CASING, API 8RD LONG THREAD | FW191500 | EA | NEW | | 22 | 990.6 | 0 | 0 | | |
| NOV - Amelia | NOV | 770511-01 | | Rack No. N952 | 7 5/8" 29.70# P-110 VC VITAM SEAMLESS CASING, SLIM THREAD | FW181013 | EA | NEW | | 46 | 2114.1007 | 0 | 0 | | |
| NOV - Amelia | NOV | 770511-01 | | Rack No. N902 | 7 5/8" 29.70# P-110 VC VITAM SEAMLESS CASING, SLIM THREAD | FW181013 | EA | NEW | | 11 | 508.77 | 0 | 0 | | |
| NOV - Amelia | NOV | 770511-01 | | Rack No. N902 | 7 5/8" 39.70# P-110 VC VITAM SEAMLESS CASING, SLIM THREAD | FW181013 | EA | NEW | | 5 | 230.7 | 0 | 0 | | |
| NOV - Amelia | NOV | 770511-01 | | Rack No. N952 | 7 5/8" 39.00# P-110 VC VITAM SEAMLESS CASING, SLIM THREAD | FW181013 | EA | NEW | | 47 | 2165.43 | 0 | 0 | | |
| NOV - Amelia | NOV | 770511-01 | | Rack No. N902 | 7 5/8" 39.00# P-110 VC VITAM SEAMLESS CASING, SLIM THREAD | FW181013 | EA | NEW | | 88 | 405.1.36 | 0 | 0 | | |
| NOV - Amelia | NOV | 770511-01 | | Rack No. N952 | 7 5/8" 39.00# P-110 VC VITAM SEAMLESS CASING, SLIM THREAD | FW181013 | EA | NEW | | 29 | 1337.9679 | 0 | 0 | | |
| NOV - Amelia | NOV | 770511-01 | | Rack No. N902 | 7 5/8" 39.00# VC VIKAM SEAMLESS CASING, SLIM THREAD | FW181013 | EA | NEW | | 47 | 1275.1456 | 0 | 0 | | |
| NOV - Amelia | NOV | 770979-01 | | Rack No. 2-323 | 10 3/4" 45.50# L80 TAMSA SEAMLESS CASING, BUTTRESS THREAD | FW181013 | EA | NEW | | 5 | 217.15 | 0 | 0 | | |
| NOV - Amelia | NOV | 770979-02 | | Rack No. 2-201 | 10 3/4" 45.50# L80 TAMSA SEAMLESS CASING, BUTTRESS THREAD | FW181013 | EA | USED | | 1 | 44 | 0 | 0 | | |
| NOV - Amelia | NOV | 770979-01 | | Rack No. 2-323 | 10 3/4" 45.50# L80 TAMSA SEAMLESS CASING, BUTTRESS THREAD | FW181013 | EA | NEW | | 1 | 43.7 | 0 | 0 | | |
| NOV - Amelia | NOV | 770979-03 | | Rack No. 2-201 | 10 3/4" 45.50# L80 TAMSA SEAMLESS CASING, DUTCHMAN THREAD | FW181013 | EA | USED | | 1 | 44 | 0 | 0 | | |
| NOV - Amelia | NOV | 770979-04 | | Rack No. 2-323 | 10 3/4" 45.50# L80 TAMSA SEAMLESS CASING, DUTCHMAN THREAD | FW181013 | EA | NEW | | 2 | 88 | 0 | 0 | | |
| NOV - Amelia | NOV | 770948-01 | | Rack No. N021 | 16" 97.00# Q125 HP U S STEEL SEAMLESS CASING, SLSF THREAD | FW181011 | EA | NEW | | 70 | 2918.65 | 0 | 0 | | |
| NOV - Amelia | NOV | 770948-01 | | Rack No. 2-607 | 16" 97.00# Q125 HP U S STEEL SEAMLESS CASING, SLSF THREAD | FW181011 | EA | NEW | | 190 | 7924.9 | 0 | 0 | | |
| NOV - Amelia | NOV | 770948-01 | | Rack No. 2-201 | 16" 97.00# Q125 HP U S STEEL SEAMLESS CASING, SLSF THREAD | FW181011 | EA | NEW | | 180 | 828.16 | 0 | 0 | | |
| NOV - Amelia | NOV | 770945-01 | | Rack No. 2-312 | 10 3/4" 59.40# HCQ-125 VST-NR SEAMLESS CASING, SLIM THREAD | FW181011 | EA | NEW | | 250 | 11509.0092 | 0 | 0 | | |
| NOV - Amelia | NOV | 770945-01 | | Rack No. K016 | 10 3/4" 59.40# HCQ-125 VST-NR SEAMLESS CASING, SLIM THREAD | FW181011 | EA | NEW | | 62 | 2855.29 | 0 | 0 | | |
| NOV - Amelia | NOV | 770949-01 | | Rack No. 006 | 10 3/4" 59.40# HCQ-125 VST-NR SEAMLESS CASING, SLIM THREAD | FW181011 | EA | NEW | | 258 | 11223 | 0 | 0 | | |
| NOV - Amelia | NOV | 770939-01 | | Rack No. E027 | 9 7/8" 64.20# Q-125 VALLOUREC SEAMLESS CASING, SLIM THREAD | FW181013 | EA | NEW | | 225 | 9787.5 | 0 | 0 | | |
| NOV - Amelia | NOV | 770941-01 | | Rack No. K004 | 16" 97.00# Q125 HP V S STEEL SEAMLESS CASING, SLSF THREAD | FW181011 | EA | NEW | | 26 | 1085.5 | 0 | 0 | | |
| NOV - Amelia | NOV | 770941-01 | | Rack No. E086 | 16" 65.00# H40 ERW CASING, BUTTRESS THREAD | FW181013 | EA | NEW | | 9 | 371.15 | 0 | 0 | | |
| NOV - Amelia | NOV | 770941-01 | | Rack No. E086 | 16" 97.00# Q125 HP V S STEEL SEAMLESS CASING, SLSF THREAD | FW181011 | EA | NEW | | 115 | 4401.25 | 0 | 0 | | |
| NOV - Amelia | NOV | 770924-01 | | Rack No. 2-310 | 16" 65.00# H40 T55 JOINTS, BUTTRESS THREAD | FW181013 | EA | NEW | | 170 | 7083.9 | 0 | 0 | | |
| NOV - Amelia | NOV | 770924-01 | | Rack No. K050 | 16" 97.00# Q125 HP V S STEEL SEAMLESS CASING, SLSF THREAD | FW181011 | EA | NEW | | 25 | 1042.2 | 0 | 0 | | |
| NOV - Amelia | NOV | 770857-01 | | Rack No. 2-323 | 16" 65.00# H40 TENARIS SEAMLESS CASING, BUTTRESS THREAD | FW181013 | EA | NEW | | 1 | 34.4 | 0 | 0 | | |
| NOV - Amelia | NOV | 770857-01 | | Rack No. 2-323 | 16" 65.00# H40 ERW CASING, BUTTRESS THREAD | FW181013 | EA | NEW | | 1 | 35.8 | 0 | 0 | | |
| NOV - Amelia | NOV | 770857-01 | | Rack No. 2-323 | 16" 65.00# H40 T55 MANNESMANN SEAMLESS CASING, BUTTRESS THREAD | FW181013 | EA | NEW | | 9 | 183.85 | 0 | 0 | | |
| NOV - Amelia | NOV | 770857-02 | | Rack No. 2-208 | 16" 65.00# H40 U55 SEAMLESS PUP JOINTS, BUTTRESS THREAD | FW181013 | EA | USED | | 1 | 22.2 | 0 | 0 | | |
| NOV - Amelia | NOV | 770857-03 | | Rack No. E086 | 16" 65.00# H40 ERW CASING, BUTTRESS THREAD | FW181013 | EA | NEW | | 1 | 42.25 | 0 | 0 | | |
| NOV - Amelia | NOV | 770857-04 | | Rack No. 2-205 | 16" 65.00# H40 T55 MANNESMANN SEAMLESS CASING, BUTTRESS THREAD | FW181013 | EA | USED | | 1 | 44 | 0 | 0 | | |
| NOV - Amelia | NOV | 770857-04 | | Rack No. 2-323 | 16" 65.00# H40 T55 MANNESMANN SEAMLESS CASING, BUTTRESS THREAD | FW181013 | EA | NEW | | 1 | 35 | 0 | 0 | | |
| NOV - Amelia | NOV | 770115G-06 | | Rack No. 2-323 | 18 5/8" 87.50# J-55 MANNESMANN SEAMLESS CASING, BUTTRESS THREAD | FW191500 | EA | NEW | | 1 | 40.8 | 0 | 0 | | |
| NOV - Amelia | NOV | 770115G-02 | | Rack No. 2-323 | 18 5/8" 87.50# J-55 KOSMIC SEAMLESS CASING, BUTTRESS THREAD | FW191500 | EA | NEW | | 1 | 23.5 | 0 | 0 | | |
| NOV - Amelia | NOV | 770115G-03 | | Rack No. 2-323 | 18 5/8" 87.50# J-55 MANNESMANN SEAMLESS CASING, BUTTRESS THREAD | FW191500 | EA | NEW | | 1 | 43.6 | 0 | 0 | | |
| NOV - Amelia | NOV | 770115G-04 | | Rack No. 2-323 | 18 5/8" 87.50# J-55 MANNESMANN SEAMLESS CASING, BUTTRESS THREAD | FW191500 | EA | NEW | | 1 | 43.8 | 0 | 0 | | |
| NOV - Amelia | NOV | 770115G-05 | | Rack No. 2-323 | 18 5/8" 87.50# J-55 MANNESMANN SEAMLESS CASING, BUTTRESS THREAD | FW191500 | EA | NEW | | 1 | 44.16 | 0 | 0 | | |
| NOV - Amelia | NOV | 770464-01 | | Rack No. E007 | 13 3/8" 68.00# HC-L80 ARCELOR-MITTAL SEAMLESS CASING, BUTTRESS THREAD | FW191500 | EA | NEW | | 3 | 122.55 | 0 | 0 | | |
| NOV - Amelia | NOV | 770464-01 | | Rack No. E007 | 13 3/8" 68.00# HC-L80 ARCELOR-MITTAL SEAMLESS CASING, BUTTRESS THREAD | FW191500 | EA | NEW | | 3 | 120.65 | 0 | 0 | | |
| NOV - Amelia | NOV | 770464-01 | | Rack No. 13-140 | 13 3/8" 68.00# HC-L80 ARCELOR-MITTAL SEAMLESS CASING, BUTTRESS THREAD | FW181013 | EA | NEW | | 1 | 42.65 | 0 | 0 | | |
| NOV - Amelia | NOV | 770497-02 | | Rack No. E007 | 13 3/8" 71.80# HCQ-125 V S STEEL SEAMLESS CASING, TSH 513 THREAD | FW181013 | EA | NEW | | 1 | 42.75 | 0 | 0 | | |
| NOV - Amelia | NOV | 770497-02 | | Rack No. HC80CT | 13 3/8" 71.80# HCQ-125 V S STEEL SEAMLESS CASING, TSH 513 THREAD | FW191500 | EA | USED | | 1 | 18.05 | 0 | 0 | | |
| NOV - Amelia | NOV | 770497-02 | | Rack No. 8657 | 13 3/8" 71.80# HCQ-125 V S STEEL SEAMLESS CASING, TSH 513 THREAD | FW181013 | EA | NEW | | 2 | 22.25 | 0 | 0 | | |
| NOV - Amelia | NOV | 770497-02 | | Rack No. HC80CT | 18 5/8" 87.50# J-55 MANNESMANN SEAMLESS TUBING, BT-8 THREAD | FW191500 | EA | NEW | | 5 | 157.5 | 0 | 0 | | |
| NOV - Amelia | NOV | 770763-01 | | Rack No. N052 | 11 7/8" 71.80# HCQ-125 U S STEEL SEAMLESS CASING, TSH 513 THREAD | FW191500 | EA | NEW | | 26 | 1124.573 | 0 | 0 | | |
| NOV - Amelia | NOV | 770763-02 | | Rack No. N060 | 11 7/8" 70.30# Q125 XHP U S STEEL SEAMLESS CASING, TSH 513 THREAD | FW181013 | EA | NEW | | 85 | 3613.9029 | 0 | 0 | | |
| NOV - Amelia | NOV | 770497-02 | | Rack No. HC-ACC | 11 7/8" 71.80# HCQ-125 VLSF SEAMLESS CASING, TSH 513 THREAD | FW191500 | EA | NEW | | 2 | 91.45 | 0 | 0 | | |
| NOV - Amelia | NOV | 766939-03 | | Rack No. E960 | 7" 26.00# HCP-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | FW191500 | EA | NEW | | 1 | 23.6 | 0 | 0 | | |
| NOV - Amelia | NOV | 766909-02 | | Rack No. E960 | 7" 26.00# HCP-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | FW191500 | EA | NEW | | 1 | 47.4 | 0 | 0 | | |

90

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Condition | UOM | Wt (lbs) | On hand Qty | Length | Average Cost | Total Value | VIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV - Amelia | NOV | 7669904-01 | | Rack No. 0580 | 7" 32.00# P-110 EC V&M SEAMLESS CASING, API 8RD LONG THREAD | FW165501 | USED | EA | | 2 | 89.7 | 0 | | | |
| NOV - Amelia | NOV | 7669134-02 | | Rack No. 0580 | 2.78" 6.50# 10CRB-JFE SEAMLESS TUBING, BTS-8 THREAD | FW165503 | USED | EA | | 4 | 125.4 | 0 | | | |
| NOV - Amelia | NOV | 7660477-02 | | Rack No. 0580 | 2.78" 6.50# 10CR-JFE SEAMLESS TUBING, BTS-8 THREAD | FW165508 | USED | EA | | 3 | 95.5 | 0 | | | |
| NOV - Amelia | NOV | 7660492-03 | | Rack No. 0247 | 5.1/2" 20.00# P-110 IC SEAMLESS CASING, TSH 513 THREAD | FW165509 | USED | EA | | 11 | 511.15 | 0 | | | |
| NOV - Amelia | NOV | 7659998-01 | | Rack No. 8010. | 5" 18.00# P-110 ICY TENARIS TAMSA SEAMLESS CASING, TSH WEDGE 625 THREAD | FW165509 | USED | EA | | 10 | 918.55 | 0 | | | |
| NOV - Amelia | NOV | 7658785-01 | | Rack No. 8501. | 7.3/8" 29.70# P-110 IC TENARIS TAMSA SEAMLESS CASING, TSH 513 THREAD | FW165502 | NEW | EA | | 1 | 43.45 | 0 | | | |
| NOV - Amelia | NOV | 7658785-03 | | Rack No. 0247 | 7.3/8" 29.70# P-110 IC TENARIS TAMSA SEAMLESS CASING, TSH 513 THREAD | FW165502 | USED | EA | | 2 | 88 | 0 | | | |
| NOV - Amelia | NOV | 7658785-04 | | Rack No. 0247 | 7.3/8" 29.70# P-110 IC TENARIS TAMSA SEAMLESS CASING, TSH 513 THREAD | FW165502 | USED | EA | | 1 | 26.2 | 0 | | | |
| NOV - Amelia | NOV | 7658785-02 | | Rack No. 0247 | 7.3/8" 29.70# P-110 IC TENARIS TAMSA SEAMLESS CASING, TSH 513 THREAD | FW165502 | USED | EA | | 1 | 39.8 | 0 | | | |
| NOV - Amelia | NOV | 7658785-04 | | Rack No. 2-136. | 7.3/8" 29.70# P-110 IC TENARIS TAMSA SEAMLESS POP JOINTS, TSH 513 THREAD | FW165502 | NEW | EA | | 48 | 2989.95 | 0 | | | |
| NOV - Amelia | NOV | 7653460-01 | | Rack No. H021. | 7" 32.00# P-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW165502 | USED | EA | | 1 | 44 | 0 | | | |
| NOV - Amelia | NOV | 7653460-03 | | Rack No. H021. | 7" 32.00# P-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW165502 | NEW | EA | | 3 | 128.75 | 0 | | | |
| NOV - Amelia | NOV | 7653460-02 | | Rack No. H021. | 7" 32.00# P-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW165502 | NEW | EA | | 2 | 88 | 0 | | | |
| NOV - Amelia | NOV | 7653460-01 | | Rack No. 8501. | 7" 32.00# P-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW165502 | UNKNOWN | EA | | 1 | 42.45 | 0 | | | |
| NOV - Amelia | NOV | 7652285-01 | | Rack No. 8501. | 10.3/4" 45.50# P-110 IC TENARIS TAMSA SEAMLESS CASING, BUTTRESS THREAD | FW165502 | NEW | EA | | 3 | 118.2 | 0 | | | |
| NOV - Amelia | NOV | 7652285-03 | | Rack No. 8501. | 10.3/4" 45.50# P-110 IC TENARIS TAMSA SEAMLESS CASING, BUTTRESS THREAD | FW165502 | USED | EA | | 1 | 44 | 0 | | | |
| NOV - Amelia | NOV | 7652285-01 | | Rack No. 02477 | 10.3/4" 45.50# P-110 IC TENARIS TAMSA SEAMLESS CASING, BUTTRESS THREAD | FW165502 | NEW | EA | | 11 | 441.05 | 0 | | | |
| NOV - Amelia | NOV | 7652285-04 | | Rack No. 2-136. | 10.3/4" 45.50# P-110 IC SVR PCA SEAMLESS CASING, BUTTRESS THREAD | FW165502 | NEW | EA | | 1 | 20 | 0 | | | |
| NOV - Amelia | NOV | 7652285-02 | | Rack No. 2-136. | 10.3/4" 45.50# P-110 IC TENARIS TAMSA SEAMLESS POP JOINTS, BUTTRESS THREAD | FW165502 | NEW | EA | | 1 | 19.6 | 0 | | | |
| NOV - Amelia | NOV | 7652001-02 | | Rack No. 8501. | 16" 65.00# HD 7M# JFGCO ERW POP JOINTS, BUTTRESS THREAD | FW165502 | NEW | EA | | 1 | 22.3 | 0 | | | |
| NOV - Amelia | NOV | 7650507-03 | | Rack No. 8501. | 16" 65.00# HD 7MM JFGCO ERW CASING, BUTTRESS THREAD | FW165502 | NEW | EA | | 1 | 33.2 | 0 | | | |
| NOV - Amelia | NOV | 7650597-01 | | Rack No. 8501. | 16" 65.00# HD 7MM JFGCO ERW CASING, BUTTRESS THREAD | FW165502 | NEW | EA | | 1 | 34.75 | 0 | | | |
| NOV - Amelia | NOV | 7646616-02 | | Rack No. C152 | 2.78" 5.50# 10CRB-13CR SEAMLESS TUBING, BTS-8 THREAD | FW194051 | NEW | EA | | 6 | 190.65 | 0 | | | |
| NOV - Amelia | NOV | 7639908-01 | | Rack No. C231. | 2.78" 6.50# 10CR-13CR SEAMLESS TUBING, BTS-8 THREAD | FW162001 | NEW | EA | | 3 | 158.6 | 0 | | | |
| NOV - Amelia | NOV | 7614429-02 | | Rack No. 8020. | 7" 32.00# P-110 IC TENARIS TAMSA SEAMLESS CASING, TSH 513 THREAD | FW182001 | NEW | EA | | 13 | 604.9 | 0 | | | |
| NOV - Amelia | NOV | 7614429-01 | | Rack No. C231. | 7" 32.00# P-110 IC SVR PCA SEAMLESS CASING, TSH 513 THREAD | FW 181501 | NEW | EA | | 11 | 503.3 | 0 | | | |
| NOV - Amelia | NOV | 7633847-02 | | Rack No. 8020. | 2.78" 5.50# P-110 IC BTS-95 IC SEAMLESS TUBING, BTS-8RW THREAD | FW184304 | NEW | EA | | 3 | 95.95 | 0 | | | |
| NOV - Amelia | NOV | 7629202-01 | | Rack No. C231. | 7.3/8" 29.70# P-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW165502 | NEW | EA | | 2 | 87.85 | 0 | | | |
| NOV - Amelia | NOV | 7629202-02 | | Rack No. C231. | 7.3/8" 29.70# HCP-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW165502 | NEW | EA | | 4 | 186.4 | 0 | | | |
| NOV - Amelia | NOV | 7629202-01 | | Rack No. C231. | 7.3/8" 29.70# HCP-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW165502 | NEW | EA | | 1 | 47.75 | 0 | | | |
| NOV - Amelia | NOV | 7629202-01 | | Rack No. C231. | 7.3/8" 29.70# HCP-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW165502 | NEW | EA | | 2 | 95.05 | 0 | | | |
| NOV - Amelia | NOV | 7625202-02 | | Rack No. C231. | 7.3/8" 29.70# P-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW165502 | NEW | EA | | 1 | 46.2 | 0 | | | |
| NOV - Amelia | NOV | 7623640-11 | | Rack No. C231. | 7.3/8" 29.70# P-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW165502 | NEW | EA | | 6 | 277.5 | 0 | | | |
| NOV - Amelia | NOV | 7623647-04 | | Rack No. C231. | 7.3/8" 29.70# P-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW165502 | NEW | EA | | 10 | 429.1476 | 0 | | | |
| NOV - Amelia | NOV | 7623647-09 | | Rack No. M552 | 7.3/8" 29.70# P-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW165502 | NEW | EA | | 1 | 43 | 0 | | | |
| NOV - Amelia | NOV | 7623647-04 | | Rack No. M552 | 7.3/8" 29.70# P-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW165502 | NEW | EA | | 19 | 817.2 | 0 | | | |
| NOV - Amelia | NOV | 7623647-09 | | Rack No. M061. | 7.3/8" 29.70# P-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW165502 | NEW | EA | | 2 | 85.4 | 0 | | | |
| NOV - Amelia | NOV | 7623647-03 | | Rack No. M061. | 7.3/8" 29.70# P-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW165502 | NEW | EA | | 1 | 42.8 | 0 | | | |
| NOV - Amelia | NOV | 7623647-11 | | Rack No. M120. | 7.3/8" 29.70# P-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW165502 | NEW | EA | | 2 | 93.5 | 0 | | | |
| NOV - Amelia | NOV | 7625043-05 | | Rack No. M706. | 16" 65.00# HD TENARIS ERW CASING, BUTTRESS THREAD | FW 183002 | NEW | EA | | 5 | 232.9 | 0 | | | |
| NOV - Amelia | NOV | 7589454-02 | | Rack No. M706. | 10.7/8" 79.20# R L-25T JFE SEAMLESS CASING, SLIII THREAD | 200560 | NEW | EA | | 84 | 3739.25 | 0 | | | |
| NOV - Amelia | NOV | 7589454-03 | | Rack No. 5904. | 10.7/8" 79.20# R L-25T JFE SEAMLESS CASING, SLIII THREAD | 200560 | NEW | EA | | 1 | 91.2 | 0 | | | |
| NOV - Amelia | NOV | 7589458-03 | | Rack No. 5904. | 11.7/8" 71.80# Tm 125 HC TENARIS SEAMLESS CASING, TSH 523 DP65 THREAD | 200560 | NEW | EA | | 5 | 223.75 | 0 | | | |
| NOV - Amelia | NOV | 7589458-03 | | Rack No. 5904. | 11.7/8" 71.80# Tm 125 HC TENARIS SEAMLESS CASING, TSH 523 DP65 THREAD | 200560 | NEW | EA | | 42 | 1918.95 | 0 | | | |
| NOV - Amelia | NOV | 7593654-01 | | Rack No. V006. | 11.7/8" 71.80# Tm 125 HC TENARIS SEAMLESS CASING, TSH 523 DP65 THREAD | 200560 | NEW | EA | | 1 | 48.8 | 0 | | | |
| NOV - Amelia | NOV | 7593650-01 | | Rack No. C152. | 11.7/8" 71.80# L-80 13C SEAMLESS TUBING, BTS-8RW THREAD | FW177024 | NEW | EA | | 1 | 31.25 | 0 | | | |
| NOV - Amelia | NOV | 7555431-01 | | Rack No. V005. | 7.3/8" 71.89# Tm 125 HC TENARIS SEAMLESS CASING, TSH 513 DP65 THREAD | FW162000 | NEW | EA | | 5 | 230.7 | 0 | | | |
| NOV - Amelia | NOV | 7550648-01 | | Rack No. 4037. | 2.78" 5.50# 13CR85 JFE SEAMLESS TUBING, BTS-8 THREAD | FW162000 | NEW | EA | | 26 | 824.8 | 0 | | | |
| NOV - Amelia | NOV | 7530321-01 | | Rack No. 0031. | 2.78" 5.50# L-80 13C SEAMLESS TUBING, BTS-8RW THREAD | FW162000 | NEW | EA | | 5 | 158.6 | 0 | | | |
| NOV - Amelia | NOV | 7533029-01 | | Rack No. 0033. | 5.1/2" 20.00# P-110 IC V&M STAR SEAMLESS CASING, VAM TOP HT THREAD | FW165500 | NEW | EA | | 6 | 276.1 | 0 | | | |
| NOV - Amelia | NOV | 7533029-01 | | Rack No. 0033. | 5.1/2" 20.00# P-110 IC V&M STAR SEAMLESS CASING, VAM TOP HT THREAD | FW165500 | NEW | EA | | 1 | 46.1 | 0 | | | |
| NOV - Amelia | NOV | 7504413-03 | | Rack No. M706. | 7.2/16" 40.40# HCP-130CR115 JFE SEAMLESS CASING, PLAIN END THREAD | 143751 | NEW | EA | | 12 | 528 | 0 | | | |
| NOV - Amelia | NOV | 7506413-04 | | Rack No. 5904. | 5.1/2" 20.70# HCP125CR115 JFE SEAMLESS CASING, PLAIN END UPSET THREAD | 143751 | NEW | EA | | 6 | 264 | 0 | | | |
| NOV - Amelia | NOV | 7504133-02 | | Rack No. 5904. | 6.6.26" 52.39# HP11.3CR115 JFE SEAMLESS CASING, PLAIN END THREAD | 143751 | NEW | EA | | 1 | 5 | 0 | | | |
| NOV - Amelia | NOV | 7506413-01 | | Rack No. 5904. | 6.5M" 1.0" VM-110 13CR65 GERMANY SEAMLESS CASING, CPG-8 STOCK, PLAIN END THREAD | 143751 | NEW | EA | | 8 | 144 | 0 | | | |

91

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Condition | UOM | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WN: | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV - Amelia | NOV | 7487102-01 | | Rack No. E033. | 5 1/2" 20.00# P-110 EC V&M SEAMLESS CASING, STL THREAD | FW015042 | NEW | EA | | 3 | 120.5 | | 0 | | |
| NOV - Amelia | NOV | 7487102-02 | | Rack No. C111. | 3 1/2" 9.3# L-80 1% CR TXK SEAMLESS CASING, AR BRD STL THREAD | FW015042 | NEW | EA | | 6 | 192.05 | | 0 | | |
| NOV - Amelia | NOV | 7487102-03 | | Rack No. C255. | 5 1/2" 20.00# P-110 EC V&M SEAMLESS CASING, STL THREAD | FW015042 | NEW | EA | | 4 | 163.45 | | 0 | | |
| NOV - Amelia | NOV | 7487099-01 | | Rack No. C111. | 3 1/2" 9.3/9# L-80 1% CR TXK SEAMLESS TUBING, AR BRD EUE THREAD | FW015041 | NEW | EA | | 5 | 160.2 | | 0 | | |
| NOV - Amelia | NOV | 7487107-01 | | Rack No. EOFR-P | OTHER, THREAD | FW015041 | USED | EA | | 1 | 0 | | 0 | | |
| NOV - Amelia | NOV | 7487107-01 | | Rack No. C253. | 2 7/8" 6.5# 13CR80-1 EC SEAMLESS TUBING, BTS-8 THREAD | GC004000 | NEW | EA | | 28 | 889.15 | | 0 | | |
| NOV - Amelia | NOV | 7464248-04 | | Rack No. C255. | 5 1/2" 23.00# P-110 EC V&M SEAMLESS CASING, STL THREAD | FW004000 | NEW | EA | | 1 | 47.3 | | 0 | | |
| NOV - Amelia | NOV | 7464248-03 | | Rack No. C255. | 5 1/2" 23.00# HCP-110 V&M SEAMLESS PUP JOINTS, STL THREAD | FW004003 | NEW | EA | | 1 | 19.65 | | 0 | | |
| NOV - Amelia | NOV | 7460139-01 | | Rack No. 2-109. | 11 7/8" 70.2# VM-125 HC VALLOUREC SEAMLESS CASING, PLAIN END THREAD | | INVENTORY | EA | | 121 | 5396.2 | | 0 | | |
| NOV - Amelia | NOV | 7458724-02 | | Rack No. E033. | 5 1/2" 20.00# P-110 EC V&M SEAMLESS CASING, STL THREAD | FW014003 | NEW | EA | | 1 | 35.65 | | 0 | | |
| NOV - Amelia | NOV | 7458724-01 | | Rack No. E033. | 5 1/2" 20.00# P-110 EC V&M SEAMLESS CASING, STL THREAD | FW014003 | NEW | EA | | 3 | 134.25 | | 0 | | |
| NOV - Amelia | NOV | 7458724-03 | | Rack No. E033. | 5 1/2" 20.00# P-110 V&M STAR SEAMLESS CASING, STL THREAD | FW014003 | NEW | EA | | 2 | 76.4 | | 0 | | |
| NOV - Amelia | NOV | 7458724-03 | | Rack No. E033. | 5 1/2" 20.00# P-110 V&M STAR SEAMLESS CASING, STL THREAD | FW014003 | NEW | EA | | 1 | 46.1 | | 0 | | |
| NOV - Amelia | NOV | 7458724-05 | | Rack No. E033. | 5 1/2" 20.00# P-110 EC V&M SEAMLESS CASING, STL THREAD | FW014003 | NEW | EA | | 8 | 361.8 | | 0 | | |
| NOV - Amelia | NOV | 7458724-05 | | Rack No. E033. | 5 1/2" 20.00# P-110 EC V&M SEAMLESS CASING, STL THREAD | FW014003 | NEW | EA | | 4 | 171.85 | | 0 | | |
| NOV - Amelia | NOV | 7458724-02 | | Rack No. E033. | 5 1/2" 20.00# P-110 EC V&M SEAMLESS CASING, STL THREAD | FW014003 | NEW | EA | | 9 | 408.8 | | 0 | | |
| NOV - Amelia | NOV | 7458724-01 | | Rack No. E033. | 5 1/2" 20.00# P-110 EC V&M SEAMLESS CASING, STL THREAD | FW014003 | NEW | EA | | 11 | 429.55 | | 0 | | |
| NOV - Amelia | NOV | 7458724-01 | | Rack No. E033. | 5 1/2" 20.00# HCP-110 V-150 STL SEAMLESS CASING, STL THREAD | | NEW | EA | | 1 | 45.6 | | 0 | | |
| NOV - Amelia | NOV | 7458405-01 | | Rack No. 3-166. | 10 3/4" 72.6# Q-125 V-155 STEEL SEAMLESS CASING, PLAIN END THREAD | | NEW | EA | | 153 | 6048.1 | | 0 | | |
| NOV - Amelia | NOV | 7444262-03 | | Rack No. C023. | 7 5/8" 29.7# P-110 EC TENARIS SEAMLESS CASING, TSH-513 THREAD | FW154025 | NEW | EA | | 1 | 27.4 | | 0 | | |
| NOV - Amelia | NOV | 7444262-01 | | Rack No. V059. | 7 5/8" 29.7# P-110 EC TENARIS SEAMLESS CASING, TSH-513 THREAD | FW154025 | NEW | EA | | 1 | 46.95 | | 0 | | |
| NOV - Amelia | NOV | 7444262-04 | | Rack No. C024. | 7 5/8" 29.7# P-110 EC TENARIS SEAMLESS CASING, THREAD | FW154025 | USED | EA | | 3 | 131 | | 0 | | |
| NOV - Amelia | NOV | 7430076-01 | | Rack No. V005. | 7 5/8" 39# P-110 EC TENARIS SEAMLESS CASING, THREAD | FW154025 | NEW | EA | | 2 | 92.3 | | 0 | | |
| NOV - Amelia | NOV | 7430076-01 | | Rack No. V005. | 7 5/8" 39# P-110 EC TENARIS SEAMLESS CASING, THREAD | FW154025 | NEW | EA | | 24 | 1131.1 | | 0 | | |
| NOV - Amelia | NOV | 7430076-01 | | Rack No. V005. | 7 5/8" 39# P-110 EC TENARIS SEAMLESS CASING, TSH-513 THREAD | FW154025 | NEW | EA | | 22 | 1020.65 | | 0 | | |
| NOV - Amelia | NOV | 7437240-01 | | Rack No. D006. | 7 5/8" 39# P-110 EC VALLOUREC SEAMLESS CASING, TSH-523 THREAD | FW154025 | NEW | EA | | 1 | 34.1 | | 0 | | |
| NOV - Amelia | NOV | 7437240-02 | | | OTHER, THREAD | FW154025 | USED | EA | | 1 | 0 | | 0 | | |
| NOV - Amelia | NOV | 7434675-01 | | Rack No. 1-342. | 4 1/2" 17.00# V4-110 3CRSS SEAMLESS PUP JOINTS, VAM TOP HC THREAD | 203032 | NEW | EA | | 9 | 417.05 | | 0 | | |
| NOV - Amelia | NOV | 7434675-01 | | Rack No. D028. | 7 5/8" 39# P-110 EC TENARIS SEAMLESS CASING, API BRD LONG THREAD | FW154025 | NEW | EA | | 79 | 3639.75 | | 0 | | |
| NOV - Amelia | NOV | 7434675-01 | | Rack No. D060. | 7 5/8" 39# P-110 EC TENARIS SEAMLESS CASING, API BRD LONG THREAD | FW154025 | NEW | EA | | 9 | 416.3 | | 0 | | |
| NOV - Amelia | NOV | 7430010-03 | | Rack No. D060. | 7 5/8" 39# P-110 EC TENARIS SEAMLESS CASING, API BRD LONG THREAD | 203032 | NEW | EA | | 16 | 657.25 | | 0 | | |
| NOV - Amelia | NOV | 7430010-01 | | Rack No. D060. | 7 5/8" 39# P-110 EC TENARIS SEAMLESS CASING, API BRD LONG THREAD | 203032 | NEW | EA | | 25 | 1104.95 | | 0 | | |
| NOV - Amelia | NOV | 7430010-03 | | Rack No. D060. | 7 5/8" 39# P-110 EC TENARIS SEAMLESS CASING, API BRD LONG THREAD | 203032 | NEW | EA | | 12 | 552.5 | | 0 | | |
| NOV - Amelia | NOV | 7430010-04 | | Rack No. W4R602. | 5 1/2" 26.00# V4-110 3CRSS SEAMLESS PUP JOINTS, VAM TOP HC THREAD | 203032 | NEW | EA | | 8 | 353.25 | | 0 | | |
| NOV - Amelia | NOV | 7420024-08 | | Rack No. S405. | 4 1/2" 17.00# V4-110 3CRSS SEAMLESS PUP JOINTS, VAM TOP HC THREAD | 203032 | USED | EA | | 3 | 12 | | 0 | | |
| NOV - Amelia | NOV | 7420024-11 | | Rack No. S405. | 5 1/2" 26.00# V4-110 3CRSS SEAMLESS PUP JOINTS, VAM TOP HC THREAD | 203032 | NEW | EA | | 4 | 183.5 | | 0 | | |
| NOV - Amelia | NOV | 7420024-07 | | Rack No. S405. | 5 1/2" 26.00# V4-110 3CRSS SEAMLESS PUP JOINTS, VAM TOP HC THREAD | 203032 | NEW | EA | | 8 | 56 | | 0 | | |
| NOV - Amelia | NOV | 7420024-07 | | Rack No. S402. | 5 1/2" 26.00# V4-110 3CRSS SEAMLESS PUP JOINTS, VAM TOP HC THREAD | 203032 | NEW | EA | | 14 | 20 | | 0 | | |
| NOV - Amelia | NOV | 7420024-07 | | Rack No. S405. | 5 1/2" 26.00# V4-110 3CRSS VALLOUREC SEAMLESS CASING, VAM TOP HC THREAD | 203032 | NEW | EA | | 40 | 1806.3 | | 0 | | |
| NOV - Amelia | NOV | 7420024-08 | | Rack No. S405. | 5 1/2" 26.00# V4-110 3CRSS VALLOUREC, COUPLINGS, THREAD | 203032 | NEW | EA | | 10 | 0 | | 0 | | |
| NOV - Amelia | NOV | 7420024-04 | | Rack No. S454. | 4 1/2" 17.00# V4-110 3CRSS SEAMLESS PUP JOINTS, VAM TOP HC THREAD | 203032 | NEW | EA | | 1 | 4 | | 0 | | |
| NOV - Amelia | NOV | 7420024-04 | | Rack No. S404. | 5 1/2" 26.00# V4-110 3CRSS SEAMLESS PUP JOINTS, VAM TOP HC THREAD | 203032 | NEW | EA | | 4 | 15 | | 0 | | |
| NOV - Amelia | NOV | 7420024-09 | | Rack No. S454. | 2 7/8" 7.90# 13CR110 EC SEAMLESS TUBING, VAM TOP HC THREAD | 203032 | NEW | EA | | 1 | 20 | | 0 | | |
| NOV - Amelia | NOV | 7417010-01 | | Rack No. A049. | 2 7/8" 7.90# 13CR110-R1 SEAMLESS TUBING, BTS-6 THREAD | FW015061 | NEW | EA | | 10 | 335.05 | | 0 | | |

92

Exhibit H (continued)

| Facility/Owner | Equip Number | Serial No. | Product Description | Product Number | Man Number | COO | Condition | Wt. (lbs) | On Hand Qty | Value | Average Cost | Total Value | With Tool Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV - Amelia | 7410843-04 | Rack No. H005 | 7-5/8" 38.8W H.C.J2-15 STEEL SEAMLESS CASING, SLT THREAD | FW15306 | E.1.136.1A #2 | EA | USED | | 1 | 43.55 | 0 | 0 | |
| NOV - Amelia | 7410843-02 | Rack No. H005 | 7-5/8" 38.8W H.C.J2-15 STEEL SEAMLESS CASING, SLT THREAD | FW15306 | E.1.136.1A #2 | EA | NEW | | 1 | 43.6 | 0 | 0 | |
| NOV - Amelia | 7410844-01 | Rack No. H005 | 7-5/8" 38.8W H.C.J2-15 STEEL SEAMLESS CASING, SLT THREAD | FW15306 | E.1.136.1A #2 | EA | NEW | | 2 | 88.5 | 0 | 0 | |
| NOV - Amelia | 7410843-01 | Rack No. H005 | 7-5/8" 38.8W H.C.J2-15 STEEL SEAMLESS CASING, SLT THREAD | FW15306 | E.1.136.1A #2 | EA | NEW | | 2 | 83.65 | 0 | 0 | |
| NOV - Amelia | 7410844-02 | Rack No. H005 | 7-5/8" 38.8W H.C.J2-15 STEEL SEAMLESS CASING, SLT THREAD | FW15306 | E.1.136.1A #2 | EA | NEW | | 10 | 438.55 | 0 | 0 | |
| NOV - Amelia | 7410843-03 | Rack No. H005 | 7-5/8" 38.8W H.C.J2-15 STEEL SEAMLESS CASING, SLT THREAD | FW15306 | E.1.136.1A #2 | EA | NEW | | 1 | 43.7 | 0 | 0 | |
| NOV - Amelia | 7410843-01 | Rack No. H005 | 7-5/8" 38.8W H.C.J2-15 STEEL SEAMLESS CASING, SLH THREAD | FW15306 | E.1.136.1A #2 | EA | NEW | | 13 | 559.25 | 0 | 0 | |
| NOV - Amelia | 7410843-05 | Rack No. H005 | 7-5/8" 38.8W H.C.J2-15 STEEL SEAMLESS CASING, SLH THREAD | FW15306 | E.1.136.1A #2 | EA | USED | | 0 | 0 | 0 | 0 | |
| NOV - Amelia | 7410843-01 | Rack No. H005 | 7-5/8" 38.8W H.C.J2-15 STEEL SEAMLESS CASING, SLH THREAD | FW15306 | E.1.136.1A #2 | EA | NEW | | 2 | 84.65 | 0 | 0 | |
| NOV - Amelia | 7409504-01 | Rack No. C114 | 3-1/2" 12.95W HP-1 3CR3LD FE SEAMLESS TUBING, BT5-6 THREAD | FW1503606 | E1.136.1A-3 TST | EA | NEW | | 44 | 1384.95 | 0 | 0 | |
| NOV - Amelia | 7397639-01 | Rack No. 2-105. | 7-4.25W 0.125-1 V&M STAR SEAMLESS CASING, SLT THREAD | FW15306 | E1.136.1A-3 TST | EA | NEW | | 11 | 484.85 | 0 | 0 | |
| NOV - Amelia | 7395742-03 | Rack No. 2-105. | 7-4.25W 0.125-1 STEEL SEAMLESS CASING, SLT THREAD | FW15306 | OCSG 3312 | EA | NEW | | 1 | 39 | 0 | 0 | |
| NOV - Amelia | 7395742-04 | Rack No. H005. | 7-5/8" 38.8W Q-125-1 V-STEEL SEAMLESS CASING, SLT THREAD | FW15306 | E.1.136.1A #2 | EA | USED | | 28 | | 0 | 0 | |
| NOV - Amelia | 7393991-01 | Rack No. C111 | 7-7.25W H-C-J25 V&M SEAMLESS CASING, SLT THREAD | FW15306 | E.1.136.1A #2 | EA | USED | | 6 | 252.55 | 0 | 0 | |
| NOV - Amelia | 7393991-03 | Rack No. MVCL1A | 9-5/8" 53.50W P-110 FC V&M SEAMLESS CASING, CUT OFF PIN THREAD | FW15306 | E.1.136.1A #2 | EA | USED | | 1 | 46.05 | 0 | 0 | |
| NOV - Amelia | 7393991-02 | Rack No. P718 | 9-5/8" 53.50W P-110 FC V&M SEAMLESS CASING, CUT OFF PIN THREAD | FW15306 | E.1.136.1A #2 | EA | USED | | 1 | 49.6 | 0 | 0 | |
| NOV - Amelia | 7393990-01 | Rack No. C211 | 7-7.29W Q-125 V&M SEAMLESS CASING, STL THREAD | FW15306 | E.1.136.1A #2 | EA | USED | | 44 | 1932.75 | 0 | 0 | |
| NOV - Amelia | 7390901-01 | Rack No. B010 | 5-1/2" 26.60W V&M 1LD 13CR55 VALDURIC SEAMLESS CASING, VAM TOP HC THREAD | 143752 | GUMO/HT9454 | EA | | | 2 | 90.45 | 0 | 0 | |
| NOV - Amelia | 7384927-03 | Rack No. B560 | 9-5/8" 53.50W P-110 TENARIS SEAMLESS CASING, SLX THREAD | FW150306 | E1.136.1A #2 | EA | NEW | | 2 | 0 | 0 | 0 | |
| NOV - Amelia | 7384927-01 | Rack No. B560 | 9-5/8" 53.50W P-110 TENARIS SEAMLESS CASING, SLX THREAD | FW150306 | E1.136.1A #2 | EA | NEW | | 1 | 45.05 | 0 | 0 | |
| NOV - Amelia | 7384927-04 | Rack No. B560 | 9-5/8" 53.50W P-110 TENARIS SEAMLESS CASING, SLX THREAD | FW150306 | E1.136.1A #2 | EA | NEW | | 1 | 44.75 | 0 | 0 | |
| NOV - Amelia | 7384927-05 | Rack No. D580 | 9-5/8" 53.50W P-110 TENARIS SEAMLESS CASING, SLX THREAD | FW150306 | E1.136.1A #2 | EA | NEW | | 6 | 262.75 | 0 | 0 | |
| NOV - Amelia | 7384927-01 | Rack No. D077 | 9-5/8" 53.50W P-110 TENARIS SEAMLESS CASING, SLX THREAD | FW150306 | E1.136.1A #2 | EA | NEW | | 1 | 22.15 | 0 | 0 | |
| NOV - Amelia | 7384927-02 | Rack No. D580 | 9-5/8" 53.50W P-110 TENARIS SEAMLESS CASING, SLX THREAD | FW150306 | E1.136.1A #2 | EA | NEW | | 2 | 87.25 | 0 | 0 | |
| NOV - Amelia | 7384484-01 | Rack No. W9R022 | 5-1/2" 26.60W V&M 1LD 13CR55 VALDURIC SEAMLESS CASING, VAM TOP HC THREAD | 143752 | GUMO/HT9454 | EA | | | 46 | 1984.82 | 0 | 0 | |
| NOV - Amelia | 7375553-01 | Rack No. H005 | 13 3/8" 68.00W 9 5OW NOSAC OFW CASING, BUTTRESS THREAD | 147972 | AX-DGS 28000 | EA | | | 46 | 87.3 | 0 | 0 | |
| NOV - Amelia | 7375553-03 | Rack No. H004 | 13 3/8" 68.00W 9T 80HE TENARIS SEAMLESS 855 HP JOINTS, BUTTRESS THREAD #2 | FW150306 | E1.136.1A #2 | EA | NEW | | 1 | 47.6 | 0 | 0 | |
| NOV - Amelia | 7375553-02 | Rack No. H004 | 13 3/8" 68.00W 9T 80HE TENARIS SEAMLESS 855 HP JOINTS, BUTTRESS THREAD #2 | FW150306 | E1.136.1A #2 | EA | NEW | | 1 | 20.25 | 0 | 0 | |
| NOV - Amelia | 7375553-03 | Rack No. H004 | 13 3/8" 68.00W 9T 80HE TENARIS SEAMLESS 855 HP JOINTS, BUTTRESS THREAD #2 | FW150306 | E1.136.1A #2 | EA | NEW | | 1 | 20.3 | 0 | 0 | |
| NOV - Amelia | 7375553-02 | Rack No. P718 | 13 3/8" 68.00W NTXD H NOSAC OFW CASING, DUTCHMAN/CUT-OFF PIN THREAD | FW150306 | E1.136.1A #2 | EA | USED | | 1 | 44.5 | 0 | 0 | |
| NOV - Amelia | 7375552-01 | Rack No. P917 | 13 3/8" 68.00W NTXD H TENARIS SEAMLESS CASING, CUT OFF PIN THREAD | FW150306 | | EA | NEW | | 1 | 18 | 0 | 0 | |
| NOV - Amelia | 7373478-02 | Rack No. E017 | 13 3/8" 68.00W NTXD H NOSAC OFW CASING, DUTCHMAN/CUT-OFF PIN THREAD | FW150306 | E1.136.1A #2 | EA | USED | | 1 | 44.5 | 0 | 0 | |
| NOV - Amelia | 7373474-04 | Rack No. P718 | 18 5/8" 87.50W 3.5W NIPPON SEAMLESS CASING, BUTTRESS THREAD #2 | FW150306 | OCSG3312 | EA | | | 1 | 24 | 0 | 0 | |
| NOV - Amelia | 7373478-03 | Rack No. P917 | 18 5/8" 87.50W 3.5W NIPPON SEAMLESS CASING, DUTCHMAN THREAD | FW150306 | OCSG3313 | EA | | | 2 | 75 | 0 | 0 | |
| NOV - Amelia | 7363520-01 | Rack No. C017 | 5-1/2" 17W P-110 TENARIS SEAMLESS CASING, TSH-511 THREAD | | INVENTORY CODE: 8000-156 | EA | | | 97 | 4378.35 | 0 | 0 | |
| NOV - Amelia | 7361437-03 | Rack No. I1-142 | 7-3/8" 33.70W HP-110 I-5 STEEL SEAMLESS CASING, API 8RD LONG THREAD | | INVENTORY 8000-156 | EA | NEW | | 5 | 231.35 | 0 | 0 | |
| NOV - Amelia | 7361437-02 | Rack No. I1-142 | 7-3/8" 33.70W HP-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | | INVENTORY 8000-156 | EA | NEW | | 9 | 414.65 | 0 | 0 | |
| NOV - Amelia | 7361437-01 | Rack No. I1-142 | 7-3/8" 33.70W HP-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | | E.1.136.1A #2 TST | EA | NEW | | 109 | 5103.9544 | 0 | 0 | |
| NOV - Amelia | 7353551-02 | Rack No. C140 | 13 3/8" 68.00W MTB94 H NOSAC OFW CASING, CUT-OFF PIN THREAD | | E.1.136.1A-2 TST | EA | USED | | 2 | 0 | 0 | 0 | |
| NOV - Amelia | 7353551-01 | Rack No. C161 | OTHER, THREAD | | OCSG 3313 | EA | USED | | 1 | 0 | 0 | 0 | |
| NOV - Amelia | 7353551-01 | Rack No. C161 | OTHER, THREAD | | E.1.136.4A-2 TST | EA | USED | | 1 | 0 | 0 | 0 | |
| NOV - Amelia | 7350640-01 | Rack No. M7052 | 5-1/2" 26.70W HP-2 13CR3.5 HP-1 SEAMLESS CASING, PLAIN END UPSET THREAD | | VESSEL | EA | NEW | | 12 | 430.747 | 0 | 0 | |
| NOV - Amelia | 7350628-01 | Rack No. I1-142 | 7 29.00W HP-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | FW141015 | SMI 482 F7 | EA | NEW | | 1 | 47 | 0 | 0 | |
| NOV - Amelia | 7350628-01 | Rack No. I1-142 | 7 29.00W HP-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | FW141015 | SMI 482 F7 | EA | NEW | | 1 | 42.6 | 0 | 0 | |
| NOV - Amelia | 7350628-01 | Rack No. I1-142 | 7 29.00W HP-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | FW141015 | SMI 482 F7 | EA | NEW | | 10 | 453.5 | 0 | 0 | |
| NOV - Amelia | 7350628-01 | Rack No. I1-142 | 7 29.00W HP-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | FW141015 | SMI 487 F7 | EA | NEW | | 4 | 170.965 | 0 | 0 | |
| NOV - Amelia | 7350628-01 | Rack No. I1-142 | 7 29.00W HP-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | FW141015 | SMI 487 F7 | EA | NEW | | 2 | 90.85 | 0 | 0 | |
| NOV - Amelia | 7347176-04 | Rack No. E028 | 4-1/2" 15.50W HP-1 13CR3LD FE SEAMLESS TUBING, BT5-6 THREAD | 142980 | MC 782 6AN9TL1LR | EA | NEW | | 2 | 78.05 | 0 | 0 | |
| NOV - Amelia | 7341206-02 | Rack No. E028 | 9-5/8" 53.50W HP-1 10 I-5 STEEL SEAMLESS CASING, API 8RD LONG THREAD | FW141015 | #1 Y-SRT | EA | NEW | | 1 | 46.7 | 0 | 0 | |
| NOV - Amelia | 7340778-02 | Rack No. 17P-07 | 7 29.00W P-110 TENARIS SEAMLESS HP-JP JOINTS, API 8RD LONG THREAD | FW230301 | SMI F4SS9113 #103STL ENGCO 87 | EA | NEW | | 1 | 21.25 | 0 | 0 | |
| NOV - Amelia | 7340778-04 | Rack No. 17P-07 | 7 29.00W P-110 TENARIS SEAMLESS HP-JP JOINTS, API 8RD LONG THREAD | FW230301 | MAH F4SS1318 #103 STL ENGCO 87 | EA | NEW | | 1 | 20.75 | 0 | 0 | |
| NOV - Amelia | 7340778-01 | Rack No. H053 | 7 29.00W P-110 I-5 STEEL SEAMLESS CASING, SLH THREAD | FW15306 | MAH F4SS1318 #103 STL ENGCO 87 | EA | NEW | | 7 | 314.2 | 0 | 0 | |
| NOV - Amelia | 7339362-01 | Rack No. 2-105. | 7-42.59W Q-25-1 V&M STAR SEAMLESS CASING, SLH THREAD | FW15306 | EUGENE ISLAND 156 #A4-2 ST1 OCG-G 3156 | EA | NEW | | 294 | 12960.35 | 0 | 0 | |
| NOV - Amelia | 7339362-02 | Rack No. 2-105. | 7-42.59W Q-25-1 V&M STAR SEAMLESS CASING, SLH THREAD | FW15306 | EUGENE ISLAND 156 #A4-2 ST1 OCG-G 3156 | EA | NEW | | 1 | 45.1 | 0 | 0 | |
| NOV - Amelia | 7339302-01 | Rack No. 2-105. | 7-42.59W Q-25-1 V&M STAR SEAMLESS CASING, SLH THREAD | FW15306 | EUGENE ISLAND 156 #A4-2 ST1 OCG-G 3156 | EA | NEW | | 56 | 2468.3045 | 0 | 0 | |
| NOV - Amelia | 7339302-03 | Rack No. 2-105. | 7-42.59W Q-25 V&M STAR SEAMLESS CASING, SLH THREAD | FW15306 | EUGENE ISLAND 156 #A4-2 ST1 OCG-G 3156 | EA | NEW | | 1 | 43.75 | 0 | 0 | |
| NOV - Amelia | 7339239-01 | Rack No. E904 | 7 41.00W V 50 V-1 STL STEEL SEAMLESS CASING, STL THREAD | FW15306 | EUGENE ISLAND 156 #A4-2 ST1 OCG-G 3156 | EA | NEW | | 56 | 2420.9 | 0 | 0 | |
| NOV - Amelia | 7338391-01 | Rack No. FP75. | 9-5/8" 53.50W P-110 HC V&M STAR SEAMLESS CASING, SLH THREAD | FW15306 | EUGENE ISLAND 156 #A4-2 ST1 OCG-G 3156 | EA | NEW | | 5 | 222.2 | 0 | 0 | |
| NOV - Amelia | 7338301-06 | Rack No. FP75. | 9-5/8" 53.50W P-110 HC V&M STAR SEAMLESS CASING, SLH THREAD | FW15306 | EUGENE ISLAND 156 #A4-2 ST1 OCG-G 3156 | EA | NEW | | 1 | 44.65 | 0 | 0 | |
| NOV - Amelia | 7338301-06 | Rack No. FP75. | 9-5/8" 53.50W P-110 HC V&M STAR SEAMLESS CASING, SLH THREAD | FW15306 | EUGENE ISLAND 156 #A4-2 ST1 OCG-G 3156 | EA | NEW | | 6 | 272 | 0 | 0 | |

93

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WHs Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV - Amelia | NOV | 7339200-05 | | Rack No. EP15. | 9.5/8" 32.8SH HCQ-125 V&M STAR STAR SEAMLESS CASING, SLX THREAD | FW151006 | EUGENE ISLAND 316 #A+23TJ, OSC-G 3156 | EA | NEW | | 1 | 44.8 | 0 | | |
| NOV - Amelia | NOV | 7339200-04 | | Rack No. EP15. | 9.5/8" 32.8SH HCQ-125 SIDERICA SEAMLESS CASING, SLX THREAD | FW151006 | EUGENE ISLAND 316 #A+23TJ, OSC-G 3156 | EA | NEW | | 1 | 41.75 | 0 | | |
| NOV - Amelia | NOV | 7339200-01 | | Rack No. EP15. | 9.5/8" 32.8SH HCQ-125 V&M STAR STAR SEAMLESS CASING, SLX THREAD | FW151006 | EUGENE ISLAND 316 #A+23TJ, OSC-G 3156 | EA | NEW | | 3 | 131.35 | 0 | | |
| NOV - Amelia | NOV | 7339200-03 | | Rack No. EP19. | 9.5/8" 32.8SH HCQ-125 V&M STAR STAR SEAMLESS PUP JOINTS, SLX THREAD | FW151006 | EUGENE ISLAND 316 #A+23TJ, OSC-G 3156 | EA | NEW | | 1 | 23 | 0 | | |
| NOV - Amelia | NOV | 7339200-02 | | Rack No. EP15. | 9.5/8" 32.8SH HCQ-125 V&M SEAMLESS CASING, SLX THREAD | FW151006 | EUGENE ISLAND 316 #A+23TJ, OSC-G 3156 | EA | NEW | | 4 | 182.7 | 0 | | |
| NOV - Amelia | NOV | 7339200-06 | | Rack No. EP15. | 9.5/8" 32.8SH HCQ-125 V&M SEAMLESS CASING, SLX THREAD | FW151006 | EUGENE ISLAND 316 #A+23TJ, OSC-G 3156 | EA | NEW | | 4 | 176.65 | 0 | | |
| NOV - Amelia | NOV | 7339200-03 | | Rack No. EP15. | 9.5/8" 32.8SH HCQ-125 SIDERICA SEAMLESS CASING, SLX THREAD | FW151006 | EUGENE ISLAND 316 #A+23TJ, OSC-G 3156 | EA | NEW | | 2 | 92.45 | 0 | | |
| NOV - Amelia | NOV | 7339200-04 | | Rack No. EP15. | 9.5/8" 32.8SH HCQ-125 SIDERICA SEAMLESS CASING, SLX THREAD | FW151006 | EUGENE ISLAND 316 #A+23TJ, OSC-G 3156 | EA | NEW | | 1 | 45.8 | 0 | | |
| NOV - Amelia | NOV | 7339200-01 | | Rack No. EP15. | 9.5/8" 32.8SH HCQ-125 TENA/AS-TAMSA SEAMLESS CASING, SLX THREAD | FW151006 | EUGENE ISLAND 316 #A+23TJ, OSC-G 3156 | EA | NEW | | 4 | 176.75 | 0 | | |
| NOV - Amelia | NOV | 7339200-01 | | Rack No. EP19. | 9.5/8" 32.8SH HCQ-125 V&M SEAMLESS CASING, SLX THREAD | FW151006 | EUGENE ISLAND 316 #A+23TJ, OSC-G 3156 | EA | NEW | | 6 | 260.45 | 0 | | |
| NOV - Amelia | NOV | 7339200-01 | | Rack No. EP15. | 9.5/8" 32.8SH HCQ-125 TENA/AS-TAMSA SEAMLESS CASING, SLX THREAD | FW151006 | EUGENE ISLAND 316 #A+23TJ, OSC-G 3156 | EA | NEW | | 11 | 497.2 | 0 | | |
| NOV - Amelia | NOV | 7339200-01 | | Rack No. EP15. | 9.5/8" 32.8SH HCQ-125 TENA/AS-TAMSA SEAMLESS CASING, SLX THREAD | FW151006 | EUGENE ISLAND 316 #A+23TJ, OSC-G 3156 | EA | NEW | | 5 | 227.8 | 0 | | |
| NOV - Amelia | NOV | 7339200-06 | | Rack No. EP15. | 9.5/8" 32.8SH HCQ-125 TENA/AS-TAMSA SEAMLESS CASING, SLX THREAD | FW151006 | EUGENE ISLAND 316 #A+23TJ, OSC-G 3156 | EA | NEW | | 28 | 1255.4 | 0 | | |
| NOV - Amelia | NOV | 7339200-06 | | Rack No. EP15. | 9.5/8" 53.5P 110C V&M SEAMLESS CASING, SLX THREAD | FW151006 | EUGENE ISLAND 316 #A+23TJ, OSC-G 3156 | EA | NEW | | 6 | 275.45 | 0 | | |
| NOV - Amelia | NOV | 7339200-06 | | Rack No. H051. | 9.5/8" 53.5P 110C V&M SEAMLESS CASING, SLX THREAD | FW151006 | EUGENE ISLAND 316 #A+23TJ, OSC-G 3156 | EA | NEW | | 1 | 46 | 0 | | |
| NOV - Amelia | NOV | 7339200-01 | | Rack No. EP15. | 9.5/8" 53.5P 110C V&M SEAMLESS CASING, SLX THREAD | FW151006 | EUGENE ISLAND 316 #A+23TJ, OSC-G 3156 | EA | NEW | | 1 | 45.3 | 0 | | |
| NOV - Amelia | NOV | 7339200-06 | | Rack No. EP15. | 9.5/8" 53.5P 110C V&M SEAMLESS CASING, SLX THREAD | FW151006 | EUGENE ISLAND 316 #A+23TJ, OSC-G 3156 | EA | NEW | | 3 | 135.95 | 0 | | |
| NOV - Amelia | NOV | 7339176-02 | | Rack No. EQ08. | 9.5/8" 53.30P HCP-110 TENARIS SEAMLESS CASING, API BRD LONG THREAD | FW151006 | VESSEL, "SLC/RODOS | EA | NEW | | 3 | 137.25 | 0 | | |
| NOV - Amelia | NOV | 7337780-01 | | Rack No. M0702. | 7.21/8" 40.4HR HCP-110 TENARIS SEAMLESS CASING, PLAIN END THREAD | | VESSEL, "SLC/RODOS | EA | NEW | | 1 | 35.95 | 0 | | |
| NOV - Amelia | NOV | 7337790-01 | | Rack No. M0702. | 7.21/8" 40.60H HCP-110 T113 #1 SEAMLESS CASING, PLAIN END THREAD | | HDPE | MP 313 #1 313 | EA | NEW | | 2 | 71.7674 | 0 | | |
| NOV - Amelia | NOV | 7334035-02 | | Rack No. M0702. | 9.5/8" 53.50P F-110 TENARIS SEAMLESS CASING, API BRD LONG THREAD | | GC-63 #-23 | EA | NEW | | 13 | 564.1 | 0 | | |
| NOV - Amelia | NOV | 7334035-01 | | Rack No. M051. | 9.5/8" 53.50P F-110 TC TENARIS SEAMLESS CASING, TSH 513 THREAD | | GC-63 #-23 | EA | NEW | | 20 | 966.2 | 0 | | |
| NOV - Amelia | NOV | 7332030-01 | | Rack No. C255. | 7.7/8" 39.P F-110 TC V&M STAR ERW CASING, HYD 513 THREAD | FW141515 | OCSG-00786 SM #-8.7 | EA | NEW | | 14 | 654.74 | 0 | | |
| NOV - Amelia | NOV | 7332030-02 | | Rack No. C255. | 7.7/8" 39. 70P HCP-110 TENARIS SEAMLESS CASING, API BRD LONG THREAD | FW141515 | OCSG-00786 SM #-8.7 | EA | NEW | | 1 | 46.78 | 0 | | |
| NOV - Amelia | NOV | 7332033-02 | | Rack No. C255. | 7.7/8" 39. 70P HCP-110 TENARIS SEAMLESS CASING, API BRD LONG THREAD | FW141515 | OCSG-00786 SM #-8.7 | EA | NEW | | 4 | 184.15 | 0 | | |
| NOV - Amelia | NOV | 7332033-01 | | Rack No. C255. | 7.7/8" 39. 70P HCP-110 TENARIS SEAMLESS CASING, API BRD LONG THREAD | FW141515 | OCSG-00786 SM #-8.7 | EA | NEW | | 1 | 45.82 | 0 | | |
| NOV - Amelia | NOV | 7332033-03 | | Rack No. C255. | 11 3/4" 65.00# Q-125 HC ERW STAR ERW CASING, HYD 513 THREAD | FW141505 | OCSG-5589 GC-63 #-23 | EA | NEW | | 4 | 181.48 | 0 | | |
| NOV - Amelia | NOV | 7330358-03 | | Rack No. E045. | 11 3/4" 65.00# Q-125 HC ERW STAR ERW CASING, HYD 513 THREAD | FW141505 | OCSG-5589 GC-63 #-23 | EA | NEW | | 5 | 260.5 | 0 | | |
| NOV - Amelia | NOV | 7330358-01 | | Rack No. BP-15. | 11 3/4" 65.00# Q-125 HC TENARIS SEAMLESS CASING, HYD 513 THREAD | FW141505 | OCSG-5589 GC-63 #-23 | EA | NEW | | 5 | 203.4 | 0 | | |
| NOV - Amelia | NOV | 7330358-01 | | Rack No. E045. | 11 3/4" 65.00# Q-125 HC TENARIS SEAMLESS CASING, BUTTRESS THREAD | FW141505 | OCSG-5589 GC-63 #-23 | EA | NEW | | 13 | 528.8072 | 0 | | |
| NOV - Amelia | NOV | 7330358-02 | | Rack No. E045. | 11 3/4" 65.00# Q-125 HC U-5 STEEL SEAMLESS CASING, HYD 513 THREAD | FW141505 | OCSG-5589 GREEN CANYON 65 # A-23 SC/G-5889 | EA | NEW | | 3 | 152.25 | 0 | | |
| NOV - Amelia | NOV | 7320031-01 | | Rack No. B067. | 13 3/8" 72.00# HCQ-125 U-5 STEEL SEAMLESS CASING, TSH 513 THREAD | FW141505 | MP 296 SC/G-5889 | EA | NEW | | 259 | 11294.5 | 0 | | |
| NOV - Amelia | NOV | 7324824-01 | | Rack No. EQ08. | 13 3/8" 72.00# HCQ-125 U-5 STEEL SEAMLESS CASING, BUTTRESS THREAD | FW141505 | GREEN CANYON 65 # A-23 OCSG-5889 A-23 OCSG 5889 | EA | NEW | | 2 | 85.35 | 0 | | |
| NOV - Amelia | NOV | 7324824-01 | | Rack No. EQ08. | 13 3/8" 72.00# HCQ-125 U-5 STEEL SEAMLESS CASING, BUTTRESS THREAD | | GC-63 #-23 | EA | NEW | | 1 | 43.35 | 0 | | |
| NOV - Amelia | NOV | 7324824-01 | | Rack No. E5247. | 13 3/8" 72.00# HCQ-125 U-5 STEEL SEAMLESS CASING, BUTTRESS THREAD | | OCSG-5589 | EA | NEW | | 6 | 246.25 | 0 | | |
| NOV - Amelia | NOV | 7327324-01 | | Rack No. 2-208. | 18 5/8" 99.50# 155-TATA STEEL ERW PUP JOINTS, BUTTRESS THREAD | | OCSG-5589 | EA | NEW | | 8 | 337.15 | 0 | | |
| NOV - Amelia | NOV | 7327732-02 | | Rack No. 2-336. | 18 5/8" 99.50# 155 STEEL ERW PUP JOINTS, BUTTRESS THREAD | | OCSG-5589 | EA | NEW | | 1 | 21 | 0 | | |
| NOV - Amelia | NOV | 7327732-02 | | Rack No. 2-336. | 18 5/8" 99.50# 155-TATA STEEL ERW PUP JOINTS, BUTTRESS THREAD | | OCSG-5589 | EA | NEW | | 1 | 21.4 | 0 | | |
| NOV - Amelia | NOV | 7321277-02 | | Rack No. E040. | 9.5/8" 53.50P F-110 TC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW141505 | GREEN CANYON 65 A-23 OCSG-5889 | EA | NEW | | 9 | 419 | 0 | | |
| NOV - Amelia | NOV | 7321277-02 | | Rack No. E040. | 9.5/8" 53.50P F-110 TC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW141505 | GREEN CANYON 65 A-23 OCSG 5889 | EA | NEW | | 9 | 410.85 | 0 | | |

94

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV - Amelia | NOV | 7321277-01 | | Rack No. H062 | 9 5/8" 53.50# P-110 LC TANDA SEAMLESS CASING, T5H 513 THREAD | A-23 OCSG 5089 | EA | NEW | | 65 | 1046.44 | 0 | | | |
| NOV - Amelia | NOV | 7316334-05 | | Rack No. WRR607 | 9 7/8" 62.80# HCQ-125 . SEAMLESS P/P JOINTS, HYD 513 THREAD | MAIN PASS 293 # 1 | EA | NEW | | 1 | 3 | 0 | | | |
| NOV - Amelia | NOV | 7316334-01 | | Rack No. WRR607 | 11 3/4" 65.00# Q-125 IC . SEAMLESS P/P JOINTS, HYD 513 THREAD | OCS-G 32263 | EA | NEW | | 1 | 3 | 0 | | | |
| NOV - Amelia | NOV | 7316334-02 | | Rack No. WRR607 | 9 7/8" 62.80# HCQ-125 . SEAMLESS P/P JOINTS, HYD 513 THREAD | MAIN PASS 293 # 1 | EA | NEW | | 1 | 10 | 0 | | | |
| NOV - Amelia | NOV | 7316334-03 | | Rack No. WRR607 | 9 7/8" 62.80# HCQ-125 . SEAMLESS P/P JOINTS, HYD 513 THREAD | OCS-G 32263 | EA | NEW | | 1 | 3 | 0 | | | |
| NOV - Amelia | NOV | 7315509-01 | | Rack No. EP22 | 11 3/4" 65.00# JF-1.107 IFE SEAMLESS CASING, HYD 513 THREAD | A-23 | EA | NEW | | 13 | 558.55 | 0 | | | |
| NOV - Amelia | NOV | 7315509-01 | | Rack No. EP22 | 11 3/4" 65.00# JF-1.107 IFE SEAMLESS CASING, HYD 513 THREAD | GREEN CANYON 69 # A-23 | EA | NEW | | 1 | 42.75 | 0 | | | |
| NOV - Amelia | NOV | 7315509-01 | | Rack No. EP22 | 11 3/4" 65.00# JF-1.107 IFE SEAMLESS CASING, HYD 513 THREAD | W34305_OCS-G 588 | EA | NEW | | 1 | 44.65 | 0 | | | |
| NOV - Amelia | NOV | 7315509-01 | | Rack No. EP22 | 11 3/4" 65.00# JF-1.107 IFE SEAMLESS CASING, HYD 513 THREAD | GREEN CANYON 69 # A-23 | EA | NEW | | 1 | 42.8 | 0 | | | |
| NOV - Amelia | NOV | 7315509-02 | | Rack No. EP22 | 11 3/4" 65.00# HCQ-110 US STEEL SEAMLESS CASING, HYD 513 THREAD | A-23 OCS-G 5089 | EA | NEW | | 42 | 42 | 0 | | | |
| NOV - Amelia | NOV | 7312650-01 | | Rack No. 9005 | 4 1/2" 13.50# HCP-110 TAK SEAMLESS CASING, ULTRA SF THREAD | FW141009 | EA | NEW | | 16 | 676.75 | 0 | | | |
| NOV - Amelia | NOV | 7312632-02 | | Rack No. EP28 | 9 5/8" 53.50# HCP-110 IFE SEAMLESS CASING, HYD 513 THREAD | 55 274 C22 172 | EA | NEW | | 1 | 46 | 0 | | | |
| NOV - Amelia | NOV | 7305798-02 | | Rack No. 2442 | 9 5/8" 53.50# HCP-110 TANDA SEAMLESS P/P JOINTS, T5H 513 THREAD | FW141505 | EA | NEW | | 1 | 22.95 | 0 | | | |
| NOV - Amelia | NOV | 7305798-06 | | Rack No. 9061 | 9 5/8" 53.50# P-110 LC V&M SEAMLESS CASING, HYD 513 THREAD | A-23 OCS-G 5089 | EA | NEW | | 7 | 314.8 | 0 | | | |
| NOV - Amelia | NOV | 7305798-05 | | Rack No. 9061 | 9 5/8" 53.50# P-110 LC V&M STAR SEAMLESS CASING, HYD 513 THREAD | GREEN CANYON 69 # A-23 OCS-G 5089 | EA | NEW | | 24 | 1060.21 | 0 | | | |
| NOV - Amelia | NOV | 7305798-03 | | Rack No. 9061 | 9 5/8" 53.50# P-110 LC STEEL SEAMLESS CASING, HYD 513 THREAD | GREEN CANYON 69 # A-23 OCS-G 5089 | EA | NEW | | 2 | 92.8 | 0 | | | |
| NOV - Amelia | NOV | 7305798-01 | | Rack No. 9061 | 9 5/8" 53.50# P-110 LC V&M SEAMLESS CASING, HYD 513 THREAD | GREEN CANYON 69 # A-23 OCS-G 5089 | EA | NEW | | 4 | 187.7 | 0 | | | |
| NOV - Amelia | NOV | 7305798-01 | | Rack No. 9061 | 9 5/8" 53.50# P-110 LC V&M SEAMLESS CASING, HYD 517 THREAD | A-23 OCS-G 5089 | EA | NEW | | 16 | 741.0824 | 0 | | | |
| NOV - Amelia | NOV | 7305798-05 | | Rack No. EP22 | 9 5/8" 53.50# P-110 LC V&M HT SEAMLESS CASING, HYD 513 THREAD | GREEN CANYON 69 # A-23 OCS-G 5089 | EA | NEW | | 37 | 1604.35 | 0 | | | |
| NOV - Amelia | NOV | 7305798-03 | | Rack No. EP22 | 9 5/8" 53.50# P-110 LC V&M HT SEAMLESS CASING, HYD 513 THREAD | A-23 OCS-G 5089 | EA | NEW | | 7 | 329.9 | 0 | | | |
| NOV - Amelia | NOV | 7305798-04 | | Rack No. EP22 | 9 5/8" 53.50# P-110 LC V&M STAR SEAMLESS CASING, HYD 523 THREAD | GREEN CANYON 69 # A-23 OCS-G 5089 | EA | NEW | | 1 | 44.35 | 0 | | | |
| NOV - Amelia | NOV | 7305798-01 | | Rack No. EP22 | 9 5/8" 53.50# P-110 LC V&M STAR SEAMLESS CASING, HYD 513 THREAD | A-23 OCS-G 5089 | EA | NEW | | 1 | 47.25 | 0 | | | |
| NOV - Amelia | NOV | 7305798-05 | | Rack No. EP05 | 9 5/8" 53.50# P-110 LC V&M STAR SEAMLESS CASING, HYD 523 THREAD | A-23 OCS-G 5089 | EA | NEW | | 8 | 365.55 | 0 | | | |
| NOV - Amelia | NOV | 7305798-06 | | Rack No. EP05 | 9 5/8" 53.50# P-110 LC V&M HT SEAMLESS CASING, HYD 523 THREAD | A-23 OCS-G 5089 | EA | NEW | | 1 | 44.3 | 0 | | | |
| NOV - Amelia | NOV | 7305798-05 | | Rack No. EP05 | 9 5/8" 53.50# P-110 LC V&M HT SEAMLESS CASING, HYD 523 THREAD | A-23 OCS-G 5089 | EA | NEW | | 4 | 183 | 0 | | | |
| NOV - Amelia | NOV | 7305798-04 | | Rack No. EP05 | 9 5/8" 53.50# P-110 LC V&M HT SEAMLESS CASING, HYD 523 THREAD | A-23 OCS-G 5089 | EA | NEW | | 9 | 411.05 | 0 | | | |
| NOV - Amelia | NOV | 7305798-03 | | Rack No. EP05 | 9 5/8" 53.50# P-110 LC V&M HT SEAMLESS CASING, HYD 523 THREAD | A-23 OCS-G 5089 | EA | NEW | | 2 | 93.45 | 0 | | | |
| NOV - Amelia | NOV | 7305798-04 | | Rack No. 9061 | 9 7/8" 62.80# J2-5-C TANDA SEAMLESS CASING, T5H 513 THREAD | FW141505 | EA | NEW | | 3 | 133.55 | 0 | | | |
| NOV - Amelia | NOV | 7303373-02 | | Rack No. H062 | 9 7/8" 62.80# Q12-5-C TANDA SEAMLESS CASING, T5H 513 THREAD | SR141003 | EA | NEW | | 44 | 44 | 0 | | | |
| NOV - Amelia | NOV | 7303373-01 | | Rack No. H062 | 9 7/8" 62.80# Q12-5-C TANDA SEAMLESS CASING, T5H 513 THREAD | SR141003 | EA | UNKNOWN | | 16 | 704 | 0 | | | |
| NOV - Amelia | NOV | 7303373-03 | | Rack No. 9005 | 7 12.60# HCP-110 TANDA SEAMLESS CASING, API 8RD LONG THREAD | SR141500 | EA | UNKNOWN | | 9 | 186.15 | 0 | | | |
| NOV - Amelia | NOV | 7302417-01 | | Rack No. 9005 | 7 12.60# HCP-110 US STEEL SEAMLESS CASING, API 8RD LONG THREAD | FW141509 | EA | NEW | | 28 | 1161.25 | 0 | | | |
| NOV - Amelia | NOV | 7302417-02 | | Rack No. 9005 | 7 12.60# HCP-110 TANDA SEAMLESS CASING, API 8RD LONG THREAD | OCSG 1060 | EA | NEW | | 1 | 47.4 | 0 | | | |
| NOV - Amelia | NOV | 7299505-01 | | Rack No. EP12 | 13 3/8" 72.00# P-110 IC TANDA SEAMLESS CASING, BUTTRESS THREAD | 55 274 C22 172 OCSG 1169 | EA | NEW | | 7 | 329.1543 | 0 | | | |
| NOV - Amelia | NOV | 7288937-01 | | Rack No. EM05 | 10 3/4" 45.50# J-55 TENARIS EW P/P JOINTS, BUTTRESS THREAD | 5.N1 48.6 4OCSG 788 | EA | NEW | | 1 | 21.5 | 0 | | | |
| NOV - Amelia | NOV | 7288937-01 | | Rack No. EQ09 | 10 3/4" 45.50# J-55 TENARIS EW P/P JOINTS, BUTTRESS THREAD | 5.N1 48.6 4OCSG 788 | EA | NEW | | 1 | 46.35 | 0 | | | |
| NOV - Amelia | NOV | 7288937-01 | | Rack No. EQ09 | 10 3/4" 45.50# J-55 TENARIS EW P/P JOINTS, BUTTRESS THREAD | 5.N1 48.6 4OCSG 788 | EA | NEW | | 1 | 43.1 | 0 | | | |
| NOV - Amelia | NOV | 7288937-02 | | Rack No. EM05 | 10 3/4" 45.50# J-55 TENARIS EW P/P JOINTS, BUTTRESS THREAD | 5.N1 48.6 4OCSG 788 | EA | NEW | | 2 | 43.25 | 0 | | | |
| NOV - Amelia | NOV | 7288937-01 | | Rack No. EM05 | 10 3/4" 45.50# J-55 TENARIS EW P/P JOINTS, BUTTRESS THREAD | 5.N1 48.6 4OCSG 788 | EA | NEW | | 1 | 83.75 | 0 | | | |
| NOV - Amelia | NOV | 7288937-01 | | Rack No. EM05 | 10 3/4" 45.50# J-55 TENARIS EW P/P JOINTS, BUTTRESS THREAD | 5.N1 48.6 4OCSG 788 | EA | NEW | | 1 | 42.8 | 0 | | | |
| NOV - Amelia | NOV | 7288937-01 | | Rack No. EQ24 | 10 3/4" 45.50# J-55 TENARIS EW P/P JOINTS, BUTTRESS THREAD | 5.N1 48.6 4OCSG 788 | EA | NEW | | 3 | 130.1 | 0 | | | |
| NOV - Amelia | NOV | 7288937-01 | | Rack No. EQ24 | 10 3/4" 45.50# J-55 TENARIS EW P/P JOINTS, BUTTRESS THREAD | 5.N1 48.6 4OCSG 788 | EA | NEW | | 1 | 40.1 | 0 | | | |
| NOV - Amelia | NOV | 7288937-02 | | Rack No. EM05 | 10 3/4" 45.50# J-55 TENARIS EW P/P JOINTS, BUTTRESS THREAD | 5.N1 48.6 4OCSG 788 | EA | NEW | | 1 | 21.6 | 0 | | | |
| NOV - Amelia | NOV | 7288800-01 | | Rack No. N005 | 7 5/8" 29.70# HCP-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | FW143016 | EA | NEW | | 4 | 188.5 | 0 | | | |
| NOV - Amelia | NOV | 7288800-03 | | Rack No. N005 | 7 5/8" 29.70# HCP-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | FW143016 | EA | NEW | | 1 | 45.35 | 0 | | | |
| NOV - Amelia | NOV | 7288800-03 | | Rack No. N005 | 7 5/8" 29.70# HCP-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | FW143016 | EA | NEW | | 1 | 45.1 | 0 | | | |
| NOV - Amelia | NOV | 7288800-01 | | Rack No. N005 | 7 5/8" 29.70# HCP-110 TANDA SEAMLESS CASING, API 8RD LONG THREAD | FW143016 | EA | NEW | | 14 | 636.35 | 0 | | | |
| NOV - Amelia | NOV | 7288800-04 | | Rack No. N005 | 7 5/8" 29.70# HCP-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | FW143016 | EA | NEW | | 2 | 93.8 | 0 | | | |
| NOV - Amelia | NOV | 7288800-02 | | Rack No. N005 | 7 5/8" 29.70# HCP-110 TANDA SEAMLESS CASING, API 8RD LONG THREAD | FW143016 | EA | NEW | | 1 | 47.4 | 0 | | | |
| NOV - Amelia | NOV | 7288800-04 | | Rack No. N005 | 7 5/8" 29.70# HCP-110 TANDA SEAMLESS CASING, API 8RD LONG THREAD | FW143016 | EA | NEW | | 27 | 1242.49 | 0 | | | |

95

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Condition | UOM | On Hand Qty | Length | Average Cost | Total Value | WH. Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV - Amelia | NOV | 7288869-05 | | Rack No. H005. | 7 5/8" 29.70# P-110 IC TENARIS SEAMLESS CASING, API 8RD LONG THREAD | FW1415016 | NEW | EA | 4 | 188.4 | 0 | 0 | |
| NOV - Amelia | NOV | 7288869-05 | | Rack No. H005. | 7 5/8" 29.70# P-110 IC TENARIS SEAMLESS CASING, API 8RD LONG THREAD | FW1415016 | NEW | EA | 7 | 332.25 | 0 | 0 | |
| NOV - Amelia | NOV | 7288869-05 | | Rack No. H005. | 7 5/8" 29.70# HCP-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | FW1415016 | NEW | EA | 5 | 229.05 | 0 | 0 | |
| NOV - Amelia | NOV | 7288869-01 | | Rack No. H005. | 7 5/8" 29.70# P-110 IC TENARIS SEAMLESS CASING, API 8RD LONG THREAD | FW1415016 | NEW | EA | 1 | 44.55 | 0 | 0 | |
| NOV - Amelia | NOV | 7288869-01 | | Rack No. H005. | INVENTORY CODE | | | | | | 0 | 0 | |
| NOV - Amelia | NOV | 7288816-01 | | Rack No. C255. | 7 5/8" 29.70# P-110 IC TENARIS SEAMLESS CASING, API 8RD LONG THREAD | | NEW | EA | 64 | 2987.24 | 0 | 0 | |
| NOV - Amelia | NOV | 7288816-01 | | Rack No. C255. | 7 5/8" 29.70# P-110 IC TENARIS SEAMLESS CASING, API 8RD LONG THREAD | | NEW | EA | 129 | 6023.01 | 0 | 0 | |
| NOV - Amelia | NOV | 7288570-01 | | Rack No. C255. | 7 5/8" 29.70# P-110 IC TENARIS SEAMLESS CASING, API 8RD LONG THREAD | FW1415016 | NEW | EA | 25 | 1166.75 | 0 | 0 | |
| NOV - Amelia | NOV | 7287936-01 | | Rack No. B005. | 7 38.00# HLD-125-1 TCA SEAMLESS CASING, STL THREAD | 35002 | NEW | EA | 43 | 1881.7 | 0 | 0 | |
| NOV - Amelia | NOV | 7283264-02 | | Rack No. C255. | 7 5/8" 29.70# HCP-110 TENARIS SEAMLESS CASING, TSH 513 THREAD | G0141504 | NEW | EA | 25 | 1134.7 | 0 | 0 | |
| NOV - Amelia | NOV | 7283264-01 | | Rack No. B02A. | 7 5/8" 29.70# IC TENARIS SEAMLESS CASING, TSH 513 THREAD | G0141504 | NEW | EA | 40 | 1848.4017 | 0 | 0 | |
| NOV - Amelia | NOV | 7283031-02 | | Rack No. B02A. | 10 3/4 45.50# P-110 TENARIS SEAMLESS CASING, BUTTRESS THREAD | G0141804 | NEW | EA | 1 | 360.65 | 0 | 0 | |
| NOV - Amelia | NOV | 7283031-01 | | Rack No. B02A. | 10 3/4" 45.50# J-55 TENARIS ERW CASING, BUTTRESS THREAD | G0141804 | NEW | EA | 1 | 38.85 | 0 | 0 | |
| NOV - Amelia | NOV | 7280393-02 | | Rack No. B06D. | 9 5/8" 53.50# HCQ-125 TENARIS SEAMLESS CASING, BUTTRESS THREAD | FW141809 | NEW | EA | 14 | 642.9 | 0 | 0 | |
| NOV - Amelia | NOV | 7280393-01 | | Rack No. B06D. | 9 5/8" 53.50# HCQ-125 TENARIS SEAMLESS CASING, BUTTRESS THREAD | FW141809 | NEW | EA | 1 | 47.25 | 0 | 0 | |
| NOV - Amelia | NOV | 7277180-01 | | Rack No. 9057. | 11 7/8" 71.8# Q-125 TENARIS SEAMLESS CASING, TSH 523 THREAD | SR141003 | NEW | EA | 21 | 954.85 | 0 | 0 | |
| NOV - Amelia | NOV | 7276946-05 | | Rack No. F912. | 7 26.00# P-110 VOEST ALF SEAMLESS CASING, API 8RD LONG THREAD | SR141600 | NEW | EA | 1 | 44.55 | 0 | 0 | |
| NOV - Amelia | NOV | 7276946-01 | | Rack No. F912. | 7 26.00# P-110 VAM SEAMLESS CASING, API 8RD LONG THREAD | SR141600 | NEW | EA | 2 | 89.1 | 0 | 0 | |
| NOV - Amelia | NOV | 7276946-02 | | Rack No. F912. | 7 26.00# P-110 VAM SEAMLESS CASING, API 8RD LONG THREAD | SR141600 | NEW | EA | 5 | 223.25 | 0 | 0 | |
| NOV - Amelia | NOV | 7276946-03 | | Rack No. F912. | 7 26.00# P-110 VOEST ALP SEAMLESS CASING, API 8RD LONG THREAD | SR141600 | NEW | EA | 2 | 83.7 | 0 | 0 | |
| NOV - Amelia | NOV | 7276946-04 | | Rack No. F912. | 7 26.00# P-110 VAM SEAMLESS CASING, API 8RD LONG THREAD | SR141600 | NEW | EA | 6 | 280.02 | 0 | 0 | |
| NOV - Amelia | NOV | 7276946-06 | | Rack No. F912. | 7 26.00# P-110 VOEST ALP SEAMLESS CASING, API 8RD LONG THREAD | SR141600 | NEW | EA | 1 | 45.9 | 0 | 0 | |
| NOV - Amelia | NOV | 7276946-07 | | Rack No. F912. | 7 26.00# HCP-110 VAM SEAMLESS CASING, API 8RD LONG THREAD | SR141600 | NEW | EA | 11 | 513.3639 | 0 | 0 | |
| NOV - Amelia | NOV | 7276946-08 | | Rack No. F912. | 7 26.00# HCP-110 VAM SEAMLESS CASING, API 8RD LONG THREAD | SR141600 | NEW | EA | 1 | 45.45 | 0 | 0 | |
| NOV - Amelia | NOV | 7276946-09 | | Rack No. F912. | 7 26.00# HCP-110 VAM SEAMLESS CASING, API 8RD LONG THREAD | SR141600 | NEW | EA | 1 | 45.45 | 0 | 0 | |
| NOV - Amelia | NOV | 7276946-05 | | Rack No. F912. | 7 26.00# P-110 VAM SEAMLESS CASING, API 8RD LONG THREAD | SR141600 | NEW | EA | 2 | 91.45 | 0 | 0 | |
| NOV - Amelia | NOV | 7276946-06 | | Rack No. F912. | 7 26.00# HCP-110 VAM SEAMLESS CASING, API 8RD LONG THREAD | SR141600 | NEW | EA | 1 | 46.67 | 0 | 0 | |
| NOV - Amelia | NOV | 7276946-03 | | Rack No. F912. | 7 26.00# P-110 VAM SEAMLESS CASING, API 8RD LONG THREAD | SR141600 | NEW | EA | 3 | 124.55 | 0 | 0 | |
| NOV - Amelia | NOV | 7276946-04 | | Rack No. F912. | 7 26.00# P-110 VAM SEAMLESS CASING, API 8RD LONG THREAD | SR141600 | NEW | EA | 2 | 94.65 | 0 | 0 | |
| NOV - Amelia | NOV | 7271182-04 | | Rack No. H015. | 7 26.00# P-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | SR141600 | NEW | EA | 2 | 89.1 | 0 | 0 | |
| NOV - Amelia | NOV | 7271182-01 | | Rack No. H015. | 7 26.00# P-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | | NEW | EA | 1 | 44.9 | 0 | 0 | |
| NOV - Amelia | NOV | 7271182-02 | | Rack No. H015. | 7 26.00# P-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | | NEW | EA | 3 | 141 | 0 | 0 | |
| NOV - Amelia | NOV | 7271182-03 | | Rack No. H015. | 7 26.00# P-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | | NEW | EA | 3 | 139.95 | 0 | 0 | |
| NOV - Amelia | NOV | 7271282-01 | | Rack No. F028. | 7 26.00# P-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | | NEW | EA | 1 | 41.85 | 0 | 0 | |
| NOV - Amelia | NOV | 7271282-02 | | Rack No. F028. | 7 26.00# HCP-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | | NEW | EA | 6 | 249.6 | 0 | 0 | |
| NOV - Amelia | NOV | 7261939-01 | | Rack No. F028. | 7 26.00# P-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | | NEW | EA | 3 | 138.7209 | 0 | 0 | |
| NOV - Amelia | NOV | 7245142-05 | | Rack No. 2-336. | 5 1/2" 20.00# HCP-110 L5 STEEL SEAMLESS CASING, STL THREAD | | NEW | EA | 1 | 45.4 | 0 | 0 | |
| NOV - Amelia | NOV | 3675539-02 | | Rack No. 2-336. | 9 5/8" 53.50# HCP-110 TENARIS SEAMLESS FOP JOINTS, API 8RD LONG THREAD | GO-14-1001-DH | NEW | EA | 1 | 23.15 | 0 | 0 | |
| NOV - Amelia | NOV | 3675539-01 | | Rack No. 2-336. | 9 5/8" 53.50# HCP-110 TENARIS SEAMLESS FOP JOINTS, API 8RD LONG THREAD | TBA | NEW | EA | 1 | 23.15 | 0 | 0 | |
| NOV - Amelia | NOV | 3675138-01 | | Rack No. F028. | 7 32.00# HCP-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | FW141502 | NEW | EA | 3 | 138.25 | 0 | 0 | |
| NOV - Amelia | NOV | 3674130-02 | | Rack No. F021. | 7 32.00# HCP-110 TENARIS ALGOMA SEAMLESS CASING, API 8RD LONG THREAD | FW141004 | NEW | EA | 21 | 991.6 | 0 | 0 | |
| NOV - Amelia | NOV | 3673662-02 | | Rack No. F021. | 7 32.00# HCP-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | FW141511 | NEW | EA | 10 | 473.1 | 0 | 0 | |
| NOV - Amelia | NOV | 3673602-01 | | Rack No. F021. | 7 32.00# HCP-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | FW141511 | NEW | EA | 16 | 752.05 | 0 | 0 | |
| NOV - Amelia | NOV | 3669409-01 | | Rack No. 8024. | 10 3/4" 45.50# HCN-80 TENARIS SEAMLESS CASING, BUTTRESS THREAD | SA-14-0006-DH | NEW | EA | 9 | 402.55 | 0 | 0 | |
| NOV - Amelia | NOV | 3669409-01 | | Rack No. EP16. | 10 3/4" 45.50# HCN-80 TENARIS SEAMLESS CASING, BUTTRESS THREAD | SA-14-0006-DH | NEW | EA | 1 | 44.5 | 0 | 0 | |
| NOV - Amelia | NOV | 3669063-01 | | Rack No. MT032. | 6"X 4.1/2" 10.50# 13CR 80 13CR-80 HPJ-13CR1150 HPJ-13CR1150 IC HI SEAMLESS VIT. VAM, STL THREAD | FW141006 | NEW | EA | 4 | 179.3 | 0 | 0 | |
| NOV - Amelia | NOV | 3669073-01 | | Rack No. MT032. | 5" 18.00# P-110 IC VAM SEAMLESS CASING, TSH 513 THREAD | | NEW | EA | 1 | 39.6 | 0 | 0 | |
| NOV - Amelia | NOV | 3662406-02 | | Rack No. F044. | | SG-13-0001-CC | NEW | EA | 5 | 226.1 | 0 | 0 | |
| NOV - Amelia | NOV | 3655326-02 | | Rack No. F044. | 13 3/8" 72.00# HCP-110 L5 STEEL SEAMLESS CASING, BUTTRESS THREAD | FW141002 | NEW | EA | 1 | 42.65 | 0 | 0 | |
| NOV - Amelia | NOV | 3655326-01 | | Rack No. F044. | 13 3/8" 72.00# HCP-110 L5 STEEL SEAMLESS CASING, BUTTRESS THREAD | | NEW | EA | 1 | 38.1 | 0 | 0 | |
| NOV - Amelia | NOV | 3648959-05 | | Rack No. EG16. | 9 5/8" 53.50# HCP-110 TENARIS SEAMLESS PUP JOINTS, TSH 513 THREAD | SA-13-0031-DC | NEW | EA | 40 | 96.7 | 0 | 0 | |
| NOV - Amelia | NOV | 3648959-06 | | Rack No. EG16. | 9 5/8" 53.50# HCP-110 TENARIS SEAMLESS CASING, TSH 513 THREAD | | USED | EA | 1 | 51 | 0 | 0 | |
| NOV - Amelia | NOV | 3648959-07 | | Rack No. EG16. | 9 5/8" 53.50# HCP-110 TENARIS SEAMLESS CASING, TSH 513 THREAD | SA-13-0031-DC | NEW | EA | 6 | 292.35 | 0 | 0 | |
| NOV - Amelia | NOV | 3648959-12 | | Rack No. WKR002. | 5 1/2" 23.00# P-110 TENARIS SEAMLESS CASING, BT-6 THREAD | | NEW | EA | 1 | 48.6 | 0 | 0 | |
| NOV - Amelia | NOV | 3648910-01 | | Rack No. WKR002. | 5 1/2" 23.00# P-110 TENARIS SEAMLESS CASING, BT-6 THREAD | 142412 | NEW | EA | 1 | 23.1 | 0 | 0 | |
| NOV - Amelia | NOV | 3647310-01 | | Rack No. WKR002. | OTHER, THREAD | 142412 | USED | EA | | 0 | 0 | 0 | | |
| NOV - Amelia | NOV | 3647310-03 | | Rack No. E017. | 5 1/2" 23.00# 13 CR-95 HI SEAMLESS CASING, BT-6 THREAD | 142412 | NEW | EA | 10 | 39.75 | 0 | 0 | |
| NOV - Amelia | NOV | 3643140-01 | | Rack No. F912. | OTHER, THREAD | | NEW | EA | 8 | 356.45 | 0 | 0 | |
| NOV - Amelia | NOV | 3643140-01 | | Rack No. F912. | 11 3/4" 65.00# HCP-110 L5 STEEL SEAMLESS CASING, HYD 513 THREAD | SA-13-0031-DH | NEW | EA | 15 | 620.45 | 0 | 0 | |
| NOV - Amelia | NOV | 3643140-01 | | Rack No. F912. | 11 3/4" 65.00# HCP-110 L5 STEEL SEAMLESS CASING, HYD 513 THREAD | SA-13-0031-DH | NEW | EA | 1 | 40.3 | 0 | 0 | |

96

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | VIN | Condition | UOM | On Hand Qty | Length | Average Cost | Total Value | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV - Amelia | NOV | 364314-02 | | Rack No. EP17 | 11 3/4" 65.00# HCP 110 I-5 STEEL SEAMLESS PUP JOINTS, HYD 513 THREAD | SA-14-9031-DH | I-B1 65.00-55-57-2 / OC5G-2722 | NEW | EA | 1 | 5.3 | | 0 | |
| NOV - Amelia | NOV | 364314-03 | | Rack No. EP12 | 11 3/4" 65.00# HCP 110 I-5 STEEL SEAMLESS CASING, HYD 513 THREAD | SA-13-9031-DH | 65.00-55-57-2 / OC5G-2722 | NEW | EA | 1 | 42.9 | | 0 | |
| NOV - Amelia | NOV | 364314-01 | | Rack No. EP12 | 11 3/4" 65.00# HCP 110 I-5 STEEL SEAMLESS CASING, HYD 513 THREAD | SA-14-9031-DH | Hi 65.00-55-57-2 / OC5G-2722 | NEW | EA | 1 | 81.65 | | 0 | |
| NOV - Amelia | NOV | 364314-01 | | Rack No. EP17 | 11 3/4" 65.00# HCP 110 I-5 STEEL SEAMLESS PUP JOINTS, HYD 513 THREAD | SA-13-9031-DH | Hi 65.00-55-57-2 / OC5G-2722 | NEW | EA | 1 | 10.3 | | 0 | |
| NOV - Amelia | NOV | 364184-01 | | Rack No. EP18 | 9 5/8" 53.50# HCP-110 STEEL SEAMLESS CASING, HYD 513 THREAD | SA-13-9020-DH | MP 302 B-19 | NEW | EA | 1 | 46.65 | | 0 | |
| NOV - Amelia | NOV | 364181-01 | | Rack No. EP16 | 9 5/8" 53.50# HCP-110 STEEL SEAMLESS CASING, HYD 513 THREAD | SG-13-9000-DH | MP 308 D | NEW | EA | 1 | 46.1 | | 0 | |
| NOV - Amelia | NOV | 364182-01 | | Rack No. EP16 | 9 5/8" 53.50# HCP-110 STEEL SEAMLESS CASING, HYD 513 THREAD | SA-14-9000-DH | MP 308 D | NEW | EA | 9 | 407.65 | | 0 | |
| NOV - Amelia | NOV | 364797-01 | | Rack No. 9501 | 13 3/8" 68.00# 55 HYUNDAI ERW CASING, BUTTRESS THREAD | SA-14-9000-DH | MP 295 #1 | NEW | EA | 1 | 43.25 | | 0 | |
| NOV - Amelia | NOV | 364794-03 | | Rack No. 9501-B | 13 3/8" 68.00# A37 SEAMLESS CASING, API BRD LONG THREAD | SA-14-9000-DH | 101 62-A-51-57-1 | NEW | EA | 2 | 88.9 | | 0 | |
| NOV - Amelia | NOV | 364794-01 | | Rack No. 9501 | 13 3/8" 68.00# 55 HYUNDAI ERW CASING, BUTTRESS THREAD | SA-14-9000-DH | MP 295 #5 | NEW | EA | 2 | 45.5 | | 0 | |
| NOV - Amelia | NOV | 364795-01 | | Rack No. 9501-B | 13 3/8" 68.00# 55 HANNEMANN SEAMLESS CASING, BUTTRESS THREAD | SA-14-9000-DH | MP 295 #6 | NEW | EA | 1 | 43.2 | | 0 | |
| NOV - Amelia | NOV | 363196-01 | | Rack No. 9057 | 20" 106.50# 55/34.20/TTER ERW CASING, BUTTRESS THREAD | SA-14-6000-DH | 55-32 32.03 | NEW | EA | 3 | 130.3 | | 0 | |
| NOV - Amelia | NOV | 363181-01 | | Rack No. 9028 | 7" 29.00# HCP 110 TRCO SEAMLESS CASING, API BRD LONG THREAD | SA-14-0002-DC | M.P. 153 #8-10 513 | NEW | EA | 24 | 994.8 | | 0 | |
| NOV - Amelia | NOV | 363181-03 | | Rack No. 2-442 | 7" 29.00# P-110 I-5 STEEL SEAMLESS PUP JOINTS, API BRD LONG THREAD | SA-14-0002-DC | OC5G 1966 | NEW | EA | 1 | 23.07 | | 0 | |
| NOV - Amelia | NOV | 363131-01 | | Rack No. 9057 | 11 7/8" 71.80# Q-125 K TAM SA SEAMLESS CASING, TSH 513 THREAD | SA-13-9020-DH | M.P. 153 #8-10 513 09-372 | NEW | EA | 18 | 822.3794 | | 0 | |
| NOV - Amelia | NOV | 363128-02 | | Rack No. 9501 | 9 5/8" 94.83# Q-125 CC TENARIS SEAMLESS CASING, TSH 513 THREAD | SA-13-9000-DH | HIGH ISLAND A596 09-372 | NEW | EA | 6 | 254.65 | | 0 | |
| NOV - Amelia | NOV | 363128-01 | | Rack No. 9501 | 9 5/8" 94.83# HCG 125 I-5 STEEL SEAMLESS CASING, TSH 513 THREAD | SA-13-9000-DH | HIGH ISLAND A596 09-372 | NEW | EA | 1 | 36.35 | | 0 | |
| NOV - Amelia | NOV | 363123-01 | | Rack No. 9501 | 9 5/8" 94.83# HCG 125 I-5 STEEL SEAMLESS CASING, TSH 513 THREAD | SA-13-9000-DH | HIGH ISLAND A596 09-192 | NEW | EA | 4 | 164.1 | | 0 | |
| NOV - Amelia | NOV | 363124-01 | | Rack No. 9501 | 9 5/8" 97.00# HCG 125 I-5 STEEL SEAMLESS CASING, TSH 513 THREAD | SA-13-9000-DH | HIGH ISLAND A596 09-192 | NEW | EA | 1 | 41.95 | | 0 | |
| NOV - Amelia | NOV | 363124-02 | | Rack No. 9501 | 9 5/8" 97.00# HCV-6&V-VAM SEAMLESS CASING, VAM SLX THREAD | SA-13-9000-DH | HIGH ISLAND A596 09-192 | NEW | EA | 2 | 90.85 | | 0 | |
| NOV - Amelia | NOV | 363127-01 | | Rack No. 9501 | 16" 97.00# HCV-6&V-VAM SEAMLESS CASING, BUTTRESS THREAD | SA-13-9000-DH | HIGH ISLAND A596 09-192 | NEW | EA | 1 | 44.5 | | 0 | |
| NOV - Amelia | NOV | 363127-02 | | Rack No. 9501 | 16" 97.00# HCN-6&V-VAM SEAMLESS CASING, BUTTRESS THREAD | SA-13-9000-DH | HIGH ISLAND A596 09-190 | NEW | EA | 1 | 38.75 | | 0 | |
| NOV - Amelia | NOV | 362178-02 | | Rack No. 9501 | 16" 97.00# HCN-80 J-13 5 STEEL SEAMLESS CASING, BUTTRESS THREAD | SA-13-9000-DH | 09-570 | NEW | EA | 8 | 81.55 | | 0 | |
| NOV - Amelia | NOV | 362778-01 | | Rack No. 9501 | 16" 97.00# HCN-80 J-13 5 STEEL SEAMLESS CASING, SLX THREAD | SA-13-9000-DH | HI-A595-9-6 | NEW | EA | 5 | 40.8 | | 0 | |
| NOV - Amelia | NOV | 362778-01 | | Rack No. 9501 | 13 3/8" 72.00# HCP 110 I-5 STEEL SEAMLESS CASING, SLX THREAD | SA-13-9000-DH | HI-A595-9-6 | NEW | EA | 10 | 407.75 | | 0 | |
| NOV - Amelia | NOV | 362777-01 | | Rack No. BP-15 | 13 3/8" 72.00# HCP 110 I-5 STEEL SEAMLESS CASING, SLX THREAD | SA-13-0203-DH | HI-A595-9-6 | NEW | EA | 6 | 250.1 | | 0 | |
| NOV - Amelia | NOV | 362203-04 | | Rack No. 9040 | 7" 29.00# HCP 110 TENARIS SEAMLESS PUP JOINTS, API BRD LONG THREAD | SA-14-0002-DC | MAIN PASS 153 #8-10 813 OC5G 1966 | NEW | EA | 1 | 23 | | 0 | |
| NOV - Amelia | NOV | 362201-01 | | Rack No. 9057 | 16" 97.00# Q123 I-P V STEEL SEAMLESS CASING, BUTTRESS THREAD | SA-14-0002-DC | MAIN PASS 153 #8-10 HI-A596-9-6 | NEW | EA | 22 | 908.5 | | 0 | |
| NOV - Amelia | NOV | 361930-03 | | Rack No. 2-442 | 7" 29.00# HCP 110 TENARIS SEAMLESS PUP JOINTS, API BRD LONG THREAD | SA-14-0002-DC | 199 OC5G-1966 | NEW | EA | 10 | 21.8 | | 0 | |
| NOV - Amelia | NOV | 361810-01 | | Rack No. 9040 | 4 1/2" 18.97# I-25 HCQ VDIST ALP SEAMLESS CASING, SLX THREAD | SA-13-0204-DH | II 181-A-4 | NEW | EA | 8 | 324.3 | | 0 | |
| NOV - Amelia | NOV | 361644-01 | | Rack No. 9077 | 13 3/8" 72.00# HCP 110 I-5 STEEL SEAMLESS CASING, SLX THREAD | SA-13-0204-DH | WC 210 #1 | NEW | EA | 5 | 252.1 | | 0 | |
| NOV - Amelia | NOV | 361644-01 | | Rack No. 9077 | 13 3/8" 72.00# HCP 110 I-5 STEEL SEAMLESS CASING, SLX THREAD | SA-13-0204-DH | WC 210 #1 | NEW | EA | 5 | 209.55 | | 0 | |
| NOV - Amelia | NOV | 361455-01 | | Rack No. 9053 | 7" 26.00# P-110 VDIST ALP SEAMLESS CASING, VAM BRD LONG THREAD | SA-13-2044-DH | MAIN PASS 295 #1 OC5G 32261 | NEW | EA | 3 | 83.6 | | 0 | |
| NOV - Amelia | NOV | 361455-01 | | Rack No. 9053 | 7" 26.00# P-110 VDIST ALP SEAMLESS CASING, VAM BRD LONG THREAD | SA-13-2044-DH | MAIN PASS 295 #1 OC5G 32261 | NEW | EA | 6 | 230.05 | | 0 | |
| NOV - Amelia | NOV | 361455-03 | | Rack No. 9053 | 7" 26.00# P-110 VDIST ALP SEAMLESS CASING, VAM BRD LONG THREAD | SA-13-2044-DH | MAIN PASS 295 #1 OC5G 32261 | NEW | EA | 2 | 83.8 | | 0 | |
| NOV - Amelia | NOV | 361455-02 | | Rack No. 9053 | 7" 26.00# P-110 VDIST ALP SEAMLESS CASING, VAM BRD LONG THREAD | SA-13-2044-DH | MAIN PASS 295 #1 OC5G 32261 | NEW | EA | 26 | 1165.7226 | | 0 | |
| NOV - Amelia | NOV | 364751-01 | | Rack No. 9009-B | 20" 169.00# X-56 I/E ERW CASING, BUTTRESS THREAD | SA-13-9010-DH | MAIN PASS 295 #1 OC5G 32261 | NEW | EA | 10 | 444.85 | | 0 | |
| NOV - Amelia | NOV | 362120-02 | | Rack No. EP15 | 11 7/8" 71.80# Q-125 K TAM SA SEAMLESS CASING, TSH 513 THREAD | SA-12-9020-DH | MAIN PASS 295 #1 OC5G 32261 | NEW | EA | 1 | 91.9 | | 0 | |
| NOV - Amelia | NOV | 362120-01 | | Rack No. EP15 | 11 7/8" 71.80# Q-125 K TAM SA SEAMLESS CASING, TSH 513 THREAD | SA-12-9020-DH | MAIN PASS 295 #1 OC5G 32261 | NEW | EA | 1 | 137.3 | | 0 | |
| NOV - Amelia | NOV | 362120-01 | | Rack No. EP18 | 11 7/8" 71.80# Q-125 K TAM SA SEAMLESS CASING, TSH 513 THREAD | SA-12-9020-DH | VERMILION 262 A-6 OC5G 32261 | NEW | EA | 10 | 437.85 | | 0 | |
| NOV - Amelia | NOV | 362039-01 | | Rack No. EP18 | 11 7/8" 71.80# Q-125 K TAM SA SEAMLESS CASING, TSH 513 THREAD | SA-12-9020-DH | VERMILION 262 A-6 OC5G 32261 | NEW | EA | 17 | 777.3 | | 0 | |
| NOV - Amelia | NOV | 362039-01 | | Rack No. EP20 | 13 7/8" 70.03# P-110 I-5 STEEL SEAMLESS CASING, SLX THREAD | PENDING | VERMILION 262 A-6 STI OC5G 34237 | NEW | EA | 2 | 93.95 | | 0 | |
| NOV - Amelia | NOV | 361901-01 | | Rack No. EP20 | 13 7/8" 70.03# P-110 I-5 STEEL SEAMLESS CASING, SLX THREAD | PENDING | VERMILION 262 A-6 STI OC5G 34237 | NEW | EA | 3 | 119.75 | | 0 | |
| NOV - Amelia | NOV | 361896-01 | | Rack No. EP16 | 13 3/8" 72.00# HCP 110 VAM SEAMLESS CASING, API BRD LONG THREAD | PENDING | VERMILION 262 A-6 STI OC5G 34237 | NEW | EA | 1 | 45.9 | | 0 | |
| NOV - Amelia | NOV | 361896-01 | | Rack No. EP16 | 13 3/8" 72.00# HCP 110 VAM SEAMLESS CASING, API BRD LONG THREAD | PENDING | VERMILION 262 A-6 STI OC5G 34237 | NEW | EA | 3 | 125.3 | | 0 | |
| NOV - Amelia | NOV | 361988-01 | | Rack No. EP22 | 7 42.70# Q-125 I-5 VAM SEAMLESS CASING, VAM SLX THREAD | PENDING | VERMILION 262 A-6 STI OC5G 34237 32261 | NEW | EA | 3 | 38.9 | | 0 | |
| NOV - Amelia | NOV | 360327-01 | | Rack No. 9038 | 7" 26.00# P-110 EC-V&M SEAMLESS CASING, VAM SLX THREAD | SA-13-0104-DC | VERMILION 262 A-6 OC5G 34237 32261 | NEW | EA | 2 | 90.2 | | 0 | |
| NOV - Amelia | NOV | 360142-01 | | Rack No. 9036 | 4 1/2" 15.50# 80 A80 (#1 ERW CASING, BT-SPN THREAD) | SA-14-9203 | E1 25 #9 I OC5G-51 GRBBTOWN SWD | NEW | EA | 12 | 379.4 | | 0 | |
| NOV - Amelia | NOV | 359407-01 | | Rack No. EP22 | 7 32.00# HCP 110 VDIST AUT SEAMLESS CASING, VAM SLX THREAD | | HI A596-2-5T-1 | NEW | EA | 9 | 362.1 | | 0 | |

97

Exhibit H1 (continued)

| Facility Owner | Item Number | Serial No. | Item Description | SAP Equip No. | COST | Condition | Orig (lbs) | On Hand Qty | Average Cost | Book Value | WPS Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV - Amelia | 3384247-01 | | 13 3/8" 68.00# J-55 TENARIS ERW CASING, BUTTRESS THREAD | SA-13-00202-DH | EA | NEW | | 1 | 41.85 | 0 | |
| NOV - Amelia | 3394270-02 | | 13 3/8" 68.00# J-55 TENARIS ERW PUP JOINTS, BUTTRESS THREAD | SA-13-3477-DH | EA | NEW | | 2 | 279.05 | 0 | |
| NOV - Amelia | 3394270-03 | | 13 3/8" 68.00# J-55 TENARIS ERW PUP JOINTS, BUTTRESS THREAD | E1 100 3-9 ST | EA | NEW | | 6 | 270.35 | 0 | |
| NOV - Amelia | 3384672-01 | | 10 3/4" 45.50# J-55 TENARIS ERW CASING, BUTTRESS THREAD | 55 91 #42 | EA | NEW | | 1 | 45.5 | 0 | |
| NOV - Amelia | 3384672-02 | | 10 3/4" 45.50# J-55 TENARIS ERW CASING, BUTTRESS THREAD | 55 91 #42 | EA | NEW | | 1 | 45 | 0 | |
| NOV - Amelia | 3384647-03 | | 13 3/8" 68.00# J-55 TENARIS ERW CASING, BUTTRESS THREAD | E 100 3-9 ST1 | EA | NEW | | | | 0 | |
| NOV - Amelia | 3384647-04 | | | OCSG 2115 | EA | NEW | | 1 | 43 | 0 | |
| NOV - Amelia | 3384642-02 | | 13 3/8" 68.00# J-55 TENARIS ERW CASING, BUTTRESS THREAD | OCSG 2115 | EA | NEW | | 1 | 42.12 | 0 | |
| NOV - Amelia | 3383085-01 | | 13 3/8" 68.00# J-55 HYDRILL ERW CASING, BUTTRESS THREAD | INVENTORY | EA | NEW | | 1 | 90.38 | 0 | |
| NOV - Amelia | 3383001-01 | | 7 4.00# J-55 L1 STEEL SEAMLESS CASING, STL THREAD | E1 30 A-1 | EA | NEW | | 1 | 47.35 | 0 | |
| NOV - Amelia | 3378347-03 | | 13 3/8" 68.00# HCI-J-25 TENARIS SEAMLESS PUP JOINT, BUTTRESS THREAD | GI 32 Al-L17 S-1 | EA | NEW | | 1 | 23.85 | 0 | |
| NOV - Amelia | 3378654-01 | | 9 5/8" 53.50# HCI-J-25 V&M ERW CASING, STL THREAD | E1 33 #A-4 | EA | NEW | | 16 | 733.15 | 0 | |
| | | | ANNUAL INVENTORY | | | | | | | | |
| NOV - Amelia | 3375040-02 | Rack No. 2442 | 7 26.00# HCP-J-110 TYCO SEAMLESS PUP JOINTS, API BRD LONG THREAD | #35005 | EA | NEW | | 1 | 23 | 0 | |
| NOV - Amelia | 3374231-01 | Rack No. 1 N405 | 9 5/8" 53.50# HCI-J-125 L5 STEEL SEAMLESS CASING, STL THREAD | HI A 596 D-2 ST1 | EA | NEW | | 6 | 272.4 | 0 | |
| NOV - Amelia | 3374232-01 | Rack No. 1 P718 | 9 5/8" 53.50# HCI-J-125 L5 STEEL SEAMLESS CASING, STL THREAD | HI A 596 D-2 ST1 | EA | NEW | | 1 | 46.2 | 0 | |
| NOV - Amelia | 3374231-01 | Rack No. 1 P718 | 9 5/8" 53.50# HCI-J-125 V&M SEAMLESS CASING, STL THREAD | HI A 596 D-2 ST1 | EA | NEW | | 1 | 46.65 | 0 | |
| NOV - Amelia | 3374233-01 | Rack No. 1 P718 | 9 5/8" 53.50# HCI-J-125 V&M SEAMLESS CASING, STL THREAD | HI A 596 D-2 ST1 | EA | NEW | | 1 | 43.85 | 0 | |
| NOV - Amelia | 3374232-01 | Rack No. 1 P718 | 9 5/8" 53.50# HCI-J-125 L5 STEEL SEAMLESS CASING, STL THREAD | HI A 596 D-2 ST1 | EA | NEW | | 1 | 38.8 | 0 | |
| NOV - Amelia | 3375052-01 | Rack No. 2028 | 11 7/8" 71.80# J-25 IC TENARIS SEAMLESS CASING, T5H 513 THREAD | M. F 295 #5 | EA | NEW | | 13 | 46.15 | 0 | |
| NOV - Amelia | 3362730-01 | Rack No. 3028 | 11 3/4" 56.00# J-110 TYCO SEAMLESS CASING, STL THREAD | H1 A 596 D-2 ST1 | EA | NEW | | 36 | 549.5 | 0 | |
| NOV - Amelia | 3360710-01 | Rack No. 3028 | 7 3/8" 30.70# HCP-J-110 TYCO SEAMLESS CASING, API BRD LONG THREAD | INVENTORY | EA | NEW | | 19 | 1,374.4907 | 0 | |
| NOV - Amelia | 3360730-01 | Rack No. 8629 | 7 3/8" 30.70# HCP-J-110 TYCO SEAMLESS CASING, API BRD LONG THREAD | INVENTORY | EA | NEW | | 19 | 832.63 | 0 | |
| NOV - Amelia | 3354459-01 | Rack No. P903 | 13 5/8" 88.20# HCI-J-25 V&M SEAMLESS CASING, STL THREAD | M.F 295 #1 | EA | NEW | | 4 | 178.85 | 0 | |
| NOV - Amelia | 3354459-01 | Rack No. P903 | 13 5/8" 88.20# HCI-J-25 V&M SEAMLESS CASING, STL THREAD | M.F 295 #1 | EA | NEW | | 1 | 45.1 | 0 | |
| NOV - Amelia | 3354499-01 | Rack No. P903 | 13 5/8" 88.20# HCI-J-25 V&M SEAMLESS CASING, SLT THREAD | M.F 295 #1 | EA | NEW | | 1 | 45.3 | 0 | |
| NOV - Amelia | 3356500-01 | Rack No. P913 | 11 3/4" 60.00# HCI-J-125 L5 STEEL SEAMLESS CASING, STL THREAD | M.F 295 #5 | EA | NEW | | 2 | 87.4 | 0 | |
| NOV - Amelia | 3354799-01 | Rack No. P915 | 11 3/4" 69.00# HCQ-J-25 L5 STEEL SEAMLESS CASING, STL THREAD | M.F 295 #5 | EA | NEW | | 12 | 505.9 | 0 | |
| NOV - Amelia | 3362699-01 | Rack No. 0915 | 7 32.00# HCP-J-110 TYCO SEAMLESS CASING, API BRD LONG THREAD | 00029 DM J PW 40002 | EA | NEW | | 15 | 660.3 | 0 | |
| NOV - Amelia | 3354089-01 | Rack No. 8340 | 9 5/8" 53.50# HCI-J-125 V&M STEAM SEAMLESS CASING, STL THREAD | SM4 48 L4 ST-1 | EA | NEW | | | 902.2 | 0 | |
| NOV - Amelia | 3342740-01 | Rack No. P915 | 13 3/8" 68.00# NT 80 SEAMLESS CASING, GM BUTTRESS THREAD | HIGH-SL_A596 D-2 | EA | NEW | | 21 | 42.5 | 0 | |
| NOV - Amelia | 3360809-01 | Rack No. P912 | 13 3/8" 68.00# HCP-J-110 L5 STEEL SEAMLESS CASING, STL THREAD | 5,97 | EA | NEW | | 3 | 152.24 | 0 | |
| NOV - Amelia | 3338053-01 | Rack No. P912 | 5 18.00# J-55 STEEL SEAMLESS CASING, STL THREAD | HI 596 D-2 | EA | NEW | | 3 | 41 | 0 | |
| NOV - Amelia | 3338055-02 | Rack No. P912 | 5" 18.00# HCP-110 V&M SEAMLESS CASING, STL THREAD | E1 130 5-5 ST-1 | EA | NEW | | | 41.45 | 0 | |
| NOV - Amelia | 3338055-03 | Rack No. 9025 | 5" 18.00# HCP-110 V&M SEAMLESS CASING, STL THREAD | E1 130 5-5 ST-1 | EA | NEW | | 4 | 107.4 | 0 | |
| NOV - Amelia | 3338056-01 | Rack No. P916 | 16" 96.00# HCI-J-110 SEAMLESS CASING, STL THREAD | E1 125 A-3 | EA | NEW | | 4 | 43.5 | 0 | |
| NOV - Amelia | 3331107-01 | Rack No. P916 | 16" 96.00# HCI-J-110 TENARIS SEAMLESS CASING, T5H 513 THREAD | M.F 295 #1 | EA | NEW | | 3 | 43.5 | 0 | |
| NOV - Amelia | 3331107-01 | Rack No. P916 | 16" 96.0 J-HCI-J-25 CTNARIS SEAMLESS CASING, T5H 513 THREAD | M.F 295 #1 | EA | NEW | | 4 | 43.32 | 0 | |
| NOV - Amelia | 3331107-01 | Rack No. P917 | 16" 96.0 # HCI-J-25 CTNARIS SEAMLESS CASING, T5H 513 THREAD | M.F- 295 #1 | EA | NEW | | 4 | 42.28 | 0 | |
| NOV - Amelia | 3331107-02 | Rack No. P917 | 16" 96.0 # HCI-J-110 L5 STEEL SEAMLESS CASING, API BRD LONG THREAD | BOGNE HI, 186 JA- | EA | NEW | | 4 | 123.6 | 0 | |
| NOV - Amelia | 3324749-01 | Rack No. E N405 | 9 5/8" 52.00# HCI-J-125 L5 STEEL SEAMLESS CASING, STL THREAD | 5,97 | EA | NEW | | 20 | 881.9565 | 0 | |
| NOV - Amelia | 3328769-01 | Rack No. 9921 | 13 3/8" 68.00# NT 80 SEAMLESS CASING, GM BUTTRESS THREAD | HIGH-SL_A-596 D-6 | EA | UNKNOWN | | 1 | | 0 | |
| NOV - Amelia | 3323871-09 | Rack No. 0012 | OTHER, THREAD | 5939 | EA | NEW | | 1 | 4 | 0 | |
| NOV - Amelia | 3325280-03 | Rack No. 2442 | 7 3/8" 30.70# HCP-J-110 TYCO SEAMLESS PUP JOINTS, API BRD LONG THREAD | WC 1 80 #2 | EA | NEW | | 1 | 22.36 | 0 | |
| NOV - Amelia | 3322555-03 | Rack No. N08 | 5" 18.00# HCP-J-110 V&M SEAMLESS PUP JOINTS, STL THREAD | EUGENE SL-125 #A- 2 ST | EA | NEW | | 1 | 21 | 0 | |
| NOV - Amelia | 3223235-01 | Rack No. 9050 | 5" 18.00# J-110 L5 STEEL SEAMLESS CASING, HYD 513 THREAD | EUGENE SL-125 #A- 3 ST | EA | NEW | | 3 | 141.3 | 0 | |
| NOV - Amelia | 3322236-01 | Rack No. 9063 | 5" 18.00# P-110 ALGOMA SEAMLESS CASING, HYD 513 THREAD | EUGENE SL-125 #A- 3 ST | EA | NEW | | 3 | 130.5 | 0 | |
| NOV - Amelia | 3322235-01 | Rack No. 9063 | 5" 18.00# J-110 L5 STEEL SEAMLESS CASING, HYD 513 THREAD | EUGENE SL-125 #A- 3 | EA | NEW | | 12 | 5.32 | 0 | |
| NOV - Amelia | 3322236-01 | Rack No. 9063 | 5" 18.00# P-110 TENARIS SEAMLESS CASING, HYD 513 THREAD | #54 A 5/T | EA | NEW | | 1 | 45.5 | 0 | |
| NOV - Amelia | 3322236-03 | Rack No. 1 N405 | 5" 18.00# P-110 L5 STEEL SEAMLESS CASING, HYD 513 THREAD | E 1 134 #A-4 | EA | NEW | | 2 | 48.34 | 0 | |
| NOV - Amelia | 3320132-02 | Rack No. 1 N403 | 10 3/4" 45.50# J-55 CORINTH ERW CASING, BUTTRESS THREAD | OCSG 2115 | EA | NEW | | 1 | 42.1 | 0 | |
| NOV - Amelia | 3319531-03 | Rack No. P712 | 13 3/4" 65.00# HCP-J-10 L5 STEEL SEAMLESS CASING, HYD 513 THREAD | HIGH-SL_A-596 D-6 ST | EA | NEW | | 2 | 91.7333 | 0 | |
| NOV - Amelia | 3319531-04 | Rack No. P712 | 11 3/4" 65.00# J-110 L5 STEEL SEAMLESS CASING, HYD 513 THREAD | #54 A 5/T | EA | NEW | | 4 | 179 | 0 | |
| NOV - Amelia | 3319531-05 | Rack No. P712 | 11 3/4" 65.00# HCP-110 L5 STEEL SEAMLESS CASING, HYD 513 THREAD | HIGH-SL_A-596 D-6 | EA | NEW | | 4 | 42.5 | 0 | |
| NOV - Amelia | 3319428-01 | Rack No. P610 | 5" 25.50# J-55 SDH P-110 L5 STEEL SEAMLESS CASING, STL THREAD | #54 A 5/T | EA | NEW | | 3 | 122.85 | 0 | |
| NOV - Amelia | 3319428-01 | Rack No. P610 | 5" 25.50# P-110 L1 C V&M STAR SEAMLESS CASING, STL THREAD | HIGH ISLAND-A 596 | EA | NEW | | | 133.2 | 0 | |
| NOV - Amelia | 3319428-01 | Rack No. P610 | 5" 25.50# P-110 L1 C V&M STAR SEAMLESS CASING, STL THREAD | HIGH ISLAND-A-596 | EA | NEW | | | 46.2 | 0 | |
| NOV - Amelia | 3319428-02 | Rack No. P610 | 9 5/8" 53.50# P-110 TENARIS SEAMLESS CASING, HYD 513 THREAD | #54 A 5/T | EA | NEW | | 35 | 1,577.7083 | 0 | |
| NOV - Amelia | 3319428-03 | Rack No. P610 | 9 5/8" 53.50# P-110 TENARIS SEAMLESS CASING, HYD 513 THREAD | HIGH ISLAND-A-596 | EA | NEW | | 2 | 87.95 | 0 | |
| NOV - Amelia | 3300358-01 | Rack No. 2442 | 20" 94.00# J-55 NIPPON ERW CASING, BUTTRESS THREAD | E 330 D-9 ST 2 | EA | NEW | | 3 | 135.15 | 0 | |
| NOV - Amelia | 3303183-01 | Rack No. P972 | 13 3/4" 65.00# HCP-J-10 L5 STEEL SEAMLESS CASING, HYD 513 THREAD | W. D617-A90 #F-8 | EA | NEW | | 1 | 21.645 | 0 | |
| NOV - Amelia | 3493199-03 | Rack No. 2442 | 7 3/8" 29.70# HCP-J-10 SEAMLESS PUP JOINTS, API BRD LONG THREAD | OCSG 19 80 | EA | NEW | | 1 | 22.3 | 0 | |
| NOV - Amelia | 3493189-01 | Rack No. 3336 | 9 5/8" 58.40# J-55 SDH HCQ-J-125 V&M SEAMLESS CASING, STL THREAD | WC 78 #A-5 D-5 | EA | NEW | | 6 | 281.4 | 0 | |
| NOV - Amelia | 3493050-03 | Rack No. 3336 | 13 3/8" 72.00# J-55 NEXTIEL ERW PUP JOINTS, BUTTRESS THREAD | OCSG 1989 | EA | NEW | | 1 | 21.7 | 0 | |
| NOV - Amelia | 3463680-01 | Rack No. P702 | | G I 54 #A-5 ST1 BP1 | EA | NEW | | | 4 | 0 | |
| NOV - Amelia | 3464088-01 | | | E1 120 #3 ST 2 | EA | NEW | | 1 | 176.79 | 0 | |
| NOV - Amelia | 3442450-01 | Rack No. N031 | 9 5/8" 53.50# HCQ-J-125 V&M SEAMLESS CASING, STL THREAD | G I 54 #A-1 ST1 BP1 E1 120 #3 ST2 | EA | NEW | | 16 | 726.9 | 0 | |
| NOV - Amelia | 3442458-01 | Rack No. N031 | 7 5/8" 32.70# HCP-J-10 TYCO SEAMLESS CASING, API BRD LONG THREAD | OCS1989090 | EA | NEW | | 18 | 797.6 | 0 | |

98

Exhibit H (continued)

| Item Number | Facility | Facility Owner | Serial No. | Location | Item Description | Project Number | Condition | UOM | Wk (lbs) | On Hand Qty | Length | Average Cost | Total Value | VIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1442458-01 | NOV - Amelia | NOV | | Rack No. H551 | 7.5/8" 33.70# HCP-110 TPG C6 SEAMLESS CASING, API BRO LONG THREAD | SA-12-029 DC | NEW | EA | | 2 | 83.5 | | 0 | | |
| 1426020-01 | NOV - Amelia | NOV | | Rack No. 0531 | 7.5/8" 33.70# HCP-110 TPG C6 SEAMLESS CASING, API BRO LONG THREAD | SHIP SMOOTH, 193 A7 | NEW | EA | | 26 | 1156.1333 | | 0 | | |
| 1426020-01 | NOV - Amelia | NOV | | Rack No. 0531 | 7.5/8" 33.70# HCP-110 TPG C6 SEAMLESS CASING, API BRO LONG THREAD | ST2 | NEW | EA | | 56 | 2490 | | 0 | | |
| 1384042-01 | NOV - Amelia | NOV | | Rack No. EP17 | 9.5/8" 32.80# HCQ-125 TENARIS-TAMSA SEAMLESS CASING, SLX THREAD | E.I. 118 BM 151 | NEW | EA | | 1 | 38.45 | | 0 | | |
| 1384042-01 | NOV - Amelia | NOV | | Rack No. EP17 | 9.5/8" 32.80# HCQ-125 TENARIS-TAMSA SEAMLESS CASING, SLX THREAD | E.I. 118 BM 151 | NEW | EA | | 1 | 45.45 | | 0 | | |
| 1368529-01 | NOV - Amelia | NOV | | Rack No. E520 | 10 3/4" 60.70# FE 1.10T FE SEAMLESS CASING, VAM TOP THREAD | OCSG-03242 | NEW | EA | | 1 | 41.85 | | 0 | | |
| 1368529-01 | NOV - Amelia | NOV | | Rack No. E520 | 10 3/4" 60.70# FE 1.10T FE SEAMLESS CASING, VAM TOP THREAD | MOBILE BAY 820 #2 | NEW | EA | | 4 | 168.6 | | 0 | | |
| 1364720-02 | NOV - Amelia | NOV | | Rack No. N22L | 4 1/2" 15.00# HCP-110 VICO 5 AFP SEAMLESS TUBING, ULTRA SP THREAD | OCSG-04212 | NEW | EA | | 17 | 710 | | 0 | | |
| 1364720-08 | NOV - Amelia | NOV | | Rack No. C242 | 7" 38.00# HCQ-125 TCA SEAMLESS CASING, VAM TOP THREAD | OCSG-04212 | NEW | EA | | 4 | 161.95 | | 0 | | |
| 1364720-01 | NOV - Amelia | NOV | | Rack No. C242 | 7" 38.00# HCQ-110 TCA SEAMLESS CASING, VAM TOP THREAD | S.S. 189 #A10 | NEW | EA | | 8 | 360.9 | | 0 | | |
| 1362473-03 | NOV - Amelia | NOV | | Rack No. E520R | 9 5/8" 53.50# HCP-110 TENARIS SEAMLESS CASING, HYD 513 THREAD | GI 116 #A17 | NEW | EA | | 1 | 46.65 | | 0 | | |
| 1346030-01 | NOV - Amelia | NOV | | Rack No. 9024 | 5 1/2" 26.00# Q-125 VAM START 88 SEAMLESS CASING, SLU-T THREAD | 13044 | NEW | EA | | 18 | 820.9 | | 0 | | |
| 1345130-01 | NOV - Amelia | NOV | | Rack No. 9501 | 13 5/8" 88.20# LP-1.25T FE SEAMLESS CASING, OB CEE BUTTRESS THREAD | MOBILE BAY 810 #2 | NEW | EA | | 1 | 43.5 | | 0 | | |
| 1341130-02 | NOV - Amelia | NOV | | Rack No. 9501 | 13 5/8" 88.20# LP-1.25T FE SEAMLESS CASING, OB CEE BUTTRESS THREAD | MOBILE BAY 810 #2 | NEW | EA | | 1 | 43.15 | | 0 | | |
| 1338502-01 | NOV - Amelia | NOV | | Rack No. 9040 | 7" 32.00# Q-125 TCA SEAMLESS CASING, TC-II THREAD | M.P. 59 12 | NEW | EA | | 6 | 259.25 | | 0 | | |
| 1321749-01 | NOV - Amelia | NOV | | Rack No. MOCL | 11 7/8" 71.80# HCQ-125 U-5 STEEL ERW CASING, BUTTRESS THREAD | S.S. 189 A10 OCSG-04232 | NEW | EA | | 2 | 42.95 | | 0 | | |
| 1315749-01 | NOV - Amelia | NOV | | Rack No. 0560 | 11 7/8" 71.80# HCQ-125 U-5 STEEL ERW CASING, BUTTRESS THREAD | S.S. 189 in 10 OCSG-04232 | NEW | EA | | 20 | 853.305 | | 0 | | |
| 1325081-01 | NOV - Amelia | NOV | | Rack No. 0560 | 9 5/8" 32.80# HCQ-125 U-5 STEEL ERW CASING, SLX THREAD | W.C. 110 #05 ST | NEW | EA | | 2 | 92.45 | | 0 | | |
| 1321558-01 | NOV - Amelia | NOV | | Rack No. 0560 | 11 7/8" 71.80# HCQ-125 U-5 STEEL ERW CASING, SLX THREAD | | NEW | EA | | 10 | 427.95 | | 0 | | |
| 1314270-01 | NOV - Amelia | NOV | | Rack No. E530L | 13 3/4" 63.00# HCP-110 U-5 STEEL SEAMLESS CASING, HYD 513 THREAD | | NEW | EA | | 1 | 40.45 | | 0 | | |
| 1314234-01 | NOV - Amelia | NOV | | Rack No. 806 08 | 20" 94.00# J-55 NIPPON ERW CASING, BUTTRESS THREAD | MP 59 12 | NEW | EA | | 4 | 178.5 | | 0 | | |
| 1318554-01 | NOV - Amelia | NOV | | Rack No. EP12 | 20" 94.00# J-55 NIPPON ERW CASING, BUTTRESS THREAD | OCSG-04667 #2 | NEW | EA | | 8 | 379.1 | | 0 | | |
| 1202564-01 | NOV - Amelia | NOV | | Rack No. 213-36 | 20" 94.00# X-55 U-5 STEEL SEAMLESS RVF JOINTS, BUTTRESS THREAD | OCSG-04667 #2 | NEW | EA | | 5 | 21.4 | | 0 | | |
| 1208554-02 | NOV - Amelia | NOV | | Rack No. 213-36 | 20" 94.00# X-55 U-5 STEEL SEAMLESS RVF JOINTS, BUTTRESS THREAD | OCSG-04667 #2 | NEW | EA | | 6 | 25.85 | | 0 | | |
| 1204041-02 | NOV - Amelia | NOV | | Rack No. 02280A | 20" 94.00# X-55 TRFD ERW PUP JOINTS, BUTTRESS THREAD | MAIN PASS 311 #A1 | NEW | EA | | 1 | 39.85 | | 0 | | |
| 1236135-02 | NOV - Amelia | NOV | | Rack No. E519 | 20" 133.00# X-56 HG/TELL ERW CASING, OB BUTTRESS THREAD | W.O. 128 #D-12 | NEW | EA | | 2 | 87.5 | | 0 | | |
| 1236135-01 | NOV - Amelia | NOV | | Rack No. E519 | 20" 133.00# X-56 HG/TELL ERW CASING, BUTTRESS THREAD | W.O. 128 #D-12 OCSG-10893 | NEW | EA | | 11 | 478.85 | | 0 | | |
| 1232153-01 | NOV - Amelia | NOV | | Rack No. H551 | 7" 29.00# P-110 EC | SEAMLESS CASING, HYD 513 THREAD | OCSG-10893 SP18 D-35 531 SP1 | NEW | EA | | 32 | 1379.95 | | 0 | | |
| 754561-06 | NOV - Sheldon North | NOV | | Rack No. 20V508 | 13 5/8" 88.20# VM-125 HC VBS SEAMLESS CASING, SLU11 THREAD | FW030319 | NEW | EA | | 7 | 280.92 | | 0 | | |
| 754561-03 | NOV - Sheldon North | NOV | | Rack No. 20V507 | 13 5/8" 88.20# Q-125 HC U-5 STEEL SEAMLESS CASING, SLU11 THREAD | MISSISSIPPI CANYON 519 #3 | NEW | EA | | 23 | 990.21 | | 0 | | |
| 754561-04 | NOV - Sheldon North | NOV | | Rack No. 20V521 | 13 5/8" 88.20# VM-125T SUMITOMO SEAMLESS CASING, SLU11 THREAD | MISSISSIPPI CANYON 519 #3 | NEW | EA | | 18 | 743.48 | | 0 | | |
| 754561-05 | NOV - Sheldon North | NOV | | Rack No. 20V508 | 13 5/8" 88.20# 125+ HP U-5 STEEL SEAMLESS CASING, SLU11 THREAD | MISSISSIPPI CANYON 519 #3 | NEW | EA | | 21 | 819.19 | | 0 | | |
| 754561-02 | NOV - Sheldon North | NOV | | Rack No. 20V508 | 13 5/8" 88.20# 125+ HP U-5 STEEL SEAMLESS CASING, SLU11 THREAD | MISSISSIPPI CANYON 519 #3 | NEW | EA | | 7 | 306.76 | | 0 | | |
| 754561-01 | NOV - Sheldon North | NOV | | Rack No. 20V504 L | 14" 1104 Q-125/CT TENARIS TM SEAMLESS CASING, TSH 523 THREAD | CANYON 519 #3 GREEN CANYON 40 | NEW | EA | | 48 | 2085.33 | | 0 | | |
| 722987-01 | NOV - Sheldon North | NOV | | Rack No. 06V007A | 14" 1104 Q-125/CT TENARIS TM SEAMLESS CASING, TSH 523 THREAD | #2 GREEN CANYON 40 | NEW | EA | | 31 | 1277.4807 | | 0 | | |
| 722987-01 | NOV - Sheldon North | NOV | | Rack No. 06V007L | 14" 1104 Q-125 HP U5 SEAMLESS CASING, TSH 523 THREAD | #2 | NEW | EA | | 117 | 4823.6721 | | 0 | | |
| 700192-06 | NOV - Sheldon North | NOV | | Rack No. 20V072A | 13 5/8" 88.20# Q-125 HP U5 SEAMLESS CASING, SLU11 THREAD | BILL KO SUPPLY PO 10718 | NEW | EA | | 10 | 440 | | 0 | | |
| 700192-07 | NOV - Sheldon North | NOV | | Rack No. 20V072 | 13 5/8" 88.20# Q-125 HC VM-125 SEAMLESS CASING, SLU11 THREAD | BILL KO SUPPLY PO 10718 | NEW | EA | | 9 | 396 | | 0 | | |
| 700192-05 | NOV - Sheldon North | NOV | | Rack No. 20V072L | 13 5/8" 88.20# VM-125 HC VMB SEAMLESS CASING, SLU11 THREAD | BILL KO SUPPLY PO 10718 | NEW | EA | | 3 | 132 | | 0 | | |
| 700192-04 | NOV - Sheldon North | NOV | | Rack No. 20V072L | 13 5/8" 88.20# 125-HC CF-HC VALDORIC C & MANNESMANN SEAMLESS CASING, SLU11 THREAD | BILL KO SUPPLY PO 10718 | NEW | EA | | 2 | 88 | | 0 | | |
| 700192-03 | NOV - Sheldon North | NOV | | Rack No. 20V073L | 13 5/8" 88.20# SM-125L NSSMC SEAMLESS CASING, SLU11 THREAD | BILL KO SUPPLY PO 10718 | NEW | EA | | 33 | 1452 | | 0 | | |
| 788892-01 | NOV - Sheldon North | NOV | | Rack No. 20V501 | 14" 1104 Q-125/CT TENARIS TM SEAMLESS CASING, TSH 523 THREAD | 14" Green Canyon 40 #2 ST | NEW | EA | | 37 | 1467.1474 | | 0 | | |
| 788892-01 | NOV - Sheldon North | NOV | | Rack No. 20V303-1 | 14" 1104 Q-125 HP U5 SEAMLESS CASING | FW030311 | NEW | EA | | 1 | 206.4833 | | 0 | | |
| 707816-01 | OES - Houma | Offshore Energy Services | | Rack No. 2005-1 | 18" 117.00# Q-125 HP U5 SEAMLESS CASING, WL THREAD | GREEN CANYON 200 #3 ST | NEW | EA | | 27 | 1071.4384 | | 0 | | |
| F11-62-1 | OES - Houma | Offshore Energy Services | | Rack No. NW-R10-12-A09 | BLAST JOINT 15 T 10.30# HYFER 2 13CR110 BTS-B 80X/PIN (15FT) | KATMAI #1 & 2 | NEW | EA | | 1 | 20 | | 0 | | |
| F11-52-1 | OES - Houma | Offshore Energy Services | | Rack No. NW-R10-12-A09 | BLAST JOINT 15 T 10.30# HYFER 2 13CR110 BTS-B 80X/PIN (15FT) | KATMAI #1 & 2 | NEW | EA | | 1 | 20 | | 0 | | |
| F11-45-2 | OES - Houma | Offshore Energy Services | | Rack No. NW-R10-12-A09 | BLAST JOINT 15 T 10.30# HYFER 2 13CR110 BTS-B 80X/PIN (15FT) | KATMAI #1 & 2 | NEW | EA | | 2 | 40 | | 0 | | |
| F11-46-1 | OES - Houma | Offshore Energy Services | | Rack No. NW-R10-12-A09 | BLAST JOINT 15 T 10.30# HYFER 2 13CR110 BTS-B 80X/PIN (15FT) | KATMAI #1 & 2 | NEW | EA | | 2 | 40 | | 0 | | |
| F11-47-1 | OES - Houma | Offshore Energy Services | | Rack No. NW-R10-12-A09 | BLAST JOINT 15 T 10.30# HYFER 2 13CR110 BTS-B 80X/PIN (15FT) | KATMAI #1 & 2 | NEW | EA | | 4 | 20 | | 0 | | |
| F11-44-1 | OES - Houma | Offshore Energy Services | | Rack No. NW-R10-12-A09 | BLAST JOINT 15 T 10.30# HYFER 2 13CR110 BTS-B 80X/PIN (20FT) | KATMAI #1 & 2 | NEW | EA | | 2 | 20 | | 0 | | |
| F11-43-1 | OES - Houma | Offshore Energy Services | | Rack No. NW-R10-14-A09 | BLAST JOINT 15 T 10.30# HYFER 2 13CR110 BTS-B 80X/PIN (20FT) | KATMAI #1 & 2 | NEW | EA | | 1 | 20 | | 0 | | |
| F11-42-1 | OES - Houma | Offshore Energy Services | | Rack No. NW-R10-14-A09 | BLAST JOINT 15 T 10.30# HYFER 2 13CR110 BTS-B 80X/PIN (20FT) | KATMAI #1 & 2 | NEW | EA | | 1 | 20 | | 0 | | |
| F11-23-2 | OES - Houma | Offshore Energy Services | | Rack No. NW-R10-14-A01 | BLAST JOINT 15 T 10.30# HYFER 2 13CR110 BTS-B 80X/PIN (20FT) | KATMAI #1 & 2 | NEW | EA | | 2 | 20 | | 0 | | |
| F11-24-1 | OES - Houma | Offshore Energy Services | | Rack No. NW-R10-14-A01 | BLAST JOINT 15 T 10.30# HYFER 2 13CR110 BTS-B 80X/PIN (20FT) | KATMAI #1 & 2 | NEW | EA | | 10 | 20 | | 0 | | |
| F11-25-1 | OES - Houma | Offshore Energy Services | | Rack No. NW-R10-14-A01 | BLAST JOINT 15 T 10.30# HYFER 2 13CR110 BTS-B 80X/PIN (20FT) | KATMAI #1 & 2 | NEW | EA | | 10 | 20 | | 0 | | |
| F11-26-1 | OES - Houma | Offshore Energy Services | | Rack No. NW-R10-14-A01 | BLAST JOINT 15 T 10.30# HYFER 2 13CR110 BTS-B 80X/PIN (4FT) | KATMAI #1 & 2 | NEW | EA | | 8 | 6 | | 0 | | |
| F11-27-1 | OES - Houma | Offshore Energy Services | | Rack No. NW-R10-14-A01 | BLAST JOINT 15 T 10.30# HYFER 2 13CR110 BTS-B 80X/PIN (4FT) | KATMAI #1 & 2 | NEW | EA | | 1 | 6 | | 0 | | |

99

EXHIBIT A (continued)

| Ref Company | Site | Serial No. | Description | Project Number | COO | Condition | Volt (lbs) | On Hand Qty | Length | Average Cost | Book Value | WH | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Offshore Energy Services | OES - Houma | FE122-2 | Rack No. HW-R10-12-A01 | BLAST JOINT (3.5" X 10.3W HYFER 2.13CR110 BTS-8 BOX(7FN 6FT) | KATMAR B 1 & 2 | EA | NEW | | 1 | 20 | | 0 | | 0 |
| Offshore Energy Services | OES - Houma | FE122-3 | Rack No. HW-R10-12-A08 | BLAST JOINT (3.5" X 10.3W HYFER 2.13CR110 BTS-8 BOX(7FN 6FT) | KATMAR B 1 & 2 | EA | NEW | | 1 | 20 | | 0 | | 0 |
| Offshore Energy Services | OES - Houma | FE122-4 | Rack No. HW-R10-12-A08 | BLAST JOINT (3.5" X 10.3W HYFER 2.13CR110 BTS-8 BOX(7FN 6FT) | KATMAR B 1 & 2 | EA | NEW | | 1 | 20 | | 0 | | 0 |
| Offshore Energy Services | OES - Houma | FE122-5 | Rack No. HW-R10-12-A08 | BLAST JOINT (3.5" X 10.3W HYFER 2.13CR110 BTS-8 BOX(7FN 6FT) | KATMAR B 1 & 2 | EA | NEW | | 1 | 20 | | 0 | | 0 |
| Offshore Energy Services | OES - Houma | FE122-6 | Rack No. HW-R10-12-A08 | BLAST JOINT (3.5" X 10.3W HYFER 2.13CR110 BTS-8 BOX(7FN 6FT) | KATMAR B 1 & 2 | EA | NEW | | 1 | 20 | | 0 | | 0 |
| Offshore Energy Services | OES - Houma | FE122-7 | Rack No. HW-R10-12-A08 | BLAST JOINT (3.5" X 10.3W HYFER 2.13CR110 BTS-8 BOX(7FN 6FT) | KATMAR B 1 & 2 | EA | NEW | | 1 | 20 | | 0 | | 0 |
| Offshore Energy Services | OES - Houma | FE122-8 | Rack No. HW-R10-12-A08 | BLAST JOINT (3.5" X 10.3W HYFER 2.13CR110 BTS-8 BOX(7FN 6FT) | KATMAR B 1 & 2 | EA | NEW | | 1 | 20 | | 0 | | 0 |
| Offshore Energy Services | OES - Houma | FE122-9 | Rack No. HW-R10-12-A08 | BLAST JOINT (3.5" X 10.3W HYFER 2.13CR110 BTS-8 BOX(7FN 6FT) | KATMAR B 1 & 2 | EA | NEW | | 1 | 20 | | 0 | | 0 |
| Offshore Energy Services | OES - Houma | FE122-10 | Rack No. HW-R10-12-A08 | BLAST JOINT (3.5" X 10.3W HYFER 2.13CR110 BTS-8 BOX(7FN 6FT) | KATMAR B 1 & 2 | EA | NEW | | 1 | 20 | | 0 | | 0 |
| Offshore Energy Services | OES - Houma | FE122-11 | Rack No. HW-R10-12-A08 | BLAST JOINT (3.5" X 10.3W HYFER 2.13CR110 BTS-8 BOX(7FN 6FT) | KATMAR B 1 & 2 | EA | NEW | | 1 | 20 | | 0 | | 0 |
| Offshore Energy Services | OES - Houma | FE122-12 | Rack No. HW-R10-12-A08 | BLAST JOINT (3.5" X 10.3W HYFER 2.13CR110 BTS-8 BOX(7FN 6FT) | KATMAR B 1 & 2 | EA | NEW | | 1 | 20 | | 0 | | 0 |
| Offshore Energy Services | OES - Houma | FE122-13 | Rack No. HW-R10-12-A08 | BLAST JOINT (3.5" X 10.3W HYFER 2.13CR110 BTS-8 BOX(7FN 6FT) | KATMAR B 1 & 2 | EA | NEW | | 1 | 20 | | 0 | | 0 |
| Offshore Energy Services | OES - Houma | FE122-14 | Rack No. HW-R10-12-A08 | BLAST JOINT (3.5" X 10.3W HYFER 2.13CR110 BTS-8 BOX(7FN 6FT) | KATMAR B 1 & 2 | EA | NEW | | 1 | 20 | | 0 | | 0 |
| Offshore Energy Services | OES - Houma | FE128-1 | Rack No. HW-R10-10-A01 | BLAST JOINT (3.5" X 10.3W HYFER 2.13CR110 BTS-8 BOX(7FN 6FT) | KATMAR B 1 & 2 | EA | NEW | | 1 | 6 | | 0 | | 0 |
| Offshore Energy Services | OES - Houma | FE128-2 | Rack No. HW-R10-10-A01 | BLAST JOINT (3.5" X 9.20W HYFER 2.13CR110 BTS-8 BOX(7FN 6FT) | KATMAR B 1 & 2 | EA | NEW | | 1 | 6 | | 0 | | 0 |
| Offshore Energy Services | OES - Houma | FE5243-1 | Rack No. HW-R10-12-A07 | 1-WAY SHOOT-AROUND(3.5" X 30#H HYEG 110 VAM53 110TI VAMS1.5 BOX / 5.5" 16.87#TL | TXCALS 7.6-3 | EA | NEW | | 1 | 2 | | 0 | | 0 |
| | | | | PIN / 3.5" 9.20W VAMS1.5 BOX 2FT) | | | | | | | | | |
| Offshore Energy Services | OES - Houma | FE170-1 | Rack No. HW-R10-12-A10 | RANGE 3 JOINT (4.5" 17# 13CR5110 VAM TOP CPG-(PIN) | KATMAR B 1 & 2 | EA | NEW | | 1 | 40 | | 0 | | 0 |
| Offshore Energy Services | OES - Houma | FE170-2 | Rack No. HW-R10-12-A10 | RANGE 3 JOINT (4.5" 17# 13CR5110 VAM TOP CPG-(PIN) | KATMAR B 1 & 2 | EA | NEW | | 1 | 40 | | 0 | | 0 |
| Offshore Energy Services | OES - Houma | FE170-3 | Rack No. HW-R10-12-A10 | RANGE 3 JOINT (4.5" 17# 13CR5110 VAM TOP CPG-(PIN) | KATMAR B 1 & 2 | EA | NEW | | 1 | 40 | | 0 | | 0 |
| Offshore Energy Services | OES - Houma | FE170-4 | Rack No. HW-R10-12-A10 | RANGE 3 JOINT (4.5" 17# 13CR5110 VAM TOP CPG-(PIN) | KATMAR B 1 & 2 | EA | NEW | | 1 | 40 | | 0 | | 0 |
| Offshore Energy Services | OES - Houma | FE170-5 | Rack No. HW-R10-12-A10 | RANGE 3 JOINT (4.5" 17# 13CR5110 VAM TOP CPG-(PIN) | KATMAR B 1 & 2 | EA | NEW | | 1 | 40 | | 0 | | 0 |
| Offshore Energy Services | OES - Houma | FE170-6 | Rack No. HW-R10-12-A10 | RANGE 3 JOINT (4.5" 17# 13CR5110 VAM TOP CPG-(PIN) | KATMAR B 1 & 2 | EA | NEW | | 1 | 40 | | 0 | | 0 |
| Offshore Energy Services | OES - Houma | FE170-7 | Rack No. HW-R10-12-A10 | RANGE 3 JOINT (4.5" 17# 13CR5110 VAM TOP CPG-(PIN) | KATMAR B 1 & 2 | EA | NEW | | 1 | 40 | | 0 | | 0 |
| Offshore Energy Services | OES - Houma | FE155-1 | Rack No. HW-R10-12-A10 | RANGE 3 JOINT (4.5" 17# 13CR5110 VAM TOP CPG-(PIN) | KATMAR B 1 & 2 | EA | NEW | | 1 | 6 | | 0 | | 0 |
| Offshore Energy Services | OES - Houma | FE155-5 | Rack No. HW-R10-10-A10 | PUP JOINT (5.5" 20.70# HYF22 13CR110 JFE LIOH) | KATMAR B 1 & 2 | EA | NEW | | 1 | 1 | | 0 | | 0 |
| Offshore Energy Services | OES - Houma | FE5243-1 | Rack No. HW-R10-12-A10 | COUPLING (5.5" 23# 13CR95 JFE LION) (190 (XA3/IT) | KATMAR B 1 & 2 | EA | NEW | | | 1 | | 0 | | 0 |
| Offshore Energy Services | OES - Houma | FE148-1 | Rack No. HW-R10-12-A10 | CROSSOVER PUP (5.5" 20# HYFER 2 13CR110 JFE LIOH 5069 BOX X 5.5" 26# VAM TOP HC (PIN 4FT) | KATMAR B 1 & 2 | EA | NEW | | | 4 | | 0 | | 0 |
| Offshore Energy Services | OES - Houma | FE148-2 | Rack No. HW-R10-12-A10 | CROSSOVER PUP (5.5" 26# HYFER 2 13CR110 JFE LION 5069 BOX X 5.5" 26# VAM TOP HC (PIN 4FT) | KATMAR B 1 & 2 | EA | NEW | 0 | | 4 | | 0 | | 0 |
| Offshore Energy Services | OES - Houma | FE150-1 | Rack No. HW-R10-12-A10 | CROSSOVER (5.5" 23# 13CR-110 JFE LION BOX X 7" 23.20W VAM TOP HC(PIN 2FT) | KATMAR B 1 & 2 | EA | NEW | | 1 | 2 | | 0 | | 0 |
| Offshore Energy Services | OES - Houma | FE151-1 | Rack No. HW-R10-10-A10 | CROSSOVER (5.5" 23# 13CR110 JFE LION 5069 PIN 2FT X0VER 3-1/2" 17# JFE LION | KATMAR B 1 & 2 | EA | NEW | | 1 | 7 | | 0 | | 0 |
| Offshore Energy Services | OES - Houma | FE156-1 | Rack No. HW-R10-10-A10 | 5DS3 PIN 2FT X0VA X 5" 18.9W 13CR5110 JFE LION CR-G X 4.5" 18.90# HYFER | KATMAR B 1 & 2 | EA | NEW | | 1 | 1 | | 0 | | 0 |
| Offshore Energy Services | OES - Houma | FE114-1 | Rack No. HW-R10-10-A10 | CROSSOVER ASSEMBLY (5.5" 26# HYFER 2 13CR110 VAM TOP HC(PIN) PIN 2FT | GUM-INT | EA | NEW | | 1 | 22 | | 0 | | 0 |
| Offshore Energy Services | OES - Houma | FE168-1 | Rack No. HW-R10-10-A10 | DECOMPLETION CROSSOVER ASSY (5.5" 29.70# HYFER 2 13CR110 VAM TOP HC X 5" 28# VAM TOP HC CPLG/PIN 4FT) | KATMAR B 1 & 2 | EA | NEW | | 1 | 10 | | 0 | | 0 |
| Offshore Energy Services | OES - Houma | FE569-9 | Rack No. HW-R10-13-A10 | PIN JOINT (5.5" 20.70# HYF2 13CR110 JFE LION) | KATMAR B 1 & 2 | EA | NEW | | 1 | 16 | | 0 | | 0 |
| Offshore Energy Services | OES - Houma | FE157-1 | Rack No. HW-R10-13-A10 | COUPLING (5.5" 20.70# HYF2 13CR110 JFE LION) | KATMAR B 1 & 2 | EA | NEW | | 1 | 1 | | 0 | | 0 |
| Offshore Energy Services | OES - Houma | FE569-1 | Rack No. HW-R10-13-A10 | COUPLING (5.5" 29.70# HYF2 13CR110 JFE LION CR-G) (PIN 15FT) | KATMAR B 1 & 2 | EA | NEW | | 1 | 15 | | 0 | | 0 |
| Offshore Energy Services | OES - Houma | FE155-1 | Rack No. HW-R10-13-A10 | PUP JOINT (5.5" 26# 13CR110 JFE LION (PIN/PIN 6FT) | KATMAR B 1 & 2 | EA | NEW | | 1 | 6 | | 0 | | 0 |
| Offshore Energy Services | OES - Houma | FE152-1 | Rack No. HW-R10-13-A10 | PUP JOINT (5.5" 20.70# HYFER 2 13CR110 JFE LION (PIN/PIN 4FT) | KATMAR B 1 & 2 | EA | NEW | | 1 | 4 | | 0 | | 0 |
| Offshore Energy Services | OES - Houma | FE155-2 | Rack No. HW-R10-13-A10 | PUP JOINT (5.5" 20.70# HYFER 2 13CR110 VAM TOP HC (PIN/PIN 8FT) | KATMAR B 1 & 2 | EA | NEW | | 1 | 8 | | 0 | | 0 |
| Offshore Energy Services | OES - Houma | FE165-3 | Rack No. HW-R10-13-A10 | PUP JOINT (5.5" 20.70# HYFER 2 13CR110 VAM TOP HC (PIN/PIN 8FT) | KATMAR B 1 & 2 | EA | NEW | | 1 | 8 | | 0 | | 0 |
| Offshore Energy Services | OES - Houma | FE165-5 | Rack No. HW-R10-13-A10 | PUP JOINT (5.5" 20.70# HYFER 2 13CR110 VAM TOP HC (PIN/PIN 8FT) | KATMAR B 1 & 2 | EA | NEW | | 1 | 8 | | 0 | | 0 |
| Offshore Energy Services | OES - Houma | FE168-1 | Rack No. HW-R10-13-A10 | PUP JOINT (5.5" 20.70# HYFER 2 13CR110 VAM TOP HC (PIN/PIN 10FT) | KATMAR B 1 & 2 | EA | NEW | | 1 | 10 | | 0 | | 0 |
| Offshore Energy Services | OES - Houma | FE169-2 | Rack No. HW-R10-13-A10 | PUP JOINT (5.5" 20.70# HYFER 2 13CR110 VAM TOP HC (PIN/PIN 4FT) | KATMAR B 1 & 2 | EA | NEW | | 1 | 4 | | 0 | | 0 |
| Offshore Energy Services | OES - Houma | FE179-1 | Rack No. HW-R10-13-A10 | PUP JOINT (5.5" 20.70# HYFER 2 13CR110 VAM TOP HC CPLG/PIN 4FT) | KATMAR B 1 & 2 | EA | NEW | | 1 | 7 | | 0 | | 0 |
| Offshore Energy Services | OES - Houma | FE154-1 | Rack No. HW-R10-13-A10 | TIMED PUP JOINT (5.5" 20.70# HYF2 13CR110 VAM TOP HC CPLG/PIN 4FT) (TIMED 180) | KATMAR B 1 & 2 | EA | NEW | | 1 | 4 | | 0 | | 0 |
| Offshore Energy Services | OES - Houma | FE154-3 | Rack No. HW-R10-13-A09 | PUP JOINT (5.5" 20.70# HYFER 2 13CR110 JFE LION (PIN/PIN 4FT) | KATMAR B 1 & 2 | EA | NEW | | 1 | 4 | | 0 | | 0 |
| Offshore Energy Services | OES - Houma | FE154-2 | Rack No. HW-R10-13-A09 | PUP JOINT (5.5" 20.70# HYFER 2 13CR110 JFE LION (PIN/PIN 4FT) | KATMAR B 1 & 2 | EA | NEW | | 1 | 4 | | 0 | | 0 |
| Offshore Energy Services | OES - Houma | FE154-4 | Rack No. HW-R10-13-A09 | PUP JOINT (5.5" 20.70# HYFER 2 13CR110 JFE LION (PIN/PIN 4FT) | KATMAR B 1 & 2 | EA | NEW | | 1 | 4 | | 0 | | 0 |
| Offshore Energy Services | OES - Houma | FE155-5 | Rack No. HW-R10-13-A09 | PUP JOINT (5.5" 20.70# HYFER 2 13CR110 JFE LION (PIN/PIN 4FT) | KATMAR B 1 & 2 | EA | NEW | | 1 | 4 | | 0 | | 0 |
| Offshore Energy Services | OES - Houma | FE155-6 | Rack No. HW-R10-13-A09 | TIMED PUP JOINT (5.5" 20.70# 13CR110 VAM TOP HC CPLG/PIN 6FT) (TIMED 90) | KATMAR B 1 & 2 | EA | NEW | | 1 | 6 | | 0 | | 0 |
| Offshore Energy Services | OES - Houma | FE655-3 | Rack No. HW-R10-13-A09 | TIMED PUP JOINT (5.5" 20.70# HYF2 13CR110 VAM TOP HC CPLG/PIN 6FT) (TIMED 90) | KATMAR B 1 & 2 | EA | NEW | | 1 | 6 | | 0 | | 0 |
| Offshore Energy Services | OES - Houma | FE165-4 | Rack No. HW-R10-13-A09 | PUP JOINT (5.5" 20.70# 13CR110 VAM TOP HC CPLG/PIN 8FT) | KATMAR B 1 & 2 | EA | NEW | | 1 | 8 | | 0 | | 0 |
| Offshore Energy Services | OES - Houma | FE163-1 | Rack No. HW-R10-13-A09 | PUP JOINT (5.5" 20.70# 13CR110 VAM TOP HC CPLG/PIN 10FT) | KATMAR B 1 & 2 | EA | NEW | | 1 | 10 | | 0 | | 0 |
| Offshore Energy Services | OES - Houma | FE162-1 | Rack No. HW-R10-13-A09 | PUP JOINT (5.5" 20.70# 13CR110 VAM TOP HC CPLG/PIN 2FT) | KATMAR B 1 & 2 | EA | NEW | | 1 | 2 | | 0 | | 0 |
| Offshore Energy Services | OES - Houma | FE162-2 | Rack No. HW-R10-13-A09 | PUP JOINT (5.5" 20.70# HYF2 13CR110 JFE LION (PIN/PIN 2FT) | KATMAR B 1 & 2 | EA | NEW | | 1 | 2 | | 0 | | 0 |

100

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WI% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OES - Houma | Offshore Energy Services | FE154-1 | | Rack No. HW-R10-L6-A10 | REJECTED COUPLINGS (5.5" 29.70# 13CR115 HP2 VAM TOP HC) (3RD CRATE) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE154-2 | | Rack No. HW-R10-L6-A10 | REJECTED COUPLINGS (5.5" 29.70# 13CR115 HP2 VAM TOP HC) (3RD CRATE) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE154-3 | | Rack No. HW-R10-L6-A10 | REJECTED COUPLINGS (5.5" 29.70# 13CR115 HP2 VAM TOP HC) (3RD CRATE) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE154-4 | | Rack No. HW-R10-L6-A10 | REJECTED COUPLINGS (5.5" 29.70# 13CR115 HP2 VAM TOP HC) (3RD CRATE) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE154-5 | | Rack No. HW-R10-L6-A10 | REJECTED COUPLINGS (5.5" 29.70# 13CR115 HP2 VAM TOP HC) (3RD CRATE) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE156-1 | | Rack No. HW-R10-L6-A10 | COUPLING (5.5" 29.70# 13CR115 HP2 VAM TOP HC) (3RD CRATE) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE156-2 | | Rack No. HW-R10-L6-A10 | COUPLING (5.5" 29.70# 13CR115 HP2 VAM TOP HC) (3RD CRATE) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE140-1 | | Rack No. HW-R10-L6-A07 | HALLIBURTON PUP JOINT (5" 23.20# 13CRS110 VAM TOP HC PIN/PIN 6FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-12 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-14 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-16 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-23 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-21 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-4 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-3 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-25 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-19 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-15 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-2 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-9 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-22 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-8 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-17 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5235-1 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5235-6 | | Rack No. HW-R10-L2-A05 | COUPLING (3.5" 9.20# 13CRM110 VARST-1) (C-LEVEL) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5235-5 | | Rack No. HW-R10-L2-A05 | COUPLING (3.5" 9.20# 13CRM110 VARST-1) (C-LEVEL) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5235-3 | | Rack No. HW-R10-L2-A05 | COUPLING (3.5" 9.20# 13CRM110 VARST-1) (C-LEVEL) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5235-4 | | Rack No. HW-R10-L2-A05 | COUPLING (3.5" 9.20# 13CRM110 VARST-1) (C-LEVEL) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-1 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-2 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-3 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-4 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 0 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-5 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-6 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-7 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-8 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-9 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-10 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-11 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-12 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-13 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-14 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-15 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-16 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-17 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-18 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-19 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-20 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-21 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-2 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-3 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-4 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-5 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-6 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-7 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-8 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-9 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-10 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-11 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-12 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-13 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-14 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-15 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-16 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-17 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-18 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-19 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-20 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-21 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-22 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-23 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-24 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-25 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-26 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-27 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-28 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-29 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-30 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-31 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-32 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-33 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-34 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-35 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-36 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-37 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-38 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-39 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-40 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE113-1 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 17.00# 13CR110 VAM TOP) | | GUNFLINT | EA | NEW | | 2 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE113-2 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 17.00# 13CR110 VAM TOP) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE113-3 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 17.00# 13CR110 VAM TOP) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE113-4 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 17.00# 13CR110 VAM TOP) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE113-5 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 17.00# 13CR110 VAM TOP) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE113-6 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 17.00# 13CR110 VAM TOP) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |

Exhibit D-I (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WI% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OES - Houma | Offshore Energy Services | FE113-7 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 17.00# 13CR110 VAM TOP) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE113-8 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 17.00# 13CR110 VAM TOP) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE113-9 | | Rack No. HW-R10-L2-A13 | COUPLING (4.5" 17.00# 13CR110 VAM TOP) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE113-10 | | Rack No. HW-R10-L2-A13 | COUPLING (4.5" 17.00# 13CR110 VAM TOP) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE113-11 | | Rack No. HW-R10-L2-A13 | COUPLING (4.5" 17.00# 13CR110 VAM TOP) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE113-12 | | Rack No. HW-R10-L2-A13 | COUPLING (4.5" 17.00# 13CR110 VAM TOP) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE113-13 | | Rack No. HW-R10-L2-A13 | COUPLING (4.5" 17.00# 13CR110 VAM TOP) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE113-14 | | Rack No. HW-R10-L2-A13 | COUPLING (4.5" 17.00# 13CR110 VAM TOP) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5036-1 | | Rack No. HW-R10-L2-A01 | CROSSOVER (3 1/2" 9.20# SUP13CR110KSI VARST-1 BOX X 3 1/2" 9.20# TSH-511 PIN 2 FT) (C LEVEL) | | TROKIA TA-3 | EA | NEW | | 1 | 2 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5036-2 | | Rack No. HW-R10-L2-A01 | CROSSOVER (3 1/2" 9.20# 13CRS110Y VARST-1 BOX X 3 1/2" 9.20# TSH-511 BOX 2FT) (C LEVEL) | | TROKIA TA-3 | EA | NEW | | 1 | 2 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5233-2 | | Rack No. HW-R10-L2-A01 | CROSSOVER (5 1/2" 16.87# AF913-110Y STL BOX X 3.5" 9.20# VARST-1 PIN 2FT) | | TROKIA TA-3 | EA | NEW | | 1 | 2 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5233-1 | | Rack No. HW-R10-L2-A01 | CROSSOVER (5 1/2" 16.87# AF913-110Y STL BOX X 3.5" 9.20# VARST-1 PIN 2FT) | | TROKIA TA-3 | EA | NEW | | 1 | 2 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5037-1 | | Rack No. HW-R10-L2-A01 | CROSSOVER (5" 14.87# STL PIN AF913-110Y X 3.5" 9.20# VARST-1 PIN 2FT) (C-LEVEL) | | TROKIA TA-3 | EA | NEW | | 1 | 2 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5037-2 | | Rack No. HW-R10-L2-A01 | CROSSOVER (5" 14.87# STL PIN AF913-110Y X 3.5" 9.20# VARST-1 PIN 2FT) (C-LEVEL) | | TROKIA TA-3 | EA | NEW | | 1 | 2 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE110-1 | | Rack No. HW-R9-L6-A14 | FLOW COUPLING (4.5"17.00# VM13CRS110 VAM TOP BOX/PIN 8FT) | | GUNFLINT | EA | NEW | | 1 | 8 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE110-2 | | Rack No. HW-R9-L6-A14 | FLOW COUPLING (4.5" 17.00# VM13CRS110 VAM TOP BOX/PIN 8FT) | | GUNFLINT | EA | NEW | | 1 | 8 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE110-3 | | Rack No. HW-R9-L6-A14 | FLOW COUPLING (4.5" 17.00# VM13CRS110 VAM TOP BOX/PIN 8FT) | | GUNFLINT | EA | NEW | | 1 | 8 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE110-4 | | Rack No. HW-R9-L6-A14 | FLOW COUPLING (4.5" 17.00# VM13CRS110 VAM TOP BOX/PIN 8FT) | | GUNFLINT | EA | NEW | | 1 | 8 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE105-1 | | Rack No. HW-R10-L4-A01 | FLOW COUPLING ASSEMBLY (5 1/2" 26# VM13CRS110 VAM TOP HC BOX/PIN 8FT FLOW CPLG X 5 1/2" 26# VM13CRS110 VAM TOP HC CPLG/CPLG 6FT PUP JT X 5 1/2" 26# VM13CRS110 VAM TOP PIN/PIN 4FT PUP JT) | | GUNFLINT | EA | NEW | | 1 | 18 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE107-1 | | Rack No. HW-R10-L5-A01 | C.I.M ASSEMBLY (5 1/2" 26# VM13CRS110 VAM TOP HC CPLG/CPLG 14FT PUP JT X BOT CHEMICAL INJECTION MANDREL 5 1/2" 26# 13CR110 VAM TOP PIN/PIN (PN: H308250058RNBI) (S/N: 13743775) X 5 1/2" 26# VM13CRS110 VAM TOP HC CPLG/CPLG 14FT PUP JT X 5 1/2" 26# VM13CRS110 VAM TOP HC PIN/PIN 6FT PUP JT) | | GUNFLINT | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE103-1 | | Rack No. HW-R10-L4-A01 | C.I.M ASSEMBLY (5 1/2" 26# 13-5-2-110 VAM TOP HC BOX/PIN 8FT FLOW CPLG X BOT CHEMICAL INJECTION MANDREL 5 1/2" 26# 13CR110 VAM TOP HC CPLG/CPLG (SN: 13743776) H308250058RNBI) X 5 1/2" 26# VM13CRS110 VAM TOP HC PIN/CPLG 10FT PUP JT) | | GUNFLINT | EA | NEW | | 1 | 24 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE102-1 | | Rack No. HW-R10-L4-A01 | HALLIBURTON RPT LANDING NIPPLE 3.437 ASSEMBLY (4 1/2" 17# VM13CRS110 VAM TOP CPLG/PIN 8FT PUP JT X 4 1/2" 17# VM13CRS110 VAM TOP BOX/PIN 10FT FLOW CPLG X HES NIPPLE 4 1/2" 17# 13CRS110 VAM TOP BOX/PIN (SN: 408150-1) X 4 1/2" 17# VM13CRS110 VAM TOP BOX/PIN 10FT FLOW CPLG) | | GUNFLINT | EA | NEW | | 1 | 30 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE115-1 | | Rack No. HW-R10-L1-A14 | BAKER PREMIER PACKER (4 1/2" 17.00# 13CRM110 CPLG/PIN VAM TOP 10FT) (1084890-02) | | STOCK | EA | NEW | | 1 | 10 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE173-1 | | Rack No. RACK #4 | PUP JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN 4FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE173-2 | | Rack No. RACK #4 | PUP JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN 4FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE173-3 | | Rack No. RACK #4 | PUP JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN 4FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE173-4 | | Rack No. RACK #4 | PUP JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN 4FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE173-5 | | Rack No. RACK #4 | PUP JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN 4FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE173-6 | | Rack No. RACK #4 | PUP JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN 4FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE174-1 | | Rack No. RACK #4 | PUP JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN 6FT) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE174-2 | | Rack No. RACK #4 | PUP JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN 6FT) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE175-1 | | Rack No. RACK #4 | PUP JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN 2FT) | | | EA | NEW | | 1 | 2 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE175-2 | | Rack No. RACK #4 | PUP JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN 2FT) | | | EA | NEW | | 1 | 2 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE176-1 | | Rack No. RACK #4 | PUP JOINT (3.5" 10.20# HP2 13CR110 TSH511 BOX/PIN 8FT) | | | EA | NEW | | 1 | 8 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE176-2 | | Rack No. RACK #4 | PUP JOINT (3.5" 10.20# HP2 13CR110 TSH511 BOX/PIN 8FT) | | | EA | NEW | | 1 | 8 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE177-1 | | Rack No. RACK #4 | PUP JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN 10FT) | | | EA | NEW | | 1 | 10 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE177-2 | | Rack No. RACK #4 | PUP JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN 10FT) | | | EA | NEW | | 1 | 10 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE178-1 | | Rack No. RACK #4 | PUP JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN 15FT) | | | EA | NEW | | 1 | 15 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE178-2 | | Rack No. RACK #4 | PUP JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN 15FT) | | | EA | NEW | | 1 | 15 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5019-1 | | Rack No. HW-R10-L2-A03 | PUP JOINT (3.5" 9.20# 13CRM110Y VARST-1 20FT PIN/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 20 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5019-2 | | Rack No. HW-R10-L2-A03 | PUP JOINT (3.5" 9.20# 13CRM110Y VARST-1 20FT PIN/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 20 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5019-3 | | Rack No. HW-R10-L2-A03 | PUP JOINT (3.5" 9.20# 13CRM110Y VARST-1 20FT PIN/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 20 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5019-4 | | Rack No. HW-R10-L2-A03 | PUP JOINT (3.5" 9.20# 13CRM110Y VARST-1 20FT PIN/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 20 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5030-1 | | Rack No. HW-FLOOR 2 | PUP JOINT (3.5" 9.20# 13CRM110Y VARST-1 PIN/PIN 12FT) (C-LEVEL) | | | EA | NEW | | 1 | 12 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5030-2 | | Rack No. HW-FLOOR 2 | PUP JOINT (3.5" 9.20# 13CRM110Y VARST-1 PIN/PIN 12FT) (C-LEVEL) | | | EA | NEW | | 1 | 12 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5030-3 | | Rack No. HW-R10-L2-A03 | PUP JOINT (3.5" 9.20# 13CRM110Y VARST-1 PIN/PIN 12FT) (C-LEVEL) | | | EA | NEW | | 1 | 12 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5030-4 | | Rack No. HW-R10-L2-A03 | PUP JOINT (3.5" 9.20# 13CRM110Y VARST-1 PIN/PIN 12FT) (C-LEVEL) | | | EA | NEW | | 1 | 12 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5030-5 | | Rack No. HW-R10-L2-A03 | PUP JOINT (3.5" 9.20# 13CRM110Y VARST-1 CPLG/PIN 12FT) (C-LEVEL) | | | EA | NEW | | 1 | 12 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5030-6 | | Rack No. HW-R10-L2-A03 | PUP JOINT (3.5" 9.20# 13CRM110Y VARST-1 CPLG/PIN 12FT) (C-LEVEL) | | | EA | NEW | | 1 | 12 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5035-1 | | Rack No. HW-R10-L2-A07 | PUP JOINT (3.5" 9.20# 13CRM110 VARST-1 PIN/PIN 2FT) (C-LEVEL) | | | EA | NEW | | 1 | 2 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5035-2 | | Rack No. HW-R10-L2-A07 | PUP JOINT (3.5" 9.20# 13CRM110 VARST-1 PIN/PIN 2FT) (C-LEVEL) | | | EA | NEW | | 1 | 2 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5035-3 | | Rack No. HW-R10-L2-A07 | PUP JOINT (3.5" 9.20# 13CRM110 VARST-1 PIN/PIN 2FT) (C-LEVEL) | | | EA | NEW | | 1 | 2 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5035-4 | | Rack No. HW-R10-L2-A07 | PUP JOINT (3.5" 9.20# 13CRM110 VARST-1 PIN/PIN 2FT) (C-LEVEL) | | | EA | NEW | | 1 | 2 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5035-5 | | Rack No. HW-R10-L2-A07 | PUP JOINT (3.5" 9.20# 13CRM110 VARST-1 PIN/PIN 2FT) (C-LEVEL) | | | EA | NEW | | 1 | 2 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5035-6 | | Rack No. HW-R10-L2-A07 | PUP JOINT (3.5" 9.20# 13CRM110 VARST-1 PIN/PIN 2FT) (C-LEVEL) | | | EA | NEW | | 1 | 2 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5035-7 | | Rack No. HW-R10-L2-A07 | PUP JOINT (3.5" 9.20# 13CRM110 VARST-1 PIN/PIN 2FT) (C-LEVEL) | | | EA | NEW | | 1 | 2 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5035-8 | | Rack No. HW-R10-L2-A07 | PUP JOINT (3.5" 9.20# 13CRM110 VARST-1 PIN/PIN 2FT) (C-LEVEL) | | | EA | NEW | | 1 | 2 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5035-9 | | Rack No. HW-R10-L2-A07 | PUP JOINT (3.5" 9.20# 13CRM110 VARST-1 PIN/PIN 2FT) (C-LEVEL) | | | EA | NEW | | 1 | 2 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5040-1 | | Rack No. HW-R10-L2-A07 | PUP JOINT (3.5" 9.20# 13CRM110Y VARST-1 PIN/PIN 6FT) (C-LEVEL) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5040-2 | | Rack No. HW-R10-L2-A07 | PUP JOINT (3.5" 9.20# 13CRM110Y VARST-1 PIN/PIN 6FT) (C-LEVEL) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5040-3 | | Rack No. HW-R10-L2-A07 | PUP JOINT (3.5" 9.20# 13CRM110Y VARST-1 PIN/PIN 6FT) (C-LEVEL) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5040-4 | | Rack No. HW-R10-L2-A07 | PUP JOINT (3.5" 9.20# 13CRM110Y VARST-1 PIN/PIN 6FT) (C-LEVEL) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5040-5 | | Rack No. HW-R10-L2-A07 | PUP JOINT (3.5" 9.20# 13CRM110Y VARST-1 PIN/PIN 6FT) (C-LEVEL) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5040-6 | | Rack No. HW-R10-L2-A07 | PUP JOINT (3.5" 9.20# 13CRM110Y VARST-1 PIN/PIN 6FT) (C-LEVEL) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5040-7 | | Rack No. HW-R10-L2-A07 | PUP JOINT (3.5" 9.20# 13CRM110Y VARST-1 PIN/PIN 6FT) (C-LEVEL) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5238-1 | | Rack No. HW-R10-L3-A04 | PUP JOINT (3.5" 9.20# 13CRS110 VARST-1 PIN/PIN 6FT) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5238-2 | | Rack No. HW-R10-L2-A04 | PUP JOINT (3.5" 9.20# 13CRS110 VARST-1 PIN/PIN 6FT) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5239-1 | | Rack No. HW-R10-L2-A07 | PUP JOINT (3.5" 9.20# 13CRS110 VARST-1 CPLG/PIN 4FT) (C-LEVEL) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5239-2 | | Rack No. HW-R10-L2-A07 | PUP JOINT (3.5" 9.20# 13CRS110 VARST-1 PIN/PIN 4FT) (C-LEVEL) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5239-3 | | Rack No. HW-R10-L2-A07 | PUP JOINT (3.5" 9.20# 13CRS110 VARST-1 PIN/PIN 4FT) (C-LEVEL) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5239-4 | | Rack No. HW-R10-L2-A07 | PUP JOINT (3.5" 9.20# 13CRS110 VARST-1 PIN/PIN 4FT) (C-LEVEL) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5266-1 | | Rack No. RACK #6 | RANGE 2 JOINT (3.5" 9.20# 13CRS110Y VARST-1 PIN/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 30 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5266-2 | | Rack No. RACK #6 | RANGE 2 JOINT (3.5" 9.20# 13CRS110Y VARST-1 PIN/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 30 | 0 | | | |

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WI% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OES - Houma | Offshore Energy Services | FE5038-1 | | Rack No. HW-R10-L2-A07 | PUP JOINT (4.5" 15.10# 13CRM110Y VARST-1 PIN/PIN 2FT) (C-LEVEL) | | | EA | NEW | | 1 | 2 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5039-1 | | Rack No. HW-R10-L2-A07 | PUP JOINT (4.5" 15.10# 13CRM110Y VARST-1 PIN/PIN 4FT) (C-LEVEL) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5039-2 | | Rack No. HW-R10-L2-A07 | PUP JOINT (4.5" 15.10# 13CRM110Y VARST-1 PIN/PIN 4FT) (C-LEVEL) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5039-3 | | Rack No. HW-R10-L2-A07 | PUP JOINT (4.5" 15.10# 13CRM110Y VARST-1 PIN/PIN 4FT) (C-LEVEL) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5042-1 | | Rack No. HW-R10-L2-A07 | PUP JOINT (4.5" 15.10# 13CRM110Y VARST-1 PIN/PIN 10FT) (C-LEVEL) | | | EA | NEW | | 1 | 10 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5043-1 | | Rack No. HW-R10-L3-A01 | PUP JOINT (4.5" 15.10# 13CRM110Y VARST-1 PIN/PIN 8FT) (C-LEVEL) | | | EA | NEW | | 1 | 8 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5045-1 | | Rack No. HW-R10-L2-A07 | PUP JOINT (4.5" 15.10# 13CRM110Y VARST-1 PIN/PIN 6FT) (C-LEVEL) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5047-1 | | Rack No. HW-R10-L5-A07 | PUP JOINT (4.5" 15.10# 13CRM110Y VARST-1 PIN/PIN 14FT) (C-LEVEL) | | | EA | NEW | | 1 | 14 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5048-1 | | Rack No. HW-R10-L3-A01 | PUP JOINT (4.5" 15.10# 13CRM110Y VARST-1 PIN/PIN 12FT) (C-LEVEL) | | | EA | NEW | | 1 | 12 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE109-1 | | Rack No. HW-R9-L6-A12 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP CPLG/PIN 6FT) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE109-2 | | Rack No. HW-R9-L6-A12 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP CPLG/PIN 6FT) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE109-3 | | Rack No. HW-R9-L6-A12 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP CPLG/PIN 6FT) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE109-4 | | Rack No. HW-R9-L6-A12 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP CPLG/PIN 6FT) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE109-5 | | Rack No. HW-R9-L6-A12 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP CPLG/PIN 6FT) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE109-6 | | Rack No. HW-R9-L5-A12 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP CPLG/PIN 6FT) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE109-7 | | Rack No. HW-R9-L6-A12 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP CPLG/PIN 6FT) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE108-1 | | Rack No. HW-R9-L6-A09 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP CPLG/PIN 14FT) | | | EA | NEW | | 1 | 14 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE108-2 | | Rack No. HW-R9-L6-A09 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP CPLG/PIN 14FT) | | | EA | NEW | | 1 | 14 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE108-3 | | Rack No. HW-R9-L6-A09 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP CPLG/PIN 14FT) | | | EA | NEW | | 1 | 14 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE108-4 | | Rack No. HW-R9-L6-A09 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP CPLG/PIN 14FT) | | | EA | NEW | | 1 | 14 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE108-5 | | Rack No. HW-R9-L6-A09 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP CPLG/PIN 14FT) | | | EA | NEW | | 1 | 14 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE117-1 | | Rack No. HW-R9-L1-A06 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP 2FT) | | | EA | NEW | | 1 | 2 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE118-1 | | Rack No. HW-R9-L1-A11 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE118-2 | | Rack No. HW-R9-L6-A14 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE118-3 | | Rack No. HW-R9-L6-A14 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE118-4 | | Rack No. HW-R9-L6-A14 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE118-5 | | Rack No. HW-R9-L6-A14 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE118-6 | | Rack No. HW-R9-L6-A14 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE118-7 | | Rack No. HW-R9-L6-A14 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE118-8 | | Rack No. HW-R9-L6-A14 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE118-9 | | Rack No. HW-R9-L6-A14 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE118-10 | | Rack No. HW-R9-L6-A14 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE118-2 | | Rack No. HW-R10-L2-A13 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE124-1 | | Rack No. HW-R10-L2-A13 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION CPLG/PIN 15FT) | | | EA | NEW | | 1 | 15 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE129-1 | | Rack No. HW-R10-L2-A13 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION CPLG/PIN 10FT) | | | EA | NEW | | 1 | 10 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE129-2 | | Rack No. HW-R10-L2-A13 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION CPLG/PIN 10FT) | | | EA | NEW | | 1 | 10 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE130-1 | | Rack No. HW-R10-L2-A15 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION CPLG/PIN 8FT) | | | EA | NEW | | 1 | 8 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE130-2 | | Rack No. HW-R10-L2-A13 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION CPLG/PIN 8FT) | | | EA | NEW | | 1 | 8 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE131-1 | | Rack No. HW-R10-L2-A13 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION PIN/PIN 10FT) | | | EA | NEW | | 1 | 10 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE131-2 | | Rack No. HW-R10-L2-A13 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION PIN/PIN 10FT) | | | EA | NEW | | 1 | 10 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE132-1 | | Rack No. HW-R10-L2-A13 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION PIN/PIN 6FT) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE132-2 | | Rack No. HW-R10-L2-A13 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION PIN/PIN 6FT) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE133-1 | | Rack No. HW-R10-L2-A13 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION CPLG/PIN 6FT) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE137-1 | | Rack No. HW-R10-L2-A08 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION CPLG/PIN 2FT) | | | EA | NEW | | 1 | 2 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE137-2 | | Rack No. HW-R10-L2-A08 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION CPLG/PIN 2FT) | | | EA | NEW | | 1 | 2 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE138-1 | | Rack No. HW-R10-L2-A08 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110  JFE LION CPLG/PIN 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE138-2 | | Rack No. HW-R10-L2-A08 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110  JFE LION CPLG/PIN 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE139-1 | | Rack No. HW-R10-L2-A08 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION PIN/PIN 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE139-2 | | Rack No. HW-R10-L2-A08 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION PIN/PIN 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE139-3 | | Rack No. HW-R10-L2-A08 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION PIN/PIN 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE139-4 | | Rack No. HW-R10-L2-A08 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION PIN/PIN 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE141-1 | | Rack No. HW-R10-L6-A07 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION PIN/PIN 6FT) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE141-2 | | Rack No. HW-R10-L6-A07 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION PIN/PIN 6FT) | | | EA | NEW | | 1 | 6 | 0 | | | |
| | | | | | | | | | | | | | | | | |
| OES - Houma | Offshore Energy Services | FE166-1 | | Rack No. HW-R9-L5-A12 | PUP JOINT (4.5" 18.90# 13CRS110 VAM TOP 9FT CPLG/PIN) (NOTE: CPLG IS 17#) | | | EA | NEW | | 1 | 9 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE167-1 | | Rack No. HW-R10-L4-A04 | PUP JOINT (4.5" 18.90# 13CRS110 JFE LION PIN/PIN 20FT) | | | EA | NEW | | 1 | 20 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE119-1 | | Rack No. HW-R9-L1-A06 | PUP JOINT (5 1/2" 26# VM13CRS110 VAM TOP CPLG/PIN  4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE111-1 | | Rack No. HW-R9-L6-A14 | PUP JOINT (5 1/2" 26# VM13CRS110 VAM TOP CPLG/PIN  6FT) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE120-1 | | Rack No. HW-R9-L1-A11 | PUP JOINT (5 1/2" 29.70# 13CR115 HYPTYP2 VAM TOP HC  4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE121-1 | | Rack No. HW-FLOOR 2 | PUP JOINT (5 1/2" 29.70# 13CR115 VAM TOP HC  4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5240-1 | | Rack No. HW-R10-L2-A07 | PUP JOINT (5.5" 17# 13CR110Y HYPTP1 FOX K PIN/PIN 4FT) (C-LEVEL) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5240-2 | | Rack No. HW-R10-L2-A07 | PUP JOINT (5.5" 17# 13CR110Y HYPTP1 FOX K PIN/PIN 4FT) (C-LEVEL) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-1 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-2 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-3 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-4 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-5 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-6 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-7 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-8 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-9 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-10 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-11 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-12 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-13 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-14 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-15 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-16 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-17 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-18 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5060-1 | | Rack No. HW-R10-L2-A07 | RANGE 2 JOINT (3.5" 9.20# 13CRS110Y VARST-1 PIN/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 30 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5060-2 | | Rack No. HW-R10-L2-A07 | RANGE 2 JOINT (3.5" 9.20# 13CRS110Y VARST-1 PIN/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 30 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5060-3 | | Rack No. HW-R10-L2-A07 | RANGE 2 JOINT (3.5" 9.20# 13CRS110Y VARST-1 PIN/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 30 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5060-4 | | Rack No. HW-R10-L2-A07 | RANGE 2 JOINT (3.5" 9.20# 13CRS110Y VARST-1 PIN/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 30 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5060-5 | | Rack No. HW-R10-L2-A07 | RANGE 2 JOINT (3.5" 9.20# 13CRS110Y VARST-1 PIN/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 30 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5060-6 | | Rack No. HW-R10-L2-A07 | RANGE 2 JOINT (3.5" 9.20# 13CRS110Y VARST-1 PIN/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 30 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5060-7 | | Rack No. HW-R10-L2-A07 | RANGE 2 JOINT (3.5" 9.20# 13CRS110Y VARST-1 PIN/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 30 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5060-8 | | Rack No. HW-R10-L2-A07 | RANGE 2 JOINT (3.5" 9.20# 13CRS110Y VARST-1 PIN/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 30 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5060-9 | | Rack No. HW-R10-L2-A07 | RANGE 2 JOINT (3.5" 9.20# 13CRS110Y VARST-1 PIN/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 30 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5060-10 | | Rack No. HW-R10-L2-A07 | RANGE 2 JOINT (3.5" 9.20# 13CRS110Y VARST-1 PIN/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 30 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5063-1 | | Rack No. HW-R10-L2-A06 | RANGE 2 JOINT (3.5" 9.20# 13CR110Y MOD TSH 511 BOX/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5063-2 | | Rack No. HW-R10-L2-A06 | RANGE 2 JOINT (3.5" 9.20# 13CR110Y MOD TSH 511 BOX/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5063-3 | | Rack No. HW-R10-L2-A06 | RANGE 2 JOINT (3.5" 9.20# 13CR110Y MOD TSH 511 BOX/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5063-4 | | Rack No. HW-R10-L2-A06 | RANGE 2 JOINT (3.5" 9.20# 13CR110Y MOD TSH 511 BOX/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 0 | 0 | | | |

Exhibit H (continued)

| Company | Division | Location | Serial No. | Project Name | Project Number | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Book Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Offshore Energy Services | OES - Bayou | | Rack No. HW-R10-12-A06 | RANGE 2 JOINT (3.5" X 30# 13CR110R MOD 70+511 BOX/PIN) (GI V01) | | EA | NEW | | | | | 0 | | |
| Offshore Energy Services | OES - Bayou | | Rack No. HW-R10-12-A06 | RANGE 2 JOINT (3.5" X 30# 13CR110R MOD 70+511 BOX/PIN) (GI V01) | | EA | NEW | | | | | 0 | | |
| Offshore Energy Services | OES - Bayou | | Rack No. HW-R10-12-A06 | RANGE 2 JOINT (3.5" X 30# 13CR110R MOD 70+511 BOX/PIN) (GI V01) | | EA | NEW | | | | | 0 | | |
| Offshore Energy Services | OES - Bayou | | Rack No. HW-R10-12-A06 | RANGE 2 JOINT (3.5" X 30# 13CR110R MOD 70+511 BOX/PIN) (GI V01) | | EA | NEW | | | | | 0 | | |
| Offshore Energy Services | OES - Houma | | Rack No. HW-R10-13-A01 | RANGE JOINT (5 1/2" 29.70# 13CR115 HYPTFFY VAM TOP HC CPLG/PIN 40FT) | | EA | NEW | | 1 | 40 | | | | |
| Offshore Energy Services | OES - Houma | | Rack No. HW-R10-13-A01 | RANGE JOINT (5 1/2" 29.70# 13CR115 HYPTFFY VAM TOP HC CPLG/PIN 40FT) | | EA | NEW | | 1 | 40 | | | | |
| Offshore Energy Services | OES - Houma | | Rack No. HW-R7-12-A01 | BAKER IN9 ASSI MBII 4.5" 1"H 13CR115 VAM TOP CPLG/PIN-K BAKER GAUGE | | | NEW | | | | | | | |
| Offshore Energy Services | OES - Houma | | Rack No. HW-HODH 2 | SLEEVE (13.625X0.652 K 4.5" 17# 13CR115 VAM TOP RUN TOP/PIN/PIN UPPER SLIDING | | | NEW | | 1 | 0 | | | | |
| Offshore Energy Services | OES - Houma | | Rack No. HW-HODH 10-A04 | SLEEVE (11180X0.652 K 4.5" 17# 13CR115 VAM TOP/PIN | | | NEW | | 1 | 2 | | | | |
| Offshore Energy Services | OES - Houma | | | 13CR115 VAM TOP PIN/PIN LOWER SLIDING SLEEVE (11.929X-02) K 4.5" 17# | | | NEW | | 1 | 24 | | | | |
| Oil States - Houston | Oil States Energy Services | | 12117 | PLUG JOINT (3 1/2" 26# VAM TCO/13CR) VAM TOP | | EA | NEW | | | | | | | |
| Oil States - Houston | Oil States Energy Services | | 12117 | BN 600 GLC S/N 12182A-01, 12182A01 | | EA | NEW | | | | | | | |
| Oil States - Houston | Oil States Energy Services | | 55170 | 2" 900 UP, S/N 55170-01 | | EA | NEW | | | | | | | |
| Oil States - Houston | Oil States Energy Services | | 12117 | BN 600 GLC S/N 12182A-01, 12182A01 | | EA | NEW | | | | | | | |
| Oil States - Houston | Oil States Energy Services | | 8002S-01 | GI4000 LHS / 3/4" 900 ANSI HYDROTAP ASSY W/VALVE | | EA | NEW | | | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 9617H00639 | ASSY: FWEAK-DH, NEW 5-6 | | EA | C-RR | | | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 450046608494-16 | ASSY: 6" 20K 5-AX GASKET, W/TWO DOVE | | EA | C-RR | | 1 | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 1123163-1 | ASSY: TREE CAP-SUB, BP-500A | | EA | C-RR | | | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 1123163-1 | ASSY: TREE CAP-SUB, BP-500A | | EA | C-RR | | | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 2124620-01 | ASSY: SHEAVE, FREE RUNNING TOOL | | EA | A-NU | | | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 2156335-02 | SHEAR PIN, CE BODY PROTECTION | | EA | A-NU | | 6 | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 2156132-01 | ASSY: COMBINATION (TREE/TREE CAP) | | EA | A-NU | | 1 | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 2166249-01 | ASSY: SCM RING 3/8" POCKET | | EA | A-NU | | | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 2182618-14 | ASSEMBLY, PRESSURE CAP, 5" CLM ELONLINE | | EA | A-NU | | | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 2183425-34/08 | GENERIC EL REV LOOP 75 | | EA | A-NU | | | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 2183425-34/08 | GENERIC EL REV LOOP 75 | | EA | A-NU | | | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 2187017-01/03 | Surface Modem, +15V Version, PSK | | EA | A-NU | | | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 2187017-01/03 | Surface Modem, +15V Version, PSK | | EA | A-NU | | | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 2197588-3-B-62 | GENERIC EL ROV FAIR 2.0, NC INSERT | | EA | A-NU | | | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 478 | ROV Test Core, EL male, Fluid 7-way | | EA | A-NU | | | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 371 | ROV Test Core, EL male, Fluid 7-way | | EA | A-NU | | | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 10549744-29 | TRANSFORMER, 120V IN, 690V OUT / 3000VA | | EA | A-NU | | | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 1067604-50 | TRANSFORMER, 120V IN, 690V OUT / 3000VA | | EA | A-NU | | | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 106 7604-51 | PCB, ISDP DRIVER, SURFACE | | EA | A-NU | | | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 740 | PCB, ISDP DRIVER, SURFACE | | EA | A-NU | | | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 775 | SKT I-LEAD RING 7/16 X 4BOLT NOM IN H-2 | | EA | A-NU | | | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 2136807-14 | UPPER LEAD RING, 5.25 WIRELINE PLUG | | EA | A-NU | | | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 2215545-132 | DUMP WEIGHT ASSY FWEAK M/HOUS 19 | | EA | A-NU | | | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 2225929-73 | FWEAK? - SPCU HYDRAUL | | EA | A-NU | | | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 2232617-30/98 | FWEAK? - SPCU INST & DUMM SPARES | | EA | A-NU | | | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 2236367-49/98 | FWEAK? SPCU INST & DUMM SPARES | | EA | A-NU | | 1 | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 2220055-11 | FWEAK?: SCM MC -XT W/ ACCU | | EA | A-NU | | | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 2200055-2 | FWEAK?: DHJ | | EA | A-NU | | | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 2205555-1 | FWEAK?: DHJ | | EA | A-NU | | | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 2205551-1 | FWEAK?: DHJ | | EA | A-NU | | | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 2231135-56 | PETU-6C SDP-DSL-DH | | EA | A-NU | | | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 2232039-91/35 | IC CABLE FOR POWER 3.000/DC TYPE 2 | | EA | A-NU | | | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 2232039-91/35 | IC CABLE FOR POWER 3.000/DC TYPE 2 | | EA | A-NU | | | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 2232225-2 | TRANSPORT FRAME | | EA | A-NU | | 1 | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 2232254-2 | SCM/ SAM TRANSPORT FRAME | | EA | A-NU | | | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 01558334-01 | DUMMY SCM Q&A CX 5.8 ( B, 5)-(06-C) | | EA | A-NU | | | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 01061-8-001 | Ex I-Rew 690/4C, MEC, 3 Qualls, 35mm² | | EA | A-NU | | | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 2230330-78 | INJECTION FRAME COMPLETE 1/2M | | EA | A-NU | | | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 2236378-01 | GENERIC T&I PLATE FOR FREE PLATE, 2020 | | EA | A-NU | | | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 2238138-22 | FWEAK? - LOOM FREE WH PLATE 20/20M/WF | | EA | A-NU | | | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 2243690-02 | ASSAMAX FOR OFFSHORE, INTERNAL TREE CAP | | EA | A-NU | | | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 2248435-11 | 4:PRE-ASSY S7-13CR-EXTERNAL | | EA | A-NU | | | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 2251255-01 | CANDID, 880-DAS LAMD | | EA | A-NU | | 1 | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 2293255-03 | ASSY, MCHOT, FCCAROR SUREIA CONTROL | | EA | A-NU | | | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 2297432-06 | LAPTOP PANASONIC TOUGHBOOK, CF-54 | | EA | A-NU | | | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 2238938-01 | LAPTOP PANASONIC TOUGHBOOK, CF-54 | | EA | A-NU | | | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 2247124-17/03 | INTERCONNECTION CABLE - PETU | | EA | A-NU | | | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 2361280-22 | GENERIC T&I PLATE FOR FREE PLATE, 1/2M | | EA | A-NU | | | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 2349680-02 | ASSY: WIRELINE PLUG, 5X WP, | | EA | A-NU | | | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 4511292813-10-2 | ASSY: WIRELINE PLUG, 5X WP | | EA | A-NU | | | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 4511911577-130-2 | MCS 5.25 WIRELINE PLUG | | EA | A-NU | | | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 6519502/T-762-1 | ASSY, WIRELINE PLUG, 5.75H NOM, 15X WP, | | EA | C-RR | | | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 1209302-02 | ASSY, WIRELINE PLUG, 5.75H NOM, 15X WP, | | EA | C-RR | | | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 4512320619-10-01 | ASSY, WIRELINE PLUG, 5.75H NOM, 15X WP, | | EA | C-RR | | | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 1209302-05 | ASSY: WIRELINE PLUG, 5.75H NOM, 15X WP, | | EA | C-RR | | | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 2408288-0201/03 | SPARES, ROUTINE, RECEIVED GOODS REPAIR | | EA | A-NU | | | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 2408288-0201/03 | SPARES, ROUTINE, RECEIVED GOODS REPAIR | | EA | A-NU | | | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 2408286-01 | ASSY, PRODUCTION PRESS TEST, PLATE 2 | | EA | A-RP | | | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 2405653-03 | CONVERSION ASSY, G3 SPOOLTREE, WITH EFAT | | EA | A-RP | | | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 2713639-66 | UPPER MANDREL ANNULUS INSERT TOOL | | EA | A-RP | | | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 2713130-66 | SMARTIC S7-1500, CPU 1515-2 PN | | EA | C-RR | | | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 2731305-64 | SMARTIC S7-1500, CPU 1515-2 PN | | EA | C-RR | | | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 2702061-64 | GASKET, RING, 18-3/4 VT TCO TYPE "VA-2" | | EA | C-RR | | 192 | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 2721184-01 | 4.767" Tubing Hanger Upper Pkg "ball-in" | | EA | C-RR | | 1 | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 4506202/N/2-3 | ASSY, WIRELINE PLUG, SURFACE 7.375 WP, | | EA | C-RR | | | | | | | |
| OneSubsea | OneSubsea - Teeswick | | 2731180-01 | OBSOLETE(S) & SUPERSEDED BY 2731180-03-01 | | EA | C-RR | | | | | | | |

104

| Facility Owner | Asset Number | Location | Description | Project Number | UOM | Condition | On Hand Qty | Average Cost |
|---|---|---|---|---|---|---|---|---|
| OneSubsea / Berwick | 2748101.0 | N5G202109/0803000 | WIRELINE PLUG, 3.25" DIA, METAL AND | | EA | A-NU | 0 | |
| OneSubsea / Berwick | 2748158.01 | N5G202109/0805000 | SPECIAL BUTTON HIGH SIDE SCREW | | EA | A-NU | 0 | |
| OneSubsea / Berwick | 2762730.05 | N5G202131/0501000 | DISCONT (EIGHT, UNIVERSAL, 18 W, 230 V) | | EA | A-NU | 18 | |
| OneSubsea / Berwick | 2768206.01 | N5G202131/0502000 | MACHINED "0" SEAL 8.125" BORE, W/ GROOV | | EA | A-NU | 1 | |
| OneSubsea / Berwick | 2824264.02 | N5G202131/0701000 | DIGITAL OUTPUT, DO 16x 230V AC/24ST | | EA | A-NU | 1 | |
| OneSubsea / Berwick | 2824264+02 | N5G202131/0701000 | DIGITAL OUTPUT, DO 16x 230V AC/24ST | | EA | A-NU | 1 | |
| OneSubsea / Berwick | 610582-01-42 | N5G202131/0702000 | SPARE FILTER M4T 4815  28V DC | | EA | A-NU | 1 | |
| OneSubsea / Berwick | 610582-01-42 | N5G202131/0703000 | AC CURRENT TRANSMITTER, CT300 | | EA | A-NU | 1 | |
| OneSubsea / Berwick | 610982-01-62 | N5G202131/5501000 | AC CURRENT TRANSMITTER, CT300 | | EA | A-NU | 1 | |
| OneSubsea / Berwick | 610982-01-62 | N5G202131/5502000 | AC CURRENT TRANSMITTER, CT300 | | EA | A-NU | 1 | |
| OneSubsea / Berwick | 610982-01-64 | N5G202131/5503000 | AC I/O FAST TRANSMITTER, VT300 | | EA | A-NU | 1 | |
| OneSubsea / Berwick | 610938-10-11-01 | N5G202131/5504000 | SOCKET, RAIL MOUNTABLE, 1.25 V AC, 10A | | EA | A-NU | 1 | |
| OneSubsea / Berwick | 610938-10-11-01 | N5G202131/5505000 | SOCKET, RAIL MOUNTABLE, 1.25 V AC, 10A | | EA | A-NU | 1 | |
| OneSubsea / Berwick | 610938+12-17 | N5G202131/5701000 | SPEED CONTROL, +20°C / +75°C, 230 V | | EA | A-NU | 1 | |
| OneSubsea / Berwick | 610938+12-17 | N5G202131/5702000 | SPEED CONTROL, +20°C / +75°C, 230 V | | EA | A-NU | 1 | |
| OneSubsea / Berwick | 610938-29-30 | N5G202131/9701000 | SWITCH, FLUSH MOUNTING, 63 A, 37 KW | | EA | A-NU | 1 | |
| OneSubsea / Berwick | 610938-29-30 | N5G202131/9702000 | SWITCH, FLUSH MOUNTING, 63 A, 37 KW | | EA | A-NU | 1 | |
| OneSubsea / Berwick | 610972-01-50-11 | N5G202131/9703000 | POWER SUPPLY UNIT, TRIO, 24 V DC, 10 A | | EA | A-NU | 1 | |
| OneSubsea / Berwick | 610972-01-50-11 | N5G202131/9704000 | POWER SUPPLY UNIT, TRIO, 24 V DC, 10 A | | EA | A-NU | 1 | |
| OneSubsea / Berwick | 610970-02-49 | N5G202131/5504000 | COIL, INDUCTANCE, 30 MH, MAX 4A | | EA | A-NU | 1 | |
| OneSubsea / Berwick | 610970-02-49 | N5G202131/5505000 | COIL, INDUCTANCE, 30 MH, MAX 4A | | EA | A-NU | 1 | |
| OneSubsea / Berwick | 610970-02-49 | N5G202131/5506000 | COIL, INDUCTANCE, 30 MH, MAX 4A | | EA | A-NU | 1 | |
| OneSubsea / Berwick | 610972-02-01 | N5G202131/5600000 | COIL, INDUCTANCE, 4 A, 1 KHZ | | EA | A-NU | 1 | |
| OneSubsea / Berwick | 610970-00-03 | N5G202131/5501000 | CIRCUIT BREAKER, C, 32 A, 2 NO | | EA | A-NU | 1 | |
| OneSubsea / Berwick | 610970-00-03 | N5G202131/5502000 | CIRCUIT BREAKER, C, 16 A, 2 NO | | EA | A-NU | 4 | |
| OneSubsea / Berwick | 610972-01-41-1C | N5G202131/9200000 | CIRCUIT BREAKER, C, 6 A, 2 NO, UL | | EA | A-NU | 1 | |
| OneSubsea / Berwick | 610972-01-41-1C | N5G202131/9201000 | CIRCUIT BREAKER, C, 10 A, 2 NO, UL | | EA | A-NU | 1 | |
| OneSubsea / Berwick | 610972-01-45-1K | N5G202131/9401000 | AUX. SWITCH FOR CIRCUIT BREAKER | | EA | A-NU | 1 | |
| OneSubsea / Berwick | 610993-01-02-04 | N5G202131/9400000 | AUX. SWITCH FOR CIRCUIT BREAKER | | EA | A-NU | 1 | |
| OneSubsea / Berwick | 610993-01-04-02 | N5G202131/9402000 | FUSE GLASS TUBE | | EA | A-NU | 1 | |
| OneSubsea / Berwick | 610993-14-01-01 | N5G202131/9403000 | FUSE GLASS TUBE 1.6 A MEDIUM | | EA | A-NU | 1 | |
| OneSubsea / Berwick | 610992-22-02 | N5G202205/0501000 | FUSE, 2.5 A 3B, gLB, 400 V DC, 63 A | | EA | A-NU | 1 | |
| OneSubsea / Berwick | 610909-04-08 | N5G202131/9502000 | TEMPERATURE SENSOR, PT100 | | EA | A-NU | 1 | |
| OneSubsea / Berwick | 610909-04-08 | N5G202131/9503000 | TEMPERATURE SENSOR, PT100 | | EA | A-NU | 1 | |
| OneSubsea / Berwick | 610905-03-22 | N5G202131/9900000 | POWER SUPPLY, 5V 150W, 24V, 1.3 A | | EA | A-NU | 1 | |
| OneSubsea / Berwick | 610905-03-22 | N5G202131/5100000 | POWER SUPPLY, 5V 150W, 24V, 1.3 A | | EA | A-NU | 1 | |
| OneSubsea / Berwick | 610955-11-39-11 | N5G202131/9903000 | AUTO CONFIGURATION ADAPTER, ACA 22-USB | | EA | A-NU | 1 | |
| OneSubsea / Berwick | 610955-11-41-03 | N5G202131/9904000 | AUTO CONFIGURATION ADAPTER, ACA 22-USB | | EA | A-NU | 1 | |
| OneSubsea / Berwick | 610955-11-42-03 | N5G202131/9905000 | FAST ETHERNET SWITCH, MANAGED, 16 PORTS | | EA | A-NU | 1 | |
| OneSubsea / Berwick | 610955-11-42-03 | N5G202131/9906000 | FAST ETHERNET SWITCH, MANAGED, 16 PORTS | | EA | A-NU | 1 | |
| OneSubsea / Berwick | 610955-11-63-01 | N5G202131/5501000 | RJ45 (RJ45 / DCU HF) | | EA | A-NU | 78 | |
| OneSubsea / Berwick | 610955-11-63-01 | N5G202131/5502000 | RJ45 (RJ45 / DCU HF) | | EA | A-NU | 1 | |
| OneSubsea / Berwick | 610952-25 | N5G202131/9900000 | 17" FHD INC/AMOUNT DISPLAY PANEL, BF-R117 | | EA | A-NU | 1 | |
| OneSubsea / Berwick | 610965-01-02 | N5G202131/5501000 | 17" FHD INC/AMOUNT DISPLAY PANEL, BF-R117 | | EA | A-NU | 1 | |
| OneSubsea / Berwick | 7709014 | N5G202131/9502000 | Server, LANTIME M600/MRS, 100-240 VAC | | EA | A-NU | 1 | |
| OneSubsea / Berwick | 7709039 | N5G202131/9503000 | Server, LANTIME M600/MRS, 100-240 VAC | | EA | A-NU | 1 | |
| OneSubsea / Berwick | 7709029 | N5G202131/9901000 | IEC CONNECTOR, PROTAB, 240 V AC | | EA | A-NU | 1 | |
| OneSubsea / Berwick | 7709039 | N5G202131/9902000 | IEC CONNECTOR, PROTAB, 2 M LE | | EA | A-NU | 1 | |
| OneSubsea / Berwick | 7K-903487-2 | N5G202131/9903000 | KEYBOARD, T-SG-QWE-TOUCH-SONURL-PS/2-US | | EA | A-NU | 1 | |
| OneSubsea / Berwick | CMFG181016-15 | 123636-1 | KEYBOARD, T-SG-QWE-TOUCH-SONURL-PS/2-US | 123636-1 | EA | C-VR | 1 | |
| Preserve | 71606-A | | GRAPHIC CARD, MATROX G180 64 GBF, 4 GB | 140328 | EA | MC 948 GUNT/INT LONG LEAD | 1 | 10000 |
| Preserve - Houston | 71612-A | | FRAME (MFR PROSERV PN 036243,TYP SHIPPING,APPS SUBSEA CONTROL MODULE) MTG/SKID | 140328 | EA | MC 948 GUNT/INT LONG LEAD | 2 | 20000 |
| Preserve - Houston | 71573-A | | MODULE, NOBLE GUNT/INT | 140328 | EA | MC 948 GUNT/INT LONG LEAD | 1 | 199.3 |
| Preserve - Houston | 71573-A | | COMPUTER,MFR MC,TYP MONITOR,RTNG N/A,DISPLAY/ELITE LCD,DPC/SIZE: 23 IN | | | | | |
| Preserve - Houston | 71573-A | | CABLE,MFR GISMA,TYP OCH 5KM TST,CONNCTR EA N/A,CONDCTR QTY N/A,VOLT N/A,TEMP RTG 85 DEG C,PRESS RTG TAILS, CONNECTION TYPE,MALE | 140328 | EA | MC 948 GUNT/INT LONG LEAD | 1 | 2500 |
| Preserve - Houston | 71575-A | | CONNECTOR,MFR TEST,FRONT,JUMPER CONDUCTOR,TYP FEMALE/MALE N/A,MATL GR N/A,DPC TERMINAL TYPE ( 3) PIN | 140328 | EA | MC 948 GUNT/INT LONG LEAD | 1 | 2000 |
| Preserve - Houston | 71606-A | | SIMULATOR,MFR PROSERV PN 037949,MFR SKID LO CONNECTION,MFR PROSERV PN 094788,TYP TEST,APPS LDC TOP ASSEM,MR UOL | 140328 | EA | MC 948 GUNT/INT LONG LEAD | 2 | 7500 |
| Preserve - Houston | 73650-A | | MODEL HYDRALIGHT FIXED VALVE, RELIEF,MFR PROSERV PN 009793, PRESS RANGE 2.5-25000 PSI,SPCL | 140328 | EA | MC 948 GUNT/INT LONG LEAD | 2 | 3616.7 |
| Preserve - Houston | 73617-A | | FEATURE POWER 2.5-25000 PSI KIT,MPR PROSERV PN 094956,TYP PRECHARGE,COMPRISING NITROGEN BOOSTER, 13/00 PSI, MANUAL COMPRISING PRESSURE SELECTOR, AIR PILOT SHUTDOWN | 140328 | EA | MC 948 GUNT/INT LONG LEAD | 6 | 411.38 |
| Preserve - Houston | 71614-A | | SWITCHES, CARBON STEEL OPEN SKID ON ROLL DOLLY KIT,MPR PROSERV PN 094956,TYP PRECHARGE,COMPRISING NITROGEN BOOSTER, | 140328 | EA | MC 948 GUNT/INT LONG LEAD | 1 | 10000 |
| Preserve - Houston | 71635-A | | 450P PSI MANUAL COMPRISING PRESSURE SELECTOR, AIR PILOT SHUTDOWN SWITCHES, CARBON STEEL OPEN SKID ON ROLLY | 140328 | EA | MC 948 GUNT/INT LONG LEAD | 1 | 10000 |
| Preserve - Houston | 71636-A | | BREAKER, CIRCUIT,MFR PROSERV PN 044637,TYP GALV/AMUT T 52 1 G/4 HOON,TYPE GUNT/INT LO2 25 DP/L FEATHS,TYP CHARACTERISTICS C | 140328 | EA | MC 948 GUNT/INT LONG LEAD | 1 | 5642 |
| Preserve - Houston | 72271-A | | FLANGE,MFR3 PRESS 9 37/POLES 9/MOTOR BREAKER, CIRCUIT,MFR PROSERV PN 044637,TYP MINI/AMP 3G/POLES 2P/SPCL, | 140328 | EA | MC 948 GUNT/INT LONG LEAD | 2 | 44.08 |
| Preserve - Houston | 72296-A | | FEATHS,TYP CHARACTERISTICS C | 140328 | EA | MC 948 GUNT/INT LONG LEAD | 2 | 141.98 |
| Preserve - Houston | 72007-A | | BREAKER, CIRCUIT,MFR PROSERV PN 044637,TYP MINI/AMP 3G/POLES 2P/SPCL, FEATHS,TYP CHARACTERISTICS C | 140328 | EA | MC 948 GUNT/INT LONG LEAD | 2 | 52.06 |

| Facility | Facility Owner | Serial No. | Item Number | Location | Project Number | UOM | Condition | Wt. (lb) | On hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Preserve - Houston | Preserve | | 72317-A | BREAKER, CIRCUIT 3MFR PROSERV,P/N ABB-AC06.000MFR A-ABL CKT CT 2P,3PCL FEATRS TRIP CHARACTERISTICS: C | 140328 | EA | | | 2 | | 47.64 | | | |
| Preserve - Houston | Preserve | | 72328-A | CONTACT, AUXILIARY,MFR PROSERV,P/N ABB-AC006.000MFR A-ABL CKT ARM/DAMTY,3NO 3NC,SPEC MOUNT,APPV/1,000 MINI CIRCUIT BREAKER | 140328 | EA | | | 2 | | 25.96 | | | |
| Preserve - Houston | Preserve | | 72333-A | FUSE, CARTRIDGE,MFR PROSERV,P/N ABB-RT28N-32,AC690V,TY DELAY FEATRS EIA 5 X 60 20 mm,SPEC T,IEC,TYP ANTI SURGE,PCHG QTY 10 | 140328 | EA | | | 2 | | 1.3 | | | |
| Preserve - Houston | Preserve | | 72275-A | BREAKER, CIRCUIT,MFR PROSERV,P/N ABB-MC003,000 TYP MAIN,AMP 3,POLES 2P,3PCL FEATRS TRIP CHARACTERISTICS: C | 140328 | EA | | | 2 | | 51.2 | | | |
| Preserve - Houston | Preserve | | 72285-A | BREAKER, CIRCUIT,MFR PROSERV,P/N ABB-S200.000 TYP MAIN,AMP 2,VOLT 400V,POLE 3 TYP MCB,STYLE PLUG,CP 69 MM,ENCLOSURE: IP20, TRIP CHARACTERISTICS: C | 140328 | EA | | | 3 | | 54.34 | | | |
| Preserve - Houston | Preserve | | 71613-A | UNIT,MFR PROSERV,P/N 065405,TYP ELECTRICAL POWER,SPCL FEATRS QTY 5,INDX MAINS 1 SZ 121 IN,CONN 1 SZ 1/2 IN,CONN 1 TYP PART CL | 140328 | EA | | | 1 | | 49331 | | | |
| Preserve - Houston | Preserve | | 62840-A | VALVE, BALL,MFR PROSERV,P/N 095730,CONN 1 SZ 1/2 IN,CONN 1 TYP 10000 PSI,STYL 2-WAY | 140328 | EA | | | 1 | | 49.7 | | | |
| Preserve - Houston | Preserve | | 72305-A | VALVE, RELIEF,MFR PROSERV,P/N 086257,CONN 1 SZ 1/2 IN,CONN TYP PART PRESS RANGE 10000 PSI,BLOWDOWN | 140328 | EA | | | 1 | | 620.12 | | | |
| Preserve - Houston | Preserve | | 72306-A | VALVE, RELIEF,MFR PROSERV,P/N 086258,CONN 1 SZ 3/8 N,CONN TYP MFR X FMPT,PRESS RANGE 20000 PSI,SET PRESS 16-54 PSI,BDY MATL SS,MATL GR 316,SPCLS CAL BUNA-N,SPCL FEATRS ADJUSTABLE,INTERNAL,MIN RU | 140328 | EA | | | 1 | | 411.38 | | | |
| Preserve - Houston | Preserve | | 72308-A | GAUGE, PRESSURE,MFR PROSERV,P/N 082357,PRESS RANGE 10000 PSI,DIA 127,5 IN,CONN 1 SZ 1/4 IN,CONN TYP MNPT,CONN LOWER BACK,MATL CS,CITY PANEL,CASE MATL SS 316,FILLED GLYCERINE,SPCL FEATRS BUILT-IN SNUBBER, BLOWOUT BACK | 140328 | EA | | | 1 | | 166.02 | | | |
| Preserve - Houston | Preserve | | 72309-A | GAUGE, PRESSURE,MFR PROSERV,P/N 082362,PRESS RANGE 30000 PSI,DIA 127,5 IN,CONN SZ 1/4 IN,CONN TYP MALE NPT,CONN LCTN LOWER BACK,MTRL CS,CITY PANEL,CASE MATL SS 316,FILLED GLYCERINE,SPCL FEATRS BUILT-IN SNUBBER, BLOWOUT BACK | 140328 | EA | | | 1 | | 271.76 | | | |
| Preserve - Houston | Preserve | | 72310-A | GAUGE, PRESSURE,MFR PROSERV,P/N 082564,PRESS RANGE 30000 PSI,DIAL SZ IN,CONN SZ 2 IN,CONN TYP FEMALE NPT,CONN LCTN LOWER BACK,MATL CS,CITY PANEL,CASE MATL SS 316,FILLED GLYCERINE,SPCL FEATRS BLOWOUT BACK | 140328 | EA | | | 1 | | 424.08 | | | |
| Preserve - Houston | Preserve | | 72311-A | TRANSMITTER, PRESSURE,MFR PROSERV,P/N 081984,RANGE 16.0-2000 PSI,CP # 20 mA,CONN SZ 1/4 IN,CONN TYP FEMALE NPT,DIAPH MATL SS 316,ELEC CONN 1/2 IN MALE NPT,SPCL FEATRS IS APPROVAL | 140328 | EA | | | 1 | | 3290.36 | | | |
| Preserve - Houston | Preserve | | 72313-A | TRANSMITTER, PRESSURE,MFR PROSERV,P/N M25-PT14.000,RANGE 660-20000 PSI,CP # 20 mA,CONN SZ 1/4 IN,CONN TYP FEMALE NPT,DIAPH MATL SS 316,SPCL FEATRS SMART,ELEC CONN 1/2 IN MALE NPT,SPCL FEATRS OP | 140328 | EA | | | 1 | | 420.74 | | | |
| Preserve - Houston | Preserve | | 72314-A | VALVE, BALL,MFR PROSERV,P/N 081982,OPRT,LOCKING HANDLE,CONN 1 SZ 1 IN,CONN 1 TYP FEMALE NPT,BDY MATL SS,MATL GR 316,STYL 2 WAY,SPCL FEATRS SEAL,PTFE,SPCL FEATRS PRESSURE: 6000 PSI | 140328 | EA | | | 2 | | 12.20 | | | |
| Preserve - Houston | Preserve | | 72315-A | VALVE, BALL,MFR PROSERV,P/N 081983,CONN 1 SZ 3/8 IN,CONN 1 TYP FEMALE NP,BDY MATL SS,MATL GR 316,STYL 2 WAY,SPCL FEATRS SEAL: BUNA,SPCL FEATRS PRESSURE: 20000 PSI | 140328 | EA | | | 1 | | 953.82 | | | |
| Preserve - Houston | Preserve | | 72316-A | VALVE, NEEDLE,MFR PROSERV,P/N 080580,CONN 1 SZ 1/4 IN,CONN 1 TYP FEMALE NPT,ISO/VTG MATL 10000 PSI,MATL SS,MATL GR 316,SPTGDS SEAL: PTFE | 140328 | EA | | | 2 | | 175 | | | |
| Preserve - Houston | Preserve | | 72318-A | VALVE, NEEDLE,MFR PROSERV,P/N 081602,CONN 1 SZ 1/4 IN,CONN 1 TYP FEMALE NPT,ISO/VTG 10000 PSI,MATL SS,MATL GR 316,SPTGDS SEAL: PTFE,SPCL FEATRS MOUNT | 140328 | EA | | | 1 | | 358 | | | |
| Preserve - Houston | Preserve | | 72319-A | TEFLON,SPCL FEATRS V-STEM VALVE, NEEDLE,MFR PROSERV,P/N W00AD20A02M,ISO/VTG 20K TYP DOUBLE BLOCK AND BLEED,CONN 1 SZ 1/4,CONN 1 TYP FEMALE NP,DIAPH MATL 20000 PSI,MATL SS,MATL GR 316,SPTGDS SEAT/SEAL: METAL TO METAL,SPCL FEATRS REBUILT SPRING | 140328 | EA | | | 2 | | 241.26 | | | |
| Preserve - Houston | Preserve | | 72320-A | VALVE, NEEDLE,MFR PROSERV,P/N 081647,TYP DOUBLE BLOCK AND BLEED,BALL,CONN 1 SZ 1/2 IN,CONN 1 TYP FEMALE NPT,CONN 1 SZ 1/4 IN,CONN 1 TYP FEMALE NPT,VENT,DISGN RTNG 20000 PSI,MATL SS,MATL GR 316,SPTGDS SEAL: VITON | 140328 | EA | | | 1 | | 248 | | | |
| Preserve - Houston | Preserve | | 72321-A | VALVE, NEEDLE,MFR PROSERV,P/N 081643,TYP DOUBLE BLOCK AND BLEED,CONN 1 SZ 1/4 IN,CONN 1 TYP FEMALE NP,CONN 1 SZ 1/4 IN,CONN 1 TYP FEMALE NPT,DISGN RTNG 15000 PSI,MATL SS,MATL GR 316,SPTGDS VITON,ELASTOMER | 140328 | EA | | | 1 | | 239.64 | | | |
| Preserve - Houston | Preserve | | 72322-A | VALVE, BALL,MFR PROSERV,P/N P003028,CONN 1 SZ 1/4 IN,CONN 1 TYP FEMALE NPT,BDY MATL SS,MATL GR 316,STYL 2 WAY,SPTGDS SEAL: VITON,SPCL FEATRS PRESSURE: 10000 PSI,SET PSI 81 | 140328 | EA | | | 1 | | 438.66 | | | |
| Preserve - Houston | Preserve | | 72323-A | FILTER, ELEMENT,MFR PROSERV,P/N 096550,P/N 08818,ELTRNG RETN 3 MICZ,LTRNG MATL SS 316,SEAL MATL VITON,DIM 30mm,PRESS RTNG 6000 PSI | 140328 | EA | | | 1 | | 654.68 | | | |
| Preserve - Houston | Preserve | | 72329-A | FUSE,MFR PROSERV,P/N07,5X30,G,CC,AMP 1,8,VOLT 600 VDC | 140328 | EA | | | 5 | | 232 | | | |
| Preserve - Houston | Preserve | | 72324-A | FILTER, ELEMENT,MFR PROSERV,P/N 096554,P/N 08818,ELTRNG RETN 10 MICZ,LTRNG MATL SS 316,SEAL MATL VITON,DIM 30 mm,PRESS RTNG 6000 PSI | 140328 | EA | | | 1 | | 245.1 | | | |
| Preserve - Houston | Preserve | | 72325-A | FILTER, ELEMENT,MFR PROSERV,P/N 096553,P/N 08818,ELTRNG RETN 30 MICZ,LTRNG MATL SS 316,SEAL MATL VITON,DIM 30mm,PRESS RTNG 6000 PSI | 140328 | EA | | | 1 | | 416.1 | | | |
| Preserve - Houston | Preserve | | 72326-A | KIT, REPAIR,MFR PROSERV,P/N 107553,P/N 07381,APPV/BLADDER ACCUMULATOR (PRESSURE: 5000 PSI,RIT 15 US) | 140328 | EA | | | 1 | | 860 | | | |
| Preserve - Houston | Preserve | | 72327-A | FUSE,MFR PROSERV,P/N07,5X30,G,CC,AMP 1,8,VOLT 600 VDC | 140328 | EA | | | 5 | | 23.9 | | | |
| Preserve - Houston | Preserve | | 72329-A | FUSE,MFR PROSERV,P/N07,5404,G,CC,AMP 1,VOLT 600 VDC | 140328 | EA | | | 5 | | 18.68 | | | |
| Preserve - Houston | Preserve | | 72330-A | FUSE,MFR PROSERV,P/N050333,G,CC,AMP 2,VOLT 600 VDC | 140328 | EA | | | 5 | | 458.16 | | | |
| Preserve - Houston | Preserve | | 72332-A | FUSE,MFR PROSERV,P/N073406,G,CC,AMP 32,VOLT 600 VDC | 140328 | EA | | | 5 | | 5.7 | | | |
| Preserve - Houston | Preserve | | 72331-A | FUSE,MFR PROSERV,P/N073613,G,CC,AMP 10,VOLT 600 VDC | 140328 | EA | | | 5 | | 19.72 | | | |
| Preserve - Houston | Preserve | | 72601-A | PLATE,MFR PROSERV,P/N 079441,APPV/ WELDMENT, SCANNX DEBRIS COVER | 140328 | EA | | | 1 | | 2500 | | | |

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | Condition | UOM | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Preserve - Houston | Preserve | 72302_A | | | COMPUTER, PERSONAL;MFR PROSERV;PN 090G00;TYP WORKSTATION;DATA STRG CPCTY 8AM 4.8AMHB DRV 1 TB;OPTIONAL EXTRAS WIN 7 PRO7;AMP HP AMN 2210 TOWER SERIES LGY | 140528 | MC 948 EQUIPMENT LONG LEAD | | EA | | 1 | | | 297.66 | | |
| Preserve - Houston | Preserve | 72304_A | | | MONITOR, VIDEO;MFR PROSERV;PN 090G02;MFR: H7;5Z 23 IN;SPEC DISPLAY TYPE LCD;LED | 140528 | MC 948 EQUIPMENT LONG LEAD | | EA | | 1 | | | 311.91 | | |
| Preserve - Houston | Preserve | 72645_A | | | CARD, ELECTRONIC;MFR PROSERV; PN 090G03;TYP GRAPHICS;APPLI 2 GB;MN HP NVIDIA NVS 510 | 140528 | MC 948 EQUIPMENT LONG LEAD | | EA | | 1 | | | 159.43 | | |
| Preserve - Houston | Preserve | 72672_A | | | DIODE;MFR PROSERV;PN ALB-TE040-000;TYP FORWARD BIAS TERMINAL | 140528 | MC 948 EQUIPMENT LONG LEAD | | EA | | 1 | | | 11.7 | | |
| Preserve - Houston | Preserve | 72273_A | | | SWITCH, NETWORK;MFR PROSERV;PN RDU-HUB9R-000;TYP ETHERNET FIBER;RATING 14 | 140528 | MC 948 EQUIPMENT LONG LEAD | | EA | | 1 | | | 392.22 | | |
| Preserve - Houston | Preserve | 72274_A | | | SWITCH, NETWORK;MFR PROSERV;PN RDU-HUB9R-000;TYP ETHERNET;UNMGD;10/100 BASE;PORT QTY 8 | 140528 | MC 948 EQUIPMENT LONG LEAD | | EA | | 1 | | | 207.06 | | |
| Preserve - Houston | Preserve | 72276_A | | | TRANSMITTER, TEMPERATURE;MFR PROSERV;PN PRT-THR00D-000;TYP 3 WIRE, ROOM;RANGE 0-70 DEG C;O/P 4-20 mA;SUPPLY 8-35 VDC;SPCL FEATRS RSG, ENCLOSURE IP36 | 140528 | MC 948 EQUIPMENT LONG LEAD | | EA | | 1 | | | 298.94 | | |
| Preserve - Houston | Preserve | 72277_A | | | RELAY;MFR PROSERV;PN 09C4807-000;TYP CTRL;CNTCT ARANGMENT SPST;SPEC POLE QTY 2P, POLARITY; FREE WHEELING DIODE, LED, MANUAL OVERRIDE, USE WITH BASE ALL-RB04-000 (APPL1+2) | 140528 | MC 948 EQUIPMENT LONG LEAD | | EA | | 2 | | | 19.26 | | |
| Preserve - Houston | Preserve | 72278_A | | | BASE, RELAY;MFR PROSERV;PN 09C48B05-000;TYP RELAY BASE FILTER;SPEC MANUAL OVERRIDE | 140528 | MC 948 EQUIPMENT LONG LEAD | | EA | | 1 | | | 8.26 | | |
| Preserve - Houston | Preserve | 72279_A | | | FAN, ELECTRIC;MFR PROSERV;PN 0937734;MFR: RITTAL;AIR FLW CFCTY 300 MAX; SPEC WITH BASE PLINTH (800 MM) | 140528 | MC 948 EQUIPMENT LONG LEAD | | EA | | 1 | | | 41.06 | | |
| Preserve - Houston | Preserve | 72281_A | | | THERMOSTAT;MFR PROSERV;PN RIT-ELCO3-000;MFR: SK TYP INTERNAL ENCLOSURE;TEMP RANGE 0-60 DEG C;HYST 4 DEG C;RATING 24VAC, 60/AC24 VDC;SPCL FEATRS 1050, W/O 71 H H7 71 X H/P 35 X MM | 140528 | MC 948 EQUIPMENT LONG LEAD | | EA | | 1 | | | 533.34 | | |
| Preserve - Houston | Preserve | 72282_A | | | LIGHT;MFR PROSERV;PN4404-E LED30-000;TYP UNIVERSAL, SPEC MOUNT PNG PANEL | 140528 | MC 948 EQUIPMENT LONG LEAD | | EA | | 1 | | | 16.52 | | |
| Preserve - Houston | Preserve | 72283_A | | | | 140528 | MC 948 EQUIPMENT LONG LEAD | | EA | | 1 | | | 236.88 | | |
| Preserve - Houston | Preserve | 72284_A | | | POWER SUPPLY;MFR PROSERV;PN RSC-01E00-000;TYP SWITCH MODE;I/P VOLT 230 VAC;O/P VOLT 24-28 VDC;POWER RTG 360;O/NH W0 BI3 61 325 X DP 125 mm;INPUT;I/O CHN MODUL SPCL 1 X 1;SPEC REDNDNCY ON/OFF 230 BLOCK, TERMINAL;MFR PROSERV;PN WDM-780SS-000;TYP DOUBLE HIGH, RED THROUGH;CLR BEIGE;MN WDM2 S | 140528 | MC 948 EQUIPMENT LONG LEAD | | EA | | 1 | | | 371.26 | | |
| Preserve - Houston | Preserve | 72286_A | | | BLOCK, TERMINAL;MFR PROSERV;PN WDM-TE000-000;MN WDM4 | 140528 | MC 948 EQUIPMENT LONG LEAD | | EA | | 5 | | | 6.16 | | |
| Preserve - Houston | Preserve | 72287_A | | | MODUL, I/O;MFR PROSERV; PN RLE-VMOD14-000 WATS I/O DIG NTWK;TYP CONTROLLOGIX TYP | 140528 | MC 948 EQUIPMENT LONG LEAD | | EA | | 1 | | | 216 | | |
| Preserve - Houston | Preserve | 72288_A | | | REDUNDANCY;SPCL FEATRS 29 KG, 1 SLOT WIDTH CABLE, RAW REDUNDANCY;MFR PROSERV;PN RLE-CBLRED;TYP CONTROLLOGIX TYP | 140528 | MC 948 EQUIPMENT LONG LEAD | | EA | | 1 | | | 2931.16 | | |
| Preserve - Houston | Preserve | 72289_A | | | REDUNDNCY;G 3 in;SPEC USE WITH 1756-RM REDUNDANCY MODULES | 140528 | MC 948 EQUIPMENT LONG LEAD | | EA | | 1 | | | 98.02 | | |
| Preserve - Houston | Preserve | 72290_A | | | CABLE, ELECTRONIC;MFR PROSERV;PN FC45-301J4-00;TYP ETHERNET;APPLI PLCAN;ZINC 1 | 140528 | MC 948 EQUIPMENT LONG LEAD | | EA | | 1 | | | 513.6.6 | | |
| Preserve - Houston | Preserve | 72291_A | | | MODUL;MFR PROSERV;PN ALB-EE127-000;MEMORY 8 MB;SPCL FEATRS PROCESSOR;MFR PROSERV;PN ALB-EE127-000;MEMORY 8 MB;SPCL FEATRS COMM;COM CHN 32;SPEC PROFIBUS;PN ALB-EE00-000;TYP (B) WAN A1;I/P 24 VDC;APPLI STD;SW CHN 32;SPEC PROFIBUS;I/P STD | 140528 | MC 948 EQUIPMENT LONG LEAD | | EA | | 1 | | | 1782.32 | | |
| Preserve - Houston | Preserve | 72292_A | | | COMMUNICATION 1/O, 8 DIN, 1 SLOT WIDTH;APPLI CAN;SPCL FEATRS | 140528 | MC 948 EQUIPMENT LONG LEAD | | EA | | 1 | | | 6685.36 | | |
| Preserve - Houston | Preserve | 72293_A | | | POWER SUPPLY;MFR PROSERV;PN ALB-P000E-000;MFR CONTROLLOGIX;I/P VOLT 120/220 VAC;O/P VOLT 5 24 VDC;O/P CURRENT 2.8-10 A;POWER RTG 75 W CONVERTER, SIGNAL;MFR PROSERV;PN AMP5022-000;MFR COM CNL;TYP IAP ETHERNET;SIGNAL 4?V B-10;CUT/O 45.X;SPEC 046, W/O 153 KG;I/P 2XV OP 241 mm | 140528 | MC 948 EQUIPMENT LONG LEAD | | EA | | 1 | | | 538.98 | | |
| Preserve - Houston | Preserve | 72294_A | | | MODUL, COMMUNICATION;MFR PROSERV;PN ALB-EE99-000;TYP (10) WAV DI;I/P 24 VDC;SPCL FEATRS W0 94 X H7 94 X DP 69 MM;APPLI I783;1783 | 140528 | MC 948 EQUIPMENT LONG LEAD | | EA | | 1 | | | 291.42 | | |
| Preserve - Houston | Preserve | 72295_A | | | TERMINAL, I/O;MFR PROSERV;PN ALB-EE099-000;TYP (10) WAV MODUL, COMMUNICATION;MFR PROSERV;PN ALB-EE99-000;TYP (8) WAN A1;I/P 24 VDC;APPLI I783;1783;TERMINAL BASE;BRAND UNKNOWN | 140528 | MC 948 EQUIPMENT LONG LEAD | | EA | | 1 | | | 328.76 | | |
| Preserve - Houston | Preserve | 72297_A | | | MODUL;MFR PROSERV;PN ALB-EE122-000;ETHERNET;TYP 24 VDC;SPCL FEATRS BASE;BRAND FUEL;DG;BRAND UNKNOWN | 140528 | MC 948 EQUIPMENT LONG LEAD | | EA | | 1 | | | 569.6 | | |
| Preserve - Houston | Preserve | 72298_A | | | MODUL;MFR PROSERV;PN ALB-EE122-000;ETHERNET;TYP 24 VDC;SPCL FEATRS QTY 3;BRAND UNKNOWN | 140528 | MC 948 EQUIPMENT LONG LEAD | | EA | | 1 | | | 408.24 | | |
| Preserve - Houston | Preserve | 72299_A | | | 21.5" TOUCHSCREEN, MONITOR PANEL MOUNT : FPAM-7 211W-IPS4E, PROSERV AX PN: 05D044 | 140528 | MC 948 EQUIPMENT LONG LEAD | | EA | | 1 | | | 0 | | |
| Preserve - Houston | Preserve | 72300_A | | | COMPUTER, PERSONAL;MFR PROSERV;PN 07D033;MEMORY 8 GB;PROCSR CHIP TYP INTEL XEON;OPTIONAL EXTRAS NVL, RAM;WINDOWS SVR 2012, POWER; 250 W...;3.600M/G2G60;8.SATA 3.5-IN 7.2 K RPM HARD DRIVE;2.X NIC RJ45 ETHERNET PORTS;INT 3.13 570 V3 | 140528 | MC 948 EQUIPMENT LONG LEAD | | EA | | 1 | | | 4505.26 | | |
| Preserve - Houston | Preserve | 72301_A | | | KEYBOARD;MFR PROSERV;PN 07D005;TYP MICRO;CLR IVORY;W/O 292;LG 1.5 m;CNCTR TYP USB;SPEC HT 30 X/P 161 MM, TRACK BALL | 140528 | MC 948 EQUIPMENT LONG LEAD | | EA | | 1 | | | 122.1 | | |
| Preserve - Houston | Preserve | 72334_A | | | CONTACT, AUXILIARY;MFR PROSERV;PN 054-0SE;CNTCT ARNGEMNT 1NO;SPEC BOTTOM FITTED; ON/OFF SIGNAL;APPLI 3200 NNI CIRCUIT BREAKER | 140528 | MC 948 EQUIPMENT LONG LEAD | | EA | | 3 | | | 30.52 | | |
| Preserve - Houston | Preserve | 72605_A | | | ASSEMBLY FO0454A;MFR PROSERV;PN 054117;TYP DUMMY SDAMB EU;04MG PLATE;SPEC 60.60;CNDTN EMPTY;ADD ATTRIBUTES, SPARE PART AND RUNNING TOOL STATION;MFR PROSERV;PN 07568 7;TYP TEST MASTER CONTROL;SPCL FEATRS 3FPU, TYP3V, SINGLE PLC, W/ TEST IAP;TOP;APPLI GUNH | 140528 | MC 948 EQUIPMENT LONG LEAD | | EA | | 1 | 2 / One at Harkwood Office | | | 132.808 | | |
| Preserve - Houston | Preserve | 72602_A | | | HUM;MFR PROSERV;PN ALB-DC00-000;TYP OPN COMMUNICATION | 140528 | MC 948 EQUIPMENT LONG LEAD | | EA | | 1 | | | 10388.5 | | |
| Preserve - Houston | Preserve | 72611_A | | | MODUL, I/O;MFR PROSERV;PN 054515;TYP SDAMB SET; SPCL FEATRS 26 FUNCTION;APPLI UM REF GUN M07 | 140528 | MC 948 EQUIPMENT LONG LEAD | | EA | | 1 | | | 593725 | | |
| Preserve - Houston | Preserve | 72599_A | | | STRAND;MFR PROSERV;PN 054516;TYP TUBING FLATRED 26 FUNCTION,YIELD STRENGTH: 55/5 KB;APPLI SUB0A CONTROL MODULE | 140528 | MC 948 EQUIPMENT LONG LEAD | | EA | | 1 | | | 728462 | | |
| Superior Energy Services | Preserve | 72600_A | | Storage | | 140528 | MC 948 EQUIPMENT LONG LEAD | | EA | | 1 | | | 12538 | | |
| Superior Energy Services | | TLS-0029219-10 | CS-2654 | Storage | | | EW 828 A19 | | EA | | 1 | | | 796 | | |
| Superior Energy Services | | T10-0023665-15 | CS-2545 | Storage | | | GC 2000 TR2 | | EA | | 1 | | | 34944 | | |
| Superior Energy Services | | T10-0013385-6 | CS-2638 | Storage | | | GC 2000 TR3 | | EA | | 1 | | | 34944 | | |

Exhibit 31 (continued)

| Company | Location | Tag No | Ctrl No | Location | Item Description | Project Number | Asset ID | UOM | Condition | Wt (lbs) | Claimed Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Superior Energy Services | Superior - Houston | T13-00219-8 | CS-2639 | Storage | | | GC-200 743 | EA | | | 1 | | 3812.9 | 3812.9 | | |
| Superior Energy Services | Superior - Houston | T13-00235-7 | CS-2640 | Storage | | | GC-200 743 | EA | | | 1 | | 3812.9 | 3812.9 | | |
| Superior Energy Services | Superior - Houston | T10-00185-15 | CS-2641 | Storage | | | GC-200 743 | EA | | | 1 | | 4131.4 | 4131.4 | | |
| Superior Energy Services | Superior - Houston | T10-00189-14 | CS-2642 | Storage | | | GC-200 743 | EA | | | 1 | | 4131.4 | 4131.4 | | |
| Superior Energy Services | Superior - Houston | T10-00230-32 | CS-2643 | Storage | | | GC-200 743 | EA | | | 1 | | 3494.4 | 3494.4 | | |
| Superior Energy Services | Superior - Houston | T10-00230-33 | CS-2644 | Storage | | | GC-200 749 | EA | | | 1 | | 4131.4 | 4131.4 | | |
| Superior Energy Services | Superior - Houston | T10-00230-36 | CS-2646 | Storage | | | GC-200 749 | EA | | | 1 | | 4131.4 | 4131.4 | | |
| Superior Energy Services | Superior - Houston | T10-00230-40 | CS-2600 | Storage | | | GC-200 749 | EA | | | 1 | | 9618.7 | 9618.7 | | |
| Superior Energy Services | Superior - Houston | T10-00230-42 | CS-2601 | Storage | | | GC-200 749 | EA | | | 1 | | 9618.7 | 9618.7 | | |
| Superior Energy Services | Superior - Houston | T15-00292-9 | CS-2620 | Storage | | | EW 826 419 | EA | | | 1 | | 6685 | 6685 | | |
| Superior Energy Services | Superior - Houston | T15-00292-8 | CS-2619 | Storage | | | EW 826 419 | EA | | | 1 | | 9890 | 9890 | | |
| Superior Energy Services | Superior - Houston | T15-00292-7 | CS-2618 | Storage | | | EW 826 419 | EA | | | 1 | | 9890 | 9890 | | |
| Superior Energy Services | Superior - Houston | T15-00292-6 | CS-2617 | Storage | | | EW 826 419 | EA | | | 1 | | 3695 | 3695 | | |
| Superior Energy Services | Superior - Houston | T15-00292-5 | CS-2616 | Storage | | | EW 826 419 | EA | | | 1 | | 3695 | 3695 | | |
| Superior Energy Services | Superior - Houston | T15-00292-4 | CS-2615 | Storage | | | EW 826 419 | EA | | | 1 | | 9890 | 9890 | | |
| Superior Energy Services | Superior - Houston | T15-00292-3 | CS-2614 | Storage | | | EW 826 419 | EA | | | 1 | | 9890 | 9890 | | |
| Superior Energy Services | Superior - Houston | T15-00292-2 | CS-2613 | Storage | | | EW 826 419 | EA | | | 1 | | 1640 | 1640 | | |
| Superior Energy Services | Superior - Houston | T15-00292-1 | CS-2612 | Storage | | | GC-200 742 | EA | | | 1 | | 1640 | 1640 | | |
| Superior Energy Services | Superior - Houston | T10-00235-58 | CS-2611 | Storage | | | GC-200 742 | EA | | | 1 | | 20818.8 | 20818.8 | | |
| Superior Energy Services | Superior - Houston | T10-00156-17 | CS-2610 | Storage | | | GC-200 742 | EA | | | 1 | | 20818.8 | 20818.8 | | |
| Superior Energy Services | Superior - Houston | T07-00156-16 | CS-2609 | Storage | | | GC-200 742 | EA | | | 1 | | 20818.8 | 20818.8 | | |
| Superior Energy Services | Superior - Houston | T10-00155-15 | CS-2608 | Storage | | | GC-200 742 | EA | | | 1 | | 4550 | 4550 | | |
| Superior Energy Services | Superior - Houston | T10-00156-14 | CS-2607 | Storage | | | GC-200 742 | EA | | | 1 | | 4550 | 4550 | | |
| Superior Energy Services | Superior - Houston | T10-00156-9 | CS-2606 | Storage | | | GC-200 742 | EA | | | 1 | | 2003 | 2003 | | |
| Superior Energy Services | Superior - Houston | T10-00156-5 | CS-2605 | Storage | | | GC-200 742 | EA | | | 1 | | 2003 | 2003 | | |
| Superior Energy Services | Superior - Houston | T10-00156-21 | CS-2604 | Storage | | | GC-200 742 | EA | | | 1 | | 2003 | 2003 | | |
| Superior Energy Services | Superior - Houston | T10-00156-20 | CS-2603 | Storage | | | GC-200 742 | EA | | | 1 | | 2003 | 2003 | | |
| Superior Energy Services | Superior - Houston | T10-00156-10 | CS-2602 | Storage | | | GC-200 742 | EA | | | 1 | | 2003 | 2003 | | |
| Superior Energy Services | Superior - Houston | W000688885 | Staging | Staging | | | GC-200 742 | EA | | | 2 | | 2003 | 2003 | | |
| Superior Energy Services | Superior - Houston | W000688870 | Staging | Staging | | | GC-200 742 | EA | | | 2 | | 2003 | 2003 | | |
| Superior Energy Services | Superior - Houston | W000680576 | Storage | Storage | | | GC-200 742 | EA | | | 1 | | 291594.5 | 291594.5 | | |
| Superior Energy Services | Superior - Houston | 31093111-01 | Storage | Storage | | | GC-200 742 | EA | | | 1 | | 4550 | 4550 | | |
| Superior Energy Services | Superior - Houston | 31102498-01 | Storage | Storage | | | GC-200 742 | EA | | | 1 | | 4550 | 4550 | | |
| Superior Energy Services | Superior - Houston | W000680573 | Storage | Storage | | | GC-200 700 | EA | | | 1 | | 291594.5 | 291594.5 | | |
| Superior Energy Services | Superior - Houston | W000680572 | Storage | Storage | | | GC-209 A32 | EA | | | 1 | | 6579 | 6579 | | |
| Superior Energy Services | Superior - Houston | 31093910-65 | Storage | Storage | | | GC-209 A32 | EA | | | 1 | | 2297.55 | 2297.55 | | |
| Superior Energy Services | Superior - Houston | 31102334-65 | Storage | Storage | | | GC-209 A32 | EA | | | 1 | | 4509.21 | 4509.21 | | |
| Superior Energy Services | Superior - Houston | 31102144-63 | Storage | Storage | | | GC-209 A32 | EA | | | 1 | | 6579 | 6579 | | |
| Superior Energy Services | Superior - Houston | 31102334-56 | Storage | Storage | | | GC-209 A32 | EA | | | 1 | | 6579 | 6579 | | |
| Superior Energy Services | Superior - Houston | W000688367 | Staging | Staging | | | E-125 R1 | EA | | | 1 | | 2327.5 | 2327.5 | | |
| Superior Energy Services | Superior - Houston | T15-00102-14 | CS-5537 | Storage | | | E-125 R1 | EA | | | 1 | | 2327.5 | 2327.5 | | |
| Superior Energy Services | Superior - Houston | T15-00102-12 | CS-5136 | Storage | | | E-125 R1 | EA | | | 1 | | 2327.5 | 2327.5 | | |
| Superior Energy Services | Superior - Houston | T15-00102-11 | CS-5540 | Storage | | | E-125 R1 | EA | | | 1 | | 2327.5 | 2327.5 | | |
| Superior Energy Services | Superior - Houston | T15-00102-10 | CS-5139 | Storage | | | E-125 R1 | EA | | | 1 | | 2327.5 | 2327.5 | | |
| Superior Energy Services | Superior - Houston | T15-00102-8 | CS-5539 | Storage | | | E-125 R1 | EA | | | 1 | | 2327.5 | 2327.5 | | |
| Superior Energy Services | Superior - Houston | T15-00102-7 | CS-5135 | Storage | | | SF-92 D1 | EA | | | 1 | | 6000 | 6000 | | |
| Superior Energy Services | Superior - Houston | T15-00189-07 | CS-5941 | Storage | | | SF-92 D1 | EA | | | 1 | | 13960 | 13960 | | |
| Superior Energy Services | Superior - Houston | 70015-143 | CS-317 | Storage | | | S1-58 J88 | EA | | | 2 | | 11112 | 11112 | | |
| Superior Energy Services | Superior - Houston | 70015-00 | CS-316 | Storage | | | S1-58 J88 | EA | | | 2 | | 11112 | 11112 | | |
| Superior Energy Services | Superior - Houston | 70115-00 | CS-315 | Storage | | | S1-58 J88 | EA | | | 2 | | 11112 | 11112 | | |
| Superior Energy Services | Superior - Houston | 70015-104 | CS-314 | Storage | | | GC-65 41 | EA | | | 1 | | 702 | 702 | | |
| Superior Energy Services | Superior - Houston | 700097-19 | CS-111 | Staging | | | GC-65 41 | EA | | | 1 | | 5474.5 | 5474.5 | | |
| Superior Energy Services | Superior - Houston | 700097-12 | CS-110 | Staging | | | GC-65 41 | EA | | | 1 | | 4378.5 | 4378.5 | | |
| Superior Energy Services | Superior - Houston | 700097-11 | CS-109 | Staging | | | GC-65 41 | EA | | | 1 | | 4378.5 | 4378.5 | | |
| Superior Energy Services | Superior - Houston | 700097-10 | CS-100 | Staging | | | GC-65 441 | EA | | | 1 | | 5004 | 5004 | | |
| Superior Energy Services | Superior - Houston | 700097-05 | CS-99 | Staging | | | GC-65 441 | EA | | | 1 | | 5004 | 5004 | | |
| Superior Energy Services | Superior - Houston | 700097-16 | CS-98 | Staging | | | GC-65 441 | EA | | | 1 | | 720 | 720 | | |
| Superior Energy Services | Superior - Houston | 700097-15 | CS-97 | Staging | | | GC-65 441 | EA | | | 1 | | 720 | 720 | | |
| Superior Energy Services | Superior - Houston | 700097-14 | CS-96 | Staging | | | GC-65 441 | EA | | | 1 | | 540 | 540 | | |
| Superior Energy Services | Superior - Houston | 700097-13 | CS-95 | Staging | | | GC-65 440 | EA | | | 1 | | 540 | 540 | | |
| Superior Energy Services | Superior - Houston | 7000086-2 | CS-2506 | Storage | | | GC-65 460 | EA | | | 1 | | 9653.5 | 9653.5 | | |
| Superior Energy Services | Superior - Lafayette | T15-00102-16 | CS-3483 | Storage | | | SM 230 H1 | EA | | | 1 | | 3834 | 3834 | | |
| Superior Energy Services | Superior - Lafayette | W000680571 | | Assembly | | | | EA | A | | 1 | | 4157 | 4157 | | |
| Superior Energy Services | Superior - Lafayette | W000680139 | | Assembly | | | | EA | B | | 1 | | 3713 | 3713 | | |
| Superior Energy Services | Superior - Lafayette | 31097738-61 | | Staging | | | | EA | | | 3 | | 1138.6 | 1138.6 | | |
| Superior Energy Services | Superior - Lafayette | 31097738-61 | | Staging | | | | EA | | | 3 | | 5470.5 | 5470.5 | | |
| Superior Energy Services | Superior - Lafayette | W000680078 | | Staging | | | | EA | | | 3 | | 4378.5 | 4378.5 | | |
| Superior Energy Services | Superior - Lafayette | W000680099 | | Staging | | | | EA | | | 1 | | 4595.5 | 4595.5 | | |
| Superior Energy Services | Superior - Lafayette | 68353781 | | Staging | | | | EA | | | 1 | | 6651.1 | 6651.1 | | |
| Superior Energy Services | Superior - Lafayette | W000680878 | | Staging | | | | EA | | | 1 | | 6651.1 | 6651.1 | | |
| Superior Energy Services | Superior - Lafayette | W000680871 | | Staging | | | | EA | | | 1 | | 124778.5 | 124778.5 | | |

Exhibit H (continued)

| Company | Division | Asset Tag | Serial No. | Location | Item Description | Project Number | Project Name | DCV | Condition | Wt (lbs) | On Hand Qty | Length | Average Weight | Scrap Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Superior - LaFayette | Superior Energy Services | W0000437187 | | Staging | | | | EA | | | 1 | | 13910.5 | | | |
| Superior - LaFayette | Superior Energy Services | W0000496230 | | Staging | | | | EA | | | 1 | | 18683 | | | |
| Superior - LaFayette | Superior Energy Services | W0000450219 | | Staging | | | | EA | | | 1 | | 13451 | | | |

Exhibit B-1 (continued)

| Manufacturer | Manufacturer | Equipment ID | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average OD | Total Value | WN: Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Superior - Lafayette | Superior Energy Services | WO00048500 | | Staging | | | | EA | | | 5 | | 4038 | 4038 | |
| Superior - Lafayette | Superior Energy Services | 3110119402 | | Staging | | | | EA | | | 1 | | 4038 | 4038 | |
| Superior - Lafayette | Superior Energy Services | 3110118403 | | Staging | | | | EA | | | 1 | | 4038 | 4038 | |
| Superior - Lafayette | Superior Energy Services | 3110104-01 | | Staging | | | | EA | | | 1 | | 2005 | 2005 | |
| Superior - Lafayette | Superior Energy Services | 3110309-01 | | Staging | | | | EA | | | 1 | | 2401 | 2401 | |
| Superior - Lafayette | Superior Energy Services | 3110308529 | | Staging | | | | EA | | | 1 | | 2401 | 2401 | |
| Superior - Lafayette | Superior Energy Services | WO00008939 | | Staging | | | | EA | | | 1 | | 12477.5 | 12477.5 | |
| Superior - Lafayette | Superior Energy Services | WO00081115-02 | | Staging | | | | EA | | | 1 | | 14465.5 | 14465.5 | |
| Superior - Lafayette | Superior Energy Services | WO00082428 | | Staging | | | | EA | | | 1 | | 4161.5 | 4161.5 | |
| Superior - Lafayette | Superior Energy Services | WO00068247 | | Staging | | | | EA | | | 1 | | 2625 | 2625 | |
| Superior - Lafayette | Superior Energy Services | WO00068386 | | Staging | | | | EA | | | 4 | | 4608.5 | 4608.5 | |
| Superior - Lafayette | Superior Energy Services | WO00068265 | | Staging | | | | EA | | | 1 | | 1876 | 1876 | |
| Superior - Lafayette | Superior Energy Services | 1508049-MA-MB-7 | | Staging | | | | EA | | | 3 | | 8767.5 | 8767.5 | |
| Superior - Lafayette | Superior Energy Services | WO00048264 | | Staging | | | | EA | | | 3 | | 4595.5 | 4595.5 | |
| Superior - Lafayette | Superior Energy Services | WO00048240 | | Staging | | | | EA | | | 3 | | 3920 | 3920 | |
| Superior - Lafayette | Superior Energy Services | WO00048263 | | Staging | | | | EA | | | 1 | | 10815 | 10815 | |
| Superior - Lafayette | Superior Energy Services | 3109978-13 | | Staging | | | | EA | | | 1 | | 5568.5 | 5568.5 | |
| Superior - Lafayette | Superior Energy Services | 3109789-13 | | Staging | | | | EA | | | 1 | | 2067.5 | 2067.5 | |
| Superior - Lafayette | Superior Energy Services | 3109789-04 | | Staging | | | | EA | | | 1 | | 2067.5 | 2067.5 | |
| Superior - Lafayette | Superior Energy Services | WO00048262 | | Staging | | | | EA | | | 6 | | 3600 | 3600 | |
| Superior - Lafayette | Superior Energy Services | 3110072-02 | | Staging | | | | EA | | | 1 | | 4490.5 | 4490.5 | |
| Superior - Lafayette | Superior Energy Services | 3110072-01 | | Staging | | | | EA | | | 1 | | 4490.5 | 4490.5 | |
| Superior - Lafayette | Superior Energy Services | 3110072-03 | | Staging | | | | EA | | | 1 | | 15031.5 | 15031.5 | |
| Superior - Lafayette | Superior Energy Services | WO00048258 | | Staging | | | | EA | | | 1 | | 16488.5 | 16488.5 | |
| Superior - Lafayette | Superior Energy Services | WO00048608 | | Staging | | | | EA | | | 1 | | 14651 | 14651 | |
| Superior - Lafayette | Superior Energy Services | WO00048250 | | Staging | | | | EA | | | 1 | | 14651 | 14651 | |
| Superior - Lafayette | Superior Energy Services | WO00048607 | | Staging | | | | EA | | | 1 | | 13828.5 | 13828.5 | |
| Superior - Lafayette | Superior Energy Services | WO00048606 | | Staging | | | | EA | | | 1 | | 13828.5 | 13828.5 | |
| Superior - Lafayette | Superior Energy Services | WO00048605 | | Staging | | | | EA | | | 1 | | 31213 | 31213 | |
| Superior - Lafayette | Superior Energy Services | WO00048257 | | Staging | | | | EA | | | 1 | | 37261 | 37261 | |
| Superior - Lafayette | Superior Energy Services | WO00048156 | | Staging | | | | EA | | | 1 | | 16387 | 16387 | |
| Superior - Lafayette | Superior Energy Services | WO00048255 | | Staging | | | | EA | | | 3 | | 2401 | 2401 | |
| Superior - Lafayette | Superior Energy Services | WO00048154 | | Staging | | | | EA | | | 1 | | 29865.5 | 29865.5 | |
| Superior - Lafayette | Superior Energy Services | WO00048252 | | Staging | | | | EA | | | 3 | | 10328.5 | 10328.5 | |
| Superior - Lafayette | Superior Energy Services | 3109394-01 | | Staging | | | | EA | | | 1 | | 6902 | 6902 | |
| Superior - Lafayette | Superior Energy Services | WO00082501 | | Staging | | | | EA | | | 1 | | 10328.5 | 10328.5 | |
| Superior - Lafayette | Superior Energy Services | WO00048250 | | Staging | | | | EA | | | 3 | | 16275 | 16275 | |
| Superior - Lafayette | Superior Energy Services | WO00048249 | | Staging | | | | EA | | | 3 | | 16275 | 16275 | |
| Superior - Lafayette | Superior Energy Services | WO00048247 | | Staging | | | | EA | | | 3 | | 5584.5 | 5584.5 | |
| Superior - Lafayette | Superior Energy Services | WO00048248 | | Staging | | | | EA | | | 3 | | 5584.5 | 5584.5 | |
| Superior - Lafayette | Superior Energy Services | WO00048242 | | Staging | | | | EA | | | 3 | | 5584.5 | 5584.5 | |
| Superior - Lafayette | Superior Energy Services | 3106383-b-13 | | Staging | | | | EA | | | 3 | | 2567.5 | 2567.5 | |
| Superior - Lafayette | Superior Energy Services | 3109772-02 | | Staging | | | | EA | | | 1 | | 2401 | 2401 | |
| Superior - Lafayette | Superior Energy Services | WO00087001 | | Staging | | | | EA | | | 6 | | 1786 | 1786 | |
| Superior - Lafayette | Superior Energy Services | 3110121-03 | | Staging | | | | EA | | | 6 | | 1786 | 1786 | |
| Superior - Lafayette | Superior Energy Services | 3110121-02 | | Staging | | | | EA | | | 10 | | 1786 | 1786 | |
| Superior - Lafayette | Superior Energy Services | 3110121-01 | | Staging | | | | EA | | | 6 | | 1786 | 1786 | |
| Superior - Lafayette | Superior Energy Services | 3109706-01 | | Staging | | | | EA | | | 6 | | 1786 | 1786 | |
| Superior - Lafayette | Superior Energy Services | WO00087003 | | Staging | | | | EA | | | 1 | | 1786 | 1786 | |
| Superior - Lafayette | Superior Energy Services | WO00087007 | | Staging | | | | EA | | | 3 | | 5848.5 | 5848.5 | |
| Superior - Lafayette | Superior Energy Services | WO00086997 | | Staging | | | | EA | | | 1 | | 3920 | 3920 | |
| Superior - Lafayette | Superior Energy Services | WO00086996 | | Staging | | | | EA | | | 3 | | 2401 | 2401 | |
| Superior - Lafayette | Superior Energy Services | WO00087003 | | Staging | | | | EA | | | 1 | | 1786 | 1786 | |
| Superior - Lafayette | Superior Energy Services | 3110121-01 | | Staging | | | | EA | | | 6 | | 8083.5 | 8083.5 | |
| Superior - Lafayette | Superior Energy Services | WO00087012 | | Staging | | | | EA | | | 1 | | 5887 | 5887 | |
| Superior - Lafayette | Superior Energy Services | WO00087073 | | Staging | | | | EA | | | 1 | | 1786 | 1786 | |
| Superior - Lafayette | Superior Energy Services | WO00087075 | | Staging | | | | EA | | | 1 | | 1786 | 1786 | |
| Superior - Lafayette | Superior Energy Services | WO00087074 | | Staging | | | | EA | | | 1 | | 1786 | 1786 | |
| Superior - Lafayette | Superior Energy Services | WO00087067 | | Staging | | | | EA | | | 1 | | 1786 | 1786 | |
| Superior - Lafayette | Superior Energy Services | WO00087008 | | Staging | | | | EA | | | 1 | | 1786 | 1786 | |
| Superior - Lafayette | Superior Energy Services | WO00087007 | | Staging | | | | EA | | | 1 | | 5848.5 | 5848.5 | |
| Superior - Lafayette | Superior Energy Services | 611827-19 | | Staging | | | | EA | | | 1 | | 1037.5 | 1037.5 | |
| Superior - Lafayette | Superior Energy Services | WO00068264 | | Staging | | | | EA | | | 1 | | 14715 | 14715 | |
| Superior - Lafayette | Superior Energy Services | WO00063634 | | Staging | | | | EA | | | 1 | | 5588.5 | 5588.5 | |
| Superior - Lafayette | Superior Energy Services | WO00083035 | | Staging | | | | EA | | | 1 | | 16275 | 16275 | |
| Superior - Lafayette | Superior Energy Services | WO00083033 | | Staging | | | | EA | | | 1 | | 12456.5 | 12456.5 | |
| Superior - Lafayette | Superior Energy Services | 673496-05 | | Staging | | | | EA | | | 1 | | 6902 | 6902 | |
| Superior - Lafayette | Superior Energy Services | WO00083032 | | Staging | | | | EA | | | 1 | | 29865.5 | 29865.5 | |
| Superior - Lafayette | Superior Energy Services | WO00083030 | | Staging | | | | EA | | | 3 | | 5985 | 5985 | |
| Superior - Lafayette | Superior Energy Services | WO00083029 | | Staging | | | | EA | | | 3 | | 124401.2 | 124401.2 | |
| Superior - Lafayette | Superior Energy Services | WO00083027 | | Staging | | | | EA | | | 3 | | 20212.5 | 20212.5 | |
| Superior - Lafayette | Superior Energy Services | WO00083037 | | Staging | | | | EA | | | 1 | | 15501.5 | 15501.5 | |
| Superior - Lafayette | Superior Energy Services | 6919250-01 | | Staging | | | | EA | | | 1 | | 4490.5 | 4490.5 | |
| Superior - Lafayette | Superior Energy Services | WO00083025 | | Staging | | | | EA | | | 1 | | 3080 | 3080 | |
| Superior - Lafayette | Superior Energy Services | WO00083022 | | Staging | | | | EA | | | 1 | | 4595.5 | 4595.5 | |
| Superior - Lafayette | Superior Energy Services | 4831742-01 | | Staging | | | | EA | | | 1 | | 4595.5 | 4595.5 | |
| Superior - Lafayette | Superior Energy Services | WO00083021 | | Assembly | | | | EA | | | 1 | | 6877.5 | 6877.5 | |
| Superior - Lafayette | Superior Energy Services | WO00083020 | | Storage | | | | EA | | | 1 | | 636 | 636 | |
| Superior - Lafayette | Superior Energy Services | 710-001562-2 | | Storage | | | | EA | | | 1 | | 4135 | 4135 | |
| Superior - Lafayette | Superior Energy Services | 710-001562-1 | | Storage | | | | EA | | | 1 | | 4135 | 4135 | |
| Superior - Lafayette | Superior Energy Services | 3109788-02 | | Storage | | | | EA | | | 1 | | 4689 | 4689 | |
| Superior - Lafayette | Superior Energy Services | WO00084293 | | Storage | | | | EA | | | 1 | | 6877.5 | 6877.5 | |
| Superior - Lafayette | Superior Energy Services | WO00084207 | | Storage | | | | EA | | | 1 | | 1014 | 1014 | |
| Superior - Lafayette | Superior Energy Services | WO00035110 | | Storage | | | | EA | | | 1 | | 1333 | 1333 | |
| Superior - Lafayette | Superior Energy Services | WO00035059 | | Storage | | | | EA | | | 1 | | 10328.5 | 10328.5 | |
| Superior - Lafayette | Superior Energy Services | WO00083904 | | Storage | | | | EA | | | 3 | | 5985 | 5985 | |
| Superior - Lafayette | Superior Energy Services | WO00083868 | | Storage | | | | EA | | | 1 | | 19950 | 19950 | |
| Superior - Lafayette | Superior Energy Services | WO00083888 | | Storage | | | | EA | | | 1 | | 19950 | 19950 | |
| Superior - Lafayette | Superior Energy Services | WO00084458 | | Storage | | | | EA | | | 1 | | 1543.5 | 1543.5 | |
| Superior - Lafayette | Superior Energy Services | WO00084451 | | Storage | | | | EA | | | 1 | | 6051.5 | 6051.5 | |
| Superior - Lafayette | Superior Energy Services | WO00083851 | | Storage | | | | EA | | | 1 | | 124778.5 | 124778.5 | |
| Superior - Lafayette | Superior Energy Services | WO00084370 | | Storage | | | | EA | | | 1 | | 13919.5 | 13919.5 | |
| Superior - Lafayette | Superior Energy Services | WO00084269 | | Storage | | | | EA | | | 1 | | 771909.5 | 771909.5 | |
| Superior - Lafayette | Superior Energy Services | 3109374-05 | | Storage | | | | EA | | | 4 | | 4144 | 4144 | |
| Superior - Lafayette | Superior Energy Services | WO00083850 | | Storage | | | | EA | | | 4 | | 14196 | 14196 | |
| Superior - Lafayette | Superior Energy Services | WO00083849 | | Storage | | | | EA | | | 1 | | 6877.5 | 6877.5 | |

Exhibit B-1 (continued)

| Vendor | Serial No. | Location | Item Description | Project Number | UOM | Cond | Wt (lb) | Ordered Qty | Length | Average OCPF | Book Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Superior Energy Services - LeTourette | W000438505 | Storage | | | EA | | | 1 | | | 4095 | | |
| Superior Energy Services - LeTourette | W000438848 | Storage | | | EA | | | 14 | | | 1865 | | |
| Superior Energy Services - LeTourette | W000438847 | Storage | | | EA | | | 1 | | | 67930.5 | | |
| Superior Energy Services - LeTourette | W000438846 | Storage | | | EA | | | 1 | | | 16387 | | |
| Superior Energy Services - LeTourette | W000438845 | Storage | | | EA | | | 1 | | | 37281 | | |
| Superior Energy Services - LeTourette | W000464275 | Storage | | | EA | | | 1 | | | 32123 | | |
| Superior Energy Services - LeTourette | W000438844 | Storage | | | EA | | | 1 | | | 6205.5 | | |
| Superior Energy Services - LeTourette | W000438843 | Storage | | | EA | | | 1 | | | 124778.5 | | |
| Superior Energy Services - LaFayette | W000464473 | Storage | | | EA | | | 1 | | | 73595 | | |
| Superior Energy Services - LaFayette | W000438172 | Storage | | | EA | | | 1 | | | 13935.5 | | |
| Superior Energy Services - LaFayette | W000438842 | Storage | | | EA | | | 1 | | | 15950 | | |
| Superior Energy Services - LaFayette | W000438834 | Storage | | | EA | | | 14 | | | 10895 | | |
| Superior Energy Services - LaFayette | 310992H-02 | Storage | | | EA | | | 1 | | | 4144 | | |
| Superior Energy Services - LaFayette | W000438831 | Storage | | | EA | | | 14 | | | 68875 | | |
| Superior Energy Services - LaFayette | W000438832 | Storage | | | EA | | | 14 | | | 4095 | | |
| Superior Energy Services - LaFayette | 310992R-02 | Storage | | | EA | | | 1 | | | 5708.5 | | |
| Superior Energy Services - LaFayette | W000439039 | Storage | | | EA | | | 1 | | | 13305.5 | | |
| Superior Energy Services - LaFayette | W000439002 | Storage | | | EA | | | 1 | | | 2440.5 | | |
| Superior Energy Services - LaFayette | W000438843 | Storage | | | EA | | | 1 | | | 14315 | | |
| Superior Energy Services - LaFayette | 310992R-01 | Staging | | | EA | | | 1 | | | 5708.5 | | |
| Superior Energy Services - LaFayette | W000439000 | Staging | | | EA | | | 1 | | | 13575.5 | | |
| Superior Energy Services - LaFayette | W000439109 | Staging | | | EA | | | 1 | | | 2440.5 | | |
| Superior Energy Services - LaFayette | W000439107 | Staging | | | EA | | | 1 | | | 1876 | | |
| Superior Energy Services - LaFayette | W000463108 | Staging | | | EA | | | 1 | | | 13387.5 | | |
| Superior Energy Services - LaFayette | W000463109 | Staging | | | EA | | | 1 | | | 13387.5 | | |
| Superior Energy Services - LaFayette | 683271-02 | Staging | | | EA | | | 1 | | | 34640.5 | | |
| Superior Energy Services - LaFayette | W000463107 | Staging | | | EA | | | 4 | | | 6037.5 | | |
| Superior Energy Services - LaFayette | W000463104 | Staging | | | EA | | | 4 | | | 6037.5 | | |
| Superior Energy Services - LaFayette | 683271-01 | Staging | | | EA | | | 1 | | | 34640.5 | | |
| Superior Energy Services - LaFayette | W000463107 | Staging | | | EA | | | 1 | | | 14315 | | |
| Superior Energy Services - LaFayette | W000463106 | Staging | | | EA | | | 1 | | | 2012.5 | | |
| Superior Energy Services - LaFayette | W000463101 | Staging | | | EA | | | 4 | | | 8797.5 | | |
| Superior Energy Services - LaFayette | 683271-01 | Staging | | | EA | | | 1 | | | 4658.5 | | |
| Superior Energy Services - LaFayette | W000463096 | Staging | | | EA | | | 1 | | | 4161.5 | | |
| Superior Energy Services - LaFayette | 683254-01 | Staging | | | EA | | | 4 | | | 16387 | | |
| Superior Energy Services - LaFayette | 2006-05-627 | Staging | | | EA | | | 1 | | | 4081 | | |
| Superior Energy Services - LaFayette | W000463107 | Staging | | | EA | | | 1 | | | 55849.5 | | |
| Superior Energy Services - LaFayette | 683254-03 | Staging | | | EA | | | 1 | | | 14315 | | |
| Superior Energy Services - LaFayette | FF25504-01 | Staging | | | EA | | | 4 | | | 3307.5 | | |
| Superior Energy Services - LaFayette | 300024518 | Staging | | | EA | | | 4 | | | 5840.5 | | |
| Superior Energy Services - LaFayette | 300024519 | Staging | | | EA | | | 4 | | | 1786 | | |
| Superior Energy Services - LaFayette | WO#34024-01 | Staging | | | EA | | | 1 | | | 4658.5 | | |
| Superior Energy Services - LaFayette | HT-5334-1 | Staging | | | EA | | | 1 | | | 16485 | | |
| Superior Energy Services - LaFayette | 02663-13 | Staging | | | EA | | | 4 | | | 4595.5 | | |
| Superior Energy Services - LaFayette | WO#34026-01 | Staging | | | EA | | | 1 | | | 87615.5 | | |
| Superior Energy Services - LaFayette | H25232-02 | Assembly | | | EA | | | 1 | | | 1876 | | |
| Superior Energy Services - LaFayette | TL-02067-8 | | | | EA | | | 1 | | | 6072 | | |
| Superior Energy Services - LaFayette | W000438025 | | | | EA | | | 1 | | | 12306 | | |
| Technip-Brossard | JO 66490-02 | RMA203938 | INSTRUMENT FLANGE BODY, 3 1/16-15K DRILL | 203111 TENDER RM FMC HOU | EA | | | 1 | | | 0 | | |
| Technip-Brossard | PPJ 05007-57 | 203004 | CM-L, 3/16 TENDER FLOW ADAPTER ASSY, 1 5/8 | 203111 TENDER RM FMC HOU | EA | | | 1 | | | 0 | | |
| Technip-Brossard | 2009-07-133T | 203004 | TUBING HEAD ASSY, TOM-HT 9 3/4 HPE BTM P | 203111 TENDER RM FMC HOU | EA | | | 1 | | | 0 | | |
| Technip-Brossard | RMC320984-1 | 203027 | TERMINATION FLANGE ASSY, 2 1/16 6K BOFL P | 203111 TENDER RM FMC HOU | EA | | | 1 | | | 0 | | |
| Technip-Brossard | RM107789-51 | 203043 | TERMINATION FLANGE ASSY, 1 13/16 6K WSLD | 203111 TENDER RM FMC HOU | EA | | | 1 | | | 2900 | | |
| Technip-Brossard | 2009-07-13T | 203008 | 1 13/16"-15K, Manual GV Assy | 203111 TENDER RM FMC HOU | EA | | | 1 | | | 0 | | |
| Technip-Brossard | 2001-07-109-HH | 203008 | GV ASSY SURFACE, M150 VLT, FE 3 1/16-15K | 203111 TENDER RM FMC HOU | EA | | | 1 | | | 9790 | | |
| Technip-Brossard | 2006-06-627 | 203027 | GV ASSY SURFACE, M150 VLT, FE 3 1/16-15K | 203111 TENDER RM FMC HOU | EA | | | 1 | | | 0 | | |
| Technip-Brossard | 2006-06-6117 | 203027 | GV ASSY SURFACE, M150 VLT, FE 3 1/16-15K | 203111 TENDER RM FMC HOU | EA | | | 1 | | | 0 | | |
| Technip-Brossard | FF25504-01 | 203008 | BLIND FLANGE, 3 1/16-15K FLG, FF, PH, 2, | 203111 TENDER RM FMC HOU | EA | | | 1 | | | 560 | | |
| Technip-Brossard | 300024518 | 203008 | TREE CAP ADAPTER, B-3-1-HD, ASSY, 3 1/16- | 203111 TENDER RM FMC HOU | EA | | | 1 | | | 4980 | | |
| Technip-Brossard | 300024519 | 203027 | TREE CAP ADAPTER, B-3-1-HD, ASSY, 3 1/16- | 203111 TENDER RM FMC HOU | EA | | | 1 | | | 0 | | |
| Technip-Brossard | WO#34024-01 | 203027 | CROSS ASSY, C-600 (STRD), 3 1/16 15K-API | 203111 TENDER RM FMC HOU | EA | | | 1 | | | 8994.32 | | |
| Technip-Brossard | HT-5334-1 | 203008 | CROSS ASSY, C-600 (STRD), 3 1/16 15K-API | 203111 TENDER RM FMC HOU | EA | | | 1 | | | 1166 | | |
| Technip-Brossard | 02663-13 | 203027 | MCC-13 LONG TERM PROTECTION CAP W/OUT RO | 203111 TENDER RM FMC HOU | EA | | | 4 | | | 0 | | |
| Technip-Brossard | H25232-02 | MMA203283 | TREE CAP ASSY, HES STFKIL, SPC-L, 7 1/16 | RMA203283 | EA | | | 1 | | | 0 | | |
| Technip-Brossard | H25232-01 | MMA203283 | BODY, TUBING HEAD ASSY, SUPERFIART, 1 3/1 | RMA203283 | EA | | | 1 | | | 0 | | |
| Technip-Brossard | 8526-1HH | 203007 | SENSOR ASSY 4-20 MA, W/ PRESSURE TRANS 2X | RMA203283 | EA | | | 1 | | | 0 | | |
| Technip-Brossard | 94-1-3 H | 149733-1 | CM-L, 3/16 TUBING HANGER ASSY, 9 2PK 9 28 | RMA203283 | EA | | | 1 | | | 0 | | |
| Technip-Brossard | L49173-1 | 149173-1 | TIE ASSEMBLY, 1 4GB, 3 1/16-10000 X 2 9/ | RMA203283 | EA | | | 1 | | | 0 | | |
| Technip-Brossard | 88-1260-HH | MMA203283 | BLIND FLANGE, 3 1/16-15K FLG, FF, PH, 3, | RMA203283 | EA | | | 1 | | | 0 | | |
| Technip-Brossard | H25133-01 | MMA203283 | HOSE AND CONNECTOR ASSY, 1 X 1.6 (LG, Y/ | RMA203283 | EA | | | 1 | | | 0 | | |
| Technip-Brossard | H25143-02 | MMA203283 | TUBING HANGER ASSY, 1C-LA-ANS, 11 FG, L | RMA203283 | EA | | | 1 | | | 0 | | |
| Technip-Brossard | MW584999-10 | 203009 | BUND FLANGE, 1 1/2.5K FLG, HH, PH, 3, P- | RMA203283 | EA | | | 1 | | | 0 | | |
| Technip-Brossard | MW584999-09 | 203008 | BUND FLANGE, 1 1/2.5K FLG, HH, PH, 3, P- | RMA203283 | EA | | | 1 | | | 0 | | |
| Technip-Brossard | WO-21175-03 | 203007 | TIE ASSEMBLY, T-4GB, 3 1/16-10000 X 2 9/ | RMA203283 | EA | | | 1 | | | 0 | | |
| Technip-Brossard | WO-21175-02 | 149733-1 | TUBING HEAD ASSY, 1C-LA-ANS, 11 FG, L | RMA203283 | EA | | | 1 | | | 0 | | |
| Technip-Brossard | 1054893-2 | 1054893-2 | HOSE AND CONNECTOR ASSY, 1 X 1.6 (LG, Y/ | RMA203283 | EA | | | 1 | | | 0 | | |
| Technip-Brossard | A222144-01 | 203237 | CROSSOVER JOINT, 20 API TK, 7HR PIN TOP X | 203111 TENDER RM FMC HOU | EA | | | 1 | | | 0 | | |
| Technip-Brossard | PF052345 | MMA203237 | TUBING HANGER ASSY, 1C-LA-ANS, 11 FG, L | 203111 TENDER RM FMC HOU | EA | | | 1 | | | 0 | | |
| Technip-Brossard | 2009-10-777 | 203008 | ADAPTER BODY, A-4-N4, 15-15K STRD BFM X 5 | 203111 TENDER RM FMC HOU | EA | | | 1 | | | 0 | | |
| Technip-Brossard | A222144-01 | 203008 | TUBING HANGER ASSY, 1C-LA-ANS, 11 FG, L | 203111 TENDER RM FMC HOU | EA | | | 1 | | | 0 | | |
| Technip-Brossard | PF056345 | 0037101-01 | SD-1, PB0012-H UB, NT 2, F1 TO PIN TOP X | 203111 TENDER RM FMC HOU | EA | | | 1 | | | 0 | | |
| Technip-Brossard | AD-21319-01 | 0071037-03 | CROSSOVER JOINT, 20 API 6K, 7HR PIN TOP X | 203111 TENDER RM FMC HOU | EA | | | 1 | | | 0 | | |
| Technip-Brossard | PF105377 | AD-21319-01 | ADAPTER BODY, A-4-N4, 15-15K STRD BFM X 5 | 203111 TENDER RM FMC HOU | EA | | | 1 | | | 0 | | |
| Technip-Brossard | PF105377 | PF105377 | CROSSOVER JOINT, V-5/8 14T, 00 LB/FT BC | 203111 TENDER RM FMC HOU | EA | | | 1 | | | 0 | | |
| Technip-Brossard | PF055378 | PF105377 | CROSSOVER JOINT, V-5/8 14T, 00 LB/FT BC | 203111 TENDER RM FMC HOU | EA | | | 1 | | | 0 | | |
| Technip-Brossard | PF057990 | PF057990 | CROSSOVER JOINT, 13 3/8 68.00 LB/FT BC | 203111 TENDER RM FMC HOU | EA | | | 1 | | | 0 | | |

Exhibit D-I (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WI% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Technip - Broussard | Technip FMC | PF1057991 | PF1057991 | 203110 TRNSFR FR FMC HOU | CROSSOVER JOINT, 13 3/8 (68.00 LB/FT) BC | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | HN-27639-5B | HN-27639-5B | 203110 TRNSFR FR FMC HOU | X-MAS TREE, HYDRAULIC CONTROLS KIT, F/ T | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | 2006-06-183T | 2006-06-183T | 203027 | GV ASSY SURFACE, M150, FE 3 1/16-15K, RE | | | EA | | | 1 | | 18556.69 | | | |
| Technip - Broussard | Technip FMC | 2006-06-250T | 2006-06-250T | 203027 | GV ASSY SURFACE, M150, FE 3 1/16-15K, RE | | | EA | | | 1 | | 18556.69 | | | |
| Technip - Broussard | Technip FMC | 2005-09-32T | 2005-09-32T | 203008 | GV ASSY SURFACE, M150, FE 3 1/16-15K, RE | | | EA | | | 1 | | 6210 | | | |
| Technip - Broussard | Technip FMC | PFI044523 | PFI044523 | 203027 | INSTRUMENT FLANGE BODY, 3 1/16 15K DRILL | | | EA | | | 1 | | 2185.39 | | | |
| Technip - Broussard | Technip FMC | PFI044524 | PFI044524 | 203027 | INSTRUMENT FLANGE BODY, 3 1/16 15K DRILL | | | EA | | | 1 | | 2185.39 | | | |
| Technip - Broussard | Technip FMC | PFI038246-001 | PFI038246-001 | 203008 | INSTRUMENT FLANGE BODY, 3 1/16 15K DRILL | | | EA | | | 1 | | 778 | | | |
| Technip - Broussard | Technip FMC | PFI038246-003 | PFI038246-003 | 203008 | INSTRUMENT FLANGE BODY, 3 1/16 15K DRILL | | | EA | | | 1 | | 778 | | | |
| Technip - Broussard | Technip FMC | 2006-06-72T | 2006-06-72T | 203027 | LOWER MASTER BLOCK VALVE, ASSY, S1, 3 1/ | | | EA | | | 1 | | 65461.23 | | | |
| Technip - Broussard | Technip FMC | 2005-09-189T | 2005-09-189T | 203008 | LOWER MASTER BLOCK VALVE, ASSY, S1, 3 1/ | | | EA | | | 1 | | 23700 | | | |
| Technip - Broussard | Technip FMC | HN-P3576 | HN-P3576 | 203008 | TUBING HANGER ASSY, TC-1A-EMS, 11 FLG, 3 | | | EA | | | 1 | | 18960 | | | |
| Technip - Broussard | Technip FMC | LAF6589 | LAF6589 | RMA203122 | TUBING HEAD TCM 11" 10K FLG BTM X 7-1/16 | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | LAF6590 | LAF6590 | RMA203122 | TUBING HEAD OCT 7-1/16" 10K X 3-1/16" | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | LAF6596 | LAF6596 | RMA203122 | TREE CAP BODY 3" 10K | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | GA3186/1501/7/1 | GA3186/1501/7/1 | RMA203281 | PACSON VALVE | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | LAF6712 | LAF6712 | RMA203281 | PACSON VALVE | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | GA3186/1501/1/6 | GA3186/1501/1/6 | RMA203281 | PACSON VALVE | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | GA3186/1501/1/10 | GA3186/1501/1/10 | RMA203281 | PACSON VALVE | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | 771965-1 | 771965-1 | RMA203122 | GATE VALVE ASSY 3-1/16" 10K WKM M2 MANUA | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | 13530-4 | 13530-4 | RMA203122 | GATE VALVE ASSY 3-1/16 10K W/AXELSON ACT | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | 429123 | 429123 | RMA203122 | GATE VALVE ASSY 3-1/16 10K MANUAL WKM M2 | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | 5005180-5 | 5005180-5 | RMA203122 | GATE VALVE ASSY 2-9/16" 10K MANUAL VETCO | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | 480655-1 | 480655-1 | RMA203122 | GATE VALVE ASSY 2-9/16 10K MANUAL M1 WKM | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | LAF6739 | LAF6739 | RMA203122 | GATE VALVE ASSY 1-13/16" 10K MANUAL WKM | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | LAF6738 | | RMA203122 | GATE VALVE ASSY 1-13/16" 10K MANUAL OTIS | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | LAF6595 | LAF6595 | RMA203122 | DOUBLE STDD ADAPTER 2-9/16" 10K X | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | LAF6592 | LAF6592 | RMA203122 | DOUBLE STDD ADAPTER 2-9/16 10K X | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | CC191267/1 | CC191267/1 | 203018 | CHOKE ASSY. POS. 3 1/16 15K FLG INLET X | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | LAF6496 | LAF6496 | 203059 | CHOKE ASSY. ADJ 2 9/16 10K FLG INLET/ FL | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | AO-0041 | AO-0041 | 203027 | CHOKE ASSY,ADJ.3 1/15K FLG.INLET X FLG.O | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | LAF6593 | LAF6593 | RMA203122 | CHOKE ASSY POS 1-13/16" 10K x FLG INLET | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | 95-02137H | 95-02137H | 155851 | OBSOLETE & NOT REPLACED - 14D GV ASSY FE | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | 95-11193-H | 95-11193-H | RMA203128 | OBSOLETE & NOT REPLACED - 14D GV ASSY FE | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | 98-01139H | 98-01139H | 155851 | *** OBSOLETE AND REPLACED BY P168609 *** | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | 97-03106-H | 97-03106-H | RMA203128 | *** OBSOLETE AND REPLACED BY P168609 *** | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | 95-03140H | 95-03140H | 155851 | GV ASSY MOD130 3-1/16 FB | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | 97-02113-H | 97-02113-H | RMA203128 | GV ASSY MOD130 3-1/16 FB | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | 97-02114-H | 97-02114-H | RMA203128 | GV ASSY MOD130 3-1/16 FB | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | LAF6495 | LAF6495 | 155851 | GV ASSY SURFACE, M130, FE 2 9/16-10K, PR | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | 97-02123-H | 97-02123-H | RMA203128 | GV ASSY SURFACE, M130, FE 2 9/16-10K, PR | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | 2007-08-106H | 2007-08-106H | 203111 TRNSFR FR FMC HOU | MQC6 INBOARD ASSEMBLY MINI (3)PSL NA, 1Q | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | RMC101750-A-01 | RMC101750-A-01 | 203111 TRNSFR FR FMC HOU | SD-1, TIEBACK SUB, ASSY, 9 5/8, 9 5/8 BC | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | HO45569 | M6893-02 | 203110 TRNSFR FR FMC HOU | SD-1, TIEBACK SUB, ASSY, 9 5/8, 9 5/8 BC | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | RMC-101750-A02 | RMC101750-A-02 | 203110 TRNSFR FR FMC HOU | SD-1, ASSEMBLY, TIEBACK SUB, 7", W/7" AP | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | RMC103989-02 | RMC103989-02 | 203111 TRNSFR FR FMC HOU | SD-1, CASING HANGER, ASSY, 9 5/8 X 7, 7 | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | RMC103989-01 | RMC103989-01 | 203110 TRNSFR FR FMC HOU | SD-1, CASING HANGER, ASSY, 9 5/8 X 7, 7 | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | 2006-09-104-2 | HN:200609104-2 | 203111 TRNSFR FR FMC HOU | SD-1, CASING HANGER, ASSY, 13 3/8 X 9 5/ | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | 2006-09-096-7 | 2006-09-096-7 | 203111 TRNSFR FR FMC HOU | SD-1, CASING HANGER, ASSY, 20 X 13 3/8, | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | HE0612015-3MT | HE0612015-3MT | 203111 TRNSFR FR FMC HOU | SD-1, CASING HANGER, ASSY, 30 X 20, 20 B | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | H029400 | H029400. | RMA203128 | ADPTR ASSY, A-4-M, 11 10K STD'D BTM X 3 | | | EA | | | 1 | | 0 | | | |
| TIW - Houston | TIW Corporation | 3-633156CP | 13A00109 | HD A08C | 525-SV FLOAT COLLAR 5 21.4# P-110 EC (125KSI) ULTRA-FJ BOX X PIN | | | EA | | | 1 | | 0 | | | |
| TIW - Houston | TIW Corporation | 3-633156CP | 13A00110 | HD A08C | 525-SV FLOAT COLLAR 5 21.4# P-110 EC (125KSI) ULTRA-FJ BOX X PIN | | | EA | | | 1 | | 0 | | | |
| TIW - Houston | TIW Corporation | 3-633157CP | 13A00111 | HD A12D | 526-DV NON-AUTOFILL SETSHOE 521.4# P-110 EC (125KSI) ULTRA-FJ BOX X AL BLADED NOSE W/SIDE PORTS (1-PC) | | | EA | | | 1 | | 0 | | | |
| TIW - Houston | TIW Corporation | 3-633157CP | 13A00112 | HD A12D | 526-DV NON-AUTOFILL SETSHOE 521.4# P-110 EC (125KSI) ULTRA-FJ BOX X AL BLADED NOSE W/SIDE PORTS (1-PC) | | | EA | | | 1 | | 0 | | | |
| TIW - Houston | TIW Corporation | 3-108383CP | 08E02274 | HD A26C | RP SPLINE SUB X-PAK 5-1/2 17#P-110 ULTRA-FJ BXP W/5.875 OD | | | EA | | | 1 | | 0 | | | |
| TIW - Houston | TIW Corporation | 3-119720CP | 13A00100 | HD A26C | RP SPLINE SUB X-PAK 5 21.4# P-110 EC (125KSI) ULTRA-FJ BOX X PIN F/UPR-C & W/5.500 OD | | | EA | | | 1 | | 0 | | | |
| TIW - Houston | TIW Corporation | 3-633154CP | 13A00097 | HD A26C | X-PAK LNR HGR 5 21.4# P-110 EC (125KSI) ULT-FJ PIN X 7 42.7# *COLLET #110515* (F/14" STROKE TL) | | | EA | | | 1 | | 0 | | | |
| TIW - Houston | TIW Corporation | 3-633154CP | 13A00098 | HD A26C | X-PAK LNR HGR 5 21.4# P-110 EC (125KSI) ULT-FJ PIN X 7 42.7# *COLLET #110515* (F/14" STROKE TL) | | | EA | | | 1 | | 0 | | | |
| TIW - Houston | TIW Corporation | 3-634038CP | 14F04050 | HD A26C | DPOB W/GREASE PORT 5-1/2 17# P-110 ULTRA-FJ BOX X 20# STL PIN F/2.594 OD POL NPL | | | EA | | | 1 | | 0 | | | |
| TIW - Houston | TIW Corporation | 3-119720CP | 13A00099 | HD A26D | RP SPLINE SUB X-PAK 5 21.4# P-110 EC (125KSI) ULTRA-FJ BOX X PIN F/UPR-C & W/5.500 OD | | | EA | | | 1 | | 0 | | | |
| TIW - Houston | TIW Corporation | 3-119721CP | 13A00101 | HD A26D | EXT NPL 5 21.4# P-110 EC (125KSI) ULTRA-FJ BOX X PIN X 48" LG | | | EA | | | 1 | | 0 | | | |
| TIW - Houston | TIW Corporation | 3-119721CP | 13A00102 | HD A26D | EXT NPL 5 21.4# P-110 EC (125KSI) ULTRA-FJ BOX X PIN X 48" LG | | | EA | | | 1 | | 0 | | | |
| TIW - Houston | TIW Corporation | 3-119721CP | 13A00103 | HD A26D | EXT NPL 5 21.4# P-110 EC (125KSI) ULTRA-FJ BOX X PIN X 48" LG | | | EA | | | 1 | | 0 | | | |
| TIW - Houston | TIW Corporation | 3-119721CP | 13A00104 | HD A26D | EXT NPL 5 21.4# P-110 EC (125KSI) ULTRA-FJ BOX X PIN X 48" LG | | | EA | | | 1 | | 0 | | | |
| TIW - Houston | TIW Corporation | 3-633155CP | 13A00105 | HD A26D | DRILLABLE PO BUSH 5 21.4# P-110 EC ULTRA-FJ BOX X PIN W/O-RG INSERT & F/2.594 OD POL NPL | | | EA | | | 1 | | 0 | | | |
| TIW - Houston | TIW Corporation | 3-633155CP | 13A00106 | HD A26D | DRILLABLE PO BUSH 5 21.4# P-110 EC ULTRA-FJ BOX X PIN W/O-RG INSERT & F/2.594 OD POL NPL | | | EA | | | 1 | | 0 | | | |
| TIW - Houston | TIW Corporation | 3-521973CP | 14F04053 | HD A30C | 226-DV NON-AUTO FILL SETSHOE 5-1/2 20# P-110 STL BOX X CEMENT NOSE | | | EA | | | 1 | | 0 | | | |
| TIW - Houston | TIW Corporation | 3-528641CP | 14F04051 | HD A30C | PDC O-L LANDING COLLAR 5-1/2 20# P-110 STL BOX X PIN | | | EA | | | 1 | | 0 | | | |
| TIW - Houston | TIW Corporation | 3-634039CP | 14F04052 | HD A30C | 225-SV FLOAT COLLAR 5-1/2 20#P-110 STL BOX X PIN | | | EA | | | 1 | | 0 | | | |
| TIW - Houston | TIW Corporation | 3-528446CP | 13A00107 | HD A31B | PDC O-L LANDING COLLAR 5 21.4# P-110 EC (125KSI) ULTRA-FJ BOX X PIN | | | EA | | | 1 | | 0 | | | |
| TIW - Houston | TIW Corporation | 3-528446CP | 13A00108 | HD A31B | PDC O-L LANDING COLLAR 5 21.4# P-110 EC (125KSI) ULTRA-FJ BOX X PIN | | | EA | | | 1 | | 0 | | | |
| TIW - Houston | TIW Corporation | 3-108577CP | 13C01637 | HDX A27B | TIE BACK EXPANDER X-PAK LH 5-1/2 17# X 7-5/8 29.7# W/5.500 ID X 48" LG RECPT | | | EA | | | 1 | | 0 | | | |
| TIW - Houston | TIW Corporation | 3-108384CP | 13H03696 | HDX A35E | EXT NPL 5-1/2 17# P-110 ULTRA-FJ BOX X PIN X 48" LG | | | EA | | | 1 | | 0 | | | |
| TIW - Houston | TIW Corporation | 3-119650CP | 13A00014 | HDX A35E | EXT NPL 5-1/2 20# P-110 STL BOX X PIN X 48" LG | | | EA | | | 1 | | 0 | | | |
| TIW - Houston | TIW Corporation | 3-119718CP | 13A00095 | HDX A35E | TIE-BACK EXPANDER X-PAK LH 5 15-23.2# X 7 42.7# W/4.875 ID X 48" RECPT (F/14" STROKE TL) | | | EA | | | 1 | | 0 | | | |
| TIW - Houston | TIW Corporation | 3-119718CP | 13A00096 | HDX A35E | TIE-BACK EXPANDER X-PAK LH 5 15-23.2# X 7 42.7# W/4.875 ID X 48" RECPT (F/14" STROKE TL) | | | EA | | | 1 | | 0 | | | |
| TIW - Houston | TIW Corporation | 3-630211CP | 08E02273 | HDX A35E | X-PAK LNR HGR 5-1/2 17# P-110ULTRA FJ PIN X 7-5/8 29.7# * COLLET #097434 * | | | EA | | | 1 | | 0 | | | |
| Ward Leonard - Houma | Ward Leonard | | | | GENERATOR; 4800KW KATO WITH 2 JUNCTION BOXES, SN-43589-01, 4160 VOLTAGE, 1800 RPM | | | EA | | | 1 | | 262037.44 | | | |

Exhibit H-1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On hand Qty | Length | Average Cost | Total Value | Wh Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ward Leonard - Houma | | | | | | | | | | | | | 0.01 | | |
| LAF-Southpark | Halliburton | ZG0SHI01603791 | | P7010 | GENERATOR, 100GW MARATHON WITH JUNCTION BOXS 3 PARTS, 5kVA-6002753-06-S6 | | SHELL TNDRA-GC 200 TA-3 | EA | | | 1 | | | 5,135 | 5,135 |
| LAF-Southpark | Halliburton | ZG0SHI02389678 | | C019 | TECHHOLD PK8,7-10,55,3,880 | | SHELL TNDRA-GC 200 TA-3 | EA | | | 1 | | | 826 | 826 |
| LAF-Southpark | Halliburton | ZG0SHI01522287 | | C585 | COMB CPLG,3 1/2-10 10N-28 X 3 1/2-API-NU | | SHELL TNDRA-GC 200 TA-3 | EA | | | 1 | | | 914.85 | 914.85 |
| LAF-Southpark | Halliburton | ZG0SHI01522287 | | C585 | LOC/NO-GO,3 1/2-0 X 20 VAR5T1 X 3 1/2-12 | | SHELL TNDRA-GC 200 TA-3 | EA | | | 1 | | | 914.85 | 914.85 |
| LAF-Southpark | Halliburton | ZG0SHI01522287 | | C500 | LOC/NO-GO,3 1/2-0 X 20 VAR5T1 X 3 1/2-12 | | SHELL TNDRA-GC 200 TA-3 | EA | | | 1 | | | 914.85 | 914.85 |
| LAF-Southpark | Halliburton | ZG0SHI01606543 | | C010 | SUB,BOT,MGP,5 1/2-10 UNS-2A X 5 1/4-10 | | SHELL TNDRA-GC 200 TA-3 | EA | | | 1 | | | 917.92 | 917.92 |
| LAF-Southpark | Halliburton | ZG0SHI01603791 | | P048 | TECHHOLD PK8,7-10,55,3,880 | | SHELL TNDRA-GC 200 TA-3 | EA | | | 1 | | | 4022.68 | 4022.68 |
| LAF-Southpark | Halliburton | ZG0SHI01603795 | | C585 | TECHHOLD PK8,7-10,55,3,880 | | SHELL TNDRA-GC 200 TA-3 | EA | | | 1 | | | 4022.68 | 4022.68 |
| LAF-Southpark | Halliburton | ZG0SHI01603791 | | P7010 | TECHHOLD PK8,7-10,55,3,880 | | SHELL TNDRA-GC 200 TA-3 | EA | | | 1 | | | 4022.68 | 4022.68 |
| LAF-Southpark | Halliburton | ZG0SHI01602773 | | C5006 | LN,2.750,51X0R,3 1/2-9 12 VAR5T1,B-P | | SHELL TNDRA-GC 200 TA-3 | EA | | | 1 | | | 728.83 | 728.83 |
| LAF-Southpark | Halliburton | ZG0SHI01858738 | | C5001 | PK8,7,32-35.4 1/2-4 AC,20-LH ,5C8 | | SHELL TNDRA-GC 200 TA-3 | EA | | | 1 | | | 6494.54 | 6494.54 |
| LAF-Southpark | Halliburton | ZG0SHI01509706 | | C585 | LOC/NO-GO,4-13-20 VAR5T1 X 3 1/2-12 UN-2 | | SHELL TNDRA-GC 200 TA-3 | EA | | | 1 | | | 793.54 | 793.54 |
| LAF-Southpark | Halliburton | ZG0SHI01509706 | | C585 | LOC/NO-GO,4-13-20 VAR5T1 X 3 1/2-12 UN-2 | | SHELL TNDRA-GC 200 TA-3 | EA | | | 1 | | | 793.54 | 793.54 |
| LAF-Southpark | Halliburton | ZG0SHI00008579 | | C038 | GD3,TUBE,WX1,5 EB-10 UNS,7,3-38 X 4.00 | | SHELL TNDRA-GC 200 TA-3 | EA | | | 1 | | | 493 | 493 |
| LAF-Southpark | Halliburton | ZG0SHI02528847 | | C002 | MDRL,WX0,5 1/2-10 UN-2A X 4 X 2/2 API-LC,7 | | SHELL TNDRA-GC 200 TA-3 | EA | | | 1 | | | 889 | 889 |
| LAF-Southpark | Halliburton | ZG0SHI01200861 | | C027 | MULE SHOE GD3,3 1/2-12 UN BOX | | SHELL TNDRA-GC 200 TA-3 | EA | | | 1 | | | 268 | 268 |
| LAF-Southpark | Halliburton | ZG0SHI01340768 | | C858 | CLO SLV ASSY,MPT,5 1/4-10 UNS X 5-18 | | SHELL TNDRA-GC 200 TA-3 | EA | | | 1 | | | 2643 | 2643 |
| LAF-Southpark | Halliburton | ZG0SHI01340768 | | P11 | CLO SLV ASSY,MPT,5 1/4-10 UNS X 5-18 | | SHELL TNDRA-GC 200 TA-3 | EA | | | 1 | | | 2643 | 2643 |
| LAF-Southpark | Halliburton | ZG0SHI01550004 | | C858 | REDCG ADPT6,2 1/4 OT6-5T X 2 3/8-4-60 | | SHELL TNDRA-GC 200 TA-3 | EA | | | 1 | | | 415 | 415 |
| LAF-Southpark | Halliburton | ZG0SHI01550004 | | C858 | REDCG ADPT6,2 1/4 OT6-5T X 2 3/8-4-60 | | SHELL TNDRA-GC 200 TA-3 | EA | | | 1 | | | 415 | 415 |
| LAF-Southpark | Halliburton | ZG0SHI01555547 | | C046 | SEAL ASSY,2.860 X 2 1/4 OT0-5T | | SHELL TNDRA-GC 200 TA-3 | EA | | | 16 | | | 468.79 | 468.79 |
| LAF-Southpark | Halliburton | ZG0SHI01557482 | | C858 | REDCG ADPT6,2 3/8-4-60 T5H 511 X 2 1/4 | | SHELL TNDRA-GC 200 TA-3 | EA | | | 1 | | | 461 | 461 |
| LAF-Southpark | Halliburton | ZG0SHI01557482 | | C858 | REDCG ADPT6,2 3/8-4-60 T5H 511 X 2 1/4 | | SHELL TNDRA-GC 200 TA-3 | EA | | | 1 | | | 461 | 461 |
| LAF-Southpark | Halliburton | ZG0SHI02466 | | C5002 | SEAL UNIT EXT,3 1/2-12 UN,B-P,3-88 | | SHELL TNDRA-GC 200 TA-3 | EA | | | 4 | | | 813 | 813 |
| LAF-Southpark | Halliburton | ZG0SHI01394453 | | C5006 | COL SHFT11,B5,2,770,AJW,IAS | | SHELL TNDRA-GC 200 TA-3 | EA | | | 1 | | | 1532 | 1532 |
| LAF-Southpark | Halliburton | ZG0SHI02008784 | | P11 | TRV ,J 1/2-9,20 VAR5T1,B-P | | SHELL TNDRA-GC 200 TA-3 | EA | | | 1 | | | 148 | 148 |
| LAF-Southpark | Halliburton | ZG0SHI01272370 | | C7012 | FLDUDG DVC,F5A,5,470,2,770,5C8 | | SHELL TNDRA-GC 200 TA-3 | EA | | | 1 | | | 16617 | 16617 |
| LAF-Southpark | Halliburton | ZG0SHI01113850 | | C5006 | SEAL ASSY,3.880 X 3 1/2-12 UN,NKD-AFLAS | | SHELL TNDRA-GC 200 TA-3 | EA | | | 5 | | | 595 | 595 |
| LAF-Southpark | Halliburton | ZG0SHI01380628 | | C5006 | PERF COL,LOCTR,4,000 X 2 7/8 API-NU | | SHELL TNDRA-GC 200 TA-3 | EA | | | 1 | | | 2758 | 2758 |
| LAF-Southpark | Halliburton | ZG0SHI01138040 | | C5006 | MULE SHOE CD8,3 1/4-8 UN-2B,BOX,WITH-BM | | SHELL TNDRA-GC 200 TA-3 | EA | | | 1 | | | 374.23 | 374.23 |
| LAF-Southpark | Halliburton | ZG0SHI01547174 | | C5006 | SHR-IT ASSY,3 1/2-9,20 VAR5T1,B-P | | SHELL TNDRA-GC 200 TA-3 | EA | | | 3 | | | 162 | 162 |
| LAF-Southpark | Halliburton | ZG0SHI02008784 | | B5-81-RKV4 | TRV ,J 1/2-9,20 VAR5T1,B-P | | SHELL TNDRA-GC 200 TA-3 | EA | | | 1 | | | 162 | 162 |
| LAF-Southpark | Halliburton | ZG0SHI02008784 | | B5-82-RKV4 | TRV ,J 1/2-9,20 VAR5T1,B-P | | SHELL TNDRA-GC 200 TA-3 | EA | | | 1 | | | 162 | 162 |
| LAF-Southpark | Halliburton | ZG0SHI01272370 | | C7011 | FLDUDG DVC,F5A,5,470,2,770,5C8 | | SHELL TNDRA-GC 200 TA-3 | EA | | | 1 | | | 16617 | 16617 |
| LAF-Southpark | Halliburton | ZG0SHI01214650 | | C5006 | LOC/NO-GO,3 1/2-0 X 20 VAR5T1 X 3 1/2-12 | | SHELL TNDRA-GC 200 TA-3 | EA | | | 2 | | | 876.98 | 876.98 |
| GE - Broussard | GE - Broussard | H1000H-2 | | | SCREW,CAP,HX COLLAR, 2.000- 8 X 9.000 LG,UN-2A, LOW TEMPERATURE SERVICE | | | EA | | | 24 | | | 697 | 697 |
| OES - Broussard | Offshore Energy Services | GPS241-1 | | | 3-WAY SHOOT AROUND,3.5" X 204 API-9-110Y VAR5T-1 BOX / 5.5" 16.87 P5T5,PIN J 3.5" X 204 VAR5T1 BOX 2 PT | | | EA | | | 1 | | | 500 | 500 |
| OES - Broussard | Offshore Energy Services | GPS241-2 | | | 3-WAY SHOOT AROUND,3.5" X 204 API-9-110Y VAR5T-1 BOX / 5.5" 16.87 P5T5,PIN J 3.5" X 204 VAR5T1 BOX 2 PT | | | EA | | | 1 | | | 500 | 500 |
| OES - Broussard | Offshore Energy Services | GPS235-6 | | | COUPLING,3.5" X 204 (3CRM) 10 VAR5T-1 (LC LEVEL) | | | EA | | | 1 | | | 45 | 45 |
| OES - Broussard | Offshore Energy Services | GPS233-1 | | | CROSSOVER,5.5" 16.87P 5T1 BOX / 3.5" X 204 VAR5T-1 PIN API9-110Y 2PT (LC LEVEL) | | | EA | | | 1 | | | 500 | 500 |
| OES - Broussard | Offshore Energy Services | GPS233-2 | | | CROSSOVER,5.5" 16.87P 5T1 BOX / 3.5" X 204 VAR5T-1 PIN API9-110Y 2PT (LC LEVEL) | | | EA | | | 1 | | | 500 | 500 |
| OES - Broussard | Offshore Energy Services | GPS239-3 | | | PUP JOINT (3.5" X 204 13CR5110 VAR5T-1 PIN/PIN 4FT) (LC LEVEL) | | | EA | | | 1 | | | 45 | 45 |
| OES - Broussard | Offshore Energy Services | GPS239-4 | | | PUP JOINT (3.5" X 204 13CR5110 VAR5T-1 PIN/PIN 4FT) (LC LEVEL) | | | EA | | | 1 | | | 45 | 45 |
| OES - Broussard | Offshore Energy Services | GPS500-1 | | | PUP JOINT (5.5" 17 X 13CR110 10Y HYP7P10X X PIN/PIN 4FT) (LC LEVEL) | | | EA | | | 1 | | | 45 | 45 |

113

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | UOM | Condition | Wt. (lb) | On Hand Qty | Length | Average Cost | Total Value | Wh. Net Qty | Wh. Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OES - Broussard | Offshore Energy Services | GPS400-2 | | | PUP JOINT (3.5" X 19.13R130) HYPPE1 FOX-K PIN/PIN #FT) (C-LEVEL) | SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS036-1 | | | CROSSOVER (3.5" X.20# 13CR61) XPY VAR5T-1 BOX/ 3.5" X.20# TSH 511 BOX 2FT) (C-LEVEL) | SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 500 | 1 | 500 |
| OES - Broussard | Offshore Energy Services | GPS036-2 | | | CROSSOVER (3.5" X.20# 13CR61) XPY VAR5T-1 BOX/ 3.5" X.20# TSH 511 BOX 2FT) (C-LEVEL) | SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 500 | 1 | 500 |
| OES - Broussard | Offshore Energy Services | GPS037-1 | | | CROSSOVER (3.5" X 4.87# T/L PIN APR13 130Y X 3.5" X.20# VAR5T-1 PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 500 | 1 | 500 |
| OES - Broussard | Offshore Energy Services | GPS037-2 | | | CROSSOVER (3.5" X 4.87# T/L PIN APR13 130Y X 3.5" X.20# VAR5T-1 PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 500 | 1 | 500 |
| OES - Broussard | Offshore Energy Services | GPS035-1 | | | PUP JOINT (3.5" X.20# 13CR61) VAR5T-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS035-2 | | | PUP JOINT (3.5" X.20# 13CR61) VAR5T-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS035-3 | | | PUP JOINT (3.5" X.20# 13CR61) VAR5T-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS035-4 | | | PUP JOINT (3.5" X.20# 13CR61) VAR5T-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS035-5 | | | PUP JOINT (3.5" X.20# 13CR61) VAR5T-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS035-6 | | | PUP JOINT (3.5" X.20# 13CR61) VAR5T-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS035-7 | | | PUP JOINT (3.5" X.20# 13CR61) VAR5T-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS035-8 | | | PUP JOINT (3.5" X.20# 13CR61) VAR5T-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS035-9 | | | PUP JOINT (3.5" X.20# 13CR61) VAR5T-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS019-1 | | | PUP JOINT (3.5" X.20# 13CR61) VAR5T-1 + 2.5FT PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS019-2 | | | PUP JOINT (3.5" X.20# 13CR61) VAR5T-1 + 2.5FT PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS019-3 | | | PUP JOINT (3.5" X.20# 13CR61) VAR5T-1 + 2.5FT PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS019-4 | | | PUP JOINT (3.5" X.20# 13CR61) VAR5T-1 + 2.5FT PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS020-3 | | | PUP JOINT (3.5" X.20# 13CR61) VAR5T-1 PIN/PIN 12FT) (C-LEVEL) | SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS020-4 | | | PUP JOINT (3.5" X.20# 13CR61) VAR5T-1 PIN/PIN 12FT) (C-LEVEL) | SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS020-5 | | | PUP JOINT (3.5" X.20# 13CR61) VAR5T-1 PIN/PIN 12FT) (C-LEVEL) | SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS050-6 | | | PUP JOINT (3.5" X.20# 13CR61) VAR5T-1 PIN/PIN 12FT) (C-LEVEL) | SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS040-1 | | | PUP JOINT (3.5" X.20# 13CR61) VAR5T-1 PIN/PIN 6FT) (C-LEVEL) | SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS040-2 | | | PUP JOINT (3.5" X.20# 13CR61) VAR5T-1 PIN/PIN 6FT) (C-LEVEL) | SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS060-2 | | | PUP JOINT (3.5" X.20# 13CR61) VAR5T-1 PIN/PIN 6FT) (C-LEVEL) | SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS040-4 | | | PUP JOINT (3.5" X.20# 13CR61) VAR5T-1 PIN/PIN 6FT) (C-LEVEL) | SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS040-6 | | | PUP JOINT (3.5" X.20# 13CR61) VAR5T-1 PIN/PIN 6FT) (C-LEVEL) | SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS040-7 | | | PUP JOINT (3.5" X.20# 13CR61) VAR5T-1 PIN/PIN 6FT) (C-LEVEL) | SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS041-1 | | | PUP JOINT (4.5" X5.10# 13CR80) 10Y VAR5T-1 PIN/PIN 10FT) (C-LEVEL) | SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS048-1 | | | PUP JOINT (4.5" X5.10# 13CR80) 10Y VAR5T-1 PIN/PIN 14FT) (C-LEVEL) | SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS021-1 | | | PUP JOINT (4.5" X5.10# 13CR80) 10Y VAR5T-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS038-1 | | | PUP JOINT (4.5" X5.10# 13CR80) 10Y VAR5T-1 PIN/PIN 4FT) (C-LEVEL) | SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS039-1 | | | PUP JOINT (4.5" X5.10# 13CR80) 10Y VAR5T-1 PIN/PIN 4FT) (C-LEVEL) | SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS039-2 | | | PUP JOINT (4.5" X5.10# 13CR80) 10Y VAR5T-1 PIN/PIN 4FT) (C-LEVEL) | SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS039-3 | | | PUP JOINT (4.5" X5.10# 13CR80) 10Y VAR5T-1 PIN/PIN 4FT) (C-LEVEL) | SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS045-1 | | | PUP JOINT (4.5" X5.10# 13CR80) 10Y VAR5T-1 PIN/PIN 6FT) (C-LEVEL) | SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS040-1 | | | RANGE 2 JOINT (3.5" X.20# 13CR110) MOD TSH 511 BOX/PIN) (C-LEVEL) | SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | GPS063-1 | | | RANGE 2 JOINT (3.5" X.20# 13CR110) MOD TSH 511 BOX/PIN) (C-LEVEL) | SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | GPS063-2 | | | RANGE 2 JOINT (3.5" X.20# 13CR110) MOD TSH 511 BOX/PIN) (C-LEVEL) | SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | GPS063-3 | | | RANGE 2 JOINT (3.5" X.20# 13CR110) MOD TSH 511 BOX/PIN) (C-LEVEL) | SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | GPS063-4 | | | RANGE 2 JOINT (3.5" X.20# 13CR110) MOD TSH 511 BOX/PIN) (C-LEVEL) | SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | GPS063-5 | | | RANGE 2 JOINT (3.5" X.20# 13CR110) MOD TSH 511 BOX/PIN) (C-LEVEL) | SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | GPS063-6 | | | RANGE 2 JOINT (3.5" X.20# 13CR110) MOD TSH 511 BOX/PIN) (C-LEVEL) | SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | GPS063-7 | | | RANGE 2 JOINT (3.5" X.20# 13CR110) MOD TSH 511 BOX/PIN) (C-LEVEL) | SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | GPS063-8 | | | RANGE 2 JOINT (3.5" X.20# 13CR110) MOD TSH 511 BOX/PIN) (C-LEVEL) | SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | GPS040-1 | | | RANGE 2 JOINT (3.5" X.20# 13CR110) MOD TSH 511 BOX/PIN) (C-LEVEL) | SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 82 | 1 | 82 |

| Facility | Facility Owner | Item Number | Serial No. | Location | Project Number | Item Description | UOM | Condition | Wt. (lbs) | On-hand Qty | Length | Average Cost | Total Value | Wh. | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OES - Broussard | Offshore Energy Services | GPS060-10 | | | | RANGE 2 JOINT (3.5" 9.30# 10CRS110V VAR5T-5 PIN/PIN) (C-LEVEL) / SHELL TMOKA-GC 200 TA-3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | GPS060-2 | | | | RANGE 2 JOINT (3.5" 9.30# 10CRS110V VAR5T-5 PIN/PIN) (C-LEVEL) / SHELL TMOKA-GC 200 TA-3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | GPS060-3 | | | | RANGE 2 JOINT (3.5" 9.30# 10CRS110V VAR5T-5 PIN/PIN) (C-LEVEL) / SHELL TMOKA-GC 200 TA-3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | GPS060-4 | | | | RANGE 2 JOINT (3.5" 9.30# 10CRS110V VAR5T-5 PIN/PIN) (C-LEVEL) / SHELL TMOKA-GC 200 TA-3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | GPS060-5 | | | | RANGE 2 JOINT (3.5" 9.30# 10CRS110V VAR5T-5 PIN/PIN) (C-LEVEL) / SHELL TMOKA-GC 200 TA-3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | GPS060-6 | | | | RANGE 2 JOINT (3.5" 9.30# 10CRS110V VAR5T-5 PIN/PIN) (C-LEVEL) / SHELL TMOKA-GC 200 TA-3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | GPS060-7 | | | | RANGE 2 JOINT (3.5" 9.30# 10CRS110V VAR5T-5 PIN/PIN) (C-LEVEL) / SHELL TMOKA-GC 200 TA-3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | GPS060-8 | | | | RANGE 2 JOINT (3.5" 9.30# 10CRS110V VAR5T-5 PIN/PIN) (C-LEVEL) / SHELL TMOKA-GC 200 TA-3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | GPS060-9 | | | | RANGE 2 JOINT (3.5" 9.30# 10CRS110V VAR5T-5 PIN/PIN) (C-LEVEL) / SHELL TMOKA-GC 200 TA-3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | GPS061-1 | | | | RANGE 2 JOINT (3.5" 9.30# 10CRS110V VAR5T-5 PIN/PIN) (C-LEVEL) / SHELL TMOKA-GC 200 TA-3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | GPS061-2 | | | | RANGE 2 JOINT (3.5" 9.30# 10CRS110V VAR5T-5 PIN/PIN) (C-LEVEL) / SHELL TMOKA-GC 200 TA-3 | EA | | | 1 | | | 82 | 1 | 82 |
| Schriever | Weatherford | 54380Y05U2G12A002 | | | | SUB, CONTRAILER BDT 7.1418 Q125 VAM SLI-II 32.0 9.75 OD | EA | | | 20 | | | 635 | 1 | 635 |
| Schriever | Weatherford | MD12W705U2G12A002 | | | | SHOE, GUIDE 7 M212W CONC CMPST G125 VAM SLI-II 32.0 | EA | | | 2 | | | 471.18 | 1 | 471.18 |
| Schriever | Weatherford | MASAP705U2G12A002 | | | | COLLAR, FLOAT 7 M49SHP G125 NR VAM SLI-II 32.0 2-14 / SHELL TMOKA-GC 200 TA-3 | EA | | | 2 | | | 1092.48 | 1 | 1092.48 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | | | 1-Stairway with Handrails, 1-Caged Access Ladder, & 2-Small Deck Extension/Work Platforms / Green Canyon Block 65 "A" | EA | | | 1 | | | 225 | 1 | 225 |

**Exhibit E**
**Permits**

## Part 1. **Co-Owned Permits**

| Block | Lease | Permit |
|---|---|---|
| GI 32 | 00174 | No active/pending permits at this time |
| GI 39 | 00126 | No active/pending permits at this time |
| GI 39 | 00127 | No active/pending permits at this time |
| GI 40 | 00128 | APM Well No. M001 - Recomp to P1 E1 |
| GI 41 | 00129 | Segment 17191 - Pipeline Repair; In Review |
| GI 41 | 00130 | No active/pending permits at this time |
| GI 42 | 00131 | No active/pending permits at this time |
| GI 43 | 00175 | No active/pending permits at this time |
| GI 44 | 00176 | No active/pending permits at this time |
| GI 46 | 00132 | No active/pending permits at this time |
| GI 47 | 00133 | No active/pending permits at this time |
| GI 48 | 00134 | No active/pending permits at this time |
| GI 52 | 00177 | No active/pending permits at this time |
| GI 110 | G13943 | No active/pending permits at this time |
| GI 116 | G13944 | No active/pending permits at this time |
| MC 110 | G18192 | No active/pending permits at this time |
| SM 41 | G01192 | No active/pending permits at this time |
| SM 48 | 00786 | No active/pending permits at this time |
| SM 149 | G02592 | C001 (APM for CT Cleanout/Modify Perfs) |
| SP 60 | G01609 | No active/pending permits at this time |
| ST 53 | G04000 | No active/pending permits at this time |
| ST 67 | 00020 | No active/pending permits at this time |
| WD 67 | 00179 | No active/pending permits at this time |
| WD 68 | 00180 | No active/pending permits at this time |

WEIL:\97869848\10\45327.0007

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 473 of 1032

| Block | Lease | Permit |
|-------|-------|--------|
| WD 69 | 00181 | No active/pending permits at this time |
| WD 70 | 00182 | APMs for Well Nos. WD70 I002, I007 & L005 - Conductor Repairs<br>Well No. I014 - Install Lower PB Valve<br>Well No. O004 - TTRC to JR Sand |
| WD 71 | 00838 | APMs for PA Well Nos. E006 & E009<br>WD71 Well Nos. O002 & O007- Conductor Repairs<br>WD71 Well No. O008 - APM for PA |
| WD 94 | 00839 | No active/pending permits at this time |
| WD 95 | G01497 | No active/pending permits at this time |
| WD 96 | G01498 | No active/pending permits at this time |

**Part 2.  Other Permits**

| Block | Lease | Permits |
|-------|-------|---------|
| AT 023 | G35015 | No active/pending permits at this time |
| BS 025 | G31442 | No active/pending permits at this time |
| EC 345 | G15156 | No active/pending permits at this time |
| EW 789 | G35805 | No active/pending permits at this time |
| EW 790 | G33140 | No active/pending permits at this time |
| EW 828 | G35806 | No active/pending permits at this time |
| EW 834 | G27982 | No active/pending permits at this time |
| EW 835 | G33707 | No active/pending permits at this time |
| EW 1009 | G34878 | Nothing filed under FW yet (previous Noble submittals need to be re-permitted under FW when operations determined) |
| EW 1010 | G34879 | Nothing filed under FW yet (previous Noble submittals need to be re-permitted under FW when operations determined) |
| EW 1011 | G34880 | Nothing filed under FW yet (previous Noble submittals need to be re-permitted under FW when operations determined) |
| GC 39 A | G34966 | Approved Revised EP Control No.R-6837 to drill/complete well B |
| GC 39 B | G36476 | No active/pending permits at this time |
| GC 040 | G34536 | Revised DWOP in-review w/BSEE; approved Revised EP Control No.R-6837 to drill/complete wells C, F, I, J |

Exhibit E – Page 2

| Block | Lease | Permits |
|-------|-------|---------|
| GC 041 | G34537 | Nothing pending for any Seller |
| GC 064 | G34539 | No permits are pending |
| GC 065 | G05889 | GC65 A - Proposed Helideck Repair Plan in review. GC65 A037 - Casing Departure Request; pending |
| GC 108 | G14668 | No active/pending permits at this time |
| GC 109 | G05900 | No active/pending permits at this time |
| GC 153 | G36814 | No active/pending permits at this time |
| GC 198 | G36021 | No active/pending permits at this time |
| GC 200 | G12209 | Supplemental EP Control No.S-7931 approved to drill TA010, TA012, TA014, TA016, TA017, TA018 |
| GC 201 | G12210 | No active/pending permits at this time |
| GC 238 | G26302 | No active/pending permits at this time |
| GC 243 | G20051 | No active/pending permits at this time |
| GC 244 | G11043 | No active/pending permits at this time |
| GC 282 | G16727 | No active/pending permits at this time |
| GC 679 | G21811 | No active/pending permits at this time |
| GC 768 | G21817 | No active/pending permits at this time |
| HI 176 | G27509 | APM to PA Well No.'s 002 & 003 |
| MC 118 | G35963 | No active/pending permits at this time |
| MC 119 | G36537 | No active/pending permits at this time |
| MC 162 | G36880 | No active/pending permits at this time |
| MC 163 | G36538 | No active/pending permits at this time |
| MC 171 | G34428 | No active/pending permits at this time |
| MC 172 | G34429 | No active/pending permits at this time |
| MC 206 | G36540 | No active/pending permits at this time |
| MC 297 | G34434 | No active/pending permits at this time |
| MC 380 | G36544 | No active/pending permits at this time |
| MC 424 | G36545 | No active/pending permits at this time |
| MC 435 | G36772 | No active/pending permits at this time |
| MC 436 | G36773 | No active/pending permits at this time |

Exhibit E – Page 3

WEIL:\97869848\10\45327.0007

| Block | Lease | Permits |
|---|---|---|
| MC 474 | G35825 | MC519 #2 - Casing Departure Request; pending |
| MC 518 | G35828 | No active/pending permits at this time |
| MC 519 | G27278 | Preparing RDOCD to capture new flowline installation |
| MC 562 | G19966 | No active/pending permits at this time |
| MC 563 | G21176 | No active/pending permits at this time |
| MC 691 | G36400 | No active/pending permits at this time |
| MC 697 | G28021 | Nothing filed under FW yet (previous Noble submittals need to be re-permitted under FW when operations determined) |
| MC 698 | G28022 | Nothing filed under FW yet (previous Noble submittals need to be re-permitted under FW when operations determined) |
| MC 742 | G32343 | Nothing filed under FW yet (previous Noble submittals need to be re-permitted under FW when operations determined) |
| MC 743 | G36401 | No active/pending permits at this time |
| MC 782 | G33757 | Active departure for #002 well for cycling zones (will continue to be renewed every 4 months) |
| MC 789 | G36557 | No active/pending permits at this time |
| MC 793 | G33177 | No active/pending permits at this time |
| MC 904 | G36566 | No active/pending permits at this time |
| MC 905 | G36405 | No active/pending permits at this time |
| MC 948 | G28030 | Approved SDOCD Control No. S-8000 for #001 well (SHL in MC948/BHL in MC992) to sidetrack & produce well + install 2 LT pipelines |
| MC 949 | G32363 | Nothing filed under FW yet (previous Noble submittals need to be re-permitted under FW when operations determined) |
| MC 992 | G24133 | Approved SDOCD Control No. S-8000 for #001 well (SHL in MC948/BHL in MC992) to sidetrack & produce well + install 2 LT pipelines |
| MC 993 | G24134 | Nothing filed under FW yet (previous Noble submittals need to be re-permitted under FW when operations determined) |
| SM 040 | G13607 | No active/pending permits at this time |
| SS 079 | G15277 | No active/pending permits at this time |
| SS 301 | G10794 | SOP Approved with contingency that the A004 recompletion will need to begin by January 31, 2021 Segment 11050 - Temp Cessation; In Review |
| ST 287 | G24987 | No active/pending permits at this time |
| ST 308 | G21685 | ST308 A002 - Casing Departure Request; pending |
| VR 078 | G04421 | No active/pending permits at this time |
| VR 229 | G27070 | No active/pending permits at this time |

Exhibit E – Page 4

WEIL:\97869848\1045327.0007

| Block | Lease | Permits |
|---|---|---|
| VR 362 | G10687 | APM for VR362 A003 - Conductor Repair |
| VR 363 | G09522 | No active/pending permits at this time |
| VR 371 | G09524 | RPM for VR 371 A001 (TA)<br>Segment 10675 - Temp Cessation; In Review |
| WD 57,<br>WD 79,<br>WD 80 | G01449 | No active/pending permits at this time |
| WD 79,<br>WD 80 | G01874 | No active/pending permits at this time |
| WD 80 | G01989 | No active/pending permits at this time |
| WD 80 | G02136 | No active/pending permits at this time |

| Onshore Lease | Permits |
|---|---|
| SL-LA 15683 | No active/pending permits at this time |
| SL-LA 17675 | No active/pending permits at this time |
| SL-LA 17860 | No active/pending permits at this time |
| SL-LS 19051 | No active/pending permits at this time |
| SL-LA 19718 | No active/pending permits at this time |
| SL-MS 23017 | No active/pending permits at this time |
| SL-MS 170650 | No active/pending permits at this time |
| SL-MS 230140 | No active/pending permits at this time |
| SL-MS 230150 | No active/pending permits at this time |
| SL-MS 231240 | No active/pending permits at this time |
| SL-TX 5749 | No active/pending permits at this time |
| SL-TX 5797 | No active/pending permits at this time |
| SL-TX 24318 | No active/pending permits at this time |
| SL-TX 106158 | No active/pending permits at this time |
| SL-TX 106159 | No active/pending permits at this time |
| SL-TX 114921 | No active/pending permits at this time |
| SL-TX 172915 | No active/pending permits at this time |

Exhibit E – Page 5

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 477 of 1032

| Onshore Lease | Permits |
|---|---|
| SL-TX 172916 | No active/pending permits at this time |
| SL-TX 178537 | No active/pending permits at this time |
| SL-TX 183756 | No active/pending permits at this time |
| SL-TX 185633 | No active/pending permits at this time |
| SL-TX 186891 | No active/pending permits at this time |
| SL-TX 191681 | No active/pending permits at this time |
| SL-TX 207398 | No active/pending permits at this time |
| SL-TX 227360 | No active/pending permits at this time |
| SL-TX 234082 | No active/pending permits at this time |
| SL-TX 255675 | No active/pending permits at this time |

[End of Exhibit E]

Exhibit E – Page 6

**Exhibit I**
**First Lien Exit Facility Commitment Letter**

*Execution Version*

**GOLDMAN SACHS BANK USA**
**2001 Ross Avenue, Suite 2800**
**Dallas, Texas 75201**

**PRIVATE AND CONFIDENTIAL**

March 24, 2021

Fieldwood Energy LLC
2000 W. Sam Houston Pkwy. S.,
Suite 1200
Houston, TX 77042
Attention: Mike Dane, Chief Financial Officer

<div align="center">Commitment Letter</div>

Ladies and Gentlemen:

Fieldwood Energy LLC, a Delaware limited liability company ("**you**" or the "**Company**"), has informed Goldman Sachs Bank USA ("**we**", "**us**" or "**GS Bank**" and, together with its affiliates, "**Goldman Sachs**") that the Borrower (as defined in **Annex B**)*,* intends to establish the credit facility having the terms set forth in **Annex B** consisting of $118,599,082.31 under a senior secured first lien term loan facility (the "**First Lien Exit Facility**") in connection with the emergence of the Company from proceedings (the "**Chapter 11 Cases**") pending under 11 U.S.C. §§ 101-1532 (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the Southern District of Texas (the "**Bankruptcy Court**"), in order to implement the Transactions (as defined below). The proceeds of the First Lien Exit Facility are expected to be used in accordance with and as provided in the *Third Amended Joint Chapter 11 Plan of Fieldwood Energy LLC and its Affiliated Debtors*, a copy of which is attached hereto as **Annex C** (including any exhibits and schedules thereto and as further amended, supplemented, or otherwise modified with our consent (not to be unreasonably withheld), the "**Plan**") on the Closing Date (as defined in **Annex B**).

"**Transactions**" means, collectively, the Restructuring Transactions (as defined in the Plan), including, without limitation, the initial borrowings and other extensions of credit made (or deemed made) under the First Lien Exit Facility on the Plan Effective Date and the payment of fees and expenses in connection therewith.

We are pleased to confirm the arrangements under which (i) GS Bank is exclusively authorized by Company and the Borrower to act as sole arranger, administrative agent and collateral agent in connection with the First Lien Exit Facility, and (ii) GS Bank commits to provide the full $118,599,082.31 principal amount of the First Lien Exit Facility, in each case on the terms and subject to the conditions set forth in this letter and in the attached **Annexes A** and **B** hereto (collectively, the "**Commitment Letter**"; capitalized terms used but not defined herein shall have the meanings given to them in the attached **Annex A** or **B**, as applicable). You hereby appoint GS Bank to act in each such role. Certain fees for our services related to the First Lien Exit Facility are set forth in a separate fee letter (as amended, restated, amended and restated, supplemented or otherwise modified from time to time, the "**Fee Letter**"), entered into by the Company and GS Bank on the date hereof.

Further, in connection with the Transactions, GS Bank agrees that from the Execution Date to the earlier of (i) the Termination Date or (ii) the occurrence of any of the events listed on **Annex D** attached hereto, it shall (a) support and not object to or support any other person or entity in objecting to or otherwise opposing the Plan, (b) timely vote or cause to be voted the Allowed FLFO Claims in favor of the Plan by delivering or causing to be delivered duly executed and completed ballot or ballots to accept such Plan, and (c) not change or withdraw (or cause or direct to be changed or withdrawn) any such vote in favor of the Plan.

Our commitments are subject to the following conditions (a) the accuracy and completeness in all material respects (but without duplication of materiality) of all representations that the Company, the Borrower and their respective subsidiaries made to GS Bank in the First Lien Exit Facility Documents (as defined in the Plan) and the Company's compliance in all material respects with the terms of this Commitment Letter and the Fee Letter; and (b) the satisfaction of all conditions precedent set forth in the First Lien Exit Facility Documents described in **Annex B** under the Section entitled "Conditions Precedent".

The terms of this Commitment Letter are intended as an outline of certain of the material terms of the First Lien Exit Facility, but do not include all of the terms, covenants, representations, warranties, default clauses and other provisions that will be contained in the First Lien Exit Facility Documents. The First Lien Exit Facility Documents shall include, in addition, provisions that are customary or typical for financings of this type.

GS Bank reserves the right to syndicate the First Lien Exit Facility to the First Lien Term Lenders. The Company agrees to cooperate with GS Bank in connection with and promptly respond to requests of GS Bank with respect to the preparation of an information package regarding the business, operations and financial projections of the Company, the Borrower and their respective subsidiaries including, without limitation, the delivery of all information relating to the transactions contemplated hereunder prepared by or on behalf of the Company or the Borrower deemed reasonably necessary by GS Bank to complete the syndication of the First Lien Exit Facility, the presentation of an information package acceptable in format and content to GS Bank in meetings and other communications with prospective First Lien Term Lenders in connection with the syndication of the First Lien Exit Facility (including, without limitation, direct contact between senior management and representatives of the Company and the Borrower with prospective First Lien Term Lenders and participation of such persons in meetings), the preparation and delivery to GS Bank of any and all other information deemed reasonably necessary by GS Bank to complete the syndication of the First Lien Exit Facility. The Company shall be solely responsible for the contents of any such information package and presentation and acknowledges that GS Bank will be using and relying upon the information contained in such information package and presentation without independent verification thereof. The Company agrees that information regarding the First Lien Exit Facility and information provided by the Company or its representatives to us in connection with the First Lien Exit Facility (including, without limitation, the Information and Projections (each as hereinafter defined), draft and execution versions of the First Lien Exit Facility Documents), may be disseminated to potential First Lien Term Lenders and other persons through one or more internet sites (including an IntraLinks, SyndTrak or other electronic workspace (the "**Platform**") created for purposes of syndicating the First Lien Exit Facility or otherwise, in accordance with GS Bank's standard syndication practices (including hard copy and via electronic transmissions). Without limiting the foregoing, the Company authorizes the use of its logo in connection with any such dissemination. The Company acknowledges that neither GS Bank nor any of its affiliates will be responsible or liable to the Company or any other person or entity for damages arising from the use by others of the information or other materials obtained on the Platform, except to the extent that such damages have been found by a final, non-appealable judgment of a court of competent jurisdiction to have resulted from the gross negligence or willful misconduct of GS Bank or its affiliates.

At the request of GS Bank, the Company agrees to prepare a version of the information package and presentation that does not contain material non-public information concerning the Company, the Borrower, their affiliates or its or their securities. In addition, the Company agrees that, unless specifically labeled "**Private – Contains Non-Public Information**," no information, documentation or other data disseminated to prospective First Lien Term Lenders in connection with the syndication of the First Lien Exit Facility, whether through an internet site (including, without limitation, the Platform), electronically, in presentations at lender meetings or otherwise, will contain any material non-public information concerning the Company, the Borrower, their affiliates or its or their securities.

In addition, the Company represents and covenants that (a) all written information, other than Projections (defined below) or information of a general economic or industry-specific nature, which has been

2

or is hereafter provided directly or indirectly by the Company, the Borrower or any of their respective representatives to GS Bank or the First Lien Term Lenders in connection with the transactions contemplated hereunder (the "**Information**"), when taken as a whole, is and will be complete and correct in all material respects and does not and will not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements contained therein not misleading (after giving effect to all supplements and updates thereto from time to time) and (b) all financial projections concerning the Company, the Borrower and their affiliates that have been or will be made available to GS Bank or the First Lien Term Lenders by the Company or any of its representatives (the "**Projections**") have been and will be prepared in good faith based upon assumptions that are believed by the preparer thereof to be reasonable at the time made; provided that it is understood and agreed that (i) the projections are not to be viewed as facts, (ii) the Projections are subject to significant uncertainties and contingencies, many of which are beyond the control of your or the Borrower, (iii) no assurance can be given that any particular Projections will be realized and (iv) actual results during the period of periods covered by any such Projections may differ significantly from the projected results and such differences may be material. You agree that if at any time prior to the initial funding of the First Lien Exit Facility, any of the representations in the preceding sentence would be incorrect in any material respect if the Information and Projections were being furnished, and such representations were being made, at such time, then you will promptly supplement, or cause to be supplemented, the Information and Projections so that such representations will be correct in all material respects under those circumstances. Notwithstanding anything to the contrary, neither you nor the Borrower will be required to provide any information to the extent that the provision thereof would violate any attorney client privilege, law, rule or regulation or any obligation of confidentiality binding on you, the Borrower or your respective subsidiaries, or waive any attorney client privilege that may be asserted by you or the Borrower or your respective subsidiaries; provided, that you agree, to the extent practicable and not prohibited by applicable law, rule or regulation, to promptly notify us that information is being withheld pursuant to this sentence.

By executing this Commitment Letter, you agree to reimburse GS Bank from time to time on demand for all reasonable and documented out-of-pocket fees and expenses (including, but not limited to, the reasonable fees, disbursements and other charges of all legal counsel to GS Bank (limited to one primary counsel to GS Bank and, if reasonably necessary, of one local counsel in each relevant jurisdiction and one additional regulatory or other specialist counsel for each relevant area of expertise (in each case, which may be a single firm for multiple jurisdictions)) and examiners, search fees, due diligence expenses, transportation expenses, and appraisal, environmental, audit, and consultant costs and expenses) incurred in connection with the First Lien Exit Facility, a syndication thereof, the preparation of the definitive documentation therefor and the other transactions contemplated hereby, regardless of whether any of the transactions contemplated hereby are consummated.

In addition, in connection with arrangements such as this, it is GS Bank's policy to receive indemnification. You agree to the provisions with respect to indemnity and other matters set forth in **Annex A**, which is incorporated by reference into this Commitment Letter.

GS Bank hereby notifies you that pursuant to the requirements of the USA PATRIOT Act, Title III of Pub. L. 107-56 (signed into law October 26, 2001) (the "**Act**") and the requirements of 31 C.F.R. § 1010.230 (the "**Beneficial Ownership Regulation**"), GS Bank and each First Lien Term Lender is required to obtain, verify and record information that identifies each borrower and guarantor under the First Lien Exit Facility, which information includes the name and address and other information of each such person or entity that will allow GS Bank and each First Lien Term Lender to identify each such person or entity in accordance with the Act and the Beneficial Ownership Regulation. This notice is given in accordance with the requirements of the Act and the Beneficial Ownership Regulation and is effective for GS Bank and each First Lien Term Lender.

Please note that this Commitment Letter and the Fee Letter and any written or oral advice provided by us in connection with this arrangement (a) are exclusively for the information of the board of directors (or equivalent governing body, person or entity) and the senior management of the Company and the Borrower and (b) may not be disclosed to any third party or circulated or referred to publicly without our prior written

3

consent except, after providing written notice to GS Bank, pursuant to a subpoena or order issued by a court of competent jurisdiction or by a judicial, administrative or legislative body or committee; provided, however, that we hereby consent to disclosure of (w) this Commitment Letter, the Fee Letter and such advice to the officers, directors, agents and advisors (including counsel) of the Company and the Borrower who are directly involved in the consideration of the First Lien Exit Facility to the extent such persons are advised to hold the same in confidence, (x) this Commitment Letter and the Fee Letter as required by the Bankruptcy Court, other applicable law or compulsory legal process (in which case you agree to inform us promptly thereof) or pursuant to the order of any court or administrative agency or in any legal, administrative or judicial proceeding where disclosure is required by law, rule or regulations (in which case, to the extent practicable and not prohibited by applicable law you shall notify us promptly thereof prior to such disclosure), (y) the aggregate fee amounts contained in the Fee Letter (but not the Fee Letter or other terms thereof) as part of Projections, pro forma information or a generic disclosure of aggregate sources and uses related to fee amounts related to the Transaction to the extent customary and (z) this Commitment Letter, the Fee Letter and the contents hereof and thereof to the extent necessary in connection with the exercise of any remedy or enforcement of any rights hereunder or thereunder or in connection with any defense to any claim of Goldman Sachs or any Indemnified Person hereunder or thereunder.

Goldman Sachs shall, until the earlier of (i) two (2) years from the date hereof or (ii) the execution of definitive documentation for the First Lien Exit Facility, treat confidentially all information received by them from the Company, the Borrower or their respective representatives in connection with this Commitment Letter, the Term Sheet or the First Lien Exit Facility contemplated hereby or thereby (the "**Confidential Information**"); provided that, upon execution and delivery of the definitive documentation for the First Lien Exit Facility, the applicable provisions of such definitive documentation shall govern the confidentiality matters described in this paragraph. Nothing herein shall prevent Goldman Sachs from disclosing any such Confidential Information: (a) pursuant to the order of any court or administrative agency or in any legal, administrative or judicial proceeding where disclosure is requested or required by law, rule or regulations (in which case, to the extent practicable and not prohibited by applicable law and other than with respect to any audit or examination conducted by bank accountants, any governmental bank, financial, accounting or similar authority exercising routing examinations or regulatory authority, Goldman Sachs shall notify you promptly thereof prior to such disclosure), (b) upon the request or demand of any regulatory authority (including any self-regulatory authority) having jurisdiction over Goldman Sachs or its affiliates (in which case, to the extent practicable and not prohibited by applicable law and other than with respect to any audit or examination conducted by bank accountants, any governmental bank, financial, accounting or similar authority exercising routing examinations or regulatory authority, Goldman Sachs shall notify you promptly thereof prior to such disclosure), (c) solely in connection with this Commitment Letter, the Term Sheet and the First Lien Exit Facility contemplated hereby and thereby, to its affiliates and the officers, directors, employees, directors, officers, legal counsel, advisors, partners, consultants, insurers, and agents of Goldman Sachs or its affiliates (to the extent such persons receive Confidential Information by or on behalf of Goldman Sachs) (collectively, "**Representatives**") on a need-to-know basis who are informed of the confidential nature of such information and are or have been advised of their obligation to keep information of this type confidential, (d) to any potential lender or co-investor or swap counterparty and, in each case, their respective Representatives (to the extent such Representatives receive Confidential Information by or on behalf of such person) who is informed of the confidential nature of such information and are or have been advised of their obligation to keep information of this type confidential, (e) to sources of financing and rating agencies who are informed of the confidential nature of such information and are or have been advised of their obligation to keep information of this type confidential, (f) for purposes of establishing a "due diligence" defense or in connection with exercising any remedy or enforcing Goldman Sachs' rights with respect to this Commitment Letter or (g) as expressly permitted by the Company and/or the Borrower. Confidential Information shall not include information to the extent that such information (w) becomes publicly available other than by reason of a breach of the confidentiality obligations set forth in this paragraph, (x) becomes available to Goldman Sachs or its Representatives from a source other than the Company or the Borrower or on its behalf and not knowingly in violation of any confidentiality agreement or obligation owed to the Company or the Borrower, (y) is independently developed by Goldman Sachs or its Representatives without reference to any confidential

4

information, or (z) was or is in the possession of Goldman Sachs or its Representatives prior to disclosure hereunder. Notwithstanding anything to the contrary set forth in the foregoing, in no event shall Goldman Sachs be required to return any materials constituting Confidential Information provided to or on behalf of the Company or the Borrower or any of their respective subsidiaries.

As you know, our affiliate, Goldman, Sachs & Co. ("**GS & Co**"), is a full service securities firm engaged, either directly or through its affiliates in various activities, including securities trading, investment management, financing and brokerage activities and financial planning and benefits counseling for both companies and individuals. In the ordinary course of these activities, GS & Co or its affiliates may actively trade the debt and equity securities (or related derivative securities) of the Company and other companies which may be the subject of the arrangements contemplated by this letter, including any of their respective affiliates, for their own account and for the accounts of their customers and may at any time hold long and short positions in such securities. GS & Co or its affiliates may also co-invest with, make direct investments in, and invest or co-invest client monies in or with funds or other investment vehicles managed by other parties, and such funds or other investment vehicles may trade or make investments in securities or other debt obligations of the Company or other companies which may be the subject of the arrangements contemplated by this letter and any of their respective affiliates.

Goldman Sachs may have economic interests that conflict with those of the Company and/or the Borrower. You agree that Goldman Sachs will act under this letter as an independent contractor and that nothing in this Commitment Letter or the Fee Letter or otherwise will be deemed to create an advisory, fiduciary or agency relationship or fiduciary or other implied duty between Goldman Sachs, on the one hand, and the Company and/or the Borrower, their respective stockholders or their respective affiliates, on the other. You acknowledge and agree that (a) the transactions contemplated by this Commitment Letter and the Fee Letter are arm's-length commercial transactions between Goldman Sachs, on the one hand, and the Company and the Borrower, on the other, (b) in connection therewith and with the process leading to such transaction Goldman Sachs is acting solely as a principal and not the agent or fiduciary of the Company, the Borrower, their respective management, stockholders, creditors or any other person, (c) Goldman Sachs has not assumed an advisory or fiduciary responsibility in favor of the Company or the Borrower with respect to the transactions contemplated hereby or the process leading thereto (irrespective of whether Goldman Sachs or any of its affiliates has advised or is currently advising the Company on other matters) or any other obligation to the Company or the Borrower except the obligations expressly set forth in this Commitment Letter and the Fee Letter and (d) the Company has consulted its own legal and financial advisors to the extent it deemed appropriate. The Company further acknowledges and agrees that it is responsible for making its own independent judgment with respect to such transactions and the process leading thereto. The Company agrees that it will not claim that Goldman Sachs has rendered advisory services of any nature or respect, or owes a fiduciary or similar duty to the Company, in connection with such transaction or the process leading thereto. In addition, GS Bank may employ the services of its affiliates in providing certain services hereunder and may exchange with such affiliates information concerning the Company, the Borrower and other companies that may be the subject of this arrangement, and such affiliates shall be entitled to the benefits afforded to GS Bank hereunder.

The provisions of the immediately preceding seven paragraphs shall remain in full force and effect regardless of whether any definitive documentation for the First Lien Exit Facility shall be executed and delivered, and notwithstanding the termination of this Commitment Letter or any commitment or undertaking hereunder.

This Commitment Letter may not be assigned by the Company without GS Bank's prior written consent (and any purported assignment without such consent shall be null and void), is intended to be solely for the benefit of the parties hereto and is not intended to confer any benefits upon, or create any rights in favor of, any person other than the parties hereto; provided that, this Commitment Letter shall be assigned to the Borrower on the Plan Effective Date in connection with the consummation of the Transactions (and the Borrower shall assume all obligations of the Company hereunder and under the Fee Letter on the Plan

5

Effective Date (and upon the effectiveness of such assignment and assumption, the Company shall have no further obligations under this Commitment Letter and each reference to "you" or the "Company" contained herein shall be deemed a reference to the Borrower). GS Bank may assign its commitments hereunder, in whole or in part (including, for example, our commitment to provide the First Lien Exit Facility), to (a) any of its affiliates, (b) any fund, investor, entity or account that is managed, sponsored or advised by Goldman Sachs, (c) any First Lien Term Lender or (d) any limited partner or investor in any of the foregoing persons or entities described in **clauses (a)** through **(c)** (any such person, an "**Eligible Assignee**"), and upon such assignment, GS Bank shall be released from the portion of its commitment hereunder that has been assigned. Neither this Commitment Letter nor the Fee Letter may be amended or any term or provision hereof or thereof waived or modified except by an instrument in writing signed by each of the parties hereto or thereto, and any term or provision hereof or thereof may be amended or waived only by a written agreement executed and delivered by all parties hereto.

Our commitment hereunder shall terminate upon the first to occur of (a) the conversion of the Chapter 11 Cases to cases under Chapter 7 of the Bankruptcy Code, (b) a trustee or examiner with expanded powers beyond those set forth in section 1106(a)(3) and (4) of the Bankruptcy Code shall have been appointed in the Chapter 11 Cases, (c) there having been any occurrence, development or change after the date hereof, that has had or could be reasonably expected to have a material adverse effect on the business, assets, operations, properties or financial condition of the Borrower or the Company or their respective subsidiaries (taken as a whole) or on the value of, or ability to take a security interest in, a material portion of the Collateral (provided that, for the avoidance of doubt, any change, development or occurrence, arising individually or in the aggregate, from events that could reasonably be expected to result from the pendency of the Chapter 11 Cases shall not constitute a material adverse effect); (d) (i) the Company having failed to file a motion with the Bankruptcy Court seeking approval of this Commitment Letter and the Fee Letter (the "**Commitment Letter Motion**") no later than two days following the Execution Date (or such later date as GS Bank shall agree in its sole discretion), which motion shall be in form and substance satisfactory to us and (ii) the Bankruptcy Court having not entered an order approving the Company's entry into this Commitment Letter and the Fee Letter and related relief no later than 15 days following the Execution Date (or, if delayed solely by reason of action of the Bankruptcy Court despite the Company's best efforts to have such order by the date that is 15 days following the Execution Date, 30 days following the Execution Date) (or in any case, such later date as GS Bank shall agree in its sole discretion), which shall be in form and substance satisfactory to us and (e) the earlier of (i) the Outside Expiration Time (as defined in the Second Lien Backstop Commitment Letter (which is as defined in the Plan) and (ii) July 31, 2021, in either case, unless such date is extended by us in writing (including by email) in our discretion or the closing of the First Lien Exit Facility, on the terms and subject to the conditions contained herein, shall have been consummated on or before such date (the "**Termination Date**").

Notwithstanding anything in this Commitment Letter or the Fee Letter, in the event of an Opt-In Election (as defined below), a Benchmark Replacement (determined in accordance with the definition thereof) will replace LIBOR for all purposes under the Commitment Letter, the Fee Letter and any other First Lien Exit Facility Document, as of the date of the Opt-in Election, with such modifications as we determine, to cause the Benchmark Replacement to be the economic equivalent of LIBOR. After an Opt-In Election, the First Lien Exit Facility Documents will be negotiated in good faith by the Company and the First Lien Exit Facility Agent to give effect to the agency and administrative requirements of the First Lien Exit Facility Agent to administer the designated Benchmark Replacement (including implementation of any Benchmark Replacement Conforming Changes (as defined in the ARRC Approach)), which are intended to achieve equivalent economics as described in the Commitment Letter and the Fee Letter.

As used herein:

"**Benchmark Replacement**" as defined in the Alternative Reference Rates Committee's "**hard-wired**" approach as issued on June 30, 2020 (with any modifications thereto issued after the date of execution of the Commitment Letter determined by Goldman Sachs in consultation with the Company, "**ARRC**

**Approach**"), with (i) the Floor (as defined in the ARRC Approach) therein being the economic equivalent of the "**LIBOR Floor**" as set forth in the Commitment Letter and (ii) the "**Available Tenor**" and "**Corresponding Tenor**" being determined by the First Lien Exit Facility Agent.

"**Opt-in Election**" means the occurrence of: (i) a notification by the First Lien Exit Facility Agent to the Company that U.S. dollar-denominated syndicated credit facilities are being executed at such time utilizing a Benchmark Replacement to replace LIBOR (as determined by the First Lien Exit Facility Agent in good faith), (ii) the mutual election of the First Lien Exit Facility Agent and the Company (such consent not to be unreasonably withheld or delayed) to declare that an Opt-in Election has occurred or (iii) at any time after June 30, 2021, the election of the First Lien Exit Facility Agent to declare that an Opt-in Election has occurred.

In addition, please note that Goldman Sachs does not provide accounting, tax or legal advice. Notwithstanding anything herein to the contrary, the Company (and each employee, representative or other agent of the Company) may disclose to any and all persons, without limitation of any kind, the tax treatment and tax structure of this potential transaction and all materials of any kind (including opinions or other tax analyses) that are provided to the Company relating to such tax treatment and tax structure. However, any information relating to the tax treatment or tax structure shall remain subject to the confidentiality provisions hereof (and the foregoing sentence shall not apply) to the extent reasonably necessary to enable the parties hereto, their respective affiliates, and their respective affiliates' directors and employees to comply with applicable securities laws. For this purpose, "**tax treatment**" means U.S. federal or state income tax treatment, and "**tax structure**" is limited to any facts relevant to the U.S. federal income tax treatment of the transactions contemplated by this Commitment Letter but does not include information relating to the identity of the parties hereto or any of their respective affiliates.

This Commitment Letter may be executed in any number of counterparts, each of which when executed shall be an original, and all of which, when taken together, shall constitute one agreement. Delivery of an executed counterpart of a signature page of this Commitment Letter and the Fee Letter by facsimile or other electronic transmission shall be effective as delivery of a manually executed counterpart hereof. Any party delivering an executed counterpart of this Commitment Letter or the Fee Letter via facsimile or other electronic transmission shall, at our request, also deliver to us or our counsel a manually executed original, but the failure to do so does not affect the validity, enforceability or binding effect of this Commitment Letter or the Fee Letter.

**THIS COMMITMENT LETTER AND THE FEE LETTER SHALL BE GOVERNED BY AND CONSTRUED IN ACCORDANCE WITH THE LAWS OF THE STATE OF NEW YORK WITHOUT REGARD TO PRINCIPLES OF CONFLICTS OF LAWS AND, TO THE EXTENT APPLICABLE, THE BANKRUPTCY CODE.** Each of the parties hereto agrees that any suit or proceeding arising in respect to this arrangement or any matter referred to in this Commitment Letter or the Fee Letter will be tried exclusively in the Bankruptcy Court or, if the Chapter 11 Cases have been closed pursuant to Section 350(a) of the Bankruptcy Code (or in the event that the Bankruptcy Court determines that it does not have jurisdiction), in the U.S. District Court for the Southern District of New York or, if that court does not have subject matter jurisdiction, in any state court located in the City of New York and each of the parties hereto agrees to submit to the jurisdiction of, and to venue in, such courts. **ANY RIGHT TO TRIAL BY JURY WITH RESPECT TO ANY ACTION OR PROCEEDING ARISING IN CONNECTION WITH OR AS A RESULT OF EITHER OUR COMMITMENT OR ANY MATTER REFERRED TO IN THIS COMMITMENT LETTER OR THE FEE LETTER IS HEREBY WAIVED BY EACH OF THE PARTIES HERETO.** The provisions of this paragraph shall remain in full force and effect regardless of whether any definitive documentation for the First Lien Exit Facility shall be executed and delivered, and notwithstanding the termination of this Commitment Letter or any commitment or undertaking hereunder.

Notwithstanding anything to the contrary in this Commitment Letter, the obligations of each of the parties hereto under this Commitment Letter (including our commitments hereunder, the obligations to indemnify the Indemnified Parties and reimburse GS Bank for its fees and expenses in accordance with the

7

terms hereof) shall be subject to the approval of the Bankruptcy Court and such obligations shall not be enforceable until such Bankruptcy Court approval has been obtained.

**THIS COMMITMENT LETTER AND THE FEE LETTER REPRESENT THE FINAL AGREEMENT BETWEEN THE PARTIES WITH RESPECT TO THE SPECIFIC MATTERS HEREOF, SET FORTH THE ENTIRE UNDERSTANDING OF THE PARTIES HERETO, SUPERSEDE ANY PRIOR AGREEMENTS AMONG THE PARTIES HERETO WITH RESPECT TO THE FIRST LIEN EXIT FACILITY AND MAY NOT BE CONTRADICTED BY EVIDENCE OF PRIOR, CONTEMPORANEOUS, OR SUBSEQUENT ORAL AGREEMENTS OF THE PARTIES. THERE ARE NO UNWRITTEN ORAL AGREEMENTS BETWEEN THE PARTIES.**

Please confirm that the foregoing is in accordance with your understanding by signing and returning to GS Bank the enclosed copy of this Commitment Letter, together, if not previously executed and delivered, with the Fee Letter, on or before the close of business on March 24, 2021 whereupon this Commitment Letter and the Fee Letter shall become (subject to the third to final paragraph of this Commitment Letter) binding agreements between us (such date of execution, the "**Execution Date**"). If not signed and returned as described in the preceding sentence by such date, this offer will terminate on such date. We look forward to working with you on this assignment.

*[Remainder of page intentionally left Blank]*

Very truly yours,

**GOLDMAN SACHS BANK USA**

By:  _____

Name:   Justin Betzen

Title:    Authorized Signatory

ACCEPTED AS OF THE DATE ABOVE:

**FIELDWOOD ENERGY LLC**

By: _____

Name:  Michael T. Dane

Title:  Senior Vice President and Chief Financial Officer

## Annex A

In the event that Goldman Sachs, any of its affiliates, officers, partners, directors or equivalents, agents, employees and controlling persons or any Eligible Assignee, as the case may be, of Goldman Sachs (each, an "**Indemnified Person**"), becomes involved in any capacity in any action, proceeding or investigation brought by or against any person or entity, including any of your affiliates, shareholders, partners, members, or other equity holders, in connection with or as a result of either this arrangement or any matter referred to in this Commitment Letter or the Fee Letter (together, the "**Letters**"), you agree to periodically reimburse such Indemnified Person for its legal and other expenses (including the cost of any investigation and preparation) incurred in connection therewith (but limited, in the case of legal fees and expenses, to one counsel to such Indemnified Persons taken as a whole and, solely in the case of a conflict of interest, one additional counsel to all affected Indemnified Persons, taken as a whole (and, if reasonably necessary, of one local counsel in each relevant jurisdiction and one additional regulatory or other specialist counsel for each relevant area of expertise (in each case, which may be a single firm for multiple jurisdictions) to all such persons, taken as a whole and, solely in the case of any such conflict of interest, one additional local counsel (which may be a single firm for multiple jurisdictions) to all affected Indemnified Persons, taken as a whole, in each such relevant jurisdiction (limited, in the case of legal counsel, to one counsel to such Indemnified Persons, taken as a whole, and, if reasonably necessary, of one local counsel in each relevant jurisdiction and one additional regulatory or other specialist counsel for each relevant area of expertise (in each case, which may be a single firm for multiple jurisdictions)).  You also will indemnify and hold each Indemnified Person harmless against any and all losses, claims, damages, penalties, expenses or liabilities to any person or entity arising in connection with or as a result of either this arrangement or any matter referred to in the Letters, whether brought by you, your affiliates or any third party **and without regard to the exclusive or contributory negligence of any Indemnified Person**, except to the extent that such have been found by a final, non-appealable judgment of a court of competent jurisdiction that any such loss, claim, damage, penalty, expense or liability results from the gross negligence or willful misconduct of such Indemnified Person in performing the services that are the subject of the Letters.  If for any reason the foregoing indemnification is unavailable to any Indemnified Person or is insufficient to hold it harmless, then you shall contribute to the amount paid or payable by such Indemnified Person as a result of such loss, claim, damage, penalty, expense or liability in such proportion as is appropriate to reflect the relative economic interests of you and your affiliates and equity holders on the one hand and such Indemnified Person on the other hand in the matters contemplated by the Letters as well as the relative fault of you, your affiliates and equity holders, and such Indemnified Person with respect to such loss, claim, damage, penalty, expense or liability and any other relevant equitable considerations.  Your reimbursement, indemnity and contribution obligations under this paragraph shall be in addition to any liability that you may otherwise have, shall extend upon the same terms and conditions to any affiliate of any Indemnified Person and the partners, directors, agents, employees and controlling persons or entities (if any), as the case may be, of such Indemnified Person and any such affiliate, and shall be binding upon and inure to the benefit of any successors, assigns, heirs and personal representatives of you, any Indemnified Person, any such affiliate and any such person.  You also agree that neither any Indemnified Person nor any of its affiliates, partners, directors, agents, employees or controlling persons shall have any liability **based on its or their exclusive or contributory negligence or otherwise** to you or any person or entity asserting claims on behalf of or in right of you or any other person or entity in connection with or as a result of either this arrangement or any matter referred to in the Letters, except to the extent that any losses, claims, damages, penalties, liabilities or expenses incurred by you have been found by a final, non-appealable judgment of a court of competent jurisdiction to have resulted from the gross negligence or willful misconduct of such Indemnified Person in performing the services that are the subject of the Letters; provided, however, that in no event shall such Indemnified Person or such other parties have any liability for any indirect, consequential or punitive damages in connection with or as a result of such Indemnified Person's or such other parties' activities related to the Letters.  **Any right to trial by jury with respect to any action or proceeding arising in connection with or as a result of either this arrangement or any matter referred to in the Letters is hereby waived by the parties hereto.  You agree that any suit or proceeding arising in respect to this arrangement or any matter referred to in the**

Annex A-1

Letters will be tried exclusively in the U.S. District Court for the Southern District of New York or, if that court does not have subject matter jurisdiction, in any state court located in the City of New York and you agree to submit to the jurisdiction of, and to venue in, such courts. The provisions of this **Annex A** shall survive any termination or completion of the arrangement provided by the Letters, and this Commitment Letter shall be governed by and construed in accordance with the laws of the State of New York without regard to principles of conflicts of laws.

Annex A-2

Annex B

Term Sheet

SUBJECT TO FRE 408 & STATE ANALOGUES
HIGHLY CONFIDENTIAL

**ANNEX B**

### $118,599,082.31 SENIOR SECURED FIRST LIEN TERM LOAN FACILITY
### "FIRST LIEN EXIT FACILITY TERM SHEET"

#### SUMMARY OF PRINCIPAL TERMS AND CONDITIONS[1]

| | |
|---|---|
| **BORROWER:** | A newly formed Delaware limited liability company ("**Holdings**" in its capacity as borrower, the "**Borrower**"), wholly-owned, directly, by NewCo (as defined below). Holdings will form and be the direct owner of 100% of the equity interests in a Delaware limited liability company ("**Intermediate**"), which will form and be the direct owner of 100% of the equity interests in a Delaware limited liability company that will be the "Credit Bid Purchaser" as referenced in the Plan (the "**Credit Bid Purchaser**"). |
| **AGENT:** | Goldman Sachs Bank USA ("**Goldman**") or one or more of its affiliates that is a "United States person" for U.S. federal income tax purposes will act as sole administrative agent and collateral agent (collectively, in such capacities, the "**First Lien Exit Facility Agent**"). |
| **LENDERS:** | The Prepetition FLFO Lenders (collectively, the "**First Lien Term Lenders**") and their successors and permitted assigns from time to time party to the First Lien Exit Facility Credit Agreement and, at the option of Goldman, one or more other financial institutions selected by Goldman and reasonably acceptable to the Borrower. |
| **FIRST LIEN EXIT FACILITY:** | A senior secured first lien term loan facility (the "**First Lien Exit Facility**" and the loans under such First Lien Exit Facility, the "**First Lien Term Loans**") that shall become effective upon satisfaction or waiver of the conditions precedent set forth in the First Lien Exit Facility Documents on the effective date of the Plan (the "**Plan Effective Date**") in an aggregate principal amount of $118,599,082.31. |
| | The First Lien Term Loans shall be deemed funded on the Closing Date (as defined below) via (i) the assumption by the Credit Bid Purchaser of an equivalent principal amount of debt owing to the Prepetition FLFO Lenders and (ii) immediately thereafter, the assignment of such debt to Borrower by Credit Bid Purchaser, in each case, in accordance with the Plan. The First Lien Exit Facility shall be secured (i) on a *pari passu* basis with any Secured Cash Management Obligations and Secured Hedging Obligations (each as defined below) and (ii) on a senior basis to the Second Lien Exit Facility. |
| **PURPOSE:** | The proceeds of the First Lien Term Loans will be used by the Borrower, on the Plan Effective Date in accordance with and as provided in the Plan. |

---

[1] All capitalized terms used but not defined herein have the meanings given to them in the Plan (as defined in the Commitment Letter to which this **Annex B** is attached) or in the Commitment Letter, as context may require.

**AVAILABILITY:** The full amount of the First Lien Exit Facility will be deemed to be drawn in a single drawing on the Closing Date; amounts borrowed thereunder that are repaid or prepaid may not be reborrowed.

**AMORTIZATION:** The principal amounts of the First Lien Term Loans shall be repaid:

(i) on December 31, 2021, in an amount necessary to ensure that the aggregate principal amount of the First Lien Exit Facility outstanding on December 31, 2021 (after giving effect to such amortization payment) does not exceed $100,000,000; <u>plus</u>

(ii) commencing with the fiscal quarter in which the Closing Date occurs, in quarterly installments on the last business day of such fiscal quarter in an amount equal to $3,750,000, <u>plus</u>

(iii) commencing with the fiscal quarter in which the first anniversary of the Closing Date occurs, in quarterly installments on the last business day of such fiscal quarter (the last business day of the first such fiscal quarter, the "*Variable Amortization Trigger Date*") in an amount equal to the lesser of (x) the Variable Amortization Percentage (as defined below) of Consolidated Excess Cash (as defined below) and (y) the amount necessary to cause the aggregate principal amount of the First Lien Term Loans outstanding under the First Lien Exit Facility to be equal to $75.0 million after giving effect thereto.

"*Consolidated Excess Cash*" shall mean, as of the end of any fiscal quarter, the amount that (x) the average daily balance of unrestricted cash and cash equivalents of the Borrower and Subsidiary Guarantors over the last fiscal month of such fiscal quarter exceeds (y) $130.0 million.

"*Variable Amortization Percentage*" shall mean, as of any date of determination, 15.0%; provided, that, from and after the earlier of (i) the time the Genovesa well has come online and (ii) September 30, 2021, the Variable Amortization Percentage shall be 25.0%; provided, further, that, in the event, as of any date of determination, (a) the aggregate principal amount of First Lien Term Loans outstanding under the First Lien Exit Facility shall be less than $75.0 million and (b) the total gross First Lien Leverage Ratio (to be defined in a manner to be agreed) of the Borrower and Subsidiary Guarantors as of the last day of the most recently ended fiscal quarter for which financial statements have been delivered to the First Lien Exit Facility Agent shall be less than 0.5:1.00, the Variable Amortization Percentage shall be 0.0%.

In addition to the foregoing, all amounts outstanding under the First Lien Exit Facility shall be paid in full on the First Lien Term Loan Maturity Date (as defined below).

**INTEREST RATES:** Interest rates under the First Lien Exit Facility will be calculated, at the option of the Borrower, at Adjusted LIBOR (to be defined in a manner to be agreed, but in any event subject to a 1.00% floor) <u>plus</u> the Applicable Margin (as defined below) or ABR (to be defined in a manner to be agreed, but in any event subject to a 2.00% floor) <u>plus</u> the Applicable Margin;

2

provided that if any event of default shall have occurred and be continuing, at the election of the Required Lenders (as defined below) and upon delivery of prior written notice to the First Lien Exit Facility Agent by the Required Lenders, all outstanding First Lien Term Loans bearing interest at Adjusted LIBOR shall be automatically converted to borrowings at ABR upon the end of the then-current interest period for such borrowing at Adjusted LIBOR.

"*Applicable Margin*" is (i) in the case of Adjusted LIBOR loans, 6.00% per annum (or, at any time both (x) the aggregate principal amount of First Lien Term Loans outstanding under the First Lien Exit Facility shall be less than $100.0 million and (y) the Asset Coverage Ratio (as defined below) shall be greater than or equal to 3.00:1.00 (the foregoing (x) and (y), the "*pricing conditions*"), 5.00% per annum) and (ii) in the case of ABR loans, 5.00% per annum (or, at any time the pricing conditions are satisfied, 4.00% per annum).

Interest will be paid quarterly in arrears for loans bearing interest based upon ABR; in arrears on the last day of the applicable interest periods (which will be one, two, three or six months, at the option of the Borrower) for loans bearing interest based upon Adjusted LIBOR (and at the end of every three months, in the case of interest periods longer than three months); and in arrears upon each mandatory and voluntary prepayment on the principal amount prepaid.

The First Lien Exit Facility Credit Agreement shall contain replacement mechanics for LIBOR that are acceptable to the First Lien Exit Facility Agent in its sole discretion.

Upon the occurrence of (i) any event of default (other than any Specified Events of Default as defined below) and delivery of prior written notice to the First Lien Exit Facility Agent by the Required Lenders or (ii) any event of default due to non-payment or any bankruptcy or insolvency (collectively the defaults in clause (ii), the "*Specified Events of Default*"), an additional 2.00% per annum will be charged on outstanding amounts commencing on the date the relevant event of default occurred. Amounts accruing in accordance with the foregoing sentence shall be payable upon demand.

| | |
|---|---|
| **FEES:** | Administrative Agency fee as set forth in the Fee Letter. |
| **FINAL MATURITY:** | The First Lien Exit Facility will mature on the date that is four years after the Closing Date (the "*First Lien Term Loan Maturity Date*"). The outstanding principal amount of loans under the First Lien Exit Facility and all accrued and unpaid interest thereon shall be due and payable in full on the First Lien Term Loan Maturity Date. |
| **GUARANTEES:** | All obligations of (i) the Borrower under the First Lien Exit Facility and (ii) the Borrower and Subsidiary Guarantors (as defined below) in respect of (a) certain cash management and treasury services arrangements (the obligations in respect thereof, "*Secured Cash Management Obligations*") with counterparties reasonably acceptable to the First Lien Exit Facility Agent in its sole discretion (it being agreed that (x) the providers of cash |

3

management and treasury services set forth on Part A of *Exhibit A* hereto and (y) the First Lien Term Lenders and/or affiliates of the First Lien Term Lenders, in each case, are reasonably acceptable to the First Lien Exit Facility Agent) and (b) certain hedging arrangements (the obligations in respect thereof, the "*Secured Hedging Obligations*") with counterparties reasonably acceptable to the First Lien Exit Facility Agent in its sole discretion (it being agreed that (x) the hedge counterparties set forth on Part B of *Exhibit A* hereto and (y) the First Lien Term Lenders and/or affiliates of First Lien Term Lenders, in each case, are reasonably acceptable to the First Lien Exit Facility Agent) (such acceptable hedge counterparties, the "*Approved Counterparties*"), will be jointly and severally unconditionally guaranteed (the "*Guarantees*") by the direct parent company of the Borrower ("*NewCo*"), and each domestic subsidiary of the Borrower (including, for the avoidance of doubt, Credit Bid Purchaser but excluding any Qualified Receivables Subsidiary (to be defined)), (the "*Subsidiary Guarantors*" and, together with NewCo, the "*Guarantors*"; the Guarantors and the Borrower collectively, the "*Loan Parties*") (and with respect to obligations of Loan Parties other than the Borrower, the Borrower).

| | |
|---|---|
| **SECURITY:** | The obligations of the Borrower under the First Lien Exit Facility and the Guarantees will be secured by perfected first-priority security interests in (i) (x) 100% of the equity interests in the Borrower and (y) the equity interests in each Subsidiary Guarantor and Fieldwood Cooperatief U.A. (the "*Closing Date Unrestricted Subsidiary*") in each case, that are held by the Loan Parties, (ii) (x) on the Closing Date, all of the oil and gas properties (and related assets) owned by the Loan Parties on the Closing Date and (y) thereafter, oil and gas properties owned by the Loan Parties representing at least 95% of the PV-10 of the Loan Parties' total proved reserves (and related assets owned by the Loan Parties) and (iii) all other assets of the Loan Parties, including all personal property assets, but in the case of this clause (iii), excluding certain "excluded assets" to be agreed (and to require, for the avoidance of doubt, control agreements with respect to deposit accounts, securities accounts and commodities accounts of the Loan Parties (subject to usual and customary exceptions)), in each case, whether owned on the Closing Date or thereafter acquired (collectively, the "*Collateral*"). |
| **UNRESTRICTED SUBSIDIARIES:** | The only unrestricted subsidiary permitted to be designated as such under the First Lien Exit Facility shall be the Closing Date Unrestricted Subsidiary. The Closing Date Unrestricted Subsidiary will not be subject to the representations and warranties, covenants, events of default or other provisions of the First Lien Exit Facility Documents, and the results of operations, indebtedness and cash of unrestricted subsidiaries will not be taken into account for purposes of calculating any financial metric contained in the First Lien Exit Facility Documents except to the extent of distributions in the form of cash or cash equivalents received by a Loan Party therefrom. The Closing Date Unrestricted Subsidiary must become a restricted subsidiary and Guarantor at any time it is a restricted subsidiary or Guarantor under the Second Lien Exit Facility or any other material indebtedness of the Loan Parties. |

4

| VOLUNTARY PREPAYMENTS: | Prepayments of borrowings under the First Lien Exit Facility will be permitted at any time without premium or penalty, in minimum amounts and subject to notice provisions to be agreed. |
|---|---|

**MANDATORY PREPAYMENTS:**

In addition to amortization (as described above), the First Lien Exit Facility Documents will contain the following mandatory prepayments:

(i) in amounts necessary to eliminate any non-compliance with the Minimum Asset Coverage Ratio (which payments (x) shall cure any event of default arising from a breach of such covenant and (y) solely to the extent the aggregate unrestricted cash and cash equivalents of the Borrower and Subsidiary Guarantors as of the date of such payment on a pro forma basis (after giving effect to such payment) exceed $100.0 million, shall be permitted to be made using internally generated cash, it being understood that if the payment is made using equity proceeds, it shall be subject to the limitations on equity cures described below),

(ii) with 100% of the proceeds of hedge unwinds, assets sales (including for the avoidance of doubt, sales of assets (or equity interests in entities owning assets) associated with the Borrower and its subsidiaries' operations and/or investments in Mexico and including any indirect sales proceeds received by any Loan Party in connection with any such sale whether received as a distribution or otherwise, all of the foregoing, "***Mexico Liquidity Events***") (it being understood and agreed that the Closing Date Unrestricted Subsidiary shall distribute any such proceeds received by it to a Loan Party), condemnation events and casualty insurance and extraordinary receipts; provided that (x) with respect to any fiscal year, no such prepayment shall be required during such fiscal year to the extent that (1) with respect to hedge unwinds, the aggregate amount of net cash proceeds received in respect of all such hedge unwinds during such fiscal year does not exceed $5.0 million, (2) with respect to PDP, PDNP and related infrastructure assets (other than sales of assets related to Mexico Liquidity Events, 100% of the net cash proceeds of which shall be required to be prepaid as set forth below), the aggregate amount of net cash proceeds received in respect of all such asset sales and events during such fiscal year does not exceed $15.0 million, (3) with respect to sales of other assets not referred to in the foregoing clause (2) and excluding Mexico Liquidity Events, the aggregate amount of net cash proceeds received in respect of all such asset sales during the term of the First Lien Exit Facility does not exceed $50.0 million, and (4) with respect to proceeds of condemnation events and casualty insurance and extraordinary receipts, the aggregate amount of net cash proceeds received in respect of all such events during such fiscal year does not exceed $10.0 million, (y) with respect to proceeds received in excess of the applicable threshold referenced in the foregoing sub-clause (x), at the Borrower's option and so long as no event of default shall have occurred and be continuing, following the receipt of proceeds from any of the foregoing in this clause (ii) (A) other than from hedge unwinds, Mexico Liquidity Events, and, to the extent set forth in sub-clause (B) below, condemnation events or casualty insurance events, the Borrower may reinvest up to 50% of such net cash proceeds within 365 days of receipt thereof in acquiring additional oil and gas properties (which in the case of proceeds of sales of assets constituting PDP, PDNP and related

5

infrastructure assets shall be reinvested in additional oil and gas properties constituting PDP and/or capital expenditures on existing oil and gas properties solely to the extent constituting PDP, PDNP, or PDBP (unless otherwise agreed to by the First Lien Exit Facility Agent its sole discretion)) and (B) with respect to any condemnation event or casualty insurance event, the Borrower may reinvest up to 100% of such proceeds within 365 days of receipt thereof in replacement and/or repair of the property subject to such condemnation event or casualty insurance event (provided that the proceeds so reinvested shall not exceed the amount necessary to replace and/or repair such property and the remainder shall be prepaid) and (z) such prepayment shall be made within 3 business days of receipt of such net cash proceeds,

(iii) with 100% of the proceeds of non-permitted debt, and

(iv) with proceeds of equity issuances (without duplication with respect to equity cures and subject to exceptions for equity issued in connection with permitted acquisitions, other permitted investments, and capital expenditures to be agreed and only so long as no event of default has occurred and is continuing immediately prior to or after giving effect to such equity issuances).

**REPRESENTATIONS AND WARRANTIES:** The First Lien Exit Facility Documents will contain usual and customary representations and warranties for financings of this type, subject to thresholds and materiality qualifiers to be agreed, including, without limitation: valid existence; power and authority; foreign qualifications; binding obligation; compliance with law; no conflict; governmental authorization; enforceability; absence of litigation and other adverse proceedings; material contracts; no default or event of default; ERISA compliance; margin regulations; title to properties; taxes; financial condition (including as to projections and no material adverse change); environmental matters; investment company and other regulated entities; solvency of the Loan Parties on a consolidated basis; labor relations; intellectual property; insurance matters; subsidiaries; jurisdiction of organization; location of chief executive office; deposit and other accounts; status of First Lien Exit Facility as senior debt; hedge agreements; marketing of production; gas imbalances; take or pay arrangements; accuracy of information provided; and compliance with sanctions, OFAC, anti-money laundering, PATRIOT Act and other anti-terrorism laws and anti-corruption laws.

**CONDITIONS PRECEDENT:** The closing of the First Lien Exit Facility will be subject to the satisfaction (or waiver by the First Lien Term Lenders) of the following conditions precedent (the date on which such conditions are satisfied or waived and the funding under the First Lien Exit Facility occurs, the "***Closing Date***"):

(i) the execution and delivery by each of the Loan Parties of the First Lien Exit Facility Documents (including all security agreements, control agreements, mortgages and other collateral documents necessary or advisable to create and perfect security interests in the Collateral (subject to appropriate post-closing periods to be agreed; provided that, all mortgages and UCC-1 financing statements shall be executed and/or delivered on the Closing Date), corporate records and documents from public officials, officers' certificates and the New Intercreditor Agreement in respect of

6

indebtedness evidenced by the Second Lien Exit Facility) in each case satisfactory to the First Lien Exit Facility Agent (in its sole discretion);

(ii) the delivery of other customary closing documents (including, among other things, customary legal opinions, lien searches and evidence of insurance and endorsements (subject to post-closing periods to be agreed) in each case, in form and substance satisfactory to the First Lien Exit Facility Agent;

(iii) the simultaneous closing and funding of the Second Lien Term Facility Credit Agreement, which funding shall be in a minimum aggregate principal amount not less than $140.0 million and not more than $185.0 million;

(iv) NewCo and its subsidiaries shall have no obligations in respect of, nor any liens or other encumbrances on their assets or equity interests securing, in each case, indebtedness for borrowed money other than in respect of the First Lien Exit Facility and the Second Lien Exit Facility (including, for the avoidance of doubt, indebtedness arising under the existing Prepetition FLTL Loans that is not assumed by the Borrower on the Plan Effective Date and the Prepetition SLTL Loans);

(v) the Restructuring Transactions shall have been, or shall substantially simultaneously be, consummated and effective in accordance with the Plan, the Plan Supplement and the Plan of Merger, as applicable and the Plan Effective Date shall have occurred;

(vi) the transactions contemplated by the Credit Bid Purchase Agreement shall be consummated, in all material respects, in accordance with the terms of the Credit Bid Purchase Agreement in the version attached to the draft of the Disclosure Statement at Docket No. 1022 (including all annexes, schedules and exhibits thereto, the "***Approved Credit Bid Purchase Agreement***"); provided that any amendments, modifications and waivers to the Approved Credit Bid Purchase Agreement, and consents granted thereunder, in each case, that (a) individually or in the aggregate, result in a reduction of 10% or more of the total PV-10 of total 2P reserves comprising the assets acquired by the Credit Bid Purchaser (which shall be calculated by reference to the FWE YE2020 Internal Reserve Report (as of 5.1.21)), (b) results in any contract rights constituting material assets not being acquired by the Credit Bid Purchaser, (c) individually or in the aggregate, results in an increase by $40.0 million or more (which, for the avoidance of doubt, in the case of plugging and abandonment liabilities, shall be calculated on a present value basis) in liabilities assumed by the Credit Bid Purchaser, (d) provide for any change in treatment of the Prepetition FLFO Credit Agreement or First Lien Exit Facility, or (e) provide for any differences from the Approved Credit Bid Purchase Agreement that are materially adverse to the interests of the First Lien Exit Facility Agent and the First Lien Exit Facility Lenders, in their capacity as such, in each case, shall require the consent of the First Lien Exit Facility Agent (which, in the case of clauses (b) and (e) above, shall not to be unreasonably withheld);

(vii) all material contracts binding on the Loan Parties as of the Plan Effective Date, including all agreements between NewCo and any of its

7

subsidiaries and FWE I or FWE III or any of their respective affiliates to be entered into on the Plan Effective Date (including, without limitation, any transition services agreements, joint development agreements and net profits interests agreements) shall be in form and substance reasonably acceptable to the First Lien Exit Facility Agent;

(viii) the fees and expenses of the First Lien Exit Facility Agent and the First Lien Term Lenders (including the reimbursement of the reasonable and documented fees and expenses of legal counsel) shall have been paid or shall be paid substantially concurrently with the funding of the First Lien Exit Facility;

(ix) delivery of a Reserve Report (as defined below) evaluating the Credit Bid Acquired Interests constituting proved reserves of the Loan Parties with a recent "as of" date, in form and substance acceptable to the First Lien Exit Facility Agent;

(x) the aggregate unrestricted cash and cash equivalents of the Borrower and Subsidiary Guarantors as of the Closing Date on a pro forma basis (including after payment of Restructuring Expenses) shall not be less than $100.0 million plus additional cash reserves, if any, to be agreed;

(xi) compliance on a pro forma basis with the Total Net Leverage Ratio (as defined below) and the Minimum Asset Coverage Ratio (as defined below);

(xii) the First Lien Exit Facility Agent shall have received, at least three business days prior to the Closing Date, all documentation and other information required by bank regulatory authorities under applicable "know your customer" and anti-money laundering rules and regulations, including, without limitation, the PATRIOT Act and under the beneficial ownership regulation (including a beneficial ownership certification), that has been requested in writing by the First Lien Exit Facility Agent at least 10 days prior to the Closing Date;

(xiii) evidence satisfactory to the First Lien Exit Facility Agent in the form of a solvency certificate from the Borrower that, as of the Closing Date, after giving effect to the Transactions, including, without limitation, the incurrence of indebtedness under the First Lien Exit Facility and the Second Lien Exit Facility, the Loan Parties, on a consolidated basis, are solvent;

(xiv) all representations and warranties true and correct in all material respects (or, if qualified by materiality, in all respects);

(xv) no default or event of default;

(xvi) since the date of the Execution Date (as defined in the Credit Bid Purchase Agreement), no Material Adverse Effect (as defined in the Credit Bid Purchase Agreement) (or any result, event, occurrence, change, circumstance, consequence or development that, individually or in the aggregate would reasonably be expected to result in a Material Adverse Effect) shall have occurred;

(xvii) the First Lien Exit Facility Agent shall be reasonably satisfied with the status of title of the Credit Bid Acquired Interests;

(xviii) the First Lien Exit Facility Agent shall have received, in form and substance reasonably satisfactory to it, all other reports, financial statements, budgets, projections, audits or certifications as it may reasonably request within a reasonable period in advance of the Closing Date; and

(xix) the Disclosure Statement shall be in form and substance reasonably acceptable to the First Lien Exit Facility Agent and the Plan and Confirmation Order shall be in form and substance acceptable to the First Lien Exit Facility Agent (it being understood that the Plan in the form attached as **Annex C** to the Commitment Letter is acceptable to the First Lien Exit Facility Agent, as modified with the consent of the First Lien Exit Facility Agent (not to be unreasonably withheld).

**AFFIRMATIVE COVENANTS:** The First Lien Exit Facility Documents will contain usual and customary affirmative covenants for financings of this type, subject to thresholds, exceptions and materiality qualifiers to be agreed, including without limitation, delivery of unaudited financial statements for each fiscal quarter in each fiscal year within 45 days after fiscal quarter end, delivery of audited annual financial statements within 105 days after fiscal year end (which shall be accompanied by a certification of an independent certified public accounting firm of recognized national standing, whose opinion shall not be qualified with a scope of audit or "going concern" or like qualification or exception (other than with respect to, or resulting from, the occurrence of an upcoming maturity date of indebtedness within one year of the date of such opinion)), budgets delivered within 60 days after fiscal year end, compliance certificates delivered concurrently with financial statements other than unaudited fourth quarter financial statements (including reasonably detailed calculations of the Asset Coverage Ratio, First Lien Leverage Ratio and Total Net Leverage Ratio), commodity swap agreement certificates and calculations, change in corporate information of the Loan Parties, notice of debt incurrence, asset sale/hedge unwind notice, notices of entry into regulatory agreements and settlements and other material regulatory correspondence, notice opening of deposit accounts, production reports (if requested), lists of purchasers (if requested), certifications of calculations of excess cash, after acquired collateral and guarantees, maintenance of existence, payment of taxes and claims, maintenance of properties and insurance, books and records, inspections, quarterly lender meetings, environmental, further assurances, control agreements, ERISA, compliance with laws, compliance with and policies regarding sanctions, anti-terrorism, anti-corruption and anti-money laundering matters, use of proceeds, compliance with contractual obligations, delivery of reserve reports in compliance with the Reserve Report Requirements below and related reserve report certificates (which shall set forth compliance with the Asset Coverage Ratio financial covenant), semi-annual mortgage updates, delivery of title information reasonably satisfactory to the First Lien Exit Facility Agent (if reasonably requested), and a minimum hedging covenant requiring that on or prior to the date that is 45 days post-closing (i) the Borrower and Subsidiary Guarantors shall have entered into hedging contracts with

9