cause each joint owner, record title interest owner and applicable operating rights interest owner in such Field Asset to execute and deliver such instruments, forms and filings (including any BOEM designation of operator forms and designated applicant OSFR form designations and any instruments, forms and filings required by BSEE) that are necessary to designate and appoint under all applicable Laws, Leases, Easements and Contracts, Buyer as operator of (and, as applicable, the designated applicant under OSFR for) such Field Asset as promptly as practicable following the Closing.

(d)     Each Party agrees that the execution and delivery of the instruments, forms and filings (including any BOEM designation of operator forms and OSFR form designation and any instruments, forms and filings required by BSEE) that are necessary to designate and appoint under all applicable Law, Leases, Easements and Contracts Buyer as operator (and, as applicable, the designated applicant under OSFR for) of the Field Assets will be made prior to the execution and delivery of the instruments, forms and filings (including any BOEM designation of operator forms and designated applicant OSFR form designations and any instruments, forms and filings required by BSEE) that may be required in connection with the implementation of the Divisive Merger.

10.5   Confidentiality.  Following the Closing, the Sellers agree not to, and to cause their respective Affiliates and Representatives not to, use or disclose any confidential or non-public information concerning the Acquired Interests or the business affairs of Buyer and its Affiliates, including as it relates to the Acquired Interests, or the Assumed Liabilities ("**Confidential Information**") except disclosure of Confidential Information that (a) is lawfully obtained after Closing from a source that, to the Knowledge of the Sellers, was not under an obligation of confidentiality to Buyer with respect to such information, (b) is disclosed or becomes available to the public without any breach by the Sellers of the terms of this Section 10.5, (c) is or may be necessary to wind down any of the Sellers' bankruptcy estates, or in connection with the enforcement of the rights of, or the defense of any Claim against or involving, any Seller provided that, in each case, the Confidential Information is afforded confidential treatment, (d) to the extent it relates to any Excluded Assets or (e) is or may be necessary in connection with the Bankruptcy Cases provided that the Confidential Information is afforded confidential treatment. Notwithstanding the foregoing, a Seller may disclose Confidential Information if such Seller believes (after consultation with counsel) it is legally required to make such disclosure in order to comply with Laws or legal, judicial or administrative process (including in connection with the Bankruptcy Cases).  If a Seller or any of its Representatives becomes required (including by deposition, interrogatory, request for documents, subpoena, civil investigative demand or similar process) or it becomes necessary in connection with the Bankruptcy Cases to disclose any of the Confidential Information, such Seller or Representative shall use reasonable efforts to provide Buyer with prompt notice, to the extent allowed by Law, of such requirement, and, to the extent reasonably practicable, cooperate with Buyer to obtain a protective order or similar remedy to cause such information not to be disclosed, including interposing all available objections thereto, such as objections based on settlement privilege; *provided*, that, in the event that such protective order or other similar remedy is not obtained, such Seller shall, or shall cause such Representative to, furnish only that portion of such information that has been legally compelled, and shall, or shall cause its Representative (as applicable) to, exercise its commercially reasonable efforts, at Buyer's expense, to obtain assurance that confidential treatment will be accorded such disclosed information.

10.6    Seller Marks License.  Each Seller hereby grants to Buyer and its Affiliates a limited, non-exclusive, royalty-free, worldwide license, effective as of the Closing Date and terminating one (1) year thereafter, to use the Seller Marks solely (a) in connection with the Acquired Interests in the same manner, and with the same standards of quality, as used by the Sellers immediately prior to Closing or (b) as necessary to wind down the use of, and transition away from the use of, the Seller Marks.  Buyer and its Affiliates shall use their respective commercially reasonable efforts to wind down the use of, and transition away from the use of, the Seller Marks reasonably promptly after the Closing Date.

10.7    Power of Attorney.  Each Seller hereby constitutes and appoints, effective as of the Closing Date, Buyer and its successors and assigns as the true and lawful attorney of such Seller with full power of substitution in the name of Buyer, or in the name of such Seller but for the benefit of Buyer, (a) to collect for the account of Buyer any items of Acquired Interests and (b) to institute and prosecute all proceedings which Buyer may in its sole discretion deem proper in order to assert or enforce any right, title or interest in, to or under the Acquired Interests, and to defend or compromise any and all actions, suits or proceedings in respect of the Acquired Interests.  Buyer shall be entitled to retain for its own account any amounts collected pursuant to the foregoing powers, including any amounts payable as interest in respect thereof.

10.8    No Successor Liability.  The Parties intend that, upon the Closing, Buyer shall not be deemed to:  (a) be the successor of, or related person, successor in interest or successor employer (as described under any applicable Law) to, any Seller or any of its Affiliates, predecessors, successors or assigns, including, with respect to any Employee Plans, other than the Assumed Employee Plans to the extent set forth in Section 6.8; (b) have, de facto or otherwise merged into any Seller or any of its Affiliates, predecessors, successors or assigns; (c) be a mere continuation or substantial continuation of any Seller or any of its Affiliates, predecessors, successors or assigns or the enterprise(s) of any Seller or any of its Affiliates, predecessors, successors or assigns; or (d) other than as expressly set forth in this Agreement, be liable for any acts or omissions of any Seller or any of its Affiliates, predecessors, successors or assigns in the current or former conduct of the business of the Sellers relating to the Acquired Interests or arising under or related to the Acquired Interests.  Without limiting the generality of the foregoing, and except as otherwise expressly provided in this Agreement, the Parties intend that Buyer shall not be liable for any Encumbrances (except Permitted Encumbrances (except for the Fieldwood U.A. Interests and the JV Interests, which shall not have any Permitted Encumbrances)) against any Seller or any of its Affiliates, predecessors, successors or assigns, and Buyer shall have no successor or vicarious liability of any kind or character whether known or unknown as of the Closing Date, or whether fixed or contingent, whether now existing or hereafter arising, with respect to the Acquired Interests or any Liabilities of the Sellers arising prior to or after the Closing Date other than the Assumed Liabilities and Permitted Encumbrances (except for the Fieldwood U.A. interests and the JV Interests, which shall not have any Permitted Encumbrances).  The Parties agree that the provisions substantially in the form of this Section 10.8 shall be reflected in the Confirmation Order.

10.9    Access to Records.

(a)    On and after the Closing Date, each Seller will, and will cause its Affiliates, successors and assigns and Representatives to, afford promptly to Buyer and its agents reasonable access to its books of account, financial and other records (including accountant's work papers),

66

information, employees and auditors to the extent necessary or useful for Buyer in connection with any audit, investigation, dispute or litigation or any other reasonable business purpose relating to the Acquired Interests or the Assumed Liabilities; *provided* that any such access by Buyer shall not unreasonably interfere with the conduct of the business of such Seller.

(b)     Buyer agrees that, following the Closing, and subject to applicable Law and any confidentiality restrictions to third parties, and except as may be necessary to protect any applicable legal privilege, it shall (and shall cause its Subsidiaries to) give to the Sellers and their Representatives reasonable access during normal business hours to the Records pertaining to any and all periods prior to and including the Closing Date, to the extent useful or necessary for the Sellers in connection with any audit, investigation, dispute or litigation relating to the Seller's prior ownership of the Acquired Interests or the Assumed Liabilities, as the Sellers and their Representatives may reasonably request; *provided* that any such access by the Sellers shall not unreasonably interfere with the conduct of business of Buyer.

10.10   <u>Payment of Assumed Liabilities</u>.  If, from and after the Closing Date, any Seller or their respective Affiliates receives an invoice from a third party for payment of amounts that constitute Assumed Liabilities, such Seller may deliver such invoice to Buyer for payment and Buyer shall pay such invoice promptly and in any event within thirty (30) days of Buyer's receipt of such invoice from such Seller; *provided*, that for the avoidance of doubt, that if any such invoice covers amounts that are not Assumed Liabilities, as well as amounts that are Assumed Liabilities, Buyer shall only be required by this <u>Section 10.10</u> to pay that portion of the amounts invoiced that constitute Assumed Liabilities.

10.11   <u>Payment of Retained Liabilities</u>.  If, from and after the Closing Date, Buyer or its Affiliates receives an invoice from a third party for payment of amounts that constitute Retained Liabilities, Buyer may deliver such invoice to the Sellers for payment and the Sellers shall pay such invoice promptly and in any event within thirty (30) days of the Sellers' receipt of such invoice from Buyer; *provided*, that (a) for the avoidance of doubt, that if any such invoice covers amounts that are not Retained Liabilities, as well as amounts that are Retained Liabilities, the Sellers shall only be required by this <u>Section 10.11</u> to pay that portion of the amounts invoiced that constitute Retained Liabilities, (b) Sellers will not be required to pay any such Retained Liability to the extent such Retained Liability has been satisfied, compromised, settled, released or discharged pursuant to the Plan and the Confirmation Order or is otherwise subject to a different specified treatment pursuant to the Plan and (c) this <u>Section 10.11</u> will not limit Sellers' right to exercise or pursue any counterclaim, right to setoff or other defense of Sellers with respect to such Retained Liability.

10.12   <u>Accounts Receivables</u>.

(a)     On the Closing Date, Fieldwood shall deliver to Buyer a statement setting forth the names of the obligor and the amount of each Closing Accounts Receivable (or amounts as known as of the Closing) (as such statement may be modified or supplemented from time to time within ninety (90) days after the Closing Date by written notice of Fieldwood to Buyer, the "***Closing Accounts Receivables Statement***").

(b)      From and after the Closing until the date that is 365 days following the Closing (the "*AR Collections Period*"), if Buyer so requests, Fieldwood shall collect the Closing Accounts Receivable for the benefit of Buyer and Fieldwood shall use the same level of efforts in the collection of the Closing Accounts Receivable that Fieldwood uses in the collection of its own accounts receivables; *provided* that (i) Fieldwood may settle any Closing Accounts Receivable by setoff (each such setoff, an "*Accounts Receivable Setoff*") of any amounts owed by the obligor thereunder against any amount that Fieldwood or any of its Subsidiaries owes to such obligor, to the extent (A) such Accounts Receivable Setoff is permitted under applicable Law and (B) Fieldwood delivers to Buyer (as set forth in <u>Section 10.12(c)</u>) an amount in cash equal to the amount of such Closing Accounts Receivable actually collected by such Accounts Receivable Setoff, (ii) Fieldwood must obtain the prior written consent of Buyer to settle (whether in cash or by way of an Accounts Receivable Setoff) any Closing Accounts Receivable for an amount less than the applicable amount set forth on the Closing Accounts Receivables Statement, (iii) without limiting Fieldwood's other obligations in this Agreement neither Fieldwood nor any of its Subsidiaries shall be required to incur any out-of-pocket expenses or admit or consent to any liability or obligation in connection with the collection of any Closing Accounts Receivable and (iv) Fieldwood shall not have any obligation to commence any litigation or other legal proceeding in connection with the collection of any Closing Accounts Receivable.  Each Party acknowledges that Fieldwood is making efforts to collect the Closing Accounts Receivable hereunder solely pursuant to a contractual relationship on an arm's length basis and that the Parties do not intend that Fieldwood act or be responsible as a fiduciary to Buyer, any holders of Claims or any other Person, and expressly disclaim any such fiduciary relationship, whether between or among Buyer, on the one hand, and Fieldwood or any Seller, on the other hand.  Buyer acknowledges that Fieldwood's obligations pursuant to this <u>Section 10.12</u> (including Fieldwood Energy I's obligations under <u>Section 10.12(e)</u>) will be undertaken by Buyer pursuant to and in accordance with the TSA.  Fieldwood shall be liable to Buyer (as set forth in <u>Section 10.12(c)</u>) for any Closing Accounts Receivable actually collected by Fieldwood (including as set off by Accounts Receivable Setoff) pursuant to this <u>Section 10.12</u>, and shall indemnify Buyer on a dollar-for-dollar basis for any Closing Accounts Receivable that are actually collected by Fieldwood (including as set off by Accounts Receivable Setoff) but not paid to Buyer pursuant to <u>Section 10.12(c)</u>. In the case of an Accounts Receivable Setoff, the date of such Accounts Receivable Setoff shall be the earlier of (i) the date notice of such Accounts Receivable Setoff is delivered to Buyer pursuant to this <u>Section 10.12(b)</u> and (ii) the date such Accounts Receivable Setoff is reflected on the books of Fieldwood or any of its Subsidiaries.

(c)      Prior to the tenth (10th) calendar day following the end of each calendar month occurring after the Closing Date and through the month in which the end of the AR Collections Period occurs, Fieldwood shall promptly deliver the amount of any and all cash collected in respect of Closing Accounts Receivables and the amount of any and all Accounts Receivable Setoffs (collectively, the "*Accounts Receivable Collections*") to Buyer, together with a statement setting forth the aggregate amount of all the Accounts Receivable Collections.

(d)      On the date that is fifteen (15) calendar days after the end of the month in which the AR Collections Period ends, Fieldwood shall (i) deliver to Buyer a statement setting forth (A) the names of the obligor and amount of each Closing Accounts Receivable that remains uncollected, whether by cash or setoff (collectively, the "*Remaining Accounts*"); and (B) the aggregate amount of all of the Remaining Accounts receivables; and (ii) from and after the AR

Collections Period, Fieldwood shall have no further obligation under this <u>Section 10.12</u> to make efforts to collect the Remaining Accounts; *provided*, *however*, for the avoidance of doubt, if Buyer so requests, Fieldwood or its Subsidiaries may elect to collect any of the Remaining Accounts after the expiration of the AR Collections Period, and if Fieldwood so elects, Fieldwood shall pay such amounts over to Buyer, and Fieldwood shall be liable to Buyer for, and shall indemnify Buyer on a dollar-for-dollar basis for, any Remaining Accounts actually collected by Fieldwood pursuant to this <u>Section 10.12</u>.

(e) Each of the Sellers and Buyer acknowledges and agrees that in connection with, and from and after, the consummation of the Divisive Merger, Fieldwood's obligations and liabilities (including indemnification obligations) under this <u>Section 10.12</u> will vest in and be allocated to Fieldwood Energy I (in the case of Closing Accounts Receivable attributable to the FWE I Assets) or Fieldwood Energy III (in the case of Closing Accounts Receivable other than those attributable to the FWE I Assets).

10.13 <u>Directors' and Officers' Indemnification</u>.

(a) Buyer shall indemnify, defend and hold harmless (i) each individual Person who is, as of the Closing Date, a director, officer or manager of any Seller, and (ii) Matt McCarroll with respect to his service, prior to the Closing Date, as a director, officer or manager (as applicable) of the Sellers (the "***D&O Indemnified Parties***"), against any and all Losses (including, for the avoidance of doubt, reasonable attorneys' fees, costs and other out-of-pocket expenses) arising out of or relating to any threatened or actual Claim based in whole or in part on, or arising out of or relating in whole or in part to, the fact that such individual Person is or was a director, officer or manager of one or more of the Sellers whether based upon, arising out of or relating to any act or omission actually or allegedly committed or attempted at or prior to the Closing Date and whether asserted or claimed prior to, or at or after, the Closing Date, including all Claims based in whole or in part on, or arising in whole or in part out of, or relating to this Agreement or the transactions contemplated hereby, in each case to the full extent a Seller would be permitted under applicable Law to indemnify its own directors, officers or managers (including payment of expenses in advance of the final disposition of any such action or proceeding to each D&O Indemnified Party), but only to the extent that such Losses would be indemnifiable by the Sellers pursuant to the terms of (x) the organizational documents of the Sellers or (y) any indemnification agreement between one or more Sellers, on the one hand, and the D&O Indemnified Party(ies) seeking indemnification from Buyer pursuant to this <u>Section 10.13(a)</u>, on the other hand, set forth on **<u>Schedule 10.13(a)</u>**, in each case, as such organizational documents or agreements existed on the Petition Date (the "***Existing D&O Indemnification Terms***"); *provided*, *however*, that Buyer's obligation to indemnify and hold harmless the D&O Indemnified Parties pursuant to this <u>Section 10.13(a)</u> with respect to Losses associated with any Claim shall be reduced by the amount of any recovery actually received by the applicable D&O Indemnified Party(ies) under the Tail Policy with respect to such Claim (the "***D&O Indemnified Liabilities***"). A D&O Indemnified Party shall not be entitled to make a claim against Buyer for indemnification pursuant to this <u>Section 10.13(a)</u> with respect to an underlying Claim unless and until such D&O Indemnified Party has made a claim against the Tail Policy with respect to such Claim and received a determination of coverage available under the Tail Policy with respect thereto.

(b)    Buyer acknowledges that certain D&O Indemnified Parties may have rights to indemnification, advancement of expenses and/or insurance provided by the Sellers, but excluding, for purposes of the definition of "Indemnitors", the Tail Policy and the insurance providers with respect thereto (collectively, the "*Indemnitors*").  Buyer hereby agrees that as between Buyer and Sellers (i) the Tail Policy and the insurance providers with respect thereto are the indemnitors of first resort with respect to indemnity obligations to the D&O Indemnified Parties, (ii) Buyer's indemnity obligations to the D&O Indemnified Parties apply only once coverage under the Tail Policy has been exhausted upon either payment of the Tail Policy's limits of liability or a determination by the insurance providers thereof that coverage is unavailable with respect to a particular Loss, (iii) the Indemnitors' indemnity obligations to the D&O Indemnified Parties are secondary to Buyer's indemnity obligations to the D&O Indemnified Parties, (iv) Buyer shall be required to advance the full amount of expenses incurred by any D&O Indemnified Party and shall be liable for the full amount of all expenses, judgments, penalties, fines and amounts paid in settlement to the extent legally permitted and as required by the terms of this Agreement, without regard to any rights the D&O Indemnified Party may have against the Indemnitors, but only to the extent that such expenses would be advanced, and such expenses, judgments, penalties, fines and amounts paid in settlement would be payable, in each case pursuant to the Existing D&O Indemnification Terms and (v) Buyer irrevocably waives, relinquishes and releases the Indemnitors from any and all claims against the Indemnitors for contribution, subrogation or any other recovery of any kind in respect thereof in respect of the matters set forth in this Section 10.13(b).  Buyer further agrees that no advancement or payment by an Indemnitor on behalf of a D&O Indemnified Party with respect to any claim for which a D&O Indemnified Party has sought indemnification from Buyer shall affect the foregoing and the applicable Indemnitor shall have a right of contribution and/or be subrogated to the extent of such advancement or payment to all of the rights of recovery of the D&O Indemnified Party against Buyer.  Buyer and the D&O Indemnified Parties agree that the Indemnitors are express third party beneficiaries of the terms of this Section 10.13.

(c)    Without limiting Section 10.13(a), in the event a Claim is brought against any D&O Indemnified Party (whether arising before or after the Closing Date), nothing in this Section 10.13 shall limit the D&O Indemnified Party's(ies') right, to the extent provided pursuant to the Existing D&O Indemnification Terms, to retain counsel satisfactory to him or her (and Buyer shall (to the extent such coverage would be available pursuant to the Existing D&O Indemnification Terms) pay the fees and expenses of such counsel (to the extent such fees and expenses constitute D&O Indemnified Liabilities) for the D&O Indemnified Party promptly as statements therefor are received), *provided* that, to the extent the D&O Indemnified Party(ies) would retain control of any such defense pursuant to the Existing D&O Indemnification Terms, the D&O Indemnified Party(ies) shall retain control of any such defense.

(d)    In the event that Buyer or any of its successors or assigns (i) consolidates with or merges into any other Person and is not the continuing or surviving corporation or entity of such consolidation or merger; or (ii) sells, transfers or conveys to any Person or Persons acting in concert all or substantially all of its properties and assets, or ownership of a majority of equity representing the right to control the management of Buyer, then, and in each such case, Buyer shall cause proper provision to be made so that the successors and assigns of Buyer shall assume all of the obligations of Buyer set forth in this Section 10.13.

(e)     Each manager that is included in the D&O Indemnified Parties is identified on **Schedule 10.13(e)**.

10.14     Rights of Use.  The Parties recognize that, under current BSEE policy, BSEE will recognize only a single entity as the holder of a right of use and easement (each, a "***RUE***").  The Parties agree that RUE No. OCS-G 30329 covering the South Marsh Island 132 Platform B (Complex ID 21982) shall be held by Fieldwood Energy I (upon completion of the anticipated Divisive Merger) on behalf of both itself and Buyer; the Parties agree that, as a contractual matter between themselves, Fieldwood Energy I and Buyer shall each own a one-half interest in such platform and shall each be responsible for one half of the costs and obligations (for operating, decommissioning and otherwise) relating to such platform.   The Sellers and Buyer will use commercially reasonable efforts to obtain, to the extent required by BSEE, replacement Right of Use Agreements with respect to each Right of Use Agreement listed on **Schedule 10.14** at, or as promptly as practicable following, the Closing.  The rights of the Sellers and Buyer to use, and the obligations with respect to, any RUE listed in **Part 1** of **Schedule 10.14** shall be governed by the terms of the joint operation agreements from the Lease(s) associated with such RUE.

10.15     Post-Closing Agreements.  On the date of the consummation of the transactions contemplated by the Divisive Merger, each Seller shall, and shall cause its applicable Affiliates to, and Buyer shall, deliver counterparts to the TSA, the SEMS Bridging Agreement, the ST 308 Performance Bond, the Farmout Agreement, and each of the Joint Operating Agreement Amendments.

10.16     Effective Date Payments.  On the Effective Date, the Sellers will pay, or cause to be paid, each of the Effective Date Cash Obligations that is to be paid on the Effective Date pursuant to the Plan to the applicable payees thereof.

## ARTICLE XI
## ASSUMPTION AND RETENTION OF LIABILITIES

11.1     Buyer's Assumption of Liabilities.  Subject to the terms of this Agreement, if the Closing occurs, Buyer shall be deemed to have assumed (and shall pay, perform and discharge) the following Liabilities of the Sellers, as of the Closing (collectively, the "***Assumed Liabilities***"):

(a)     all Liabilities to the extent arising out of the Leases and the Assigned Contracts that are Acquired Interests, but, as to such Leases and such Assigned Contracts that constitute Other Assets, only to the extent that such Liabilities arise after the Closing;

(b)     all Liabilities to the extent arising out of the ownership, operation, use or environmental condition of the Acquired Interests (other than the Leases and Assigned Contracts), but, as to the Other Assets that are Acquired Interests, only to the extent that the acts, omissions, events or conditions giving rise thereto first arise, occur or come into existence after the Closing;

(c)     all Liabilities to assess, remediate, remove, transport or dispose as required under Environmental Law any Environmental Contaminants present as of the Closing at the Acquired Interests;

(d)     all Liabilities (whether arising before, at or after the Closing) to the extent arising out of the plugging, abandonment and decommissioning of, and all related salvage, site clearance and surface restoration activities for, any Field Assets that are Acquired Interests to the extent required under applicable Law or the terms of the applicable Leases, but, as to such Field Assets that constitute Other Assets, excluding any monetary fines and penalties to the extent that such monetary fines and penalties arise from or relate to facts or conditions existing or occurring at or before the Closing;

(e)     all Liabilities to the extent arising out of any Imbalances attributable to the Acquired Interests;

(f)     all Liabilities to the extent arising out of any Suspense Funds delivered to Buyer at the Closing but excluding Liabilities with respect to misapplication of any Suspense Funds (or any escheat or other Laws related thereto) before the Closing;

(g)     all Liabilities to the extent arising out of any Prepaid JOA Funds or Undisbursed Revenue, in each case, that is delivered to Buyer at the Closing but excluding Liabilities with respect to misapplication of Prepaid JOA Funds or Undisbursed Revenue (or any escheat or other Laws related thereto) before the Closing;

(h)     all Liabilities assumed by Buyer pursuant to Section 6.8;

(i)     all Liabilities for Taxes attributable to the Acquired Interests other than the Retained Taxes;

(j)     all Liabilities relating to (i) any Seller Employee who becomes a Transferred Employee, that arise at, before or after the Closing, in each case unless such claim is (A) discharged under the Plan or (B) covered by insurance and (ii) any Employee Severance that becomes due and payable following the Closing;

(k)     all indemnities of Buyer under Section 1.2, Section 2.3, Section 2.4 and Section 2.5;

(l)     all Working Capital Liabilities;

(m)     the D&O Indemnified Liabilities;

(n)     all Liabilities arising out of or relating to any affirmative defenses of third parties with respect to any Claim or cause of action assigned to Buyer pursuant to Section 1.2(h), Section 1.2(v) and Section 1.2(qq) to the extent that if treated as Retained Liabilities such defenses would not constitute general unsecured claims of the Sellers; and

(o)     the Allowed FLFO Claims (as defined in the Plan) remaining following distribution of the FLFO Distribution Amount (as defined in the Plan) pursuant to the Plan (as modified to the extent set forth in the First Lien Exit Facility Documents (as defined in the Plan)).

Notwithstanding anything to the contrary herein, Assumed Liabilities shall not include any surety bond premiums, indemnity obligations or other obligations on account of surety bonds that were obtained by the Sellers.

11.2    Sellers' Retention of Liabilities.  Notwithstanding anything to the contrary set forth in this Agreement or in any other document or instrument entered into in connection with this Agreement, the Parties expressly acknowledge and agree that Buyer is assuming only the Assumed Liabilities and is not assuming any other Liability of any Seller.  All other Liabilities of each Seller or any of its Affiliates (or any predecessor of any Seller or any of its Affiliates or any prior owner of all or part of their businesses and assets) shall be retained by and remain Liabilities of such Seller and its Affiliates (all such Liabilities not being assumed being herein referred to as the "***Retained Liabilities***") including the following:

(a)    all Liabilities arising out of the Leases and the Assigned Contracts except those Liabilities set forth in Section 11.1(a);

(b)    all Liabilities arising out of the plugging, abandonment and decommissioning of, and all related salvage, site clearance and surface restoration activities for, any assets, properties or leases, except those Liabilities set forth in Section 11.1(d);

(c)    all Liabilities relating to the presence of Environmental Contaminants, except those Liabilities set forth in Section 11.1(c);

(d)    [reserved];

(e)    all current liabilities of the Sellers and their Subsidiaries, including all expenses and accounts, notes and other payables (other than the Working Capital Liabilities);

(f)    all Liabilities arising out of the ownership, operation, use or environmental condition of the Acquired Interests (other than Leases and Assigned Contracts) prior to or as of the Closing, except those liabilities set forth in Section 11.1(b);

(g)    all indebtedness, whether or not encumbering all or any portion of the Acquired Interests (other than the Working Capital Liabilities);

(h)    all Liabilities arising out of any Suspense Funds, Undisbursed Revenue and Prepaid JOA Funds (except for those Liabilities described in Sections 11.1(f) and Section 11.1(g));

(i)    [reserved];

(j)    all Liabilities arising out of or relating to the Decommissioning Agreement and Apache PSA;

(k)    all Liabilities related to, resulting from or otherwise arising out of or relating to any Excluded Assets (other than the Working Capital Liabilities);

(l)    all Liabilities arising out of or relating to any Seller's breach of this Agreement;

(m)     all Liabilities for (a) Taxes of the Sellers or Taxes relating to the Acquired Interests (other than Fieldwood U.A. Interests) or the Assumed Liabilities with respect to any Pre-Closing Tax Period (including Property-Related Taxes and Production Taxes that are allocated to the Pre-Closing Tax Period pursuant to Section 6.12), (b) Taxes imposed on Fieldwood U.A. or Fieldwood Mexico or any Subsidiary thereof, or for which Fieldwood U.A. or Fieldwood Mexico or any Subsidiary thereof may otherwise be liable, with respect to any Pre-Closing Tax Period; (c) Taxes imposed on Fieldwood U.A. or Fieldwood Mexico or any Subsidiary thereof, or for which Fieldwood U.A. or Fieldwood Mexico or any Subsidiary thereof may otherwise be liable, as a result of having been a member of any Company Group; and (d) Transfer Taxes solely to the extent such Transfer Taxes are the responsibility of the Sellers pursuant to Section 6.12 (the "***Retained Taxes***");

(n)     all Liabilities for non-compliance by the Sellers or Buyer (or any of their respective Affiliates) with any bulk sales, bulk transfer or similar Law;

(o)     all Liabilities relating to any current or former independent contractor of any Seller or any of its Affiliates or any Seller Employee or other current or former employee of any Seller or any of its Affiliates who does not become a Transferred Employee, that arise at, before or after the Closing (except for those Liabilities assumed by Buyer pursuant to Section 6.8(c));

(p)     all Liabilities arising out of or relating to any Claim with respect to facts and circumstances existing prior to the Closing, including Liabilities for any fines or penalties relating thereto, except (i) as provided in Section 11.1(b) through Section 11.1(h) and (ii) any affirmative defenses of third parties with respect to any Claim or cause of action assigned to Buyer pursuant to Section 1.2(h), Section 1.2(v) and Section 1.2(qq) except to the extent that if treated as Retained Liabilities such defenses would constitute general unsecured claims of the Sellers;

(q)     all Liabilities relating to an Employee Plan that is not an Assumed Employee Plan;

(r)     Liabilities satisfied, compromised, settled, released or discharged pursuant to the Plan and the Confirmation Order; and

(s)     all Effective Date Cash Obligations.

Notwithstanding anything contained in this Section 11.2 or elsewhere in this Agreement or any Ancillary Document, Assumed Liabilities shall include all Fieldwood Energy I Closing Accounts Payable.

11.3     Reservation as to Third Persons.  Nothing herein is intended to limit or otherwise waive any recourse Buyer or the Sellers may have against any Third Person for any Liabilities that may be incurred with respect to the Acquired Interests.

## ARTICLE XII
## MISCELLANEOUS

12.1    Expenses.  Except as otherwise specifically provided herein or in any order of the Bankruptcy Court, all fees, costs and expenses (including engineering, land, title, legal, accounting, consulting and other professional fees, costs and expenses) incurred by Buyer, Buyer 2 or the Sellers in negotiating this Agreement, the Ancillary Documents or in consummating the transactions contemplated herein or therein shall be paid by the Party incurring the same whether or not the Closing shall have occurred.  Buyer shall be solely responsible and pay for all recording fees related to the transfer of the Acquired Interests; *provided* that if any such recording fees are required to be paid prior to the Closing the Sellers shall pay such recording fees when due.

12.2    Notices.  All notices and communications required or permitted to be given hereunder (each, a "*Notice*") shall be in writing and shall be delivered personally, or sent by certified U.S. mail, postage prepaid with return receipt requested, bonded overnight courier, by facsimile or email transmission (provided any such facsimile or email transmission is confirmed either orally or by written confirmation), addressed to the appropriate Party at the address for such Party shown below:

If to Buyer or Buyer 2:

[__]

If to the Sellers:

c/o Fieldwood Energy LLC
2000 W. Sam Houston Pkwy. S., Suite 1200
Houston, Texas  77042
Attention:  Mike Dane
            Thomas R. Lamme
            Jon Graham
Email:      MDane@fwellc.com
            TLamme@fwellc.com
JGraham@fwellc.com

with a copy (which will not constitute notice) to:

Davis Polk & Wardwell LLP
450 Lexington Avenue
New York, New York 10017
Attention:  Damian Schaible
            Natasha Tsiouris
            Cheryl Chan
Email:      damian.schaible@davispolk.com
            natasha.tsiouris@davispolk.com
            cheryl.chan@davispolk.com

with a copy (which will not constitute notice) to:

Weil, Gotshal & Manges LLP
200 Crescent Court, Suite 300
Dallas, Texas  75201
Attention:  Rodney L. Moore
            Samuel C. Peca
            Matt Barr
            Alfredo R. Perez
            Jessica Liou
Email:      rodney.moore@weil.com
            samuel.peca@weil.com
            matt.barr@weil.com
            alfredo.perez@weil.com

If to Buyer or Buyer 2:                    If to the Sellers:

                                               jessica.liou@weil.com

Any Notice given in accordance herewith shall be deemed to have been given and received upon: (a) if by personal delivery, then upon receipt (except, if a Notice is received at or after 5:00 p.m. Central Time or on a day that is not a Business Day, it shall be deemed received on the next Business Day), (b) if sent by U.S. certified mail, postage prepaid, return receipt requested, then the date shown as received on the return notice, (c) if sent by facsimile or email transmission, the date such facsimile or email transmission is confirmed either orally or by written confirmation, or (d) if by bonded overnight courier, the date shown on the notice of delivery.  Any Party may change the address, facsimile number or email address to which Notices are to be addressed by giving written notice to the other Party in the manner provided in this <u>Section 12.2</u>.

       12.3    <u>Amendments</u>.  Except as set forth in <u>Section 1.2</u>, <u>Section 2.1</u>, <u>Section 2.3(b)</u>, <u>Section 2.4</u>, <u>Section 2.6</u> and <u>Section 6.7</u>, this Agreement, including all Exhibits and Schedules hereto, may be amended or modified only by an agreement in writing executed by all of the Parties.

       12.4    <u>Waiver</u>.  No Party shall be deemed to have waived or discharged any claim arising out of this Agreement, or any power, right, privilege, remedy or condition under this Agreement, unless the waiver or discharge of such claim, power, right, privilege, remedy or condition is expressly set forth in a written instrument duly executed and delivered by the Party against whom the waiver or discharge is sought to be enforced.  A waiver or discharge made on one occasion or a partial waiver or discharge of any power, right, privilege, remedy or condition shall not preclude any other or further exercise or enforcement of such power, right, privilege or remedy or requirement to satisfy such condition.  Except as expressly provided otherwise in this Agreement, the rights of each Party under this Agreement shall be cumulative, and the exercise or partial exercise of any such right shall not preclude the exercise of any other right.

       12.5    <u>No Third-Party Beneficiaries</u>.  Nothing in this Agreement entitles any Person other than Buyer, Buyer 2 and the Sellers, including Fieldwood Energy I and GOM Shelf and their Subsidiaries, to any claims, remedy or right of any kind; *provided, however,* (a) the D&O Indemnified Parties are intended to be, and shall be, third party beneficiaries of <u>Section 10.12</u>, (b) the Non-Recourse Parties are intended to be, and shall be, third party beneficiaries of <u>Section 12.14</u> and (c) the Seller Indemnified Parties are intended to be, and shall be, third party beneficiaries of the rights of Seller Indemnified Parties specified in <u>Article XIII</u>.  From and after the establishment of the Liquidating Trust, the Liquidating Trustee shall be a third party beneficiary of the Sellers' rights under this Agreement.

       12.6    <u>Assignment</u>.

          (a)    Subject to <u>Section 12.6(b)</u>, neither this Agreement nor any rights, interests or obligations hereunder shall be assigned by any Party by operation of Law or otherwise without the other Party's express written consent (which may be granted or withheld in the sole discretion of such other Party); *provided*, *however*, that Buyer and Buyer 2 shall be permitted, upon notice to the Sellers, to assign all or part of its respective rights or obligations hereunder (including obligations related to the Assumed Liabilities) to any wholly-owned Subsidiary of NewCo (as

defined in the Plan) and the Sellers may assign their respective rights and obligations under this Agreement to any liquidating trust or other similar representative of the Sellers created or appointed pursuant to a Bankruptcy Court order. Notwithstanding the foregoing, no assignment of any rights hereunder shall relieve the assigning Party of any obligations or responsibilities hereunder.

(b)     If a Liquidating Trust is established, from and after the formation of the Liquidating Trust, subject to the terms of the Confirmation Order, all rights and obligations of the Sellers under this Agreement shall accrue to and be for the benefit of and shall be exercisable by the Liquidating Trust, as provided by any order of the Bankruptcy Court and the Liquidating Trustee shall be entitled to exercise all of the rights of the Sellers under this Agreement.

12.7    <u>Counterparts</u>.  This Agreement and any amendment hereto may be executed by Buyer, Buyer 2 and the Sellers in any number of counterparts, each of which shall be deemed an original instrument, but all of which together shall constitute but one and the same agreement. Notwithstanding anything to the contrary in <u>Section 12.2</u>, delivery of an executed counterpart of a signature page to this Agreement or any amendment hereto by telecopier, facsimile or email attachment that contains a portable document format (.pdf) file of an executed signature shall be effective as delivery of a manually executed counterpart of this Agreement or such amendment, as applicable.

12.8    <u>Governing Law; Jurisdiction; Venue; Jury Trial</u>.

(a)     Except to the extent the mandatory provisions of the Bankruptcy Code apply, this Agreement and all claims or causes of action (whether in contract or tort) that may be based upon, arise out of or relate to this Agreement or the negotiation, execution, termination, performance or non-performance of this Agreement, or any Ancillary Document (unless such Ancillary Document provides for the application of the laws of another jurisdiction) shall be governed by, and construed in accordance with, the laws of the State of New York applicable to contracts made and to be performed entirely in such state without regard to principles of conflicts or choice of laws or any other law that would make the laws of any other jurisdiction other than the State of New York applicable hereto.

(b)     Without limitation of any Party's right to appeal any order of the Bankruptcy Court, (i) the Bankruptcy Court shall retain exclusive jurisdiction to enforce the terms of this Agreement and to decide any claims or disputes which may arise or result from, or be connected with, this Agreement, any breach or default hereunder, or the transactions contemplated hereby and (ii) any and all claims relating to the foregoing shall be filed and maintained only in the Bankruptcy Court, and the Parties hereby consent and submit to the exclusive jurisdiction and venue of the Bankruptcy Court and irrevocably waive the defense of an inconvenient forum to the maintenance of any such Claim; *provided*, *however*, that, if the Bankruptcy Cases have been closed pursuant to Section 350(a) of the Bankruptcy Code (or in the event that the Bankruptcy Court determines that it does not have jurisdiction), all Claims arising out of or relating to this Agreement shall be heard and determined in a New York state court or a federal court sitting in the Borough of Manhattan, New York, New York, and the Parties hereby irrevocably submit to the exclusive jurisdiction and venue of such courts in any such Claim and irrevocably waive the defense of an

inconvenient forum to the maintenance of any such Claim.  The Parties consent to service of process by mail (in accordance with Section 12.2) or any other manner permitted by Law.

(c)     THE PARTIES HEREBY IRREVOCABLY WAIVE ALL RIGHT TO TRIAL BY JURY IN ANY CLAIM OR COUNTERCLAIM (WHETHER BASED IN CONTRACT, TORT OR OTHERWISE) ARISING OUT OF OR RELATING TO THIS AGREEMENT OR THE NEGOTIATION, EXECUTION, TERMINATION, PERFORMANCE OR NON-PERFORMANCE OF THIS AGREEMENT, OR ANY ANCILLARY DOCUMENT (UNLESS SUCH ANCILLARY DOCUMENT PROVIDES OTHERWISE).

12.9    Entire Agreement.  This Agreement (including the Exhibits, Schedules and Disclosure Schedules), the Ancillary Documents and the Plan constitute the entire agreement between the Parties with respect to the subject matter hereof and supersede all negotiations, prior discussions and prior agreements and understandings relating to such subject matter.  In the event of any conflict between this Agreement, any Ancillary Document and the Plan, this Agreement will control.

12.10   Binding Effect.  This Agreement shall be binding in all respects against (a) the Sellers and all of their successors and permitted assigns (including, for the avoidance of doubt, any trustee, examiner or other fiduciary appointed in the Bankruptcy Case) and (b) Buyer, Buyer 2 and all of their respective successors and permitted assigns.

12.11   Time of the Essence.  Time is of the essence for this Agreement.

12.12   No Partnership; No Fiduciary Duty.  This Agreement shall not create and it is not the purpose or intention of the Parties to create any partnership, mining partnership, joint venture, general partnership or other partnership relationship and none shall be inferred.  Nothing in this Agreement shall be construed to establish a fiduciary relationship between the Parties for any purpose.

12.13   Obligations of the Sellers.  The Liabilities, obligations, representations, warranties and covenants of the Sellers in this Agreement and in the Ancillary Documents are solidary (as that term is used under Louisiana law) and joint and solidary (as that phrase is used under Texas law).  Fieldwood shall cause each other Seller to comply with such Seller's obligations under this Agreement, including with respect to the transfer and assignment of the Acquired Interests and Assumed Liabilities and the obligations in Section 6.1.

12.14   No Recourse.  Notwithstanding anything that may be expressed or implied in this Agreement or any Ancillary Document, each Party, on behalf of itself and its Affiliates and their respective representatives, covenants, agrees and acknowledges that no Person other than the Parties (and their respective successors or assignees, as applicable) has any obligation hereunder and that, neither any Party, their respective Affiliates or their respective representatives, shall have any right of recovery under this Agreement or any Ancillary Document against, and no personal liability under this Agreement or any Ancillary Document shall attach to, any Party's former, current or future debt or equity financing sources, equity holders, controlling Persons, directors, officers, employees, general or limited partners, members, managers, Affiliates or agents, or any former, current or future equity holder, controlling Person, director, officer, employee, general or

limited partner, member, manager, Affiliate or agent of any of the foregoing (collectively, each of the foregoing but not including the Parties, a "**Non-Recourse Party**"), whether by or through attempted piercing of the corporate, limited partnership or limited liability company veil, by or through a claim by or on behalf of any Party against any Non-Recourse Party, by the enforcement of any assessment or by any legal or equitable proceeding, by virtue of any applicable Law, whether in contract, tort or otherwise.  Without limiting the foregoing, no past, present or future director, officer, employee, incorporator, member, partner, stockholder, Affiliate, agent, attorney or representative of the Sellers or any of their Affiliates shall have any liability for any obligations or liabilities of the Sellers under this Agreement of or for any Claim based on, in respect of, or by reason of, the transactions contemplated hereby.

12.15   Disclosure Schedules.  All references to Schedules in Article IV and Article V of this Agreement are referred to in this Section 12.15 as "**Disclosure Schedules**".  The information in the Disclosure Schedules constitutes exceptions, qualifications and/or supplements to particular representations or warranties of the Sellers, Buyer and Buyer 2 as set forth in this Agreement.  The Disclosure Schedules shall not be construed as indicating that any disclosed information is required to be disclosed, and no disclosure shall be construed as an admission that such information is material to, outside the ordinary course of business of, or required to be disclosed by, the Sellers, Buyer or Buyer 2 or constitutes, individually or in the aggregate, a Material Adverse Effect.  Capitalized terms used in the Schedules that are not defined therein and are defined in this Agreement shall have the meanings given to them in this Agreement.  The captions contained in the Schedules are for the convenience of reference only, and shall not be deemed to modify or influence the interpretation of the information contained in the Disclosure Schedules or this Agreement.  The statements in each Schedule of the Disclosure Schedules qualify and relate to the corresponding provisions in the Sections of this Agreement to which they expressly refer and to each other Section in Article IV or Article V of this Agreement to which the applicability of a statement or disclosure in a particular Schedule of the Disclosure Schedules is readily apparent on its face.

12.16   Other Contract Interpretation.

(a)   Headings.  The headings of the Exhibits, Schedules, Articles, Sections, and subsections of this Agreement are for guidance and convenience of reference only and shall not limit or otherwise affect any provision of this Agreement.  All references in this Agreement to any "Section," "Article," "Annex," "Exhibit," or "**Schedule**" are to the corresponding Section, Article, Annex, Exhibit or Schedule of this Agreement unless otherwise specified (subject to Section 12.15).

(b)   Severability.  If any provision of this Agreement is invalid, illegal or incapable of being enforced by any rule of Law or public policy, it shall not affect the validity or enforceability of the other provisions here and all other provisions of this Agreement shall nevertheless remain in full force and effect.  Upon such determination that any provision is invalid, illegal or incapable of being enforced, the Parties shall negotiate in good faith to modify this Agreement so as to effect the original intent of the Parties as closely as possible in an acceptable manner to the end that the transactions contemplated hereby fulfilled to the greatest extent possible.

(c)     <u>Agreement Not to Be Construed Against Drafter</u>.  The Parties have participated jointly in negotiating and drafting this Agreement.  In the event that an ambiguity or a question of intent or interpretation arises, both this Agreement and the Ancillary Documents will be construed as if drafted jointly by the Parties.  No presumption or burden of proof will arise favoring or disfavoring any Party by virtue of the authorship of any provision of this Agreement or any Ancillary Document.

(d)     <u>Miscellaneous Interpretation</u>.  When calculating the period of time before which, within which or following which any act is to be done or step taken pursuant to this Agreement, the date that is the reference date shall be excluded.  If the last day of such period is a day other than a Business Day, the period in question shall end on the next succeeding Business Day. Whenever the words "include," "*includes*" or "*including*" are used in this Agreement, they will be deemed to be followed by the words "*without limitation*" and shall not be construed to limit any general statement that it follows to the specific or similar items or matters immediately following.  Unless the context otherwise requires, (1) "*or*" is disjunctive but not exclusive, (2) words in the singular include the plural and vice versa, (3) the words "herein," "hereof," "hereby," "*hereunder*" and words of similar nature refer to this Agreement as a whole and not to any particular subdivision unless expressly so limited, (4) the use in this Agreement of a pronoun in reference to a Party or Person includes the masculine, feminine or neuter, as the context may require, (5) reference to any Person includes the successors and permitted assigns of that Person, (6) any reference in this Agreement to "$" means United States dollars, (7) and reference in this Agreement to "*days*" (but not "*Business Days*") means to calendar days, (8) reference to any law in this Agreement means such law as amended, modified, codified, reenacted, supplemented or superseded in whole or in part, and in effect from time to time together with any rules or regulations promulgated thereunder, (9) any reference in this Agreement to "*related to*", "*relating to*" or a similar phrase, in each case, in respect of the business of the Sellers, the Acquired Interests, or any other matter means, unless the context otherwise requires, "*related in whole or in part to*", "*relating in whole or in part to*" or a similar construction in the case of a similar phrase, as applicable, and (10) any reference in this Agreement to "*transactions contemplated by this Agreement*" or words of similar import includes the transactions contemplated by the other Ancillary Documents except as the context may otherwise require.  The Annex, Schedules and Exhibits attached to this Agreement are deemed to be part of this Agreement and included in any reference to this Agreement.  If the deadline for performance falls on a day that is not a Business Day, then the actual deadline for performance will be the next succeeding day that is a Business Day.

<div align="center">

**ARTICLE XIII**
**SURVIVAL AND INDEMNIFICATION**

</div>

13.1     <u>Survival; Limited Recourse Against Sellers</u>.

(a)     The representations and warranties of the Sellers, Buyer and Buyer 2 contained herein and in any certificate or other writing delivered by the Sellers pursuant hereto, including any representation or warranty that may be deemed to be made pursuant to <u>Section 1.1</u> with respect to the Acquired Interests being acquired by Buyer or Buyer 2 free and clear of any and all Encumbrances (other than Permitted Encumbrances (except that the Fieldwood U.A. Interests and the JV Interests shall not be subject to any Permitted Encumbrances)), shall terminate

upon and not survive the Closing and there shall be no liability (whether arising in contract, tort or otherwise, or whether at law or in equity, and regardless of the legal theory under which any entitlement, remedy or recourse may be sought or imposed (including all rights afforded by any statute which limits the effects of a release with respect to unknown claims)) thereafter in respect thereof.  Nothing herein shall limit Buyer's or Buyer 2's remedies in the event of Fraud, except that Buyer and Buyer 2 shall have no remedy in the event of Fraud with respect to Fieldwood Energy I, FW GOM Pipeline, GOM Shelf or any of their respective Subsidiaries.  Each of the covenants of the Sellers, Buyer and Buyer 2 contained in this Agreement shall terminate upon the Closing except to the extent that performance under such covenant is to take place after Closing, in which case such covenant shall survive the Closing until the earlier of (i) performance of such covenant in accordance with this Agreement or (ii) the expiration of applicable statute of limitations with respect to any claim for any failure to perform such covenant (for clarity, any covenant that may be deemed to be made pursuant to Section 1.1 with respect to the Acquired Interests being acquired by Buyer or Buyer 2 free and clear of any and all Encumbrances (other than Permitted Encumbrances (except that the Fieldwood U.A. Interests and the JV Interests shall not be subject to any Permitted Encumbrances) shall terminate upon Closing)).  The intended effect of termination of representations, warranties, covenants and agreements is to bar, from and after the the date of termination, any claim or cause of action based on (x) the alleged inaccuracy of such representation or breach of such warranty or (y) an alleged breach or failure to fulfill such covenant or agreement; *provided* that if a written notice of any claim with respect to any covenant to be performed after Closing is given prior to the expiration of such covenant then such covenant shall survive until, but only for purposes of, the resolution of such claim by final, non-appealable judgment or settlement.

(b)     Neither Buyer nor Buyer 2 shall have any recourse against any Person who is not a party to this Agreement (excluding any successor or assign of any Seller), including any Affiliate of any Seller or any lender or creditor of any Seller from and after Closing for any Losses relating to the Acquired Interests or this Agreement (including with respect to title and environmental matters) or the Sellers' breach of any representations and warranties, covenants or other provision of this Agreement.  In addition, each of Buyer and Buyer 2 agree to the terms, conditions and limitations set forth in Section 1.5.

(c)     No Seller shall have any recourse against any Person who is not a party to this Agreement (excluding any successor or assign of Buyer or Buyer 2), including any Affiliate of Buyer or Buyer 2 or any lender or creditor of Buyer or Buyer 2 from and after Closing for any Losses relating to the Acquired Interests or this Agreement (including with respect to title and environmental matters) or Buyer or Buyer 2's breach of any representations and warranties, covenants or other provision of this Agreement.

(d)     For the avoidance of doubt, nothing in this Agreement shall prohibit the Sellers from ceasing operations or winding up their respective affairs following the Closing.

13.2   Indemnification by Buyer.  From and after Closing, Buyer hereby agrees to indemnify and hold each Seller, Fieldwood Energy I, GOM Shelf, and each of their successors, their Affiliates and all of their respective officers, managers, directors, employees, equity owners and agents (collectively, the "**Seller Indemnified Parties**") harmless from and against any and all

Liabilities (including reasonable attorneys' fees and costs incurred in connection therewith) based upon, attributable to or resulting from:

(a)     the Fieldwood Energy I Closing Accounts Payable; and

(b)     all Assumed Liabilities to the extent associated with the Co-Owned Assets that are Acquired Interests.

13.3    <u>Indemnification Procedures</u>.

(a)     In the event that any proceedings shall be instituted or that any claim or demand shall be asserted by any Indemnified Party in respect of which indemnity may be sought under <u>this Agreement</u> (an "***Indemnification Claim***"), the Indemnified Party shall reasonably and promptly cause written notice of the assertion of any Indemnification Claim of which it has knowledge which is covered by such indemnity to be provided to the Indemnifying Party.  Such notice shall set forth in reasonable detail such Indemnification Claim and the basis for indemnification.  The failure to so notify the Indemnifying Party shall not relieve the Indemnifying Party of its obligation hereunder, except to the extent such failure shall have actually prejudiced the Indemnifying Party.   The Indemnifying Party shall have the right, at its sole option and expense, to be represented by counsel of its choice, and to appoint lead counsel for and control, defend against, negotiate, settle or otherwise deal with any Indemnification Claim which relates to any Losses indemnified against hereunder.  If the Indemnifying Party elects to appoint lead counsel for and control, defend against, negotiate, settle or otherwise deal with any Indemnification Claim which relates to any Losses indemnified against hereunder, it shall within thirty (30) days of receipt of the Indemnification Claim notify the Indemnified Party of its intent to do so.  If the Indemnifying Party elects not to appoint lead counsel for and control, defend against, negotiate, settle or otherwise deal with any Indemnification Claim which relates to any Losses indemnified against hereunder, the Indemnified Party may control, defend against, negotiate, settle or otherwise deal with such Indemnification Claim.  If the Indemnifying Party shall assume the control of the defense of any Indemnification Claim, the Indemnified Party may participate, at his or its own expense, in the defense of such Indemnification Claim; *provided*, *however*, that such Indemnified Party shall be entitled to participate in any such defense with separate counsel at the expense of the Indemnifying Party if (i) so requested by the Indemnifying Party to participate or (ii) in the reasonable opinion of counsel to the Indemnified Party a conflict or potential conflict exists between the Indemnified Party and the Indemnifying Party that would make such separate representation advisable; and *provided*, *further*, that the Indemnifying Party shall not be required to pay for more than one (1) such counsel for all Indemnified Parties in connection with any Indemnification Claim.  The Parties agree to cooperate fully with each other in connection with the defense, negotiation or settlement of any such Indemnification Claim.  Notwithstanding anything in this <u>Section 13.3</u> to the contrary, if the Indemnifying Party shall assume the control of the defense of any Indemnification Claim, the Indemnifying Party shall not, without the written consent of the Indemnified Party (which shall not be unreasonably withheld, conditioned or delayed), settle or compromise any Indemnification Claim or consent to entry of any judgment unless the claimant provides to the Indemnified Party an unqualified release from all liability in respect of the Indemnification Claim.  If the Indemnifying Party makes any payment on any Indemnification Claim, the Indemnifying Party shall be subrogated, to the extent of such payment,

to all rights and remedies of the Indemnified Party to any insurance benefits or other claims of the Indemnified Party with respect to such Indemnification Claim.

(b)     After any final decision, judgment or award shall have been rendered by a Governmental Authority of competent jurisdiction and the expiration of the time in which to appeal therefrom, or a settlement shall have been consummated, or the Indemnified Party and the Indemnifying Party shall have arrived at a mutually binding agreement with respect to an Indemnification Claim hereunder, the Indemnified Party shall forward to the Indemnifying Party notice of any sums due and owing by the Indemnifying Party pursuant to this Agreement with respect to such matter.  In the case of an Indemnification Claim that does not involve a third-party claim, if the Indemnifying Party does not notify the Indemnified Party within thirty (30) days following the receipt of a notice with respect to any such claim that the Indemnifying Party disputes its indemnity obligation to the Indemnified Party for any Losses with respect to such claim, such Losses shall be conclusively deemed a liability of the Indemnifying Party and the Indemnifying Party shall promptly pay to the Indemnified Party any and all Losses arising out of such claim.  If the Indemnifying Party has timely disputed its indemnity obligation for any Losses with respect to such claim, the parties shall proceed in good faith to negotiate a resolution of such dispute and, if not resolved through negotiations, such dispute shall be resolved by litigation in an appropriate court of jurisdiction determined pursuant to <u>Section 12.8</u>.

(c)     The amount of any Losses payable by the Indemnifying Party shall be net of any (i) amounts recovered or recoverable by the Indemnified Party under applicable insurance policies or from any other Person alleged to be responsible therefor, and (ii) Tax benefit actually realized by the Indemnified Party arising from the incurrence or payment of any such Losses in the taxable year such Loss was incurred.  If the Indemnified Party receives any amounts under applicable insurance policies, or from any other Person alleged to be responsible for any Losses, subsequent to an indemnification payment by the Indemnifying Party, then such Indemnified Party shall promptly reimburse the Indemnifying Party for any payment made or expense incurred by such Indemnifying Party in connection with providing such indemnification payment up to the amount received by the Indemnified Party, net of any expenses incurred by such Indemnified Party in collecting such amount.

(d)     The Indemnifying Party shall not be liable for any (i) consequential damages (but, for the avoidance of doubt, without limiting liability for direct damages), (ii) punitive damages or (iii) Losses for lost profits.

(e)     Each Indemnified Party must mitigate in accordance with applicable Law any loss for which such Indemnified Party seeks indemnification under this Agreement.  If such Indemnified Party mitigates its loss after the Indemnifying Party has paid the Indemnified Party under any indemnification provision of this Agreement in respect of that loss, the Indemnified Party must notify the Indemnifying Party and pay to the Indemnifying Party the extent of the value of the benefit to the Indemnified Party of that mitigation (less the Indemnified Party's reasonable costs of mitigation) within two (2) Business Days after the benefit is received.

(f)     Each Indemnified Party shall use reasonable efforts to collect any amounts available under insurance coverage, or from any other Person alleged to be responsible, for any Losses payable under an indemnity in this Agreement.

(g) <u>Express Negligence</u>. THE INDEMNIFICATION, RELEASE, ASSUMED LIABILITIES, RETAINED LIABILITIES, WAIVER AND LIMITATION OF LIABILITY PROVISIONS PROVIDED FOR IN THIS AGREEMENT SHALL BE APPLICABLE WHETHER OR NOT THE LIABILITIES, LOSSES, COSTS, EXPENSES AND DAMAGES IN QUESTION AROSE OR RESULTED SOLELY OR IN PART FROM THE SOLE, ACTIVE, PASSIVE, CONCURRENT OR COMPARATIVE NEGLIGENCE, STRICT LIABILITY OR OTHER FAULT OR VIOLATION OF LAW OF OR BY ANY INDEMNIFIED PARTY.

(h) <u>Tax Treatment of Indemnity Payments</u>. The Sellers, Buyer and Buyer 2 agree to treat any indemnity payment made pursuant to this Agreement as an adjustment to the Consideration for federal, state, local and foreign income tax purposes. Any indemnity payment under this Agreement shall be treated as an adjustment to the value of the asset upon which the underlying Indemnification Claim was based, unless a final determination (within the meaning of Section 1313 of the Code) with respect to the Indemnified Party or any of its Affiliates causes any such payment not to be treated as an adjustment to the value of the asset for United States federal income tax purposes.

(i) <u>Sole and Exclusive Remedy</u>. Except for any post-Closing payment expressly contemplated by this Agreement or any claim for a breach of a Party's covenants hereunder (to the extent not limited by <u>Section 13.1(a)</u>) or for Fraud (but not Fraud with respect to Fieldwood Energy I, FW GOM Pipeline, GOM Shelf or any of their respective Subsidiaries), the remedies provided in this <u>Article XIII</u> and in <u>Section 8.3</u> shall be the sole and exclusive legal and equitable remedies of the Parties, from and after the Closing, with respect to this Agreement and the transactions contemplated hereby, and no Person will have any other entitlement, remedy or recourse, whether in contract, tort or otherwise, or whether at law or in equity, and regardless of the legal theory under which such entitlement, remedy or recourse may be sought or imposed (including all rights afforded by any statute which limits the effects of a release with respect to unknown claims), it being agreed that all of such other remedies, entitlements and recourse are expressly waived and released by the Parties to the fullest extent permitted by law.

[*Signature page follows*.]

IN WITNESS WHEREOF, the Parties have executed this Agreement as of the Execution Date.

**SELLERS:**

Fieldwood Energy Inc.

By: _____
Name:
Title:

Fieldwood Energy LLC

By: _____
Name:
Title:

Dynamic Offshore Resources NS, LLC

By: _____
Name:
Title:

Fieldwood Energy Offshore LLC

By: _____
Name:
Title:

Fieldwood Onshore LLC

By: _____
Name:
Title:

Fieldwood SD Offshore LLC

By: _____
Name:
Title:

Fieldwood Offshore LLC

By: _____
Name:
Title:

FW GOM Pipeline, Inc.

By: _____
Name:
Title:

GOM Shelf LLC

By: _____
Name:
Title:

Bandon Oil and Gas GP, LLC

By: _____
Name:
Title:

Bandon Oil and Gas, LP

By: _____
Name:
Title:

Fieldwood Energy SP LLC

By: _____
Name:
Title:

Galveston Bay Pipeline LLC

By: _____
Name:
Title:

Galveston Bay Processing LLC

By: _____
Name:
Title:

**BUYER:**

[_____]

By: _____
Name:
Title:

**BUYER 2:**

[_____]

By: _____
Name:
Title:

## Annex I

### Definitions

The following terms and expressions shall have the following meanings:

"*1933 Act*" means the Securities Act of 1933, as amended, and the rules and regulations as promulgated thereunder.

"*365 Contracts*" means all Applicable Contracts and other executory contracts and unexpired leases to which a Seller is a party that relate to the Acquired Interests, in each case that may be assumed by one or more Sellers pursuant to Section 365 of the Bankruptcy Code.

"*365 Schedule*" is defined in Section 6.7(a).

"*Accounts Receivable Collections*" is defined in Section 10.12(c).

"*Accounts Receivable Setoff*" is defined in Section 10.12(b).

"*Acquired Interests*" is defined in Section 1.2.

"*Affiliate*" means, with respect to a Person, any other Person that, as of the relevant time for which the determination of affiliation is made, directly or indirectly controls, is controlled by, or is under common control with, such Person. For purposes of this definition, the term "control" means the possession, directly or indirectly, of the power to direct or cause the direction of the management and policies of a Person, whether through ownership of voting securities, contract, voting trust, membership in management or in the group appointing or electing management or otherwise through formal or informal arrangements or business relationships.

"*Agent*" is defined in the recitals.

"*Agreement*" is defined in the preamble and includes all annexes, schedules and exhibits hereto, as well as all supplements, amendments and restatements hereof.

"*Allocated Value*" means the value allocated to the applicable Acquired Interest, if any, as agreed in good faith by Buyer and the Sellers.

"*Allowed Priority Tax Claim*" has the meaning set forth in the Plan.

"*Allowed Specified Administrative Expense Claims*" has the meaning set forth in the Plan.

"*Alternative Bidder*" is defined in Section 6.4(b).

"*Alternative Transaction*" means (a) any sale, transfer or other disposition of all or a material portion of the Acquired Interests or (b) any series of sales, transfers or other dispositions of any portion of the Acquired Interests that, when taken collectively, constitutes a disposition of all or a material portion of the Acquired Interests, in each case, to any Person or Persons other than Buyer.

"*Ancillary Documents*" means each Assignment, Bill of Sale and Conveyance, the Assignment and Assumption Agreement, the Office Assets Conveyance, the TSA, the Farmout Agreement, the ST 308 Performance Bond, the SEMS Bridging Agreement, the Assignment of Leases and Subleases, the Joint Operating Agreement Amendments, the JV Assignment Agreement, the Funding Agreement, the Release Document and any other agreement, document, instrument or certificate entered into or delivered pursuant to this Agreement.

"*Antitrust Law*" means, collectively, the HSR Act, Title 15 of the United States Code §§ 1 7 (the Sherman Act), Title 15 of the United States Code §§ 12-27 and Title 29 of the United States Code §§ 52-53, (the Clayton Act), the Federal Trade Commission Act (15 U.S.C. §§ 41, et seq.) and the rules and regulations promulgated thereunder and any other Laws that are designed or intended to prohibit, restrict or regulate actions having the purpose or effect of monopolization or restraint of trade or lessening of competition through merger or acquisition.

"*Apache PSA*" means that certain Purchase and Sale Agreement, dated as of July 18, 2013, by and among Apache Corporation, Apache Deepwater LLC, Apache Shelf, Inc., Apache Shelf Exploration LLC, GOM Shelf and Fieldwood, as amended from time to time, and the transaction documents executed in connection therewith.

"*Applicable Consent*" means any consent, waiver or approval that is required to be obtained from, or any notice that is required to be given to, any Third Person as a result of the assignment of the Acquired Interests by the Sellers to Buyer as contemplated by this Agreement (each, a "*Consent*") that (a) relates to an Assigned Contract, which consent, waiver or approval would be required for such Assigned Contract to be assumed and assigned to Buyer, after giving effect to Sections 365(c)(1) and 365(f)(1) of the Bankruptcy Code or (b) that relates to any Acquired Interest other than an Assigned Contract, other than, in each case, (i) for Preferential Rights and (ii) any Governmental Approvals.

"*Applicable Contracts*" means (a) all Contracts (*provided* that, for clarity, any "Operating Agreement" or "Joint Operating Agreement" identified on the 365 Schedule shall be deemed a Contract for purposes of this definition) to which a Seller is a party or is bound to the extent covering, attributable to or relating to any of the Acquired Interests or to which any of the Acquired Interests is subject or bound, including, without limitation, operating agreements, crude oil, condensate and natural gas purchase and sale agreements, gathering agreements, transportation agreements, marketing, disposal or injection agreements, farmout and farmin agreements, unitization, pooling and communitization agreements, exploration agreements, development agreements, area of mutual interest agreements, exchange and processing contracts and agreements, partnership and joint venture agreements, confidentiality agreements and any other similar contracts, agreements and instruments, and all amendments thereto, and (b) all Easements.

"*Applicable Governmental Approval*" is defined in Section 2.4.

"*Applicable Shared Asset Interests*" means, with respect to each asset described on Schedule 1.2, the portion of the Sellers' right, title, and interest in each such asset that corresponds to the portion of the Sellers' right, title and interest in the Co-Owned Leases, the Co-Owned Subject Units and the Co-Owned Wells (collectively, the "Co-Owned Oil and Gas Properties"), as applicable, conveyed to Buyer under this Agreement.

"*AR Collections Period*" is defined in Section 10.12(b).

"*Assets*" is defined in Section 1.2.

"*Assigned 365 Contracts*" is defined in Section 6.7(a).

"*Assigned 365 Contracts List*" is defined in Section 6.7(a).

"*Assigned Contracts*" means (a) the Assigned 365 Contracts and (b) all Applicable Contracts that are not 365 Contracts (other than Excluded Assets), and any and all amendments, ratifications or extensions of the foregoing.

"*Assignment and Assumption Agreement*" means that Assignment and Assumption Agreement to be entered into at Closing by the parties thereto, in the form attached as **Exhibit I** hereto.

"*Assignment, Bill of Sale and Conveyance*" means that Bill of Sale, Assignment and Assumption Agreement to be entered into at Closing by the parties thereto in the form attached as **Exhibit G** hereto for the Co-Owned Assets and in the form attached as **Exhibit H** hereto for the Other Assets.

"*Assignment of Leases and Subleases*" means each Assignment and Assumption of Leases and Subleases to be entered into at Closing by the parties thereto for the Office Sublease, the Lafayette Lease Agreement, the Warehouse Lease and the Lubrizol Sublease, in the form attached as **Exhibit J** hereto.

"*Assumed Employee Plan*" is defined in Section 4.18(a).

"*Assumed Liabilities*" is defined in Section 11.1.

"*Avoidance Action*" means any avoidance, preference, recovery, claim, right or cause of action of any Seller arising under Chapter 5 of the Bankruptcy Code or under any analogous state or federal bankruptcy or non-bankruptcy laws.

"*Backstop Commitment Letters*" means the Second Lien Backstop Commitment Letter, the FLTL ERO Backstop Agreement and the SLTL ERO Backstop Agreement.

"*Backstop Commitment Premium Equity Interests*" has the meaning set forth in the Plan.

"*Balance Sheet Date*" is defined in Section 4.27.

"*Bankruptcy Cases*" is defined in the recitals.

"*Bankruptcy Code*" is defined in the recitals.

"*Bankruptcy Court*" is defined in the recitals.

"*Bankruptcy Rules*" is defined in the recitals.

"*BOEM*" means the Bureau of Ocean Energy Management or any successor agency thereto.

"*BOEM Qualifications*" means the Person has received a GOM qualification number from BOEM, and is able to bid on, own and hold a lease on the Outer Continental Shelf, Gulf of Mexico region.

"*BSEE*" means the Bureau of Safety and Environmental Enforcement or any successor agency thereto.

"*Business Day*" means any day other than a Saturday, a Sunday or any other day on which banking institutions in, New York, New York or Houston, Texas, are required or authorized by Law or executive order to be closed.

"*Buyer*" is defined in the preamble.

"*Buyer 2*" is defined in the preamble.

"*Buyer Grandparent*" is defined in Section 5.11(b).

"*Buyer Grandparent Equity Interests*" is defined in Section 5.1(c).

"*Buyer Intermediate*" is defined in Section 5.1(b).

"*Buyer Obligation*" is defined in Section 2.1(c).

"*Buyer Parent*" is defined in Section 5.1(b).

"*Buyer Parent Debt*" is defined in Section 2.1(c).

"*Cash Portion*" means an amount in cash (which amount shall not exceed the proceeds of (x) the Second Lien Exit Facility (as defined in the Plan) plus (y) the proceeds of the Equity Rights Offerings (as defined in the Plan), less (z) $120,000,000; *provided*, that the amount in (z) may be reduced to an amount not less than $100,000,000 in the sole and absolute discretion of the Buyer), equal to (a) the Effective Date Cash Obligations Amount, less (b) the Closing Cash Amount.

"*Casualty Event*" means (a) any fire, explosion, accident, earthquake, act of the public enemy, act of God or other similar event or occurrence that results in damage to or the destruction of any Acquired Interest and (b) any taking, or threatened taking, of any Acquired Interest by condemnation or under the right of eminent domain.

"*CERCLA*" is defined in the definition of Environmental Contaminants.

"*Claims*" means any and all claims, demands, Encumbrances, notices of non-compliance or violation, notices of Liability or potential Liability, investigations, incidents of non-compliance (INCs), actions (whether judicial, administrative or arbitrational), causes of action, suits, proceedings and controversies.

"*Closing*" means the consummation of the transactions contemplated in this Agreement.

"**_Closing Accounts Receivable_**" means all current assets of the Sellers as of the Effective Time that are included in the Working Capital Assets, other than such current assets attributable to the Acquired Interests.

"**_Closing Accounts Receivables Statement_**" is defined in Section 10.12(a).

"**_Closing Cash Amount_**" means the amount of cash in accounts of the Sellers as of immediately prior to the Effective Time, excluding all restricted cash (restricted cash includes, for the avoidance of doubt, all Suspense Funds, Excluded Suspense Funds, Prepaid JOA Funds, Excluded Prepaid JOA Funds, Undisbursed Revenue and Excluded Undisbursed Revenue), as determined in good faith by the Sellers and Buyer in accordance with GAAP.

"**_Closing Date_**" is defined in Section 9.1.

"**_COBRA_**" means Section 4980B of the Code and Sections 601 through 608 of ERISA.

"**_Code_**" means the Internal Revenue Code of 1986, as amended.

"**_Company Group_**" means any group of entities filing Tax Returns on an affiliated, combined, consolidated, unitary or similar basis for Tax purposes that, at any time on or before the Closing Date, includes or has included Fieldwood U.A. or Fieldwood Mexico or any of their respective Subsidiaries.

"**_Confidential Information_**" is defined in Section 10.5.

"**_Confirmation Hearing_**" means the hearing to be held by the Bankruptcy Court regarding confirmation of the Plan, as such hearing may be adjourned or continued from time to time.

"**_Confirmation Order_**" means an order of the Bankruptcy Court in form and substance, including with respect to (i) all findings of fact and conclusions of law and (ii) the matters described in Section 2.3 through Section 2.5, acceptable to Fieldwood and the Buyer, confirming the Plan and, without limitation to the generality of the foregoing, such Confirmation Order shall provide that the transfer of the Acquired Interests to Buyer shall be, pursuant to, inter alia, Sections 105, 363, 365, 1123(a)(5)(b), 1129, 1141 and 1146 of the Bankruptcy Code, free and clear of any and all Encumbrances (other than Permitted Encumbrances (except for the Fieldwood U.A. Interests and the JV Interests, which shall not have any Permitted Encumbrances)) and Retained Liabilities, which Confirmation Order shall be subject to the consent rights set forth in the Restructuring Support Agreement.

"**_Confirmation Outside Date_**" has the meaning set forth in the Plan.

"**_Consent_**" is defined in the definition of Applicable Consent.

"**_Consenting Creditors_**" has the meaning set forth in the Plan.

"**_Consideration_**" is defined in Section 2.1(a).

"**Contracts**" means any agreement, license, lease, sublease, sublicense, contract, promise, obligation, sale or purchase order, service order, indenture, note, bond, loan, mortgage, deed of trust, instrument, commitment or undertaking, including any exhibits, annexes, appendices or attachments thereto, and any amendments, modifications, supplements, extension or renewals thereto, but excluding, however (a) any Lease, easement (including the Easements), right-of-way or other instrument, in each case, creating any oil and gas mineral interest or other real property interests and (b) any Permit.

"**Conveyed**" means conveyed, assigned, or sold pursuant to the Apache PSA, regardless of whether such conveyance, assignment, or bill of sale was recorded in the appropriate records of, or approved or recognized by, any applicable Governmental Authority.

"**Co-Owned Assets**" is defined in Section 1.2.

"**Co-Owned Assigned Contracts**" means the Assigned Contracts relating to any Co-Owned Lease, Co-Owned Subject Unit, Co-Owned Easement or Co-Owned Inventory.

"**Co-Owned Easements**" is defined in Section 1.2(c).

"**Co-Owned Field Assets**" means the Co-Owned Leases, Co-Owned Subject Units, Co-Owned Easements, Co-Owned Wells and Co-Owned Inventory.

"**Co-Owned Field Data**" is defined in Section 1.2(i).

"**Co-Owned Inventory**" is defined in Section 1.2(e).

"**Co-Owned Leases**" is defined in Section 1.2(a).

"**Co-Owned Records**" is defined in Section 1.2(j).

"**Co-Owned Scheduled Wells**" is defined in Section 1.2(d).

"**Co-Owned Subject Unit**" is defined in Section 1.2(b).

"**Co-Owned Subject Unit Agreement**" is defined in Section 1.2(b).

"**Co-Owned Wells**" is defined in Section 1.2(d).

"**Credit Agreement**" means that certain *Amended and Restated First Lien Credit Agreement*, dated as of April 11, 2018, by and among Fieldwood, as borrower, Fieldwood Energy Inc., as holdings, Cantor Fitzgerald Securities, as the administrative agent and collateral agent, the lenders party thereto, and the other parties thereto, as amended, restated, amended and restated, supplemented, or otherwise modified.

"**Credit Bid and Release**" is defined in Section 2.1(a)(1).

"**Credit Bid and Release New Equity Interests**" means the New Equity Interests being distributed to the holders of Allowed FLTL Secured Claims (as defined in the Plan) pursuant to the Plan.

"***Cure Costs***" means, with respect to any given 365 Contract, all monetary liabilities, including pre-petition monetary liabilities, of the Sellers that must be paid or otherwise satisfied to cure all of the Sellers' monetary defaults under such 365 Contract pursuant to Section 365 of the Bankruptcy Code in order for such 365 Contract to be assumed and assigned to Buyer (if applicable) as provided hereunder, as such amounts are determined by the Bankruptcy Court or approved pursuant to the assignment and assumption procedures provided for in the Plan, Confirmation Order, or herein.

"***D&O Indemnified Liabilities***" is defined in Section 10.13(a).

"***D&O Indemnified Parties***" is defined in Section 10.13(a).

"***Data Obligations***" is defined in Section 4.25(i).

"***Debtors***" is defined in the recitals.

"***Decommissioning***" has the meaning ascribed to such term in the Decommissioning Agreement.

"***Decommissioning Agreement***" means that Decommissioning Agreement, dated as of September 30, 2013, by and among Apache Corporation, Apache Shelf, Inc., Apache Deepwater LLC, Apache Shelf Exploration LLC, Fieldwood and GOM Shelf, as amended.

"***Delayed Asset***" is defined in Section 2.3(b).

"***Designation Deadline***" is defined in Section 6.7(c).

"***DIP Facility Credit Agreement***" means that certain *Senior Secured Debtor-in-Possession Term Loan Credit Agreement*, dated as of August 24, 2020, by and among Fieldwood, as borrower, Fieldwood Energy Inc., as holdings, Cantor Fitzgerald Securities, as the administrative agent and collateral agent, the lenders party thereto, and the other parties thereto, as amended, restated, amended and restated, supplemented, or otherwise modified from time to time.

"***Direction Letter***" is defined in the recitals.

"***Disclosure Schedules***" is defined in Section 12.15.

"***Disclosure Statement***" means the Disclosure Statement For Joint Chapter 11 Plan Of Fieldwood Energy LLC And Its Affiliated Debtors, as may be amended, modified, or supplemented from time to time in form and substance acceptable to the Debtors, the Required DIP Lenders, and the Requisite FLTL Lenders.

"***Disclosure Statement Order***" means an order of the Bankruptcy Court approving the Disclosure Statement.

"***Divisive Merger***" has the meaning set forth in the Plan.

"***Divisive Merger Effective Time***" means the effective time of the Divisive Merger.

"*Easements*" means the Co-Owned Easements and Other Easements.

"*Effective Date*" means the "*Effective Date*" of the Plan.

"*Effective Date Cash Obligations*" means the Sellers' obligations under the Confirmation Order, the Plan, the Plan of Merger and the transactions contemplated thereby and this Agreement, including, without limitation, collectively: (i) the DIP Claims (as defined in the Plan) and related fees and expenses as provided in Section 2.4 of the Plan, (ii) the FLFO Distribution Amount (as defined in the Plan), (iii) the Professional Fee Escrow Amount (as defined in the Plan), (iv) the Restructuring Expenses (as defined in the Plan), (v) any Allowed Postpetition Hedge Claims, (vi) any Cure Amounts (as defined in the Plan), (vii) any Allowed Administrative Expense Claims (as defined in the Plan) not otherwise included in the other subsections of this definition, (viii) any Allowed Priority Tax Claims (as defined in the Plan), (ix) any Allowed Priority Non-Tax Claims (as defined in the Plan), (x) any Allowed Other Secured Claims (as defined in the Plan), (xi) the Plan Administrator Expense Reserve Amount (as defined in the Plan), (xii) the FWE I Cash Amount (as defined in the Plan of Merger), (xiii) an amount for the initial capitalization of Fieldwood Energy III as determined by the Sellers and the Majority Backstop Parties (as defined in the Second Lien Backstop Commitment Letter), (xiv) any cash distributions to holders of Allowed Unsecured Trade Claims (as defined in the Plan), (xv) any other amounts as agreed between the Sellers and the Required DIP Lenders (as defined in the Plan) and the Requisite FLTL Lenders (as defined in the Plan), (xvi) amounts due or to become due after the Closing pursuant to any Governmental Settlement Agreement and (xvii) the amounts of any Claims asserted prior to the Closing with respect to facts and circumstances existing prior to the Closing (except to the extent such amounts constitute general unsecured claims of the Sellers), including, but not limited to, (1) Claims for personal injury or damage to third party property (but with respect to such Claims that are covered by insurance policies, including for the avoidance of doubt, such Claims for personal injury or damage to third party property only to the extent of the applicable deductible or retention amount under the applicable insurance policies covering such Claims) and (2) fines and penalties related to such Claims, including Claims described in the preceding clause (1) (except to the extent such Claims or related Liabilities (x) constitute Assumed Liabilities or (y) are satisfied, compromised (to the extent compromised), settled, released or discharged pursuant to the Plan and Confirmation Order), in each case of <u>clauses (i)</u> through <u>(xvii)</u> solely to the extent not paid by the Sellers prior to Closing.

"*Effective Date Cash Obligations Amount*" means the amount of cash necessary to satisfy the Effective Date Cash Obligations, as determined in good faith by the Sellers and Buyer.

"*Effective Time*" is defined in <u>Section 1.4</u>.

"*Employee List*" is defined in <u>Section 4.17(a)</u>.

"*Employee Plan*" is defined in <u>Section 4.18(a)</u>.

"*Employee Severance*" is defined in <u>Section 6.8(c)</u>.

"*Employment Agreements*" is defined in <u>Section 6.22</u>.

"**_Encumbrance_**" means any encumbrance, license, right of first refusal, mortgage, deed of trust, pledge, security interest, lien, privilege, charge of any kind (including any agreement to grant any of the foregoing), adverse claim of any kind, capital lease, conditional sale or title retention agreement, lease or sublease in the nature thereof or the filing of or agreement to give any financing statement under the Uniform Commercial Code of any jurisdiction.

"**_End Date_**" is defined in Section 8.1(b)(i).

"**_Environmental Contaminants_**" means "hazardous substances" and "pollutants or contaminants" as those terms are defined in Section 101 of the Comprehensive Environmental Response, Compensation and Liability Act ("**_CERCLA_**"), petroleum, including any fraction thereof, any "natural gas, natural liquids, liquefied natural gas, or synthetic gas usable for fuel" as those terms are used in Section 101 of CERCLA, any "solid or hazardous waste" as those terms are defined or used in the Resource Conservation and Recovery Act and any industrial or oil and gas wastes regulated by applicable rules of any relevant Governmental Authority. The term also includes NORM concentrated, disposed of, released from or present on any Field Assets or resulting from or in association with Hydrocarbon activities on any Field Assets.

"**_Environmental Law_**" means all applicable Laws (including the CERCLA, the Resource Conservation and Recovery Act, the Oil Pollution Act of 1990 and such other applicable Laws relating to the Release, management or disposal of Environmental Contaminants including oilfield waste, in each case as amended from time to time) relating to the protection of the environment or protection of human health (to the extent relating to exposure to Environmental Contaminants).

"**_Equity Rights Offerings_**" has the meaning set forth in the Plan.

"**_Equity Rights Offering New Equity Interests_**" means the New Equity Interests issuable upon exercise of the FLTL Subscription Rights and SLTL Subscription Rights in accordance with the Plan.

"**_ERISA_**" means the Employee Retirement Income Security Act of 1974, as amended.

"**_ERISA Affiliate_**" is defined in Section 4.18(a).

"**_Excluded Assets_**" is defined in Section 1.3.

"**_Excluded Contracts_**" is defined in Section 6.7(c).

"**_Excluded Prepaid JOA Funds_**" means any funds received by the Sellers (in their capacity as operator of any Excluded Assets) on account of working interest owners in Excluded Assets as prepayments for items under operating or other agreements.

"**_Excluded Suspense Funds_**" means those proceeds of production and associated penalties and interest in respect of any Excluded Assets or any Hydrocarbons produced from or attributable to any Excluded Assets that belong to one or more Third Persons and are being held in suspense by any Seller or any Affiliate thereof.

"*Excluded Undisbursed Revenue*" means those proceeds of production and associated penalties and interest in respect of any Excluded Assets or any Hydrocarbons produced from or attributable to any Excluded Assets that belong to one or more Third Persons and have been received by, and at the Closing are being held by, the Sellers on account of such Third Persons for disbursement to such Third Persons after the Closing.

"*Execution Date*" is defined in the preamble.

"*Existing D&O Indemnification Terms*" is defined in <u>Section 10.13(a)</u>.

"*Farmout Agreement*" means that Farmout Agreement by and among Fieldwood Energy I, GOM Shelf and Buyer, in the form attached hereto as **Exhibit T**.

"*FCPA*" is defined in <u>Section 4.26</u>.

"*Field Assets*" means the Leases, Subject Units, Easements, Wells and Inventory.

"*Field Data*" means the Co-Owned Field Data and Other Field Data.

"*Fieldwood*" is defined in the preamble.

"*Fieldwood Energy I*" means a Texas limited liability company to be formed pursuant to the Plan of Merger under the name Fieldwood Energy I LLC (or such other name as may be substituted therefor in the final, as filed version of the Plan of Merger).

"*Fieldwood Energy I Closing Accounts Payable*" means, whether classified on the books and records of the Sellers as an account payable or otherwise, expenses of the Sellers incurred by any Seller as of the Effective Time but not yet paid as of the Effective Time and attributable to the FWE I Oil and Gas Properties and the GOM Shelf Oil and Gas Properties, including, without limitation:

(a)     payables arising from the exploration of and production and sale of oil and gas from the FWE I Oil and Gas Properties and the GOM Shelf Oil and Gas Properties;

(b)     payables to third parties on account of third party working interest owners to the extent that there is a corresponding joint interest billing receivable included in the Fieldwood Energy I Closing Accounts Receivable;

(c)     obligations for Royalties in respect of the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties payable on account of Hydrocarbons produced from the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties and sold prior to and unpaid as of the Effective Time (*provided* that if a Royalty reporting, miscalculation, or underpayment claim is asserted after the Effective Time with respect to any Royalty paid prior to the Effective Time such claim or obligation shall not be deemed a Fieldwood Energy I Closing Accounts Payable except to the extent any such reporting, miscalculation, or underpayment claim (i) totals more than $1,000,000, (ii) arises out of the willful misconduct of the person or persons performing such reporting, calculations, or payments as determined by a final, non-appealable

judgment of a court or other tribunal having jurisdiction) and (iii) is asserted within three (3) years of the Closing Date;

(d)     the GOM Shelf and FW GOM Pipeline Payables;

*provided*, that, Fieldwood Energy I Closing Accounts Payable shall exclude:

(i)      obligations for FWE I Suspense Funds, Excluded Suspense Funds and Excluded Prepaid JOA Funds;

(ii)     Interim Unpaid P&A Expenses;

(iii)    obligations to pay Royalties on Hydrocarbons produced from FWE I Oil and Gas Properties or GOM Shelf Oil and Gas Properties and sold from and after the Effective Date;

(iv)    payables to third parties on account of third party working interest owners other than those described in clause (b) above;

(v)     any Royalty reporting, miscalculation, or underpayment claim in respect of the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties payable on account of Hydrocarbons produced from the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties except as described in clause (c) above;

(vi)    any fines or penalties levied or imposed by governmental authorities prior to the Effective Time with respect to the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties;

(vii)   P&A Obligations and Decommissioning expenses; and

(viii)  obligations satisfied, compromised (to the extent compromised), settled, released or discharged pursuant to the Plan and Confirmation Order.

"***Fieldwood Energy I Closing Accounts Receivable***" means all accounts, notes and other receivables of the Sellers attributable to the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties as of the Effective Time, including all accounts, notes and other receivables attributable to the sale of oil or gas produced and sold from the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties prior to or as of the Effective Time and joint interest billing receivables for expenses paid by the Sellers as of the Effective Time or for which a payable is included in the Fieldwood Energy I Closing Accounts Payable; *provided* "Fieldwood Energy I Closing Accounts Receivable" shall exclude the Specified Excluded Receivables.

"***Fieldwood Energy III***" means Fieldwood Energy III LLC, a Texas limited liability company.

"***Fieldwood Mexico***" means Fieldwood Mexico B.V., a Dutch private company.

"***Fieldwood U.A.***"  means Fieldwood Coöperatief U.A.

"**Fieldwood U.A. Interests**" is defined in Section 1.2(nn).

"**Final Allocation**" is defined in Section 2.2.

"**Final Order**" means an order or judgment of the Bankruptcy Court or other court of competent jurisdiction with respect to the relevant subject matter which has: (a) not been reversed, stayed, modified or amended, as to which the time to appeal, petition for certiorari or move for reargument, reconsideration or rehearing has expired and no appeal, petition for certiorari or motion for reargument, reconsideration or rehearing has been timely filed; or (b) as to which any appeal, petition for certiorari or motion for reargument, reconsideration or rehearing that has been or may be filed has been resolved by the highest court to which the order or judgment was appealed or from which certiorari, reargument, reconsideration or rehearing was sought; *provided*, *however*, that the possibility that a motion under Rules 59 or 60 of the Federal Rules of Civil Procedure or any analogous Bankruptcy Rule (or any analogous rules applicable in such other court of competent jurisdiction) may be filed relating to such order or judgment shall not cause such order or judgment not to be a Final Order.

"**Financial Statements**" means (a) the consolidated quarterly financial statements (unaudited) of Sellers for the fiscal quarter ended September 30, 2020 and the elapsed portion of the fiscal year then ended and (b) the consolidated annual financial statements of Sellers for the year ended December 31, 2019.

"**FLTL ERO Backstop Agreement**" has the meaning set forth in the Plan.

"**FLTL Subscription Rights**" means the "FLTL Subscription Rights" as defined in the Plan.

"**Foreign Antitrust Approvals**" is defined in Section 6.5(a).

"**Fourth Amendment to Office Sublease**" is defined in the definition of Office Sublease.

"**Fraud**" means common law fraud and requires (a) a false representation with respect to a representation or warranty made by Sellers in Article IV or any certificate delivered by Sellers hereunder, (b) knowledge or belief that the representation was false when made, (c) with intent to induce, and (d) justifiable reliance upon the representation (it being acknowledged that each of Buyer and Buyer 2 has relied on each of the representations in Article IV and the certificates delivered hereunder).

"**Fundamental Representations**" means the representations and warranties set forth in Section 4.1, Section 4.2, Section 4.3(a), Section 4.4, Section 4.5, Section 4.31(a) and Section 4.31(f).

"**Funding Agreement**" means a Funding Agreement by and between Buyer and Fieldwood, in the form attached hereto as **Exhibit W**.

"**FW GOM Pipeline**" is defined in the preamble.

"**FWE I Assets**" has the meaning set forth in Part A of Schedule I to the Plan of Merger as of the date hereof as reflected in the Plan of Merger as it exists on the date hereof but excluding the Specified Oil and Gas Interests and the Specified P&A Equipment.

"**FWE I Obligations**" has the meaning set forth in Part B of Schedule I to the Plan of Merger.

"**FWE I Oil and Gas Properties**" has the meaning set forth in Part A of Schedule I to the Plan of Merger as of the date hereof as reflected in the Plan of Merger as it exists on the date hereof but excluding the Specified Oil and Gas Interests.

"**FWE I Suspense Funds**" means all funds held in suspense (i) by Fieldwood to the extent attributable to any of the FWE I Assets and (ii) by GOM Shelf, and any interest accrued in escrow accounts for such suspended funds.

"**GAAP**" means generally accepted accounting principles in the United States of America, consistently applied.

"**GOM Shelf**" is defined in the preamble.

"**GOM Shelf and FW GOM Pipeline Payables**" means the payables of GOM Shelf and FW GOM Pipeline as of the Effective Time (as determined consistent with the definition of Fieldwood Energy I Closing Accounts Payable).

"**GOM Shelf Oil and Gas Properties**" has the meaning set forth in the Plan of Merger as of the date hereof as reflected in the Plan of Merger as it exists on the date hereof but excluding the Specified Oil and Gas Interests.

"**Governmental Approval**" means any authorization, consent, approval, exemption, franchise, permit or license of, or filing with, or notice or any other action by, any relevant Governmental Authority.

"**Governmental Authority**" means any transnational, domestic or foreign governmental or quasi-governmental federal, state, provincial, county, city, regulatory or administrative authority or other political subdivision or any officer, department, bureau, agency, commission, court or other statutory or regulatory body or instrumentality thereof.

"**Governmental Settlement Agreement**" is defined in Section 6.17.

"**GUC Warrants**" has the meaning set forth in the Plan.

"**Hedges**" is defined in Section 1.2(gg).

"**HSR Act**" means the Hart-Scot-Rodino Antitrust Improvements Act of 1976, and the rules and regulations promulgated thereunder.

"**Hydrocarbons**" is defined in Section 1.2(f).

"**_Imbalance_**" means (a) any imbalance between (i) the quantity of Hydrocarbons produced from any well and allocated to a Person from time to time and (ii) the share of such production to which such Person is actually entitled by virtue of its ownership interest in such well or in the lease or unit under which such well is produced and (b) any imbalance between (i) the quantity of Hydrocarbons produced from any oil and gas asset and actually delivered from a Third Person pipeline and allocated to a Person from time to time and (ii) the share of such Hydrocarbons to which such Person is actually entitled to receive from such Third Person pipeline.

"**_Implementation Agreement_**" means that certain Apache Term Sheet Implementation Agreement dated January 1, 2021, by and between Fieldwood, GOM Shelf, Apache Corporation, Apache Shelf, Inc., Apache Deepwater LLC, and Apache Shelf Exploration LLC.

"**_Indemnification Claim_**" is defined in Section 13.3(a).

"**_Indemnified Party_**" means a Party entitled to indemnification under this Agreement, whether on behalf of itself or, with respect to the Sellers, any of the Seller Indemnified Parties.

"**_Indemnifying Party_**" means a Party from whom indemnification is sought under this Agreement by an Indemnified Party.

"**_Indemnitors_**" is defined in Section 10.13(b).

"**_Initial Allocation_**" is defined in Section 2.2.

"**_Intellectual Property_**" means any and all intellectual property rights or industrial property rights throughout the world, including all (a) national and multinational statutory invention registrations, patents and patent applications of any type issued or applied for in any jurisdiction, including all provisionals, divisions, continuations, continuations-in-part, reissues, extensions, re-examinations and the equivalents of any of the foregoing in any jurisdiction, and all inventions disclosed in each such registration, patent or patent application, (b) trademarks, service marks, trade dress, logos, brand names, certification marks, domain names, trade names, corporate names and other indications of origin, whether or not registered, in any jurisdiction, and all registrations and applications for registration of the foregoing in any jurisdiction, and all goodwill associated with the foregoing (collectively, "**_Trademarks_**"), (c) copyrights (whether or not registered) and registrations and applications for registration thereof in any jurisdiction, including all derivative works, moral rights, renewals, extensions, reversions or restorations associated with such copyrights, regardless of the medium of fixation or means of expression, (d) trade secrets, information, data, specifications, processes, methods, know-how, formulae, techniques, schematics, drawings, blueprints, utility models, designs, technology, software, inventions, discoveries, ideas and improvements, including manufacturing information and processes, engineering and other manuals and drawings, standard operating procedures, flow diagrams, technical information, research records and similar data and information, (e) database rights, industrial designs and industrial property rights and (f) the right to assert, claim or sue and collect damages for the past, present or future infringement, misappropriation or other violation of any of the foregoing.

"**_Interim Period_**" means the period from the Execution Date through and including the Closing Date.

"***Interim Unpaid P&A Expenses***" means all incurred but unpaid expenses incurred by Fieldwood for Plugging and Abandonment costs and expenses on the FWE I Oil and Gas Properties between the filing on August 3, 2020, of the Bankruptcy Cases and the Divisive Merger Effective Time to the extent not paid as of the Divisive Merger Effective Time.

"***Inventory***" means the Co-Owned Inventory and Other Inventory.

"***IRS***" means the Internal Revenue Service of the United States.

"***Joint Operating Agreement Amendment***" means the amendments to jointly owned properties operating agreements with respect to those Co-Owned Leases (or portion thereof) that are not subject to any Assigned Contract that is a joint operating agreement or unit operating agreement with one or more Third Persons, in each case that is in form and substance acceptable to Buyer.

"***JV Assignment Agreement***" means the Assignment Agreements (or equivalent) and related instruments to be entered into at Closing by the parties thereto with respect to the transfer of the Fieldwood U.A. Interests and the JV Interests pursuant to this Agreement, in each case that is in form and substance acceptable to Buyer.

"***JV Interests***" is defined in Section 1.2(nn).

"***JV Shares***" is defined in Section 4.31(c).

"***Knowledge***" means (a) with respect to Buyer and Buyer 2, the actual knowledge of any executive officer of Buyer or Buyer 2, as applicable, and (b) with respect to the Sellers, the actual knowledge of Thomas Lamme, Mike Dane, William Swingle, Patrick Eiland and John Seeger.

"***Lafayette Lease Agreement***" means that certain Lease Agreement dated as of April 5, 2017, between Fieldwood and Ronnie White Custom Homes, L.L.C.

"***Law***" means all laws, constitutions, treaties, statutes, ordinances, rules, regulations, codes, orders, judgments, decrees, orders, writs, injunctions and decisions of any Governmental Authority, or having the effect of law in any applicable jurisdiction, including all principles of common law.

"***Lease Burdens***" means all royalties, overriding royalties, production payments, carried interests, net profits interests, reversionary interests and similar contractual burdens upon, payable out of or measured by Hydrocarbons produced from or allocated to a Lease; and all rentals, shut-in royalties, minimum royalties and bonus payments under a Lease.

"***Leases***" means the Co-Owned Leases and Other Leases.

"***Liability***" means any debt, Loss, obligation, duty, commitment, demand, responsibility, suit, judgment, undertaking, royalty, deficiency or obligation (including those arising out of any action, such as any settlement or compromise thereof or judgment or award therein), Claim or Encumbrance of any kind or nature whatsoever whether known or unknown, disclosed or undisclosed, expressed or implied, primary or secondary, direct or indirect, matured or unmatured,

determined or indeterminable, disputed or undisputed, secured or unsecured, joint or several, asserted or unasserted, fixed, absolute or contingent, accrued or unaccrued, liquidated or unliquidated, whether due or to become due, whether in contract, tort or otherwise, and whether or not required to be accrued on the financial statements of any entity or individual, including those arising under any Law, or imposed by any Governmental Authority or arbitrator of any kind.

"*Licensed Intellectual Property*" means any and all Intellectual Property (a) owned by a Third Person and licensed or sublicensed to a Seller or for which a Seller has obtained a covenant not to be sued, in each case, under an Assigned Contract and (b) related to the ownership or operation of the Acquired Interests.

"*Liquidating Trust*" means a liquidating or similar trust as may be established with respect to Sellers' estates in conjunction with the Bankruptcy Cases.

"*Liquidating Trustee*" means the trustees or other representative of the Liquidating Trust.

"*Losses*" and "*Loss*" means any and all losses, judgments, damages, liabilities, injuries, costs, interest, taxes, settlements, penalties and fines or expenses (including any incidental, indirect or consequential damages, losses, liabilities or expenses, and any lost profits or diminution in value). As used herein, the term "Losses" includes reasonable attorneys' fees and other costs and expenses of any Party entitled to defense or indemnity hereunder incident to (a) the investigation and defense of any Claim that results in litigation or the settlement of any Claim or (b) the enforcement of such defense or indemnity rights under this Agreement.

"*Lubrizol Sublease*" means that certain Sublease, dated December 22, 2018, by and between The Lubrizol Corporation, as sublandlord, and Fieldwood Energy LLC, as subtenant, for Suite 320 in the building known as One Briarlake Plaza and located at 2000 W. Sam Houston Parkway South, Houston, Texas, and that certain Consent to Sublease, effective as of January 29, 2019.

"*Material Adverse Effect*" means a result, event, occurrence, change, circumstance, development or consequence that, individually or in the aggregate, would reasonably be expected to (a) materially and adversely affect the value, condition (financial or otherwise) or results of operations of the Acquired Interests taken as a whole or (b) materially and adversely affect the ability of the Sellers to perform their obligations under this Agreement or the documents executed in connection herewith or consummate the transactions contemplated herein and therein; *provided*, that, with respect to clause (a) only, any result, event, occurrence, change, circumstance, development or consequence to the extent resulting from any of the following matters shall not be taken into account in determining whether a Material Adverse Effect has occurred: (i) changes in financial or securities markets generally; (ii) changes in general economic or political conditions in the United States or worldwide; (iii) changes in conditions or developments generally applicable to the oil and gas industry in the area where the Acquired Interests are located, including, but not limited to, changes in the market price of oil and natural gas; (iv) actions taken after the date of this Agreement as required by this Agreement or with the written consent of Buyer; (v) the commencement or pendency of the Bankruptcy Cases and any adverse effects resulting therefrom, (vi) entering into this Agreement or the announcement of the transactions contemplated hereby (provided, that this clause (vi) shall not be excluded with respect to the representations and

warranties and related conditions contained in this Agreement that address the consequences of the execution, announcement or performance of this Agreement or the consummation of the transactions contemplated hereby); (vii) acts of God, including hurricanes, storms or other naturally occurring events; (viii) acts or failures to act of Governmental Authorities, except as a result of any action or inaction by or on behalf of the Sellers; **[(ix) matters expressly disclosed on any Exhibit or Annex to this Agreement or in the Disclosure Schedules]**; (x) any epidemic, pandemic or disease outbreak (including the COVID-19 virus) or hostilities, terrorist activities or war or any similar disorder and, in each case, governmental actions related thereto; (xi) matters that are cured or no longer exist by the earlier of Closing and the termination of this Agreement; (xii) any change in laws or in GAAP and any interpretations thereof from and after the Execution Date; (xiii) any reclassification or recalculation of reserves in the ordinary course of business; (xiv) natural declines in well performance; (xv) the departure of officers or directors of the Sellers after the Execution Date; (xvi) any objections in the Bankruptcy Court to (A) this Agreement and the other Ancillary Documents and the transactions contemplated hereby and thereby, (B) the reorganization of any Seller and any related plan of reorganization or disclosure statement or (C) the Plan of Merger or transactions contemplated thereby; and (xvii) any order of the Bankruptcy Court (except any such order that would preclude or prohibit the Sellers from consummating the transactions contemplated by this Agreement) or any actions or omissions of the Sellers in compliance therewith; *provided*, that, with respect to clauses (i) through (iii), (vii), (viii), (x) and (xii) any such result, event, occurrence, change, circumstance, development or consequence shall not be disregarded to the extent that it has had a disproportionate effect on the Acquired Interests relative to similar oil and gas assets in the Gulf of Mexico held by other participants in the industries in which the Acquired Interests are operated.

"***Material Contract***" is defined in Section 4.14(a).

"***Mexico JV***" is defined in Section 1.2(nn).

"***Net Revenue Interest***" means, with respect to each Lease and Scheduled Well, the interest in and to all Hydrocarbons produced and saved from or attributable to such Lease or Scheduled Well, after giving effect to all valid Lease Burdens, carried interests, reversionary interests and other similar interests constituting burdens upon, measured by or payable out of Hydrocarbons produced and saved from or attributable to such Lease or Scheduled Well.

"***New Equity Interests***" has the meaning set forth in the Plan.

"***New Money Warrants***" has the meaning set forth in the Plan.

"***Non-Recourse Party***" is defined in Section 12.14.

"***Non-Transferred Asset***" is defined in Section 10.3(b).

"***NORM***" means naturally occurring radioactive material.

"***Notice***" is defined in Section 12.2.

"***NPA***" means that certain Non-Prosecution Agreement dated as of February 9, 2021, entered into between Fieldwood and the United States Attorney's Office for the Eastern District of Louisiana.

"***Office Assets***" is defined in Section 1.2(dd).

"***Office Assets Conveyance***" means that Bill of Sale, Assignment and Assumption Agreement to be entered into at the Closing by the parties thereto, in the form attached as **Exhibit K** hereto.

"***Office Sublease***" means that certain Sublease Agreement, dated as of September 30, 2013, between Apache Corporation, as sublessor, and Fieldwood, as sublessee, for space in the building known as One BriarLake Plaza located at 2000 West Sam Houston Parkway South, Houston, Texas, as amended by (i) First Amendment to Sublease Agreement, dated as of January 2, 2014, (ii) Second Amendment to Sublease Agreement, dated as of September 7, 2017, (iii) Third Amendment to Sublease Agreement, dated as of May 28, 2018, and (iv) Fourth Amendment to Sublease, dated as of _____ \_\_\_, 2020 (the "***Fourth Amendment to Office Sublease***").

"***Organizational Documents***" is defined in Section 4.31(b).

"***OSFR***" means Oil Spill Financial Responsibility.

"***Other Assets***" is defined in Section 1.2(n).

"***Other Assigned Contracts***" means all Assigned Contracts other than the Co-Owned Assigned Contracts.

"***Other Easements***" is defined in Section 1.2(q).

"***Other Field Assets***" means the Other Leases, Other Subject Units, Other Easements, Other Wells and Other Inventory.

"***Other Field Data***" is defined in Section 1.2(w).

"***Other Inventory***" is defined in Section 1.2(s).

"***Other Leases***" is defined in Section 1.2(o).

"***Other Records***" is defined in Section 1.2(x).

"***Other Scheduled Wells***" is defined in Section 1.2(r).

"***Other Subject Unit***" is defined in Section 1.2(p).

"***Other Subject Unit Agreement***" is defined in Section 1.2(p).

"***Other Wells***" is defined in Section 1.2(r).

"**_Owned Intellectual Property_**" means any and all Intellectual Property (except for Trademarks) (a) owned or purported to be owned by any Seller and (b) related to the ownership or operation of the Acquired Interests.

"**_P&A Obligations_**" means any and all obligations, liabilities, damages, losses, and claims arising out of or attributable to the payment or performance of all Plugging and Abandonment.

"**_Parties_**" and "**_Party_**" are defined in the preamble.

"**_Permit_**" means any permit, license, authorization, certificate, registration, franchise, exemptions, waiver, consent, approval or other similar rights or privileges granted by any Governmental Authority.

"**_Permitted Encumbrances_**" means:

(a)     easements, restrictive covenants, servitudes, permits, surface leases and other rights with respect to surface operations, and rights-of-way on, over or in respect of any of the Acquired Interests that, singularly or in the aggregate, do not prevent or materially interfere with the ownership, value or operation of the affected Acquired Interests and which are of a nature that would be reasonably acceptable to a prudent owner or operator of oil and gas properties;

(b)     all applicable Laws and all rights reserved to or vested in any Governmental Authority: (1) to control or regulate the Assets in any manner, (2) by the terms of any right, power, franchise, grant, license or Permit issued by any Governmental Authority, or by any provision of applicable Law, to terminate such right, power, franchise, grant, license or permit or to purchase, condemn, expropriate or recapture or to designate a purchaser of any Asset; (3) to use such Asset in a manner which does not materially impair the use of such property for the purposes for which it is currently owned and operated; or (4) to enforce any obligations or duties affecting the Assets to any Governmental Authority with respect to any franchise, grant, license or permit, excluding in each case of <u>clauses (1)</u> through <u>(4)</u> any such rights or Laws resulting from any breach, default, violation or non-compliance with any Law or Permit;

(c)     the terms, conditions, restrictions, exceptions, reservations, limitations and other matters (including dedications thereof) contained in (1) the Leases, (2) the Assigned Contracts, (3) the Preferential Rights disclosed on **<u>Schedule 4.8(a)</u>**, and (4) the Easements, but excluding in each case of <u>clauses (1)</u> through <u>(4)</u> any such terms, conditions, restrictions, reservations, exceptions, limitations or other matters resulting from any breach, violation, default or non-compliance;

(d)     Encumbrances for Taxes or assessments not yet due and payable or, if due and payable, those Taxes or assessments that are being contested in good faith by proceedings diligently conducted in the normal course of business and for which adequate reserves have been established in accordance with applicable accounting principles;

(e)     mechanic's, materialmen's, carrier's, supplier's, vendor's, repairer's or other similar statutory Encumbrances arising in the ordinary course of business securing obligations that are (i) not yet delinquent or (ii) satisfied, settled, released or discharged pursuant to the Plan and Confirmation Order;

(f)     utility easements, restrictive covenants, zoning, entitlement, building, subdivision and other similar restrictions that, singularly or in the aggregate, do not prevent or materially interfere with the ownership, value or operation of the affected Acquired Interests and which are of a nature that would be reasonably acceptable to a prudent owner or operator of offshore oil and gas properties;

(g)     Encumbrances created by Buyer, Buyer 2 or any of their respective successors or assigns;

(h)     any lessor's, operator's, working interest owner's or other inchoate or undetermined Encumbrance or charge (whether statutory or contractual) constituting or securing the payment of Lease Burdens or of expenses which were or will be incurred in the ordinary course of business and incidental to the maintenance, development, production or operation of any Acquired Interest, to the extent the same are satisfied, settled, released or discharged pursuant to the Plan and Confirmation Order;

(i)     Lease Burdens, division orders, carried interests, rights to recoupment, unitization, pooling, proration and spacing designations, orders and agreements, reversionary interests, rights to take in kind, and any other similar Encumbrance;

(j)     any charge, equitable interest, privilege, lien, mortgage, deed of trust, production payment, option, pledge, collateral assignment, security interest, right of first refusal, restriction, encroachment, defect, or other arrangement substantially equivalent thereto, or other defect or irregularity of any kind, in each case, that will be permanently and fully extinguished with respect to the Acquired Interests pursuant to the Confirmation Order;

(k)     all Governmental Approvals in connection with the conveyance of the Acquired Interests, if the same are permitted to be received after Closing and are customarily sought and received after Closing;

(l)     such other defects or irregularities of title or encumbrances as Buyer or Buyer 2 may expressly waive in writing;

(m)     any maintenance of uniform interest provision in a joint or unit operating agreement if waived by the party or parties having the right to enforce such provision;

(n)     any Encumbrance affecting the Assets that is permanently and fully discharged by the Sellers at or prior to the Closing;

(o)     non-exclusive licenses of, to or under any Intellectual Property granted in the ordinary course of business;

(p)     rights of a common owner of any interest in rights-of-way, Permits or easements (including Easements) held by the Sellers and such common owner as tenants in common or through common ownership that, singularly or in the aggregate, do not prevent or materially interfere with the ownership, value or operation of the affected Acquired Interests;

(q)     any matters set forth on **Exhibit A** or **Exhibit C**, all litigation and claims set forth on **Schedule 4.6**, and all Imbalances set forth on **Schedule 4.15**; and

(r)     all depth restrictions or limitations applicable to any Acquired Interests to the extent set forth on **Exhibit A** or **Exhibit C**.

"***Person***" means any individual, corporation, limited liability company, partnership, trust, joint stock company, joint venture, association, unincorporated organization, Governmental Authority or any other form of entity.

"***Personal Information***" is defined in Section 4.25(i).

"***Petition Date***" means August 3, 2020.

"***Plan***" means the joint plan filed by the Debtors under chapter 11 of the Bankruptcy Code implementing the restructuring transactions, including the transaction contemplated in this Agreement, which plan shall be in substantially the same form and substance as the plan filed by the Debtors on January 1, 2021, at Docket No. 722 in the Bankruptcy Court, as may be amended, modified or supplemented by the Plan Supplement or otherwise from time to time in accordance with the Restructuring Support Agreement.

"***Plan of Merger***" means the form of Agreement and Plan of Merger of Fieldwood into Fieldwood Energy I and Fieldwood Energy III which is attached as Exhibit 5 to the Implementation Agreement.

"***Plan Supplement***" has the meaning set forth in the Plan.

"***Plugging and Abandonment***" and its derivatives mean all plugging, replugging, abandonment, re-plugging and re-abandonment, equipment removal, disposal, or restoration associated with the properties and assets included in or burdened by the FWE I Assets, including all plugging and abandonment, removal, dismantling, decommissioning, surface and subsurface restoration, site clearance, and disposal of the FWE I Oil and Gas Properties, well cellars, fixtures, platforms, caissons, flowlines, pipelines, structures, and personal property of whatever kind located on or under, related to, or associated with operations and activities conducted by whomever with respect to each of the FWE I Oil and Gas Properties, the flushing, pickling, burial, removal, and capping of all associated flowlines, field transmission and gathering lines, pit closures, the restoration of the surface, site clearance, any disposal of related waste materials and Environmental Contaminants and obligations to obtain plugging exceptions for any of the FWE I Oil and Gas Properties, with a current plugging exception, all in accordance with all applicable Laws, the terms and conditions of each of the FWE I Oil and Gas Properties, or similar leasehold interests, beneficial interests, easements and the FWE I Oil and Gas Properties.

"***Post-Closing Consent Period***" is defined in Section 2.3(d).

"***Post-Closing Tax Period***" means any taxable period beginning after the Closing Date and, with respect to a Straddle Period, the portion of such Straddle Period beginning after the Closing Date.

"***Pre-Closing Tax Period***" means any taxable period ending on or before the Closing Date and, with respect to a Straddle Period, the portion of such Straddle Period ending on and including the Closing Date.

"***Preferential Right***" means any preferential right to purchase, right of first refusal, right of first offer or similar right that is applicable to the Acquired Interests or the Assigned Contracts and the operation of which is triggered by the transactions contemplated in this Agreement.

"***Prepaid JOA Funds***" is defined in Section 10.2(b).

"***Production Taxes***" means any and all severance, production, gathering, Btu or gas, transportation, gross receipts, utility, excise and other similar taxes (other than Property-Related Taxes, Transfer Taxes and taxes based on or measured by income or gross or net worth) relating to the production, gathering or transportation of Hydrocarbons, or increases therein, and any interest or penalties thereon.

"***Property-Related Taxes***" means any and all ad valorem, property, generation, conversion, privilege, consumption, lease, transaction and other taxes, franchise fees, governmental charges or fees, licenses, fees, permits and assessments, or increases therein, and any interest or penalties thereon.

"***Records***" means the Co-Owned Records and Other Records.

"***Release***" means any release, disposal, spilling, leaking, pouring, emission, emptying, discharge, injection, escape, transmission, leaching or dumping, or any threatened release, of any Environmental Contaminants from, or related in any way to the use, ownership or operation of, the Acquired Interests.

"***Release Document***" means a Credit Bid and Release Agreement in the form attached hereto as **Exhibit S**.

"***Remaining Accounts***" is defined in Section 10.12(d).

"***Representatives***" means, with respect to a Person, the directors, managers, shareholders, members, partners, officers, employees, consultants, advisors, agents or other representatives, including legal counsel, accountants, investment bankers and financial advisors of (i) such Person, (ii) such Person's Affiliates, (iii) the successors and assigns of such Person and (iv) the successors and assigns of such Person's Affiliates.

"***Required Consent***" is defined in Section 2.3(b).

"***Restructuring Support Agreement***" means that certain *Restructuring Support Agreement*, dated as of August 4, 2020, by and among Fieldwood, certain of its affiliates specified therein, the Consenting Creditors, and Apache Corporation, as the same may be amended, restated, or otherwise modified in accordance with its terms.

"***Retained Liabilities***" is defined in Section 11.2.

"**Royalties**" means all minimum royalties, shut-in payments, royalties, overriding royalties, reversionary interests, net profits interests, production payments, carried interests, non-participating royalty interests, reversionary interests, and other royalty burdens and other interests payable out of production of Hydrocarbons from or allocated to the FWE I Oil and Gas Properties, the GOM Shelf Oil and Gas Properties, or the proceeds thereof to third parties.

"**RUE**" is defined in Section 10.14.

"**Section 6.8 Employee**" means each of those employees of Sellers specified on **[insert reference to email of counsel]**.

"**Scheduled Wells**" means the Co-Owned Scheduled Wells and Other Scheduled Wells.

"**Second Lien Backstop Commitment Letter**" has the meaning set forth in the Plan.

"**Seller**" and "**Sellers**" is defined in the preamble.

"**Seller Employees**" is defined in Section 4.17(a).

"**Seller Indemnified Parties**" is defined in Section 13.2.

"**Seller IT Assets**" means any and all computers, networks, systems, printers, software, firmware, middleware, servers, workstations, routers, hubs, switches, data communications lines, and all other information technology equipment, and all associated documentation, owned or purported to be owned by any Seller.

"**Seller Marks**" mean Trademarks owned by any Seller, including "Fieldwood," and any variations thereof.

"**Seller Related Parties**" is defined in Section 4.24.

"**SEMS Bridging Agreement**" means that Bridging Agreement by and among Buyer, Fieldwood Energy I and GOM Shelf, in the form attached hereto as **Exhibit Q**.

"**SLTL ERO Backstop Agreement**" has the meaning set forth in the Plan.

"**SLTL Subscription Rights**" has the meaning set forth in the Plan.

"**SLTL Warrants**" has the meaning set forth in the Plan.

"**Specified Excluded Receivables**" means each of the following:

(a)     all deposits with third parties, escrow accounts, guarantees, letters of credit, treasury securities and insurance policies, in each case to the extent relating to the FWE I Assets and surety bonds, all OSFR coverage (whether consisting of one or more insurance policies) and other forms of credit assurances or credit support provided by a third party for the benefit of the Sellers, in each case to the extent for financial assurance for the obligations and liabilities arising out of or related to the FWE I Assets, the GOM Shelf Oil and Gas Properties or GOM Shelf,

including the P&A Obligations arising out of or related to the FWE I Assets or the GOM Shelf Oil and Gas Properties, including those items listed on **Exhibit U**;

(b)     instruments and general intangibles (as such terms are defined in the Uniform Commercial Code of the applicable jurisdictions in which the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties to which such assets relate are located) and other economic benefits in each case attributable to the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties (excluding any accounts, notes or other receivables attributable to the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties or of GOM Shelf); *provided*, that nothing in this clause (b) shall be interpreted to limit the scope of Fieldwood Energy I Closing Accounts Receivable;

(c)     claims of indemnity, contribution, or reimbursement of the Sellers or of GOM Shelf, in each case, relating to the FWE I Obligations or obligations of GOM Shelf;

(d)     receivables of the Sellers for imbalances attributable to the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties;

(e)     rights to insurance proceeds or other claims of recovery, indemnity, contribution, or reimbursement of the Sellers attributable to the FWE I Assets or the GOM Shelf Oil and Gas Properties due to casualty or other damage or destruction of or to the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties;

(f)     cash in the amount of advance payments on account of third party working interest owners in the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties, to the extent such cash amounts are associated with FWE I Obligations; and

(g)     rights to receive and collect cash and advance payments, in each case pursuant to cash calls associated with the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties to the extent such cash and advance payments are associated with FWE I Obligations.

"*Specified Oil and Gas Interests*" means the assets listed on **Exhibit Y**.

"*Specified P&A Equipment*" means the equipment listed on **Exhibit Z**.

"*Specified Section 6.10 Contract(s)*" means those certain contracts and/or agreements specified on [**insert reference to email of counsel**].

"*ST 308 Performance Bond*" means that ST 308 Performance Bond to be entered into by and among Buyer, Apache Corporation and the surety named therein, a form of which is attached as **Exhibit R** hereto.

"*Straddle Period*" means any taxable period beginning on or prior to the Closing Date and ending after the Closing Date.

"*Subject Unit Agreement*" means the Co-Owned Subject Unit Agreements and Other Subject Unit Agreements.

"**Subject Units**" means the Co-Owned Subject Units and Other Subject Units.

"**Subscription Rights**" has the meaning set forth in the Plan.

"**Subsidiary**" means, with respect to any Person, any entity of which such first Person (either alone or through or together with any other Person pursuant to any contract) (a) owns, directly or indirectly, securities or other ownership interests having ordinary voting power to elect a majority of the board of directors or other governing body of such corporation, partnership, limited liability company, joint venture or other entity or other persons performing similar functions or (b) acts as the managing member or general partner of such other Person that is a partnership, limited liability company, joint venture or other entity.

"**Suspense Funds**" means those proceeds of production and associated penalties and interest in respect of any Field Assets or any Hydrocarbons produced from or attributable to any Field Assets that belong to one or more Third Persons and are being held in suspense by any Seller or any Affiliate thereof.

"**Tail Policy**" means the directors and officers insurance policies of the Sellers, including that certain policy issued by Sompo International (Endurance American Insurance Company), Policy Number BLP300011112000, and each additional layer of directors and officers insurance held by the Sellers.

"**Tax**" means (i) all U.S. federal, state, local or non-U.S. taxes, including all income, gross receipts, license, payroll, employment, excise, severance, stamp, occupation, premium, environmental, customs duties, capital stock, ad valorem, value added, inventory, franchise, profits, withholding, windfall profit, social security, surcharge, impost, unemployment, disability, health, real property, personal property, mortgage, production, sales, use, occupancy, transfer, registration, alternative or add-on minimum, estimated or other similar tax of any kind whatsoever or any assessment, duty, levy, fee or charge of any kind in the nature of (or similar to) taxes imposed by any Governmental Authority, and including any interest, penalty, or addition thereto, (ii) any liability for the payment of any amounts of the type described in clause (i) as a result of any obligation to indemnify or otherwise assume or succeed to the liability of any other person, including as a transferee or successor, whether imposed by Law or Contract and (iii) in the case of Fieldwood U.A. and Fieldwood Mexico or any of their respective Subsidiaries, any liability for the payment of amounts determined by reference to amounts described in clauses (i) and (ii) as a result of being or having been a member of any Company Group (including, in each case, for any Tax purposes or by operation of Law), as a result of any obligation under any agreement or arrangement (including any Tax Sharing Agreement), as a result of being a transferee or successor, or by Contract.

"**Tax Return**" means any return, claim for refund, declaration, disclosure, election, report, statement, information return or other similar document (including any related or supporting information, amendments, schedule or supplements of any of the foregoing) filed or required to be filed with any Governmental Authority with respect to Taxes.

"**Tax Sharing Agreement**" means any agreement or arrangement, including any Tax sharing, allocation, indemnification, reimbursement, receivables or similar agreement entered into

prior to the Closing binding Fieldwood U.A. or Fieldwood Mexico or any of their respective Subsidiaries that provides for the allocation, apportionment, sharing or assignment of any Tax liability or Tax benefit, or the transfer or assignment of income, revenues, receipts, or gains for the purpose of determining any Person's Tax liability (other than any customary commercial contract entered into in the ordinary course of business the principal subject matter of which is not Taxes).

"***Third Person***" means any Person other than the Sellers, Buyer or Buyer 2.

"***Toggle Date***" has the meaning set forth in the Plan.

"***Trademarks***" is defined in the definition of Intellectual Property.

"***Transfer Documents***" means each Assignment, Bill of Sale and Conveyance, the Assignment and Assumption Agreement, the Office Assets Conveyance, the Assignment of Leases and Subleases and each JV Assignment Agreement.

"***Transfer Taxes***" means any sales, use, goods and services, value added, stock, stamp, document, filing, recording, registration and similar tax or charge (including any interest or penalties thereon and the cost of preparing any Tax Returns with respect thereto).

"***Transferred Employee***" is defined in Section 6.8(a).

"***Transferred Intellectual Property***" means the Owned Intellectual Property and Licensed Intellectual Property.

"***Trust Agreement***" means that certain Trust Agreement dated September 30, 2013 by and among Fieldwood and GOM Shelf, as Settlors and Primary Beneficiaries, and Apache Corporation, Apache Shelf, Inc., Apache Deep Water LLC and Apache Shelf Exploration LLC, as Secondary Beneficiaries, as amended.

"***TSA***" means that Transition Services Agreement to be entered into by Buyer, Fieldwood Energy I and GOM Shelf in the form attached as **Exhibit P** hereto.

"***Undisbursed Revenue***" means those proceeds of production and associated penalties and interest in respect of any Field Assets or any Hydrocarbons produced from or attributable to any Field Assets that belong to one or more Third Persons and have been received by, and at the Closing are being held by, the Sellers on account of such Third Persons for disbursement to such Third Persons after the Closing.

"***Unit***" means a unit for the production and operation of a Hydrocarbon well created by the pooling, unitization or communitization, whether voluntary or governmental, of any or all portions of any Leases and the lands covered thereby with other oil and gas leases or lands.

"***Warehouse Lease***" means that certain Lease dated as of November 15, 2019, by and between Cheyenne Services, LLC, as lessor, and Fieldwood Energy LLC, as lessee, for leased premises located at 108 Galbert Rd., Lafayette, LA, as amended by (i) First Amendment to Lease, executed April 26, 2020 and (ii) Second Amendment to Lease, executed November 10, 2020.

"***Wells***" means the Co-Owned Wells and Other Wells.

"***Working Capital Assets***" means, without duplication, (a) the current assets of the Sellers as of immediately prior to the Effective Time; *provided* that this <u>clause (a)</u> shall include only the types of current assets set forth as line items under the header "Current Assets" on **Exhibit X**, excluding the Specified Excluded Receivables, and (b) the Fieldwood Energy I Closing Accounts Receivable. For the avoidance of doubt, Working Capital Assets shall not include any cash, including Suspense Funds, Undisbursed Revenue and Prepaid JOA Funds.

"***Working Capital Liabilities***" means, without duplication, (a) the current liabilities of the Sellers as of immediately prior to the Effective Time; *provided* that this <u>clause (a)</u> shall include only the types of current liabilities set forth as line items under the header "Current Liabilities" on **Exhibit X**, excluding any prepetition accounts, Interim Unpaid P&A Expenses, obligations for FWE I Suspense Funds, Excluded Suspense Funds or Excluded Prepaid JOA Funds, P&A Obligations and Decommissioning expenses or any obligations satisfied, compromised (to the extent compromised), settled, released or discharged pursuant to the Plan and Confirmation Order, and (b) the Fieldwood Energy I Closing Accounts Payable; *provided, further*, that in no event shall Working Capital Liabilities include Effective Date Cash Obligations.

"***Working Interest***" means, with respect to each Lease and Scheduled Well, the interest that represents the ownership of the oil and gas leasehold estate created by such Lease or Scheduled Well and that is burdened with the obligation to bear and pay costs of operations on or in respect of such Lease or Scheduled Well.

[End of Annex I]

*Draft 3/15/2021*

**EXHIBITS AND SCHEDULES**

**to the**

**PURCHASE AND SALE AGREEMENT**

**AMONG**

**FIELDWOOD ENERGY LLC**

**AND**

**ITS AFFILIATES SIGNATORY HERETO**

**AS SELLERS**

**AND**

**[_____]**

**AS BUYER**

**AND**

**[_____]**

**AS BUYER 2**

**DATED**

**[_____] [___], 2021**

## EXHIBIT LIST

| Exhibit | Title |
|---|---|
| EXHIBIT A | Leases |
| EXHIBIT B | Easements |
| EXHIBIT C | Scheduled Wells |
| EXHIBIT D | Platforms and Facilities |
| EXHIBIT D-1 | Inventory |
| EXHIBIT E | Permits |
| EXHIBIT F | Seismic Data |
| EXHIBIT G | Form of Assignment, Bill of Sale and Conveyance for Co-Owned Assets |
| EXHIBIT H | Form of Assignment, Bill of Sale and Conveyance for Other Assets |
| EXHIBIT I | Form of Assignment and Assumption Agreement |
| EXHIBIT J | Form of Assignment of Leases and Subleases |
| EXHIBIT K | Form of Office Assets Conveyance |
| EXHIBIT L | [Reserved] |
| EXHIBIT M | [Reserved] |
| EXHIBIT N | [Reserved] |
| EXHIBIT O | [Reserved] |
| EXHIBIT P | Form of Transition Services Agreement |
| EXHIBIT Q | Form of SEMS Bridging Agreement |
| EXHIBIT R | Form of ST 308 Performance Bond |
| EXHIBIT S | Form of Release Document |
| EXHIBIT T | Form of Farmout Agreement |
| EXHIBIT U | [Reserved] |
| EXHIBIT V | [Reserved] |
| EXHIBIT W | Form of Funding Agreement |
| EXHIBIT X | Working Capital |
| EXHIBIT X-1 | Working Capital Estimate |
| EXHIBIT Y | Specified Oil and Gas Interests |

EXHIBIT Z                    Specified P&A Equipment

## SCHEDULE LIST

| **Schedule** | **Title** |
| --- | --- |
| Schedule 1.2 | Applicable Shared Asset Interests |
| Schedule 1.3(d) | Scheduled Exclusions |
| Schedule 4.6 | Litigation |
| Schedule 4.7 | Governmental Approvals |
| Schedule 4.8(a) | Preferential Rights |
| Schedule 4.8(b) | Applicable Consents |
| Schedule 4.9 | Taxes |
| Schedule 4.9(p) | Entity Classifications |
| Schedule 4.12 | Environmental Matters |
| Schedule 4.13 | Payments |
| Schedule 4.14 | Material Contracts |
| Schedule 4.14(c) | Leases and Easements |
| Schedule 4.15 | Imbalances |
| Schedule 4.16(a) | AFEs |
| Schedule 4.16(b) | Cash Calls |
| Schedule 4.18 | Employee Benefits |
| Schedule 4.19 | Non-Consent Operations |
| Schedule 4.20 | Suspense Funds |
| Schedule 4.21 | Payout Balances |
| Schedule 4.22 | Title Matters |
| Schedule 4.22(d) | Owned Real Property |
| Schedule 4.23 | Insurance |
| Schedule 4.24 | Related Party Transactions |
| Schedule 4.25(a) | Owned Intellectual Property |
| Schedule 4.27 | Material Liabilities |
| Schedule 4.28(b) | Absence of Certain Changes |

| Schedule | Title |
| --- | --- |
| Schedule 4.31(c) | Equity Interests of Fieldwood Mexico and Subsidiaries |
| Schedule 4.31(d) | Fieldwood U.A. Interests |
| Schedule 4.31(f) | Fieldwood U.A. Liabilities |
| Schedule 5.1(c) | Buyer Grandparent Equity Interests |
| Schedule 5.7 | Buyer Governmental and Third Person Consents |
| Schedule 5.9 | Lease Bonds, Area-Wide Bonds, Surety Bonds and Insurance Policies |
| Schedule 6.1(a) | Sellers' Required Operations |
| Schedule 6.1(b) | Sellers' Disallowed Operations |
| Schedule 6.7(g) | Required Assigned 365 Contracts |
| Schedule 6.22 | Seller Employees |
| Schedule 7.3(i) | Required Novations |
| Schedule 7.3(l) | Required Governmental Approvals |
| Schedule 10.13(a) | Existing D&O Indemnification Terms |
| Schedule 10.13(e) | D&O Indemnified Parties |
| Schedule 10.14 | Right of Use Easements (RUEs) |

[End of List of Exhibits and Schedules]

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 305 of 1032

**Exhibit A**
**Leases[1]**

**Part 1.  Co-Owned Leases**

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease[2] | Lease Status |
|-------|-------|-------|------|--------|----------|----------------------|--------------|
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 32 (S/2) | OCS-00174 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in S/2 of Block 32, Grand Isle Area, from 12,756' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in S/2 of Block 32, Grand Isle Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 39 (E/2) | OCS-00126 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in W/2 of Block 39, Grand Isle Area, from 12,256' TVDSS to 18,000' TVDSS | |
| | | | | | BP E&P | 25% operating rights in W/2 of Block 39, Grand Isle Area, from 18,000 feet TVDS to 99,999' TVDS | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 39 (W/2) | OCS-00127 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in W/2 of Block 39, Grand Isle Area, from 12.256' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in W/2 of Block 39, Grand Isle Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 40 | OCS-00128 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in all of Block 40, Grand Isle Area, from 12,469' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in all of Block 40, Grand Isle Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |

---

[1] The references in this Exhibit A to Field, Seller, Operator, Interest in Lease and Lease Status are not intended to limit in any way the scope of any Assigned Interests or who is a Seller with respect to any Lease.

[2] Unless otherwise indicated on this exhibit, no operating rights for any OCS lease that is listed in either table of this exhibit as to which a Seller is listed as having a record title interest have been severed from the record title for such lease.

Exhibit A – Page 1

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 306 of 1032

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease[2] | Lease Status |
|-------|-------|-------|------|--------|----------|----------------------|--------------|
| Grand Isle 43 (GI32-52 / WD67-71, 94-96) | GI 41 (E/2) | OCS-00129 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in E/2 of Block 41, Grand Isle Area, from 14,123' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in E/2 of Block 41, Grand Isle Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52 / WD67-71, 94-96) | GI 41 (W/2) | OCS-00130 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in W/2 of Block 41, Grand Isle Area, from 14,123' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in W/2 of Block 41, Grand Isle Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52 / WD67-71, 94-96) | GI 42 | OCS-00131 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in all of Block 42, Grand Isle Area, from 12,504' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in all of Block 42, Grand Isle Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52 / WD67-71, 94-96) | GI 43 | OCS-00175 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in all of Block 43, Grand Isle Area, from 12,830' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in all of Block 43, Grand Isle Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52 / WD67-71, 94-96) | GI 44 (N/2) | OCS-00176 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in N/2 of Block 44, Grand Isle Area, from 13,102' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in N/2 of Block 44, Grand Isle Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |

Exhibit A – Page 2

WEIL:\97869848\10\45327.0007

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 307 of 1032

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease[2] | Lease Status |
|-------|-------|-------|------|--------|----------|---------------------|--------------|
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 46 | OCS-00132 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in all of Block 46, Grand Isle Area, from 12,792' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in all of Block 46, Grand Isle Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 47 | OCS-00133 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in all of Block 47, Grand Isle Area, from 15,742' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in all of Block 47, Grand Isle Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 48 | OCS-00134 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in all of Block 48, Grand Isle Area, from 16,812' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in all of Block 48, Grand Isle Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 52 (N/2) | OCS-00177 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | BP E&P | 25% operating rights in N/2 of Block 52, Grand Isle Area, as to all depths below 17,651 feet TVDSS down to 99,999 feet TVDSS | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | WD 67 (S/2) | OCS-00179 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in S/2 of Block 67, West Delta Area, from 11,650' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in S/2 of Block 67, West Delta Area, as to depths below 18,000' subsea (TVDS) to 99,999' subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | WD 68 (S/2) | OCS-00180 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in S/2 of Block 68, West Delta Area, from 13,225' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in S/2 of Block 68, West Delta Area, as to depths below 18,000' subsea (TVDS) to 99,999' subsea (TVDS) | |

Exhibit A – Page 3

WEIL:\9786984\81\04S327.0007

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease[2] | Lease Status |
|---|---|---|---|---|---|---|---|
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | WD 69 | OCS-00181 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in all of Block 69, West Delta Area, from 13,102' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in all of Block 69, West Delta Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | WD 70 | OCS-00182 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in all of Block 70, West Delta Area, from 13,182' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in all of Block 70, West Delta Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | WD 71 | OCS-00838 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in all of Block 71, West Delta Area, from 13,357' TVDSS to 18,000' SSTVD | |
| | | | | | BP E&P | 25% operating rights in all of Block 71, West Delta Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | WD 94 | OCS-00839 | Federal | FEO | GOM Shelf | 25% record title | PROD |
| | | | | | GOM Shelf | 25% operating rights in all of Block 94, West Delta Area, from 13,159' SSTVD to 99,999' SSTVD | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | WD 95 | OCS-G 01497 | Federal | FEO | | 25% record title | PROD |
| | | | | | GOM Shelf | 25% operating rights in the S1/2SE1/4; S1/2N1/2SE1/4; SE1/4SW1/4; S1/2SW1/4SW1/4 of Block 95, West Delta Area, from the surface of the earth down to and including 7,369 feet subsea | |
| | | | | | GOM Shelf | 25% operating rights in N1/2; N1/2N1/2SE1/4; N1/2SW1/4; N1/2SW1/4SW1/4 of Block 95, West Delta Area, from 13,601' SSTVD to 99,999' SSTVD | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | WD 96 | OCS-G 01498 | Federal | FEO | GOM Shelf | 25% record title | PROD |
| | | | | | GOM Shelf | 25% operating rights in all of Block 96, West Delta Area, from 13,399 TVDSS to 18,000' SSTVD | |
| | | | | | BP E&P | 25% operating rights in all of Block 96, West Delta Area, from 18,000 TVDSS to 99,999' TVDSS | |
| Grand Isle 110/116 | GI 110 | OCS-G 13943 | Federal | FEO | Fieldwood | 50% record title | UNIT |

Exhibit A – Page 4

WEIL:\97869848\10\45327.0007

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 309 of 1032

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease[2] | Lease Status |
|---|---|---|---|---|---|---|---|
| Grand Isle 110/116 | GI 116 | OCS-G 13944 | Federal | FEO | Fieldwood | 50% record title<br>50% operating rights as to depths from 19,402' SSTVD to 99,999' SSTVD | UNIT |
| Mississippi Canyon 109 | MC 110 | OCS-G 18192 | Federal | FEO | Fieldwood | 8.33334% record title<br>8.33334% operating rights in all of Block 110, Mississippi Canyon, from 6,688' TVDSS to 99,999' TVDSS | PROD |
| South Marsh Is. 39 | SM 48 | OCS-00786 | Federal | Fieldwood | Fieldwood | 3.0% ORRI as to production from the OCS 786 E002 ST1 well (API No. 17-707-20028-01), OCS 786 E003 ST1 BP1 well (API No. 17-707-20033-02), OCS 786 E004 ST1 well (API No. 17-707-20040-01) and OCS 786 E007 well (API No. 17-707-40923-00)[3] | PROD |
| South Marsh Is. 40/41/44 | SM 41 | OCS-G 01192 | Federal | FEO | FEO (in part) and Sanare Energy Partners, LLC (in part) | 100.0% operating rights in E1/2 of Block 41, South Marsh Island Area, from the surface of the earth down to 11,500' TVD | PROD |
| South Marsh Is. 136/137/149/150 | SM 149 | OCS-G 02592 | Federal | FEO | Fieldwood | 50% record title<br>4.2% ORRI as to production from the South Marsh Island 149 #D001 well (API 177084094401)<br>50% operating rights in all of Block 149, South Marsh Island Area, South Addition, from 7,386' SSTVD to 99,999' SSTVD | PROD |
| South Pass 60 | SP 61 | OCS-G 01609 | Federal | FEO | Fieldwood | 18.8% ORRI[4] | UNIT |
| South Timbalier 53/67/68 | ST 53 | OCS-G 04000 | Federal | FEO | Fieldwood | 50% record title<br>50% operating rights in all of Block 53, South Timbalier Area, from the surface to 6,782' SSTVD<br>50% operating rights in all of Block 53, South Timbalier Area, from 6,782' SSTVD to 99,999' SSTVD. | PROD |
| South Timbalier 53/67/68 | ST 67 | OCS-00020 | Federal | Dynamic Offshore Resources NS | Fieldwood | 20.334% contractual working interest in all of Block 67, South Timbalier Area | UNIT |

[3] No interest—other than Sellers' interests in all overriding royalty interests—are being conveyed hereunder in this lease.
[4] No interest—other than Sellers' interests in all overriding royalty interests—are being conveyed hereunder in this lease.

Exhibit A – Page 5

WEIL:\97869848\10\45327.0007

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 310 of 1032

**Part 2.  Other Leases**

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease | Lease Status |
|---|---|---|---|---|---|---|---|
| Breton Sound 25 | BS 25 (portion) | 19718 | SL-LA | FEO | -- | 25% working interest | Active |
| | | | | | | recorded in Plaquemines Parish, Louisiana at COB 1190, Page 672, File No. 2008-00005015 | |
| Breton Sound 25 | BS 25 (portion) | OCS-G 31442 | Federal | FEO | Tana Exploration | 25% record title | UNIT |
| Breton Sound 52/53 Fed / SL La | BS 45 (portion) | 15683 | SL-LA | FEO | -- | 37.5% working interest in that portion of the lease within the boundary of the UV B RA VUA from the depths between 10,596' MD and 10,822' MD in the electric log for the Century – SL 17675 #1 well | Active |
| | | | | | | recorded in Plaquemines Parish, Louisiana at COB 908, Page 425, Entry No. 80 | |
| Breton Sound 52/53 Fed / SL La | BS 52 (portion) | 17675 | SL-LA | FEO | -- | 37.5% working interest insofar and only insofar as said lease covers depths between 10,596' measured depth and 10,822' measured depth in the electric log for the Century-UV B RA VUA; SL 17675 #1 well | Active |
| | | | | | | recorded in Plaquemines Parish, Louisiana at COB 1038, Page 318, File No. 03000546 | |
| Breton Sound 52/53 Fed / SL La | BS 52 (portion) | 17860 | SL-LA | FEO | -- | 15% working interest from the base of the UV3 B1 Sand and below within the confines of the VUC 387.59 acres | Active |
| | | | | | | recorded in Plaquemines Parish, Louisiana at COB 1055, Page 632, File No. 03007020 | |
| East Cameron 345 | EC 345 | OCS-G 15156 | Federal | FEO | Talos ERT LLC | 0.8% ORRI | PROD |
| Green Canyon 64/65/108/109/243 | GC 243 | OCS-G 20051 | Federal | FEO | Hess (in part) and Walter (in part) | 4.655% ORRI insofar as the lease covers (i) the NW1/4SW/4 and S/2S/2 of Block 243, Green Canyon, from the surface to a total vertical depth of 20,500' subsea and (ii) the N1/2, NE1/4SW1/4 and N1/2SE1/4 of Block 243, Green Canyon, from the surface to a total vertical depth of 24,000' subsea (other than for the well specified below) | PROD |
| | | | | | | 3.92% ORRI in the Green Canyon 243 SS 005 ST01 BP00 (API #608114045701), increasing to 4.655% upon the production of 5.8 million barrels of oil equivalent from this well | |
| High Island 176 | HI 176 | OCS-G 27509 | Federal | FEO | Castex Offshore | 2.5% ORRI | PROD |
| Onshore/ State | - | 23017 | SL-MS | FW SD | Tellus Operating | 0.5% ORRI | PROD |

Exhibit A – Page 6

WEIL:\97869848\10\45327.0007

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 311 of 1032

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease | Lease Status |
|---|---|---|---|---|---|---|---|
| Lease | | | | | Group LLC | | |
| | | | | | recorded in Wayne County, Mississippi | | |
| Onshore/ State Lease | - | 170650 | SL–MS | FW SD | Whiting Oil & Gas | 0.7% ORRI | PROD |
| | | | | | recorded in Jasper County, Mississippi | | |
| Onshore/ State Lease | - | 230140 | SL–MS | FW SD | Black Jack Oil Co | 0.5% ORRI | |
| | | | | | recorded in Franklin County, Mississippi | | |
| Onshore/ State Lease | - | 230150 | SL–MS | FW SD | Wilcox Energy Co | 0.5% ORRI | |
| | | | | | recorded in Franklin County, Mississippi | | |
| Onshore/ State Lease | - | 231240 | SL–MS | FW SD | Wilcox Energy Co | 0.5% ORRI | |
| | | | | | recorded in Franklin County, Mississippi | | |
| Ship Shoal 79/80 | SS 79 | OCS-G 15277 | Federal | FEO | ANKOR Energy (in part) and FEO (in part) | 33% record title<br>51% operating rights in all of Block 79, Ship Shoal Area, from the surface to one hundred feet below the stratigraphic equivalent of 11,318' true vertical depth as seen in the electric log for the electric log dated March 7, 2001 for the OCS-G 15277 Well No. 2 | PROD |
| Ship Shoal 301[5] | SS 301 | OCS-G 10794 | Federal | FEO | FEO | 65% record title<br>100% operating rights in all of Block 301, Ship Shoal Area, from the surface down to and including a depth of 13,000' total vertical depth | SOP thru 1/31/2021 |
| Vermilion 78 | VR 78 | OCS-G 04421 | Federal | Fieldwood<br>FEO<br>Fieldwood<br>FEO | Fieldwood | 37.5% record title<br>62.5% record title<br>18.75% operating rights in all of Block 78, Vermilion Area, from 11,953' TVDSS to 99,999' TVDSS<br>62.5% operating rights in all of Block 78, Vermilion Area, from 11,953' TVDSS to 99,999' TVDSS | PROD |
| Vermilion 229 | VR 229 | OCS-G 27070 | Federal | FEO | FEO<br>Tana Exploration | 50.0% record title as to E1/2; E1/2W1/2 of Block 229, Vermilion Area<br>50.0% record title as to W1/2W1/2 of Block 229, Vermilion Area | PROD |
| Vermilion 362/371 | VR 362 | OCS-G 10687 | Federal | Fieldwood<br>Bandon | FEO | 33.33333% record title<br>66.66667% record title | UNIT |

---

[5] Fieldwood's overriding royalty interest in this lease is not being conveyed hereunder.

WEIL:97869848\10453270007

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 312 of 1032

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease | Lease Status |
|---|---|---|---|---|---|---|---|
| Vermilion 362/371 | VR 363 | OCS-G 09522 | Federal | Fieldwood | | 16.66667% operating rights in all of Block 362, Vermilion Area, South Addition, from 11,535' TVDSS to 99,999' TVDSS | |
| | | | | Bandon | | 66.66667% operating rights in all of Block 362, Vermilion Area, South Addition, from 11,535' TVDSS to 99,999' TVDSS | |
| | | | | Fieldwood | (see below) | 100% record title | UNIT |
| | | | | Fieldwood | FEO | 33.33333% operating rights in the SE/4 of Block 363, Vermilion Area, South Addition | |
| | | | | Bandon | FEO | 66.66667% operating rights in the SE/4 of Block 363, Vermilion Area, South Addition | |
| | | | | Fieldwood | Fieldwood | 100% operating rights in the N1/2; SW1/4 of Block 363, Vermilion Area, South Addition, from the surface to 10,180' SSTVD | |
| | | | | Fieldwood | Fieldwood | 50% operating rights in the N1/2; SW1/4 of Block 363, Vermilion Area, South Addition, from 10,180' SSTVD to 99,999' SSTVD | |
| Vermilion 362/371 | VR 371 | OCS-G 09524 | Federal | Fieldwood | | 33.33333% record title | |
| | | | | Bandon | | 66.66667% record title | |
| | | | | Fieldwood | FEO | 16.66667% operating rights in all of Block 371, Vermilion Area, South Addition, from 11,820' SSTVS to 99,999' SSTVD | UNIT |
| | | | | Bandon | FEO | 66.66667% operating rights in all of Block 371, Vermilion Area, South Addition, from 11,820' SSTVS to 99,999' SSTVD | |
| West Delta 79/80 | WD 57, WD 79, WD 80 | OCS-G 01449 | Federal | Fieldwood | FEO | 2.5% ORRI[6] | UNIT |
| West Delta 79/80 | WD 79, WD 80 | OCS-G 01874 | Federal | Fieldwood | FEO | 2.5% ORRI[7] | UNIT |
| West Delta 79/80 | WD 80 | OCS-G 01989 | Federal | Fieldwood | FEO | 2.5% ORRI[8] | UNIT |

[6] No interest—other than Sellers' interests in all overriding royalty interests—are being conveyed hereunder in this lease.
[7] No interest—other than Sellers' interests in all overriding royalty interests—are being conveyed hereunder in this lease.
[8] No interest—other than Sellers' interests in all overriding royalty interests—are being conveyed hereunder in this lease.

Exhibit A – Page 8

WEIL:\97869848\1045327.0007

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease | Lease Status |
|---|---|---|---|---|---|---|---|
| West Delta 79/80 | WD 80 | OCS-G 02136 | Federal | Fieldwood | FEO | 2.5% ORRI[9] | UNIT |
| - | - | 5749 | SL-TX | Fieldwood SD Offshore | Fieldwood SD Offshore | 100.0% working interest (lease recorded in Chambers County, Texas) | UNIT |
| - | | 5797 | SL-TX | Fieldwood SD Offshore | Fieldwood SD Offshore | 100.0% working interest (lease recorded in Chambers County, Texas) | TERMIN |
| - | | 24318 | SL-TX | Fieldwood Onshore | Fieldwood Onshore | 100% working interest (lease recorded in Galveston County, Texas) | TERMIN |
| High Island 30/31 L (SL TX) | - | 106158 | SL-TX | FEO | FEO | 100% working interest (lease recorded in Jefferson County, Texas) | TERMIN |
| High Island 30/31 L (SL TX) | - | 106159 | SL-TX | FEO | FEO | 100% working interest (lease recorded in Jefferson County, Texas) | TERMIN |
| High Island 30/31 L (SL TX) | - | 114921 | SL-TX | FEO | FEO | 100% working interest (lease recorded in Jefferson County, Texas) | TERMIN |
| - | | 172915 | SL-TX | Fieldwood SD Offshore | Fieldwood SD Offshore | 100.0% working interest (lease recorded in Chambers County, Texas) | ACTIVE |
| - | | 172916 | SL-TX | Fieldwood SD Offshore | Fieldwood SD Offshore | 100.0% working interest (lease recorded in Chambers County, Texas) | ACTIVE |
| - | | 178537 | SL-TX | Fieldwood Onshore | Fieldwood Onshore | 100% working interest (lease recorded in Galveston County, Texas) | TERMIN |
| - | | 183756 | SL-TX | Fieldwood Onshore | Fieldwood Onshore | 100% working interest (lease recorded in Galveston County, Texas) | TERMIN |
| - | | 185633 | SL-TX | Fieldwood Onshore | Fieldwood Onshore | 100% working interest (lease recorded in Galveston County, Texas) | TERMIN |
| - | | 186891 | SL-TX | Fieldwood Onshore | Fieldwood Onshore | 100% working interest (lease recorded in Galveston County, Texas) | ACTIVE |
| - | | 191681 | SL-TX | Fieldwood Onshore | Fieldwood Onshore | 100% working interest (lease recorded in Galveston County, Texas) | ACTIVE |
| - | | 207398 | SL-TX | Fieldwood Onshore | Fieldwood Onshore | 100% working interest (lease recorded in Galveston County, Texas) | ACTIVE |
| - | | 227360 | SL-TX | Fieldwood Onshore | Fieldwood Onshore | 100% working interest (lease recorded in Galveston County, Texas) | ACTIVE |
| - | | 234082 | SL-TX | Fieldwood | Fieldwood Onshore | 100% working interest (lease recorded in Galveston | TERMIN |

---

[9] No interest—other than Sellers' interests in all overriding royalty interests—are being conveyed hereunder in this lease.

WEIL:\97869848\10\45327.0007

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 314 of 1032

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease | Lease Status |
|-------|-------|-------|------|--------|----------|-------------------|--------------|
| - | | 255675 | SL-TX | Fieldwood Onshore | Fieldwood Onshore | 100% working interest (lease recorded in Galveston County, Texas) | TERMIN |
| Annapolis Valley | MC 380 | OCS-G 36544 | Federal | Fieldwood | Fieldwood | 100% record title | PRIMARY |
| Annapolis Valley | MC 424 | OCS-G 36545 | Federal | Fieldwood | Fieldwood | 100% record title | PRIMARY |
| Bartolome | MC 563 | OCS-G 21176 | Federal | Fieldwood | Fieldwood | 23.25% operating rights in all of Block 563, Mississippi Canyon, as to depths from below 19,000' down to 99,999' TVDSS | PROD |
| | | | | FEO | Kosmos Energy GOM Operations | 0.465% ORRI insofar as the lease covers all of Block 563, Mississippi Canyon, limited to depths from the surface to 19,000' TVDSS | |
| Boris | GC 282 | OCS-G 16727 | Federal | Fieldwood | BHP Billiton Petroleum (GOM) | 25% operating rights in all of Block 282, Green Canyon, from 16,700' TVD to 99,999' TVD | PROD |
| | | | | FEO | Energy Resource Technology GOM | 1.75% ORRI insofar as the lease pertains to depths from 0 to 16,999' TVD | |
| Deep Blue | GC 679 | OCS-G 21811 | Federal | Fieldwood | Anadarko Petroleum Corporation | 37.5% record title | PROD |
| | | | | | | 0% operating rights in E1/2 of Block 679, Green Canyon Area, limited in depth from the surface down to the stratigraphic equivalent of 16,048' TVD (17,315' MD) as seen in the Kerr-McGee OCS-G 21811 No. 1 (ST#1) well | |
| | | | | | Eni US Operating Co. Inc. | 0% operating rights in W1/2 of Block 679, Green Canyon Area, limited in depth from the surface down to 16,048' TVD | |
| | | | | | Fieldwood | 43.125% operating rights in all of Block 679, Green Canyon, below 16,048' TVD to 99,999' TVD | |
| Emory Peak | MC 743 | OCS-G 36401 | Federal | Fieldwood | Chevron USA | 25% record title | PRIMARY |

WEIL:\97869848\10\45327.0007

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 315 of 1032

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease | Lease Status |
|---|---|---|---|---|---|---|---|
| Ewing Bank 834 (Coelacanth) | EW 789 | OCS-G 35805 | Federal | Fieldwood | Walter O&G | 1.3% ORRI insofar as the lease cover the SE/4 of Block 789, Ewing Bank, from the surface to 26,000' SSTVD | UNIT |
| Ewing Bank 834 (Coelacanth) | EW 790 | OCS-G 33140 | Federal | Fieldwood | Fieldwood | 100.0% operating rights in SW1/4SW1/4; S1/2SE1/4SW1/4; S1/2SW1/4SE1/4 and NW1/4SE1/4SW1/4 of Block 790, Ewing Bank, limited to depths from below 26,000' TVDSS to 99,999' TVDSS 100.0% operating rights in N1/2; N1/2S1/2; SE1/4SE1/4; N1/2SW1/4SE1/4 and N1/4SE1/5SW1/4 of Block 790, Ewing Bank, from the surface to 99,999' TVDSS 1.3% ORRI insofar as the lease covers SW1/4SW1/4; S1/2SE1/4SW1/4; S1/2SW1/4SE1/4; NW1/4SE1/4SW1/4 of Block 790, Ewing Bank, from surface down to and including 26,000' TVDSS | UNIT |
| Ewing Bank 834 (Coelacanth) | EW 834 | OCS-G 27982 | Federal | Fieldwood | Walter O&G | 1.3% ORRI insofar as the lease covers NE1/4, NW1/4NW1/4, N/2SE1/4NE1/4 and NE/4NE/4 of Block 834, Ewing Bank, from the surface down to 26,000' TVDSS | UNIT |
| Ewing Bank 834 (Coelacanth) | EW 835 | OCS-G 33707 | Federal | Fieldwood | Walter O&G | 1.3% ORRI insofar as the lease covers the North 7800' of Block 835, Ewing Bank, from the surface down to 26,000' TVDSS | UNIT |
| Ewing Bank 834 (Coelacanth) | MC 793 | OCS-G 33177 | Federal | Fieldwood | Walter O&G | 1.3% ORRI insofar as the lease covers the W1/2W1/2NW1/4 of Block 793, Mississippi Canyon, from the surface down to 26,000' TVDSS | UNIT |
| Fandango | MC 297 | OCS-G 34434 | Federal | Fieldwood | Fieldwood | 70% record title | PRIMARY |

WEIL:\97869848\10\45327.0007

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease | Lease Status |
|-------|-------|-------|------|--------|----------|-------------------|--------------|
| Galapagos | MC 519 | OCS-G 27278 | Federal | Fieldwood | BP E&P (in part) and Fieldwood (in part) | 65.0% record title | PROD |
| | | | | | | 49% operating rights in SW1/4 of Block 519, Mississippi Canyon, from the surface down to and including 99,999' TVDSS | |
| | | | | | | 49% operating rights in S1/2NW1/4 of Block 519, Mississippi Canyon, from the surface down to and including 14,000' | |
| | | | | | | 25.75% operating rights in S1/2; S1/2SE1/4NE1/4 of Block 519, Mississippi Canyon, from depths below 19,300' TVDSS down to and including 99,999' TVDSS | |
| | | | | | | 25.75% operating rights in S1/2NW1/4 of Block 519, Mississippi Canyon, from depths below 14,000' TVDSS down to and including 99,999' TVDSS | |
| | | | | | | 25.75% operating rights in N1/2NW1/4; N1/2NE1/4; SW1/4NE1/4 and N1/2SE1/4NE1/4 of Block 519, Mississippi Canyon, from the surface down to and including 99,999' TVDSS | |
| Green Canyon 39/40 (Katmai) | EW 1009 | OCS-G 34878 | Federal | Fieldwood | Fieldwood | 50% record title | UNIT |
| Green Canyon 39/40 (Katmai) | EW 1010 | OCS-G 34879 | Federal | Fieldwood | Fieldwood | 50% record title | UNIT |
| Green Canyon 39/40 (Katmai) | EW 1011 | OCS-G 34880 | Federal | Fieldwood | Fieldwood | 50% record title | UNIT |
| Green Canyon 39/40 (Katmai) | GC 39 A | OCS-G 34966 | Federal | Fieldwood | Fieldwood | 50% record title | UNIT |
| Green Canyon 39/40 (Katmai) | GC 39 B | OCS-G 36476 | Federal | Fieldwood | Fieldwood | 50% record title | PRIMARY |
| Green Canyon 39/40 (Katmai) | GC 040 | OCS-G 34536 | Federal | Fieldwood | Fieldwood | 50% record title | UNIT |
| Green Canyon 39/40 (Katmai) | GC 041 | OCS-G 34537 | Federal | Fieldwood | Fieldwood | 50% record title | UNIT |
| Green Canyon 64/65/108/109/243 | GC 064 | OCS-G 34539 | Federal | FEO | FEO | 49% record title | PROD |
| Green Canyon 64/65/108/109/243 | GC 065 | OCS-G 05889 | Federal | FEO | FEO | 49% operating rights in all of Block 65, Green Canyon, from the surface of the earth down to and including the depth of 99,999 feet | UNIT |

Exhibit A – Page 12

WEIL:\97869848\1045327.0007

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 317 of 1032

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease | Lease Status |
|---|---|---|---|---|---|---|---|
| Green Canyon 64/65/108/109/243 | GC 108 | OCS-G 14668 | Federal | FEO | FEO | 49% operating rights in all of Block 108, Green Canyon, from the surface of the earth down to and including the depth of 99,999 feet | UNIT |
| Green Canyon 64/65/108/109/243 | GC 109 | OCS-G 05900 | Federal | FEO | FEO | 49% operating rights in all of Block 109, Green Canyon, from the surface of the earth down to and including the depth of 99,999 feet | UNIT |
| Green Canyon 200 (Troika & Orlov) | GC 200 | OCS-G 12209 | Federal | FEO | FEO | 100% record title<br><br>53.3333% operating rights in NW1/4SE1/4; SE1/4NE1/4; E1/2SE1/4NW1/4; S1/3NE1/4NW1/4; W1.2E1/2SE1/4; NE1/4SW1/SE1/4; SW1/4NW1/4NE1/4 of Block 200, Green Canyon, as to all depths from surface to 17,518' TVDSS | UNIT |
| Green Canyon 200 (Troika)[10] | GC 201 | OCS-G 12210 | Federal | FEO | FOE | 100% record title as to the W/2 and SE/4 of Block 201, Green Canyon | UNIT |
|  |  |  |  |  | LLOG Exploration | 4.87999% ORRI insofar as the lease covers the NE1/4 of Block 157, Green Canyon, from the surface to 17,000' subsea TVD |  |
| Green Canyon 200 (Troika) | GC 244 | OCS-G 11043 | Federal | FEO | FOE (in part) and Deepwater Abandonment Alternatives, Inc. (in part) | 100% record title<br><br>0% operating rights as to all of Block 244, Green Canyon, as to those depths from 16,000 feet true vertical depth subsea down to 24,000 feet true vertical depth subsea | UNIT |
| Gunflint | MC 904 | OCS-G 36566 | Federal | Fieldwood | Fieldwood | 58.9363% record title | PRIMARY |
| Gunflint | MC 905 | OCS-G 36405 | Federal | Fieldwood | Fieldwood | 58.9363% record title | PRIMARY |
| Hagerman | MC 789 | OCS-G 36557 | Federal | Fieldwood | Fieldwood | 100% record title | PRIMARY |
| Isabela N (Miocene) | MC 474 | OCS-G 35825 | Federal | Fieldwood | BP E&P | 24.3333% record title<br><br>12.5% operating rights in all of Block 474, Mississippi Canyon, from depths below 20,000' TVDSS down to and including 99,9999' TVDSS | PRIMARY |

[10] As to this Other Lease, no interest in the operating rights or record title as to the NE1/4 of Block 201, Green Canyon, is being conveyed hereunder.

Exhibit A – Page 13

WEIL:\97869848\10\45327.0007

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 318 of 1032

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease | Lease Status |
|-------|-------|-------|------|--------|----------|-------------------|--------------|
| Isabela N (Miocene) | MC 518 | OCS-G 35828 | Federal | Fieldwood | BP E&P | 24.3333% record title<br>12.5% operating rights in all of Block 518, Mississippi Canyon, from depths below 19,500' TVDSS down to and including 99,999' TVDSS | PRIMARY |
| King Cake | AT 023 | OCS-G 35015 | Federal | Fieldwood | Murphy E&P USA | 7.75% record title | PRIMARY |
| Little Burn | GC 238 | OCS-G 26302 | Federal | Fieldwood | BHP Billiton Petroleum (GOM) | 40% operating rights in all of Block 238, Green Canyon, from 16,700' TVD to 99,999' TVD | PROD |
| | | | | FEO | Talos ERT LLC | 2.8% ORRI insofar as the lease pertains to depths from 0 to 16,999' TVD | |
| Mississippi Canyon 562 (Isabela) | MC 562 | OCS-G 19966 | Federal | Fieldwood | BP E&P | 12.5% record title<br>0% operating rights in N/2 of Block 562, Mississippi Canyon, from the surface to 19,500' TVDSS<br>12.5% operating rights in N/2 of Block 562, Mississippi Canyon, from depths below 19,500' TVDSS down to and including 99,999' TVDSS<br>12.5% operating rights in S/2 of Block 562, Mississippi Canyon, from depths below 20,000' TVDSS down to and including 99,999' TVDSS | PROD |
| Mississippi Canyon 698 (Big Bend) | MC 697 A | OCS-G 28021 | Federal | Fieldwood | Fieldwood | 54% record title | UNIT |
| Mississippi Canyon 698 (Big Bend) | MC 698 | OCS-G 28022 | Federal | Fieldwood | Fieldwood | 54% record title | UNIT |
| Mississippi Canyon 698 (Big Bend) | MC 742 | OCS-G 32343 | Federal | Fieldwood | Fieldwood | 100% record title in NE1/4, S1/2 of Block 742, Mississippi Canyon<br>54% record title in NW1/4 of Block 742, Mississippi Canyon | UNIT |
| Mississippi Canyon 782 (Dantzler) | MC 782 | OCS-G 33757 | Federal | Fieldwood | Fieldwood | 45% record title | PROD |
| Mississippi Canyon 948/949/992/993 (Gunflint) | MC 948 | OCS-G 28030 | Federal | Fieldwood | Fieldwood | 58.9363% record title | UNIT |
| Mississippi Canyon 948/949/992/993 (Gunflint) | MC 949 | OCS-G 32363 | Federal | Fieldwood | Fieldwood | 58.9363% record title | UNIT |
| Mississippi Canyon 948/949/992/993 (Gunflint) | MC 992 | OCS-G 24133 | Federal | Fieldwood | Fieldwood | 58.9363% record title in N1/2 of Block 992, Mississippi Canyon<br>52.94% record title in S1/2 of Block 992, Mississippi Canyon | UNIT |

Exhibit A – Page 14

WEIL:\97869848\1045327.0007

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 319 of 1032

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease | Lease Status |
|---|---|---|---|---|---|---|---|
| Mississippi Canyon 948/949/992/993 (Gunflint) | MC 993 | OCS-G 24134 | Federal | Fieldwood | Fieldwood | 58.9363% record title in N1/2 of Block 993, Mississippi Canyon | UNIT |
| | | | | | | 45% record title in S1/2 of Block 993, Mississippi Canyon | |
| Mt. Driskill | MC 691 | OCS-G 36400 | Federal | Fieldwood | Fieldwood | 50% record title | PRIMARY |
| Murrayfield | MC 118 | OCS-G 35963 | Federal | Fieldwood | Chevron USA | 5.45% record title | PRIMARY |
| Murrayfield | MC 119 | OCS-G 36537 | Federal | Fieldwood | Chevron USA | 5.45% record title | PRIMARY |
| Murrayfield | MC 162 | OCS-G 36880 | Federal | Fieldwood | Chevron USA | 5.45% record title | PRIMARY |
| Murrayfield | MC 163 | OCS-G 36538 | Federal | Fieldwood | Chevron USA | 5.45% record title | PRIMARY |
| Murrayfield | MC 206 | OCS-G 36540 | Federal | Fieldwood | Chevron USA | 5.45% record title | PRIMARY |
| Scaramanga | MC 171 | OCS-G 34428 | Federal | Fieldwood | Fieldwood | 100% record title | PRIMARY |
| Scaramanga | MC 172 | OCS-G 34429 | Federal | Fieldwood | Fieldwood | 100% record title | PRIMARY |
| Schooner | MC 435 | OCS-G 36772 | Federal | Fieldwood | Fieldwood | 100% record title | PRIMARY |
| Schooner | MC 436 | OCS-G 36773 | Federal | Fieldwood | Fieldwood | 100% record title | PRIMARY |
| South Marsh Is. 40/41/44 | SM 40 | OCS-G 13607 | Federal | FEO | FEO | 100% record title | TERMIN |
| South Timbalier 308 / Ewing Bank 873 | ST 287 | OCS-G 24987 | Federal | Fieldwood | Fieldwood | 100% record title | PROD |
| | | | | | | 100% operating rights in all of Block 287, South Timbalier Area, South Addition, from the surface to 13,852' SSTVD | |
| | | | | | | 50% operating rights in all of Block 287, South Timbalier Area, South Addition, from 13,852' SSTVD to 99,999' SSTVD | |
| South Timbalier 308 / Ewing Bank 873 | ST 308 | OCS-G 21685 | Federal | Fieldwood | Fieldwood | 100% record title | PROD |
| | | | | | | 100% operating rights in all of Block 308, South Timbalier Area, South Addition, from the surface to 18,571' SSTVD | |
| | | | | | | 50% operating rights in all of Block 308, South Timbalier Area, South Addition, from 18,571' SSTVD to 99,999' SSTVD | |
| Steamboat | GC 153 | OCS-G 36814 | Federal | Fieldwood | Fieldwood | 100% record title | PRIMARY |
| Talon | GC 198 | OCS-G 36021 | Federal | FEO | FEO | 100% record title | PRIMARY |
| Tarantula | EW 828 | OCS-G 35806 | Federal | FEO | FEO | 100% record title | PRIMARY |

Exhibit A – Page 15

WEIL:\97869848\10\45327.0007

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 320 of 1032

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease | Lease Status |
|---|---|---|---|---|---|---|---|
| Ticonderoga | GC 768 | OCS-G 21817 | Federal | Fieldwood | (see below) | 100% record title | PROD |
| | | | | | Anadarko | 50% operating rights in all of Block 768, Green Canyon, from the surface to the stratigraphic equivalent of 13,370' subsea TVD in the OCS-G 21817 #1 Well | |
| | | | | | Fieldwood | 43.125% operating rights in all of Block 768, Green Canyon, below the stratigraphic equivalent of 13,370' subsea TVD in the OCS-G 21817 #1 Well down to a depth of 40,000' subsea TVD | |
| Umbrella Point | - | 5752 | SL - TX | Fieldwood Onshore | Fieldwood Onshore | 100% record title | TERMIN |
| Umbrella Point | - | 140960 | SL - TX | Fieldwood SD Offshore | Fieldwood SD Offshore | 100% record title | TERMIN |
| WILDCAT - ACOM O.H. ESTATE | - | 165888 | SL - TX | Fieldwood Onshore | Fieldwood Onshore | 100% record title | TERMIN |
| EAGLE BAY | - | 186892 | SL - TX | Fieldwood Onshore | Fieldwood Onshore | 100% record title | TERMIN |
| EAGLE BAY | - | 176012 | SL - TX | Fieldwood Onshore | Fieldwood Onshore | 100% record title | TERMIN |
| EAGLE BAY | - | 179673 | SL - TX | Fieldwood Onshore | Fieldwood Onshore | 100% record title | TERMIN |
| EAGLE BAY | - | 188919 | SL - TX | Fieldwood Onshore | Fieldwood Onshore | 100% record title | TERMIN |
| EAGLE BAY | - | 188921 | SL - TX | Fieldwood Onshore | Fieldwood Onshore | 100% record title | TERMIN |
| EAGLE BAY | - | 269151 | SL - TX | Fieldwood Onshore | Fieldwood Onshore | 100% record title | TERMIN |

[End of Exhibit A]

Exhibit A – Page 16

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 321 of 1032

## Exhibit B
## Easements

### Part 1. Co-Owned Easements

| ROW Number | Seller | Segment Number | Originating Area | Originating Block | Originating Name | Receiving Area | Receiving Block | Receiving Name | Size (inch) | Product | Status | Associated Lease | Undivided interest to be assigned to Buyer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G03432 | Fieldwood | 4647 | SM | 149 | 6"SSTI | SM | 132 | B | 6 | BLKO | Active | G02592 | 50% |
| G09319 | Fieldwood | 5890 | ST | 53 | A | ST | 52 | A | 6 | OIL | Active | G04000 | 50% |
| G12304 | GOM Shelf | 9084 | GI | 43 | AS | GI | 19 | F/S | 10 | OIL | Active | 00175 | 25% |
| G28385 | Fieldwood | 17265 | ST | 68 | Caisson No. 1 | ST | 53 | A | 6 | BLKO | Active | G04000 | 20.334% |

### RUEs related to Co-Owned Leases

| RUE Number | Area | Block No. | Structure | Complex ID No. | FW Lease | Operator | Approval Date | Associated Assets | Party to hold RUE on behalf of Buyer and Fieldwood Energy I | Undivided interest for which Buyer is to be responsible |
|---|---|---|---|---|---|---|---|---|---|---|
| G30267 | ST | 68 | CAISS. #1 | 24108 | 00020 | Fieldwood | 03/09/18 | ST 67 #6 | Buyer | 20.334% |
| [G30329 | SM | 132 | B | 21982 | G02592 G02588 | Fieldwood | 5/06/19 | SM 136 C 007, SM 149 C001, C002 & C004 | Fieldwood Energy I | 50%][11] |

---

[11] Treatment of RUE G30329 and associated platform (SOUTH MARSH ISLAND 132 P/F B) is under discussion between the Parties.

Exhibit B – Page 1

WEIL:\97869848\10\45327.0007

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 322 of 1032

**Part 2.  Other Easements**

| ROW Number | Seller | Segment Number | Originating Area | Originating Block | Originating Name | Receiving Area | Receiving Block | Receiving Name | Size (inch) | Product | Status | Associated Lease |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G09330 | FEO | 8204 | SS | 80 | A | EI | 125 | 30 SSTI | 6 | G/C | Active | G15277 |
| G15047 | Bandon | 10675 | VR | 371 | A | VR | 350 | 08 SSTI | 6 | OIL | Active | G09524 |
| G16055 | FEO | 11050 | SS | 301 | A | SS | 300 | B | 8 | BLKO | Active | G10794 |
| G23712 | Fieldwood | 13736 | SS | 79 | #2 | SS | 80 | A | 4 | BLKO | Active | G15277 |
| G23713 | Fieldwood | 13737 | SS | 79 | #2 | SS | 80 | A | 4 | BLKO | Active | G15277 |
| G28816 | Fieldwood | 14292 | SM | 40 | JA | SM | 40 | 10"SSTI | 6 | OIL | Active | G13607 |
| G28817 | Fieldwood | 14293 | SM | 40 | B | SM | 40 | JA | 6 | BLKO | Active | G13607 |
| G28818 | Fieldwood | 14294 | SM | 40 | B | SM | 40 | JA | 6 | BLKO | Active | G13607 |
| G28819 | Fieldwood | 14295 | SM | 40 | JA | SM | 40 | B | 2 | LIFT | Active | G13607 |
| G09349 | FEO | 8255 | GC | 65 | A | GC | 19 | A | 12 | OIL | Active | G05889 |
| G17737 | FEO | 11393 | GC | 200 | SS Manifold | GC | 65 | A | 10 | BLKO | Active | G12210 |
| | | 11394 | GC | 200 | SSMANIFO | GC | 65 | A | 24 | CSNG | Active | G12210 |
| | | 11395 | GC | 200 | SSMANIFO | GC | 65 | A | 5 | UMB | Active | G12210 |
| | | 11959 | GC | 200 | SSMANIFO | GC | 65 | A | 2 | UMB | Active | G12210 |
| G17738 | FEO | 11396 | GC | 200 | SSMANIFO | GC | 65 | A | 10 | BLKG | Active | G12210 |
| | | 11397 | GC | 200 | SSMANIFO | GC | 65 | A | 24 | CSNG | Active | G12210 |
| | | 11410 | GC | 200 | SSMANIFO | GC | 65 | A | 5 | UMB | Active | G12210 |
| | | 12141 | GC | 200 | SSMANIFO | GC | 65 | A | 5 | UMB | Proposed | G12210 |
| G17685 | FEO | 11260 | GC | 65 | A | GC | 19 | A | 16 | OIL | Active | G05889 |
| G28736 | Fieldwood | 19154 | MC | 948 | PLET NPL3 HUB | MC | 724 | Gulfstar 1 SPAR | 8 | BLKO | Active | G28030 |
| | | 19365 | MC | 948 | PLET NPL3 HUB | MC | 767 | ILS NPL1 | 12 | CSNG | Active | G28030 |
| | | 19374 | MC | 948 | PLET NPL3 HUB | MC | 948 | PLET SPL2 HUB | 8 | BLKO | Active | G28030 |
| G28809 | FEO | 20222 | GC | 244 | PLEM A | GC | 156 | Mid-Line PLET A-1 | 8 | BLKO | Proposed | G11043 |
| G28820 | FEO | 20197 | GC | 156 | PLET 2 | GC | 156 | A-2 PLET | 8 | BLKO | Active | G12209 |

Exhibit B – Page 2

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 323 of 1032

| ROW Number | Seller | Segment Number | Originating Area | Originating Block | Originating Name | Receiving Area | Receiving Block | Receiving Name | Size (inch) | Product | Status | Associated Lease |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G29287 | FEO | 19155 | MC | 948 | PLET SPL2 HUB | MC | 724 | Gulfstar 1 SPAR | 8 | BLKO | Active | G28030 |
| | | 19362 | MC | 724 | Gulfstar 1 Spar | MC | 948 | UTA1 | 8 | UMB | Active | G28030 |
| | | 19432 | MC | 948 | PLET SPL2 | MC | 768 | ILS SPL1 | 12 | CSNG | Active | G28030 |
| G29294 | Fieldwood | 19282 | MC | 736 | A Thunderhawk | MC | 782 | Dan 1 STUA 1 | 6 | UBEH | Active | G33757 |
| | | 19296 | MC | 698 | RGI PLET 1 | MC | 736 | A Thunderhawk | 12 | CSNG | Active | G28022 |
| | | 19097 | MC | 698 | RGL PLET 1 | MC | 736 | A Thunderhawk | 8 | BLKO | Active | G28022 |
| G29295 | Fieldwood | 19149 | MC | 698 | RGL PLET 1 | MC | 736 | A Thunderhawk | 8 | BLKO | Active | G28022 |
| | | 19283 | MC | 736 | A Thunderhawk | MC | 698 | BBD SUTA | 6 | UMB | Active | G28022 |
| | | 19364 | MC | 698 | RGL PLET 1 | MC | 736 | A | 12 | CSNG | Active | G28022 |
| G29299 | Fieldwood | 19297 | MC | 736 | A Thunderhawk | MC | 692 | North Plet | 1 | LIFT | Active | G28022 |
| | | 19334 | MC | 736 | A Thunderhawk | MC | 692 | SUTA | 5 | UMBH | Active | G28022 |
| G29417 | FEO | 20221 | GC | 156 | Mid-Line PLET A-1 | GC | 156 | Mid-Line PLET A-2 | 8 | BLKO | Active | G12209 |
| | | 20155 | GC | 156 | Mid-Line PLET A-2 | GC | 65 | A | 8 | BLKO | Proposed | G12209 |
| G29420 | FEO | 20183 | GC | 200 | SUTA | GC | 244 | TROIKA SUTA | 5 | UMB | Proposed | G11043 |
| G29424 | FEO | 20195 | GC | 65 | A | GC | 200 | SUTA | 3 | UMB | Proposed | G12209 |
| G29425 | FEO | 20196 | GC | 200 | PLET-1 | GC | 156 | PLET-2 | 8 | BLKO | Proposed | G12210 |
| | | 20202 | GC | 40 | K1 PLET | ST | 308 | A | 8 | BLKO | Proposed | G34966 |
| G29427 | FEO | 20203 | GC | 40 | K1 PLET | ST | 308 | Start Up Flange | 12 | CSNG | Proposed | G34966 |
| | | 20278 | ST | 308 | A | GC | 39 | K2 SUTA | 5 | UBEH | Proposed | G34966 |
| G29427 | Fieldwood | 20200 | GC | 39 | K2 SUTA | GC | 40 | K1 SUTA | 5 | UBEH | Active | G34966 |

WEIL:\97869848\10\45327.0007

**RUEs related to Other Leases**

| RUE Number | Area | Block No. | Structure | Complex ID No. | FW Lease | Operator | Approval Date | Associated Assets |
|---|---|---|---|---|---|---|---|---|
| G30201 | SS | 80 | A | 23548 | G15277 | FEO | 02/07/13 | SS 79 A002 |
| G30342 | SM | 40 | B | 1266 | G13607 | FEO | 06/21/18 | SM 41 B2, B3, B4, B6 & SM 40 B5 |
| G30352 | SM | 40 | JA | 27017 | G13607 | FEO | | SM 41 B PF and wells |
| G30354 | MC | 736 | A (Thunder Hawk) | 2045 | G28022 | Fieldwood | 07/03/18 | MC 698 001, MC 734 SS002, SS004, SS005, SS006, MC 782 001 & 002 |

[End of Exhibit B]

Exhibit B – Page 4

WEIL:\97869848\10\45327.0007

## Exhibit C
## Scheduled Wells

## Part 1.  Co-Owned Wells

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| GRAND ISLE 032 #U012 ST1 | GI032U1201 | 00174 | 177192014502 |
| GRAND ISLE 039 #P002 ST2 | GI039P0202 | 00127 | 177174097802 |
| GRAND ISLE 040 #E007D | GI040E07D0 | 00128 | 177170077500 |
| GRAND ISLE 040 #E009 | GI040E0900 | 00128 | 177170078700 |
| GRAND ISLE 040 #G001 | GI040G0100 | 00128 | 177170070400 |
| GRAND ISLE 040 #G002 | GI040G0200 | 00128 | 177170076200 |
| GRAND ISLE 040 #G006 | GI040G0600 | 00133 | 177174012600 |
| GRAND ISLE 040 #G010 | GI040G1000 | 00128 | 177174037200 |
| GRAND ISLE 040 #G011 | GI040G1100 | 00128 | 177174037300 |
| GRAND ISLE 040 #M001 | GI040M0100 | 00128 | 177174037000 |
| GRAND ISLE 040 #M002D | GI040M02D0 | 00128 | 177174038600 |
| GRAND ISLE 040 #M003 | GI040M0300 | 00128 | 177174043600 |
| GRAND ISLE 040 #O005 | GI040O0500 | 00128 | 177174097100 |
| GRAND ISLE 041 #D002 | GI041D0200 | 00129 | 177170075300 |
| GRAND ISLE 041 #D003 | GI041D0300 | 00129 | 177170076700 |
| GRAND ISLE 041 #D004 | GI041D0400 | 00130 | 177170080500 |
| GRAND ISLE 041 #D007 | GI041D0700 | 00129 | 177172000000 |
| GRAND ISLE 041 #D008 ST | GI041D0801 | 00130 | 177172000801 |
| GRAND ISLE 041 #D009 | GI041D0900 | 00129 | 177172001500 |
| GRAND ISLE 041 #D010ST | GI041D1000 | 00129 | 177174017801 |
| GRAND ISLE 041 #D011E | GI041D1100 | 00129 | 177174018400 |
| GRAND ISLE 041 #E001 ST1 | GI041E0101 | 00130 | 177170069401 |
| GRAND ISLE 041 #E002 ST1 | GI041E0201 | 00130 | 177170074701 |
| GRAND ISLE 041 #E003D | GI041E03D0 | 00130 | 177170075000 |
| GRAND ISLE 041 #E004 ST1 | GI041E0401 | 00130 | 177170075201 |
| GRAND ISLE 041 #E005 | GI041E0500 | 00129 | 177170075400 |
| GRAND ISLE 041 #E006D | GI041E06D0 | 00130 | 177170077300 |
| GRAND ISLE 041 #E008 | GI041E0800 | 00130 | 177170079800 |
| GRAND ISLE 041 #E010 | GI041E1001 | 00130 | 177172000301 |
| GRAND ISLE 041 #E012D | GI041E12D0 | 00130 | 177174011500 |
| GRAND ISLE 041 #E013 | GI041E1300 | 00130 | 177174012900 |
| GRAND ISLE 041 #F003 ST1 | GI041F0301 | 00129 | 177174006401 |
| GRAND ISLE 041 #F005 ST2 | GI041F0502 | 00129 | 177174017302 |
| GRAND ISLE 041 #G007 | GI041G0700 | 00130 | 177174022400 |
| GRAND ISLE 041 #G008 | GI041G0800 | 00130 | 177174026400 |

Exhibit C – Page 1

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| GRAND ISLE 041 #H001 | GI041H0100 | 00130 | 177174020300 |
| GRAND ISLE 041 #H002 | GI041H0200 | 00129 | 177174028100 |
| GRAND ISLE 041 #H003 ST | GI041H0301 | 00130 | 177174028601 |
| GRAND ISLE 041 #H004 | GI041H0400 | 00130 | 177174038000 |
| GRAND ISLE 041 #H005 | GI041H0500 | 00129 | 177174038100 |
| GRAND ISLE 041 #H006 ST1 | GI041H0601 | 00129 | 177174098301 |
| GRAND ISLE 041 #H007 | GI041H0700 | 00130 | 177174098400 |
| GRAND ISLE 042 #C001 | GI042C0100 | 00131 | 177170067000 |
| GRAND ISLE 042 #C002 | GI042C0200 | 00131 | 177170072100 |
| GRAND ISLE 042 #F001 | GI042F0100 | 00131 | 177174005100 |
| GRAND ISLE 042 #F002 | GI042F0200 | 00131 | 177174006000 |
| GRAND ISLE 042 #F004 | GI042F0400 | 00131 | 177174007100 |
| GRAND ISLE 046 #001 ST1 | GI04600101 | 00132 | 177174042801 |
| GRAND ISLE 046 #G009 ST1 | GI046G0901 | 00132 | 177174026101 |
| GRAND ISLE 047 #E006 | GI047E0600 | 00133 | 177170078100 |
| GRAND ISLE 047 #E008 | GI047E0800 | 00133 | 177170079500 |
| GRAND ISLE 047 #E017 | GI047E1700 | 00133 | 177174039900 |
| GRAND ISLE 047 #G004 ST | GI047G0401 | 00133 | 177170079601 |
| GRAND ISLE 047 #G005 ST | GI047G0501 | 00133 | 177170080301 |
| GRAND ISLE 047 #G012 | GI047G1200 | 00133 | 177174037500 |
| GRAND ISLE 047 #L001 | GI047L0100 | 00133 | 177174012800 |
| GRAND ISLE 047 #L002 ST | GI047L0201 | 00133 | 177174015901 |
| GRAND ISLE 047 #L003 | GI047L0300 | 00133 | 177174020500 |
| GRAND ISLE 047 #L004 | GI047L0400 | 00133 | 177174017000 |
| GRAND ISLE 047 #L005 | GI047L0500 | 00133 | 177174017900 |
| GRAND ISLE 047 #L006D | GI047L0600 | 00133 | 177174036300 |
| GRAND ISLE 047 #L007 ST | GI047L0701 | 00177 | 177174039101 |
| GRAND ISLE 047 #L009 ST1 | GI047L0901 | 00133 | 177174039201 |
| GRAND ISLE 047 #L011 ST2 | GI047L1102 | 00133 | 177174039602 |
| GRAND ISLE 047 #O001 BP2 | GI047O01D3 | 00133 | 177174096102 |
| GRAND ISLE 047 #O002 | GI047002D1 | 00133 | 177174096600 |
| GRAND ISLE 047 #O004 | GI047O0400 | 00133 | 177174096900 |
| GRAND ISLE 047 #O006 | GI047O0600 | 00133 | 177174097200 |
| GRAND ISLE 047 #O007 ST1 | GI047O0701 | 00133 | 177174097301 |
| GRAND ISLE 047 #O008 | GI047O0800 | 00133 | 177174097600 |
| GRAND ISLE 047 #O009 | GI047O09D1 | 00133 | 177174097700 |
| GRAND ISLE 048 #E001 | GI048E0100 | 00134 | 177170045400 |
| GRAND ISLE 048 #E014 | GI048E1400 | 00134 | 177172003900 |
| GRAND ISLE 048 #E018 ST | GI048E1801 | 00134 | 177174043501 |
| GRAND ISLE 048 #J002 ST1 | GI048J0201 | 00134 | 177174003201 |

Exhibit C – Page 2

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| GRAND ISLE 048 #J003 ST | GI048J0302 | 00134 | 177174004502 |
| GRAND ISLE 048 #J004 ST2 | GI048J0403 | 00134 | 177174004803 |
| GRAND ISLE 048 #J005 ST | GI048J0501 | 00134 | 177174011601 |
| GRAND ISLE 048 #J006 | GI048J0600 | 00134 | 177174012000 |
| GRAND ISLE 048 #J007 | GI048J0700 | 00134 | 177174012200 |
| GRAND ISLE 048 #J008 | GI048J0800 | 00134 | 177174016900 |
| GRAND ISLE 048 #J009 | GI048J0900 | 00134 | 177174044200 |
| GRAND ISLE 048 #J010 ST | GI048J1001 | 00134 | 177174044401 |
| GRAND ISLE 048 #P001 FKA #14 | GI048P0100 | 00134 | 177174015300 |
| GRAND ISLE 110 #A002 | GI110A0200 | G13943 | 177184008900 |
| GRAND ISLE 110 #A005 BP2 | GI110A0502 | G13943 | 177184010402 |
| GRAND ISLE 116 #A001 | GI116A0100 | G13944 | 177184008700 |
| GRAND ISLE 116 #A003 | GI116A0300 | G13944 | 177184009200 |
| GRAND ISLE 116 #A004 | GI116A0401 | G13944 | 177184009501 |
| GRAND ISLE 116 #A006 | GI116A0601 | G13944 | 177184010601 |
| GRAND ISLE 116 #A007 | GI116A0700 | G13944 | 177184011100 |
| MISSISSIPPI CANYON 110 #001 | MC1100100 | G18192 | 608174060500 |
| MISSISSIPPI CANYON 110 #A009 | MC110A0900 | G18192 | 608174042501 |
| MISSISSIPPI CANYON 110 #A011ST | MC110A1101 | G18192 | 608174042801 |
| MISSISSIPPI CANYON 110 #A031 | MC110A3100 | G18192 | 608174087900 |
| SOUTH MARSH IS 048 #E002 | SM048E0201 | 00786 | 177072002801 |
| SOUTH MARSH IS 048 #E003 ST1BP | SM048E0302 | 00786 | 177072003302 |
| SOUTH MARSH IS 048 #E004 | SM048E0401 | 00786 | 177072004001 |
| SOUTH MARSH IS 048 #E007 | SM048E07 | 00786 | 177074092300 |
| SOUTH MARSH IS 149 #C001 ST1 | SM149C0101 | G02592 | 177084088901 |
| SOUTH MARSH IS 149 #C002 | SM149C0200 | G02592 | 177084089100 |
| SOUTH MARSH IS 149 #C004 | SM149C0400 | G02592 | 177084090300 |
| SOUTH MARSH IS 149 #C005 | SM149C0500 | G02592 | 177084090400 |
| SOUTH MARSH IS 149 #D001 | SM149D0101 | G02592 | 177084094401 |
| SOUTH PASS 061 #D004 ST2 | SP061D0402 | G01609 | 177234006302 |
| SOUTH PASS 061 #D023 | SP061D2300 | G01609 | 177234008200 |
| SOUTH PASS 061 #D024 ST1 | SP061D2401 | G01609 | 177234007701 |
| SOUTH PASS 061 #D025 | SP061D2500 | G01609 | 177234008300 |
| SOUTH PASS 061 #D026 | SP061D2600 | G01609 | 177234008400 |
| SOUTH PASS 061 #D033 ST2 | SP061D3302 | G01609 | 177234008702 |
| SOUTH PASS 061 #D035 ST2 | SP061D3502 | G01609 | 177234009102 |
| SOUTH PASS 061 #D036 ST1 | SP061D3601 | G01609 | 177234009200 |
| SOUTH PASS 061 #D039 ST1 | SP061D3901 | G01609 | 177234009801 |
| SOUTH PASS 061 #D040 ST2 | SP061D4002 | G01609 | 177234009502 |
| SOUTH PASS 061 #D043 ST2 | SP061D4302 | G01609 | 177234009602 |

Exhibit C – Page 3

WEIL:\97869848\10\45327.0007

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| SOUTH TIMBALIER 053 #004 | ST05300401 | G04000 | 177154043101 |
| SOUTH TIMBALIER 053 #006 | ST05300601 | G04000 | 177154083500 |
| SOUTH TIMBALIER 053 #A001 | ST053A0101 | G04000 | 177154034402 |
| SOUTH TIMBALIER 053 #A002 | ST053A0201 | G04000 | 177154037601 |
| SOUTH TIMBALIER 053 #A003 | ST053A0301 | G04000 | 177154038401 |
| SOUTH TIMBALIER 053 #A004 | ST053A0400 | G04000 | 177154038500 |
| SOUTH TIMBALIER 053 #A006 | ST053A0601 | G04000 | 177154039201 |
| SOUTH TIMBALIER 053 #A007 | ST053A0700 | G04000 | 177154040400 |
| SOUTH TIMBALIER 053 #A008 | ST053A0800 | G04000 | 177154040500 |
| SOUTH TIMBALIER 053 #A009 | ST053A0900 | G04000 | 177154041500 |
| SOUTH TIMBALIER 053 #A010 | ST053A1001 | G04000 | 177154043501 |
| SOUTH TIMBALIER 053 #A011 | ST053A1100 | G04000 | 177154042400 |
| SOUTH TIMBALIER 053 #A012 | ST053A1201 | G04000 | 177154042301 |
| SOUTH TIMBALIER 053 #A013 | ST053A1300 | G04000 | 177154044000 |
| SOUTH TIMBALIER 053 #A014 | ST053A1400 | G04000 | 177154042900 |
| SOUTH TIMBALIER 053 #A015 | ST053A1501 | G04000 | 177154076901 |
| SOUTH TIMBALIER 053 #A016 | ST053A1601 | G04000 | 177154043601 |
| SOUTH TIMBALIER 053 #A017 | ST053A1701 | G04000 | 177154061101 |
| SOUTH TIMBALIER 053 #A018 | ST053A1801 | G04000 | 177154061201 |
| SOUTH TIMBALIER 053 #A019 | ST053A1900 | G04000 | 177154077200 |
| SOUTH TIMBALIER 053 #A020 | ST053A2001 | G04000 | 177154077101 |
| SOUTH TIMBALIER 053 #A021 | ST053A2100 | G04000 | 177154111000 |
| SOUTH TIMBALIER 053 #C001 | ST053C0100 | G04000 | 177154067200 |
| SOUTH TIMBALIER 053 #C002 | ST053C0200 | G04000 | 177154107300 |
| SOUTH TIMBALIER 053 #I001 | ST053I0100 | G04000 | 177154031200 |
| SOUTH TIMBALIER 067 #006 | ST06700602 | 00020 | 177154078404 |
| WEST DELTA 068 #U001 | WD068U0100 | 00180 | 177190136200 |
| WEST DELTA 068 #U004 | WD068U0400 | 00180 | 177192007000 |
| WEST DELTA 068 #U005 ST2 | WD068U0502 | 00180 | 177192007502 |
| WEST DELTA 068 #U006 | WD068U0600 | 00180 | 177192008600 |
| WEST DELTA 068 #U009 | WD068U0900 | 00180 | 177192011401 |
| WEST DELTA 068 #U011 | WD068U11 | 00180 | 177192013603 |
| WEST DELTA 068 #U013 ST2 | WD068U1302 | 00180 | 177194065102 |
| WEST DELTA 068 #U014 | WD068U1400 | 00180 | 177194065300 |
| WEST DELTA 069 #D007 ST2 | WD069D0702 | 00181 | 177190063802 |
| WEST DELTA 070 #D001D | WD070D0100 | 00182 | 177190063300 |
| WEST DELTA 070 #D005 | WD070D0500 | 00182 | 177190063600 |
| WEST DELTA 070 #D008 | WD070D0800 | 00182 | 177190063900 |
| WEST DELTA 070 #D009 | WD070D0900 | 00182 | 177190064000 |
| WEST DELTA 070 #D010 | WD070D1000 | 00182 | 177190066700 |

Exhibit C – Page 4

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| WEST DELTA 070 #D011 | WD070D1100 | 00182 | 177194036800 |
| WEST DELTA 070 #D012 | WD070D1200 | 00182 | 177194037200 |
| WEST DELTA 070 #D013 | WD070D1300 | 00182 | 177194057000 |
| WEST DELTA 070 #D014 | WD070D1400 | 00182 | 177194057200 |
| WEST DELTA 070 #E001 ST1 | WD070E0101 | 00182 | 177190108201 |
| WEST DELTA 070 #E002 | WD070E0200 | 00182 | 177190067800 |
| WEST DELTA 070 #E003 | WD070E0300 | 00182 | 177190066500 |
| WEST DELTA 070 #FF001 | WD070FF100 | 00182 | 177194084200 |
| WEST DELTA 070 #FF002 | WD070FF200 | 00182 | 177194084300 |
| WEST DELTA 070 #FF003 | WD070FF300 | 00182 | 177194084400 |
| WEST DELTA 070 #I003 ST1 | WD070I0301 | 00182 | 177190091301 |
| WEST DELTA 070 #I004 | WD070I0400 | 00182 | 177190091500 |
| WEST DELTA 070 #I005 ST1 | WD070I0501 | 00182 | 177190095001 |
| WEST DELTA 070 #I006 ST | WD070I0601 | 00182 | 177190095101 |
| WEST DELTA 070 #I008 ST1 | WD070I0801 | 00182 | 177190102101 |
| WEST DELTA 070 #I010 ST1 | WD070I1001 | 00182 | 177190105701 |
| WEST DELTA 070 #I012 STBP2 | WD070I1202 | 00182 | 177194010702 |
| WEST DELTA 070 #I013 | WD070I1300 | 00182 | 177194038400 |
| WEST DELTA 070 #I014 | WD070I1400 | 00182 | 177194061100 |
| WEST DELTA 070 #I015 | WD070I1500 | 00182 | 177194061300 |
| WEST DELTA 070 #I016 ST | WD070I1601 | 00182 | 177194064201 |
| WEST DELTA 070 #I017 | WD070I1700 | 00182 | 177194064600 |
| WEST DELTA 070 #L003 | WD070L0300 | 00182 | 177190113800 |
| WEST DELTA 070 #L004 | WD070L0400 | 00182 | 177190115100 |
| WEST DELTA 070 #L005 | WD070L0500 | 00182 | 177190115500 |
| WEST DELTA 070 #L006 | WD070L0600 | 00182 | 177190115000 |
| WEST DELTA 070 #L010 | WD070L1000 | 00182 | 177190119500 |
| WEST DELTA 070 #L011 | WD070L1100 | 00182 | 177190121400 |
| WEST DELTA 071 #E006 | WD071E0600 | 00838 | 177190073200 |
| WEST DELTA 071 #E007 ST1 | WD071E0701 | 00838 | 177190095601 |
| WEST DELTA 071 #E009 ST1 | WD071E0901 | 00838 | 177190091701 |
| WEST DELTA 071 #E010 | WD071E1000 | 00838 | 177190095700 |
| WEST DELTA 071 #O003 | WD071O0300 | 00838 | 177190121500 |
| WEST DELTA 071 #O005 | WD071O0501 | 00838 | 177190125001 |
| WEST DELTA 071 #O006 | WD071O0601 | 00838 | 177190127101 |
| WEST DELTA 071 #O007 | WD071O0702 | 00838 | 177190129602 |
| WEST DELTA 071 #O009 | WD071O0900 | 00838 | 177190133600 |
| WEST DELTA 071 #O010 | WD071O1000 | 00838 | 177194002500 |
| WEST DELTA 071 #O013 | WD071O1303 | 00838 | 177192001102 |
| WEST DELTA 079 #A019 | WD079A19 | G01449 | 177192006800 |

Exhibit C – Page 5

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| WEST DELTA 079 #A021 | WD079A21 | G01449 | 177192012700 |
| WEST DELTA 079 #C017 | WD079C17 | G01874 | 177192013800 |
| WEST DELTA 079 #C025 | WD079C25 | G01874 | 177194008701 |
| WEST DELTA 079 #C032 | WD079C32 | G01874 | 177194019400 |
| WEST DELTA 079 #C033 | WD079C33 | G01874 | 177192009101 |
| WEST DELTA 079 #D020 | WD079D20 | G01449 | 177192023101 |
| WEST DELTA 079 #D023 | WD079D23 | G01449 | 177194006600 |
| WEST DELTA 079 #D024 | WD079D24 | G01449 | 177194007300 |
| WEST DELTA 079 #D031 | WD079D31 | G01449 | 177194037800 |
| WEST DELTA 079 #D035 | WD079D35 | G01449 | 177194046200 |
| WEST DELTA 079 #D036 | WD079D36 | G01449 | 177194047400 |
| WEST DELTA 079 #F002 | WD079F02 | G01449 | 177194038300 |
| WEST DELTA 080 #A010 | WD080A10 | G01874 | 177190136300 |
| WEST DELTA 080 #A016 | WD080A16 | G01874 | 177192004600 |
| WEST DELTA 080 #B016 | WD080B16 | G01874 | 177192018200 |
| WEST DELTA 080 #D019 | WD080D19 | G01449 | 177192021703 |
| WEST DELTA 080 #D029 | WD080D29 | G01874 | 177194036501 |
| WEST DELTA 080 #D032 | WD080D32 | G01449 | 177194038500 |
| WEST DELTA 080 #D034 | WD080D34 | G01874 | 177192019501 |
| WEST DELTA 079 #A019 | WD079A19 | G01449 | 177192006800 |
| WEST DELTA 094 #V001 | WD094V0100 | 00839 | 177192005700 |
| WEST DELTA 094 #V002 | WD094V0200 | 00839 | 177192011600 |
| WEST DELTA 094 #V003 | WD094V0300 | 00839 | 177192014900 |
| WEST DELTA 094 #V004 | WD094V0400 | 00839 | 177192015500 |
| WEST DELTA 094 #V014 | WD094V1400 | 00839 | 177194039000 |
| WEST DELTA 094 #V015 | WD094V1500 | 00839 | 177194064000 |
| WEST DELTA 094 #V016 | WD094V1602 | 00839 | 177194063902 |
| WEST DELTA 095 #S005 ST1BP1 | WD095S0502 | G01497 | 177190126202 |
| WEST DELTA 095 #S006 | WD095S0600 | G01497 | 177190135400 |
| WEST DELTA 095 #S008 | WD095S0800 | G01497 | 177190127700 |
| WEST DELTA 095 #S010 ST1 | WD095S1001 | G01497 | 177192000101 |
| WEST DELTA 095 #S012 ST | WD095S1201 | G01497 | 177192002301 |
| WEST DELTA 095 #X001 ST | WD095X0101 | G01497 | 177194002901 |
| WEST DELTA 095 #X003 | WD095X0300 | G01497 | 177194003200 |
| WEST DELTA 095 #X007 ST1 | WD095X0701 | G01497 | 177194003701 |
| WEST DELTA 095 #X011 | WD095X1100 | G01497 | 177194055700 |
| WEST DELTA 095 #X012D | WD095X12D0 | G01497 | 177194055900 |
| WEST DELTA 096 #S002 ST1BP1 | WD096S0202 | G01498 | 177190123402 |
| WEST DELTA 096 #S007 ST1 | WD096S0701 | G01498 | 177190132901 |
| WEST DELTA 096 #X004 ST1 | WD096X0401 | G01498 | 177194003301 |

Exhibit C – Page 6

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| WEST DELTA 096 #X006 ST2 | WD096X0602 | G01498 | 177194003502 |
| WEST DELTA 096 #X009 | WD096X0900 | G01498 | 177194004000 |

## Part 2. **Other Wells**

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| BLOWFISH GU AKA ST TR 329 #2 | BLOWFISH2 | ST-TX 227360 | 421673142600 |
| BRETON SOUND 025 #A001 | BS02501 | G31442 | 177264005300 |
| BRETON SOUND 052 #002 SL17860 | SL1786002 | ST-LA 17860 | 17726205670000 |
| BRETON SOUND 053 #001 SL17675 | SL1767501 | ST-LA 17675 | 177262055100 |
| BRETON SOUND 053 #003 SL15683 | SL1568303 | ST-LA 15683 | 177262053100 |
| BRETON SOUND 53 #UV 3-8 RA VUA | SL1905101 | ST-LA 19051 | 177262058300 |
| EAGLE BAY GU AKA ST TR 329 1 | EAGLEBAYGU | ST-TX 186891 | #N/A |
| EAST CAMERON 345 #A001 (ORRI) | EC345A01 | G15156 | 177044100800 |
| EWING BANKS 789 #A006 (ORRI) | EW789A06 | G35805 | 608104015500 |
| EWING BANKS 789 #A007 (ORRI) | EW789A07 | G35805 | 608104015401 |
| EWING BANKS 790 A-2 (ORRI) | EW790A02 | G33140 | 608104015100 |
| EWING BANKS 790 A-3 (ORRI) | EW790A03 | G33140 | 608104015300 |
| EWING BANKS 790 #A009 (ORRI) | EW790A09 | G33140 | 608104015700 |
| EWING BANKS 834 A-1 (ORRI) | EW834A01 | G27982 | 608105010300 |
| GREEN CANYON 40 #1 | GC04001 | G34536 | 608114062300 |
| GREEN CANYON 064 #A026 | GC064A26 | G34539 | 608114063101 |
| GREEN CANYON 065 #A004 | GC065A04 | G05889 | 608114011600 |
| GREEN CANYON 065 #A006 | GC065A06 | G05889 | 608114014800 |
| GREEN CANYON 065 #A008 | GC065A08 | G05889 | 608114015800 |
| GREEN CANYON 065 #A009 | GC065A09 | G05889 | 608114017000 |
| GREEN CANYON 065 #A020 | GC065A20 | G05889 | 608114059902 |
| GREEN CANYON 065 #A023 | GC065A23 | G05889 | 608114064200 |
| GREEN CANYON 065 #A024 | GC065A24 | G05889 | 608114061900 |
| GREEN CANYON 065 #A038 | GC065A38 | G05889 | 608114015501 |
| GREEN CANYON 065 #A043 | GC065A43 | G05889 | 608114017100 |
| GREEN CANYON 065 #A044 | GC065A44 | G05889 | 608114017701 |
| GREEN CANYON 065 #A059 | GC065A59 | G05889 | 608114015900 |
| GREEN CANYON 065 #A060 | GC065A60 | G05889 | 608114015300 |
| GREEN CANYON 108 #A017 | GC108A17 | G14668 | 608114045202 |
| GREEN CANYON 108 #A021 | GC108A21 | G14668 | 608114060701 |
| GREEN CANYON 109 #A001 | GC109A01 | G05900 | 608114010000 |
| GREEN CANYON 109 #A002 | GC109A02 | G05900 | 608114010600 |
| GREEN CANYON 109 #A003 | GC109A03 | G05900 | 608114011200 |
| GREEN CANYON 109 #A005 | GC109A05 | G05900 | 608114012100 |

Exhibit C – Page 7

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| GREEN CANYON 109 #A010 | GC109A10 | G05900 | 608114017300 |
| GREEN CANYON 109 #A011 | GC109A11 | G05900 | 608114017800 |
| GREEN CANYON 109 #A015 | GC109A15 | G05900 | 608114039502 |
| GREEN CANYON 109 #A018 | GC109A18 | G05900 | 608114047603 |
| GREEN CANYON 109 #A031 | GC109A31 | G05900 | 608114011900 |
| GREEN CANYON 109 #A032 | GC109A32 | G05900 | 608114012303 |
| GREEN CANYON 109 #A033 | GC109A33 | G05900 | 608114012401 |
| GREEN CANYON 109 #A034 | GC109A34 | G05900 | 608114014401 |
| GREEN CANYON 109 #A035 | GC109A35 | G05900 | 608114014700 |
| GREEN CANYON 109 #A036 | GC109A36 | G05900 | 608114015000 |
| GREEN CANYON 109 #A037 | GC109A37 | G05900 | 608114015200 |
| GREEN CANYON 109 #A039 | GC109A39 | G05900 | 608114016000 |
| GREEN CANYON 109 #A041 | GC109A41 | G05900 | 608114016500 |
| GREEN CANYON 109 #A042 | GC109A42 | G05900 | 608114016701 |
| GREEN CANYON 200 # TA 1 TROIKA | GC200TA01 | G12209 | 608114021600 |
| GREEN CANYON 200 # TA 2 TROIKA | GC200TA02 | G12209 | 608114021702 |
| GREEN CANYON 200 #T A 3 TROIKA | GC200TA03 | G12209 | 608114021800 |
| GREEN CANYON 200 TA3 ST1TROIKA | GC200TA03S | G12209 | 608114021801 |
| GREEN CANYON 200 # TA 4 TROIKA | GC200TA04 | G12209 | 608114021901 |
| GREEN CANYON 200 # TA 5 TROIKA | GC200TA05 | G12209 | 608114020501 |
| GREEN CANYON 200 # TA 9 ORLOV | GC200TA09 | G12209 | 608114071603 |
| GREEN CANYON 201 # TA 6 TROIKA | GC201TA06 | G12210 | 608114027501 |
| GREEN CANYON 201 #002 ST1 (ORRI) | GC201002 | G12210 | 608114037101 |
| GREEN CANYON 201 #001 ST3 (ORRI) | GC20101ST3 | G12210 | 608114043803 |
| GREEN CANYON 238 SS01 (ORRI) | GC238SS01 | G26302 | 608114044304 |
| GREEN CANYON 243 #SS001 (ORRI) | GC243SS01 | G20051 | 608114027608 |
| GREEN CANYON 243 #SS002 (ORRI) | GC243SS02 | G20051 | 608114034000 |
| GREEN CANYON 243 #SS004 (ORRI) | GC243SS04 | G20051 | 608114041600 |
| GREEN CANYON 243 #SS005 (ORRI) | GC243SS05 | G20051 | 608114045701 |
| GREEN CANYON 244 # T001 | GC244001 | G11043 | 608114019700 |
| GREEN CANYON 282 #1ST3 (ORRI) | GC2820103 | G16727 | 608114030804 |
| GREEN CANYON 282 #2ST1 (ORRI) | GC2820201 | G16727 | 608114033701 |
| GREEN CANYON 282 #SS003 (ORRI) | GC282SS003 | G16727 | 608114070701 |
| GREEN CANYON 768 SS02 | GC768SS02 | G21817 | 608114044700 |
| GREEN CANYON 768 SS03 | GC768SS03 | G21817 | 608114050200 |
| GREEN CANYON 768 SS04 | GC768SS04 | G21817 | 608114060900 |
| GREEN CANYON 768 SS01 ST4 | GC768SS104 | G21817 | 608114041705 |
| HIGH ISLAND 031 #L001 SL106158 | SL10615801 | ST-TX 106158 | 427083037900 |
| HIGH ISLAND 031 #L001 SL106159 | SL10615901 | ST-TX 106159 | 427083037800 |
| HIGH ISLAND 031 #L001 SL114921 | SL11492101 | ST-TX 114921 | UNKNOWN |

Exhibit C – Page 8

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| HIGH ISLAND 176 # 2 (ORRI) | HI176002 | G27509 | 427084063900 |
| LAKE COMO UNIT (ORRI) | LAKECOMO | SL-MS 170650 | UNKNOWN |
| MILEY 1-43 (ORRI) | MILEY143 | 17009 | UNKNOWN |
| MISSISSIPPI CANYON 519 #1 BP1 | MC5190101 | G27278 | 608174116201 |
| MISSISSIPPI CANYON 519 #2 BP1 | MC5190201 | G27278 | 608174118401 |
| MISSISSIPPI CANYON 519 #3 | MC51903 | G27278 | 608174141100 |
| MISSISSIPPI CANYON 563 SS01(ORRI) | MC563SS01 | G21176 | 608174130000 |
| MISSISSIPPI CANYON 698 #1 | MC69801 | G28022 | 608174123300 |
| MISSISSIPPI CANYON 782 #1 | MC78201 | G33757 | 608174126600 |
| MISSISSIPPI CANYON 782 #2 | MC78202 | G33757 | 608174128200 |
| MISSISSIPPI CANYON 793 A-4 (ORRI) | MC793A04 | G33177 | 608104015200 |
| MISSISSIPPI CANYON 793 A-8 (ORRI) | MC793A08 | G33177 | 608104015900 |
| MISSISSIPPI CANYON 948 #2 ST2 | MC94802 | G28030 | 608174114902 |
| MISSISSIPPI CANYON 948 #3 | MC94803 | G28030 | 608174118801 |
| MISSISSIPPI CANYON 948 #4 | MC94804 | G28030 | 608174129900 |
| MISSISSIPPI CANYON 992 #1 | MC99201 | G24133 | 608174125200 |
| RF FEDERAL 1 (ORRI) | RFFEDERAL1 | ST-MS 230150 | 230372096200 |
| RF FEDERAL 2 (ORRI) | RFFEDERAL2 | ST-MS 231240 | 2303720983 |
| SAN LEON GAS UNIT 1-ST2 | SANLEONG2 | ST-TX 185633 | 421673134500 |
| SAN LEON GAS UNIT A 2 | SANLEONGA2 | ST-TX 234082 | UNKNOWN |
| SAN LEON GAS UNIT B-1 | SANLEONGB1 | ST-TX 255675 | 421673145400 |
| SAN LEON UNIT SWD 1 | SANLEONU1 | ST-TX 24318 | 421673131900 |
| SOUTH MARSH IS 040 #B001 | SM040B01 | G13607 | 177074083600 |
| SOUTH MARSH IS 040 #B005 (D01) | SM040B05 | G13607 | 177074085700 |
| SOUTH MARSH IS 040 #B007 (D01) | SM040B07 | G13607 | 177074089800 |
| SOUTH MARSH IS 040 #JA001 | SM040J01 | G13607 | 177074063602 |
| SOUTH MARSH IS 040 #JA002 | SM040J02 | G13607 | 177074069100 |
| SOUTH MARSH IS 041 #016 | SM04116 | G01192 | 177074091800 |
| SOUTH MARSH IS 041 #B002 | SM041B02 | G01192 | 177074084901 |
| SOUTH MARSH IS 041 #B003 | SM041B03 | G01192 | 177074085300 |
| SOUTH MARSH IS 041 #B004 | SM041B04 | G01192 | 177074085400 |
| SOUTH MARSH IS 041 #B006 | SM041B06 | G01192 | 177074087600 |
| SHIP SHOAL 079 #A002 | SS079A02 | G15277 | 177114134300 |
| SHIP SHOAL 301 #A001 | SS301A0100 | G10794 | 177124044301 |
| SHIP SHOAL 301 #A002 | SS301A02 | G10794 | 177124053200 |
| SHIP SHOAL 301 #A004 | SS301A0400 | G10794 | 177124063100 |
| SHIP SHOAL 301 #A005 | SS301A0500 | G10794 | 177124068500 |
| SOUTH TIMBALIER 287 #A008 ST2 | ST287A0802 | G24987 | 177164034802 |
| SOUTH TIMBALIER 308 #A001 | ST308A0100 | G21685 | 177164028000 |
| SOUTH TIMBALIER 308 #A002 ST1 | ST308A0101 | G21685 | 177164028701 |

Exhibit C – Page 9

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| SOUTH TIMBALIER 308 #A003 | ST308A0300 | G21685 | 177164030600 |
| SOUTH TIMBALIER 308 #A004 | ST308A0400 | G21685 | 177164030900 |
| SOUTH TIMBALIER 308 #A005 ST1 | ST308A0501 | G21685 | 177164032901 |
| SOUTH TIMBALIER 308 #A006 BP1 | ST308A0601 | G21685 | 177164033301 |
| SOUTH TIMBALIER 308 #A007 BP1 | ST308A0701 | G21685 | 177164033804 |
| STATE TRACT 086 R1L | STTR86R1L | ST-TX 172916 | 420713213700 |
| STATE TRACT 086 R1U | STTR86R1U | ST-TX 172915 | 420713213700 |
| STATE TRACT 087-10 U (F-12 SD) | STTR8710U | ST-TX 5797 | 420713194600 |
| STATE TRACT 087-11 U (F-8 SD) | STTR8711U | ST-TX 5797 | 42071319761 |
| STATE TRACT 087-12 | STTR8712 | TX Onshore | 420713216700 |
| STATE TRACT 087-8 (F-5 SD) | STTR8708 | TX Onshore | 4207102787 |
| STATE TRACT 088-12B (F-5 SD) | STTR8812B | TX Onshore | 420713029900 |
| STATE TRACT 088-5B-L (F-5 SD) | STTR8805B | ST-TX 5749 | 420710276702 |
| STATE TRACT 088-7B-L (F-8 SD) | STTR8807BL | TX Onshore | 420710276602 |
| STATE TRACT 088-7B-U (F-5 SD) | STTR8807BU | TX Onshore | 420710276601 |
| STATE TRACT 330 2R | STTR3302R | ST-TX 234082 | 421673132400 |
| STATE TRACT 330-01 | STTR33001 | ST-TX 24318 | 421673131400 |
| STATE TRACT 331-05 | STTR33105 | ST-TX 178537 | 4216731320 |
| STATE TRACT 331-06 | STTR33106 | ST-TX 183756 | 4216731342 |
| STATE TRACT 331-08 | STTR33108 | ST-TX 207398 | 421673140500 |
| STATE TRACT 331-09 | STTR33109 | ST-TX 191681 | 4216731304 |
| SUE FULLER #2 | SUEFUL2 | 13911 | 42734663 |
| VAUGHEY 1 | VAUGHEY1 | ST-TX 230140 | 230372095400 |
| VERMILION 078 #A001 | VR078A0100 | G04421 | 177054077800 |
| VERMILION 078 #A002 ST2 | VR078A0202 | G04421 | 177054047903 |
| VERMILION 078 #A003 ST2 | VR078A0302 | G04421 | 177054102402 |
| VERMILION 229 #A001 | VR229A01 | G27070 | 177054127100 |
| VERMILION 362 #005 | VR36205 | G10687 | 177064073900 |
| VERMILION 362 #A003 | VR362A0300 | G10687 | 177064070400 |
| VERMILION 362 #A007 | VR362A07 | G10687 | 177064089501 |
| VERMILION 362 #B001 | VR362B0100 | G10687 | 177064072800 |
| VERMILION 362 #B002 | VR362B0200 | G10687 | 177064073600 |
| VERMILION 362 #B005 | VR362B0500 | G10687 | 177064087901 |
| VERMILION 363 #B003 | VR363B0301 | G09522 | 177064074101 |
| VERMILION 371 #A001 | VR371A0100 | G09524 | 177064068100 |
| VERMILION 371 #A002 | VR371A0200 | G09524 | 177064068800 |
| VERMILION 371 #A004 | VR371A0400 | G09524 | 177064070800 |
| VERMILION 371 #A005 | VR371A0500 | G09524 | 177064072500 |
| VERMILION 371 #A006 | VR371A0600 | G09524 | 177064089101 |
| VERMILION 371 #B004 | VR371B0400 | G09524 | 177064074801 |

Exhibit C – Page 10

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| WEST YELLOW CREEK UNIT (ORRI) | WYELLOWCRE | SL-MS 23017 | UNKNOWN |

[There are no depth restrictions or limitations applicable to any Acquired Interests set forth in this Exhibit.]

[End of Exhibit C]

Exhibit C – Page 11

# Exhibit D
## Platforms and Facilities

## Part 1.  Co-Owned Platforms and Facilities

### Platforms

| Asset Name | FWE Acct. Code | Complex ID | Lease Number | Area/Block | WI |
|---|---|---|---|---|---|
| GRAND ISLE 039 P/F-Q | GI39QPLT | 24255 | 00127 | GI039 | 25.0% |
| GRAND ISLE 040 P/F-G | GI40GPLT | 20043 | 00128 | GI040 | 25.0% |
| GRAND ISLE 040 P/F-M | GI40MPLT | 24214 | 00128 | GI040 | 25.0% |
| GRAND ISLE 041 P/F-D | GI041PFD | 20020 | 00129 | GI041 | 25.0% |
| GRAND ISLE 041 P/F-B | GI41BPLT | 20575 | 00129 | GI041 | 25.0% |
| GRAND ISLE 041 P/F-E | GI41EPLT | 20032 | 00130 | GI041 | 25.0% |
| GRAND ISLE 041 P/F-H | GI41HPLT | 23557 | 00130 | GI041 | 25.0% |
| GRAND ISLE 041 P/F-I | GI41ICAS | 766 | 00132 | GI041 | 25.0% |
| GRAND ISLE 042 P/F-C | GI42CPLT | 20018 | 00131 | GI042 | 25.0% |
| GRAND ISLE 042 P/F-F | GI42FPLT | 21859 | 00131 | GI042 | 25.0% |
| GRAND ISLE 043 P/F-AC-CMP | GI043PFAC | 20021 | 00175 | GI043 | 25.0% |
| GRAND ISLE 043 P/F-AP-QRT | GI43APPLT | 20221 | 00175 | GI043 | 25.0% |
| GRAND ISLE 043 P/F-AQ-QRT | GI43AQPLT | 20021 | 00175 | GI043 | 25.0% |
| GRAND ISLE 043 P/F-AR-RSR | GI43ARPLT | 20021 | 00175 | GI043 | 25.0% |
| GRAND ISLE 043 P/F-AS-SEP | GI43ASPLT | 20021 | 00175 | GI043 | 25.0% |
| GRAND ISLE 047 P/F-A | GI47APLT | 20046 | 00133 | GI047 | 25.0% |
| GRAND ISLE 047 P/F-AP | GI47APPLT | 20046 | 00133 | GI047 | 25.0% |
| GRAND ISLE 047 P/F-AQ-QTRS | GI47AQPLT | 20046 | 00133 | GI047 | 25.0% |
| GRAND ISLE 047 P/F-AX (BRACE) | GI47AXPLT | 20046 | 00133 | GI047 | 25.0% |
| GRAND ISLE 047 P/F-L | GI47LPLT | 22847 | 00133 | GI047 | 25.0% |
| GRAND ISLE 047 P/F-O | GI47OPLT | 2006 | 00133 | GI047 | 25.0% |
| GRAND ISLE 048 P/F-E | GI48EPLT | 20194 | 00134 | GI048 | 25.0% |
| GRAND ISLE 048 P/F-J | GI48JPLT | 20673 | 00134 | GI048 | 25.0% |
| GRAND ISLE 048 P/F-P | GI48PPLT | 22891 | 00134 | GI048 | 25.0% |
| GRAND ISLE 116 P/F-A | GI116APLT | 686 | G13944 | GI116 | 50.0% |
| SOUTH MARSH IS 149 P/F-C | SM149CPLT | 1027 | G02592 | SM149 | 50.0% |
| SOUTH TIMBALIER 053 P/F-4 | ST053PF4 | 22768 | G04000 | ST053 | 50.0% |
| SOUTH TIMBALIER 053 P/F-6 | ST053PF6 | 24184 | G04000 | ST053 | 50.0% |
| SOUTH TIMBALIER 053 P/F-A | ST053PFA | 22421 | G04000 | ST053 | 50.0% |
| SOUTH TIMBALIER 053 P/F-A-AUX | ST053PFAAX | 22421 | G04000 | ST053 | 50.0% |
| SOUTH TIMBALIER 053 P/F-C (5) | ST053PFC5 | 23534 | G04000 | ST053 | 50.0% |
| SOUTH TIMBALIER 053 P/F-I | ST053PFI | 22512 | G04000 | ST053 | 50.0% |
| WEST DELTA 068 P/F-U | WD68UPLT | 29935 | 00180 | WD068 | 25.0% |
| WEST DELTA 070 P/F-D | WD070PFD | 20015 | 00182 | WD070 | 25.0% |
| WEST DELTA 070 P/F-I | WD070PFI | 21805 | 00182 | WD070 | 25.0% |
| WEST DELTA 070 P/F-L | WD070PFL | 21805 | 00182 | WD070 | 25.0% |
| WEST DELTA 070 P/F-FF | WD070PFFF | 2035 | 00182 | WD070 | 25.0% |
| WEST DELTA 071 P/F-E | WD71EPLT | 20047 | 00838 | WD071 | 25.0% |
| WEST DELTA 071 P/F-O | WD071OPLT | 20510 | 00838 | WD071 | 25.0% |
| WEST DELTA 094 P/F-V | WD094PFV | 20036 | 00839 | WD094 | 25.0% |

| Asset Name | FWE Acct. Code | Complex ID | Lease Number | Area/Block | WI |
|---|---|---|---|---|---|
| WEST DELTA 095 P/F-S | WD095PFS | 21270 | G01497 | WD095 | 25.0% |
| WEST DELTA 095 P/F-X | WD095PFX | 21270 | G01497 | WD095 | 25.0% |
| Asset Name | FWE Acct. Code | Complex ID | RUE Number | Area/Block | WI |
| [SOUTH MARSH ISLAND 132 P/F B | | 21982 | G30329 | SM 132 | 50%] |
| SOUTH TIMBALIER 68 CAISS. #1 | ST681CAS | 24108 | G30267 | ST 68 | 20.334% |

## Facilities

| Name | State | Parish | Seller | Legal Description | Associated Assets |
|---|---|---|---|---|---|
| GRAND ISLE TANK BAT | Louisiana | Jefferson | FEO | PART OF ORIG LOT 8 SEC 32 T21S R25E CONTAINS 0.5286 ACRES as further described in COB 1054/Pg 851, COB 2913/Pg 442, COB 3036/Pg 728, COB 3046/Pg 80, COB 3082/Pg 294, COB 3171/Pg 69 and COB 3171/Pg 70 of the conveyance records of Jefferson Parish, Louisiana | the Co-Owned Leases in the Grand Isle unit and in the Grand Isle/West Delta unit |

## Part 2. Other Platforms and Facilities

## Platforms

| Asset Name | FWE Acct. Code | Complex ID | Lease Number | Area/Block | WI |
|---|---|---|---|---|---|
| BRETON SOUND 025 P/F-A | BS025CAS | 2532 | G31442 | BS025 | 25.0% |
| BRETON SOUND 052 P/F-A | BS052PFA | | SL-LA 17860 | BS052 | 50.0% |
| BRETON SOUND 053 P/F-CF | BS053PFCF | | Onshore | BS053 | 50.0% |
| GREEN CANYON 065 P/F-A | GC065PFA | 23552 | G05889 | GC065 | 49.0% |
| HIGH ISLAND 030 P/F-L | HI030PFL | | SL-TX 11408 | HI030 | 100.0% |
| SHIP SHOAL 079 P/F-A | SS79PFA | 913 | G15277 | SS079 | 100.0% |
| SHIP SHOAL 301 P/F-A | SS301PFA | 32027 | G10794 | SS301 | 100.0% |
| SOUTH TIMBALIER 308 P/F-A | ST308APLT | 1500 | G21685 | ST308 | 100.0% |
| VERMILION 078 P/F-A | VR78APLT | 23674 | G04421 | VR078 | 100.0% |
| VERMILION 229 P/F-A | VR229PFA | 2261 | G27070 | VR229 | 50.0% |
| VERMILION 362 P/F-B | VR362PFB | 27064 | G10687 | VR362 | 100.0% |
| VERMILION 371 P/F-A | VR371PFA | 27021 | G09524 | VR371 | 100.0% |
| Asset Name | FWE Acct. Code | Complex ID | RUE Number | Area/Block | WI |
| SOUTH MARSH ISLAND 40 P/F B | SM040PSB | 1266 | G13607 | SM 40 | 100% |
| SOUTH MARSH ISLAND 40 P/F JA | SM040PFJA | 27017 | G13607 | SM 40 | 100% |
| SHIP SHOAL 80 P/F A | SS080PFA | 23548 | G30201 | SM 40 | 100% |

WEIL:\97869848\10\45327.0007

**Facilities**

| Name | State | County/Parish | Seller | Legal Description | Associated Assets |
|------|-------|---------------|--------|-------------------|-------------------|
| FIELDWOOD NORTH CARENCRO | Louisiana | Lafayette | Fieldwood | TR 2A-1 SEC 71 T8S R4E (2.508 AC)(236.95X461) PART TR 2A SEC 71 T8S R4E (20X647.77X203.61X31.81X236.08X461), all as further described in that Act of Cash Sale recorded at File No. 2013-42702 of the conveyance records of Lafayette Parish, Louisiana | Warehouse for P&A |
| EAGLE POINT | Texas | Galveston | Fieldwood Onshore | | |
| SAN LEON PROD FACILITY | Texas | Galveston | Fieldwood Onshore | Blocks 138/139 out of the San Leon Townsite & Subdivision out of the Amos Edwards Survey A-10 | ST-TX 24318 ST-TX 185633 ST-TX 234082 ST-TX 255675 |

[End of Exhibit D]

**Exhibit D-1**
**Inventory**

[Attached]

Exhibit D-1 – Page 1

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| North Warehouse | Fieldwood | 54401 | | WH/B42/51 | LINER: PWR CYL | | EA | | 1 | 3,975.83 | 100.0% | 3,975.83 |
| North Warehouse | Fieldwood | 54402 | | WH/B42/FLR | PSTN/ROD ASSY: 10-1/2", GMWA, | | EA | | 1 | 15,303.69 | 100.0% | 15,303.69 |
| North Warehouse | Fieldwood | 54403 | | WH/B42/FLR | PSTN/ROD ASSY: 28", GMWA, ROD | | EA | | 1 | 21,498.05 | 100.0% | 21,498.05 |
| North Warehouse | Fieldwood | 54406 | | WH/B42/51 | PSTN: 18", PISTON, GMVC 1ST STGE | | EA | | 1 | 19,676.18 | 100.0% | 19,676.18 |
| North Warehouse | Fieldwood | 54407 | | B3/B3/52 | LINER: 2ND STGE CYL | | EA | | 1 | 2,542.05 | 100.0% | 2,542.05 |
| North Warehouse | Fieldwood | 54408 | | WH/B41/52 | LINER: GMVC 1ST STGE | | EA | | 1 | 2,186.24 | 100.0% | 2,186.24 |
| North Warehouse | Fieldwood | 54409 | | WH/B37/FL | HD 2ND STGE CRNKEND | | EA | | 1 | 4,372.48 | 100.0% | 4,372.48 |
| North Warehouse | Fieldwood | 54411 | | WH/SE Wall/FLR | CRNKSHFT: GMVA/GMVC-12 | | EA | | 1 | 82,650.64 | 100.0% | 82,650.64 |
| North Warehouse | Fieldwood | 54412 | | WH/SE Wall/FLR | CRNKSHFT: GMWA/GMVC-12 | | EA | | 2 | 81,082.47 | 100.0% | 81,082.47 |
| North Warehouse | Fieldwood | 54419 | | B3/B3/52 | PMP: GMVA LUBE OIL | | EA | | 1 | 5,829.98 | 100.0% | 5,829.98 |
| North Warehouse | Fieldwood | 54420 | | WH/FL | CRSSHD ASSY: GMVA/VC/VH | | EA | | 1 | 6,095.65 | 100.0% | 6,095.65 |
| North Warehouse | Fieldwood | 54421 | | WH/B41/FL | CRSSHD ASSY: GMVA/VC/VH | | EA | | 1 | 6,095.65 | 100.0% | 6,095.65 |
| North Warehouse | Fieldwood | 54422 | | WH/FL | CRSSHD ASSY: GMVA/VC/VH | | EA | | 1 | 7,703.92 | 100.0% | 7,703.92 |
| North Warehouse | Fieldwood | 54445 | | B3/B3/52 | GEAR: GMVC BLOWER DRV | | EA | | 1 | 3,352.24 | 100.0% | 3,352.24 |
| North Warehouse | Fieldwood | 54447 | | WH/B42/FLR | PSTN/ROD ASSY: 18", 1ST STGE | | EA | | 1 | 14,956.39 | 100.0% | 14,956.39 |
| North Warehouse | Fieldwood | 54448 | | WH/B42/51 | LINER: 18" 1ST STGE COMPRSSR | | EA | | 1 | 1,967.62 | 100.0% | 1,967.62 |
| North Warehouse | Fieldwood | 54449 | | WH/B42/51 | LINER: 15", 2ND STGE COMPRSSR | | EA | | 1 | 1,785.43 | 100.0% | 1,785.43 |
| North Warehouse | Fieldwood | 54450 | | WH/B41/52 | LINER: 9-3/4", 3RD STGE COMPRSSR | | EA | | 1 | 1,909.90 | 100.0% | 1,909.90 |
| North Warehouse | Fieldwood | 54452 | | B3/B1/51 | GEAR: GMV3-FB, PARTCO BLOWER W/HUB | | EA | | 1 | 16,032.44 | 100.0% | 16,032.44 |
| North Warehouse | Fieldwood | 54456 | | WH/B42/FLR | PSTN/ROD ASSY: 9-3/4", 3RD STGE | | EA | | 1 | 2,399.73 | 100.0% | 2,399.73 |
| North Warehouse | Fieldwood | 54457 | | WH/B43/51 | PSTN/ROD ASSY: 9-5/8", GMWA, | | EA | | 1 | 16,032.44 | 100.0% | 16,032.44 |
| North Warehouse | Fieldwood | 54458 | | WH/B43/FLR | PSTN/ROD ASSY: 17-1/4", GMVA-8 1ST STGE | | EA | | 1 | 18,636.17 | 100.0% | 18,636.17 |
| North Warehouse | Fieldwood | 54460 | | B3/B2/FLR | ROD: ALL GMV PWR PISTON | | EA | | 2 | 1,821.87 | 100.0% | 1,821.87 |
| North Warehouse | Fieldwood | 54468 | | B3/B2/53 | PMP: GMVA H2O W/GSKTS | | EA | | 1 | 13,481.83 | 100.0% | 13,481.83 |
| North Warehouse | Fieldwood | 54469 | | WH/B41/FLR | CRSSHD ASSY: GMVA/VC/VH | | EA | | 1 | 13,051.81 | 100.0% | 13,051.81 |
| North Warehouse | Fieldwood | 54480 | | WH/B43/FLR | PSTN/ROD ASSY: 16-1/4", 2ND STGE, | | EA | | 1 | 18,408.45 | 100.0% | 18,408.45 |
| North Warehouse | Fieldwood | 54481 | | Bay3/N Wall/FLR | PSTN/ROD ASSY: GMWE PWR,FITS GMWE-12 | | EA | | 1 | 3,223.36 | 100.0% | 3,223.36 |
| North Warehouse | Fieldwood | 54486 | | WH/B43/FLR | PSTN/ROD ASSY: GMWA | | EA | | 1 | 21,945.24 | 100.0% | 21,945.24 |
| North Warehouse | Fieldwood | 56001 | | WH/B41/51 | BEARING: TLA COMPRSSR RD, BEARING | | EA | | 5 | 725.83 | 100.0% | 725.83 |
| North Warehouse | Fieldwood | 56002 | | WH/B41/51 | BEARING: TLA MAIN | | EA | | 7 | 635.76 | 100.0% | 635.76 |

1

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| North Warehouse | Fieldwood | 56633 | | B3/B5/B53 | KT: RPR CYL, TLA PWR | | EA | | 5 | 725.10 | 100.0% | 725.10 |
| North Warehouse | Fieldwood | 56644 | | B3/B4/S2 | SPRCKT: TLA CRNKSHFT | | EA | | 1 | 6,085.04 | 100.0% | 6,085.04 |
| North Warehouse | Fieldwood | 56645 | | B3/B4/S3 | SPRCKT: TLA | | EA | | 1 | 3,377.74 | 100.0% | 3,377.74 |
| North Warehouse | Fieldwood | 56646 | | B3/B3/S2 | SPRCKT: HYD PUMP & DRV | | EA | | 1 | 2,135.23 | 100.0% | 2,135.23 |
| North Warehouse | Fieldwood | 56648 | | WH/B41/S1 | LINE: CYL, TLA 2ND STG | | EA | | 1 | 7,817.91 | 100.0% | 7,817.91 |
| North Warehouse | Fieldwood | 56653 | | WH/B43/S2,TOP IN BACK | PSTN: TLA 2ND STGE | | EA | | 1 | 20,689.57 | 100.0% | 20,689.57 |
| North Warehouse | Fieldwood | 56654 | | WH/B44/S1 | PSTN: TLA 1ST STGE | | EA | | 1 | 22,170.79 | 100.0% | 22,170.79 |
| North Warehouse | Fieldwood | 56657 | | B3/B4/FLR | PMP: SHFT, TLA IDLER | | EA | | 1 | 1,136.85 | 100.0% | 1,136.85 |
| North Warehouse | Fieldwood | 56658 | | B3/B4/S3 | PMP: SHFT, TLA DRIVE | | EA | | 1 | 3,188.27 | 100.0% | 3,188.27 |
| North Warehouse | Fieldwood | 56659 | | B3/B4/S3 | PMP: SHFT, TLA WATER PUMP | | EA | | 1 | 1,789.07 | 100.0% | 1,789.07 |
| North Warehouse | Fieldwood | 56663 | | WH/B41/S2 | SHOE: TLA TPE XHD SLIPPER | | EA | | 1 | 2,514.18 | 100.0% | 2,514.18 |
| North Warehouse | Fieldwood | 56695 | | B3/B4/FLR | NUT: TLA CONNECTING ROD | | EA | | 4 | 397.17 | 100.0% | 397.17 |
| North Warehouse | Fieldwood | 56744 | | B3/B4/FLR | GEAR: TLA BULL TIMING CNTRL | | EA | | 1 | 1,898.39 | 100.0% | 1,898.39 |
| North Warehouse | Fieldwood | 56746 | | B3/B4/S3 | GEAR: TLA OIL PUMP | | EA | | 2 | 3,800.42 | 100.0% | 3,800.42 |
| North Warehouse | Fieldwood | 56771 | | B3/B4/FLR | LABYRINTH: TLA TURBINE | | EA | | 1 | 1,745.35 | 100.0% | 1,745.35 |
| North Warehouse | Fieldwood | 56772 | | B3/B4/FLR | LABYRINTH: TLA | | EA | | 2 | 626.73 | 100.0% | 626.73 |
| North Warehouse | Fieldwood | 56779 | | B3/B4/FLR | CARRIER: TLA BULL GEAR | | EA | | 1 | 1,286.24 | 100.0% | 1,286.24 |
| North Warehouse | Fieldwood | 56780 | | B3/B4/FLR | CARRIER: TLA IDLER GEAR | | EA | | 3 | 1,187.86 | 100.0% | 1,187.86 |
| North Warehouse | Fieldwood | 56782 | | B3/B4/FLR | LINKAGE: TLA LWR/CNTRL | | EA | | 2 | 1,435.63 | 100.0% | 1,435.63 |
| North Warehouse | Fieldwood | 56788 | | B3/B4/FLR | SHFT COMPRSSR: TLA TIMER DR | | EA | | 2 | 739.68 | 100.0% | 739.68 |
| North Warehouse | Fieldwood | 56799 | | B3/B4/S3 | VLV: TLA FUEL | | EA | | 6 | 2,288.27 | 100.0% | 2,288.27 |
| North Warehouse | Fieldwood | 56800 | | B3/B5/S3 | SPRCKT: TLA CRNKSHFT | | EA | | 1 | 6,512.01 | 100.0% | 6,512.01 |
| North Warehouse | Fieldwood | 56802 | | WH/B44/S2 | PSTN/ROD ASSY: TLA MATL NO DRAW TYP E | | EA | | 1 | 9,300.03 | 100.0% | 9,300.03 |
| North Warehouse | Fieldwood | 56806 | | B3/B6/S1 | ROD: TLA W/LCKNG STDDS & PN S2 W/RD CAP | | EA | | 1 | 24,799.27 | 100.0% | 24,799.27 |
| North Warehouse | Fieldwood | 56808 | | B3/B3/S2 | WHEEL: TLA TRBN | | EA | | 1 | 23,760.81 | 100.0% | 23,760.81 |
| North Warehouse | Fieldwood | WH/B30/S1 | | WH/B30/S1 | SCRN ASSY: TLA DWG | | EA | | 1 | 3,917.02 | 100.0% | 3,917.02 |
| North Warehouse | Fieldwood | 56810 | | B3/B4/S3 | JT: EXPNSN, TLA | | EA | | 2 | 1,435.63 | 100.0% | 1,435.63 |
| North Warehouse | Fieldwood | 56811 | | B3/B1/S2 | JT: EXPNSN, TLA EXHAUST | | EA | | 1 | 980.17 | 100.0% | 980.17 |
| North Warehouse | Fieldwood | 56815 | | B3/B10/S2 | INTCLR ASSY: TLA SCAV AIR | | EA | | 6 | 4,339.69 | 100.0% | 4,339.69 |
| North Warehouse | Fieldwood | 56816 | | B3/B4/FLR | NUT: TLA ROD ALL STGS | | EA | | 1 | 1,012.96 | 100.0% | 1,012.96 |
| North Warehouse | Fieldwood | 56817 | | B3/B4/S3 | RING: TLA TURB NZZLE | | EA | | 2 | 8,435.25 | 100.0% | 8,435.25 |
| North Warehouse | Fieldwood | 58585 | | WH/5E Wall/FLR | CRNKSHFT | | EA | | 1 | 15,303.69 | 100.0% | 15,303.69 |
| North Warehouse | Fieldwood | 59286 | | WH/B43/S1 | PSTN/ROD ASSY: 9-3/4", GMV, W/ 3" ROD | | EA | | 1 | 12,227.14 | 100.0% | 12,227.14 |
| North Warehouse | Fieldwood | 71926 | | Bay3/N Wall/FLR | STDDS: STEP, CYL, W/ NUTS 4 SUCT | | EA | | 24 | 72.87 | 100.0% | 72.87 |
| North Warehouse | Fieldwood | 71936 | | B2/B1/S2 | CYL: HYD, I/BRD, UNRPRD | | EA | | 1 | 1,020.25 | 100.0% | 1,020.25 |
| North Warehouse | Fieldwood | 71937 | | B2/B1/S2 | CYL, HYD, I/BRD, UNRPRD | | EA | | 1 | 1,020.25 | 100.0% | 1,020.25 |

2

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 342 of 1032
Exhibit D-1

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| North Warehouse | Fieldwood | 71939 | | B2/B4/IS | CYL: COMPRSSR, 8", W/ ALL HD STDDS & NTS | | EA | | 1 | 6,558.73 | 100.0% | 6,558.73 |
| North Warehouse | Fieldwood | 71948 | | B2/B5/51 | VLV CHR: UNRPRD | | EA | | 8 | 153.04 | 100.0% | 153.04 |
| North Warehouse | Fieldwood | 71952 | | B2/B1/52 | CYL: CAPRSSR, 8", W/ IB HEAD & P. GL ND | | EA | | 1 | 3,497.99 | 100.0% | 3,497.99 |
| North Warehouse | Fieldwood | 71955 | | B2/B4/51 | PSTN: COMP, C.I., W/2 STEEL DONUTS | | EA | | 1 | 1,311.75 | 100.0% | 1,311.75 |
| North Warehouse | Fieldwood | 71971 | | B2/B1/52 | PSTN/ ROD ASSY X 2", NO RINGS, TUNGSTEN | | EA | | 1 | 1,289.88 | 100.0% | 1,289.88 |
| North Warehouse | Fieldwood | 71975 | | B2/B1/52 | CRSSHD: GUIDE, W8F-74, BORE | | EA | | 1 | 3,279.36 | 100.0% | 3,279.36 |
| North Warehouse | Fieldwood | 71977 | | B2/B1/52 | DIST PC: W8F-74, NEW OEM 14" CYL | | EA | | 1 | 2,040.49 | 100.0% | 2,040.49 |
| North Warehouse | Fieldwood | 71980 | | WH/B29/51 | FAN ASSY: 7 BLADE 132" DIA AIR-X-CHANGER | | EA | | 1 | 2,186.24 | 100.0% | 2,186.24 |
| North Warehouse | Fieldwood | 71983 | | WH/B29/51 | FAN BLDES: FIBERGLASS 62" L X 11-1/1.4" W | | EA | | 6 | 364.37 | 100.0% | 364.37 |
| North Warehouse | Fieldwood | 72001 | | WH/B8/52 | PMP ASSY: LUBE, MVS, W/ ATMOS IND. & | | EA | | 1 | 2,186.24 | 100.0% | 2,186.24 |
| North Warehouse | Fieldwood | 72002 | | WH/B8/52 | PMP ASSY: LUBE, MVS, W/ ATMOS IND. & | | EA | | 1 | 2,186.24 | 100.0% | 2,186.24 |
| North Warehouse | Fieldwood | 72013 | | WH/B8/FLR | HD CYL, PWR, RECOND | | EA | | 2 | 1,311.75 | 100.0% | 1,311.75 |
| North Warehouse | Fieldwood | 72025 | | WH/B38/51 | MANIFOLD: INTAKE | | EA | | 2 | 728.75 | 100.0% | 728.75 |
| North Warehouse | Fieldwood | 72027 | | WH/B36/51 | MANIFOLD: EXHST, P9390, SECTIONS | | EA | | 3 | 655.87 | 100.0% | 655.87 |
| North Warehouse | Fieldwood | 72037 | | WH/B6/52 | ROD: CONN, P9390, US'D | | EA | | 16 | 510.12 | 100.0% | 510.12 |
| North Warehouse | Fieldwood | 81982 | | B3/B2/FLR | ROD: ARTICLD, GM/VC | | EA | | 1 | 1,366.40 | 100.0% | 1,366.40 |
| North Warehouse | Fieldwood | 81984 | | B3/B4/53 | SPRCKT: TLA SGL SPLIT | | EA | | 1 | 6,635.24 | 100.0% | 6,635.24 |
| North Warehouse | Fieldwood | 81985 | | B3/B4/FLR | SPRCKT: TLA IDLER W/PUMP | | EA | | 1 | 1,923.89 | 100.0% | 1,923.89 |
| North Warehouse | Fieldwood | 81987 | | WH/B41/52 | SHOE: GM/VC MHD | | EA | | 1 | 1,689.76 | 100.0% | 1,689.76 |
| North Warehouse | Fieldwood | 89067 | | WH/B43/51 | PSTN/ROD ASSY: SZ 2.8" US'D C712D-3A 3172 | | EA | | 1 | 9,838.09 | 100.0% | 9,838.09 |
| North Warehouse | Fieldwood | 96073 | | WH/B8/52 | PMP.HYD: 5.2gpm | | EA | | 1 | 9,793.64 | 100.0% | 9,793.64 |
| North Warehouse | Fieldwood | 96074 | | WH/B8/52 | PMP.HYD: 1.9gpm | | EA | | 1 | 9,793.64 | 100.0% | 9,793.64 |
| North Warehouse | Fieldwood | 112605 | | B3/B8/FLR | KT: RPR VRA | | EA | | 3 | 852.63 | 100.0% | 852.63 |
| North Warehouse | Fieldwood | 112606 | | B3/B10/51 | VLV | | EA | | 3 | 1,093.12 | 100.0% | 1,093.12 |
| North Warehouse | Fieldwood | 112608 | | B3/B10/51 | VLV | | EA | | 6 | 655.87 | 100.0% | 655.87 |
| North Warehouse | Fieldwood | 197167 | | WH/B25/52 | TRBCHRGR: VTC254 BBC W/MNTNG GSKT | | EA | | 1 | 33,066.91 | 100.0% | 33,066.91 |
| North Warehouse | Fieldwood | 200368 | | WH/B30/FLR | ROTOR ASSY, DEEPWELL PUMP | | EA | | 1 | 7,651.85 | 100.0% | 7,651.85 |
| North Warehouse | Fieldwood | 200371 | | B2/B10/FLR | CYL: WRTHGTN SIZE 9-1/4" | | EA | | 1 | 10,931.21 | 100.0% | 10,931.21 |
| North Warehouse | Fieldwood | 200372 | | B2/B11/FLR | CYL: WRTHGTN, SIZE 7" | | EA | | 1 | 8,744.97 | 100.0% | 8,744.97 |
| North Warehouse | Fieldwood | 200379 | | B2/B11/FLR | CYL: WRTHGTN SIZE 7.007 | | EA | | 1 | 9,838.09 | 100.0% | 9,838.09 |
| North Warehouse | Fieldwood | 200380 | | WH/B5/52 | IMPELLER: TURBINE | | EA | | 1 | 16,560.78 | 100.0% | 16,560.78 |
| North Warehouse | Fieldwood | 200381 | | WH/B5/52 | IMPELLER: 'C30' B STG, SOLAR | | EA | | 1 | 17,289.53 | 100.0% | 17,289.53 |
| North Warehouse | Fieldwood | 200387 | | WH/B11/51 | COMPR: AIR | | EA | | 1 | 6,194.35 | 100.0% | 6,194.35 |
| North Warehouse | Fieldwood | 200390 | | WH/B27/52 | GEAR: BX TYPE, 206HS, RAT 1.262-1 | | EA | | 1 | 29,149.89 | 100.0% | 29,149.89 |

3

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 343 of 1032
Exhibit D-1

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| North Warehouse | Fieldwood | 200400 | | WH/B5/S2 | BEARING ASSY: C30 SLR GC DMPR SUCT | | EA | | 1 | 21,060.80 | 100.0% | 21,060.80 |
| North Warehouse | Fieldwood | 200401 | | WH/B5/S2 | BEARING ASSY: C30 DIS SLR GC TILT PAD | | EA | | 1 | 18,346.21 | 100.0% | 18,346.21 |
| North Warehouse | Fieldwood | 200414 | | B2/B7/S1 | CYL 6, WRTHGTN COMPRSSR | | EA | | 1 | 8,744.97 | 100.0% | 8,744.97 |
| North Warehouse | Fieldwood | 200421 | | B2/B9/FLR | CYL: 15", COMPRSSR, NO STDDS F/VLV CAPS | | EA | | 1 | 14,574.95 | 100.0% | 14,574.95 |
| North Warehouse | Fieldwood | 200422 | | B2/B5/S1 | CYL: 9", COMPRSSR #10674-E I/R -RDS | | EA | | 1 | 10,931.21 | 100.0% | 10,931.21 |
| North Warehouse | Fieldwood | 200423 | | B2/B11/S1 | CYL: 11-1/4", COMPRSSR W/ 11.287 BORE | | EA | | 1 | 13,117.45 | 100.0% | 13,117.45 |
| North Warehouse | Fieldwood | 200424 | | B2/B5/S2 | CYL: 5", COMPRSSR I/R-RDS | | EA | | 1 | 9,327.97 | 100.0% | 9,327.97 |
| North Warehouse | Fieldwood | 200426 | | WH/B20/S1 | TURBINE | | EA | | 1 | 3,643.74 | 100.0% | 3,643.74 |
| North Warehouse | Fieldwood | 202849 | | YD/R4 | HEAT EXCHNGR | | EA | | 1 | 22,226.79 | 100.0% | 22,226.79 |
| North Warehouse | Fieldwood | 202850 | | WH/B38/FLR | PMP: CMSD 4X6X10.5 | | EA | | 1 | 65,000.00 | 100.0% | 65,000.00 |
| North Warehouse | Fieldwood | 202854 | | Bay 6 | COMPR: PKG | | EA | | 1 | 22,117.48 | 100.0% | 22,117.48 |
| North Warehouse | Fieldwood | 202876 | | YD/R4 | ENG: NG 399 | | EA | | 1 | , | 100.0% | , |
| North Warehouse | Fieldwood | 227188 | | B3/B6/S1 | CYL: CPR GWMA-9-1A PWR CYLINDERS | | EA | | 1 | 7,651.85 | 100.0% | 7,651.85 |
| North Warehouse | Fieldwood | 228011 | | Bay 2 | PSTN/ROD ASSY: 29-1/2", CPR F/ V250 COM | | EA | | 1 | , | 100.0% | , |
| North Warehouse | Fieldwood | 228012 | | B2/B2/S1 | PSTN/ROD: I/R RDS 2.125 IN CRUDE CTD | | EA | | 1 | 2,379.02 | 100.0% | 2,379.02 |
| North Warehouse | Fieldwood | 229324 | | WH/B44/S1 | PSTN/ROD ASSY: TLA COMPRSSR | | EA | | 1 | 4,733.25 | 100.0% | 4,733.25 |
| North Warehouse | Fieldwood | 233282 | | Linear Controls | ENG:NG,235hp,1200rpm | | EA | | 1 | 26,909.80 | 100.0% | 26,909.80 |
| North Warehouse | Fieldwood | 233305 | | B1/Floor | ENG:DIESEL,318hp,8,210 0rpm | | EA | | 1 | 13,481.83 | 100.0% | 13,481.83 |
| North Warehouse | Fieldwood | 233453 | | Yard/Row 3 | GEN:DIESEL,30kW,208/48 0V,AC,1800rpm,3ph | | EA | | 1 | 9,291.53 | 100.0% | 9,291.53 |
| North Warehouse | Fieldwood | 241167 | | B2/B6/FLR | CYL 28 ", VRA CLRK COMPRSSR | | EA | | 1 | 3,079.21 | 100.0% | 3,079.21 |
| North Warehouse | Fieldwood | 241168 | | B2/B7/FLR | CYL 17", VRA CLRK COMPRSSR | | EA | | 1 | 2,309.41 | 100.0% | 2,309.41 |
| North Warehouse | Fieldwood | 241169 | | B2/B2/FLR | CYL 9, VRA CLRK COMPRSSR | | EA | | 1 | 1,539.61 | 100.0% | 1,539.61 |
| North Warehouse | Fieldwood | 241173 | | WH/B44/FL | PSTN/ROD ASSY: VRA CLRK COMPRSSR | | EA | | 1 | 1,539.61 | 100.0% | 1,539.61 |
| North Warehouse | Fieldwood | 241179 | | WH/B1/Floor | HD: VRA CLRK O/BRD UNLDR | | EA | | 1 | 3,849.02 | 100.0% | 3,849.02 |
| North Warehouse | Fieldwood | 241181 | | B10K/B36/S1 | VLV CHR: VRA CLRK VLV CHRS F/13 | | EA | | 12 | 173.21 | 100.0% | 173.21 |
| North Warehouse | Fieldwood | 241182 | | B3/B10,11,12/FLR | PSTN: VRA CLRK PWR ROD/ VRA CLRK ART | | EA | | 6 | 2,169.33 | 100.0% | 2,169.33 |
| North Warehouse | Fieldwood | 241185 | | B3/B9/S1 | CONN | | EA | | 6 | 11,708.19 | 100.0% | 11,708.19 |
| North Warehouse | Fieldwood | 241189 | | B3/B10/S3 | PIN: WRIST, VRA CLRK PWR PISTON | | EA | | 4 | 1,255.26 | 100.0% | 1,255.26 |
| North Warehouse | Fieldwood | 241191 | | B3/B8/S1 | TENSIONER: VRA CLRK CHAIN | | EA | | 2 | 1,196.78 | 100.0% | 1,196.78 |
| North Warehouse | Fieldwood | 241202 | | B3/B2/S2 | GVRNR: GMVC-12 | | EA | | 1 | 8,409.66 | 100.0% | 8,409.66 |
| North Warehouse | Fieldwood | 241203 | | B3/B1/FLR | JUMPER: H2O, GMVC-12 HD TO CYL | | EA | | 12 | 148.50 | 100.0% | 148.50 |
| North Warehouse | Fieldwood | 241205 | | B3/B3/S2 | JUMPER: H2O, GMVC-12 CYL TO RAIL | | EA | | 6 | 111.47 | 100.0% | 111.47 |

4

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| North Warehouse | Fieldwood | 241216 | | B3/B3/S3 | EXHST: ELBOW, GMVC-12, GMVA-34-2C | | EA | | 4 | 857.27 | 100.0% | 857.27 |
| North Warehouse | Fieldwood | 251608 | | B2/Yard | ENG | | EA | | 1 | | 100.0% | - |
| North Warehouse | Fieldwood | 252667 | | B2/B5/S2 | CYL: 6", WHT SUPR COMPRESR CMPLT | | EA | | 1 | 4,862.67 | 100.0% | 4,862.67 |
| North Warehouse | Fieldwood | 323171 | | WH/B41/S1 | PSTN: RING FOR 23.00" PISTON | | EA | | 2 | 238.14 | 100.0% | 238.14 |
| North Warehouse | Fieldwood | 323172 | | WH/B41/S1 | PSTN: RING FOR 16.50" PISTON | | EA | | 2 | 223.27 | 100.0% | 223.27 |
| North Warehouse | Fieldwood | 323173 | | WH/B41/S1 | PSTN: RING FOR 10.50" PISTON | | EA | | 3 | 139.85 | 100.0% | 139.85 |
| North Warehouse | Fieldwood | 326861 | | WH/B41/FLR | PSTN: 10.50", PART #579-062-001 | | EA | | 1 | 6,451.03 | 100.0% | 6,451.03 |
| North Warehouse | Fieldwood | 326862 | | WH/B44/FLR | PSTN: ROD FOR 10.50", PISTON | | EA | | 1 | 3,373.74 | 100.0% | 3,373.74 |
| North Warehouse | Fieldwood | 326863 | | WH/B44/FLR | PSTN: ROD FOR 23.00", PISTON | | EA | | 1 | 3,373.74 | 100.0% | 3,373.74 |
| North Warehouse | Fieldwood | 326864 | | WH/B44/FLR | PSTN: ROD FOR 16.50", PISTON | | EA | | 1 | 3,373.74 | 100.0% | 3,373.74 |
| North Warehouse | Fieldwood | 328243 | | WH/B41/FLR | PSTN: 16.50", PART #579-082-201 | | EA | | 1 | 18,426.94 | 100.0% | 18,426.94 |
| North Warehouse | Fieldwood | 329558 | | Linear Controls | ENG:NG,42Inp,12,7in,H2 0,900rpm | | EA | | 1 | 84,000.00 | 100.0% | 84,000.00 |
| North Warehouse | Fieldwood | 333387 | | WH/B41/FLR | PSTN: 23.00", PART #579-303-201 | | EA | | 1 | 33,442.43 | 100.0% | 33,442.43 |
| North Warehouse | Fieldwood | 348619 | | B1/B1/S1 | MTR,ELEC:TEFC,3600rpm, 150hp,445LP | | EA | | 1 | 7,220.06 | 100.0% | 7,220.06 |
| North Warehouse | Fieldwood | 370132 | | Linear Controls | ENG:NG,85-220hp,1905in3,6.7IN | | EA | | 1 | 60,750.95 | 100.0% | 60,750.95 |
| North Warehouse | Fieldwood | 500133 | | Fluid Crane | SUMP TANK,4'WX10'LX4'H,ATM OS,EXT,16" PFLA | | EA | | 1 | 26,250.00 | 100.0% | 26,250.00 |
| LAF-Southpark | Halliburton | ZCUS5H101603791 | | P7010 | TECHHOLD  PKR,7,32-35,3.880 | SHELL TROIKA GC 200 TA-3 | EA | | 1 | 5,135.00 | 100.0% | 5,135.00 |
| LAF-Southpark | Halliburton | ZCUS5H101398678 | | C019 | COMB CPK,G,3 1/2-12 UN-2B X 3 1/2 AP NU | SHELL TROIKA GC 200 | EA | | 1 | 826.00 | 100.0% | 826.00 |
| LAF-Southpark | Halliburton | ZCUS5H101522287 | | C585 | LOC,NO-GO,3 1/2,9.20 VARST1 X 3 1/2-12 | SHELL TROIKA GC 200 | EA | | 1 | 914.85 | 100.0% | 914.85 |
| LAF-Southpark | Halliburton | ZCUS5H101522287 | | C585 | LOC,NO-GO,3 1/2,9.20 VARST1 X 3 1/2-12 | SHELL TROIKA GC 200 | EA | | 1 | 914.85 | 100.0% | 914.85 |
| LAF-Southpark | Halliburton | ZCUS5H101522287 | | C500 | LOC,NO-GO,3 1/2,9.20 VARST1 X 3 1/2-12 | SHELL TROIKA GC 200 | EA | | 1 | 914.85 | 100.0% | 914.85 |
| LAF-Southpark | Halliburton | ZCUS5H101603543 | | C010 | SUB,BOT,MGP,5 1/2-10 UNS-2A X 5 1/4-10 | SHELL TROIKA GC 200 | EA | | 1 | 917.92 | 100.0% | 917.92 |
| LAF-Southpark | Halliburton | ZCUS5H101603791 | | P048 | TECHHOLD  PKR,7,32-35,3.880 | SHELL TROIKA GC 200 | EA | | 1 | 4,022.68 | 100.0% | 4,022.68 |
| LAF-Southpark | Halliburton | ZCUS5H101603791 | | C585 | TECHHOLD  PKR,7,32-35,3.880 | SHELL TROIKA GC 200 | EA | | 1 | 4,022.68 | 100.0% | 4,022.68 |
| LAF-Southpark | Halliburton | ZCUS5H101603791 | | C585 | TECHHOLD  PKR,7,32-35,3.880 | SHELL TROIKA GC 200 | EA | | 1 | 4,022.68 | 100.0% | 4,022.68 |
| LAF-Southpark | Halliburton | ZCUS5H101603791 | | P7010 | TECHHOLD  PKR,7,32-35,3.880 | SHELL TROIKA GC 200 | EA | | 1 | 4,022.68 | 100.0% | 4,022.68 |
| LAF-Southpark | Halliburton | ZCUS5H101652773 | | C5006 | LN,2.750,S13CR,3 1/2-9.2 VARST1,8-P | SHELL TROIKA GC 200 | EA | | 1 | 728.83 | 100.0% | 728.83 |
| LAF-Southpark | Halliburton | ZCUS5H101858738 | | C5011 | PKR,7,32-35,4 1/2-4 AC-2G-LH ,SCB | SHELL TROIKA GC 200 | EA | | 1 | 6,494.54 | 100.0% | 6,494.54 |
| LAF-Southpark | Halliburton | ZCUS5H101939766 | | C585 | LOC,NO-GO-4-13.20 VARST1 X 3 1/2-12 UN-2 | SHELL TROIKA GC 200 | EA | | 1 | 793.54 | 100.0% | 793.54 |

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAF-Southpark | Halliburton | ZCUS5H101939766 | | C585 | LOC,NO-G0,4-13.20 VARST1 X 3 1/2-12 UN-2 | SHELL TROIKA GC 200 | EA | | 1 | 793.54 | 100.0% | 793.54 |
| LAF-Southpark | Halliburton | ZCUS5H100008579 | | C028 | GID,TUBE,WD,5 3/8-10 UN5,7.32-38 X 4.00 | SHELL TROIKA GC 200 | EA | | 1 | 493.00 | 100.0% | 493.00 |
| LAF-Southpark | Halliburton | ZCUS5H101252847 | | C002 | MDRIL,NWD,4 1/2-12 UN-2A X 4 1/2 API-LC,7 | SHELL TROIKA GC 200 | EA | | 1 | 889.00 | 100.0% | 889.00 |
| LAF-Southpark | Halliburton | ZCUS5H101290361 | | C027 | MULLE SHOE GID,3 1/2-12 UN BOX | SHELL TROIKA GC 200 | EA | | 1 | 268.00 | 100.0% | 268.00 |
| LAF-Southpark | Halliburton | ZCUS5H101346768 | | C358 | CLO SLV ASSY,MPT,5 1/4-10 UNS X 5-18 | SHELL TROIKA GC 200 | EA | | 1 | 2,643.00 | 100.0% | 2,643.00 |
| LAF-Southpark | Halliburton | ZCUS5H101346768 | | P11 | CLO SLV ASSY,MPT,5 1/4-10 UNS X 5-18 | SHELL TROIKA GC 200 | EA | | 1 | 2,643.00 | 100.0% | 2,643.00 |
| LAF-Southpark | Halliburton | ZCUS5H101555004 | | C358 | REDGG ADPTR,2 1/4 OTIS-ST X 2 3/8-4.60 | SHELL TROIKA GC 200 | EA | | 1 | 415.00 | 100.0% | 415.00 |
| LAF-Southpark | Halliburton | ZCUS5H101555004 | | C358 | REDGG ADPTR,2 1/4 OTIS-ST X 2 3/8-4.60 | SHELL TROIKA GC 200 | EA | | 1 | 415.00 | 100.0% | 415.00 |
| LAF-Southpark | Halliburton | ZCUS5H101555547 | | C046 | SEAL ASSY,2.650 X 2 1/4 OTIS-ST | SHELL TROIKA GC 200 | EA | | 16 | 468.79 | 100.0% | 468.79 |
| LAF-Southpark | Halliburton | ZCUS5H101575482 | | C358 | REDGG ADPTR,2 3/8-4.60 TSH 511 X 2 1/4 | SHELL TROIKA GC 200 | EA | | 1 | 461.00 | 100.0% | 461.00 |
| LAF-Southpark | Halliburton | ZCUS5H101575482 | | C358 | REDGG ADPTR,2 3/8-4.60 TSH 511 X 2 1/4 | SHELL TROIKA GC 200 | EA | | 1 | 461.00 | 100.0% | 461.00 |
| LAF-Southpark | Halliburton | ZCUS5H323456 | | C5002 | SEAL UNIT EXT,3 1/2-12 UN,8-P,3.88 | SHELL TROIKA GC 200 | EA | | 1 | 813.00 | 100.0% | 813.00 |
| LAF-Southpark | Halliburton | ZCUS5H01944453 | | C5006 | COL,SHFT TL,BS1,2.770,41XX LAS | SHELL TROIKA GC 200 | EA | | 4 | 1,532.00 | 100.0% | 1,532.00 |
| LAF-Southpark | Halliburton | ZCUS5H102004784 | | P11 | TRV JT,3 1/2-9.20 VARST1 8-P | SHELL TROIKA GC 200 | EA | | 1 | 148.00 | 100.0% | 148.00 |
| LAF-Southpark | Halliburton | ZCUS5H102127370 | | C7012 | FLD,OSS DVC,FS2-L,5.470,2.770,SCB | SHELL TROIKA GC 200 | EA | | 1 | 16,617.00 | 100.0% | 16,617.00 |
| LAF-Southpark | Halliburton | ZCUS5H102132850 | | C5006 | SEAL ASSY,3.880 X 3 1/2-12 UN,MID AF,LAS | SHELL TROIKA GC 200 | EA | | 5 | 595.00 | 100.0% | 595.00 |
| LAF-Southpark | Halliburton | ZCUS5H102138028 | | C5006 | PERF COL LOC,TR,4.000 X 2 7/8 API-EU | SHELL TROIKA GC 200 | EA | | 1 | 2,758.00 | 100.0% | 2,758.00 |
| LAF-Southpark | Halliburton | ZCUS5H102138040 | | C5006 | MULE,SHOE GDE,3 1/4-8 UN-2B,BOX,WITH BAF | SHELL TROIKA GC 200 | EA | | 1 | 374.23 | 100.0% | 374.23 |
| LAF-Southpark | Halliburton | ZCUS5H102154734 | | C5006 | SHR JT ASSY,3 1/2-9.20 VARST1,B-P | SHELL TROIKA GC 200 | EA | | 3 | 162.00 | 100.0% | 162.00 |
| LAF-Southpark | Halliburton | ZCUS5H102004784 | | B5-R1-RW4 | TRV JT,3 1/2-9.20 VARST1 8-P | SHELL TROIKA GC 200 | EA | | 1 | 162.00 | 100.0% | 162.00 |
| LAF-Southpark | Halliburton | ZCUS5H102004784 | | B5-R2-RW4 | TRV JT,3 1/2-9.20 VARST1 8-P | SHELL TROIKA GC 200 | EA | | 1 | 162.00 | 100.0% | 162.00 |
| LAF-Southpark | Halliburton | ZCUS5H102127370 | | C7011 | FLD,OSS DVC,FS2-L,5.470,2.770,SCB | SHELL TROIKA GC 200 | EA | | 1 | 16,617.00 | 100.0% | 16,617.00 |
| LAF-Southpark | Halliburton | ZCUS5H102134650 | | C5006 | LOC,NO-G0,3 1/2-9.20 VARST1 X 3 1/2-12 | SHELL TROIKA GC 200 | EA | | 2 | 876.98 | 100.0% | 876.98 |
| GE - Broussard | GE - Broussard | H10004-2 | | | SCREW CAP,HEX COLLAR, 2,000- 8 X 9.000 LG,UN-2A, LOW TEMPERATURE SERVICE | SHELL TROIKA GC 200 | EA | | 24 | 697.00 | 100.0% | 697.00 |
| OES - Broussard | Offshore Energy Services | GP5241-1 | | HW-R4-L1-A06 | 3-WAY SHOOT AROUND(3.5'' 9.20# AF913-110Y VARST-1 BOX / 5.5'' 16.87# ST1 PIN / 3.5'' 9.20# VARST-1 BOX 2FT) | SHELL TROIKA GC 200 | EA | | 1 | 500.00 | 100.0% | 500.00 |

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OES - Broussard | Offshore Energy Services | GP5241-2 | | HW-R4-L1-A06 | 3-WAY SHOOT AROUND(3.5" 9.20# AF913-110Y VARST-1 BOX / 5.5" 16.87# STL PIN / 3.5" 9.20# VARST-1 BOX 2FT) | SHELL TROIKA GC 200 | EA | | 1 | 500.00 | 100.0% | 500.00 |
| OES - Broussard | Offshore Energy Services | GP5235-6 | | HW-R1-L2-A02 | COUPLING (3.5" 9.20# 13CRM110 VARST-1) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5233-1 | | HW-R1-L1-A17 | CROSSOVER (5.5"16.87# STL BOX / 3.5" 9.20# VARST-1 PIN AF913-110Y 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 500.00 | 100.0% | 500.00 |
| OES - Broussard | Offshore Energy Services | GP5233-2 | | HW-R1-L1-A17 | CROSSOVER (5.5"16.87# STL BOX / 3.5" 9.20# VARST-1 PIN AF913-110Y 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 500.00 | 100.0% | 500.00 |
| OES - Broussard | Offshore Energy Services | GP5239-2 | | HW-R4-L1-A06 | PUP JOINT (3.5" 9.20# 13CRS110 VARST-1 PIN/PIN 4FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5239-3 | | HW-R4-L1-A06 | PUP JOINT (3.5" 9.20# 13CRS110 VARST-1 PIN/PIN 4FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5239-4 | | HW-R4-L1-A06 | PUP JOINT (3.5" 9.20# 13CRS110 VARST-1 PIN/PIN 4FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5240-1 | | HW-R4-L1-A06 | PUP JOINT (5.5" 17# 13CR110Y HYPTP1 FOX K PIN/PIN 4FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5240-2 | | HW-R4-L1-A06 | PUP JOINT (5.5" 17# 13CR110Y HYPTP1 FOX K PIN/PIN 4FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5036-1 | | HW-R3-L1-A15 | CROSSOVER (3.5" 9.20# 13CRS110Y VARST-1 BOX/ 3.5" 9.20# TSH 511 BOX 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 500.00 | 100.0% | 500.00 |
| OES - Broussard | Offshore Energy Services | GP5036-2 | | HW-R3-L1-A15 | CROSSOVER (3.5" 9.20# 13CRS110Y VARST-1 BOX/ 3.5" 9.20# TSH 511 BOX 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 500.00 | 100.0% | 500.00 |
| OES - Broussard | Offshore Energy Services | GP5037-1 | | HW-R3-L1-A15 | CROSSOVER (5" 14.87# STL PIN AF913-110Y X 3.5" 9.20# VARST-1 PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 500.00 | 100.0% | 500.00 |
| OES - Broussard | Offshore Energy Services | GP5037-2 | | HW-R3-L1-A15 | CROSSOVER (5" 14.87# STL PIN AF913-110Y X 3.5" 9.20# VARST-1 PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 500.00 | 100.0% | 500.00 |
| OES - Broussard | Offshore Energy Services | GP5035-1 | | HW-R1-L5-A04 | PUP JOINT (3.5" 9.20# 13CRM110 VARST-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |

7

Exhibit D-1

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OES - Broussard | Offshore Energy Services | GP5035-2 | | HW-R1-L5-A04 | PUP JOINT [3.5" 9.20# 13CRM110 VARST-1 PIN/PIN 2FT] (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5035-3 | | HW-R1-L5-A04 | PUP JOINT [3.5" 9.20# 13CRM110 VARST-1 PIN/PIN 2FT] (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5035-4 | | HW-R1-L5-A04 | PUP JOINT [3.5" 9.20# 13CRM110 VARST-1 PIN/PIN 2FT] (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5035-5 | | HW-R1-L5-A04 | PUP JOINT [3.5" 9.20# 13CRM110 VARST-1 PIN/PIN 2FT] (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5035-6 | | HW-R1-L5-A04 | PUP JOINT [3.5" 9.20# 13CRM110 VARST-1 PIN/PIN 2FT] (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5035-7 | | HW-R1-L5-A04 | PUP JOINT [3.5" 9.20# 13CRM110 VARST-1 PIN/PIN 2FT] (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5035-8 | | HW-R1-L5-A04 | PUP JOINT [3.5" 9.20# 13CRM110 VARST-1 PIN/PIN 2FT] (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5035-9 | | HW-R1-L5-A04 | PUP JOINT [3.5" 9.20# 13CRM110 VARST-1 PIN/PIN 2FT] (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5019-1 | | HW-R3-L5-A10 | PUP JOINT [3.5" 9.20# 13CRM110V VARST-1 20FT PIN/PIN] (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5019-2 | | HW-R3-L5-A10 | PUP JOINT [3.5" 9.20# 13CRM110V VARST-1 20FT PIN/PIN] (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5019-3 | | HW-R3-L5-A10 | PUP JOINT [3.5" 9.20# 13CRM110V VARST-1 20FT PIN/PIN] (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5019-4 | | HW-R3-L5-A10 | PUP JOINT [3.5" 9.20# 13CRM110V VARST-1 20FT PIN/PIN] (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5030-3 | | HW-R3-L5-A10 | PUP JOINT [3.5" 9.20# 13CRM110V VARST-1 PIN/PIN 12FT] (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5030-4 | | HW-R3-L5-A10 | PUP JOINT [3.5" 9.20# 13CRM110V VARST-1 PIN/PIN 12FT] (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5030-5 | | HW-R3-L5-A10 | PUP JOINT [3.5" 9.20# 13CRM110V VARST-1 PIN/PIN 12FT] (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5030-6 | | HW-R3-L5-A10 | PUP JOINT [3.5" 9.20# 13CRM110V VARST-1 PIN/PIN 12FT] (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5040-1 | | HW-R2-L1-A13 | PUP JOINT [3.5" 9.20# 13CRM110V VARST-1 PIN/PIN 6FT] (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |

8

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OES - Broussard | Offshore Energy Services | GP5040-2 | | HW-R2-L1-A13 | PUP JOINT (3.5" 9.20# 13CRM110V VARST-1 PIN/PIN 6FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5040-3 | | HW-R2-L1-A13 | PUP JOINT (3.5" 9.20# 13CRM110V VARST-1 PIN/PIN 6FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5040-4 | | HW-R2-L1-A13 | PUP JOINT (3.5" 9.20# 13CRM110V VARST-1 PIN/PIN 6FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5040-5 | | HW-R2-L1-A13 | PUP JOINT (3.5" 9.20# 13CRM110V VARST-1 PIN/PIN 6FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5040-6 | | HW-R2-L1-A13 | PUP JOINT (3.5" 9.20# 13CRM110V VARST-1 PIN/PIN 6FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5040-7 | | HW-R2-L1-A13 | PUP JOINT (3.5" 9.20# 13CRM110V VARST-1 PIN/PIN 6FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5042-1 | | HW-R1-L3-A18 | PUP JOINT (4.5" 15.10# 13CRM110V VARST-1 PIN/PIN 10FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5048-1 | | HW-R2-L6-A06 | PUP JOINT (4.5" 15.10# 13CRM110V VARST-1 PIN/PIN 12FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5047-1 | | HW-R2-L6-A02 | PUP JOINT (4.5" 15.10# 13CRM110V VARST-1 PIN/PIN 14FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5038-1 | | HW-R3-L1-A15 | PUP JOINT (4.5" 15.10# 13CRM110V VARST-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5039-1 | | HW-R4-L1-A21 | PUP JOINT (4.5" 15.10# 13CRM110V VARST-1 PIN/PIN 4FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5039-2 | | HW-R4-L1-A21 | PUP JOINT (4.5" 15.10# 13CRM110V VARST-1 PIN/PIN 4FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5039-3 | | HW-R4-L1-A21 | PUP JOINT (4.5" 15.10# 13CRM110V VARST-1 PIN/PIN 4FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5045-1 | | HW-R2-L1-A13 | PUP JOINT (4.5" 15.10# 13CRM110V VARST-1 PIN/PIN 6FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5043-1 | | HW-R1-L3-A18 | PUP JOINT (4.5" 15.10# 13CRM110V VARST-1 PIN/PIN 8FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5063-1 | | HW-R4-L7-A17 | RANGE 2 JOINT (3.5" 9.20# 13CR110V MOD TSH 511 BOX/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5063-2 | | HW-R4-L7-A17 | RANGE 2 JOINT (3.5" 9.20# 13CR110V MOD TSH 511 BOX/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |

9

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 349 of 1032
Exhibit D-1

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OES - Broussard | Offshore Energy Services | GP5063-3 | | HW-R4-L7-A17 | RANGE 2 JOINT (3.5" 9.20# 13CR110Y MOD TSH 511 BOX/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5063-4 | | HW-R4-L7-A17 | RANGE 2 JOINT (3.5" 9.20# 13CR110Y MOD TSH 511 BOX/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5063-5 | | HW-R4-L7-A17 | RANGE 2 JOINT (3.5" 9.20# 13CR110Y MOD TSH 511 BOX/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5063-6 | | HW-R4-L7-A17 | RANGE 2 JOINT (3.5" 9.20# 13CR110Y MOD TSH 511 BOX/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5063-7 | | HW-R4-L7-A17 | RANGE 2 JOINT (3.5" 9.20# 13CR110Y MOD TSH 511 BOX/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5063-8 | | HW-R4-L7-A17 | RANGE 2 JOINT (3.5" 9.20# 13CR110Y MOD TSH 511 BOX/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5060-1 | | HW-R2-L2-A05 | RANGE 2 JOINT (3.5" 9.20# 13CR510Y VARST-1 PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5060-10 | | HW-R2-L2-A05 | RANGE 2 JOINT (3.5" 9.20# 13CR510Y VARST-1 PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5060-2 | | HW-R2-L2-A05 | RANGE 2 JOINT (3.5" 9.20# 13CR510Y VARST-1 PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5060-3 | | HW-R2-L2-A05 | RANGE 2 JOINT (3.5" 9.20# 13CR510Y VARST-1 PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5060-4 | | HW-R2-L2-A05 | RANGE 2 JOINT (3.5" 9.20# 13CR510Y VARST-1 PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5060-5 | | HW-R2-L2-A05 | RANGE 2 JOINT (3.5" 9.20# 13CR510Y VARST-1 PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5060-6 | | HW-R2-L2-A05 | RANGE 2 JOINT (3.5" 9.20# 13CR510Y VARST-1 PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5060-7 | | HW-R2-L2-A05 | RANGE 2 JOINT (3.5" 9.20# 13CR510Y VARST-1 PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |

10

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 350 of 1032
Exhibit D-1

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OES - Broussard | Offshore Energy Services | GP5060-8 | | HW-R2-L2-A05 | RANGE 2 JOINT [3.5" 9.20# 13CR5110Y VARST-1 PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5060-9 | | HW-R2-L2-A05 | RANGE 2 JOINT [3.5" 9.20# 13CR5110Y VARST-1 PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5266-1 | | HW-R3-L5-A05 | RANGE 2 JOINT [3.5" 9.20# 13CR5110Y VARST-1 PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5266-2 | | HW-R3-L5-A05 | RANGE 2 JOINT [3.5" 9.20# 13CR5110Y VARST-1 PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| Schiever | Weatherford | 541R0705U2Q12A002 | | (13) OUTSIDE 14      (7) OUTSIDE 16 | SUB, CENTRALIZER ROT 7 541R Q125 VAM SUJ-H 32.0 9.75 OD | SHELL TROIKA GC 200 | EA | | 20 | 635.00 | 100.0% | 635.00 |
| Schiever | Weatherford | M212W705U2Q12A002 | | OUTSIDE 6 | SHOE, GUIDE 7 M212W CONC CMPST Q125 VAM SUJ-H 32.0 | SHELL TROIKA GC 200 | EA | | 2 | 471.18 | 100.0% | 471.18 |
| Schiever | Weatherford | M45AP70SLI2Q12A002 | | OUTSIDE 6 | COLLAR, FLOAT 7 M49AP Q125 NR VAM SUJ-H 32.0 2.4 | SHELL TROIKA GC 200 | EA | | 2 | 1,092.48 | 100.0% | 1,092.48 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 61 | 1-48" X 15' X 230 WP L.P. Horizontal Separator (No Skid) | ? | EA | | 1 | 4,850.00 | 100.0% | 4,850.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 64 | 24" X 10' Vertical H.P. Separator w/Skid | Eugene Island Block#266-B | EA | | 1 | 1,770.00 | 100.0% | 1,770.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 65 | 12" X 6' Vertical LP Fuel Gas Scrubber (No Skid) | ? | EA | | 1 | 1,235.00 | 100.0% | 1,235.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 66 | 12" X 6' Vertical LP Fuel Gas Scrubber w/Skid | South Marsh Island 11-N | EA | | 1 | 1,235.00 | 100.0% | 1,235.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 70 | 1-120 Degree Boat Landing with 48" Plate Doublers | South Marsh Island 11 | EA | | 1 | 820.00 | 100.0% | 820.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 73 | 24" X 10' Vertical H.P. Separator w/Skid | ? | EA | | 1 | 1,625.00 | 100.0% | 1,625.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 74 | 30" X 10' Vertical LP Test Separator w/Skid | ? | EA | | 1 | 1,895.00 | 100.0% | 1,895.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 77 | 16" X 8' Vertical LP Separator (No Skid) | South Marsh Island 10 | EA | | 1 | 1,455.00 | 100.0% | 1,455.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 90 | 1-48" X 10' X 275 WP L.P. Horizontal Scrubber Vessel NO SKID | South Marsh Island Block# 48 E | EA | | 1 | 4,120.00 | 100.0% | 4,120.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 96 | 1-Glycol Reboiler with Stack & Stihl Column | High Island Block# 467 A | EA | | 1 | 8,145.00 | 100.0% | 8,145.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 100 | 48" X 10' X 275# W.P. Horizontal Water Skimmer with Skid | N/A | EA | | 1 | 4,175.00 | 100.0% | 4,175.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 101 | 42" X 15' X 1440# W.P. Horizontal 3-Phase Separator "No Skid" | N/A | EA | | 1 | 3,895.00 | 100.0% | 3,895.00 |

11

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 351 of 1032
Exhibit D-1

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 102 | 42" X 12' 6" X 125# W.P. Horizontal Skimmer with Skid | N/A | EA | | 1 | 3,215.00 | 100.0% | 3,215.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 103 | 20" X 7' 6" X 275 W.P. Vertical Separator with Skid | N/A | EA | | 1 | 1,210.00 | 100.0% | 1,210.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 104 | 30" X 10' X 1480 W.P. Horizontal Separator with Skid | N/A | EA | | 1 | 2,150.00 | 100.0% | 2,150.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 105 | One Dual Meter Run Skid with Pig Traps | N/A | EA | | 1 | 1,385.00 | 100.0% | 1,385.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 106 | 30" X 6' X 150# W.P. Vertical Scrubber Vessel with Skid | N/A | EA | | 1 | 1,665.00 | 100.0% | 1,665.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. KK | 30" X 4' X 250 WP Vertical Scrubber Vessel w/Skid | From Offshore Specialty Fabricators in Houma | EA | | 1 | 1,570.00 | 100.0% | 1,570.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. CCC | Line Heater/Reboiler Package 8' W X 22' 6"L X 10' 1" T | Eugene Island Block# 212 "A" | EA | | 1 | 12,275.00 | 100.0% | 12,275.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. DDD | 3-Vapor Recovery Stands | Eugene Island Block# 212 "A" | EA | | 1 | 235.00 | 100.0% | 235.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. EEE | 1-Heater Stack, 1-Still Column, and Misc Pipe and Hardware for Line Heater/Reboiler | Eugene Island Block# 212 "A" | EA | | 1 | 355.00 | 100.0% | 355.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 107 | 1-Pallet of Used Spool Piping | West Cameron Block# 165 "A" | EA | | 1 | 295.00 | 100.0% | 295.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 108 | 1-Stairway with Handrails, 1-Caged Access Ladder, & 2-Small Deck Extension/Work Platforms | Green Canyon Block# 65 "A" | EA | | 1 | 225.00 | 100.0% | 225.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 109 | 1-Filter Separator with Skid (5' X 12' X 8' Tall) Est. 10,000# | High Island Block# A376 B | EA | | 1 | 1,155.00 | 100.0% | 1,155.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 110 | 1-Float Cell with Skid (7' X 12' X 9' Tall) Est. 10,000# | High Island Block# A376 B | EA | | 1 | 1,490.00 | 100.0% | 1,490.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 111 | Two (2) Plate Heat Exchanger Skids | High Island Block# A595 "CF" | EA | | 1 | 475.00 | 100.0% | 475.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 112 | 1-Piggy-Back Water Skimmer & Float Cell Package (Newly Fabricated) | Main Pass Block# 140-A | EA | | 1 | 5,025.00 | 100.0% | 5,025.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 113 | 1-Verticle Water Skimmer Vessel with Skid (60" X 12" X 15,000#) (MBM-1800) | Vermilion Block# 60-A | EA | | 1 | 3,375.00 | 100.0% | 3,375.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 114 | 1-Verticle Floatation Unit (4M Spinsep) with Skid (ABM-1908) (10,150#) (Monosep Corporation-Serial# MCO-2076) | West Cameron Block# 68-A | EA | | 1 | 655.00 | 100.0% | 655.00 |

12

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 115 | 1-Vertice Test Separator with Skid (MBD-4501) [36 X 10 Foot X 17,000#] [2,000 WP @ 100 deg. MFG 1982] | West Cameron Block# 68-A | EA | | 1 | 865.00 | 100.0% | 865.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 116 | 1-Horizontal 3-Phase H.P. Production Separator with Skid (MBD-4502) [60" X 15'] (1440 @ 100 Deg-Y- Built 1982) | West Cameron Block# 68-A | EA | | 1 | 1,435.00 | 100.0% | 1,435.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 117 | 1-Vertical Vent Scrubber Package with Skid (MBF-2401) [30" X 10' X 22,000#] | West Cameron Block# 68-A | EA | | 1 | 1,775.00 | 100.0% | 1,775.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 118 | 1-Horizontal 2-Phase Vent Scrubber Vessel W/Skid [48" X 10' X 150# @ 100 Deg] Built 1987 | East Cameron Block# 320-A | EA | | 1 | 3,545.00 | 100.0% | 3,545.00 |
| Viking - Henderson | Viking Fabricators, LLC | | | | Handrails | | EA | | 179 | 315.00 | 100.0% | 315.00 |
| Viking - Youngsville | Viking Fabricators, LLC | | | | 10 FT. LONG LADDER CAGES | | EA | | 1 | 763.87 | 100.0% | 763.87 |
| Viking - Youngsville | Viking Fabricators, LLC | | | | 12'-6" LONG LADDER CAGES | | EA | | 84 | 1,291.85 | 100.0% | 1,291.85 |
| Viking - Youngsville | Viking Fabricators, LLC | | | | 10 FT. LONG LADDERS | | EA | | 81 | 622.75 | 100.0% | 622.75 |
| Viking - Youngsville | Viking Fabricators, LLC | | | | 20 FT. LONG LADDERS | | EA | | 107 | 1,236.43 | 100.0% | 1,236.43 |
| Linear - Lafayette | Linear Controls | 2124118-01 | 112336301 | ATS - OUTDOOR | ASSY, TREE CAP, BP TROIKA | | EA | 7,155 | 1 | 5,545.13 | 100.0% | 5,545.13 |
| Linear - Lafayette | Linear Controls | 2124617-01 | 2659561170 | ATS - OUTDOOR | ASSY, RIG TEST SKID, SUBSEA TREE, | | EA | 11,000 | 1 | 8,525.00 | 100.0% | 8,525.00 |
| Linear - Lafayette | Linear Controls | 2124117-07 | 400257303-01 | ATS - OUTDOOR | CONV. ASSY, SUBSEA TREE, 4" X 2"-10M, | | EA | 80,000 | 1 | 62,000.00 | 100.0% | 62,000.00 |
| Linear - Lafayette | Linear Controls | 2273013-01 | 110598733-1(RR1) | ATS - OUTDOOR | ASSEMBLY, 5" X 2"-10M SPOOLTREE, | | EA | 66,000 | 1 | 51,150.00 | 100.0% | 51,150.00 |
| Linear - Lafayette | Linear Controls | 2124123-01 | 96101837050 | ATS - OUTDOOR | ASSY, TREE CAP SHIPPING SKID | | EA | 1,850 | 1 | 1,433.75 | 100.0% | 1,433.75 |
| Linear - Lafayette | Linear Controls | 2124145-01 | 45256012-5 | ATS - OUTDOOR | ASSY, HUB, 4" WELL TERMINATION, | | EA | 1,400 | 1 | 1,085.00 | 100.0% | 1,085.00 |
| Linear - Lafayette | Linear Controls | 2141833-01 | 11227730-01 | ATS - OUTDOOR | ASSY, TREE TRANSPORTATION SKID, BP | | EA | 5,800 | 1 | 4,495.00 | 100.0% | 4,495.00 |
| Linear - Lafayette | Linear Controls | 2124836-01 | 11171617-1 | ATS - OUTDOOR | TEST STUMP BODY, TREE FAT SKID, | | EA | 6,200 | 1 | 4,805.00 | 100.0% | 4,805.00 |
| Linear - Lafayette | Linear Controls | 2124641-01 | 11384318-1 | ATS - OUTDOOR | ASSY, COMPLETION GUIDE BASE, STM-15 | | EA | 20,500 | 1 | 15,887.50 | 100.0% | 15,887.50 |
| Linear - Lafayette | Linear Controls | 2098861-02 | 11197244-1 | ATS - OUTDOOR | ASSY, MCPAC CONNECTION TOOL, SHELL | | EA | 11,000 | 1 | 8,525.00 | 100.0% | 8,525.00 |
| Linear - Lafayette | Linear Controls | 2098861-02 | 11199037-1 | ATS - OUTDOOR | ASSY, MCPAC CONNECTION TOOL, SHELL | | EA | 11,000 | 1 | 8,525.00 | 100.0% | 8,525.00 |
| Linear - Lafayette | Linear Controls | 2124119-01 | 964534560 | ATS - OUTDOOR | ASSY, TREE RUNNING TOOL | | EA | 11,000 | 1 | 8,525.00 | 100.0% | 8,525.00 |
| Linear - Lafayette | Linear Controls | 2124129-01 | 265340930 | TOOLSKID - OUTDOOR | ASSY, TUBING HANGER RUNNING TOOL | | EA | 1,500 | 1 | 1,162.50 | 100.0% | 1,162.50 |
| Linear - Lafayette | Linear Controls | 2124128-01 | 11286013-17 | TOOLSKID - OUTDOOR | ASSY, TUBING HANGER, STM-15, | | EA | 1,000 | 1 | 775.00 | 100.0% | 775.00 |

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 353 of 1032
Exhibit D-1

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Linear - Lafayette | Linear Controls | 2124135-01 | 2659561200 | TOOLSKID - OUTDOOR | ASSY, TUBING HANGER HANDLING / TEST | | EA | 300 | 1 | 232.50 | 100.0% | 232.50 |
| Linear - Lafayette | Linear Controls | 2124135-01 | 2659561190 | TOOLSKID - OUTDOOR | ASSY, TUBING HANGER HANDLING / TEST | | EA | 300 | 1 | 232.50 | 100.0% | 232.50 |
| Linear - Lafayette | Linear Controls | 2018904-01 | 2659561208IRR2) | TOOLSKID - OUTDOOR | ASSY, LEAD IMPRESSION TOOL | | EA | 900 | 1 | 697.50 | 100.0% | 697.50 |
| Linear - Lafayette | Linear Controls | 2124129-01 | 266013010 | TOOLSKID - OUTDOOR | ASSY, TUBING HANGER RUNNING TOOL | | EA | 1,500 | 1 | 1,162.50 | 100.0% | 1,162.50 |
| Linear - Lafayette | Linear Controls | 2124139-01 | 11386901-01 | TOOLSKID - OUTDOOR | ASSY, DUMMY TBG HGR, STM-15, 4.06" | | EA | 1,000 | 1 | 775.00 | 100.0% | 775.00 |
| Linear - Lafayette | Linear Controls | 2055294-12 | 110357224-01 | CPB 077 - INDOOR | ASSEMBLY, TUBING HANGER, 5 IN NOM. | | EA | 2,500 | 1 | 1,937.50 | 100.0% | 1,937.50 |
| Linear - Lafayette | Linear Controls | 2748033-01 | 45353783-01-01 | CPB 077 - INDOOR | WIRELINE PLUG, 5.25" DIA, METAL AND | | EA | 50 | 1 | 38.75 | 100.0% | 38.75 |
| Linear - Lafayette | Linear Controls | 2749898-01 | 4500436775-2-1 | CPB 077 - INDOOR | 5.250" WIRELINE PLUG 'HH' TRIM WITH | | EA | 50 | 1 | 38.75 | 100.0% | 38.75 |
| Linear - Lafayette | Linear Controls | 2055296-02-01 | 110407008-1 | CPB 078 - INDOOR | ASSEMBLY, INTERNAL TREE CAP, 10K WP | | EA | 1,500 | 1 | 1,162.50 | 100.0% | 1,162.50 |
| Linear - Lafayette | Linear Controls | 60007268 | 969534428110 | SF-YARD - OUTDOOR | TROIKA TOOL SHED | | EA | | 1 | 15,000.00 | 100.0% | 15,000.00 |
| Linear - Lafayette | Linear Controls | 2124147-04 | 111802674 | TRI 168 - INDOOR | ASSY, CLAMP, W/ SEAL PLATE, 10" | | EA | 2,000 | 1 | 1,550.00 | 100.0% | 1,550.00 |
| Linear - Lafayette | Linear Controls | 2124581-01 | 11170112-05 | TRI 170 - INDOOR | SEAL PLATE, 4" WELL & MANIFOLD | | EA | 200 | 1 | 155.00 | 100.0% | 155.00 |
| Linear - Lafayette | Linear Controls | 2124581-01 | 11170112-06 | TRI 170 - INDOOR | SEAL PLATE, 4" WELL & MANIFOLD | | EA | 200 | 1 | 155.00 | 100.0% | 155.00 |
| Linear - Lafayette | Linear Controls | 2124581-01 | 11170113-05 | TRI 170 - INDOOR | SEAL PLATE, 4" WELL & MANIFOLD | | EA | 200 | 1 | 155.00 | 100.0% | 155.00 |
| Linear - Lafayette | Linear Controls | 2124581-01 | 11363037-01 | TRI 170 - INDOOR | SEAL PLATE, 4" WELL & MANIFOLD | | EA | 200 | 1 | 155.00 | 100.0% | 155.00 |
| Linear - Lafayette | Linear Controls | 2124581-01 | 11170113-04 | TRI 170 - INDOOR | SEAL PLATE, 4" WELL & MANIFOLD | | EA | 200 | 1 | 155.00 | 100.0% | 155.00 |
| Linear - Lafayette | Linear Controls | 2124159-01 | 45284821-04 | TRI 171 - INDOOR | BODY, HUB, 10" FLOWLINE TEST STAND | | EA | 250 | 1 | 193.75 | 100.0% | 193.75 |
| Linear - Lafayette | Linear Controls | 2124159-01 | 45284821-01 | TRI 171 - INDOOR | BODY, HUB, 10" FLOWLINE TEST STAND | | EA | 250 | 1 | 193.75 | 100.0% | 193.75 |
| Linear - Lafayette | Linear Controls | 041700-47 | 4503010723-1-1 | TRI 171 - INDOOR | GASKET, RX - 18-3/4" 10/15M 316 SS | | EA | 110 | 1 | 85.25 | 100.0% | 85.25 |
| Linear - Lafayette | Linear Controls | 2124147-01 | 96111219520 | TRI 172 - INDOOR | ASSY, CLAMP, W/SEAL PLATE, 4" WELL | | EA | 2,000 | 1 | 1,550.00 | 100.0% | 1,550.00 |
| Linear - Lafayette | Linear Controls | 2124147-01 | 96111219570 | TRI 172 - INDOOR | ASSY, CLAMP, W/SEAL PLATE, 4" WELL | | EA | 2,000 | 1 | 1,550.00 | 100.0% | 1,550.00 |
| Linear - Lafayette | Linear Controls | 2141279-01 | 4502534448-01-01 | TRI 172 - INDOOR | CLAMP, 10" FLOWLINE/ PIGGING LOOP/ | | EA | 1,500 | 1 | 1,162.50 | 100.0% | 1,162.50 |
| Linear - Lafayette | Linear Controls | 2124581-06-02 | 4504055507-02-01 | TRI 174 - INDOOR | CONVERSION BLANKING SEAL PLATE, 4" WELL | | EA | 180 | 1 | 139.50 | 100.0% | 139.50 |
| Linear - Lafayette | Linear Controls | 2124581-06-02 | 4504055507-01-01 | TRI 174 - INDOOR | CONVERSION BLANKING SEAL PLATE, 4" WELL | | EA | 180 | 1 | 139.50 | 100.0% | 139.50 |
| Linear - Lafayette | Linear Controls | 2124581-06-02 | 4504055507-03-01 | TRI 174 - INDOOR | CONVERSION BLANKING SEAL PLATE, 4" WELL | | EA | 180 | 1 | 139.50 | 100.0% | 139.50 |
| Linear - Lafayette | Linear Controls | 2142930-01 | 4501742451-1-2 | TRI 174 - INDOOR | ACCESS STAND, G2 TUBING HANGER RUNNING | | EA | 200 | 1 | 155.00 | 100.0% | 155.00 |
| Linear - Lafayette | Linear Controls | 2124581-01 | 11170113-01 | TRI 174 - INDOOR | SEAL PLATE, 4" WELL & MANIFOLD | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |

14

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 354 of 1032
Exhibit D-1

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Linear - Lafayette | Linear Controls | 2124581-01 | 11410124-01 | TRI 174 - INDOOR | SEAL PLATE, 4" WELL & MANIFOLD | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2124581-01 | 11170112-02 | TRI 174 - INDOOR | SEAL PLATE, 4" WELL & MANIFOLD | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2124581-07 | 4503345734-01-02 | TRI 174 - INDOOR | SEAL PLATE, COATING ON OD ONLY | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2124581-07 | 4503345734-01-03 | TRI 174 - INDOOR | SEAL PLATE, COATING ON OD ONLY | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2124581-07 | 4503345734-01-04 | TRI 174 - INDOOR | SEAL PLATE, COATING ON OD ONLY | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2124581-07 | 4503345734-01-01 | TRI 174 - INDOOR | SEAL PLATE, COATING ON OD ONLY | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2124581-03 | 4502533058-01-01 | TRI 174 - INDOOR | SEAL PLATE, 10" FLOWLINE JUMPER | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2124581-01 | 11251434-01 | TRI 174 - INDOOR | SEAL PLATE, 4" WELL & MANIFOLD | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2124586-01 | 4506065865-1 | TRI 175 - INDOOR | END PLATE, MANDREL RETAINER, | | EA | 500 | 1 | 387.50 | 100.0% | 387.50 |
| Linear - Lafayette | Linear Controls | 2124584-01 | 4506065849-1-1 | TRI 175 - INDOOR | MANDREL, RETAINER SLEEVE, | | EA | 400 | 1 | 310.00 | 100.0% | 310.00 |
| Linear - Lafayette | Linear Controls | 2124535-01 | NS20160402072 9021 | TRI 175 - INDOOR | ANNULUS LOOP, 2.875 O.D. X 2.125 | | EA | 300 | 4 | 232.50 | 100.0% | 232.50 |
| Linear - Lafayette | Linear Controls | 2124624-01 | 4506040406-1 | TRI 175 - INDOOR | BODY, 4" PRODUCTION STAB, | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2124585-01 | 4506065858-1 | TRI 175 - INDOOR | RETAINER PLATE, MASTER VALVE BLOCK | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2156742-01 | 11328834-01 | TRI 175 - INDOOR | SUB-ASSY, BOP SPANNER JOINT, 7.625" | | EA | 200 | 1 | 155.00 | 100.0% | 155.00 |
| Linear - Lafayette | Linear Controls | 2156773-02 | 11322641-01 | TRI 175 - INDOOR | UPPER ADAPTER, BOP SPANNER JOINT, | | EA | 200 | 1 | 155.00 | 100.0% | 155.00 |
| Linear - Lafayette | Linear Controls | 2124147-01 | 400297648 | TRI 176 - INDOOR | ASSY, CLAMP W/SEAL PLATE, 4" WELL | | EA | 2,000 | 1 | 1,550.00 | 100.0% | 1,550.00 |
| Linear - Lafayette | Linear Controls | 2124147-01 | 11213146-1 | TRI 176 - INDOOR | ASSY, CLAMP W/SEAL PLATE, 4" WELL | | EA | 2,000 | 1 | 1,550.00 | 100.0% | 1,550.00 |
| Linear - Lafayette | Linear Controls | 041700-09-01 | 400133273 | TRI 178 - INDOOR | AX GASKET, 11"-5M/10MM, ST/STL WITH | | EA | 30 | 1 | 23.25 | 100.0% | 23.25 |
| Linear - Lafayette | Linear Controls | 041700-09-01 | 400133274 | TRI 178 - INDOOR | AX GASKET, 11"-5M/10MM, ST/STL WITH | | EA | 30 | 1 | 23.25 | 100.0% | 23.25 |
| Linear - Lafayette | Linear Controls | 2098477-01 | 1756770-1 | TRI 178 - INDOOR | AX-VX GASKET | | EA | 110 | 1 | 85.25 | 100.0% | 85.25 |
| Linear - Lafayette | Linear Controls | 2098477-01 | 1756770-2 | TRI 178 - INDOOR | AX-VX GASKET | | EA | 110 | 1 | 85.25 | 100.0% | 85.25 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 45434247-8 | TRI 178 - INDOOR | GASKET, 10"-15M, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 45434247-6 | TRI 178 - INDOOR | GASKET, 10"-15M, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 45434247-3 | TRI 178 - INDOOR | GASKET, 10"-15M, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 45434247-11 | TRI 178 - INDOOR | GASKET, 10"-15M, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 45445642-3 | TRI 178 - INDOOR | GASKET, 10"-15M, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 45445642-2 | TRI 178 - INDOOR | GASKET, 10"-15M, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 45445642-1 | TRI 178 - INDOOR | GASKET, 10"-15M, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 45438628-1 | TRI 178 - INDOOR | GASKET, 10"-15M, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |

15

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Linear - Lafayette | Linear Controls | 2124579-02 | 45445642-4 | TRI 178 - INDOOR | GASKET, 10"-15M, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 501040-1 | 96127624180 | TRI 178 - INDOOR | 6" Gasket Sealing Ring | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-04 | 454244962 | TRI 178 - INDOOR | GASKET W/ O-RING, 10"-15M SEAL | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 45434247-01 | TRI 178 - INDOOR | GASKET, 10"-15M, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 45424796-01 | TRI 178 - INDOOR | GASKET, 10"-15M, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 45424796-06 | TRI 178 - INDOOR | GASKET, 10"-15M, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 45434274-02 | TRI 178 - INDOOR | GASKET, 10"-15M, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 45424796-04 | TRI 178 - INDOOR | GASKET, 10"-15M, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 45424796-03 | TRI 178 - INDOOR | GASKET, 10"-15M, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 45445642-04 | TRI 178 - INDOOR | GASKET, 10"-15M, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124134-01 | 2659561110 | TRI 180 - INDOOR | ASSY, TUBING HANGER ADJUSTMENT STAN | | EA | 600 | 1 | 465.00 | 100.0% | 465.00 |
| Linear - Lafayette | Linear Controls | 2099720-02 | 26-1567 | TRI FLOOR - INDOOR | ASSY, TREE CAP RUNNING TOOL, BP | | EA | 5,000 | 1 | 3,875.00 | 100.0% | 3,875.00 |
| Linear - Lafayette | Linear Controls | 60031311 | 9523237807360 | TRI SHED - INDOOR | Troika Dummy Control Pod | | EA | 3,000 | 1 | 2,325.00 | 100.0% | 2,325.00 |
| Linear - Lafayette | Linear Controls | 60031470 | 9523237807390 | TRI SHED - INDOOR | SHELL DUMMY CONTROL POD SHIPPING SKID | | EA | 1,000 | 1 | 775.00 | 100.0% | 775.00 |
| Linear - Lafayette | Linear Controls | 2123000-01 | 9624280360 | TRI-SHELL - OUTDOOR | HANDLING TOOL ASSY, TREE CAP & TREE | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2123000-01 | 2657807220 | TRI-SHELL - OUTDOOR | HANDLING TOOL ASSY, TREE CAP & TREE | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2123738-01 | 9624280370 | TRI-SHELL - OUTDOOR | LIFT SUB, 1.50" NOM SHACKLE X | | EA | 50 | 1 | 38.75 | 100.0% | 38.75 |
| Linear - Lafayette | Linear Controls | 2099099-03 | 11196376-1 | TRI-SHELL - OUTDOOR | ASSY, TEST HUB, 10" FLOWLINE / | | EA | 350 | 1 | 271.25 | 100.0% | 271.25 |
| Linear - Lafayette | Linear Controls | 2099099-03 | 112107781 | TRI-SHELL - OUTDOOR | ASSY, TEST HUB, 10" FLOWLINE / | | EA | 350 | 1 | 271.25 | 100.0% | 271.25 |
| Linear - Lafayette | Linear Controls | 2035504-02 | 96127650350 | TRI-SHELL - OUTDOOR | ASSY, DEBRIS CAP, 18-3/8" OD MCPAC | | EA | 100 | 1 | 77.50 | 100.0% | 77.50 |
| Linear - Lafayette | Linear Controls | 2035519-01 | 1276650650 | TRI-SHELL - OUTDOOR | ASSY, ROV RETRIEVABLE DEBRIS/TEST | | EA | 50 | 1 | 38.75 | 100.0% | 38.75 |
| Linear - Lafayette | Linear Controls | 2035519-01 | 1276650660 | TRI-SHELL - OUTDOOR | ASSY, ROV RETRIEVABLE DEBRIS/TEST | | EA | 50 | 1 | 38.75 | 100.0% | 38.75 |
| Linear - Lafayette | Linear Controls | 2156132-01 | 9523237807220 | TRI-SHELL - OUTDOOR | ASSY, COMBINATION (TREE/TREE CAP) | | EA | 500 | 1 | 387.50 | 100.0% | 387.50 |
| Linear - Lafayette | Linear Controls | 2156145-01 | 11324065-01 | TRI-SHELL - OUTDOOR | ASSY, 3-1/16-15M MONOBORE TUBING | | EA | 8,500 | 1 | 6,587.50 | 100.0% | 6,587.50 |
| Linear - Lafayette | Linear Controls | 2124137-01 | 9523237807330 | TRI-SHELL - OUTDOOR | ASSY, TOOL STORAGE & SHIPPING SKID | | EA | 2,000 | 1 | 1,550.00 | 100.0% | 1,550.00 |
| Linear - Lafayette | Linear Controls | 2124137-01 | 9523237807340 | TRI-SHELL - OUTDOOR | ASSY, TOOL STORAGE & SHIPPING SKID | | EA | 2,000 | 1 | 1,550.00 | 100.0% | 1,550.00 |
| Linear - Lafayette | Linear Controls | 2124118-01 | 11278658-1 | TRI-SHELL - OUTDOOR | ASSY, TREE CAP, BP TROIKA | | EA | 8,000 | 1 | 6,200.00 | 100.0% | 6,200.00 |
| Linear - Lafayette | Linear Controls | | Serial# WPI317 | | Waukesha Engine L7042 GSI | | EA | | 1 | 82,625.00 | 100.0% | 82,625.00 |

16

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Linear - Lafayette | Linear Controls | | Serial.# 48799 | | Waukesha Engine 13711 | | EA | | 1 | 51,250.00 | 100.0% | 51,250.00 |
| Linear - Lafayette | Linear Controls | | Serial.# 1029776 | | Waukesha Engine F1905 | | EA | | 1 | 43,765.00 | 100.0% | 43,765.00 |
| Linear - Lafayette | Linear Controls | | Serial.# 218794 | | Waukesha Engine F1905 | | EA | | 1 | 43,765.00 | 100.0% | 43,765.00 |
| Linear - Lafayette | Linear Controls | | Serial #396632 | | Waukesha Engine F1197 | | EA | | 1 | 24,315.00 | 100.0% | 24,315.00 |
| Linear - Lafayette | Linear Controls | | Serial.# 362530 | | Waukesha Engine F1197 | | EA | | 1 | 24,315.00 | 100.0% | 24,315.00 |
| Whitco - Broussard | Whitco Supply | 357501 | | | 1" x 3 x 20' Galvanized Grating | | EA | | 106 | 395.00 | 100.0% | 395.00 |
| Whitco - Broussard | Whitco Supply | 333963 | | | 1-1/2" x 3' x 20' Galvanized Grating | | EA | | - | 598.00 | 100.0% | 598.00 |
| Express - Fourchon | Express Supply & Steel | | | | 1" x 3-1/16" x 36" x 20' Serrated Galvanized Domestic Grating | | EA | | 10 | 400.65 | 100.0% | 400.65 |
| Express - Fourchon | Express Supply & Steel | | | | 1-1/2" x 3-1/16" x 36" x 20' Serrated Galvanized Domestic Grating | | EA | | 35 | 555.67 | 100.0% | 555.67 |

| Facility Owner | Facility Name | Equip Number | Serial No. | Description | Project Number | OEM | Condition | Volt (lb) | Channel Qty | Length | Total Volume | Wh Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fieldwood | Deepwater Warehouse | 0453-B.B | MW-R3-1 | Torque Tool with Calibration Set | | TECNOMAR/NMK | EA | | 1 | 3585.62 | 3585.62 | |
| Fieldwood | Deepwater Warehouse | 0455B.A | BW-R4-2 | Assy, Choke Insert, CC405R, CV-100 | | | EA | | 0 | 45523.37 | 45523.37 | |
| Fieldwood | Deepwater Warehouse | 0456d.B | MW-R5-3 | Assy, Internal Tree Cap, 13M | | MC 782 2 DANTZLER COMPLETION | EA | | 0 | 5378.1 | 5378.1 | |
| Fieldwood | Deepwater Warehouse | 0462T.B | DWWH HARD CANN EXCPU 030112 2261 | PLUG, ELECTRICAL TYP EPL DPAM8 9-WAY DPL FEAT LEAD 275 FT | 142981 | | EA | | 0 | 143.41 | 143.41 | |
| Fieldwood | Deepwater Warehouse | 0463D.A | BW-R3-3 | TOOL, TYPE, GFV WIRE ASSY, CHANNEL, PN 2166766 EJ REV 01, APP U: FOR CAMERON VERTICAL CONNECTION (CVC) SYSTEM | | | EA | | 0 | 30.835 | 30.835 | |
| Fieldwood | Deepwater Warehouse | 0463L.C | MW-B.6 | TOOL, SETTING/SAFE-CAMERON,PN 2166877-01, TYP MANUAL LOCKOUT | | MC 782 DANTZLER COMPLETION | EA | | 0 | 142590 | 285180 | |
| Fieldwood | Deepwater Warehouse | 0465L.A | DWWH HARD C-VAN HCR3 6 8220 6 | Assy, 6", 10K CVC Connector, 6.625 OD | 143096 | VK 972 FN-2 PRE FEED WORK | EA | | 2 | 142590 | 285180 | |
| Fieldwood | Deepwater Warehouse | 0465L.A | DWWH HARD C-VAN HCR3 6 8220 | Assy, 6", 10K CVC Connector, 6.625 OD | 137897 | | EA | | 0 | 126000 | 126000 | |
| Fieldwood | Deepwater Warehouse | 0465L.A | DWWH HARD C-VAN HCR3 6 8220 6 | Assy, 6", 10K CVC Connector, 6.625 OD | | | EA | | 0 | 134650.33 | 134650.33 | |
| Fieldwood | Deepwater Warehouse | 0463L.A | DWWH HARD C-VAN HCR3 6 8220 | Assy, 6", 10K CVC Connector, 6.625 OD | | | EA | | 0 | 121174.8 | 121174.8 | |
| Fieldwood | Deepwater Warehouse | 0463L.B | BW-AREA-1 | Assy, 6", 10K CVC Connector, 6.625 OD AND RECEIVER STRUCTURE | | | EA | | 1 | 0 | 0 | |
| Fieldwood | Deepwater Warehouse | 0465O.A | BW-R9-FL | HOLD-DOWN ASSEMBLY, CAMERON, PN 2166159 42, APPLICATION FOR F22 | | | EA | | 2 | 62806.32 | 125612.64 | |
| Fieldwood | Deepwater Warehouse | 0476O.A | MR-3-E | GASKET, RING (VX/CODE) 5-3/4 MAX7L MS3A/0M2 62 HC/L 1000/SPN3.5TD PSI, 2-4, WR CAMERON, PN 2035889-07 | 202673 | MC 368 4 GUNKUNIT TA | EA | | 1 | 4251.68 | 4251.68 | |
| Fieldwood | Deepwater Warehouse | 0477B.A | DWWH HARD FRONT DWWH HARD C-VAN HCE2 133F9 99 | CAR MFR MTCO GRAY PN H3B0063.5 TYP COMM/FOXU/LE 18-750 IN COMM TYP LEAF SPRING RETROFUL FOR H3 HBS-WLSHUEO MNT S AMWL ALUMIN UM COMPUSH ASS TWO RUNNING LEFT PINS, W/H HORIZONTAL ROV STAB,APP U WELLHEAD | | | EA | | 1 | 19200 | 19200 | |
| Fieldwood | Deepwater Warehouse | 0893D.A | | ABS ASSEMBLY, SHACKLE,BOLT TYPE ANCHOR,17,000 TON SAFE WORKING LOAD,1.375 DIA,CR4,HR0533,CR0599 (23 010,30 96,31 96) | | TECNIA | EA | | 2 | 376.46/05888 | 0 | |
| Fieldwood | Deepwater Warehouse | 0893D.A | MW-10-2 | GASKET, RING (OM) CODE VX-2 AM3T L SSL H20 GR336,CL1000/0PU (OUPRESS/HUG HC0A8 INS0ATS APPU WELLHEAD) SIZE 18-3/4 CL1000/0PU 0UPRESS/HUG HC0A8 INS0ATS, PN 112 227-12 CL3 MODEL345-700 | | MC 968 4 GUNKUNIT DEVELOPMENT U | EA | | 2 | 0 | 0 | |
| Fieldwood | Deepwater Warehouse | 0893D.A | MW-ARE-6 | GASKET, RING (OM) CODE VX-2 AM3T L SSL5.0AT L,CL 1000/0PU 0UPRESS/HUG HC0A8 INS0ATS,APP U WELLHEAD,SIZE 18-3/4 PN 112 227-12 CL3 MODEL345-350 | 139057 | MC 968 4 GUNKUNIT DEVELOPMENT U | EA | | 0 | 4352 | 4352 | |
| Fieldwood | Deepwater Warehouse | 0893D.A | MW-ARE-6 | GASKET, RING (OM) CODE VX-2 AM3T L,CL1000/0PU 0UPRESS/HUG HC0A8 INS0ATS,APP U WELLHEAD,SIZE 18-3/4 PN 112 227-12 CL3 MODEL345-350 | 142980 | MC 782 1 DANTZLER COMPLETION | EA | | 0 | 4352 | 4352 | |
| Fieldwood | Deepwater Warehouse | 0892D.A | MW-ARE-6 | GASKET, RING (OM) CODE VX-2 AM3T L SSL 5.0AT L,CL 1000/0PU 0UPRESS/HUG HC0A8 INS0ATS,APP U WELLHEAD,SIZE 18-3/4 GRAY,PN H3B931-2 CL3 MODEL345-700 | 142980 | MC 782 1 DANTZLER COMPLETION | EA | | 6 | 23333 | 141398 | |
| Fieldwood | Deepwater Warehouse | 0890D.A | | GASKET, RING (OM) VX-CODE VX-2,AM3T L,S,AM7T CL3,CL1000/0PU APPU WELLHEAD SIZE 18-3/4 HLM FR V/TCO GRAY,PN H3B931-2 CL3 MODEL345-700 | | MC 782 1 DANTZLER COMPLETION | EA | | 1 | 11500 | 11500 | |
| Fieldwood | Deepwater Warehouse | 0890D.A | | CAR 711 INTERNAL PRESSURE,APP VX SUR63A INTERNAL WELLHEAD TREE,APP CAMERON,PN 2180719-09 | 139057 | MC 968 4 GUNKUNIT DEVELOPMENT U | EA | | 0 | 7995.95 | 7995.95 | |
| Fieldwood | Deepwater Warehouse | 1216L.A | MW-810-YL | COUP/VALVE, OCTG/SOP1A 2-4,12/N40 2.5 63N/0,MAXYL LIR 11CWO TOP CONN TYP HAM TOP | 143096 | MC 890 BIG EXECUTE 4FE | EA | | 0 | 30000 | 30000 | |
| Fieldwood | Deepwater Warehouse | 1326L.A | PUP JOINT RACK-FLOOR | KIT COMPRISING SERVICE USIZE: 3/4 ML/MFR SCHLUMBE R/CAM M/EMC-R,REF H0043000-00001 | 139991 | MC 698 1 BIG BEND FEED COMPACT | FT | | 1 | 43308 | 43308 | |
| Fieldwood | Deepwater Warehouse | 1326B.A | PR-R1-2 | KIT COMPRISING SERVICE USIZE: 3/4 IN.L/MFR SCHLUMBE R/CAM/EMC, R,REF H004 0-000-00001 | | | EA | | 0 | 12500 | 12500 | |
| Fieldwood | Deepwater Warehouse | 1369B.A | PR-R1-2 | Blind Plug, Compensating, For the 20K hangers, Alloy 718 Compensating Blind Piston Top Assembly, 2 x 1.6 cu.in. Expansion Chambers; Material Number P/S015-21 | 139991 | MC 698 1 BIG BEND FEED COMPACT | EA | | 0 | 12500 | 12500 | |
| Fieldwood | Deepwater Warehouse | 1378B.A | MR-5-C | CABLE, ELECTRONIC,TYP 1-CHANNEL SUR63A INTERFACE JOINC DOWN HOLE PRESSURE AND TEMPERATURE GAUGE, GLAT GRAY,PN 2162610-01 HEXADE/ROAL,APR SCHLUMBERG,R,MFR WELL0ATCHE R/BRAND UNKNOWN(U) MODEL SERIES 516C | 142980 | MC 782 DANTZLER COMPLETION | EA | | 1 | 11500 | 11500 | |
| Fieldwood | Deepwater Warehouse | 1378B.A | OS-R1-S3 | CABLE, ELECTRONIC,TYP 1-CHANNEL SUR63A INTERFACE JOINC DOWN HOLE PRESSURE AND TEMPERATURE GAUGE,GLAT GRAY,PN 2162610-01 HEXADE/ROAL,APR SCHLUMBERG,R,MFR WELL0ATCHE R/BRAND UNKNOWN(U) MODEL SERIES 516C | | | EA | | 1 | 11500 | 11500 | |
| Fieldwood | Deepwater Warehouse | 1379D.A | OS-R1-S3 | CONNECTOR, ELECTRICAL CONDCTR SIZE 16-18AWG,MFR EXPRO,PN EXHC-A51-81Q-01-001 HN-MFR ELECTR0NIC/BRAND UNKNOWN CONTROL LINE,SNGLE,0.375 X 0.049,INCOLOY 825,INC0FLAT,ALE IN SANTORE C JACKET,SA0 S OR LEAD CONTROL LINE,FLU0 & FLU0HED TO MASS CLASS 6 STANDARDS W/TRANS0AD,A-HT | 142980 | MC 782 1 DANTZLER COMPLETION | EA | | 0 | 6962.5 | 6962.5 | |
| Fieldwood | Deepwater Warehouse | 1437F.A | DWWH YARD | FLANGE,TYP WELD ON,API 5.0RSS 7 H3FL 00,LINE FL0ATU WEID HC0A2 APP U WELLHEAD | | | FT | | 2 | 1788.3.1275 | 3576.6.455 | |
| Fieldwood | Deepwater Warehouse | 1454L.A | DWWH HARD C-VAN HCCI-146 137 | FLOAT COLLAR,16,000 IN,96 10/LW/FT HC0125 T5H 511 GUIDE SHOE, 17,875 T5H 511 | | | EA | | 2 | 1789.3 | 1279.3 | |
| Fieldwood | Deepwater Warehouse | 1454L.A | DWWH HARD C-VAN 40218956 | FLOAT COLLAR,16,000 IN,96 10/LW/FT HC0125 T5H 511 GUIDE SHOE, 17,875 T5H 511 | | | EA | | 1 | 1417.75 | 1417.75 | |
| Fieldwood | Deepwater Warehouse | 1503K.A | MR-1-D | ADAPTOR, TUBE TO PIPE TYP HANGER CONNECTOR,TUBE OD U 4 IN,PIPE SIZE 2,52.5 GRAV,PN 2162610-01 HC0A8 V/MTCO GRAY,LE 6200A211 REV H CENTRALIZER, CAD/HG,TYP SPRING,CA0NG NO0ATU 22 IN,CONN TYPE STRAIGHT LATCH ON,BOW TYP,LE MF,00110.25 FLAT/SLOW OD 29-5/8 | 203389 | | EA | | 27 | 195 | 5265 | |
| Fieldwood | Deepwater Warehouse | 1503K.A | BW-AREA-3 | CENTRALIZER, CAD/HG,TYP SPRING,CA0NG NO0ATU 22 IN,CONN TYPE STRAIGHT LATCH ON,BOW TYP,LE MF,WU,000010.25 FLAT/SLOW OD 29-5/8 IN,MFR W3A,THERMO0ALE,PN 1,001725V D115 1 MN SERIES 57R | 201560 | | EA | | 6 | 195 | 1170 | |
| Fieldwood | Deepwater Warehouse | 1770D.A | MA-GENERAL | PLUG,WIRELINE,F/CAMERON 5.250 IN TUBING HANGER, CAMERON PN 2748998- | | MC 782 DANTZLER DEVELOPMENT U | EA | | 1 | 52300 | 52300 | |
| Fieldwood | Deepwater Warehouse | 1794L.A | DWWH HARD C-VAN HCU 133E9 99 | SS Wellhead, SEAL ASSEMBLY, 1.27 X 16" BIG BORE X, WEIGHT SET METAL TO METAL SEAL RATE 0 15,000 PSI, REV C DRA, QSPP PN 2-405 02 | | | EA | | 0 | 2300035 | 0 | |
| Fieldwood | Deepwater Warehouse | 1802L.A | DWWH HARD C-VAN HCU 133E9 99 | FLANGE,TYP WELD ON,MAYL 5S,SPL,T F0AT ALU0HG INSTALLATION OF SU0FE (SUFLOW INDICATION, MANDREL,TYP WELD ON FLANGE WELD OF QD0A125,APPU WELLHEAD (SIZE: 36 IN),MFR DRA, QUIP,PN 2-403 00-01 | 203389 | MC 782 DANTZLER DEVELOPMENT U | EA | | 0 | 2179.120417 | 0 | |
| Fieldwood | Deepwater Warehouse | 1802L.A | DWWH HARD C-VAN HCU 133E9 99 | FLANGE,TYP WELD ON,MAYL 5S,SPL,T F0AT ALU0HG INSTALLATION OF SU0FE (SIZE: 36 IN),MFR DRA, QUIP,PN 2-403 03-03 | 203389 | MC 359 SILVERBATE DRL | EA | | 0 | 3275.9 | 3275.9 | |

1

Exhibit 1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | Wtd. Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 18082.A | | DWW-YARD C-VAN HC/U 1339199 | FLANGE,TYP WELD ON,MATL SS,SPCL FEAT,ALLOW INSTALLATION OF SLOTE BLOCATOR, MOUNTING BRACKET, PER NOBLE QP QD34-00, APPLY/WELLHEAD | 144040 | MC 948 4 GUMLINT D&E | EA | | | 0 | | 3155 | 3155 | 0 |
| Deepwater Warehouse | Fieldwood | 18082.A | | DWW-YARD C-VAN HC/U 1339199 | FLANGE,TYP WELD ON,MATL SS,SPCL FEAT,ALLOWS INSTALLATION OF SLOTE BLOCATOR, MOUNTING BRACKET, PER NOBLE QP QD34-00, APPLY/WELLHEAD | 201560 | GC 40 02 Katrina 2 | EA | | | 0 | | 3329.76 | 3329.76 | 0 |
| Deepwater Warehouse | Fieldwood | 18083.A | | BW-85-FL | VALVE, BALL,OPFED,NOV HANDLE,CONN 1 1/2 AN,CONN 1 TYP 5KPT CLG 10000PSI,SPCL FEAT,RS BWR NIPPLE, HAMMER UNION, 0-600 PSI PRESSURE GAUGE, EVERF (4) VALVES,APPLY,SS,WELLHEAD,MPR-DRK,QUIP,PH.2- 90A2(5-2) | | | | | | 1 | | 203,5.607214 | 203,5.607214 | |
| Deepwater Warehouse | Fieldwood | 18083.A | | DWW-YARD C-VAN HC/U 1339199 | VALVE, BALL,OPFED,NOV HANDLE,CONN 1 1/2 AN,CONN 1 TYP 5KPT CLG 10000PSI,SPCL FEAT,RS BWR NIPPLE, HAMMER UNION, 0-600 PSI PRESSURE GAUGE, EVERF (4) VALVES,APPLY,SS,WELLHEAD,MPR-DRK,QUIP,PH.2- 90A2(5-2) | 144040 | | | | | 0 | | 203,5.607214 | 203,5.607214 | |
| Deepwater Warehouse | Fieldwood | 18083.A | | DWW-YARD C-VAN CLI U60 72 P 9 | VALVE, BALL,OPFED,NOV HANDLE,CONN 1 1/2 AN,CONN 1 TYP 5KPT CLG 10000PSI,SPCL FEAT,RS BWR NIPPLE, HAMMER UNION, 0-600 PSI PRESSURE GAUGE, EVERF (4) VALVES,APPLY,SS,WELLHEAD,MPR-DRK,QUIP,PH.2- 90A2(5-2) | | | | | | 0 | | 203,5.607214 | 203,5.607214 | |
| Deepwater Warehouse | Fieldwood | 18087.A | | DWW-YARD C-VAN HC/U 1339199 | SWEDGE,CROSSOVER,2T X 1.000" W.T. BWP DOWN BY 22.130" X .750" W.T. BWP UP, DRL QUIP PH2 A5A0 PER PH2 90A2-9A QUAD2) SS Wellhead, SEAL ASSEMBLY,2T" X 18" BHG BORE II, 5532CS5L/5, WEIGHT SET RESIDENT SEAL, RATED 5,000 PSI., DRL QUIP PH.1-A084B5-05, MONO-API 170,PER NOBLE QP QD44-01 | | | | | | 0 | | 5075.488889 | 5075.488889 | |
| Deepwater Warehouse | Fieldwood | 18089.A | | DWW-YARD C-VAN HC/U 1339199 | | | | | | | 0 | | 37000.07286 | 37000.07286 | 0 |
| Deepwater Warehouse | Fieldwood | 18097.A | | DWW-YARD C-VAN HC/U 1339199 | SS Wellhead, SEAL ASSEMBLY, 18-3/4 SS15, 1594 PSI, DUAL WEIGHT SET METAL TO METAL SEAL, FOR HANGERS 13-3/8 AND SMALLER, INCLUDES LOTTER LOCK RING, HOLD SCROLL, DRL QUIP PH.2-A5A0, APPLY NOBLE QP QD43 ASSEMBLY | 139991 | MC 689 1 BIG BEND D&E | EA | | | 2 | | 4589.79 | 9179.58 | |
| Deepwater Warehouse | Fieldwood | 18802.A | | BW-ABE.4-5 | CASING OCT/CL/NEW,3Z 12 IN,WT 224.3 lb/ft,WALL THA 1.0N,MATL GR X80,CONN TYP SEMI4QMT LG 60 ft | | | | FT | | 7.78 | | 250 05.15792 | 1945 402239 | |
| Deepwater Warehouse | Fieldwood | 19122.A | | MW-814-FL | SS Wellhead, SEAL ASSEMBLY, 18" TYPE 55102551 5, F/16" SUPPLEMENTAL HANGER, W/FOLD,NO HYDROID,MATD N WTHLE.F/ELASTOMERIC SEALING ELEMENT,5535/5510 PSI,SUBSEA,DRL QUIP PH.1-A05142-07, | | | | EA | | 0 | | 23000.15333 | 23000.15333 | |
| Deepwater Warehouse | Fieldwood | 19397.A | | MW-814-FL DWW-YARD C-VAN HC/U 616230 | DOE, INTERNAL PRESSURE RUPTURE(IPRD), RATED 5050 PSIG @ 150°F 3000 PSIG MIN BACK PRESSURE | 139991 | MC 689 1 BIG BEND D&E | EA | | | 2 | | 25000 | 25000 | |
| Deepwater Warehouse | Fieldwood | 19706.C | | 6 | CAP, PHF,SC BW,OPER PRESS 10000PSI,MFR CAMERON,PN 2181629-14 | | | | EA | | 1 | | 25000 | 25000 | |
| Deepwater Warehouse | Fieldwood | 19706.C | | MW-814-FL | CAP, PHF,SC BW,OPER PRESS 10000PSI,MFR CAMERON,PN 2181629-14 | 140396 | MC 782 DANTZLER DEVELOPMENT II | EA | | 7.78 | 1 | | 25000 | 25000 | |
| Deepwater Warehouse | Fieldwood | 19706.C | | DWW-YARD C-VAN HC/U 1333500 MW-814-FL | CAP, PHF,SC BW,OPER PRESS 10000PSI,MFR CAMERON,PN 2181629-14 | 140396 | MC 782 DANTZLER DEVELOPMENT II | EA | | | 1 | | 15446.17 | 15446.17 | |
| Deepwater Warehouse | Fieldwood | 20177.A | | DWW-YARD | PUP JOINT, CASING,NOM SZ 13IN,WT 73,500#/ft,MATL L80 CLG 55,TOP CONN TYP SSH 511,LG 12ft | 148172 | THOMA | EA | | | 1 | | 4251.9 | 4251.9 | |
| Deepwater Warehouse | Fieldwood | 20182.A | | DWW-YARD C-VAN HC/U-148172 | GUIDE SHOE, 11.875" 75 JBI, HCG5135, T2H-521, WEATHERBOND,MOD 540, W/L B BOW SPRING SUB, 12 20 RESTRICTION,STD 14.500 OPEN HOLE, PN 54580/250/24/20902 | | | | EA | | 1 | | 6460.89 | 6460.89 | |
| Deepwater Warehouse | Fieldwood | 20183.A | | DWW-YARD C-VAN HC/U-148172 | COLLAR, FLOAT, 11.875", 71 JBI, HCG125, T5H-523, WEATHERBOND,MOD 540, W/L B AUTO FILL, W/ 3.500 DROP BALL, PN GF4W0/2H/FS20892H/20218 | | | | EA | | 3 | | 1812.416667 | 5437.25 | |
| Deepwater Warehouse | Fieldwood | 21756.A | | PUP JOINT RACK-FLOOR MR-3-D | SUB, BX FLOAT, 11.875", 71 JBI, SLX 5.0", 9.625 BTS 8 Pin 1.18" LG 12.5HzI 13HCI, SUPER ENERGY SERVICES PH. 43 3.3.5331C | | | | EA | | 2 | | 51.845 | 103.69 | |
| Deepwater Warehouse | Fieldwood | 23938.A | | MR-3-D | WRE,HFR,CAMERON,PH.274811-01,TYP LOCKING,API 16 SSR 15ZF 5.23 IN | | | | EA | | 0 | | 181.06 | 181.06 | |
| Deepwater Warehouse | Fieldwood | 23962.A | | PUP JOINT RACK-FLOOR MR-3-D | O RING,INDX5 STD AS568-465,ID 17.955/N,PN 70245-46-52 | 139991 | MC 689 1 BIG BEND FEED COMPL T | EA | | | 6 | | 181.06 | 1086.36 | |
| Deepwater Warehouse | Fieldwood | 23962.A | | DWW-WAREHOUSE-VAN TTN6/9763/04503 (CLIMATE CONTROLLED) | O RING,INDX5 STD AS568-465,ID 17.955/N,PN 70245-46-52 | ARF IW0080 18 | KATRAIN/ONLON/GE NOVOSA | EA | | | 4 | | 181.06 | 724.24 | |
| Deepwater Warehouse | Fieldwood | 23972.A | | TRAINING ROOM 1 | Shear pin, 8 D gpr shear pin, 7, 0.375 IN Holl, Pi Wal 1209,0.08N,ER-HCG4-17 | ARF IW0080 18 | KATRAIN/ONLON/GE NOVOSA | EA | | | 4 | | 48.425 | 193.3 | |
| Deepwater Warehouse | Fieldwood | 24601.A | | MW-ABE.4-5 | SHEAR SUB, Assm FT PK, 5.500, 20 SG, 5CF LG, SCKT (2.1 FT) | | | | EA | | 1 | | 3065.94 | 3065.94 | |
| Deepwater Warehouse | Fieldwood | 24602.A | | PUP JOINT RACK-FLOOR | SUB, X OVER, 3.500, 9.30, 5C-HTBB BOX, X 3.500, 9.20, VFB PIN,12.5HzI 13HCI,11.5 FT1 SUPERIOR ENERGY SERVICES PH. 43 3.3531C | 139991 | MC 689 1 BIG BEND FEED COMPL T | EA | | | 2 | | 1626.485 | 3252.97 | |
| Deepwater Warehouse | Fieldwood | 24602.A | | PUP JOINT RACK-FLOOR | SUB, X OVER, 3.500, 9.30, 5C-HTBB BOX, X 3.500, 9.20, VFB PIN,12.5HzI 13HCI,11.5 FT1 SUPERIOR ENERGY SERVICES PH. 43 3.3531C | 142981 | MC 782 3 DANTZLER COMPLETION | EA | | | 6 | | 2497.5 | 14985 | |
| Deepwater Warehouse | Fieldwood | 26133.B | | JDM-ENERGOLA | POWER UNIT, ELECTRICAL, SUBSEA, MCSTEQUIPMENT ASSEMBLY, 48ER, PN: 8814- 00074B-78 | 140054 | VK 557 POWER UMBILICAL | EA | | | 1 | | 13573 | 13573 | |
| Deepwater Warehouse | Fieldwood | 26517.A | | MW-ABE.4-5 | PUP JOINT, TUBING,NOM SZ 5-1/2IN,WT 9.308/ft,MATL GR-13CR130,CONN TYP EIFS & TOP CONN TYP EIFS-B 8DCR,807 CONN TYP EIFS-B PNLLG 6FI | 143751 | MC 948 2 GUMLINT COMPLETION | EA | | | 2 | | 5198 | 10396 | |
| Deepwater Warehouse | Fieldwood | 26538.A | | PUP JOINT RACK TIER 5 | PUP JOINT, TUBING,NOM SZ 5-1/2IN,WT 9.308/ft,MATL GR-13CR130,CONN TYP EIFS & TOP CONN TYP EIFS-B 8DCR,807 CONN TYP EIFS-B PNLLG 6FI | 143751 | MC 948 2 GUMLINT COMPLETION | EA | | | 1 | | 6618.25 | 6618.25 | |
| Deepwater Warehouse | Fieldwood | 27598.A | | MR-1-D | UNION,CONN SZ 12IN,MFR PETRO VALVE,PN 1209651 1 | 139991 | MC 689 1 BIG BEND FEED COMPL T | EA | | | 0 | | 2781.8 | 2781.8 | |
| Deepwater Warehouse | Fieldwood | 27598.A | | MR-1-D | UNION,CONN SZ 12IN,MFR PETRO VALVE,PN 1209651 1 | | | | EA | | 0 | | 1994.775 | 1994.775 | |
| Deepwater Warehouse | Fieldwood | 27599.A | | MR-1-D | UNION, QUICK CONNECT, REDUNDANT, 0.375 IN TUBE, PETRO TECHNOLOGIES, PN: 1209651, REV C | 139991 | | | EA | | 0 | | 1708.51 | 1708.51 | |
| Deepwater Warehouse | Fieldwood | 27512.A | | MR-2-C | UNION, QUICK CONNECT, REDUNDANT, 0.375 IN TUBE, PETRO TECHNOLOGIES, PN: 1209651, REV C | | | | EA | | 0 | | 344.855 | 344.855 | |
| Deepwater Warehouse | Fieldwood | 27513.A | | MR-2-C | UNION, QUICK CONNECT, REDUNDANT, 0.250 IN TUBE, PETRO TECHNOLOGIES, PN: 1204891, REV B | 142981 | MC 782 3 DANTZLER COMPLETION | EA | | | 0 | | 302.464287 | 302.464287 | |
| Deepwater Warehouse | Fieldwood | 27515.A | | MR-1-C | UNION, TUBE, TYP QUICK CONNECT,CONN 1 SZ 1/4IN,MFR PETRO TECHNOLOGIES,PN 1204891,REV C | | | | EA | | 0 | | 1879.71 | 1879.71 | |
| Deepwater Warehouse | Fieldwood | 27315.A | | MR-5-C | UNION, TUBE, TYP QUICK CONNECT,CONN 1 SZ 1/4IN,MFR PETRO TECHNOLOGIES,PN 1204891,REV C | | | | EA | | 0 | | 1234.365 | 1234.365 | |
| Deepwater Warehouse | Fieldwood | 27316.A | | MR-5-C | UNION, TUBE, TYP QUICK CONNECT,CONN 1 SZ 1/4IN,MFR PETRO TECHNOLOGIES,PN 1204891,REV C | | | | EA | | 0 | | 637.615 | 637.615 | |
| Deepwater Warehouse | Fieldwood | 27317.A | | MR-2-C | PLUG, TEST,TYP ASSEMBLY,CONN SZ 1/4IN,CONN TYP VMMPT X TUBE,MFR B PETRO TECHNOLOGIES,PN 1304891,REV B | | | | EA | | 0 | | 917.016667 | 917.016667 | |
| Deepwater Warehouse | Fieldwood | 27319.A | | MR-2-C | POTH CONNECTOR, 0.500 IN, PETRO TECHNOLOGIES, PN 1304891, REV B | | | | EA | | 0 | | 701.75 | 701.75 | 0 |

2

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 359 of 1032

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 27325-A | | MR-2-C | ELBOW, PIPE FLD TUBE-CPLG 90,NOM PIPE SZ 3.IN,PIPE CONN NPT,TUBE OD 3/8IN,MAT#PET911 TCHNOLOGIES,P/N 150D0R1 REV A | | | EA | | | 0 | | 1393.123333 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 27326-A | | MR-2-C | VALVE, CHECK V FLG ,SZ 3.IN,VLS#A-SCHLUMBERGER 4320PSI,CPLG I FLERF6IN WITH BURST DISK,MFR-PETROT TECHNOLOGIES P/N 150M421 | | | EA | | | 0 | | 3297.45 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 27480-A | | VERTICAL RACK | VALVE, SUBSURFACE SAFETY,MFR-SCHLUMBERGER P/N J30J9564,TYP SURFACE CONTROLLED TUBING SZ 4-1/2 IN,WT 12.60 LB,PPR#1.88R RPT.007 0.87 IN.CONN TYP C6 MAT FS1 REV A PN 103268916,TYP DUAL CHECK CHEMICAL INJECTION,CONN SZ 4-1/2IN,CONN TYP EF16 BOX X PN,MAT LS1,MA FS1 G41513 CR-110 8.5 API ,VLS#PN-J09J4324,1.905 IN ,TO TESTABLE CONNECTION,1/2IN CHECK VALVE AND 600D P/I PRESSURE BURST DISC | 142980 | MC 782 1 SANITIZER COMPLETION | EA | | | 0 | | 470000 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 27491-A | | CR-TIER 3 | NIPPLE,MFR-SCHLUMBERGER PN J03J4B04,TYP DUAL CHECK CHEMICAL INJECTION,CONN SZ 4-1/2IN,CONN TYPE EF16 BOX X PN,MAT LS1,MA FS1 G41513 CR-110 8.5 API ,VLS#PN-J09J4324,1.905IN ,TO TESTABLE CONNECTION,1/2IN CHECK VALVE AND 600D P/I PRESSURE BURST DISC | 142980 | MC 782 1 SANITIZER COMPLETION | EA | | | 2 | | 56720 | 113440 | | 113440 |
| Deepwater Warehouse | Fieldwood | 27493-A | | SMALL PARTS ROOM | GAUGE,TYP TRIPLE,COMPRISING TUBE/ANNULAR/DNDRILL,CABLE HEAD, EDMCK,MFR-SCHLUMBERGER PN 103504455,NMM WPGS-61,L-T3 | 142981 | MC 782 1 SANITIZER COMPLETION | EA | | | 0 | | 168900 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 27495-A | | DWW-YARD | CABLE, ELECTRICAL,TYP TUBING ENCAPSULATED,ARMR INCLGLY B25,WALL THKO,OD2IN,MFR-SCHLUMBERGER PN 240N4039 | | | FT | | | 12500 | | 6.85 | 85625 | | 85625 |
| Deepwater Warehouse | Fieldwood | 27496-A | | DWW-YARD | CABLE, ELECTRICAL,TYP TUBING ENCAPSULATED,ARMR INCDGLY B25,WALL THKO,OD2IN,MFR-SCHLUMBERGER PN 240N4039 | 139991 | MC 699 1 B61 BEND FEED COMPAT | FT | | | 12500 | | 6.85 | 85625 | | 85625 |
| Deepwater Warehouse | Fieldwood | 27496-A | | DWW-YARD | CONTROL LINE, HYDRAULIC, SINGLE 0.500 IN X 0.065 IN WT, INCDLOY 825 MATERIAL, CAPOO, ENCAPSULATED, TRIANGULAR FILLED, METAL DRUM, NOBLE OCP, SCHLUMBERGER, PN_423ODW0006-4_MSC | 142980 | MC 782 1 SANITIZER COMPLETION | FT | | | 0 | | 12.568795 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 27498-A | | DWW-YARD | CONTROL LINE, HYDRAULIC, TRIPLE, FLATPACK, 3D 0.250IN X 0.065 IN WT, INCDLOY 825 MATERIAL, WELDED, ENCAPSULATED, TRIANGULAR FILLED, METAL DRUM, NOBLE LOOP, SCHLUMBERGER, PN_212201120_1000-4_MSC | | | EA | | | 0 | | 12.68605216 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 27560-A | | SMALL PARTS ROOM | GAUGE,TYP TRIPLE,COMPRISING TUBE/ANNULAR/DNDRILL, CABLE HEAD EDMCK, R,MFR-SCHLUMBERGER PN J05B7500,NMM WPGS-61, L-T3 | 142980 | MC 782 1 SANITIZER COMPLETION | EA | | | 0 | | 188500 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 27614-A | | SMALL PARTS ROOM | MANDREL, SIDE GAUGE, 4.500, 3.9CRB, 15.50, 875-6 PPR R PPN, FOR WHGS-ED DUAL GAUGE SCHLUMBERGER PN 100CDF6 SAFETY | 142981 | MC 782 1 SANITIZER COMPLETION | EA | | | 1 | | 51550 | 51550 | | 51550 |
| Deepwater Warehouse | Fieldwood | 27615-A | | SMALL PARTS ROOM | DUAL GAUGE ASSEMBLY, WPGS-ED,TUB/TUB, CABLE HEAD, EDMCK, S,B GCP SCHLUMBERGER, PN_500482338 | 139991 | MC 699 1 B61 BEND FEED COMPAT | EA | | | 0 | | 112400 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 28038-A | | NIPPLE, LANDING,WTH NO-GO BOTTON,MFR-SCHLUMBERGER PN J01B35143,TYP RPT CONN TYPE YL0-BTS-6,BOX X PN,SZ 2.93 INX1.807IN,MAT LS1 MA FS1 G91545 85.0KSI,3.68 IN,PN,CASING,NOM SZ 5-1/2IN,WT 20.00LB/FN,MATL GR-LSCR,11.LO,SWH,MINIMUM YIELD STRENGTH 110.5KO ,MFR-SCHLUMBERGER,PN J01B35143,TYP NO-GO SZ 2.93IN X2.805IN,BOX X PN,SZ 4-1/2IN,MAT LS1 MA FS1 G91545 85.0KSI,3.68IN,PN,CASING,NOM SZ 5-1/2IN,WT 20.00LB/FN,MATL GR-LSCR SERVICES,PN TB S-30.0-5.F-4_02 | 139991 | | EA | | | 3 | | 3587 | 10761 | | 10761 |
| Deepwater Warehouse | Fieldwood | 28242-A | | PUP JOINT RACK-FLOOR | PUP JOINT, CASING,NOM SZ 5-1/2IN,WT 20.00LB/FN,MATL GR-L-SCR, 11LO,5.SWH,MINIMUM YIELD STRENGTH 110.5KO ,MFR-SCHLUMBERGER,PN J01B35143,TYP NO-GO SZ 2.93IN X2.805IN,BOX X PN SERVICES,PN TB S-30.0-5.F-4 _02 | 142980 | | EA | | | 2 | | 2344.48 | 4688.96 | | 4688.96 |
| Deepwater Warehouse | Fieldwood | 28304-A | | DWW-YARD-C,VAN 4297H6-6 | CENTRALIZER,CON,15.6,38.10,GL.D3, TSH 523, TYP R1600 B57-13B, (121) ROW SPRING0,NO 20.121 OVER ROW, BLACKHAWK, PN 010168 | | | EA | | | 15 | | 8656.374667 | 129545.62 | | 129545.62 |
| Deepwater Warehouse | Fieldwood | 28567-A | | DWW-YARD-C,VAN CCLU 667290 | COLLAR, STOP,F FH HEAD PIN-103260 / 342373 FLAT-STICK,MFR HEAD,HENFORDO,PN 6020028 / 342373 | 203389 | | EA | | | 4 | | 175 | 700 | | 700 |
| Deepwater Warehouse | Fieldwood | 28571-A | | DWW-YARD-C-VAN HCLU-148372 | COLLAR, FLOAT,TYP NON-ROTATING,CASING OD 13.7/8IN,CASING WT 55.5GIN,MATL GR-F110,CONN TYP,TSH 523,MR (NON-ROTA4NG),W/DOUBLE LAKGE ROD SZ 14.8/6IN,MATL SZ 14.8/6IN,MR (HENFORDO),PN WURU 2040E4 3.500 IN MALL WEATHERFORD,MASO US PN ,MR J01742I02X23 03D2,ATZ03 | | | EA | | | 1 | | 17553.52944 | 17553.52944 | | 17553.52944 |
| Deepwater Warehouse | Fieldwood | 28575-A | | DWW-YARD-C-VAN HCLU-148372 | CENTRALIZER,SUB,GL.FLOAT,T.7CR, 44.1GLO,12YS, 35.620 CAS, TSH 523, WEATHERFORD, MO8 549, PN_5400ELGH3230L20H01 / 2075929 | | | EA | | | 1 | | 6454.488667 | 6454.488667 | | 6454.488667 |
| Deepwater Warehouse | Fieldwood | 28583-A | | DWW-YARD-C-VAN HCLU-148372 | COLLAR, FLOAT,TYP NON-ROTATING,CASING OD 13.7/8IN,CASING WT 55.5GIN,MATL GR-L-140,CONN TYP,TSH 523,MR WEATHERFORD | | | EA | | | 1 | | 12081.36 | 12081.36 | | 12081.36 |
| Deepwater Warehouse | Fieldwood | 28481-A | | OS-H-53 | CONNECTOR, TEST, DRY MATE, MANATURE, FRONC QCP, PN_DHC-6T15-HC-QSP-000-00 CONTROL LINE, SINGLE, LINE, 0.37G, 0.065 WT, INCDLOY 825, WELDED, ENCAPSULATED, FILLED, METAL DRUM, NOBLE, SCP, SCHLUMBERGER, PN_3020000000004_MSC | 142980 | MC 782 1 SANITIZER COMPLETION | EA | | | 2 | | 4500 | 9000 | | 9000 |
| Deepwater Warehouse | Fieldwood | 28483-A | | DWW-YARD | GUIDE SHOE, FLOAT, 7.7CR, 44.1G, 12GY5, HYDO, 523, WEATHERFORD M08 M2129,PN 1227209 | 139991 | MC 699 1 B61 BEND FEED COMPAT GC 401 KATHAM DEEPENING SML | EA | | | 0 | | 102.25 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 28581-A | | DWW-YARD-C-VAN HCLU-148372 | COLLAR, FLOAT, 7.7CR, 44.1G, 12GY5 MR, HYDO, 523, 2-4 RPM, WEATHERFORD M08 M08 TL54, PN 392413 | 140521 | GC 401 KATHAM DEEPENING SML | EA | | | 1 | | 4932 | 4932 | | 4932 |
| Deepwater Warehouse | Fieldwood | 28582-A | | DWW-YARD-C-VAN HCLU-148372 | SUB, X POTR 4.812 IN , 6SABOX X 4.500 IN, 12.7GG, BT5-6 ,PN, 0.59 FT LG, 9CSL, 11HCR, SUPERIOR ENERGY SERVICES PN 413.48 BBC | 142981 | MC 782 1 SANITIZER COMPLETION | EA | | | 1 | | 11395 | 11395 | | 11395 |
| Deepwater Warehouse | Fieldwood | 28622-A | | PUP JOINT RACK-FLOOR | SUB, DBL PIN W/ 4.500 IN, 12.75, BT5-8 BOX X 5.500 IN, 35.5LHT, PN 4.3.500 IN, 9.3, BT5-8, PN PR13 13HCR, SUPERIOR ENERGY SERVICES PN: 413-653 SC | | | EA | | | 2 | | 1905 | 3810 | | 3810 |
| Deepwater Warehouse | Fieldwood | 28623-A | | MW-ARE-A6 | ASSEMBLY,TYP INTERNAL TREE CAP SPCL FEAT-10IN, WITH 4.50 7.50P PREP, MEC SEALS, ANDANTI ROTATION KEY,ORIENGS FEAT-1OIN, TEMP'U, MATERIAL, CLASS EE-NL, CONNECTION TYPE, PS-1, SIZE: 18.3/4 IN,MFR-CAMERON,PN 2182093-04 | AFE HV0308318 | KATHAN/DNV/0E NOVESA | EA | | | 1 | | 3097.795 | 6195.59 | | |
| Deepwater Warehouse | Fieldwood | 28695-A | | MW-H-1-5-FL | ASSEMBLY,TYP INTERNAL TREE CAP SPCL FEAT-1OIN, WITH 4.50 7.50P PREP, MEC SEALS, ANDANTI ROTATION KEY,ORIENGS FEAT-1OIN, TEMP'U, MATERIAL, CLASS EE-NL, CONNECTION TYPE, PS-1, SIZE: 18.3/4 IN,MFR-CAMERON,PN 2182093-04 | | | EA | | | 0 | | 49420 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 28696-A | | MR-GENERAL DWW-YARD-C-VAN TTH/0TTH60G3/ELU-6 VAN CONTROLLED) | TUBING HANGER, LOWER PLUG, 4.375 IN, INCONEL 718, INCONEL 925 EXPANDER MANDREL, TITANIUM MAT'LA SEAL, CAMERON, PN: 2731385-01 | | | EA | | | 1 | | 40530 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 28696-B | | MR-GENERAL | TUBING HANGER, LOWER PLUG, 4.375 IN, INCONEL 718, INCONEL 925 EXPANDER MANDREL, TITANIUM MAT'LA SEAL, CAMERON, PN: 2731385-01 | 142981 | MC 782 1 SANITIZER COMPLETION | EA | | | 2 | | 45939.59 | 55988.59 | | 55988.59 |
| Deepwater Warehouse | Fieldwood | 28697-A | | MR-GENERAL | TREE CAP PLUG, INTERNAL, 4.767 IN, HH, INCONEL 718, INCONEL 925 EXPANDER MANDREL, TITANIUM MATL SEAL, CAMERON, PN: 2731384-01 | | | EA | | | 0 | | 20000 | 0 | | 0 |

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt. (lb) | On Hand Qty | Length | Average Cost | Total Value | WH. Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 2873-A | | MW-B14-3 | PROTECTOR, TUBING CLAMP LIFT TYPE, DUAL CHANNEL/LIT CHANNEL LEFT TO RTE/LID #33 K R3.633 IN/LID #33 K R3.99 IN RT/ CHANNEL(LEFT TO RTE)/LID #10 IN X 3.790 IN/LID #10.633 IN PROTECTOR, KT 2 IN, CANNON, PN: 0800-47-610/9 KR/CS/HT | 142980 | MC 782 1 DANTZLER COMPLETION | EA | | | 13 | | 520.97 | 6772.61 | |
| Deepwater Warehouse | Fieldwood | 2873-A | | MW-B14-3 | SLEEVE, INSULATOR, POLYURETHANE TYPE FOR 6000-47-8/JLY RPY/CSHT PROTECTOR, CANNON, PN: 72036 | 142980 | MC 782 1 DANTZLER COMPLETION | EA | | | 12 | | 642.2 | 7706.4 | |
| Deepwater Warehouse | Fieldwood | 2914-A | | MR-1-C | TUBE, 9/16 IN MTM X 0.250 W/ FLUSH FITTING, PETRO TECHNOLOGIES, PN: 1204421 REV R | 199991 | MC 691 1 BIG BEND FEED COMPAT | EA | | | 0 | | 2313.63 | 0 | |
| Deepwater Warehouse | Fieldwood | 2914-A | | MR-1-C | TUBE, 9/16 IN MTM X 0.250 W/ FLUSH FITTING, PETRO TECHNOLOGIES, PN: 1204421 REV R | 199991 | MC 691 1 BIG BEND FEED COMPAT | EA | | | 0 | | 2313.63 | 0 | |
| Deepwater Warehouse | Fieldwood | 2915-A | | MR-1-C | TUBE, 9/16 IN MTM X 0.250 W/ FLUSH FITTING, PETRO TECHNOLOGIES, PN: 1204421 REV M | 142980 | MC 782 1 DANTZLER COMPLETION | EA | | | 0 | | 2741.724082 | 0 | |
| Deepwater Warehouse | Fieldwood | 2915-A | | MW-B14-3 | CLAMP PROTECTOR, TUBING, OVER COUPLING, ABOVE SAFETY VALVE, W/DUAL CHANL TO RT/LID #.633 KT X.633 ENCAP FEC/LID #.790 K.0.990 ENCAP BUNDLE, (R), 0.633 X 0.790 LBS/E ENCAP LINE,25.2 LENGTH LCS,CANNON SERVICES, PN: 6500-A-81/670PDC, DRW: 408, 499 | 142980 | MC 782 1 DANTZLER COMPLETION | EA | | | 6 | | 122.0020766 | 732.0124596 | |
| Deepwater Warehouse | Fieldwood | 2915-A | | BW-B5-3 | CLAMP PROTECTOR, TUBING, OVER COUPLING, ABOVE SAFETY VALVE, W/DUAL CHANL (L TO R) LID #.633 K R.633 ENC TEC/LID #.990 ENC BUNDLE, (R) 0.410 X 0.780 LBS/E ENCAP LINE,25.2 LENGTH,LCS,CANNON SERVICES, PN: 6500-A-81/670PDC, DRW: N08-500, 506 | 142980 | MC 782 1 DANTZLER COMPLETION | EA | | | 5 | | 134.1 | 670.5 | |
| Deepwater Warehouse | Fieldwood | 2915-A | | BW-B5-3 | CLAMP, TUBING, MID JOINT, ABOVE SAFETY VALVE, W/DUAL CHANL (L TO R)LID #.633 K R.633 ENC TEC/0.633 ENC ENCAP BUNDLE,(R) 0.410 X 0.780 LBS/E ENCAP LINE,25.2 LENGTH LCS,CANNON SERVICES, PN: 5500-A-81/670PDC, DRW: N08-505, 506 | 142980 | MC 782 1 DANTZLER COMPLETION | EA | | | 2 | | 67.15 | 134.3 | |
| Deepwater Warehouse | Fieldwood | 2914-A | | CP-B1-53 | CONNECTOR, TEST, DRY MATE, MINIATURE, TRONIC QCP, PN: DHCE716-AC-015-000-00 | 142980 | MC 782 1 DANTZLER COMPLETION | EA | | | 2 | | 6250 | 6250 | |
| Deepwater Warehouse | Fieldwood | 3000-A | | | CONNECTOR, TEST, TRONIC QCP, PN DHCE-723-AA-015-000-00 | 142980 | MC 782 1 DANTZLER COMPLETION | EA | | | 1 | | 8250 | 8250 | |
| Deepwater Warehouse | Fieldwood | 3000-A | | C6-B1-53 | MANDREL, SOLID GAUGE, 4.500, 1 XCR, 15.5 PPF, 95 KSI, BT54 PIN B PIN, FOR NHG0-ID, DUAL GAUGE, SCHLUMBERGER, PN: 102284871 | 142980 | MC 782 1 DANTZLER COMPLETION | EA | | | 1 | | 51550 | 51550 | |
| Deepwater Warehouse | Fieldwood | 3102-A | | CAN RACK FLOOR | VALVE,TYP FORMATION ISOLATION,DOWN 1 5/2T 8 81IN,DOWN 2 5/2-3 7IN,OD 9-3/8IN,MATL GR-13CR,MFR SCHLUMBERGER,PN-100535065,MFR,FIV-0-9X | 142981 | | EA | | | 1 | | 360000 | 360000 | |
| Deepwater Warehouse | Fieldwood | 3122-A | | DWW-YARD | CROSSOVER, CASING,TOP CONN 12-1/0 3/4IN,TOP CONN W/7.13 290/LT/OY CONN TYP LHC, MAC S, 8/DZ/BOT CONN 12-1/0-3/4IN BOT CONN W/7.73 290/JN/BT CONN TYP SGP, PIN MATL GR-TN-12L/HG-1 25,LG-SR | 199991 | MC 691 1 BIG BEND FEED COMPAT | EA | | | 1 | | 7015 | 7015 | |
| Deepwater Warehouse | Fieldwood | 3277-A | | BW-B5-3 | BLAST JOINT, S/C, 3.500 IN, 9.3D, 3.859 OD, 13CR13D, BT5-8, (20 FT.) | 138970 | MC 782 1 DANTZLER DIEL | EA | | | 1 | | 15837 | 15837 | |
| Deepwater Warehouse | Fieldwood | 3283-A | | CR TIER 1 | JOINT,SPCL FEAT,SIZE 3-1/2 IN, WEIGHT: 9-20 LB, MATERIAL GRADE: 13CR13D, CONNECTION TYPE, VAM FH. | 142981 | MC 782 1 DANTZLER COMPLETION | EA | | | 2 | | 8149 | 16298 | |
| Deepwater Warehouse | Fieldwood | 3282-A | | DWW-YARD | CASING X-OVER, SUB, 4.500 IN, 15.50, 13CR95, BT5-6 BOX X 3.500 IN, 9.30, BT5-8 PIN X 14.600 IN | 142981 | MC 782 1 DANTZLER COMPLETION | EA | | | 1 | | 3835 | 3835 | |
| Deepwater Warehouse | Fieldwood | 3282-A | | PUP JOINT RACK FLOOR | CASING X-OVER, SUB, 4.500 IN, 15.50, 13CR95, BT5-6 BOX X 3.500 IN, 9.30, BT5-8 PIN X 14.600 IN CROSSOVER, CASING,TYP SUB TOP CONN 12-5-2/0N-TOP CONN | 142981 | MC 782 1 DANTZLER COMPLETION | EA | | | 1 | | 1320 | 1320 | |
| Deepwater Warehouse | Fieldwood | 3282-A | | PUP JOINT RACK FLOOR | W/7.20 Z80/LT/OY CONN TYP LHC, PIN MATL GR-TN 13CR13 BOX X 14.5IN WT 0.125,LG-SR | 142981 | MC 782 1 DANTZLER COMPLETION | EA | | | 1 | | 859.65 | 859.65 | |
| Deepwater Warehouse | Fieldwood | 3269-A | | PUP JOINT RACK TIER 1 | JOINT,TYP COMBO, UPPR/LS0PCL FEAT,SIZE 3-1/2 IN, WEIGHT: 23 LB, MATERIAL GRADE: 13CR05, CONNECTION BT5-6, LENGTH: 12 FT (6 FT PROFILED BOX) | 199991 | MC 691 1 BIG BEND FEED COMPAT | EA | | | 1 | | 8197.87 | 8197.87 | |
| Deepwater Warehouse | Fieldwood | 3270-A | | PUP JOINT RACK TIER 5 | JOINT,TYP COMBO, UPPR/LSPCL FEAT,SIZE 5-1/2 IN, WEIGHT: 23 LB, MATERIAL GRADE: 13CR05, CONNECTION BT5-6, LENGTH: 12 FT (6 FT PROFILED BOX) | 199991 | MC 691 1 BIG BEND FEED COMPAT | EA | | | 1 | | 12588 | 12588 | |
| Deepwater Warehouse | Fieldwood | 3270-A | | PUP JOINT RACK TIER 4 | JOINT,TYP COMBO, LOWER,SPCL FEAT,SIZE 3-1/2 IN, WEIGHT: 23 LB BTT MATERIAL GRADE: 13CR05, CONNECTION BT5-6, LENGTH: 12 FT (6 FT PROFILED PIN) | 142981 | MC 782 1 DANTZLER COMPLETION | EA | | | 1 | | 8197.87 | 8197.87 | |
| Deepwater Warehouse | Fieldwood | 3271-A | | PUP JOINT RACK TIER 4 | SLEEVE, INSULATOR, POLYURETHANE TYPE, 20 LBS, CANNON SERVICES, PN: VAM FH, LENGTH 3.5IN, CONNECTION TYPE: VAM FH | 142981 | MC 782 1 DANTZLER COMPLETION | EA | | | 1 | | 8197.87 | 8197.87 | |
| Deepwater Warehouse | Fieldwood | 3302-A | | BW-B5-3 | GUIDE SHOE, CENTRALIZER, 9.875 IN, 62.80#, HCQ-125, 5494 HYD 12/3, 360 (0.171) BOWS, 13.500 IN OD, CONCENTRIC CEMENT NOSE W/0.625 IN ID AND 0.375 IN ALUMINAL DRIFT BORE-OD: 10.625, WEATHERFORD, PN: 1498150H58 | 199991 | MC 691 1 BIG BEND FEED COMPAT | EA | | | 12 | | 592.15 | 7105.8 | |
| Deepwater Warehouse | Fieldwood | 3329-A | | DWW-YARD C-VA4 A6108-0 4000,7/8X-0N/0 Job Inspected-and-Cmpl LD to Insulators Scrap 0316/5 R4 R8 | CONNECTOR, PLUG, DRY MATE, (TIC TO HANGERS), TRONIC QCP, PN: DHCE-A51-BD205-AL1-HN | 142980 | MC 782 1 DANTZLER COMPLETION | EA | | | 0 | | 7102.2708 | 0 | |
| Deepwater Warehouse | Fieldwood | 3329-A | | DWW-YARD C-VAH-HOLU- 14813R2 | CONNECTOR, PLUG, DRY MATE, (TIC TO HANGERS), TRONIC QCP, PN: DHCE-A51-BD205-AL1-HN CLAMP PN 0101504-A | 199991 | | EA | | | 3 | | 7633.333333 | 22900 | |
| Deepwater Warehouse | Fieldwood | 3413-A | | DWW-YARD | CONNECTOR, PLUG, DRY MATE, (TIC TO HANGERS), TRONIC QCP, PN: DHCE-A51-BD205-AL1-HN | 142981 | | EA | | | 0 | | 12500 | 0 | |
| Deepwater Warehouse | Fieldwood | 3413-A | | P6-B1-2 | CLAMP TUBING ENCAP JOINT W/STANDOFF (LEFT TO RIGHT)11.6MX11MM ENCAP TEC/0.680IN O/D ENCAP FLUMP/0.680 IN OD ENCAP FLUMP/0.553 IN OD ENCAP FLUMP,LG0.2IN ENCAP,25.2IN LENGTH,LCN,CANNON STELL,CANNON SERVICES,PN 6500-B-68/GL,15X7,DRAW N08-536,5368 | 142980 | | EA | | | 0 | | 18610 | 0 | |
| Deepwater Warehouse | Fieldwood | 3444-A | | P6-B1-2 | SUB, RUPTURE DISC, 16.000 IN, 9720, (0.125, HYDR), 551, PIN X BOX X 4 FT W/2 PORTS, GR-10 0.00 DEGREE FAREHNHEIT W/ 7000 PSIG BACK PRESSURE | 199991 | | EA | | | 2 | | 1005.25 | 2010.5 | |
| Deepwater Warehouse | Fieldwood | 3453-A | | BW-AREA-3 | SUB, RUPTURE DISC, 16.000 IN, 9720, (0.125, HYDR), 551, PIN X BOX X 4 FT W/2 PORTS, GR-10 0.00 DEGREE FAREHNHEIT W/ 7000 PSIG BACK PRESSURE | 201560 | GC 40 DZ Kalmai 2 | EA | | | 1 | | 33978.07 | 33978.07 | |

4

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wtt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 35043.A | | MH5-I-A | DISK, TYPE, RUPTURE, EXTERNAL, MFG: FISK, PN: X6034-7-1.600 PSIG AT 150 DEG F W/700D PSID MINIMUM BACK PRESSURE, APPLY FOR HUNTING'S EQUIPMENT | | | EA | | | 2 | | 5,268.85 | 10,537.7 | | |
| Deepwater Warehouse | Fieldwood | 35048.A | | DWW YARD | JOINT-SPCL FLAT HUMANAL SIZE: 5-1/2 IN, WEIGHT: 23 LB, MATERIAL GRADE | | | EA | | | 2 | | 4396.5 | 17586 | | |
| Deepwater Warehouse | Fieldwood | 35536.A | CVA4-29796-0 | DWW YARD | ASSEMBLY, CENTRALIZER, SUB, 13.625 IN, R3600, B57-25, (1/4 BOW) SPRING, 18.625 IN OVER BOW, TRANSVERSAL WEDGE 523, DOPE LESS, SB 20 PPF, API Q125, BLACKHAWK, PN: 0101468 | 139991 | MC 698 1 BIG BEND FEED COMM'T | EA | | | 8 | | 8889.644444 | 71117.15556 | | |
| Deepwater Warehouse | Fieldwood | 35536.A | CVA4-33342-0 | DWW YARD | ASSEMBLY, CENTRALIZER, SUB, 13.625 IN, R3600, B57-25, (1/4 BOW) SPRING, 18.625 IN OVER BOW, TRANSVERSAL WEDGE 523, DOPE LESS, SB 20 PPF, API Q125, BLACKHAWK, PN: 0101468 | | | EA | | | 1 | | 8889.644444 | 8889.644444 | | |
| Deepwater Warehouse | Fieldwood | 35537.A | | BW-AREA-3 | CENTRALIZER, SUB, 11.875 IN, R3600, B57-25, (1/2) BOW SPRING, 16.750 IN OVER BOW, TRANSVERSAL WEDGE 523, DOPE LESS, 73.80 PPF, API Q125, BLACKHAWK, PN: 0101781 | 144040 | MC 948 4 GUNKUNT D&E | EA | | | 2 | | 12624.78494 | 25249.56988 | | |
| Deepwater Warehouse | Fieldwood | 35537.A | | BW-AREA-3 | CENTRALIZER, SUB, 11.875 IN, R3600, B57-25, (1/2) BOW SPRING, 16.750 IN OVER BOW, TRANSVERSAL WEDGE 523, DOPE LESS, 73.80 PPF, API Q125, BLACKHAWK, PN: 0101781 | | | EA | | | 5 | | 7948.575556 | 39742.87778 | | |
| Deepwater Warehouse | Fieldwood | 35537.A | | BW-AREA-3 | CENTRALIZER, SUB, 11.875 IN, R3600, B57-25, (1/2) BOW SPRING, 14.875 IN OVER BOW, TRANSVERSAL WEDGE 523, DOPE LESS, 73.80 PPF, API Q125, BLACKHAWK, PN: 0101781 | 203389 | MC 359 54/WEIGATE DRL | EA | | | 2 | | 12205.20556 | 24410.41111 | | |
| Deepwater Warehouse | Fieldwood | 35538.A | CVA9-40218P-0 | DWW YARD | CENTRALIZER, SUB, 9.875 IN, R3600, B57-25, (8) BOW SPRING, 14.875 IN OVER BOW, TRANSVERSAL WEDGE 523, DOPE LESS, 62.80 PPF, API Q125, BLACKHAWK, PN: 0101780 | 139991 | MC 698 1 BIG BEND FEED COMM'T | EA | | | 7 | | 5,767.368571 | 40371.58 | | |
| Deepwater Warehouse | Fieldwood | 35538.A | CVA9-40218P-0 | DWW YARD | CENTRALIZER, SUB, 9.875 IN, R3600, B57-25, (8) BOW SPRING, 14.875 IN OVER BOW, TRANSVERSAL WEDGE 523, DOPE LESS, 62.80 PPF, API Q125, BLACKHAWK, PN: 0101780 | 203389 | MC 359 54/WEIGATE DRL | EA | | | 4 | | 8855.92 | 35423.68 | | |
| Deepwater Warehouse | Fieldwood | 35538.A | CVA9-40218P-0 | DWW YARD | CENTRALIZER, SUB, 9.875 IN, R3600, B57-25, (8) BOW SPRING, 14.875 IN OVER BOW, TRANSVERSAL WEDGE 523, DOPE LESS, 62.80 PPF, API Q125, BLACKHAWK, PN: 0101780 | 142363 | MC 782 2 GUNKUNT D&E | EA | | | 2 | | 8855.92 | 17711.84 | | |
| Deepwater Warehouse | Fieldwood | 35538.A | CVA9-34590S | DWW YARD | CENTRALIZER, SUB, 9.875 IN, R3600, B57-25, (8) BOW SPRING, 14.875 IN OVER BOW, TRANSVERSAL WEDGE 523, DOPE LESS, 62.80 PPF, API Q125, BLACKHAWK, PN: 0101780 | 201560 | GC 40 03 Katmai 2 | EA | | | 2 | | 8855.92 | 17711.84 | | |
| Deepwater Warehouse | Fieldwood | 35650.A | | MB-5-O | RING,TFR,EXPANDING NO-GO 6-5/8 IN (2/4)V,API SPB/SSR WIRELINE ISOLATION SLEEVE,MFG:CAMERON,PN:2716017.01 | | | EA | | | 1 | | 1,782.95 | 1782.95 | | |
| Deepwater Warehouse | Fieldwood | 3623-A | | PUP JOINT RACK-FLOOR | PUP, JT, PIN X BOX 3.1/2IN CONN TYPE VAM FJL BOX WT 9.20IN/PER MATL, GR 13CR 80,SMLS,EUE,LTH 10.00FT, W/MINIMUM YIELD STRENGTH: 55.1 KSI,API SUPERIOR END REF:DEVICE:5 P/N:4115548PC | | | EA | | | 2 | | 1242.5 | 2485 | | |
| Deepwater Warehouse | Fieldwood | 3623S-A | 10319099 | DWW JOINT RACK-FLOOR | PLUG, BULL, NOM 3.1/2 IN, CONN TYPE VAM FJL BOX WT 20.00/PER, MATL, GR 13CR 80 SMLS SUF, 6 FT LTH, MINIMUM YIELD STRENGTH: 55.1 KSI, PN: | | | EA | | | 1 | | 1670 | 1340 | | |
| Deepwater Warehouse | Fieldwood | 3804D-A | 10319099 | DWW YARD/C-VAN NECU-1318170 | PUP JOINT, 5.500 IN, 7S-23# 38.00, FOR 17 TON VAM, SOL-PIN (18 FT) EYE, LIFTING, 50 TON, STANDARD DUTY, FOR 17 TON SHACKLE, DRIG-QUIP, PN: 2-3647.00 | | | EA | | | 1 | | 3902.47 | 3902.47 | | |
| Deepwater Warehouse | Fieldwood | 3804X-A | 10319099 | DWW YARD/C-VAN NECU-1481372 | CENTRALIZER, SUB, 14.000 IN, G5, 549, Q125, HYDRIL 523, 113.0, 39.50 OD, WEATHERFORD, PN: 2345955 | | | EA | | | 0 | 431.4841667 | | 0 | | |
| Deepwater Warehouse | Fieldwood | 3808R-A | | MW-855-A | | | | EA | | | 1 | | 7599.51 | 7599.51 | | |
| Deepwater Warehouse | Fieldwood | 40212.A | | PR-R1-2 | KIT, RE-DRESS, FOR TRONIC DRY RATE PLUG CONNECTOR, TEC TO HANGER, TRONIC QCP, SCHLUMBERGER, PN: BNX-TFCA-SSS CROSSOVER, FITTING, 0.375 IN FPT MALE X 0.500 IN FPT FEMALE, (2) VITON O-RING, SS 300N W/VITON PLUG ASSY, 0.500 IN FRONT/REAR FERRULE, 0.500 IN PTCM | | | EA | | | 0 | | 11880 | 0 | | |
| Deepwater Warehouse | Fieldwood | 40208.A | | MH5-C | NIPPLE,FITTING,CONNECTOR,PN: 10324327 | 142980 | MC 782 1 GUNTGER COMPLETION | EA | | | 0 | | 2748.04 | 0 | | |
| Deepwater Warehouse | Fieldwood | 40205.A | | MH5-F | WHIP, TEST, ACTUAL 3-WAY FLYING RETRACE, SOCKETS (PIN), W/ PIGTAIL, WER TELEDYNE, PN: 1135042, SUP ANGER CORNER INJ LOAD | 142981 | MC 782 1 GUNTGER COMPLETION | EA | | | 4 | | 3536 | 14104 | | |
| Deepwater Warehouse | Fieldwood | 40206.A | | MR-2-C | CAP, PROTECTION, UNIVERSAL, W/ HANDLE, ROV FLYING, IMPR, TELEDYNE, PN: 113044, CONNECTION PN 1001042 | | | EA | | | 1 | | 1626 | 0 | | |
| Deepwater Warehouse | Fieldwood | 40572.A | | MW-814-1 | PLATE, INSTRUMENT, SS, 5.500 IN, 25GR, 3.562 OPT, VAM TOP HC PIN X PIN, API 14A,SSO 10413 CLASS 2, 1500M STR, LENGTH:CANNON, PN: 6508-6543 J-SPRING LENGTH:133 P4,N07725,780 EL,UPPER GALLEY ROV CONNECTION PN 1001042 | | AR T FW103007 | | TRIOXA | EA | | | 1 | | 31828 | 31828 | | |
| Deepwater Warehouse | Fieldwood | 40900.A | | VERTICAL RACK | VALVE, SAFETY, SUBSURFACE, 5.500 IN, 23CR 80, 3.562 OPT, VAM TOP HC PIN X PIN, API 14A,SSO 10413 CLASS 2, 1500M STR, LENGTH:CANNON, PN: 6508-6543 J-SPRING LENGTH:133 P4,N07725 | | AR T FW103004 | | TRIOXA | EA | | | 5 | | 1005.25 | 5028.25 | | |
| Deepwater Warehouse | Fieldwood | 40906.A | | BW-AREA-3 | PUP JOINT, CASING, NOM 52 IN (GIN) WT 39.00/FR, MATL GR HGQ-125, TOP CONN TYP HYDRIL 513 (7) OD, PIN X PIN HGPX PIN | 142752 | MC 948 4 GUNKUNT COMPOSITION | EA | | | 3 | | 1115.3 | 3345.9 | | |
| Deepwater Warehouse | Fieldwood | 41300.A | | BW-AREA-3 | CLAMP, PROTECTOR, SPLICE, TUBING, 0.430 BED 433 ENCAP T.EC.0.430 6510 ENCAP BUNDLE, ASTM A-1011-40 ZINC CLAMP LENGTH: 10.000M, OD, 6008-6543 6542 ENCAP PN:01N-CAP T.EC-0.430 EN CAP CONNECTOR, (7) CONDUCTOR CANNON PN: 6008-6543 6542 ENCAP UNE 25.2 INJ GA001 LENGTH: 43N CAP, PN: P03744A | 140528 | MC 364 GUNKUNT LONG LEAD | EA | | | 1 | | 2364 | 2364 | | |
| Deepwater Warehouse | Fieldwood | 41390.A | | BW-85-3 | SEAL, METAL, M384SE5-UO BODY, (7) 5.56 HANGER, R-INCONEL 625, SILVER PLATED, 6.680 OD X 3.953 ID, 0.450 LG, 0.PULL BURTON CROWN PLUG, PN: P0000 5H4UE142 | | | EA | | | 3 | | 14816 | 44508 | | |
| Deepwater Warehouse | Fieldwood | 41393.A | | MR-2-E | SEAL, METAL, M384SE5-UO BODY, (7)5.56 HANGER, R-INCONEL 625, SILVER PLATED, 364A, PULL BURTON 625-2 3N UM5 5LR 6002 CASH 1.270/GAR0 ON,7.8525 FE0.750 EL,UPPER GALLEY SEAL CROWT TUBING HANGER, 5M C, PN: P03744A | | | EA | | | 1 | | 62637 | 62637 | | |
| Deepwater Warehouse | Fieldwood | 42096.B | | MW- AREA-1 | ASSEMBLY, JUNCTION PLATE, (W/OS, 12-WAY REMO(2,3), UO, AXEA, PN: 8811-000728-15 | | | EA | | | 1 | | 62637 | 62637 | | |
| Deepwater Warehouse | Fieldwood | 42096.C | | MW-AREA-1 | ASSEMBLY, JUNCTION PLATE, (W/OS, 12-WAY REMO(2,3), UO, AXEA, PN: 8811-000728-15 | | | EA | | | 1 | | 62637 | 62637 | | |
| Deepwater Warehouse | Fieldwood | 42097.A | | MW-817-3 | ASSEMBLY, JUNCTION PLATE, FIXED, 12-WAY, FLUSHING, UO, AXER, PN: 8811-000728-15 | | | EA | | | 1 | | 52032 | 52032 | | |
| Deepwater Warehouse | Fieldwood | 4317.A | | DWW YARD/VCU PARALLEL CU4640-0LF618 | ASSEMBLY, PROD, TUBING HANGER, 4.000 IN - 10M, W/ 5.000 IN SEAL OUTLET, 6.550 IN PLATE-MASTER-ROV SEAL & 10.000 IN VAM TOP BOX CONNECTION,(7) CONTROL LINES, SINGLE PIN EU EC, CAMERON | | | EA | | | 0 | 69,427.0.8 | | 0 | | |
| Deepwater Warehouse | Fieldwood | 4338T.A | | Mb819110 | ELECTRIC CONTROL LINE, GAUGE TTC, 0.049 WT, INC 825, ENCAPSULATED, 518 QCP, SCHLUMBERGER, PN: P48G119 | 142980 | MC 782 1 GUNTGER COMPLETION | FT | | | 12500 | | 7.95 | 99375 | | |

EXHIBIT H (continued)

| Facility | Facility Owner | Serial No. | Item Number | Location | Long Description | Project Number | Project Name | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WH | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | | 43640.A | MW-AREA 3 | MANDREL LINER, EXPANDABLE, VERSAFLEX, QUICK LOCK 11.875 IN/73 IN, MCD 125, HYD 523 X 14.000 IN, 11.8#, HCD 125, HYD 523, HALLIBURTON, PN: 101938791 | 201565 | GC-40 EQ Katmai 2 | | | 1 | | 133000 | 133000 | | 133000 |
| Deepwater Warehouse | Fieldwood | | 43882.A | PUP JOINT RACK TIER 1 | SUB, CROSSOVER, 5.500 IN, 20#, HYPER 15CR3 10, VAM TOP PIN X 6.000 IN, 30.30#, VAM TOP, XP, PIN X 4 FT | 142980 | MC 782 1 DANTZLER COMPLETION | | | 1 | | 5526 | 5526 | | 5526 |
| Deepwater Warehouse | Fieldwood | | 43920.A | PUP JOINT RACK TIER 1 | PUP JOINT, CROSSOVER, 5.500 IN, 23#, HYPER 13CR110, BTS-8, BOX X 6.000 IN, 30.90#, VAM TOP, XP, PIN X 4 FT | 142980 | MC 782 1 DANTZLER COMPLETION | | | 1 | | 5021 | 5021 | | 5021 |
| Deepwater Warehouse | Fieldwood | | 43929.A | PUP JOINT RACK TIER 5<br>DWW-YARD3-C-VAN H-CELU 1481172 | COUPLING, FLOW, 4.500 IN, 13.50#, HYPER 13CR110, BTS-8, BOX X 4.500 IN, 15.50#, BTS-8, PIN, CROSSOVER X 8 FT | 142980 | GC-40 1 KATMAI DEEPENING DRL | | | 1 | | 6680 | 6680 | | 6680 |
| Deepwater Warehouse | Fieldwood | | 44156.A | DWW-YARD-C-VAN H-CELU 1481172 | CENTRALIZER SUB, MLT 7.000 IN, SLIP FIT, MCD, Q125 HYDRIL, 32#, 46.10, 11.25 OD, WEATHERFORD, PN: 121721.6 | 140521 | GC-40 1 KATMAI DEEPENING DRL | | | 2 | | 7232 | 14464 | | 14464 |
| Deepwater Warehouse | Fieldwood | | 44727.B | DWW-YARD | REEL, FLYING LEAD, HYDRAULIC, DEPLOYMENT AND INSTALLATION, CARBON STEEL, COATED, W/ 4 WAY LIFTING SLING, STACKABLE, OCEANEERING, PN: 11975-03491.I REV-AB | 139351 | MC 894 BIG BEND EXECUTE AFE | | | 3 | | 36407.5 | 109822.5 | | 109822.5 |
| Deepwater Warehouse | Fieldwood | | 44727.B | DWW-YARD | REEL, FLYING LEAD, HYDRAULIC, DEPLOYMENT AND INSTALLATION, CARBON STEEL, COATED, W/ 4 WAY LIFTING SLING, STACKABLE, OCEANEERING, PN: 11975-03491.I REV-AB | | | | | 0 | | 36407.5 | 0 | | |
| Deepwater Warehouse | Fieldwood | | 44734.B | DWW-YARD | FLYING LEAD HYDRAULIC REMOVABLE PLATE EACH W/ W 13 1.6 OS 00 IN RJ FEMALE COUPLERS & 50% OF SUPER DUPLEX TUBE STEEL 316 PVC COATED TERMINATION ASSY, DESIGNED BY SUBSEA & OCEANEERING, ORB, SECURING ARMOR, HOT 200 FT OCEANEERING | 128021 | MC 519 DESIGN | | | 0 | | 12463.75 | 12463.75 | | 12463.75 |
| Deepwater Warehouse | Fieldwood | | 44737.A | MW-83-1 | FLYING LEAD ELECTRICAL, RIM-2 EACH W/ 90% CABLE END PLUG(PN) W/45 DEG INTEGRAL TERMINATION TITANIUM CP PN 110313.4, 200 FT 4-WAY RJ FEMALE W/ FLUID DUMP MCHO 4-WAY RJ FEMALE RECEPTACLE(SCOOTFF) PN: 110349.03 REV: B2 | 128021 | MC 519 DESIGN | | | 1 | | 13746 | 13746 | | 13746 |
| Deepwater Warehouse | Fieldwood | | 44749.B<br>45213.E | DWW-YARD-C-VAN H-CELU 616210 | ASSEMBLY, PRESSURE CAP, 8.000 IN, 1500D PSI, 102MLWV MLB, 6.197 IN SEAL BORE, W/ 6-1/4 IN FLANGE, W/ 2-WAY MAT W/ ANDES, [F+01 W/ 2] 6 DRM(S), CAMERON, PN: 2181509 06 | 128021 | MC 519 DESIGN | | | 1 | | 67041 | 67041 | | 67041 |
| Deepwater Warehouse | Fieldwood | | 45240.A | DWW-YARD-C-VAN H-CELU 616210 | SUPERIOR ENGINE, 1,800 HP, (COMPRESSION), NM, 24D6G, SN: 332 68 | | | | | 0 | | | 0 | | |
| Deepwater Warehouse | Fieldwood | | 45250.A<br>45253.A<br>45255.A | MW-817-1 | FUNNEL, MFG: CLAMPON, PN: 924-1682 2-002, TYPE: DEEPWATER FUNNEL & CLAMP, APPLI: FOR ACCOUSTIC SAND, SPEC: AKS PN: 8B15-00MC6D-4D REV 1 | 140096 | MC 782 DANTZLER DEVELOPMENT LL | | | 0 | | 9664 | 9664 | | 0 |
| Deepwater Warehouse | Fieldwood | | 45254.A | MW-83-3 | ASSY, BORE PROTECTOR, 9.407 DIA, BORE NOM, PN: 21416 25-10<br>SET, SCM TEST, 966SS A440, W/SOFTWARE, PN: 606000804 9 | 140096 | MC 782 DANTZLER DEVELOPMENT LL | | | 0 | | 90485 | 90485 | | 90485 |
| Deepwater Warehouse | Fieldwood | | 45255.A | MW-817-1 | ER-L 4-WAY, EDU TREE, 600 FT, PN: 600000609 | 140096 | MC 782 DANTZLER DEVELOPMENT LL | | | 1 | | 12104.12 | 12104.12 | | 0 |
| Deepwater Warehouse | Fieldwood | | 45259.A | MW-817-1 | PLATE, MISC, DB, MARINE GROWTH COVER, 12 IN, PN: 6000003 101 | 140096 | MC 782 DANTZLER DEVELOPMENT LL | | | 2 | | 50934 | 50934 | | 50934 |
| Deepwater Warehouse | Fieldwood | | 45265.C<br>45276.A | MW-3-D | COVER, ID# ELECTRICAL, DUMMY POD, PN: 6000000 111 | 140096 | MC 782 DANTZLER DEVELOPMENT LL | | | 2 | | 110390.3 | 220780.6 | | 220780.6 |
| Deepwater Warehouse | Fieldwood | | 45311.B | MW-R16-1<br>MW-AREA-5 | ASSY, MDE PLATE, W/OCS, REM, 12-WAY HJ/ME F/ 57-12, AKER, PN: 100587 61<br>ASSY, PAI-FAT PRODUCTION, GC TUBING 14-NGER, F/ 57-13 | 140096 | MC 782 DANTZLER DEVELOPMENT LL | | | 2 | | 153110 | 302220 | | 302220 |
| Deepwater Warehouse | Fieldwood | | 45500.A | DWW-YARD | THERMAL SLEEVE, THERMALON, CAP, THERMAL (TPHG), HDG, 8-WAY, W/ADDED FLOATATION MODULE, 275 FT | 139991 | MC 898 1 BIG BEND FEED COMPLT | | | 126 | | 36.5 | 4599 | | 4599 |
| Deepwater Warehouse | Fieldwood | | 45502.A | BW-R6-FL | TUBING, PRODUCTION, 3.500 IN, 9.3#, 13CR95, BTS-8 SLEEVE, LOW NICKEL SPEC, CP, 110D-110, 13CR-95, ANODIZED ALUMINUM SPEC PLATE, PN: 513 FB PRO TECTOR BLUE CON TO A DEUEIN BOTTOM PLATE, FITS WELLHEAD AT 8.7TIN, W/PELICAN SHIPPING BOX, FLG(KR) | 142981 | MC 782 1 DANTZLER COMPLETION | | | 2 | | 10400 | 10400 | | 20800 |
| Deepwater Warehouse | Fieldwood | | 45586.B | MR-GENERAL | KIT, VALVE, 3-WAY, INCLUDES SPEC SHEET, DRAM AND MDB DOC, OCEANEERING FONDING, STRESS JOINT, RTI ENERGY SYSTEMS, DOCUMENT NUMBER: GUK-55-94 | 142981 | MC 948 1 DANTZLER DEVELOPMENT | | | 2 | | 5887.5 | 11775 | | 11775 |
| Deepwater Warehouse | Fieldwood | | 45667.A | DWW-YARD | PUP JT, T-750 IN, 46.10#, HCD125, T5H, 523 EMP @ 23 (25 FT) | 140528 | GC-40 1 KATMAI DEEPENING DRL | | | 6 | | 7362.5 | 431151 | | 44175 |
| Deepwater Warehouse | Fieldwood | | 45989.A | DWW-YARD-C-VAN TTH/D7T/8J04/43 (GUMATE CONTROLLED) | MODULE, SUBSEA CONTROL, FOR GALAPAGOS, CAMERON, PN: 22303 541 | 140521 | MC 559 1 FABRICATION | | | 1 | | 6220 | 6220 | | 6220 |
| Deepwater Warehouse | Fieldwood | | 46449.A | DWW-YARD-C-VAN 429796 | CAP, PRESSURE, FEMALE, FITTED NO.8 2-WAY 6.500N BALL VALVE AND 0.500 FT HOT STAB, HP1 70, TYPE A, MODEL: UH-575-50D, UNITECH, PN: 31955 | 139057 | MC 948 DANTZLER DEVELOPMENT | | | 0 | | 928557 | 0 | | |
| Deepwater Warehouse | Fieldwood | | 46661.A | MR-S-C | KIT, SEAL, MODEL: UH-575/50, UNITECH, PN: 25491 | 139057 | MC 948 DANTZLER DEVELOPMENT | | | 2 | | 10274.75 | 10274.75 | | 10274.75 |
| Deepwater Warehouse | Fieldwood | | 46663.A<br>46665.A | MR-S-C<br>MR-S-C | KIT, TOOL, MODEL: UH-575/50, UNITECH, PN: 25492 | 139057 | MC 782 DANTZLER DEVELOPMENT | | | 2 | | 12112.5 | 24225 | | 24225 |
| | | | | | KIT, TOOL, MODEL: UH-575/50, UNITECH, PN: 25492 | 139057 | MC 782 DANTZLER DEVELOPMENT | | | 1 | | 12112.5 | 12112.5 | | 12112.5 |
| Deepwater Warehouse | Fieldwood | | 46666.A | MR-1-F | PLUG, PROTECTION, FOR FEMALE CONNECTOR UH-575/50D, UNITECH, PN: 27287 | 139057 | MC 948 DANTZLER DEVELOPMENT | | | 2 | | 8692.5 | 17385 | | 17385 |
| Deepwater Warehouse | Fieldwood | | 46667.A | DWW-YARD-C-VAN 202-5995 | PLUG, PROTECTION, FOR MALE CONNECTOR UH-575/50D, UNITECH, PN: 27288<br>CASE, PELICAN, FOR STORAGE OF FEMALE CONNECTOR 32392, UNITECH, PN: 32360 | 139057 | MC 948 DANTZLER DEVELOPMENT | | | 2 | | 8312.5 | 16625 | | 16625 |
| Deepwater Warehouse | Fieldwood | | 46668.A | DWW-YARD-C-VAN H-CELU 661725 9 | INDICATOR, RETRIEVABLE, ADJUSTABLE, HP1 P35-15K, GALAPAGOS SPARE, CV-94 FLOW TRANS & FLOW TRANSITS IN CARBIO ROTATINGS CARRIERS VERTICAL CLAMP W/SOFT LANDING LEGS, SUBSEA SPARE INTERNALZ CM WATER FLO VALVE MASTER FLO PN ADDS-06242 | 128021 | MC 519 DESIGN | | | 1 | | 15102.5 | 15102.5 | | 15102.5 |
| Deepwater Warehouse | Fieldwood | | 46638.A | DWW-YARD | STEEL TUBE FLYING LEAD ICRYLL, 7 CHE, 12 WAY AKER X 14 WAY OIEM1, 60M, [1+3 SPARE], AKER SOLUTIONS, PN: 110323.47 | 140096 | MC 782 DANTZLER DEVELOPMENT LL | | | 2 | | 127242 | 127242 | | 127242 |
| Deepwater Warehouse | Fieldwood | | 46641.A | DWW-YARD | STEEL TUBE FLYING LEAD ICRYLL, 9 CHE, 12 WAY AKER X 14 WAY OIEM1, 60 M, [1+3 SPARE], AKER SOLUTIONS, PN: 110323.47 | 140096 | MC 782 DANTZLER DEVELOPMENT LL | | | 0 | | 135732 | 0 | | |

6

Exhibit A (continued)

| Facility | Facility Owner | Item Number | Serial No. | DWW-MRDC-GVAN-CPU | Description | Project Number | MC 782 SANITIZER DEVELOPMENT | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WH | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 46643.A | DWW-MRDC-GVAN-CPU 030112201 | SAND DETECTOR ACOUSTIC CLAMP-ON 6 WAY 02 MALE, 60M, 4KER SOLUTIONS, NEW PN: 1024948R (G) PN: 1033119 | | MC 782 SANITIZER DEVELOPMENT II | EA | | | | | 107180 | 107180 | 0 |
| Deepwater Warehouse | Fieldwood | 46645.A | MW-B1-2 | ELECTRICAL FLYING LEAD, 000 90.000, 6 WAY MALE X 4 WAY FEMALE, 60M (1+1 SPARE), PN: B815-0007 PN-10 | | MC 782 SANITIZER DEVELOPMENT II | EA | | | 1 | | 32766 | 32766 | 32766 |
| Deepwater Warehouse | Fieldwood | 46646.A | DWW-YARD-G-VAN 6334221 | ELECTRICAL FLYING LEAD, 000 90.000, 4 WAY MALE X 4 WAY FEMALE, 60M (1+1 SPARE), PN: B815-0007 PN-10 | | MC 782 SANITIZER DEVELOPMENT II | EA | | | 2 | | 34215 | 68430 | 0 |
| Deepwater Warehouse | Fieldwood | 46660.B | DWW-YARD-C-VAN 205 1995 | CONNECTOR, TEST, 6 WAY, OD-I FEMALE, W/PIGTAIL, 4KER SOLUTIONS, PN: B815-00069-37 | | MC 698 BRI BND DEVELOPMENT II | EA | | | 1 | | 1661.25 | 1661.25 | 0 |
| Deepwater Warehouse | Fieldwood | 46673.A | BW-AREA.3 | LIFT SUB, 6.625 IN OD, D-155, W/6.500 IN IF PIN | | MC 782 SANITIZER COMPLETION | EA | | | 2 | | 14277 | 28554 | 28554 |
| Deepwater Warehouse | Fieldwood | 46764.B | MW-B15-2 | ASSEMBLY, FLOWBR, DUAL PATH, LFLY CONFIGURATION, ROV RETRIEVABLE, DOCKING CANISTER, 10000 PSI RATED WORKING PRESSURE, SKDFLO, PN: 21138-3 | | MC 782 SANITIZER DEVELOPMENT | EA | | | 1 | | 22842.75 | 22842.75 | 0 |
| Deepwater Warehouse | Fieldwood | 46696.A | MR-3-C | FITTING, O 730 IN M.TM X 0.375 IN TUBE W/FLUSH FITTING, PETRO TECHNOLOGIES, PN: 1208840 REV G | | MC 948.4 GUMEINT COMPLETION | EA | | | 0 | | 3576.4 | 0 |
| Deepwater Warehouse | Fieldwood | 46697.A | MR-3-C | FITTING, O 730 IN M.TM X 0.250 IN TUBE W/FLUSH FITTING, PETRO TECHNOLOGIES, PN: 1208475 REV G | | MC 948.4 GUMEINT COMPLETION | EA | | | 0 | | 3236.5 | 0 |
| Deepwater Warehouse | Fieldwood | 46698.A | MR-3-C | FITTING, O 730 IN M.TM X 0.500 IN PETRO SHORT W/FLUSH FITTING, PETRO TECHNOLOGIES, PN: 1208343 REV B | | MC 948.4 GUMEINT COMPLETION | EA | | | 0 | | 4956.12 | 0 |
| Deepwater Warehouse | Fieldwood | 47020.A | DWW-YARD | TUBING, 4.500 IN, 17.00#, 0.380 IN, VM130-3 JCRSS, DRIFT 3.615 IN VAM TOP 83 | | MC 948.4 GUMEINT COMPLETION | FT | | | 81.33 | 81.33 | 6614.5689 | 0 |
| Deepwater Warehouse | Fieldwood | 47025.A | DWW-YARD DWW-YARD.0 GVAN-FAICU 1339199 | PUP JT, 4.500 IN, 17.00#, 0.380 IN, VM130-3 3CRSS, DRIFT 3.615 IN VAM TOP, 10 FT | | MC 782 SANITIZER DEVELOPMENT II | EA | | | 3 | | 3150.84 | 9452.52 | 0 |
| Deepwater Warehouse | Fieldwood | 47059.A | | ASSEMBLY, SEAL EMERGENCY, FOR 18.750 SS-15 SYSTEM, HDS, DRILLQUIP, PN-Z-402600-02 | | MC 559.2 DRL/EVAL/R&A | EA | | | 0 | | 23516.36 | 0 |
| Deepwater Warehouse | Fieldwood | 47142.A | | FLO TOOL, 4.500 IN, 15.50#, 13CR110, BT5-6, LOWER BCSCO X 13 FT (SQUARE SHOULDER W/GROOVE) | | MC 559.2 DRL/EVAL/R&A | EA | | | 1 | | 8594 | 8594 | 0 |
| Deepwater Warehouse | Fieldwood | 47250.A | PUP JOINT RACK TIER 5 | CROSSOVER, SUB, 4.500 IN, 12.60#, 13CR95, VAM TOP BOX X 5.500 IN, 23#, BT5-6 PIN X 4.60 IN | | MC 519.2 BP 01 | EA | | | 1 | | 950 | 950 | 950 |
| Deepwater Warehouse | Fieldwood | 47251.B | PUP JOINT RACK-FLOOR | CROSSOVER, SUB, 4.500 IN, 15.50#, HYPER 13CR110, BT5-6 BOX X 5.500 IN, 17#, VAM TOP PIN X 23.50 | | MC 519.2 BP 01 | EA | | | 1 | | 3595.5 | 3595.5 | 0 |
| Deepwater Warehouse | Fieldwood | 47358.B 47359.B | PUP JOINT RACK-FLOOR PUP JOINT RACK-FLOOR | NIPPLE, 3.500 IN, 9.30#, 13CR110, BCS, 12.813 IN P-IL (THREADED 3.500 IN 9.20# | | MC 519.2 BP 01 | EA | | | 1 | | 4435.5 | 4435.5 | 0 |
| | | | VAM FLO X 13 FT | VAM-4.8N X-PUP, 3.500 IN, 9.30#, 13CR110, VAM TOP PIN X PIN X PIN 2 FT | | | | | 1 | | 2778.34 | 2778.34 | |
| Deepwater Warehouse | Fieldwood | 47393.A 47402.A | PUP JOINT RACK TIER 5 | PUP JT, 4.500 IN, 15.50#, HYPER 13CR110, BT5-6 S/C X 4 FT (SQUARE SHOULDER) | | MC 519.2 BP 01 | EA | | | 1 | | 327.25 | 327.25 | 0 |
| Deepwater Warehouse | Fieldwood | 47403.A | PUP JOINT RACK TIER 5 | RABBIT, DRIFT, 1.720IN, OD, PVC X 1.4.000 IN | | MC 519.2 BP 01 | EA | | | 1 | | 88.49 | 88.49 | 0 |
| Deepwater Warehouse | Fieldwood | | PUP JOINT RACK TIER 5 | RABBIT, DRIFT, 4.500IN, 15.50#, PVC X 1.4.000 IN | | MC 519.2 BP 01 | EA | | | 1 | | 107.56 | 107.56 | |
| Deepwater Warehouse | Fieldwood | 47405.B | PUP JOINT RACK TIER 5 | FLO TOOL, 4.500IN, 15.50#, HYPER 13CR110, LOWER CROSSOVER BCSCO X 14 FT | | MC 519.2 BP 01 | EA | | | 1 | | 6962.25 | 6962.25 | 0 |
| Deepwater Warehouse | Fieldwood | 47416.B 47417.A | PUP JOINT RACK TIER 5 C-VAN CD 1469 | FLO TOOL, 4.500IN, 15.50#, HYPER 13CR110, BT5-6, S/C BOX (SQUARE SHOULDER) X 4.500IN, 15.50#, VAM TOP BOX, UPPER, BCSCO X 14 FT | | VW 017 1372 COMPLETE | EA | | | 1 | | 6962.25 | 6962.25 | 0 |
| | | | | | | MC 519 DESIGN | | | 2 | | 15366 | 15366 | |
| Deepwater Warehouse | Fieldwood | 50068.A | MW-GENERAL DWW-YARD-G VAN 205 1995 | COVER ANTR UNIT/COL PH 6TS 4.7YP MARINE GROWTH 24.0 IN ASSEMBLY TYP TERMINATION HEAD SPCL T4 ATR2.0 INC, HD REMOVABLE PLATE, M1 95 DEG TERMINATION END, 6.875 IN X 14 INT | | | EA | | | 2 | | 9524.01 | 19048.02 | 0 |
| Deepwater Warehouse | Fieldwood | 50241.A | DWW-YARD-G VAN 205 1995 | CAP TYP PRESSURE CONDUIT, 3.0 LFSPCL FEATRS WITH BALL VALVE 3/8 INCH HI FLOW HD T4 M1, MFR.OK, QUOTE 2013-4693.RA | | | EA | | | 1 | | 85750 | 171500 | |
| Deepwater Warehouse | Fieldwood | 50241.B | DWW-YARD-G VAN 205 1995 | ASSEMBLY TYP TERMINATION HEAD, SPCL FEATRS WITH BALL VALVE 3/8 INCH, HI FLOW HD T4 M1, MFR.OK, UNIT.CH.PN 20319 | | | EA | | | 1 | | 64312.5 | 64312.5 | 0 |
| Deepwater Warehouse | Fieldwood | 50242.A | MW-B17-5 | CAP TYP PRESSURE CONNECTOR, CONNECTION TYPE: FEMALE, MFR: DELTA FLOW, UNIT.CH.PN 20319 | | MC 782 SANITIZER DEVELOPMENT II | EA | | | 2 | | 3000 | 6000 | |
| Deepwater Warehouse | Fieldwood | 50245.A | DWW-YARD-C-VAN DWU- 205 1995 | KIT, SEAL TYP LNS 50 MFR UNITECH PN 26414 | | MC 782 SANITIZER DEVELOPMENT II | EA | | | 10 | | 1500 | 15000 | |
| Deepwater Warehouse | Fieldwood | 50246.A | DWW-YARD-C-VAN DWU- 205 1995 | JUNCTION PLATE, SUBSEA, 4.FIXED LN QTY 10 (LINE, 24 WAY, 15 XPS-SPCL FEATS.M1 14 X 15 HUNTING S5 FEMALE PHV COUPLER, MFR OK, PN 42879S- ITEM 28, MFR.OK M1, MFR.OK, QUOTE 2013-4693.RA | | MC 782 SANITIZER DEVELOPMENT II | EA | | | 2 | | 1700 | 3400 | |
| Deepwater Warehouse | Fieldwood | 50248.B | BW-AREA.2 | JUNCTION PLATE, SUBSEA, COMFRGRATED, LTCP, 15 XPS-SPCL FEATS.M1 M1 95 DEG TERMINATION END, 7.85 MM.S2, FEMALE PHV COUPLER, MFR.OK, PN 42879S- ITEM 31, MFR.OK M1.MFR.OK, QUOTE 2013-4693RA | | | EA | | | 1 | | 37653.75 | 37653.75 | 0 |
| Deepwater Warehouse | Fieldwood | 50259.A | MW-B15-1 | JUNCTION PLATE, SUBSEA, COMFRGRATED, LTCP, 15 XPS-SPCL FEATS.M1 REMOVABLE 14 X 15 HUNTING S5 FEMALE PHV COUPLER, MFR.OK, PN 42879S- ITEM 28, 1.MFR.OK, MN MFR.OK, QUOTE 2013-4693RA | | | EA | | | 3 | | 68651 | 205953 | |
| Deepwater Warehouse | Fieldwood | 50350.A | MW-B15-1 | JUNCTION PLATE, SUBSEA, COMFRGRATED, LTCP, 15 XPS-SPCL FEATS.M1 REMOVABLE 14 X 15 HUNTING S5 FEMALE PHV COUPLER, MFR.OK, PN 42879S- ITEM 28, 1.MFR.OK, MN MFR.OK, QUOTE 2013-4693RA | | | EA | | | 0 | | 26382 | 0 |
| Deepwater Warehouse | Fieldwood | 50350.B | MW-B15-1 | JUNCTION PLATE, SUBSEA, COMFRGRATED, LTCP-15 XPS-SPCL FEATS.M1 REMOVABLE 14 X 15 HUNTING S5 FEMALE PHV COUPLER, MFR.OK, PN 42879S- ITEM 28, 1.MFR.OK, MN MFR.OK, QUOTE 2013-4693RA | | MC 698 BRI BND LONG LEADS | EA | | | 1 | | 19794 | 19794 | 0 |
| Deepwater Warehouse | Fieldwood | 50350.B | MW-B15-1 | JUNCTION PLATE, SUBSEA, COMFRGRATED, LTCP-15 XPS-SPCL FEATS.M1 REMOVABLE 14 X 15 HUNTING S5 FEMALE PHV COUPLER, MFR.OK, PN 42879S- ITEM 28, 1.MFR.OK, MN MFR.OK, QUOTE 2013-4693RA | | MC 948 GUMEINT LONG LEADS | EA | | | 1 | | 27297.75 | 27297.75 | |
| Deepwater Warehouse | Fieldwood | 50350.B | MW-B15-1 | JUNCTION PLATE, SUBSEA, H1003LN QTY 10 (LINE, 14 WAY, 15 XPS-SPCL FEATS.M1 14 X 15 HUNTING S5 FEMALE PHV COUPLER, MFR.OK, PN 42879S- ITEM 28, 1.MFR.OK, MN MFR.OK, QUOTE 2013-4693RA | | MC 948 GUMEINT LONG LEADS | EA | | | 1 | | 27297.75 | 27297.75 | 0 |
| Deepwater Warehouse | Fieldwood | 50350.B | MW-B17-3 | JUNCTION PLATE, SUBSEA, COMFRGRATED, LTCP-15 XPS-SPCL FEATS.M1 REMOVABLE 14 X 15 HUNTING S5 FEMALE PHV COUPLER, MFR.OK, PN 42879S- ITEM 28, 1.MFR.OK, MN MFR.OK, QUOTE 2013-4693RA | | MC 948 GUMEINT LONG LEADS | EA | | | 2 | | 27505.5 | 27505.5 | |
| Deepwater Warehouse | Fieldwood | 50350.B | | JUNCTION PLATE, SUBSEA, H1003LN QTY 1A SPCL FEATS STC, 14 X 12 HUNTING RS MALE DUMP COUPLER, MFR.OK, PN 20130.2.ITEM 26, MFR.OK, MN MFR.OK, QUOTE 2013-4693RA | | MC 782 SANITIZER DEVELOPMENT | EA | | | 2 | | 37500 | 75000 | |
| Deepwater Warehouse | Fieldwood | 50366.B | | | | MC 782 SANITIZER DEVELOPMENT | EA | | | 0 | | 15682.5 | 0 |

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | Wtd. Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 50371_A | | DWW YARD | FRAME TYP CARTRIDGE DEPLOYMENT,M ATL:SS,SPCL FEATRE/TOPSOIL PRIME COATED/APPV (RS,MFR DRC,PN 0428 784-ITEM 37,MFR:RCL GRO/DTE,QUOTE 2013-4003R/A | 140328 | | EA | | | 0 | | 45427 | | 0 |
| Deepwater Warehouse | Fieldwood | 50371_A | | DWW YARD | FRAME TYP CARTRIDGE DEPLOYMENT,M ATL:SS,SPCL FEATRE/TOPSOIL PRIME COATED/APPV (RS,MFR DRC,PN 0428 784-ITEM 37,MFR:RCL GRO/DTE,QUOTE 2013-4003R/A | 140096 | MC 782 DANTZLER LONG (LAND) | EA | | | 5 | | 62896 | 314480 | |
| Deepwater Warehouse | Fieldwood | 50380_B | | DWW YARD/MW 815-1 | PLATE,TYP TEST AND FLUSHING, FIXE,S, 14 WAY,SPCL FEATRS:M1 FIXED 7/F NOTCH,ASSY MFR:RCL PN 2351,MFR:RCL | 140096 | MC 782 DANTZLER DEVELOPMENT LL | EA | | | | | 29635 | 59265 | |
| Deepwater Warehouse | Fieldwood | 50392_A | | OS-R3-F1 | VALVE, CONTROL,GV 32 DN,CL15D,TRIM 3/8 IN, S2740D DH115D,ACTTR STYL FAIL CLOSED, SIZE 6.5,SPCL FEATRS:,OPERATING SIGNAL 0-35 PSIG,STYL GLOBE,S,PN 06292016-011,3-6454- | | NEPTUNE | EA | | | 2 | | 1589.455 | 3178.91 | |
| Deepwater Warehouse | Fieldwood | 50393_A | | OS-R3-F1 | VALVE, CONTROL,GV 32 DN,CL15D,TRIM 3/8 IN, S2740D DH115D,ACTTR STYL FAIL CLOSED, SIZE 6.5,SPCL FEATRS:,OPERATING SIGNAL 0-35 PSIG,STYL GLOBE,S,PN 06292016-011,3-6454- 385,MFR:DPV,NAVALGEAR/XV/ERSON.EP269 | | NEPTUNE | EA | | | 1 | | 1870.53 | 1870.53 | |
| Deepwater Warehouse | Fieldwood | 50505_A | | DWW YARD | GUIDE, MULE SHOE,TYP HYDRAULIC TUBE,APPLI,FOR PERMA-SERIES PACKER,MFR:HALLIBURTON,PN:GUN-PM-N43 PRO-RFP-0024-ITEM 48 | | MC 944-4 GUNLENT COMPLETION,N | EA | | | 1 | | 4243.7 | 4243.7 | |
| Deepwater Warehouse | Fieldwood | 50506_A | | DWW YARD | GUIDE, MULE SHOE,TYP HYDRAULIC TUBE,APPLI,FOR PERMA-SERIES PACKER,MFR:HALLIBURTON,PN:GUN-PM-N43 PRO-RFP-0024-ITEM 48 | | MC 944-4 GUNLENT COMPLETION,N | EA | | | 1 | | 4243.7 | 4243.7 | |
| Deepwater Warehouse | Fieldwood | 50517_A | | DWW YARD | COUPLN,TYP 1/2-IN,9.5,BTC-BOX X PIN,CONN,MATL:13CR-L10,SPCL FEATRS:6-IN, 8-F-580D SNAP DOWN 25,50D SNAP UP,MFR:HALLIBURTON,PN:GUN-PM-N43 PRO-RFP-0024-ITEM 38 | | MC 982-2 GUNLENT COMPLETION,N | EA | | | 1 | | 9336.9 | 9336.9 | |
| Deepwater Warehouse | Fieldwood | 50518_A | | VERTICAL RACK | ASSEMBLY,TYP FLUID CONTROL,DEVICE,DIM 7-5/8-IN, 42.8,MATL:13CR,S010-HS-HDL,SPCL FEATRS:X PIN, 14520 PG-NEST, 1335D PSI,COLLAPSE,SPEC,TWIN FLOW EXTENSION,MFR:HALLIBURTON,PN:GUN-PM-N43 PRO-RFP-0024-ITEM29 | | MC 982-2 GUNLENT COMPLETION,N | EA | | | 1 | | 3146096 | 3146096 | |
| Deepwater Warehouse | Fieldwood | 50519_A | | DWW YARD | GUIDE, MULE SHOE,TYP SELF ALIGNING,CONN,5/21 1/2-IN,22,CONN TYP VAM TOP BOX,MATL:SUPER 13CR/J10K9,MFR:HALLIBURTON,PN:GUN-PM-N43 PRO-RFP-0024-ITEM 11 | | MC 982-2 GUNLENT COMPLETION,N | EA | | | 1 | | 1302.97 | 1302.97 | |
| Deepwater Warehouse | Fieldwood | 50520_A | | DWW YARD | SLEEVE,TYP CIRCULATION / PRODUCTION,MATL:13CR110,PRESS RTING 10,000 PSI,SPCL 6-1/2 IN.OD,3.813 IN X PN-LG,SPCL FEATRS:OD SLIM,MFR:HALLIBURTON,PN:GUN-PM-N43 PRO-RFP-0024-ITEM 33 | | MC 982-2 GUNLENT COMPLETION,N | EA | | | 2 | | 23091.76 | 23091.76 | |
| Deepwater Warehouse | Fieldwood | 50521_A | | DWW YARD | LOCATOR, DRILLING,M FR:HALLIBURTON,PN:GUN-PM-N43 PRO-RFP-0024-ITEM 13 | | MC 982-2 GUNLENT COMPLETION,N | EA | | | 1 | | 8924.85 | 8924.85 | |
| Deepwater Warehouse | Fieldwood | 50522_A | | DWW YARD | 35,TYP NO-GO,CONN:5 1/2-IN,CONN TYP BTS-6 X 5 1/2-10,1 VAM TOP BOX X PIN,MATL:13CR/J10 WT 9.3 SHEAR,MFR:HALLIBURTON,PN:GUN-PM-N43 PRO-RFP-0024-ITEM 27 | | MC 982-2 GUNLENT COMPLETION,N | EA | | | 2 | | 26083.99 | 52163.98 | |
| Deepwater Warehouse | Fieldwood | 50523_A | | DWW YARD | COUPLING, OCTG,TYP COLLET INDICATOR,NOM 52.7 SOWN,WT 42.8 AB-HDL,CONN STYL BOX X PIN,CONN,5/21 1/2-IN,22,MATL:13CR/J10K9,COLLAPSE,MFR:HALLIBURTON,PN:GUN-PM-N43 PRO-RFP-0024-ITEM 14 | | MC 982-2 GUNLENT COMPLETION,N | EA | | | 2 | | 11846.75 | 23693.5 | |
| Deepwater Warehouse | Fieldwood | 50524_A | | DWW YARD | GUIDE, MULE SHOE,TYP SELF ALIGNING,CONN:5/21 1/2-IN, 23,CONN TYP VAM TOP BOX,MATL:13CR/J10K9,MFR:HALLIBURTON,PN:GUN-PM-N43 PRO-RFP-0024-ITEM 14 ITEM 16 | | MC 982-2 GUNLENT COMPLETION,N | EA | | | 1 | | 14451.48 | 14451.48 | |
| Deepwater Warehouse | Fieldwood | 50524_A | | DWW YARD | GUIDE, MULE SHOE,TYP SELF ALIGNING,CONN:5/21 1/2-IN, 23,CONN TYP VAM TOP BOX,MATL:13CR/J10K9,MFR:HALLIBURTON,PN:GUN-PM-N43 PRO-RFP-0024-ITEM 14 ITEM 16 | | MC 982-2 GUNLENT COMPLETION,N | EA | | | | | 14451.48 | 14451.48 | |
| Deepwater Warehouse | Fieldwood | 50526_A | | PUP JOINT RACK FLOOR | EXTENSION,TYP SEAL,DIM:5.5 IN, 23, VAM TOP BOX X PIN,MATL:SUPER 13CR/J10K9,MFR:HALLIBURTON,PN:GUN-PM-N43 PRO-RFP-0024-ITEM14 ITEM 14 | | MC 982-2 GUNLENT COMPLETION,N | EA | | | 4 | | 7858.72 | 31434.88 | |
| Deepwater Warehouse | Fieldwood | 50528_A | | PUP JOINT RACK FLOOR | EXTENSION,TYP SEAL,DIM:5.5 IN, 23, VAM TOP BOX X PIN,MATL:SUPER 13CR/J10K9,MFR:HALLIBURTON,PN:GUN-PM-N43 PRO-RFP-0024-ITEM14 ITEM 14 | | MC 982-2 GUNLENT COMPLETION,N | EA | | | 6 | | 7858.72 | 47152.32 | |
| Deepwater Warehouse | Fieldwood | 50528_A | | PUP JOINT RACK FLOOR | EXTENSION,TYP SEAL,DIM:5.5 IN, 23, VAM TOP BOX X PIN,MATL:SUPER 13CR/J10K9,MFR:HALLIBURTON,PN:GUN-PM-N43 PRO-RFP-0024-ITEM14 ITEM 14 | | MC 982-2 GUNLENT COMPLETION,N | EA | | | 2 | | 7858.72 | 15717.44 | |
| Deepwater Warehouse | Fieldwood | 50526_A | | PUP JOINT RACK FLOOR | EXTENSION,TYP SEAL,DIM:5.5 IN, 23, VAM TOP BOX X PIN,MATL:5.13CR10,MFR:HALLIBURTON,PN:GUN-PM-N43 PRO-RFP-0024-ITEM14 ITEM 14 | | MC 982-2 GUNLENT COMPLETION,N | EA | | | 2 | | 7858.72 | 15717.44 | |
| Deepwater Warehouse | Fieldwood | 50527_A | | VERTICAL RACK | SUB,TYP BOTTOM,PROD,CONN:5.5 IN, 23, VAM TOP BOX X PIN,MATL:13CR-10,MFR:HALLIBURTON,PN:GUN-PM-N43 PRO-RFP-0024-ITEM14 ITEM 14 | | MC 982-2 GUNLENT COMPLETION,N | EA | | | 2 | | 5916.83 | 11833.66 | |
| Deepwater Warehouse | Fieldwood | 50528_A | | MW AREA 5 | GUIDE, MULE SHOE,DIM:34 X 1/2-8 UNS BOX X PIN,MATL:SUPER 13CR/S13 235D PSI COLLAPSE,MFR:HALLIBURTON,PN:GUN-PM-N43 PRO-RFP-0024-ITEM 37 | | MC 944-4 GUNLENT COMPLETION,N | EA | | | 2 | | 106733 | 213466 | |
| Deepwater Warehouse | Fieldwood | 50529_A | | DWW YARD | GUIDE, MULE SHOE,CONN:5/21 1/2-10,22,CONN TYP VAM TOP BOX,MATL:SUPER 13CR/J10K9,MFR:HALLIBURTON,PN:GUN-PM-N43 PRO-RFP-0024-ITEM 37 | | MC 982-2 GUNLENT COMPLETION,N | EA | | | 1 | | 1734.33 | 1734.33 | |
| Deepwater Warehouse | Fieldwood | 50530_A | | DWW YARD | LOCATOR, DRILLING,TYP,PFCC,CONN:5/24 1/2,PAC,CONN TYP 550 511 X 5 1/2 IN 23 VAM TOP,MATL:13CR/J10,WT 15.1,PRESS RTING 14340 COLLAPSE,PSI,SPCL FEATRS:2.728 X 4.955,4.72H IN 72,00D SHEAR,MFR:HALLIBURTON,PN:GUN-PM-N43 PRO-RFP-0024-ITEM 12 | | MC 944-4 GUNLENT COMPLETION,N | EA | | | 1 | | 17335.05 | 17335.05 | |
| Deepwater Warehouse | Fieldwood | 50531_A | | VERTICAL RACK | EXTENSION,TYP UPPER,GRA01 HALI,DIM 7.3/4 AC-HY X PIN,MATL:13CR110,MFR:HALLIBURTON,PN:GUN-PM-N43 PRO-RFP-0024-ITEM 41 COLLAPSE,MFR:HALLIBURTON,PN:GUN-PM-N43 PRO-RFP-0024-ITEM 41 ITEM 41 | | MC 982-2 GUNLENT COMPLETION,N | EA | | | 2 | | 1975.321 | 39506.42 | |
| Deepwater Warehouse | Fieldwood | 50532_A | | DWW YARD | SUB, LIFT,TYP UPPER,HALI, LSD,MFR:HALLIBURTON,PN:10213B717 | | MC 982-2 GUNLENT COMPLETION,N | EA | | | 1 | | 12075.66 | 12675.06 | |
| Deepwater Warehouse | Fieldwood | 50533_A | | PUP JOINT RACK FLOOR | SUB, LIFT,TYP UPPER,HALI, LSD,MFR:HALLIBURTON,PN:10213B717 | | MC 982-2 GUNLENT COMPLETION,N | EA | | | 1 | | 13517 | 13517 | |
| Deepwater Warehouse | Fieldwood | 50533_A | | DWW YARD | LOCATOR, DRILLING,MFR:HALLIBURTON,PN:GUN-PM-N43 PRO-RFP-0024-ITEM 38,TYP PAD,CONN:SX 5.1/2 IN,CONN TYP 5/XT X 5 1/2 IN 23 VAM TOP,MATL:13CR/J10,WT 15.1,MFR:HALLIBURTON,PN:GUN-PM-N43 PRO-RFP-0024-ITEM 3,84 HDM,MATL:13CR/J10,WT 23,SPCL FEATRS:14.370 BURST, 14-24D COLLAPSE | | MC 982-2 GUNLENT COMPLETION,N | EA | | | 2 | | 13516.69 | 27033.38 | |
| Deepwater Warehouse | Fieldwood | 50534_A | | DWW YARD | SUB, LIFT,TYP UPPER,HALI, LSD,MFR:HALLIBURTON,PN:10213B717 | | MC 982-2 GUNLENT COMPLETION,N | EA | | | 1 | | 10329.53 | 10329.53 | |

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Part Name | UOM | Condition | Wt. (lb) | On Hand Qty | Length | Average Cost | Total Value | Wtd. Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 5053 A | | DWW-YARD | | | MC 948 2 (GUM ENT COMPLETION) A | EA | | | 2 | | 31460.96 | 62921.92 | |
| Deepwater Warehouse | Fieldwood | 5057 A | | MW-AREA-5 | | 14375 | MC 948 2 (GUM ENT COMPLETION) A | EA | | | 1 | | 23497.65 | 23497.65 | |
| Deepwater Warehouse | Fieldwood | 5057 A | | DWW-YARD | | 14375 | MC 948 2 (GUM ENT COMPLETION) A | EA | | | 1 | | 23497.65 | 23497.65 | |
| Deepwater Warehouse | Fieldwood | 5058 A | | MW-AREA-6 | | 14375 | MC 948 2 (GUM ENT COMPLETION) A | EA | | | 1 | | 23497.65 | 23497.65 | |
| Deepwater Warehouse | Fieldwood | 5054 A | | DWW-YARD | | 14375 | MC 948 2 (GUM ENT COMPLETION) A | EA | | | 1 | | 13817.41 | 13817.41 | |
| Deepwater Warehouse | Fieldwood | 5054 A | | DWW-YARD | | 14375 | MC 948 2 (GUM ENT COMPLETION) A | EA | | | 1 | | 13403.42 | 13403.42 | |
| Deepwater Warehouse | Fieldwood | 5054 A | | DWW-YARD | | 14375 | MC 948 2 (GUM ENT COMPLETION) A | EA | | | 5 | | 8496 | 42480 | |
| Deepwater Warehouse | Fieldwood | 5054 A | | DWW-YARD | | 14375 | MC 948 2 (GUM ENT COMPLETION) A | EA | | | 3 | | 9858.51 | 29575.53 | |
| Deepwater Warehouse | Fieldwood | 5054 A | | DWW-YARD | | 14375 | MC 948 4 (GUM ENT COMPLETION) A | EA | | | 4 | | 9858.51 | 39434.04 | |
| Deepwater Warehouse | Fieldwood | 5054 A | | DWW-YARD | | 14752 | MC 948 4 (GUM ENT COMPLETION) A | EA | | | 11 | | 9858.51 | 108843.61 | |
| Deepwater Warehouse | Fieldwood | 5054 A | | DWW-YARD | | 14752 | MC 948 2 (GUM ENT COMPLETION) A | EA | | | 2 | | 6860.87 | 13739.74 | |
| Deepwater Warehouse | Fieldwood | 5056 A | | MW-AREA-5 | | 14752 | MC 948 2 (GUM ENT COMPLETION) A | EA | | | 1 | | 6870 | 6870 | |
| Deepwater Warehouse | Fieldwood | 5056 A | | DWW-YARD | | 14375 | MC 948 2 (GUM ENT COMPLETION) A | EA | | | 1 | | 39291394 | 39291394 | |
| Deepwater Warehouse | Fieldwood | 5057 A | | DWW-YARD | | 14375 | MC 948 2 (GUM ENT COMPLETION) A | EA | | | 6 | | 2301.18 | 13807.08 | |
| Deepwater Warehouse | Fieldwood | 5059 A | | DWW-YARD | | 14752 | MC 948 2 (GUM ENT COMPLETION) A | EA | | | 2 | | 46740 | 93480 | |
| Deepwater Warehouse | Fieldwood | 5050 A | | MW-AREA-6 | | 14752 | MC 948 4 (GUM ENT COMPLETION) A | EA | | | 2 | | 33816.52 | 9763104 | |
| Deepwater Warehouse | Fieldwood | 5051 A | | DWW-YARD | | 14752 | MC 948 2 (GUM ENT COMPLETION) A | EA | | | 2 | | 6153.71 | 13107.42 | |
| Deepwater Warehouse | Fieldwood | 5052 A | | VERTICAL RACK | | 14375 | MC 948 2 (GUM ENT COMPLETION) A | EA | | | 2 | | 42425.3 | 84850.56 | |
| Deepwater Warehouse | Fieldwood | 5053 A | | MW-AREA-6 | | 14752 | MC 948 4 (GUM ENT COMPLETION) A | EA | | | 2 | | 6350.57 | 12701.14 | |
| Deepwater Warehouse | Fieldwood | 5058 A | | MW-AREA-6 | | 14375 | MC 948 2 (GUM ENT COMPLETION) A | EA | | | 2 | | 37968 | 75888 | |
| Deepwater Warehouse | Fieldwood | 5059 A | | PUP JOINT RACK TIER 1 | | 14752 | MC 948 2 (GUM ENT COMPLETION) A | EA | | | 1 | | 93543.77 | 93543.77 | |
| Deepwater Warehouse | Fieldwood | 5060 A | | PUP JOINT RACK TIER 1 | | 14752 | MC 948 4 (GUM ENT COMPLETION) A | EA | | | 1 | | 12297.67 | 12297.67 | |
| Deepwater Warehouse | Fieldwood | 5060 A | | PUP JOINT RACK TIER 1 | | 14752 | MC 948 4 (GUM ENT COMPLETION) A | EA | | | 2 | | 12297.67 | 24056.34 | |
| Deepwater Warehouse | Fieldwood | 5061 A | | PUP JOINT RACK FLOOR | | 14752 | MC 948 4 (GUM ENT COMPLETION) A | EA | | | 2 | | 14939 | 29878 | |
| Deepwater Warehouse | Fieldwood | 5063 A | | DWW-YARD | | 14375 | MC 948 2 (GUM ENT COMPLETION) A | EA | | | 3 | | 21430 | 64290 | |
| Deepwater Warehouse | Fieldwood | 5063 A | | DWW-YARD | | 14752 | MC 948 4 (GUM ENT COMPLETION) A | EA | | | 3 | | 21430 | 64290 | |
| Deepwater Warehouse | Fieldwood | 5067 A | | DWW-YARD | | 14752 | MC 948 4 (GUM ENT COMPLETION) A | EA | | | 1 | | 11215 | 11215 | |

EXHIBIT H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | VPN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 50627.A | | DWW YARD | ASSEMBLY,PERFED DTL SCREEN,PN SCREEN 3130.TYP 3.5 MICRON PREMIUM SCREENS,SZ 5 1/2 IN,RM 19.50 FT IT,G1 23.MATL ALLOY 20.MFG 3.RCR-110.5PH,1FEATRS W/CENTRALIZERS INSTALLED | 140752 | MC 948 2 GUNLINT COMPLETION.L | EA | | | | | 11215 | 11215 | | 11215 |
| Deepwater Warehouse | Fieldwood | 50628.A | | DWW YARD | ASSEMBLY,PERFED DTL SCREEN,PN SCREEN 3131.TYP 3.5 MICRON PREMIUM SCREENS,SZ 5 1/2 IN,RM 10.25 FT IT,G1 23.MATL ALLOY 20.SPFR 1.FEATRS W/CENTRALIZERS,BRAND DFT,FR LUTE | 140752 | MC 948 2 GUNLINT COMPLETION.L | EA | | | 1 | | 5720 | 5720 | | 5720 |
| Deepwater Warehouse | Fieldwood | 50628.A | | DWW YARD | ASSEMBLY,PERFED DTL SCREEN,PN BLANK 3132.TYP C4,SZ 8 IN,RM 10.25 FT IT,G1 23.MATL W/CENTRALIZERS,BRAND DFT,FR LUTE | 140752 | MC 948 2 GUNLINT COMPLETION.L | EA | | | 1 | | 5720 | 5720 | | 5720 |
| Deepwater Warehouse | Fieldwood | 50631.A | | DWW YARD | ASSEMBLY,PERFED DTL SCREEN,PN BLANK 3132.TYP C4,SHG 5 1/2 IN,RDM 19 FIT 1.5 FEATR'S W/G5,QUOTE 031320168 | 140751 | MC 944 4 GUNLINT COMPLETION.L | EA | | | 5 | | 9242 | 46310 | | 46310 |
| Deepwater Warehouse | Fieldwood | 50632.A | | DWW YARD | PUP JOINT, CASING,NOM SZ 5 1/2IN,WT 23.00,MATL GR-HP1 13CR.S 10,TOP CONN TYP SUIT BOX X PIN,LG HEAMR DELTA SCREEN,QUOTE 031320168 | 140751 | MC 944 4 GUNLINT COMPLETION.L | EA | | | 2 | | 2470 | 4940 | | 4940 |
| Deepwater Warehouse | Fieldwood | 50633.A | | DWW YARD | PUP JOINT, CASING,NOM SZ 5 1/2IN,WT 23.00,MATL GR-HP1 13CR.S 10,TOP CONN TYP SUIT BOX X PIN,LG HEAMR DELTA SCREEN,PN PUP JOINT 133.LMFR DELTA SCREEN,QUOTE 031320168 | 140751 | MC 944 4 GUNLINT COMPLETION.L | EA | | | 2 | | 2830 | 5660 | | 5660 |
| Deepwater Warehouse | Fieldwood | 50634.A | | DWW YARD | PUP JOINT, CASING,NOM SZ 5 1/2IN,PN SCREEN,PN PUP JOINT 133.LMFR DELTA SCREEN | 140751 | MC 944 4 GUNLINT COMPLETION.L | EA | | | 2 | | 3225 | 6450 | | 6450 |
| Deepwater Warehouse | Fieldwood | 50635.A | | DWW YARD | PUP JOINT, CASING,NOM SZ 5 1/2IN,WT 23.00,MATL GR-HP1 13CR.S 10,TOP CONN TYP SUIT BOX X PIN,LG 10 FT.MFR DELTA SCREEN,QUOTE 031301348 | 140751 | MC 944 4 GUNLINT COMPLETION.L | EA | | | 1 | | 3620 | 3620 | | 3620 |
| Deepwater Warehouse | Fieldwood | 50635.A | | DWW YARD | PUP JOINT, CASING,NOM SZ 5 1/2IN,WT 23.00,MATL GR-HP1 13CR.S 10,TOP CONN TYP SUIT BOX X PIN,LG 10 FT.MFR DELTA SCREEN,QUOTE 031301348 | 140751 | MC 944 4 GUNLINT COMPLETION.L | EA | | | 2 | | 3620 | 7240 | | 7240 |
| Deepwater Warehouse | Fieldwood | 50634.A | | DWW YARD | CROSSOVER,CASING SCREEN,TOP CONN TYP VAM FJL,PIN 5.ACT CONN SZ 6 5/8 IN, LG TOP TYP VAM TOP BOX.TOP CONN SZ 4 5/2 IN, 17.MATL 13CR110 | 140751 | MC 948 2 GUNLINT COMPLETION.L | EA | | | 1 | | 9064.75 | 9064.75 | | 9064.75 |
| Deepwater Warehouse | Fieldwood | 50393.A | | DWW YARD | CROSSOVER,VAM4,GR-110,TYP HIA,BOT CONN TYP VAM4 FJL,PIN.BOT CONN TYP 5 1/2IN,TOP TYP,BOT CONN SZ 5 1/2IN,MATL 13CR | 140751 | MC 948 2 GUNLINT COMPLETION.L | EA | | | 1 | | 5485.5 | 5485.5 | | 5485.5 |
| Deepwater Warehouse | Fieldwood | 50395.A | | DWW YARD | JOINT,TYP CASING,VAM4,SPIN.WT 3.3kg,LG4RP,MATL5,SPFR 13CR.MATL,GR-110.CONN SZ 12.5 IN,COMMON,1.TYP BOX VAM FJL,CONN 2.SZ 6.9BN,CONN 2 | 140751 | MC 948 2 GUNLINT COMPLETION.L | EA | | | 2 | | 24748 | 49496 | | 49496 |
| Deepwater Warehouse | Fieldwood | 50398.A | | DWW YARD | TUBING, OCTG,NOM SZ 4-1/2IN,O/N A1.WT 15.5,MATL GR 13CR110,PROCESS55 TSH 511.CONN TYP BOX X PIN,LG-40ft.DFCI.FEATRS NA | 140751 | MC 948 2 GUNLINT COMPLETION.L | EA | | | 2 | | 16474.9 | 32949.8 | | 32949.8 |
| Deepwater Warehouse | Fieldwood | 50397.A | | DWW YARD | TUBING, OCTG,NOM SZ 4-1/2IN,O/N A1.WT 15.5,MATL GR 13CR110,PROCESS55 TSH 511.CONN TYP BOX X PIN,LG-40ft.DFCI.FEATRS NA | 140751 | MC 948 2 GUNLINT COMPLETION.L | EA | | | 6 | | 2012.5 | 12075 | | 12075 |
| Deepwater Warehouse | Fieldwood | 50399.A | | DWW YARD | PUP JOINT, CASING,NOM SZ 5 1/2IN,WT 9.3,MATL 13CR,MATL1, GR 110.PROCESS 5.6T5.8.TOP CONN TYP BOX.BOT CONN TYP PIN,LG 12IN | 140751 | MC 948 2 GUNLINT COMPLETION.L | EA | | | 2 | | 1986.05 | 3972.1 | | 3972.1 |
| Deepwater Warehouse | Fieldwood | 50393.A | | MW-AREA 6 | PUP JOINT, CASING,NOM SZ 5-1/2IN,WT 9.3,MATL1,13CR,MATL1, GR110.PROCESS 55,TOP CONN TYP BOX.BOT CONN TYP PIN,LG-6ft | 140751 | MC 948 2 GUNLINT COMPLETION.L | EA | | | 2 | | 2725.5 | 2725.5 | | 2725.5 |
| Deepwater Warehouse | Fieldwood | 50393.A | | MW-AREA 6 | JOINT, BLAST,NOM SZ 3-1/2IN,CONN TYP BOX X PIN.LG-8R,MATL1,13CR110,PROCESS 8T5.8,WT9.3 | 140751 | MC 948 2 GUNLINT COMPLETION.L | EA | | | 2 | | 4155.5 | 8303 | | 8303 |
| Deepwater Warehouse | Fieldwood | 50396.A | | MW-AREA 6 | JOINT, BLAST,NOM SZ 3-1/2IN,CONN TYP BOX X PIN.LG-8R,MATL1,13CR110,PROCESS 8T5.8,WT9.3 | 140751 | MC 948 2 GUNLINT COMPLETION.L | EA | | | 2 | | 5715.5 | 11431 | | 11431 |
| Deepwater Warehouse | Fieldwood | 50646.A | | MW-AREA 6 | JOINT, BLAST,NOM SZ 3-1/2IN,CONN TYP BOX X PIN.LG-8R,MATL1,13CR110,PROCESS 8T5.8,WT9.3 | 140751 | MC 948 2 GUNLINT COMPLETION.L | EA | | | 2 | | 7233.5 | 14467 | | 14467 |
| Deepwater Warehouse | Fieldwood | 50397.A | | (1) MW-AREA 6/(1) DWW-YARD | JOINT, BLAST,NOM SZ 3-1/2IN,CONN TYP BOX X PIN.LG-1R,MATL1,13CR110,PROCESS 8T5.8,WT9.3 | 140751 | MC 948 2 GUNLINT COMPLETION.L | EA | | | 2 | | 8038.5 | 16077 | | 16077 |
| Deepwater Warehouse | Fieldwood | 50548.A | | DWW YARD | COUPLING, OCTG,TYP INLINOM SZ 5-1/2IN,WT 23.00,MATL GR HIA,GR13CR.MATL1,GR HIA.GR9.PROCESS NA,TOP CONN TYP VAM TOP BOX, SC BD,TOP CONN SZ 5-1/2IN,BOT CONN TYP VAM TOP PIN FIL.SC,BDT,CONN SZ 5-1/2IN.PROCESS NA,MATL NA,FEATRS NA | 140751 | MC 944 4 GUNLINT COMPLETION.L | EA | | | 1 | | 4255 | 4255 | | 4255 |
| Deepwater Warehouse | Fieldwood | 50549.A | | DWW YARD | PUP JOINT, CASING,NOM SZ 5-1/2IN,WT 20,MATL13CR, GR110.PROCESS 5.6A.TOP CONN TYP VAM TOP BOX, SC BD,BOT CONN TYP VAM TOP PIN FIL.SC,BD,LG 2,0 ft | 140752 | MC 948 2 GUNLINT COMPLETION.L | EA | | | 1 | | 7203.25 | 7203.25 | | 7203.25 |
| Deepwater Warehouse | Fieldwood | 50554.A | | DWW YARD | PLATE,TYP THRU,IT,VAPR-1.BEARING,FOR 240B SUPERIOR | 140751 | NEPTUNE | EA | | | 5 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 50554.A | | 05-63-53 | ENGINE,FPGU | 140751 | MC 948 2 GUNLINT COMPLETION.L | EA | | | 5 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 51057.A | | PUP JOINT RACK TIER 3 | PUP JOINT, CASING,NOM SZ 5.5IN,WT 11.5kg,MATL GR 13.MATL1,GR 110.PROCESS5A,TOP CONN TYP BOX TSH 511.BOT CONN TYP PIN TSH511,LG-6ft | 140751 | MC 948 2 GUNLINT COMPLETION.L | EA | | | 2 | | 6007.4 | 6007.4 | | 6007.4 |
| Deepwater Warehouse | Fieldwood | 51057.A | | PUP JOINT RACK TIER 3 | PUP JOINT, CASING,NOM SZ 6.5IN,WT 11.5kg,MATL GR 13.MATL1,GR 110.PROCESS5A,TOP CONN TYP BOX TSH 511.BOT CONN TYP PIN TSH511,LG-6ft | 140752 | MC 944 4 GUNLINT COMPLETION.L | EA | | | 1 | | 6007.4 | 6007.4 | | 6007.4 |
| Deepwater Warehouse | Fieldwood | 51058.A | | PUP JOINT RACK TIER 4 | PUP JOINT, CASING,NOM SZ 6.5IN,WT 11.5kg,MATL GR 13.MATL1,GR 110.PROCESS5A,TOP CONN TYP BOX TSH 511.BOT CONN TYP PIN TSH 511,LG-6ft | 140752 | MC 948 2 GUNLINT COMPLETION.L | EA | | | 1 | | 6007.4 | 6007.4 | | 6007.4 |
| Deepwater Warehouse | Fieldwood | 51058.A | | PUP JOINT RACK TIER 4 | NIPPLE,TYP XPT,CONN SZ 3.51, 4.5IN,CONN TYP VAM TOP.MATL1,13CR110,MATL1 GRAX.PROCESS NA,WT27 | 140752 | MC 944 4 GUNLINT COMPLETION.L | EA | | | 1 | | 5704.85 | 5704.85 | | 5704.85 |

10

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Part Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 5108-A | | MW-ARE-6.6 | JOINT, BLAST/NONI S23 1/2 HKN;CONN TYP HAI;LG 20ft;MATL 13CR/110 BTS-8;PROCESS NA;WT 9.3 | 140751 | MC 948 2 GUHEUNT COMPLETION;L | EA | | | 5 | | 17989.25 | 87964.25 | | 87964.25 |
| Deepwater Warehouse | Fieldwood | 5110S-A | | M8-4-D | KIT, SEAL;TYP RESILIENT;APPS ISSR PLUG 5-1/4 IN 274803- | 140981 | KATMANOBH;DIV GE NOVESA | EA | | | 0 | | 3543 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 5110S-B | | N/A | KIT, SEAL;TYP RESILIENT;APPS ISSR PLUG 5-1/4 IN 274803- | AHT FW580018 | | EA | | | 0 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 5144Z-A | | DWW YARD C-VA34 401593-1 | CENTRALIZER, CASING;TYP SUB;OD 9-7/8IN;MATL ALLOY AP I 12/25;CONN TYP TSH S23 BOX X TSH S23 PIN;HOPE USS;BOW TYP I;BBOW SPRING-14-7/8 OVER | | MC 948 2 GUHEUNT COMPLETION;L | EA | | | 0 | | 6023.888 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 5144Z-A | | DWW YARD C-VA34 433422-0 | CENTRALIZER, CASING;TYP SUB;OD 9-7/8IN;MATL ALLOY AP I 12/25;CONN TYP TSH S23 BOX X TSH S23 PIN;HOPE USS;BOW TYP I;BBOW SPRING-14-7/8 OVER | | MC 948 2 GUHEUNT COMPLETION;L | EA | | | 0 | | 6023.888 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 5223-A | | | CABLE, UMBILICAL, SUBSEA;MFR TECHNIP;PN TAM-5W-NEM-5BF CON-0001-BBLTYP I EE8M1 EH;HALLACG-6CONNECTOR EZ INLG 20 18N;PS;DEVICE 8R, WITH 8IN RESTRICTOR | 139351 | MC 698 BIG BEND EXECUTE AEE | EA | | | 1 | | 37762/9 | 377629 | | 377629 |
| Deepwater Warehouse | Fieldwood | 5207-A | | OS-GENERAL | SEAL;MFR FMC TECHNOLOGIES;P/N P100004311:7;TYP PRODUCTION | 140751 | MC 948 4 GUHEUNT COMPLETION;L | EA | | | 1 | | 11559.24 | 11559.24 | | 11559.24 |
| Deepwater Warehouse | Fieldwood | 5207-A | | OS-GENERAL | SEAL;MFR FMC TECHNOLOGIES;P/N P100004311:7;TYP PRODUCTION | 140751 | MC 948 4 GUHEUNT COMPLETION;L | EA | | | 1 | | 11559.24 | 11559.24 | | 11559.24 |
| Deepwater Warehouse | Fieldwood | 5224Z-A | | DWW YARD | DISC, RUPTURE;MFR FIKE;P/N A10116-1;BRAND FIKE;MFR P/N EQUOTE:121164 JOINT;MFR OIL STATES;PN P100-BBL;RM 8 IN;SPCL FEATRES INCLUDES HOLD COLLAR - PN 107062;MFR OIL STATES TYP SUB | 140752 | MC 948 4 GUHEUNT COMPLETION;L | EA | | | 1 | | 6849 | 6849 | | 6849 |
| Deepwater Warehouse | Fieldwood | 5382-A | | DWW YARD | FRAME;MFR OIL STATES;PN SP14;LG 26ft;TYP SHIPPING;DIM BBA L 9.78 W X 82.7 HAMA;ATM DIA PLATE;ST5N MATL ASSO O6 STATES;FEATRES DIM SHIPPING;SPEC 31 250 1RS FRAME ONLY;MFR OIL STATES;NOBLE SPEC;DHW 2.7.3;MFR OIL | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 1 | | 173900 | 173900 | | 173900 |
| Deepwater Warehouse | Fieldwood | 5382-A | | DWW YARD | SCRE;MFR DELTA SCREENS;PN BAM 1323 SUB;MFR HALLIBURTON;PN;GUN-PM-NAI-PRO-RFP-0014-FN 99;TYP | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 1 | | 186723 | 186723 | | 186723 |
| Deepwater Warehouse | Fieldwood | 5384Z-A | | DWW YARD | SCREEN;MFR DELTA SCREENS;PN BAM 1323 SUB;MFR HALLIBURTON;PN;GUN-PM-NAI-PRO-RFP-0014-FN 99;TYP CROSSOVER;MFR H;ASING WT 13.1;DIM 5 1/2 IN;MATL GR 13CR/13;CONN S 2 4 U/J | 140751 | MC 948 2 GUHEUNT COMPLETION;L | EA | | | 1 | | 4816 | 4816 | | 4816 |
| Deepwater Warehouse | Fieldwood | 5600-A | | DWW YARD | COUPLING;TYP N/A;CONN 1 1/2 N;NL CONN 1 TYP;VAM TOP;CONN 2 4 U/J IN;CONN TYP MFR;T;DIM 5.5 IN;SPEC 74-51 | 140751 | MC 948 2 GUHEUNT COMPLETION;L | EA | | | 1 | | 8882 | 8882 | | 8882 |
| Deepwater Warehouse | Fieldwood | 5600-A | | DWW YARD | COUPLING;TYP N/A;CONN 1 1/2 7-5/8 IN;DIM 7-5/8 IN;MATL 11DK-MATI;GR S13CR;MATL SPEC 4.2.8;SPCL FEATRS PRESSURE RATING;CALC / BURST 14190 PSI; COLLAPSE 13393 PSI;SPC 48-HOL | 140751 | MC 948 2 GUHEUNT COMPLETION;L | EA | | | 1 | | 6090.37 | 6090.37 | | 6090.37 |
| Deepwater Warehouse | Fieldwood | 5602-A | | DWW YARD | COUPLING;TYP N/A;CONN 1 1/2 7-5/8 IN;DIM 7-5/8 IN;MATL 11DK-MATI;GR S13CR;MATL SPEC 4.2.8;SPCL FEATRS PRESSURE RATING;CALC / BURST 14190 PSI; COLLAPSE 13393 PSI;SPC 48-HOL | 140751 | MC 948 2 GUHEUNT COMPLETION;L | EA | | | 1 | | 6090.37 | 6090.37 | | 6090.37 |
| Deepwater Warehouse | Fieldwood | 5602-A | | DWW YARD | COUPLING;TYP N/A;CONN 1 1/2 N;NL CONN 1 TYP VAM TOP;DIM 3 U/2 IN;MATL L 150;MATL GR 13CR;SPC 2.3 | 140751 | MC 948 2 GUHEUNT COMPLETION;L | EA | | | 3 | | 7998.25 | 15996.5 | | 15996.5 |
| Deepwater Warehouse | Fieldwood | 5603-A | | DWW YARD | POP JOINT, TUBING;MFR HALLIBURTON;PN;GUN-PM-NAI-PRO-RFP-0014 - 5GN5M S2 6-5/8 IN;MATL 31CR-MATL;GR S13;GR 13;CONN S 2 6;VAM TOP;DIM V V;CONN TYP VAM TOP | 140751 | MC 948 2 GUHEUNT COMPLETION;L | EA | | | 2 | | 11529 | 11529 | | 11529 |
| Deepwater Warehouse | Fieldwood | 5603-A | | DWW YARD | POP JOINT, TUBING;MFR HALLIBURTON;PN;GUN-PM-NAI-PRO-RFP-0014 - 5GN5M S2 6-5/8 IN;MATL 31CR-MATL;GR S13;GR 13;CONN S 2 6;VAM TOP;DIM V V;CONN TYP VAM TOP;SC 80 5-1/2 IN;WT 20 lb | 140751 | MC 948 2 GUHEUNT COMPLETION;L | EA | | | 1 | | 4703.5 | 4703.5 | | 4703.5 |
| Deepwater Warehouse | Fieldwood | 5608-A | | MW-ARE-6.5 | POP JOINT, CASING;MFR HALLIBURTON;PN;GUN-PM-NAI-PRO-RFP-0014-ITEM 8B;TYP N/A;M10 MATL 5 1/2 IN; MATL 13CR PRO;CONN S24 IN;CONN TYP VAM TOP VAM TOP 3/DT CONN TYP BRP;LG 8 ft | 140751 | MC 948 2 GUHEUNT COMPLETION;L | EA | | | 1 | | 4370 | 13110 | | 13110 |
| Deepwater Warehouse | Fieldwood | 5608-A | | M8-5-A | SEAL-ASSEMBLY;MFR HALLIBURTON;PN;GUN-PM-NAI-PRO-RFP-0014 - 5LT YP MOLDED AH1-AS, STFA43DE3;MATL 13CR/SB110;NOM S24 IN;CONN TYP VAM TOP SC 80 5-1/2 IN;WT 20 lb | 140751 | MC 948 2 GUHEUNT COMPLETION;L | EA | | | 1 | | 458032.4 | 458032.4 | | 458032.4 |
| Deepwater Warehouse | Fieldwood | 5637-A | | M8-5-A | SEAL;MFR FMC TECHNOLOGIES;P/N P200023846;TYP 5;SPCL FEATRS 8 TYPE EXTERNAL;APPS ISOLATION SLEEVE | 140679 | MC 782 GUHEUNT DEVELOPMENT | EA | | | 4 | | 857.84 | 3431.36 | | 3431.36 |
| Deepwater Warehouse | Fieldwood | 5637-A | | DWW YARD | POP JOINT, TUBING;MFR HALLIBURTON;PN;GUN-PM-NAI-PRO-RFP-0014 - 5A;NOM S2 1-1/2 INT 332;N;MATL 13CR/UHE CHROME 110 TSH-511;CONN 524 IN;CONN TYP VAM TOP | 140704 | MC 782 GUHEUNT DEVELOPMENT | EA | | | 1 | | 2373.89 | 2373.89 | | 2373.89 |
| Deepwater Warehouse | Fieldwood | 5648-A | | OS-83-53 | TOOL;MFR FMC TECHNOLOGIES;PN 14-4038-1;TYP HYDRAULIC ST48 INSTALLATION | 140679 | MC 782 GUHEUNT DEVELOPMENT | EA | | | 1 | | 2373.89 | 2373.89 | | 2373.89 |
| Deepwater Warehouse | Fieldwood | 5701-A | | OS-83-53 | SLEEVE;MFR FMC TECHNOLOGIES;P/N P10003389;TYP 5-SEAL ISOLATION UPPER | 140679 | MC 782 GUHEUNT DEVELOPMENT | EA | | | 1 | | 945.5 | 945.5 | | 945.5 |
| Deepwater Warehouse | Fieldwood | 5701-A | | OS-83-53 | THERMOSTAT;MFR EATON;PN 4708408403;TYP ENCLOSRE SPACE HEATER CONTROL | | MC 782 GUHEUNT DEVELOPMENT | EA | | | 1 | | 580 | 580 | | 580 |
| Deepwater Warehouse | Fieldwood | 5712-A | | OS-83-53 | SHORT;MFR EATON;PN SKT SP064;TYP TRSY IOLT 120 V;APPS FOR | 140679 | MC 782 GUHEUNT DEVELOPMENT | EA | | | 1 | | 200 | 200 | | 200 |
| Deepwater Warehouse | Fieldwood | 5721-A | | OS-83-53 | BLOCK, TERMINAL;MFR EATON;PN 18-4038-1;TYP LATCHING PULL-ARM;R STD | 140679 | MC 782 GUHEUNT DEVELOPMENT | EA | | | 2 | | 480 | 960 | | 960 |
| Deepwater Warehouse | Fieldwood | 5715-A | | OS-83-53 | HEATER, SPACE;MFR EATON;PN A708465362;WATT 150 W | 140679 | MC 782 GUHEUNT DEVELOPMENT | EA | | | 1 | | 469 | 469 | | 469 |
| Deepwater Warehouse | Fieldwood | 5716-A | | MR-GENERAL | KIT;MFR EATON;PN 4708460163;TYP TOUCH UP PAINT;COMPRISING ACRSOOA CAMLOCT SUPER CA9-N242 | 140679 | MC 782 GUHEUNT COMPLETION;L | EA | | | 1 | | 150 | 150 | | 150 |

11

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | UOM | On Hand Qty | Average Cost | Total Value | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 57217.A | | MH-GENERAL | KIT STARTER EATON P/N 33 VW21 50YM CONT TYP D DUCTI UP P/NMT,COMPRISING AEROSOL CANS GLOSS WHITE,QTY 3 | 142679 | EA | 1 | 150 | 150 | 150 |
| Deepwater Warehouse | Fieldwood | 57218.A | | OS-45-53 | RELAY, CONTROL,M/FR EATON P/N D7PA2A | 142679 | EA | 2 | 20 | 20 | 40 |
| Deepwater Warehouse | Fieldwood | 57219.A | | OS-45-53 | RELAY, CONTROL,M/FR EATON P/N D7PA4A | 142679 | EA | 2 | 20 | 20 | 40 |
| Deepwater Warehouse | Fieldwood | 57220.A | | OS-45-53 | FUSE,M/FR EATON P/N FNQR-1,SPEC BOX OF 10 | 142679 | EA | 3 | 50 | 50 | 150 |
| Deepwater Warehouse | Fieldwood | 57222.A | | OS-45-53 | LENS, INDICATING LIGHT M/FR EATON,P/N 10Z307CCR,CLR RED | 142679 | EA | 3 | 9 | 9 | 27 |
| Deepwater Warehouse | Fieldwood | 57223.A | | OS-45-53 | LENS, INDICATING LIGHT M/FR EATON,P/N 10Z307CCG,CLR GREEN | 142679 | EA | 3 | 9 | 9 | 27 |
| Deepwater Warehouse | Fieldwood | 57224.A | | OS-45-53 | TRANSFORMER, POWER,M/FR EATON,P/N C0100E65F9,VOLT 1.500 VA | 142679 | EA | 2 | 339 | 339 | 678 |
| Deepwater Warehouse | Fieldwood | 57225.A | | OS-45-53 | PROTECTOR, OVERLOAD,M/FR EATON,P/N-H4KF34 H4DD-G56,TYP HMCFE MOTOR CIRCUIT,AMP 7 A | 142679 | EA | 1 | 1990 | 1990 | 1990 |
| Deepwater Warehouse | Fieldwood | 57226.A | | OS-45-53 | PROTECTOR, OVERLOAD,M/FR EATON,P/N-H4KF34 H4DD-G56,TYP HMCFE MOTOR CIRCUIT,AMP 35 A | 142679 | EA | 1 | 1990 | 1990 | 1990 |
| Deepwater Warehouse | Fieldwood | 57227.A | | OS-45-53 | PROTECTOR, OVERLOAD,M/FR EATON,P/N-H4KF34 H4DD-G56,TYP HMCFE MOTOR CIRCUIT,AMP 30 A | 142679 | EA | 1 | 621 | 621 | 1242 |
| Deepwater Warehouse | Fieldwood | 57228.A | | OS-45-53 | ALARM,M/FR EATON,P/N-AL0149-LLC,TYP BELL SIG 120VAC,QTY 2 ITEM | 142679 | EA | 1 | 180 | 180 | 180 |
| Deepwater Warehouse | Fieldwood | 57229.A | | OS-45-53 | STARTER, ELECTRIC MOTOR M/FR EATON P/N N20 D25C8A,TYP SIZE 2 ITEM SERIES,COIL VOLT 120 VAC | 139351 | EA | 1 | 1152 | 1152 | 1152 |
| Deepwater Warehouse | Fieldwood | 57229.A | | OS-45-53 | STARTER, ELECTRIC MOTOR M/FR EATON P/N N20 D25C8A,TYP SIZE 2 ITEM SERIES,COIL VOLT 120 VAC | 139351 | EA | 1 | 1152 | 1152 | 1152 |
| Deepwater Warehouse | Fieldwood | 57230.A | | OS-45-53 | STARTER, ELECTRIC MOTOR,M/FR EATON,P/N N20 D25C8A,TYP SIZE 2 ITEM SERIES,COIL VOLT 120 VAC | 142679 | EA | 2 | 621 | 621 | 1242 |
| Deepwater Warehouse | Fieldwood | 57231.A | | OS-45-53 | LIGHT, INDICATING,M/FR EATON,P/N 10Z207EB1N,TYP 30MM,VOLT 6-120 VAC | 142679 | EA | 3 | 9 | 9 | 27 |
| Deepwater Warehouse | Fieldwood | 57231.A | | OS-45-53 | LIGHT, INDICATING,M/FR EATON,P/N 10Z207EB1N,TYP 30MM,VOLT 6-120 VAC | 142679 | EA | 3 | 9 | 9 | 27 |
| Deepwater Warehouse | Fieldwood | 57232.A | | OS-GENERAL | DRIVE,M/FR EATON,P/N SVX400-A-44V,AL,TYP HPD SPARE | 139351 | EA | 1 | 9141 | 9141 | 9141 |
| Deepwater Warehouse | Fieldwood | 57307.A | | DWW-YARD/C-VAN 402189 | INSERT,NPR,M/C TECHNOLOGIES,P/N F1000150103,TYP TEST STUMP ADAPTER SKID,NPR FLNG CONN TO GUNITE 54 IN X 12 IN,TYP HDMEC INSERT SHIPPING,APPLI GUNEUT CTR 11R, CVR-29Z, CMB 300,SPEC W/HRV-113 CHOKE, ROT-5567 ACTUATOR | 139057 | EA | 0 | 228260 | 228260 | 0 |
| Deepwater Warehouse | Fieldwood | 57309.A | | DWW-YARD | PUP JOINT, TUBING,TYP N4,NOM 5.5"-1/2 IN,WT 23 lb,MATL GR 13CR13 IN PROCESS X48MCE FLN,CONN TYP VAM TOP,TOP CONN TYP PIN,BOT CONN TYP PIN,LG 6 ft | 139057 | EA | 1 | 4841.2 | 4841.2 | 4841.2 |
| Deepwater Warehouse | Fieldwood | 57306.A | | DWW-YARD/C-VAN 633422 D | TOOL, DOWN HOLE,NPR OCEANEERING,P/N 843D60071 - 01,TYP MANUAL WELLHEAD CLEANING,NPR OCEANEERING,QUOTE B842D0047-3 POWER SUPPLY,NPR P HDENIR CONT,ACT P/N 2866756-NPR P HDENIX CONTROL TPN,P/N-23C3A24C-CV,TUBING,NPR POT-3 4G,TOTAL OUT CURRENT 20 A | 139351 | EA | 0 | 7950 | 7950 | 0 |
| Deepwater Warehouse | Fieldwood | 57730.A | | OS-45-53 | DISC, RUPTURE,TYP SPARE,EXTERNAL,20A 36 IN,OPRTG PRESS 1800 PSIG AT 150 DEG C,MATL EP80,BST PRESS 7000 PSI,FLAT ANG, 90 DEG | 139351 | EA | 4 | 1193.115 | 1193.115 | 4772.46 |
| Deepwater Warehouse | Fieldwood | 57790.A | | MB-1-D | DISC, RUPTURE,TYP SPARE,26A 36 IN,OPRTG PRESS 7200 PSIG,MATL IP80,BST PRESS 5290 PSIG AT 200 DEG C,HAZ 9 MTRL, 90 DEG | | EA | 4 | 1193.115 | 1193.115 | 4772.46 |
| Deepwater Warehouse | Fieldwood | 57818.A | | MB-1-D | SUB,NPR N/A,P/N-SIM0810D0,TYP SUB TOP CASING PATCH,CASING 5.2 13-5/8 IN OD-10.5 IN,GR,CONN TYP BOX TOP CONN TYP PIN BOT,MATL GR 14 IN,OD 9.7 IN,BTM LG 5F,TP 1/2 IN,WT 18.2 lb,CONN TYP HYD 523,CONN TYP BOX | 144040 | DBE | 1 | 2094.13 | 2094.13 | 4188.26 |
| Deepwater Warehouse | Fieldwood | 57819.A | | MW R10-1 | TOOL, DOWN HOLE,NPR OCEANEERING,PN-8440250073 - 01,TYP MANUAL WELLHEAD CLEANING,NPR OCEANEERING,QUOTE B842D0047-3 | 144040 | DBE | 1 | 21838.95 | 21838.95 | 21838.95 |
| Deepwater Warehouse | Fieldwood | 57820.A | | MW R11-FL | POWER SUPPLY,NPR P HDENIR CONT,ACT P/N 2866756-NPR P HDENIX CONTROL TPN,P/N-23C3A24C-CV,TUBING | 144040 | DBE | 2 | 28727 | 28727 | 57454 |
| Deepwater Warehouse | Fieldwood | 58058.A | | OS-45-53 | GASKET,M/FR B.O.P. PRODUCTS,PN-SUB41864,TYP 4 - RING,NOM SZ 18-3/4 IN,PRESS RTNG 10K-15K PSI,MATL SS,STYL MP | 144751 | EA | 2 | 3995 | 3995 | 7990 |
| Deepwater Warehouse | Fieldwood | 58459.A | | BW-AREA-3 | SLEEVE,M/FR TRENGGITTER ENG,PN A100A54,TYP BRIDGING,DIA H D 3 /27.4 LG 18.14 IN,MATL FB | 144751 | EA | 1 | 372600 | 372600 | 372600 |
| Deepwater Warehouse | Fieldwood | 58423.A | | MW-R15-FL | PROTECTOR,M/FR TRENGGITTER ENG.,PN-A100A33,TYP H4 DEBRIS CAB,DIM 27 IN,MATL N/A | 144751 | EA | 1 | 8800 | 8800 | 8800 |
| Deepwater Warehouse | Fieldwood | 58424.A | | MW R7-3 | SLEEVE,M/FR TRENGGITTER ENG.,PN A100A54,1,TYP BRIDGING,DIA H D A,MATL N/A,SHI P LIFING SUBFACE MODEL,TOOL,APPLY SLEEVE HANGING | 144751 | EA | 1 | 12700 | 12700 | 12700 |
| Deepwater Warehouse | Fieldwood | 58021.A | | MB-1-D | MANDREL, GAS LIFT,M/FR XXTX S1 P/N 44C 1/2 IN,WT 9.2 lb,MATL GR 13CR13 IN,GR 11R,WT 4-5/2 13CR,UR N/A,PROCESS N/A,TOP CONN TYP VAM FL,BOT CONN TYP VAM F,LG 21 FL | | EA | 0 | 3955.13 | 3955.13 | 0 |
| Deepwater Warehouse | Fieldwood | 59027.A | | PUP JOINT RACK-TIER 3 | BLOCK,DIM GL 1/2 9,TYP 9.5 N,TYP XXTX X | 144981 | EA | 1 | 917.5 | 917.5 | 917.5 |
| Deepwater Warehouse | Fieldwood | 59028.A | | PUP JOINT RACK-TIER 2 | PUP JOINT, CASING,NOM SZ 3 1/2 IN,WT 9.2 lb,MATL 5 13CR13N,GR UR N/A,PROCESS N/A,TOP CONN TYP VAM FL,BOT CONN TYP VAM F,LG 21 FL | | EA | 1 | 2469.73 | 2469.73 | 2469.73 |
| Deepwater Warehouse | Fieldwood | 59002.A | | PUP JOINT RACK-TIER 2 | PUP JOINT, CASING,NOM SZ 3 1/2 IN,WT 9.2 lb,MATL 5 13CR13N,GR UR N/A,PROCESS N/A,TOP CONN TYP VAM FL,BOT CONN TYP VAM F,LG 21 FL | | EA | 2 | 1162.95 | 1162.95 | 3325.9 |
| Deepwater Warehouse | Fieldwood | 59003.A | | DWW-YARD/C-VAN 429796 | PUP JOINT, CASING,NOM SZ 3.5 IN,WT 9.3 lb/ft,MATL GR 13CR55,CONN TYP BT5-IR SZ,CONN SZ 3.5 IN,LG 6 ft,MATL N/A,MATL SPEC 13CR30 | 141585 | EA | 1 | 1848.94 | 1848.94 | 1848.94 |
| Deepwater Warehouse | Fieldwood | 59003.A | | DWW-YARD | COUPLING, FLOW,NOM SZ 3.5 IN,WT 9.3 lb/ft,MATL GR 13CR55,CONN TYP BT5-IR SZ,CONN SZ 3.5 IN,LG 6 ft,MATL N/A,MATL SPEC 13CR5 | | EA | 2 | 2071 | 2071 | 5162 |
| Deepwater Warehouse | Fieldwood | 59006.A | | MC 782 Z DANTZLER COMPLETION | TUBING,ID 3 IN,OD 3.5 IN,MATL 13CR55,LG 94 ft,TYP PRODUCTION FLANGE,NPR-O6-STATES,PN-PD27 B62,DIM 7-12.04 IN,CONN VTTPL-RT,DIM SWIVE,CASING PRESS 10000 PSIG,NPR O6 STATE,PN-P WELD,MPX O6, STATES,QUOTE 8889-50 SSF 63T D,DWG 0015 | 142981 | FT | 94 | 365 | 365 | 3431 |
| Deepwater Warehouse | Fieldwood | 59011.A | | MC 693 BLIND LONG LEADS | COLLAR,NPR O6 STATES,PN PD177D0,TYP ANTI ROTATION | 141585 | EA | 2 | 19460 | 19460 | 38500 |
| Deepwater Warehouse | Fieldwood | 59015.A | | DWW-YARD | | | EA | 2 | 64411 | 64411 | 136822 |

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 55941-A | | BW-R5-1 | SOCKET: SOCKET WRENCH SET W/PIN,STATS P/N VM12-DMC, TYP T-HANDLE W/ SOCKET SET-METRIC SAE 12PK, STATS P/N VM12-DMC TYP T-HANDLE, DWG HANDLE SOCKET OIL STATES, MFR OIL STATES,QUOTE#14 22-379 | 142679 | MC 782 DANTZLER DEVELOPMENT | EA | | | 1 | | 4500.98 | 4500.98 | | |
| Deepwater Warehouse | Fieldwood | 59467-A | | MR-3-E | GUSKET, RING JOINT,MFR CAMERON,P/N-2274164-01,CROSS SEC SHAPE SPHERICAL,MATL 316 SS,MATL GR STAINLESS STEEL,NOM SZ 8 IN,SURF FNSH SILVER PLATED | | KATMAI/DRLDVG/GE NOVISA | EA | | | 6 | | 2710.75 | 16264.5 | | |
| Deepwater Warehouse | Fieldwood | 59467-A | | N/A | GUSKET, RING JOINT,MFR CAMERON,P/N-2274164-01,CROSS SEC SHAPE SPHERICAL,MATL 316 SS,MATL GR STAINLESS STEEL,NOM SZ 8 IN,SURF FNSH SILVER PLATED | AFE FW080038 | | EA | | | 0 | | 0 | 0 | | |
| Deepwater Warehouse | Fieldwood | 55565-A | | BW-AREA-3 | ASSEMBLY,TYP RUPTURE DISC,SZ 22 IN W,MATL WELDED STEEL,MATL GR X-80,COMPRESNG RUPTURE DISC SUB 22 X 1,350 IN 27TN, >900M,MT P/N X CAMERON,MATL GR 80/300 DEG,RATED 1500 PSI,AFE 316 QUOTE ZBR-00100 PSQ-MN BACK PRESSURE(88 FT) | 144040 | MC 968 4 EUMENT D&E | EA | | | 1 | | 87750.24 | 87750.24 | | |
| Deepwater Warehouse | Fieldwood | 59570-A | | DWW-YARD-C-VAN-HOU 6182B | AUTOCLAVE PORT 9/16 IN,COMPRESNG FLUG,SEAL OIL S,392 IN,(10 D RINGS,SPCL FEATURES PRESSURE 15000 PSI | 123828 | MC 519 3 LONG LEAD ITEMS | EA | | | 1 | | 88354.9 | 88354.9 | | |
| Deepwater Warehouse | Fieldwood | 59570-A | | MR-4-E | PLUG,WPE CAMERON P/N 2101-043 REV X,TYP-LOOPED | 123982 | VK 917 3 172 DRILL | EA | | | 1 | | 1500 | 1500 | | |
| Deepwater Warehouse | Fieldwood | 59567-A | | MW-R6-2 | SUB,MFR WEORKITNING,PN CT1437 P/N | 143751 | MC 782 2 EUMENT COMPLETION | EA | | | 2 | | 7200 | 14400 | | |
| Deepwater Warehouse | Fieldwood | 59607-A | | DWW-YARD-C-VAN 40218/B 6 | SUB,MFR WEORKITNING,PN CT1457 P/N DUAL BORE REGULATOR,MFR REGLOBAL,PN P/S T TREE SENSOR TEST SET DM4 SQ 21 X HT 22 IN,CABL L6 22 FT,SPCL FEATRS ELECTRICAL,SCHEMATIC INCLUDED, 314A LOOP CALIBRATION GLOB/E CONNECTOR INSTALLED,MFR RSU GLOBAL,QUOTE#4792S | 142981 | MC 782 2 EUMENT COMPLETION | EA | | | 1 | | 7833 | 7833 | | |
| Deepwater Warehouse | Fieldwood | 59656-A | | OS-GENERAL | VALVE,MFR CAMERON PN 22265Z-26 REV 02 TYP SCM SHIPPING | 120503 | Rio Grande Spares | EA | | | 1 | | 5931 | 5931 | | |
| Deepwater Warehouse | Fieldwood | 59726-A | | MW-AREA-4 | FRAME,MFR CAMERON PN 2236256 TYP | 123828 | MC 519 3 LONG LEAD ITEMS | EA | | | 1 | | 5595 | 5595 | | |
| Deepwater Warehouse | Fieldwood | 59727-A | | DWW-YARD | STAND,MFR CAMERON,PN 219997-701 TYP SCM TEST | 123828 | MC 519 3 LONG LEAD ITEMS | EA | | | 1 | | 5500 | 5500 | | |
| Deepwater Warehouse | Fieldwood | 59733-A | | MW-R11-1 | VALVE, FLUSH,MFR SKD FLD,PN SSXG1355-90004 | AFE FW003006 | GENOVESA | EA | | | 1 | | 31980 | 31980 | | |
| Deepwater Warehouse | Fieldwood | 59817-A | | MR-3-E | ASSEMBLY,LONG TERM COVER ASSEMBLY, LPLATE, 8 LINE S, MFR AKER SOLUTIONS, PN 1000PSI | | | EA | | | 1 | | 1218.27 | 1218.27 | | |
| Deepwater Warehouse | Fieldwood | 59738-B | | MW-AREA-2 | LONG TERM COVER ASSEMBLY, LPLATE, 8 LINE S, MFR AKER SOLUTIONS, PN 1000PSI | | | EA | | | 0 | | 0 | 0 | | |
| Deepwater Warehouse | Fieldwood | 59591-A | | BW-AREA-3 | MODULE, COMMUNICATION,MFR CAMERON,PN 223262-46,TYP SCM DUMMY TEST POD | 123833 | VK 917 3 172 DRILL | EA | | | 0 | | 75000 | 0 | | |
| Deepwater Warehouse | Fieldwood | 59593-A | | MW-R6-3 | PACKER,MFR HALL BURTIN,PN 122000599-29AA | 143752 | MC 968 4 EUMENT COMPLETION1 | EA | | | 1 | | 11545.6 | 11545.6 | | |
| Deepwater Warehouse | Fieldwood | 59859-A | | DWW-YARD | SCREEN,MFR SUPERIOR ENERGY SERVICES,PN-01-460,20IN-10,SPE-82,TYP DYNAFLO,DNB WT 5 5,1,61 90 FT,MATL 1.3CR-1,15 0PC1 FEA FRS 200M,SPEC 316L SCREEN,MFR SUPERIOR ENERGY SERVICES,PN-OF-460,20IN-10,SPE-82,TYP DYNAFLO,DNB WT 5 5,1,61 90 FT,MATL 1.3CR-1.1 0PC1 FEA FRS 200M,SPEC 316L | 127684 | VK 917 3 172 COMPLETE | EA | | | 3 | | 22790 | 68370 | | |
| Deepwater Warehouse | Fieldwood | 60575-A | | MR-GENERAL | MODULE,MFR AKER,PN 8815-000718-00,TYP DUAL BRIDGE,GRP SUB,APPLI COMPUTER, BRAND CONTRO,NET,BRAND UNKNOWN | 127684 | MC 698 BIG BEND EXECUTE AFE | EA | | | 1 | | 22720 | 22720 | | |
| Deepwater Warehouse | Fieldwood | 60578-A | | MR-GENERAL | POWER SUPPLY,MFR AKER,PN 8815-000782-0A,PN 1756-PA72,TYP HOT L/D-365 VAC,POWER MTA,32 VDC/24V AC/24,MATL 3.5 345 mm,APPLI COMPUTER,PLT/D CSA, ULBRAND,CONTRO,NET,BRAND UNKNOWN | 139351 | MC 698 BIG BEND EXECUTE AFE | EA | | | 0 | | 6532.65 | 0 | | |
| Deepwater Warehouse | Fieldwood | 61117-A | | MR-GENERAL | MODULE,MFR AKER,PN 8815-000773-0A,PN 1756-B3312-2 POINT | 139351 | MC 698 BIG BEND EXECUTE AFE | EA | | | 0 | | 3110.78 | 0 | | |
| Deepwater Warehouse | Fieldwood | 61138-A | | MR-GENERAL | INPUT/OUTPUT,PLT/D CSA,UL COMPUTE,PLT/D CSA, UL | 139351 | MC 698 BIG BEND EXECUTE AFE | EA | | | 0 | | 1399.85 | 0 | | |
| Deepwater Warehouse | Fieldwood | 61120-A | | MR-GENERAL | MODULE,MFR AKER,PN 8815-000745-0A,PN 1756-OB32,TYP 32 POINT INPUT/OUTPUT,PLT/D CSA,UL | 142679 | MC 782 DANTZLER DEVELOPMENT | EA | | | 0 | | 2022.01 | 0 | | |
| Deepwater Warehouse | Fieldwood | 61121-A | | MR-GENERAL | MODULE,MFR AKER,PN 8815-000748-0A,PN 1756-IF8,TYP 8-CHANNEL ,ANALOG INPUT/OUTPUT,PLT/D CSA,UL | 142679 | MC 782 DANTZLER DEVELOPMENT | EA | | | 0 | | 3421.86 | 0 | | |
| Deepwater Warehouse | Fieldwood | 61122-A | | MR-GENERAL | PANEL, CONTROL,MFR AKER,PN 100907213,TYP ONLINE CONTROL AND CONNECTION, N04 | 139351 | MC 698 BIG BEND EXECUTE AFE | EA | | | 0 | | 202201.1 | 0 | | |
| Deepwater Warehouse | Fieldwood | 61123-A | | MR-GENERAL | SWITCH, NETWORK,MFR AKER,PN 10160966,MFR CISCO,PN IE 301G,TYP ETHERNET,DIM WD 17.1A HT 1.8 X DP 14 IN,LAYER 3, 1XAC7042 | 139351 | MC 698 BIG BEND EXECUTE AFE | EA | | | 0 | | 1244311.4 | 0 | | |
| Deepwater Warehouse | Fieldwood | 61124-A | | MR-GENERAL | SERVER, AUTOMATIO,MFR AKER,PN CISCO,TYP UCS,C240 M4SV,PN 1306 RM, W0 6.60 X LG 16.60 X DP 1.00 IN,PWR SUPPLY 100-250 VAC, 50/60 HZ,STD CSA, UL, 3.1AC7042 | 142679 | MC 782 DANTZLER DEVELOPMENT | EA | | | 0 | | 6221.57 | 0 | | |
| Deepwater Warehouse | Fieldwood | 61125-X | | MR-5-C | MODULE,MFR AKER,PN 8814-060480-12,TYP ICON TOP SIDE EXTENDED INCM1MCAIN VX 7 2 5 KVA | 120503 | Rio Grande Spares | EA | | | 0 | | 3920 | 0 | | |
| Deepwater Warehouse | Fieldwood | 61137-A | | MR-GENERAL | RACK, 1 SEC TRONIC,MFR AKER,PN 10187065,VOLT 120/208/240 V,WATT 600 1200 VX 7 2 5 KVA | 142679 | MC 782 DANTZLER DEVELOPMENT | EA | | | 0 | | 5S510.21 | 0 | | |
| Deepwater Warehouse | Fieldwood | 61140-X | | MR-GENERAL | RACK, 1 SEC TRONIC,MFR AKER,PN 10183394,VOLT 120/208/240 V,WATT 300-600 VX 7 2 5 KVA | 120503 | Rio Grande Spares | EA | | | 0 | | 52871.54 | 0 | | |
| Deepwater Warehouse | Fieldwood | 61144-A | | MR-GENERAL | UNIT,MFR AKER,PN 10204625,TYP AUXILIARY CONNECTION | 139351 | MC 698 BIG BEND EXECUTE AFE | EA | | | 0 | | 20527.53 | 0 | | |
| Deepwater Warehouse | Fieldwood | 61145-A | | MR-5-B | FILTER,MFR AKER,PN 1025480,MFR IE RITTAL,TYP OUTLET,WD 323 mm,LG 323 mm,SPCL FEATRS COLOR: RAL 7035 | 120503 | Rio Grande Spares | EA | | | 0 | | 1955 | 0 | | |
| Deepwater Warehouse | Fieldwood | 61148-A | | MR-5-C | | | | EA | | | 0 | | 1955 | 0 | | |
| Deepwater Warehouse | Fieldwood | 61149-A | | MR-GENERAL | KEYBOARD,MFR AKER,PN 10186595,APPLI MONITOR | 142679 | MC 782 DANTZLER DEVELOPMENT | EA | | | 0 | | 4666.17 | 0 | | |
| Deepwater Warehouse | Fieldwood | 61200-A | | OS-R1-53 | KIT, VALVE REPAIR,MFR CONTROL FLOW,PN 21-88154,SPEC COMPENSNG 17-4PH SS BALL AND SEAT CARRIERS, RTR2 ELGLOY STEM SEAL,17 AH VITON LIP SEALS AND FREQL,APPLY 430 SERIES BALL VALVE PER SEAT | 139351 | MC 698 BIG BEND EXECUTE AFE | EA | | | 2 | | 3710 | 7420 | | |
| Deepwater Warehouse | Fieldwood | 61210-A | | OS-R1-52 | VALVE, BALL,MFR PRECISION TECH,PN-PB CV-622H29-12MFR ,ACECO,TYP COMPACT TRUNNION,CONN 1 SZ 2 IN,CL 10K | 142679 | MC 782 DANTZLER DEVELOPMENT | EA | | | 1 | | 2785.71 | 2785.71 | | |
| Deepwater Warehouse | Fieldwood | 61211-A | | OS-R1-52 | VALVE, CHECK,MFR PRECISION TECH,PN-CV-623H29-12MFR ,ACECO,TYP COMPACT SWING,VX V SZ 10 IN,CL 10K | 142679 | MC 782 DANTZLER DEVELOPMENT | EA | | | 1 | | 9642.85 | 9642.85 | | |
| Deepwater Warehouse | Fieldwood | 61213-A | | OS-R1-52 OS-R1-52 1 OS-R1-52/1 OS-R1-52/1 OS-R1-52/1/2 2 | VALVE, CHECK,MFR PRECISION TECH,PN-CV-6 23K14-12MFR ,ACECO,TYP COMPACT SWING,VX V SZ 10K | 139351 | MC 698 BIG BEND EXECUTE AFE | EA | | | 0 | | 2142.86 | 2142.86 | | |
| Deepwater Warehouse | Fieldwood | 61213-A | | OS-R1-52 | VALVE, CHECK,MFR PRECISION TECH,PN-CV-6 28K14-12MFR ,ACECO,TYP COMPACT SWING,VX V SZ 10K | 139351 | MC 698 BIG BEND EXECUTE AFE | EA | | | 1 | | 876.92 | 876.92 | | |
| Deepwater Warehouse | Fieldwood | 61213-A | | OS-R1-52 | VALVE, BALL,MFR PRECISION TECH,PN-CV-6 23KH14-12MFR ,ACECO,TYP COMPACT TRUNNION,CONN 1 SZ 2 IN,CL 10K | 142679 | MC 782 DANTZLER DEVELOPMENT | EA | | | 1 | | 5571.43 | 5571.43 | | |
| Deepwater Warehouse | Fieldwood | 61215-A | | OS-R1-52 | VALVE,MFR PRECISION TECH,PN BV-7 83XT4L2MR9, ACECO,TYP COMPACT THROTTLE,CONN 1 SZ 2 IN,CL 10K | 142679 | MC 782 DANTZLER DEVELOPMENT | EA | | | 1 | | 2442.86 | 2442.86 | | |

13

EXHIBIT H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt. (lb) | On Hand Qty | Length | Average Cost | Total Value | WPb | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 6123A-A | | OS-RS-52 | KIT, VALVE REPAIR,MFR:CORNERSTONE,PN:K13-A48814,COMPRISING PEEK SEAT, 17-4PH SS BALL,AND SEAT CARRIERS... | 139351 | NC 698 BIG BEND EXECUTE A/E | EA | | | 1 | | 4249.9 | 4249.9 | | 4249.9 |
| Deepwater Warehouse | Fieldwood | 6127-A | | OS-RS-52 | KIT, VALVE REPAIR,MFR:CORNERSTONE,PN:K13-A48814... | 142879 | MC 782 SANITIZER DEVELOPMENT | EA | | | 1 | | 6100 | 6100 | | 6100 |
| Deepwater Warehouse | Fieldwood | 6128-A | | OS-RS-52 | KIT, VALVE REPAIR,MFR:CORNERSTONE,PN:K14-A54A34,COMPRISING 17-4PH SS SEAT,RETAINING RING... | 139351 | NC 698 BIG BEND EXECUTE A/E | EA | | | 1 | | 8025 | 8025 | | 8025 |
| Deepwater Warehouse | Fieldwood | 6129-A | | OS-RS-52 | KIT, VALVE REPAIR,MFR:CORNERSTONE,PN:K14-A54A34,COMPRISING 17-4PH SS SEAT,RETAINING RING... | 139351 | NC 782 SANITIZER EXECUTE A/E | EA | | | 1 | | 4700 | 4700 | | 4700 |
| Deepwater Warehouse | Fieldwood | 6120-A | | OS-RS-52 | KIT, VALVE REPAIR,MFR:CORNERSTONE,PN:ASD20703,SEA,COMPRISING 1 SOFT GOODS REPAIR... | 142879 | MC 698 BIG BEND EXECUTE A/E | EA | | | 1 | | 18531.96 | 18531.96 | | 18531.96 |
| Deepwater Warehouse | Fieldwood | 6121-A | | OS-GENERAL | VALVE, BALL,MFR:RED POINT TECH,PN:BV2-2H24BF12M,RR, ACECO,TYP COMPACT TRUNNION,CONN 1 1/2 IN N.L.10R | 139351 | NC 698 BIG BEND EXECUTE A/E | EA | | | 1 | | 5167.14 | 5167.14 | | 5167.14 |
| Deepwater Warehouse | Fieldwood | 6122-A | | OS-GENERAL | VALVE, BALL,MFR:RED POINT TECH,PN:BV2-2H24BF12M,FR, ACECO,TYP COMPACT TRUNNION,CONN 1 1/2 IN R,1.10R | 142879 | MC 698 BIG BEND EXECUTE A/E | EA | | | 1 | | 987.14 | 987.14 | | 987.14 |
| Deepwater Warehouse | Fieldwood | 6123-A | | OS-RS-52 | VALVE, BALL,MFR:RED POINT TECH,PN:BV2-2B24BF12M,RR, ACECO,TYP COMPACT TRUNNION,CONN 1 1/2 IN R,1.10R | 142879 | MC 782 SANITIZER DEVELOPMENT | EA | | | 1 | | 4585.71 | 4585.71 | | 4585.71 |
| Deepwater Warehouse | Fieldwood | 6124-A | | DWW-YARD | CASING, SCTG,NOM 12 7/8 IN WT 32.00 IN, MATL GR 13CR,10M,PROCESS | | | FT | | | 20 | | 43.135 | 862.7 | | 862.7 |
| Deepwater Warehouse | Fieldwood | 6156-A | | DWW-YARD-C-WM 402592 1 | NA,CONN TYP VAM,TOP 13.00,BT NPT,PN:X-PRESS | | VX 826 Neptune Expansion | FT | | | 1 | | 4080.25 | 40802.25 | | 40802.25 |
| Deepwater Warehouse | Fieldwood | 6598-A | | DWW-YARD | VALVE, RELIEF,MFR:NO CV,PN:PSV-100014,SZ 2 X 6 IN,CONN TYP RF1 X RF,PRESS RATED 5000 PSI, BIT,PRESS MINIMUM... | | | FT | | | 200 | | 116.48 | 23296 | | 23296 |
| Deepwater Warehouse | Fieldwood | 6598A-A | | MR-D-A | DISC, RUPTURE,MFR:FIKE,PN:A311-6,TYP SRHEI INTERNAL RUPTURE DISC,ORIG PRESS RATED 5000 PSI,BIT PRESS MINIMUM... | | | EA | | | 4 | | 1560.455 | 6241.82 | | 6241.82 |
| Deepwater Warehouse | Fieldwood | 6398B-A | | DWW-YARD | FRAME,MFR:AGUA OIL,PN:501-1200,DIM X-X 1.5 X 2 FT,MATL CARBON STEEL,ORC... | | | EA | | | 1 | | 3500 | 3500 | | 3500 |
| Deepwater Warehouse | Fieldwood | 6390-A | | DWW-YARD | FRAME,MFR:GLOBAL DIVERS&MARINE,PN:FIG135,DIM 20 X 8 X 4 FT,MATL CARBON STEEL,ORG... | | | EA | | | 1 | | 5366.51 | 5366.51 | | 5366.51 |
| Deepwater Warehouse | Fieldwood | 6395-A | | DWW-YARD | FRAME,MFR:GLOBAL DIVERS&MARINE,PN:FIG135,DIM 9 X 21 FT X 6 IN,MATL CARBON STEEL... | | | EA | | | 1 | | 103.594 | 103.594 | | 103.594 |
| Deepwater Warehouse | Fieldwood | 6265-A | | MW-810-FL | VALVE, BALL,MFR:CORTEC,PN:M512-6,TYP COMPACT TRUNNION,CONN 1 52 7/1/16 IN... | | | EA | | | 1 | | 55680 | 55680 | | 55680 |
| Deepwater Warehouse | Fieldwood | 6265-A | | MW-810-FL | VALVE, BALL,MFR:CORTEC,PN:M512-6,TYP COMPACT TRUNNION,CONN 1 52 7/1/16 IN... | | | EA | | | 1 | | 55680 | 55680 | | 55680 |
| Deepwater Warehouse | Fieldwood | 6287-A | | MW-810-FL | VALVE, BALL,MFR:CORTEC,PN:BH-14-160-680J-76HC-0000-10 FCC,TYP ASSEMBLY,CONN 1 52 1-9/16 IN... | | | EA | | | 1 | | 23425 | 23425 | | 23425 |
| Deepwater Warehouse | Fieldwood | 6298-A | | MW-812-FL | SCREW, CAP,MFR:CORTEC,PN:4J4RF39.13,GRB7,QUNT TRIM,TRIM FT FINE CLAD FINISH... | | | EA | | | 12 | | 58325 | 58325 | | 58325 |
| Deepwater Warehouse | Fieldwood | 6269-A | | MW-810-FL | SEAL,MFR:CORTEC,PN:NBRJ20-140,BRNG-3,TYP CLOSED CELL FOAM EXTRA... | | | EA | | | 75 | | 75 | 900 | | 900 |
| Deepwater Warehouse | Fieldwood | 6289-A | | MW-810-FL | WEATHER,STG VALVE,PN:HR15-3,MD,3.8RF,SC 50-14... | | | EA | | | 14 | | 14 | 84 | | 84 |
| Deepwater Warehouse | Fieldwood | 6371-A | | MW-810-FL | SCREW, CAP,MFR:CORTEC,PN:8N070-14G-8ED13,75C7,TYP PLUG 3 IN,MATL GR B7,QUNT TRIM... | | | EA | | | 6 | | 18 | 108 | | 108 |
| Deepwater Warehouse | Fieldwood | 6372-A | | MW-810-FL | FEATES REV 6,APPLY LIQUID ON LINE 2 | | | EA | | | 3 | | 4 | 12 | | 12 |
| Deepwater Warehouse | Fieldwood | 6263-A | | DWW-YARD-C-WM 402180 0 | SEAL,MFR:CORTEC,OIL WARE 2,BIT,SC 52-73 | | | EA | | | 0 | | 35.70 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 6263-A | | DWW-YARD-C-WM 402180 0 | BLADDER, VALVE,PN:8F000T14,SEAL,BIT 7/0716,VOL CPCTY 5 gal... | | | EA | | | 0 | | 35.70 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 6263-A | | 178VM / 8H GAS | RAGD,SP SEAL,CARB/N,ZINBRA2T,MFR:NOMA,SC2 IN,CL 1500,COMPRISING O-RING... | | | EA | | | 1 | | 1895.19 | 1895.19 | | 1895.19 |
| Deepwater Warehouse | Fieldwood | 6253S-A | | DWW-YARD-C-WM 402180 0 | KIT,MFR:ACADIAN,PN:RNB811MFR,NOMA,SZ 8 IN,CL 1500,COMPRISING O-RING... | | | EA | | | 1 | | 213108 | 213108 | | 213108 |
| Deepwater Warehouse | Fieldwood | 6258-A | | DWW-YARD-C-WM 402592 1 | KIT,MFR:ACADIAN,PN:RNB811MFR,NOMA,SZ 8 IN,CL 1500,COMPRISING O-RING... | | | EA | | | 1 | | 5303.95 | 5303.95 | | 5303.95 |
| Deepwater Warehouse | Fieldwood | 6257-A | | DWW-YARD-C-WM 402592 1 | KIT,MFR:ACADIAN,PN:RNE54A34 GR 4,MFR:NOMA,SZ 6 IN,CL 900,COMPRISING O-RING... | | | EA | | | 1 | | 5303.95 | 5303.95 | | 5303.95 |
| Deepwater Warehouse | Fieldwood | 6258-A | | DWW-YARD-C-WM 402592 1 | KIT,MFR:ACADIAN,PN:RNE54A34 GR 4,MFR:NOMA,SZ 6 IN,CL 900,COMPRISING O-RING... | | | EA | | | 2 | | 5303.95 | 10607.9 | | 10607.9 |
| Deepwater Warehouse | Fieldwood | 6254D-A | | DWW-YARD-C-WM 402592 1 | KIT,MFR:ACADIAN,PN:RNB44A34,MFR:NOMA,SZ 8 IN,CL 900,COMPRISING O-RING... | | | EA | | | 1 | | 4974.23 | 4974.23 | | 4974.23 |
| Deepwater Warehouse | Fieldwood | 6241-A | | DWW-YARD-C-WM 402592 1 | KIT,MFR:ACADIAN,PN:ZNRBF719MFR,NOMA,SZ 2 IN,CL 150,COMPRISING O-RING... | | | EA | | | 1 | | 1233.18 | 1233.18 | | 1233.18 |
| Deepwater Warehouse | Fieldwood | 6242-A | | DWW-YARD-C-WM 402592 1 | KIT,MFR:ACADIAN,PN:RNB44A74MFR,NOMA,SZ 6 IN,CL 150,COMPRISING O-RING... | | | EA | | | 1 | | 5303.94 | 5303.94 | | 5303.94 |

14

EXHIBIT H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Project Number | Project Name | Condition | Wh (lbs) | On Hand Qty | Length | Average Cost | Total Value | Wh | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 6254/A | | DWW HARD-C VAN 401592 1 | 203563 | Rio Grande Spares | KIT-MFR-ACADIAN P/N 2DABF1RMFR: MONA4,SZ 2 IN,CL 150,COMPRISING O-RING,LIP SEAL, GRAPHITE, SPRING AND FR/TE,LAPP/U FLOATING BALL VALVE COMMISSIONING | | | | EA | 737.32 | 737.32 | | 737.32 |
| Deepwater Warehouse | Fieldwood | 6254/A | | DWW HARD-C VAN 401592 1 | 203563 | Rio Grande Spares | KIT-MFR-ACADIAN P/N 6RNB4KD1MFR: MONA4,SZ 6 IN,CL 150,COMPRISING O-RING,LIP SEAL, GRAPHITE, SPRING AND FR/TE,LAPP/U TRUNNION BALL VALVE COMMISSIONING | | | | EA | 3647.6 | 3647.6 | | 3647.6 |
| Deepwater Warehouse | Fieldwood | 6254/A | | DWW HARD-C VAN 401592 1 | 203563 | Rio Grande Spares | KIT-MFR-ACADIAN P/N 2INFBF12-1TMFR: MONA4,SZ 2 IN,CL 1500,COMPRISING O-RING,LIP SEAL, GRAPHITE, SPRING AND FR/TE,LAPP/U TRUNNION BALL VALVE COMMISSIONING | | 1 | | EA | 996.93 | 996.93 | | 996.93 |
| Deepwater Warehouse | Fieldwood | 6256/A | | DWW HARD-C VAN 401592 1 | 203563 | Rio Grande Spares | KIT-MFR-ACADIAN P/N 3INFKD1MFR: MONA4,SZ 3 IN,CL 1500,COMPRISING O-RING,LIP SEAL, GRAPHITE, SPRING AND FR/TE,LAPP/U TRUNNION DBB COMMISSIONING | | 2 | | EA | 1043.66 | 2087.32 | | 2087.32 |
| Deepwater Warehouse | Fieldwood | 6257/A | | DWW HARD-C VAN 401592 1 | 203563 | Rio Grande Spares | KIT-MFR-ACADIAN P/N 2INFA4A0MFR: MONA4,SZ 2 1/2 IN,CL 1500,COMPRISING O-RING,LIP SEAL, GRAPHITE, SPRING AND FR/TE,LAPP/U MONO-DBB COMMISSIONING | | 3 | | EA | 2390.19 | 7170.57 | | 7170.57 |
| Deepwater Warehouse | Fieldwood | 6258/A | | DWW HARD-C VAN 401592 1 | 203563 | Rio Grande Spares | KIT-MFR-ACADIAN P/N 2INKMA1BMFR: MONA4,SZ 3 IN,CL 150,COMPRISING O-RING,LIP SEAL, GRAPHITE, SPRING AND FR/TE,LAPP/U FLOATING BALL VALVE COMMISSIONING | | 2 | | EA | 3061.465 | 6126.93 | | 6126.93 |
| Deepwater Warehouse | Fieldwood | 6259/A | | DWW HARD-C VAN 401592 1 | 203563 | Rio Grande Spares | KIT-MFR-ACADIAN P/N 3INABF1-1TMFR: MONA4,SZ 3 IN,CL 150,COMPRISING O-RING,LIP SEAL, GRAPHITE, SPRING AND FR/TE,LAPP/U TRUNNION COMMISSIONING | | 1 | | EA | 1090.4 | 1090.4 | | 1090.4 |
| Deepwater Warehouse | Fieldwood | 6250/A | | DWW HARD-C VAN 401592 1 | 203563 | Rio Grande Spares | KIT-MFR-ACADIAN P/N 3INFBA0MFR: MONA4,SZ 3 IN,CL 1500,COMPRISING O-RING,LIP SEAL, GRAPHITE, SPRING AND FR/TE,LAPP/U TRUNNION DBB COMMISSIONING | | 1 | | EA | 1233.18 | 1233.18 | | 1233.18 |
| Deepwater Warehouse | Fieldwood | 6251/A | | DWW HARD-C VAN 401592 1 | 203563 | Rio Grande Spares | KIT-MFR-ACADIAN P/N 6INFA4A0MFR: MONA4,SZ 6 IN,CL 1500,COMPRISING O-RING,LIP SEAL, GRAPHITE, SPRING AND FR/TE,LAPP/U TRUNNION DBB COMMISSIONING | | 1 | | EA | 1043.66 | 1043.66 | | 1043.66 |
| Deepwater Warehouse | Fieldwood | 6252/A | | DWW HARD-C VAN 401592 1 | 203563 | Rio Grande Spares | KIT-MFR-ACADIAN P/N 6RNB4D1MFR: MONA4,SZ 6 IN,CL 1500,COMPRISING O-RING,LIP SEAL, GRAPHITE, SPRING AND FR/TE,LAPP/U TRUNNION COMMISSIONING | | 1 | | EA | 5919.23 | 5919.23 | | 5919.23 |
| Deepwater Warehouse | Fieldwood | 6253/A | | DWW HARD-C VAN 401592 1 | 203563 | Rio Grande Spares | KIT-MFR-ACADIAN P/N 8INAB401MFR: MONA4,SZ 8 IN,CL 150,COMPRISING O-RING,LIP SEAL, GRAPHITE, SPRING AND FR/TE,LAPP/U TRUNNION COMMISSIONING | | 2 | | EA | 4640.725 | 9281.45 | | 9281.45 |
| Deepwater Warehouse | Fieldwood | 6254/A | | DWW HARD-C VAN 401592 1 | 203563 | Rio Grande Spares | KIT-MFR-ACADIAN P/N 3INTCHSDMFR: IFC,SZ 3 IN,CL 150,COMPRISING SPRING, HINGE PIN, STOP PIN, WASHER,APP/U DUAL PLATE CHECK VALVE COMMISSIONING | | 1 | | EA | 202.7 | 202.7 | | 202.7 |
| Deepwater Warehouse | Fieldwood | 6255/A | | DWW HARD-C VAN 401592 1 | 203563 | Rio Grande Spares | KIT-MFR-ACADIAN P/N 6INACHSDMFR: IFC,SZ 6 IN,CL 150,COMPRISING SPRING, HINGE PIN, STOP PIN, WASHER,APP/U DUAL PLATE CHECK VALVE COMMISSIONING | | 1 | | EA | 507.44 | 507.44 | | 507.44 |
| Deepwater Warehouse | Fieldwood | 6256/A | | DWW HARD-C VAN 401592 1 | 203563 | Rio Grande Spares | KIT-MFR-ACADIAN P/N 6INBCVV1MFR: IFC,SZ 6 IN,CL 300,COMPRISING SPRING, HINGE PIN, STOP PIN, WASHER,APP/U DUAL PLATE CHECK VALVE COMMISSIONING | | 1 | | EA | 676.26 | 676.26 | | 676.26 |
| Deepwater Warehouse | Fieldwood | 6257/A | | DWW HARD-C VAN 401592 1 | 203563 | Rio Grande Spares | KIT-MFR-ACADIAN P/N 4INCCWV2MFR: IFC,SZ 4 IN,CL 900,COMPRISING SPRING, HINGE PIN, STOP PIN, WASHER,APP/U DUAL PLATE CHECK VALVE COMMISSIONING | | 1 | | EA | 313.38 | 313.38 | | 313.38 |
| Deepwater Warehouse | Fieldwood | 6259/A | | DWW HARD-C VAN 401592 1 | 203563 | Rio Grande Spares | KIT-MFR-ACADIAN P/N 6INCCWV2MFR: IFC,SZ 6 IN,CL 900,COMPRISING SPRING, HINGE PIN, STOP PIN, WASHER,APP/U DUAL PLATE CHECK VALVE COMMISSIONING | | 1 | | EA | 676.26 | 676.26 | | 676.26 |
| Deepwater Warehouse | Fieldwood | 6259/A | | DWW HARD-C VAN 401592 1 | 203563 | Rio Grande Spares | KIT-MFR-ACADIAN P/N 8INCDWV1MFR: IFC,SZ 8 IN,CL 150,COMPRISING SPRING, HINGE PIN, STOP PIN, WASHER,APP/U DUAL PLATE CHECK VALVE COMMISSIONING | | 1 | | EA | 1312.44 | 1312.44 | | 1312.44 |
| Deepwater Warehouse | Fieldwood | 6260/A | | DWW HARD-C VAN 401592 1 | 203563 | Rio Grande Spares | KIT-MFR-ACADIAN P/N 6INACKV1MFR: IFC,SZ 6 IN,CL 150,COMPRISING SPRING, HINGE PIN, STOP PIN, WASHER,APP/U DUAL PLATE CHECK VALVE COMMISSIONING | | 1 | | EA | 676.26 | 676.26 | | 676.26 |
| Deepwater Warehouse | Fieldwood | 6262/A | | DWW HARD-C VAN 401592 1 | 203563 | Rio Grande Spares | KIT-MFR-ACADIAN P/N 2INBA4T1MFR: IFC,SZ 24 IN,CL 150,COMPRISING SEAT, PACKING, O-RING,APP/U CONCENTRIC BUTTERFLY VALVE COMMISSIONING | | 1 | | EA | 93.44 | 93.44 | | 93.44 |
| Deepwater Warehouse | Fieldwood | 6262/A | | DWW HARD-C VAN 401592 1 | 203563 | Rio Grande Spares | KIT, VALVE REPAIR,MFR-ACADIAN P/N 6INAB4F0MFR: MONA4,SZ 6 IN,CL 150,COMPRISING KIT VLV REP,MFR-ACADIAN P/N 2INAB4B0MFR: SHIFPA40,SZ 2 IN,ISOPRPD PRESS CL 1500,COMPRISING O-RING, LIP SEAL, GRAPHITE, SPRING AND FR/TE,LAPP/U TWH/SET WAVER,GLAND PACKING,BALL VALVE | | 1 | | EA | 744.63 | 744.63 | | 744.63 |
| Deepwater Warehouse | Fieldwood | 6263/A | | DWW HARD-C VAN 401592 1 | 203563 | Rio Grande Spares | KIT-MFR-ACADIAN P/N 3INFB4B0MFR: MONA4,SZ 3 IN,CL 150,COMPRISING O-RING,LIP SEAL, GRAPHITE, SPRING AND FR/TE,LAPP/U TRUNNION | | 2 | | EA | 7338.39 | 14676.78 | | 14676.78 |
| Deepwater Warehouse | Fieldwood | 6264/A | | DWW HARD-C VAN 401592 1 | 203563 | Rio Grande Spares | KIT, VALVE REPAIR,MFR-ACADIAN P/N 6INAB4K0MFR: WER,VLV SZ 6 IN,OPET/G PRESS CL 150,COMPRISING BODY SPIRAL WOUND GASKET (SS316+GRAPHITE), PACKING SET,APP/U GRAFE-SEAL GATE VALVE COMMISSIONING | | 1 | | EA | 213.38 | 213.38 | | 213.38 |
| Deepwater Warehouse | Fieldwood | 6265/A | | DWW HARD-C VAN 401592 1 | 203563 | Rio Grande Spares | KIT-MFR-ACADIAN P/N 6INBB4A1MFR: MONA4,SZ 6 IN,CL 300,COMPRISING O-RING,LIP SEAL, GRAPHITE, SPRING AND FR/TE,LAPP/U TRUNNION COMMISSIONING | | 2 | | EA | 3127.13 | 6254.26 | | 6254.26 |
| Deepwater Warehouse | Fieldwood | 6266/A | | DWW HARD-C VAN 401592 1 | 203563 | Rio Grande Spares | KIT-MFR-ACADIAN P/N 3INBA4D1MFR: MONA4,SZ 3 IN,CL 150,COMPRISING O-RING,LIP SEAL, GRAPHITE, SPRING AND FR/TE,LAPP/U FLOATING COMMISSIONING | | 1 | | EA | 1233.18 | 1233.18 | | 1233.18 |
| Deepwater Warehouse | Fieldwood | 6267/A | | DWW HARD-C VAN 401592 1 | 203563 | Rio Grande Spares | KIT-MFR-ACADIAN P/N 3INAB4A1MFR: MONA4,SZ 3 IN,CL 300,COMPRISING O-RING,LIP SEAL, GRAPHITE, SPRING AND FR/TE,LAPP/U TRUNNION DBB COMMISSIONING | | 2 | | EA | 1328.42 | 2656.84 | | 2656.84 |
| Deepwater Warehouse | Fieldwood | 6268/A | | DWW HARD-C VAN 401592 1 | 203563 | Rio Grande Spares | KIT-MFR-ACADIAN P/N 6INAB4R1MFR: MONA4,SZ 6 IN,CL 150,COMPRISING O-RING,LIP SEAL, GRAPHITE, SPRING AND FR/TE,LAPP/U TRUNNION COMMISSIONING | | 1 | | EA | 1090.4 | 1090.4 | | 1090.4 |
| Deepwater Warehouse | Fieldwood | 6285/A | | DWW HARD-C VAN 429796-0 | 203563 | Rio Grande Spares | KIT-MFR-ACADIAN P/N 6INAB4D1MFR: MONA4,SZ 6 IN,CL 150,COMPRISING O-RING,LIP SEAL, GRAPHITE, SPRING AND FR/TE,LAPP/U FLOATER COMMISSIONING CENTRALIZER, SUB,MFR-WEATHERFORD P/N 54200DH5/DF50D40, CASING,SZ 17-7/8 IN, HYD,SZ 5/8 IN 54H/T,GB P H (P101 CONNT P1 TE/G80DH/HW,WEDGE 121, DF1 FEAT/R1 (21-60) BOW5 23.750 OD, EXTRA LENGTH ON PIN | | 2 | | EA | 2915.68 | 2915.68 | | 2915.68 |
| Deepwater Warehouse | Fieldwood | 62813/A | | PUP JOINT RACK TIER 1 | 203389 | MC DS9 SILVER/GATE DRL | CROSSOVER, CASING,MFR-BENOIT P/N 17/05,TOP CONN SZ 4-1/2 IN,TOP CONN WT 13.80 LB,TOP CONN TYP VAM TOP BOX,BOT CONN SZ 5-1/2 IN,BOT CONN WT 17.00 LB,BOT CONN TYP VAM TOP PIN,MAT/L GR L80 BOX/L80 PIN | | 1 | | EA | 2551.3 | 2551.3 | | 2551.3 |
| Deepwater Warehouse | Fieldwood | 62813/A | | PUP JOINT RACK-FLOOR | | | CROSSOVER, CASING,MFR-BENOIT P/N 30.16,TOP CONN SZ 4-1/2 IN,TOP CONN WT 13.80 LB,TOP CONN TYP B1-4 PIN,BOT CONN SZ 4-HALF CONN WT 20.00 LB,BOT CONN TYP TOP VAM TOP BOX,MAT/L GR HYPER 13CR0.10 PROCESS N/A,LG 2 ft | | 1 | | EA | 2350.2 | 2350.2 | | 2350.2 |

15

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | Condition | UOM | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 6261S-A | | PUP JOINT RACK-FLOOR | CROSSOVER, CASING,NPR BENOIT,PN 17046 TOP CONN S2 5-1/2 IN,TOP CONN WT 23 IN,PE,TOP CONN TYP VAM HY BOX,MAT'L GR 13CR5S,PROCESS N/A,LG 14 IN | | | | EA | | 1 | | 2063.19 | 2063.19 | | |
| Deepwater Warehouse | Fieldwood | 6263S-B | | DWW YARD | CAP,NPR VECTOR,PN PCA0601G-1 TYP TEMPORARY PRESSURE | 143096 | MC 782 DANTZLER DEVELOPMENT II | | EA | | 5 | | 102509.25 | 512546.25 | | |
| Deepwater Warehouse | Fieldwood | 6263S-B | | DWW YARD (-VAN TRDU 7275775) | CAP,NPR VECTOR,PN PCA0601G-1 TYP TEMPORARY PRESSURE | 143096 | MC 782 DANTZLER DEVELOPMENT II | | EA | | 1 | | 102509.25 | 102509.25 | | |
| Deepwater Warehouse | Fieldwood | 6263S-B | | DWW YARD (-VAN TRDU 7275775) | CAP,NPR VECTOR,PN PCA0601G-1 TYP TEMPORARY PRESSURE | 141585 | MC 693 BIG BEND LONG LEADS | | EA | | 1 | | 102509.25 | 102509.25 | | |
| Deepwater Warehouse | Fieldwood | 6262S-A | | PUP JOINT RACK-FLOOR | CROSSOVER, TUBING,NPR BENOIT,PN 19393 TOP CONN S2 5-1/2 IN,WT 9.30 IN/N,TOP CONN TYP BTB 8 OX,BOT CONN S2 3-1/2 IN,BOT CONN WT 9.20 IN/N,BOT CONN TYP VAM TOP HP,MAT'L GR HYPER 13CR5S,LG 14 IN | | | | EA | | 4 | | 620.2875 | 2481.15 | | |
| Deepwater Warehouse | Fieldwood | 6263S-A | | PUP JOINT RACK-FLOOR | CROSSOVER, CASING,NPR BENOIT,PN 16201,TOP CONN S2 5-1/2 IN,TOP CONN WT 23 IN,PE,TOP CONN TYP BTB 8 OX,BOT CONN S2 4-1/2 IN,BOT CONN WT 15.50 IN/N,BOT CONN TYP VAM FJL PIN,MAT'L GR 13CR5S,LG 3 IN | | | | EA | | 1 | | 1276.7 | 1276.7 | | |
| Deepwater Warehouse | Fieldwood | 6275S-A | | PUP JOINT RACK-FLOOR | CROSSOVER, CASING,NPR BENOIT,PN 17170,TOP CONN S2 5-1/2 IN,TOP CONN WT 23 IN,PE,TOP CONN TYP BTB 8 OX,BOT CONN S2 4-1/2 IN,BOT CONN WT 15.50 IN/N,BOT CONN TYP VAM FJL PIN,MAT'L GR 13CR5S,LG 4 FT | | | | EA | | 1 | | 3709.37 | 3709.37 | | |
| Deepwater Warehouse | Fieldwood | 6277SB-A | | PUP JOINT RACK-FLOOR | CROSSOVER, CASING,NPR BENOIT,PN 17443,TOP CONN S2 5-1/2 IN,TOP CONN WT 20.30 IN/N,TOP CONN TYP VAM ACE PIN,BOT CONN S2 5-1/2 IN,BOT CONN WT 12.75 IN/N,BOT CONN TYP VAM FJL BOX,MAT'L GR 13CR5S,LG 3 FT | | | | EA | | 14 | | 1484.07 | 1484.07 | | |
| Deepwater Warehouse | Fieldwood | 6283S-A | | PUP JOINT RACK-TIER 5 | CASING, OCTG,NPR BENOIT,PN 15515,14094 S2 4-1/2 IN,WT 15.50 IN/N,MAT'L GR 13CR110,CONN TYP BTS 6,CONN WT,PE,LG 14 FT | | | | FT | | 14 | | 404.357142 | 5660.979999 | | |
| Deepwater Warehouse | Fieldwood | 6285S-A | | PUP JOINT RACK-TIER 5 | CASING, OCTG,NPR BENOIT,PN 17350,NOM S2 4-1/2 IN,WT 15.50 IN/N,MAT'L GR 13CR5S,CONN TYP BTS 6,PIN J BOX,PE,RANG BCSD FJ0-TOOL,LG 12 FT F-4 1/2 IN,SPCL | | | | FT | | 12 | | 525.599999 | 6301.319999 | | |
| Deepwater Warehouse | Fieldwood | 6283S-A | | PUP JOINT RACK-TIER 2 | CASING, OCTG,NPR BENOIT,PN 17251,NOM S2 4-1/2 IN,WT 15.50 IN/N,MAT'L GR 13CR5S,CONN TYP BTS 6,PE,LG 6 FT | | | | FT | | 6 | | 398.558333 | 2391.35 | | |
| Deepwater Warehouse | Fieldwood | 6290S-A | | PUP JOINT RACK-TIER 1 | PUP JOINT, CASING,NPR BENOIT,PN 16079,NOM S2 4-1/2 IN,WT 15.50 IN/N,MAT'L GR 13CR5S,CONN TYP BTS-6,BOT CONN TYP BTS-6,LG 6 FT,SPCL FEATR/WITH SQUARE SHOULDER | | | | EA | | 1 | | 2548.51 | 2548.51 | | |
| Deepwater Warehouse | Fieldwood | 6292S-A | | PUP JOINT RACK-TIER 3 | PUP JOINT, CASING,NPR BENOIT,PN 17159,NOM S2 5-1/2 IN,WT 11.50 IN/N,MAT'L GR 13CR5S,TOP CONN TYP VAM FJL,LG 6 FT | | | | EA | | 2 | | 1758.08 | 3516.16 | | |
| Deepwater Warehouse | Fieldwood | 6292S-A | | PUP JOINT RACK-TIER 4 | PUP JOINT, CASING,NPR BENOIT,PN 17205,NOM S2 5-1/2 IN,WT 23 IN/N,MAT'L GR 13CR80,TOP CONN TYP VAM TOP,BOT CONN TYP VAM TOP,LG 14 FT | | | | EA | | 1 | | 1400.08 | 1400.08 | | |
| Deepwater Warehouse | Fieldwood | 6292S-A | | PUP JOINT RACK-TIER 4 | PUP JOINT, CASING,NPR BENOIT,PN 17353,NOM S2 5-1/2 IN,WT 23 IN/N,MAT'L GR 13CR80,TOP CONN TYP VAM TOP,BOT CONN TYP VAM TOP,LG 6 IN | | | | EA | | 2 | | 1109.975 | 2219.95 | | |
| Deepwater Warehouse | Fieldwood | 6292S-A | | PUP JOINT RACK-TIER 4 | PUP JOINT, CASING,NPR BENOIT,PN 17176,NOM S2 6 IN,WT 30.90 IN/N,MAT'L GR HYPER 13CR110,TOP CONN TYP VAM TOP HP,BOT CONN TYP VAM TOP HP,PIN,LG 6 FT | | | | EA | | 1 | | 3446.315 | 3446.315 | | |
| Deepwater Warehouse | Fieldwood | 6292S-A | | PUP JOINT RACK-TIER 3 | PUP JOINT, CASING,NPR BENOIT,PN 17176,NOM S2 6 IN,WT 30.90 IN/N,MAT'L GR HYPER 13CR110,TOP CONN TYP VAM TOP HP BOX,BOT CONN TYP VAM TOP HP PIN,LG 6 FT | | | | EA | | 1 | | 3446.315 | 3446.315 | | |
| Deepwater Warehouse | Fieldwood | 6295S-A | | CR TIER 2 | MANDREL, ASSEMBLY,NPR BENOIT,PN 15524,TYP GAUGE,OHG LG 20 ft,SPCL FEATR/SHD 3-1/2 IN,WEIGHT 3.00 IN/FT,MAT'L GRADE 13CR85, 3.8 FT,PUP JOINT TYP TOP ANDG 6 FT PUP | | | | EA | | 1 | | 2693 | 2693 | | |
| Deepwater Warehouse | Fieldwood | 6295S-A | | PUP JOINT RACK-TIER 4 | PUP JOINT, CASING,NPR BENOIT,PN 16302,NOM S2 6 IN,WT 30.90 IN/N,MAT'L GR HYPER 13CR110,TOP CONN TYP VAM TOP HP BOX,BOT CONN TYP VAM TOP HP PIN,LG 6 FT & LG 6 IN | | | | EA | | 2 | | 4546.85 | 4546.85 | | |
| Deepwater Warehouse | Fieldwood | 6297S-A | | PUP JOINT RACK-TIER 4 | CASING, OCTG,NPR BENOIT,PN 16550,NOM S2 4-1/2 IN,WT 11.50 IN/N,MAT'L GR 13CR110,CONN TYP BTS-6 S/C SHOULDER,PE,LG 14 FT | | | | FT | | 14 | | 263.772142(8) | 3692.81 | | |
| Deepwater Warehouse | Fieldwood | 6298S-A | | PUP JOINT RACK-TIER 5 | CASING, OCTG,NPR BENOIT,PN 14884,NOM S2 4-1/2 IN,WT 11.50 IN/N,MAT'L GR 13CR110,CONN TYP BTS-6 S/C,PE,LG 14 FT | | | | FT | | 14 | | 407.809999 | 5709.339999 | | |
| Deepwater Warehouse | Fieldwood | 6297S-A | | PUP JOINT RACK-TIER 3 | PUP JOINT, TUBING,NPR BENOIT,PN 13912,NOM S2 3-1/2 IN,WT 9.30 IN/N,MAT'L GR 13CR110,CONN TYP BTS 8,BOT CONN TYP BTS 8,LG 8 IN | | | | EA | | 1 | | 945.66 | 945.66 | | |
| Deepwater Warehouse | Fieldwood | 6292S-A | | PUP JOINT RACK-TIER 5 | CROSSOVER, CASING,NPR BENOIT,PN 16383,TYP FI,ON,TOP CONN S2 4-1/2 IN,WT 11.50 IN/N,MAT'L GR 13CR110,BOT CONN TYP BTS-6 S/C SQUARE SHOULDER,BOT CONN TYP VAM TOP HP PIN,LG 14 IN | | | | EA | | 1 | | 2692.19 | 2692.19 | | |
| Deepwater Warehouse | Fieldwood | 6303S-A | | PUP JOINT RACK-TIER 5 | CASING, OCTG,NPR BENOIT,PN 16130,NOM S2 6 IN,WT 30.90 IN/N,MAT'L GR HYPER 13CR110,TOP CONN TYP VAM TOP HP BOX,BOT CONN TYP VAM TOP HP PIN,LG 14 IN | | | | EA | | 2 | | 2032.995 | 4065.99 | | |
| Deepwater Warehouse | Fieldwood | 6303S-A | | PUP JOINT RACK-FLOOR | CROSSOVER, CASING,NPR BENOIT,PN 26393,TYP FI ON COUPLING,TOP CONN S2 4-1/2 IN,TOP CONN WT 15.50 IN/N,TOP CONN TYP BTS-6 BOX,BOT CONN S2 4-1/2 IN,BOT CONN WT 11.50 IN/N,BOT CONN TYP VAM TOP BOX,MAT'L GR 13CR80,LG 4 FT | | | | EA | | 1 | | 610.93 | 610.93 | | |
| Deepwater Warehouse | Fieldwood | 6369S-A | | PUP JOINT RACK-TIER 3 | CROSSOVER, CASING,NPR BENOIT,PN 16884,TYP FI LOW COUPLING,TOP CONN S2 4-1/2 IN,TOP CONN WT 15.50 IN/N,TOP CONN TYP BTS-6 BOX,BOT CONN S2 4-1/2 IN,BOT CONN WT 11.50 IN/N,BOT CONN TYP BTS-6 PIN,MAT'L GR HYPER 13CR5S,LG 4 FT | | | | EA | | 2 | | 4413.74 | 8827.48 | | |
| Deepwater Warehouse | Fieldwood | 6369S-A | | PUP JOINT RACK-TIER 3 | CROSSOVER, CASING,NPR BENOIT,PN 16896,TYP FI ON COUPLING,TOP CONN S2 4-1/2 IN,TOP CONN WT 11.50 IN/N,TOP CONN TYP BTS-6 BOX,BOT CONN S2 4-1/2 IN,BOT CONN WT 13.50 IN/N,BOT CONN TYP VAM TOP BOX,MAT'L GR 13CR110,LG 4 FT | 141679 | MC 693 BIG BEND DEVELOPMENT | | EA | | 1 | | 4281.65 | 4281.65 | | |
| Deepwater Warehouse | Fieldwood | 6277A | | PUP JOINT RACK-FLOOR | CASING, OCTG,NPR BENOIT,PN 18376,TYP LIFT NUBBIN,NOM S2 5-1/2 IN,WT 23 IN/N,MAT'L GR HYPER 13CR,LG,BTS-6 BOX,LG 3.18 | 141679 | MC 693 BIG BEND DEVELOPMENT | | FT | | 1 | | 523.18 | 523.18 | | |
| Deepwater Warehouse | Fieldwood | 6281A | | PR-RS-3 | CABLE ASSEMBLY,NPR AKER,PN 01835564,TYP NULL,MODEM,LG 25 FL,SPEC | 139351 | MC 693 BIG BEND EXECUTE AFE | | EA | | 0 | | 54.75 | 0 | | |
| Deepwater Warehouse | Fieldwood | 6281A | | PR-RS-3 | CABLE ASSEMBLY,NPR AKER,PN 01842, [DISC] SPEC,6W RDV ROFT - 12W CANNON PLUG | | | | EA | | 0 | | 6684.72 | 0 | | |
| Deepwater Warehouse | Fieldwood | 6283A | | PR-RS-3 | CABLE-TIE,NPR AKER,PN 16341, [DISC] SPEC 6W RDV PLUG - 8W CANNON ROFT | 141679 | MC 693 BIG BEND DEVELOPMENT | | EA | | 0 | | 6809.04 | 0 | | |
| Deepwater Warehouse | Fieldwood | 6283A | | PR-RS-3 | CABLE ASSEMBLY,NPR AKER,PN 01822284,LG 10 ft,SPEC CONNECTOR TYPE 1869 MALE | 139351 | MC 693 BIG BEND EXECUTE AFE | | EA | | 0 | | 70.83 | 0 | | |
| Deepwater Warehouse | Fieldwood | 6283A | | PR-RS-3 | CABLE ASSEMBLY,NPR AKER,PN 8815-0007,LG 41,TYP EXTENSION,SPEC CONNECTOR TYPE, MALE 1869 | 139351 | | | EA | | 0 | | 97.5 | 0 | | |

16

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt. (lb) | On Hand Qty | Length | Average Cost | Total Value | WН. Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 6328S-A | | SMALL PARTS ROOM FLOOR | CABLE ASSEMBLY MFR A4ER, PN 8810-500372-4L TTP KIT EPOXON, DTC CONNECTOR TYPE: MALE EMR | 200563 | Rio Grande Spares | EA | | | 0 | | 48.75 | 0 | |
| Deepwater Warehouse | Fieldwood | 6328K-A | | PR-RS-3 | CABLE ASSEMBLY MFR A4ER, PN 8855-500063-0D TYP INTERFACE, MATT 600,SPEC CONNECTOR TYPE: 089 FEMALE,MK RS232/RS485 | 139351 | MC 698 BIG BEND EXECUTE A4E | EA | | | 0 | | 428.5 | 0 | |
| Deepwater Warehouse | Fieldwood | 6328T-A | | PR-RS-3 | CABLE ASSEMBLY MFR A4ER, PN 10222024-SPEC 8WAY CANNON PLUG,CANNON RJ77 | 142079 | MC 782 SANITIZER DEVELOPMENT | EA | | | 0 | | 4200 | 0 | |
| Deepwater Warehouse | Fieldwood | 6328J-A | | PR-RS-3 | CABLE ASSEMBLY MFR A4ER, PN 10240030 LG-12.5-SPEC 12W CANNON PLUG-12W PLAIN R3630, B5T-25 | 139351 | MC 698 BIG BEND EXECUTE A4E | EA | | | 0 | | 4293.5 | 0 | |
| Deepwater Warehouse | Fieldwood | 6328R-A | | PR-RS-3 | CABLE ASSEMBLY MFR A4ER, PN 10241270-SPEC 8W ROV RJ77 - 12W CANNON PLUG | 142079 | MC 782 SANITIZER DEVELOPMENT | EA | | | 0 | | 7956.48 | 0 | |
| Deepwater Warehouse | Fieldwood | 6329D-A | | PR-RS-3 | CABLE ASSEMBLY MFR A4ER, PN 10232165-SPEC 4WAY ROV PLUG-CANNON RJ77 | 142079 | MC 782 SANITIZER DEVELOPMENT | EA | | | 0 | | 8165.08 | 0 | |
| Deepwater Warehouse | Fieldwood | 6329A-A | | PR-RS-3 | CANNON PLUG CABLE ASSEMBLY MFR A4ER, PN 10241456-L0 R RS-SPEC 6W CANNON TO 12W | 142079 | MC 782 SANITIZER DEVELOPMENT | EA | | | 0 | | 2547.5 | 0 | |
| Deepwater Warehouse | Fieldwood | 6349D-A | | RUP JOINT FACE TIER 4 | PUP JOINT, CASING MFR BENOIT,PN 15051,NOM SZ 4-1/2 IN,WT 15.50 lb/ft,MATL GR J-55,YIELD TOP CONN TTP BT5-8,SC LOWER CONN 8,PIN 8T5-8,SC LOWER,LENGTH MATL STD HDL | 200563 | Rio Grande Spares | EA | | | 1 | | 3754.88 | 3754.88 | |
| Deepwater Warehouse | Fieldwood | 6373A-A | | RUP JOINT RACK-FLOOR | NIPPLE, LANDING,MFR BENOIT,PN 13914,TUBE OD 3-1/2 IN,CONN SZ 2-3/4 IN,CONN TTP BT5-8,MATL GR J-FE3710-N-STD BRAND SP | 200563 | Rio Grande Spares | EA | | | 1 | | 3480.12 | 3480.12 | |
| Deepwater Warehouse | Fieldwood | 6373A-A | | RUP JOINT RACK-FLOOR | NIPPLE, LANDING,MFR BENOIT,PN 13915,TUBE OD 3-1/2 IN,CONN SZ 2-3/4 IN,CONN TTP 8T5-8,MATL GR J-FE3 BRAND RED | 200563 | Rio Grande Spares | EA | | | 1 | | 3012.9 | 3012.9 | |
| Deepwater Warehouse | Fieldwood | 6353A-A | | MW 817-3 | VALVE, CONTROL MFR PSMB,PN 10135-11,BORE TTP GLOBE,SIZE 5/8 IN,CONN TTP FLANGED RF LG 3.60,BDY MATL CS,A48R 5A50 GR LCC,SPEC FEATRS BOLTED BONNET, MATERIAL FM3,DB035 RACE M80133,M80190 152,PATTERN | 200560 | GC-40 GD Katmai 2 | EA | | | 0 | | 5760 | 0 | |
| Deepwater Warehouse | Fieldwood | 6353A-A | | MW 817-3 | VALVE, CONTROL MFR PSMB,PN 10135-11,BORE TTP GLOBE,SIZE 5/8 IN,CONN TTP FLANGED RF LG 3.60,BDY MATL CS,A48R 5A50 GR LCC,SPEC FEATRS BOLTED BONNET, MATERIAL FM3,DB035 RACE M80133,M80190 152,PATTERN RHL 1N | 200563 | Rio Grande Spares | EA | | | 0 | | 6250 | 0 | |
| Deepwater Warehouse | Fieldwood | 6354A-A | | MW 817-3 | VALVE, CONTROL MFR PSMB,PN 10135-7,BORE TTP GLOBE,SZ 5/8 IN,CONN TTP FLANGED RF LG 3.60,BDY MATL STEEL,A48R 5A50 GR LCC,SPEC FEATRS STANDARD BONNET, MATERIAL FM3,DB035,RACE,152-EA | 200563 | Rio Grande Spares | EA | | | 1 | | 6537 | 6537 | |
| Deepwater Warehouse | Fieldwood | 6507?-A | | DWW YARD C-VAN 609785 | CENTRALIZER, SUB MFR BLACKHAWK,PN 01017-QP003A CASING SZ 7.50 IN,WT 46.10 lb/ft,MATL GR A PG121,CONN TTP 7SH-52.3,SPEC FEATRS WG 081 BDW SPRING, 12.875 IN OVER BOW, MINIMUM HELD STRENGTH: 130000 PSI,MIN ID 7.85 IN | 200389 | MC 339 SWS/REALTE DHL | EA | | | 2 | | 6727 | 6727 | |
| Deepwater Warehouse | Fieldwood | 6507?-A | | DWW YARD C-VAN MOTO (MS 985? ROD) | CENTRALIZER, SUB MFR BLACKHAWK,PN 01018-QP005A CASING SZ 7.50 IN,WT 46.10 lb/ft,MATL GR A PG121,CONN TTP 7SH-52.3,SPEC FEATRS WG 081 BDW SPRING, 12.875 IN OVER BOW, MINIMUM HELD STRENGTH: 130000 PSI | 200560 | GC-40 GD Katmai 2 | EA | | | 11 | | 626133 | 68896.63 | |
| Deepwater Warehouse | Fieldwood | 6532D-A | | DWW YARD C-VAN HCLU 113933 9 | VALVE, BALL MFR GL-MT,PN 83V431-A,TYP DOUBLE BLOCK AND BLED,OPRTD GEAR WITH LOCKING DEVICE,CONN 1 SZ 8 IN,CONN 1 TYP FNPT,CONN 2 TYP FLANGED RF LG 3.90,BDY MATL SS,A48R1 GR 316,FACE TO FACE LG 46 IN,TEMP RNGE -50 TO 300 DEG F,BRAND | 142079 | MC 782 SANITIZER DEVELOPMENT | EA | | | 1 | | 17921 | 17921 | |
| Deepwater Warehouse | Fieldwood | 6511A-A | | DWW YARD C-VAN HCLU 113933 9 | VALVE, BALL MFR GL-MT,PN 83V432-A,TYP DOUBLE BLOCK AND BLED,OPRTD GEAR WITH LOCKING DEVICE,CONN 1 SZ 8 IN,CONN 1 TYP FNPT,CONN 2 TYP FLANGED RF LG 3.90,BDY MATL SS,A48R1 GR 316,FACE TO FACE LG 46 IN,TEMP RNGE -50 TO 300 DEG F,BRAND | 142079 | MC 782 SANITIZER DEVELOPMENT | EA | | | 1 | | 29829 | 29829 | |
| Deepwater Warehouse | Fieldwood | 6512D-A | | DWW YARD C-VAN HCLU 1481372 | CENTRALIZER, SUB MFR WEATHERFORD,PN QDP501,CASING SZ 7.50 24917352,CASING SZ 9.75 IN MATL GR 7S JANDARD GR1 LG 40 IN,CONN TTP TRANSPOSING,SZ1,SPEC FEATRS WITH GLIDE SHOE | 200560 | GC-40 GD Katmai 2 | EA | | | 2 | | 10895 | 21390 | |
| Deepwater Warehouse | Fieldwood | 6512?-A | | DWW YARD C-VAN 402189-0 | CENTRALIZER, SUB MFR WEATHERFORD,PN QDP502,CASING SZ 9.50 QP003A CASING 24917352,CASING SZ 7.9 IN 62.9 lb/ft,OD 9-1/2 IN,MATL GR G-125,CONN TTP TRANSPOSING SZ1,SPEC FEATRS WITH GLIDE SHOE | 200389 | MC 339 SWS/REALTE DHL | EA | | | 1 | | 8527 | 8527 | |
| Deepwater Warehouse | Fieldwood | 6512K-A | | DWW YARD C-VAN 402189-0 | COLLAR, FLOAT MFR WEATHERFORD,PN LH,CANN QM103324QP002,DBF5NBF,CASING OD 7.50 IN,CASING WT 46.10 lb/ft,MATL GR Q125,CONN TTP TRANSPOSING 523 | 200389 | MC 339 SWS/REALTE DHL | EA | | | 1 | | 16343 | 16343 | |
| Deepwater Warehouse | Fieldwood | 6527A-A | | DWW YARD C-VAN 402189-0 | COLLAR, FLOAT MFR WEATHERFORD,PN LH,CANN QM103324QP002,DBF5NBF,CASING OD 9.75 IN,CASING WT 62.8 lb/ft,MATL GR Q125,CONN TTP TRANSPOSING 523 | 142079 | MC 782 SANITIZER COMPETITION | EA | | | 1 | | 16952 | 16952 | |
| Deepwater Warehouse | Fieldwood | 6532D-A | | DWW YARD C-VAN 402189-0 | PUP JOINT, CASING MFR BENOIT,PN 15048,NOM SZ 4-1/2 IN,WT 15.50 lb/ft,MATL GR J-55,YIELD TOP CONN 8T5-8,SC LOWER CONN TTP BT5-8 LG 5 FT,SPEC FEATRS WITH SQUARE SHOULDER | 139099 | LOAD COMPLETION | EA | | | 0 | | 32659 | 0 | |
| Deepwater Warehouse | Fieldwood | 6540A-A | | CRTIER 1 | VALVE, BALL MFR GL-MT,PN 47143A-2,TYP 4 INCH,OPRTD,CONN 1 SZ 4 IN, LOCKING DEVICE,CONN 1 TYP FCI FLANGE WITH A10S-88M RJ10,TC,CONN 2 TYP FLANGED RF LG 3.90,BDY MATL HHPM GS,CONN 2 SZ 4 IN | 200563 | Rio Grande Spares | EA | | | 0 | 645 | 651 | 1290 | |
| Deepwater Warehouse | Fieldwood | 6540A-A | | CRTIER 1 | VALVE, BALL MFR GL-MT,PN 47143A-2,TYP 4 INCH,OPRTD,CONN 1 SZ 4 IN, LOCKING DEVICE,CONN 1 TYP FCI FLANGE WITH A10S-88M RJ10,TC,CONN 2 TYP FLANGED RF LG 3.90,BDY MATL HHPM GS | 200563 | Rio Grande Spares | EA | | | 0 | | 651 | 1302 | |
| Deepwater Warehouse | Fieldwood | 6591A-A | | DWW YARD C-VAN 433422-0 | SUB,MFR WORKSTRING,PN 5503-3A TYP WEP HOSE,ID 4-1/4 IN,OD 7 IN,LG 48 IN,OSI HLD,INA TTP CI NOT BOX X CTMCI PIN | 142981 | MC 782 2 SANITIZER COMPETION | EA | | | 1 | | 5200 | 5200 | |
| Deepwater Warehouse | Fieldwood | 6593A-A | | BW-A95A-3 | ASSY, BALL MFR GD,LF5 10185 1N LG 1588 TYP I COSH5E2 GA,BALL SIZE 2-1/8 IN, U OF CONFIGURATION, ROV RETRIEVABLE DOCKING CANISTER, WORKING PRESSURE: 5000 PSI | 200560 | GC-40 GD Katmai 2 | EA | | | 1 | | 3273.02 | 3273.02 | |
| Deepwater Warehouse | Fieldwood | 6593A-A | | BW-A95A-3 | SEAL,MFR GRAYLOC,PN 9027S-172 TYP PLATE SUB,MFR WORKSTRING-EN3S91 TYP DG,SUBLET SZ 22 IN,CASING WT 234 lb/ft,PRESS RTNG 7500 PSI,AT 200 DEG F AVG,250 PSI-MIN BLACK PRESS,SFY 2 FEATRS 1 IN-W X 800 500MM,WT P X 8 APIB,SUB, 8 FT DAL, 2 PORTS,180 | 200560 | GC-40 GD Katmai 2 | EA | | | 2 | | 3334.23 | 6668.46 | |
| Deepwater Warehouse | Fieldwood | 6592A-A | | MH-3-A | DISC, RUPTURE,MFR FIKE,ERM,NA,TYP INTERNAL,SPEC FEATRS 7500 PSI AT 200 DEG F, NW7250-PSI MIN RACE PRESSURE | 200560 | GC-40 GD Katmai 2 | EA | | | 2 | | 3334.23 | 6668.46 | |
| Deepwater Warehouse | Fieldwood | 6592A-A | | MH-3-A | DISC, RUPTURE,MFR FIKE,ERM,NA,TYP EXTERNAL,SPEC FEATRS 2000 PSI AT 260 DEG F NW7000-PSI MIN BACK PRESSURE | 200560 | GC-40 GD Katmai 2 | EA | | | 2 | | 3334.23 | 6668.46 | |
| Deepwater Warehouse | Fieldwood | 6593A-A | | DWW YARD C-VAN 040905 | CENTRALIZER, SUB MFR BLACKHAWK,PN 01024927-QP003 A CASING SZ 17.875 IN,WT 93.50 lb/ft,MATL GR A PG120,CONN TTP TRANSHOPPER6,WEDGE S21,SPFL FEATRS WJ T,BDW SPRING, 25 IN OVER BOW,MIN ID 8400, 807-165 | 200560 | GC-40 GD Katmai 2 | EA | | | 3 | | 17425.71 | 34851.42 | |
| Deepwater Warehouse | Fieldwood | 6593A-A | | DWW YARD C-VAN 040905 | CENTRALIZER, SUB MFR BLACKHAWK,PN 01024927-QP003 A CASING SZ 17.875 IN,WT 93.50 lb/ft,MATL GR A PG120,CONN TTP TRANSHOPPER6,WEDGE S21,SPFL FEATRN,WJ T,BDW SPRING, 25 IN OVER BOW,MIN ID 8400, 807-165 | 200560 | GC-40 GD Katmai 2 | EA | | | 3 | | 17425.71 | 52277.13 | |

17

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 65955.A | | BW-AREA 3 | CENTRALIZER, SUB,MFR BLACKHAWK,PN 010143 3,QP003 A,CONN SZ 11.875 IN,WT 71.40 lb/ft,MATL GR A-01623,CONN TYP TEMARSH,PN, WEDGE 523.3PCL FEATES W/ (12) BOW SPRING, 16.750 IN OVER BOW,MIN RX680, 85T-256 | 201560 | GC 40 DZ Katmai 2 | EA | | | 6 | | 8540 | 51240 | | 51240 |
| Deepwater Warehouse | Fieldwood | 65955.A | | DWW-YARD-C-VAN 968233-Scrapped and sold to Louisiana Scrap 03/10/19 | CENTRALIZER, SUB,MFR BLACKHAWK,PN 010143 3,QP003 A,CONN SZ 11.875 IN,WT 71.80 lb/ft,MATL GR A-P0123,CONN TYP TEMARSHIN,PN, WEDGE 523.3PCL FEATES W/ (12) BOW SPRING, 16.750 IN OVER BOW,MIN RX680, 85T-256 | 201560 | GC 40 DZ Katmai 2 | EA | | | 0 | | 8540 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 65956.A | | DWW-YARD-C-VAN NCU-148 1372 | CENTRALIZER, SUB,MFR BLACKHAWK,PN 010084 4,TYP 010082 6,CONN SZ 10.125 IN,WT 79.21 lb/ft,MATL GR A-P0123,CONN TYP FEAT 10.5, BOW 15.000 IN OVER BOW,MIN RX 908,B57-338 | 201560 | GC 40 DZ Katmai 2 | EA | | | 6 | | 7382.86 | 43697.16 | | 43697.16 |
| Deepwater Warehouse | Fieldwood | 66085.A | | BW-86-2 | METER, FLOW,MFR SMITH METER,PN F4 80 EL,TYP POSITIVE DISPLACEMENT,DSGN PRES 1150, FLG AN,GASKET FLANGED, PN A4N F4-53 COLLAR, FLOAT,MFR WEATHERFORD,PN L49 HN,QR1120,622400,CASING OD 11-78 IN,CASING WT 71.80 MATL GR 1225,CONN TYP HYD- | 142679 | MC 782 DANTZLER DEVELOPMENT | EA | | | 1 | | 28703.26 | 28703.26 | | 28703.26 |
| Deepwater Warehouse | Fieldwood | 66206.A | | BW-AREA 3 | 523,MFR WEATHERFORD,PN L49 HN COLLAR, FLOAT,MFR WEATHERFORD,PN L49 HN,QR6260,220224202,CASING OD 11-78 INCASING WT 71.8 lb/ft,MATL GR 1625,CONN TYP HYD | 201560 | GC 40 DZ Katmai 2 | EA | | | 2 | | 14817 | 29634 | | 29634 |
| Deepwater Warehouse | Fieldwood | 66206.A | | BW-AREA 3 | COLLAR, FLOAT,MFR WEATHERFORD,PN L49 HN,QR6260,220224 D,TYP SINGLE LARGE BORE FLOW ACTIVATED ALUMINUM FLAPPER VALVE,CASING OD 10-1/8 IN,CASING WT 79.22 IN,MATL GR 02,CONN TYP 2024 | 201560 | GC 40 DZ Katmai 2 | EA | | | 2 | | 15072 | 30144 | | 30144 |
| Deepwater Warehouse | Fieldwood | 66421.A | | BW-AREA 3 | COLLAR, FLOAT,MFR WEATHERFORD,PN L49 HN,QR6260,220224 D,TYP SINGLE LARGE BORE FLOW ACTIVATED ALUMINUM FLAPPER VALVE,CASING OD 10-1/8 IN,CASING WT 79.22 IN,MATL GR 02,CONN TYP 2024 | 201560 | GC 40 DZ Katmai 2 | EA | | | 2 | | 10476 | 20952 | | 20952 |
| Deepwater Warehouse | Fieldwood | 66421.A | | BW-AREA 3 | COLLAR, FLOAT,MFR WEATHERFORD,PN L49 HN,QR6260,220224 D,CASING OD 10-1/8 IN | 201560 | GC 40 DZ Katmai 2 | EA | | | 1 | | 10770 | 10770 | | 10770 |
| Deepwater Warehouse | Fieldwood | 66212.A | | DWW-YARD-C-VAN NCU-148 1372 | XT,MFR PNC TECHNOLOGIES,PN F2000 0543 2,TYP WIRELINE PLUG REDRESS,CL 15000 PSI | 201560 | GC 40 DZ Katmai 2 | EA | | | 1 | | 10770 | 10770 | | 10730 |
| Deepwater Warehouse | Fieldwood | 66212.A | | PR-80-1 | XT,MFR PNC TECHNOLOGIES,PN F2000 0543 2,TYP WIRELINE PLUG REDRESS,CL 15000 PSI | 201560 | GC 40 DZ Katmai 2 | EA | | | 0 | | 2850433 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 66227.A | | PR-81-1 | XT,MFR PNC TECHNOLOGIES,PN F2000 0543 1,TYP WIRELINE PLUG REDRESS,CL 15000 PSI | 140528 | MC 948 KLAMONT LONG LEAD | EA | | | 0 | | 34990.75 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 66228.A | | DWW-YARD-C-LG CU 66172 3-9 | INDUCTIVE ROTARY,CONN SZ 3/4 IN,CONN TYP FMP,SPCL FEATRS | 140528 | MC 948 KLAMONT LONG LEAD | EA | | | 48 | | 260.02 | 12480.96 | | 12480.96 |
| Deepwater Warehouse | Fieldwood | 66695.A | | DWW-YARD-C-VAN HA-LIBURTON 66172 3-9 | COLLAR, STOP,MFR HALLIBURTON,PN 1025 2846 8,TYP URSS,ID 7-3/4 IN,HOLE SZ 9-5/8 IN,SUP ON,ALT SZP | 203389 | MC 948 123 SEA MEAGRE DRIL | EA | | | 96 | | 594.72 | 57093.12 | | 57093.12 |
| Deepwater Warehouse | Fieldwood | 66602.A | | MR-4-C | SCREW, SET,MFR FMC TECHNOLOGIES,PN OP-79-0522,HD 3/5 1/4 K SOCKET DRIVE,NOM THD SZ 3/5 IN,THD 16-UN 2A,OAL 3/4 IN | 140528 | MC 948 KLAMONT EXECUTE AFE | EA | | | 1 | | 99.03 | 99.03 | | 99.03 |
| Deepwater Warehouse | Fieldwood | 66903.A | | MR-4-C | SCREW, SET,MFR FMC TECHNOLOGIES,PN P3 0307 1,HD 3 1/6 SOCKET DRIVE,NOM THD SZ 3/5 IN | 140528 | MC 948 KLAMONT LONG LEAD | EA | | | 0 | | 99.36 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 66964.A | | MR-4-C | SCREW, SET,MFR FMC TECHNOLOGIES,PN P3 8 3497,HD 3-1/5 M,SOCKET DRIVE,NOM THD SZ 3/5 IN | 140528 | MC 948 KLAMONT LONG LEAD | EA | | | 0 | | 66.26 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 67273.A | | DWW-YARD-C-VAN HECU 133931 | POSTIONER, VALVE,MFR CORTEC,PN F6406 80F 021 200 6HM;WEST LOCK TYP NON SWITCH,DSCN RTY ROTARY,CONN SZ 3/4 IN,CONN TYP FMP,SPCL FEATRS | 139351 | MC 698 BIG BEND EXECUTE AFE | EA | | | 3 | | 865 | 2395 | | 2395 |
| Deepwater Warehouse | Fieldwood | 67274.A | | DWW-YARD-C-VAN HECU 133939 | MOTOR,MFR SUNGOLMECE,PN ASPH05 4 02;SS 3K TYP MOTOR,SPFC 5,500 PSI,5.4 0 GPM,25 HP/4600/2060/22 PH; 1800 RPM, 1.20 V/60HZ;PH HEATERS,C5A B-U1,CERT | 139351 | MC 698 BIG BEND EXECUTE AFE | EA | | | 1 | | 2235 | 2235 | | 2235 |
| Deepwater Warehouse | Fieldwood | 67275.A | | DWW-YARD-C-VAN HECU 133939 | SEPARATOR,MFR SULZER,PN N10 2 171,TYP GREC CYCLONE INLET DEVICE,MAN-ABLE 20323 GD A, BOTTE 5 IN,FEED 9 IN,VESS 9-51,MAX OP PR 20 PSIG 60 PSIG,DUTY ID 201055 INCLUDING NAUL,ACHIV ION V20 MIST ELIMINATION MOTION | 139351 | MC 698 BIG BEND EXECUTE AFE | EA | | | 1 | | 2235 | 2235 | | 2235 |
| Deepwater Warehouse | Fieldwood | 67279.A | | DWW-YARD-C-VAN HECU 133939 | SEAL, RING,MFR GRAYLOC,PN 00 53 IN TM 14 mm;MATL AS A00 4 E40,CUR GREEN,SPCL FEATRS MATERIAL; FLTE, CTO | 142679 | MC 782 DANTZLER DEVELOPMENT | EA | | | 1 | | 5895 | 5895 | | 5895 |
| Deepwater Warehouse | Fieldwood | 67280.A | | DWW-YARD-C-VAN HECU 133939 | SEAL, RING,MFR GRAYLOC,PN 00 53 IN TM 14 mm;MATL AS A00 4 E40,CUR GREEN,SPCL FEATRS MATERIAL; FLTE, CTO | 203563 | Rio Grande Spares | EA | | | 2 | | 2897 | 2897 | | 2897 |
| Deepwater Warehouse | Fieldwood | 67281.A | | DWW-YARD-C-VAN HECU 133939 | KIT, SEAL,MFR CORTEC,PN 03V-RE PLC 99;CL 200 4 BOD-4 N-M,MAN IN RX680 | 203563 | Rio Grande Spares | EA | | | 1 | | 5794 | 5794 | | 5794 |
| Deepwater Warehouse | Fieldwood | 67282.A | | DWW-YARD-C-VAN HECU 133939 | KIT, SEAL,MFR CORTEC,PN 03V-RE-RE-BZ-PN,55V-00 4 02,PN 55V-000,SEAL01,SFCN 4 ION,6060,MATL PTFE | 203563 | Rio Grande Spares | EA | | | 2 | | 870 | 1740 | | 1740 |
| Deepwater Warehouse | Fieldwood | 67340.A | | DWW-YARD-C-VAN 402100 1 | CENTRALIZER, SUB,MFR BLACKHAWK,PN 010286 8K;QP003 A,CASING SZ 7 IN,WT 29,FT,MATL A0 01623,CONN TYP HYD 523 APCL FEATRS TEMARSH,MIN RX680, WEDGE 523, OVER BOW; BT5-238 01) | 203563 | Rio Grande Spares | EA | | | 1 | | 22390 | 22390 | | 22390 |
| Deepwater Warehouse | Fieldwood | 67341.A | | BW-AREA 2 | FLANGE,MFR CORTEC,PN BW68 00773-25; ELECTRICAL,33 R A-WAY | 139351 | MC 698 BIG BEND LONG LEADS | EA | | | 0 | | 6287.14 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 67344.A | | MR-55D | GREEN,SPCL FEATRS MATERIAL; PTFE, CTO | 203563 | Rio Grande Spares | EA | | | 2 | | 3055 | 6110 | | 6110 |
| Deepwater Warehouse | Fieldwood | 67345.A | | MR ENERAL VAL | GREEN,SPCL FEATRS MATERIAL; PTFE, CTO | 203563 | Rio Grande Spares | EA | | | 2 | | 19983 | 19983 | | 19983 |
| Deepwater Warehouse | Fieldwood | 67452.A | | DWW-YARD-C-VAN 402100 1 | SEAL, RING,MFR GRAYLOC,PN 00 53 IN TM 14 mm;MATL AS A00 4 E40,CUR | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 0 | | 18593 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 67503.A | | DWW-YARD | FLYING LEAD,MFR AKER,PN B815-000773-25; ELECTRICAL,30 ft-A-WAY | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 1 | | 9153 | 9153 | | 9153 |
| Deepwater Warehouse | Fieldwood | 67503.A | | DWW-YARD | FLYING LEAD,MFR AKER,PN 1022157 1,LG 100 m;STEEL,8-LINE, OIE, M1 | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 1 | | 11939 | 11939 | | 11939 |
| Deepwater Warehouse | Fieldwood | 67502.A | | BW-83-3 | FLYING LEAD,MFR AKER,PN 1022157 1,LG 100 m;STEEL,8-LINE, OIE, M1 | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 1 | | 105739 | 105739 | | 105739 |
| Deepwater Warehouse | Fieldwood | 67503.A | | MW-83-1 | FLYING LEAD,MFR OCEANEERING,PN 1031904 2,LINE,STEEL,OIE M1 TO OIE M1 | 143096 | MC 782 DANTZLER DEVELOPMENT M1 | EA | | | 1 | | 122159 | 122159 | | 122159 |
| Deepwater Warehouse | Fieldwood | 67509.A | | MW-85-2 | FLYING LEAD,MFR OCEANEERING,PN 1031904 2,LINE,STEEL,OIE M1 TO OIE M1 | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 0 | | 63 | 63 | | 63 |
| Deepwater Warehouse | Fieldwood | 67505.A | | MW-85-2 | FLYING LEAD,MFR OCEANEERING,PN 1031904 2,LINE,STEEL,OIE M1 TO OIE M1 CAP,MFR OCN,PN 102055 37,TYP ELECTRICAL CONNECTOR SHORTING,CONN TYP A-PIN | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 1 | | 54953 | 54953 | | 54953 |
| Deepwater Warehouse | Fieldwood | 67505.B | | DWW-YARD-C-VAN DWU-20 1995 | CAP,MFR OCN,PN 102055 37,TYP ELECTRICAL CONNECTOR SHORTING,CONN TYP A-PIN | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 15 | | 4830.75 | 72461.25 | | 72461.25 |

18

EXHIBIT A (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | Condition | UOM | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WH | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 675128 | | DWW-YARD | SPOOL-MFR/ACADIAN/APV-PC-855/00 10 IN,UPC THUNDER HAWK TOPSDE,SIZE-3 FT-1 IN X 1 FT-9.25 IN X 3 FT-10.5 IN, 3 FLANGE, WEIGHT - 1,372 LBS, WITH 90 DEG AND 45 DEG, NPUC | 139351 | MC 698 90 BEND EXECUTE AFE | | EA | | 1 | | 7275 | 7275 | | 7275 |
| Deepwater Warehouse | Fieldwood | 675118 | | MW-815-3 | JUNCTION PLATE, SUBSEA,MFR-OCEANEERING,PN-42EF9B,TYP M1 REMOVABLE 1 PLATE, HYDRAULIC,MN 3/4VOCL, 12-WAY | 140528 | MC 948 &UNI UNIT (DNU LEAD) LONG LEADS | | EA | | 1 | | 37500 | 37500 | | 37500 |
| Deepwater Warehouse | Fieldwood | 675138 | | MW-816-3 | JUNCTION PLATE, SUBSEA,MFR-OCEANEERING,PN-42EF9B,TYP M1 REMOVABLE 1 PLATE, HYDRAULIC,MN 3/4VOCL, 12-WAY | 140528 | MC 948 &UNI UNIT (DNU LEAD) LONG LEADS | | EA | | 0 | | 37500 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 675118 | | MW-815-2 | JUNCTION PLATE, SUBSEA,MFR-OCEANEERING,PN-42EF9B,TYP M1 REMOVABLE 1 PLATE, HYDRAULIC,MN 3/4VOCL, 12-WAY | 140528 | MC 948 &UNI UNIT (DNU LEAD) LONG LEADS | | EA | | 0 | | 37500 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 675148 | | MW-817-2 | PLATE,MFR-OCEANEERING,PN-042EF9B,TYP M1 REMOVABLE TEST AND FLUSHING PLATE, HYDRAULIC,MN 3/4VOCL, 12-WAY | 141585 | MC 698 90 BEND LONG LEADS | | EA | | 1 | | 31620.25 | 33620.25 | | 33620.25 |
| Deepwater Warehouse | Fieldwood | 675158 | | MR-GENERAL | JUMPER,MFR-OCEANEERING,PN-042EF9B,TYP-TEST OPTICAL,WITH PIGTAIL | 141585 | MC 698 90 BEND LONG LEADS | | EA | | 1 | | 19062 | 38124 | | 38124 |
| Deepwater Warehouse | Fieldwood | 675178 | | MR-GENERAL | JUMPER,MFR-OCEANEERING,PN-042EF9B,TYP-TEST OPTICAL | 141585 | MC 698 90 BEND LONG LEADS | | EA | | 2 | | | | | |
| Deepwater Warehouse | Fieldwood | 675178 | | MW-816-FL | RECEPTACLE,MFR-,SERIES-,VERSION-BP,ODAM-ANN-HYDRAUGHT,CYP ASSEMBLY, WITH PIGTAIL | 140528 | MC 948 &UNI UNIT (DNU LEAD) | | EA | | 2 | | 24036 | 48072 | | 48072 |
| Deepwater Warehouse | Fieldwood | 675188 | | MW-816-FL | CAP,MFR-OCEANEERING,PN-42365,SPCL FEATRS WITH INTERSPERES ASSEMBLY, M1 LONG TRM PROTECTIVE DEVL, INTERSPERES ALX | 140528 | Dummalic Chemical Injection | | EA | | 1 | | 155468.25 | 155468.25 | | 155468.25 |
| Deepwater Warehouse | Fieldwood | 675198 | | MW-815-FL | PLATE,MFR-OCEANEERING,TYPE-LOGIC WAY-2, 3 LINE ASSEMBLY | 204563 | | | EA | | 1 | | 41788.5 | 41788.5 | | 41788.5 |
| Deepwater Warehouse | Fieldwood | 675208 | | DWW-FRONT YARD | CONNECTOR,MFR/VICTOR,PN-101278-B/MFR- FIELDOMBERG,DIM 8 IN CONNECTOR,MFR/VICTOR,PN-101278-B/MFR- FIELDOMBERG,DIM 8 IN | 141585 | MC 698 90 BEND LONG LEADS | | EA | | 1 | | 17755.5 | 17755.5 | | 17755.5 |
| Deepwater Warehouse | Fieldwood | 675208 | | DWW-FRONT YARD | SPOOL,MFR/ACADIAN/APV-PC-854,00 10 IN,UPC THUNDER HAWK TOPSDE,W/X-54 01T, TEE 1SIZE, 8 X 4 X 10 IN), ECC RED 100B AND 8 HAWK TOPSDE,W/X-54 01T, TEE 1SIZE, 8 X 4 X 10 IN), ECC RED 100B AND 8 | 141585 | MC 698 90 BEND EXECUTE AFE 2-15 | | EA | | 1 | | 17028.6 | 17028.6 | | 17028.6 |
| Deepwater Warehouse | Fieldwood | 675218 | | DWW-YARD | FLANGE, WEIGHT-1.811 LBS | 139351 | MC 698 90 BEND EXECUTE AFE | | EA | | 1 | | 8985 | 8985 | | 8985 |
| Deepwater Warehouse | Fieldwood | 675218 | | DWW-YARD | SPOOL,MFR/ACADIAN/APV-PC-854,00 10 IN,J-12 FT-5-7/8 IN,SPEC THUNDER HAWK TOPSDE,W/2 FLANGE, WEIGHT-1.804 LBS | 139351 | MC 698 90 BEND LONG LEADS | | EA | | 1 | | 6315 | 6315 | | 6315 |
| Deepwater Warehouse | Fieldwood | 675238 | | DWW-YARD | SPOOL,MFR/ACADIAN/APV-PC-856,00 8 IN,SPEC THUNDER HAWK TOPSDE,SIZE 1 FT-6 1/2 IN X 4 FT-6 IN, 90 DEG, 3 FLANGE, WEIGHT-.780 LBS | 139351 | MC 698 90 BEND EXECUTE AFE | | EA | | 1 | | 5925 | 5925 | | 5925 |
| Deepwater Warehouse | Fieldwood | 675308 | | DWW-YARD | SPOOL,MFR/ACADIAN/APV-PC-857,00 4 IN,00 8 IN,UPC THUNDER HAWK TOPSDE,W/2 FLANGE AND BLIND - .814 LBS | 139351 | MC 698 90 BEND EXECUTE AFE | | EA | | 1 | | 4087.5 | 4087.5 | | 4087.5 |
| Deepwater Warehouse | Fieldwood | 675308 | | DWW-YARD | SPOOL,MFR/ACADIAN/APV-PC-858,00 4 IN 00 8 IN,SPEC THUNDER HAWK TOPSDE,W/2-90 DEG ELB AND 3 FLANGE, WEIGHT-.844 LBS | 139351 | MC 698 90 BEND EXECUTE AFE | | EA | | 1 | | 6082.5 | 6082.5 | | 6082.5 |
| Deepwater Warehouse | Fieldwood | 675318 | | BW-816-2 | SPOOL,MFR/ACADIAN/APV-PC-855,00 8 IN,J-3 FT-5-5/16 IN,SPEC THUNDER HAWK TOPSDE,W/2 FLANGE, WEIGHT-.320 LBS | 139351 | EXECUTE AFE | | EA | | 1 | | 2325 | 2325 | | 2325 |
| Deepwater Warehouse | Fieldwood | 675358 | | BW-816-2 | PLATE,MFR-OCEANEERING,PN-MD9112-B,TYP-M2 REMOVABLE TEST AND FLUSHING,ODDL TEST WAY-3 2 LINE ASSEMBLY | 141585 | LONG LEADS | | EA | | 2 | | 59735 | 119470 | | 119470 |
| Deepwater Warehouse | Fieldwood | 675368 | | DWW-YARD/CAN-HOU 616220-6 | VALVE, BALL,MFR-DELDEN M0AM00,PN-B0(20)HFD,2 HAND, CONN 1 X2 10 IN,CONN 12 FT-RED-FLG,1,900 SL,RWT,ELD,13 IN,2 PC FLG AND 316/4A3,PC FEATRS,TRUNNION MOUNTED,MATL-SPEC ASTM A105/NA/MFR-NT VALVE,MN-AJ-700 | 204563 | | | EA | | 1 | | 14488 | 14488 | | 14488 |
| Deepwater Warehouse | Fieldwood | 675378 | | SMALL PARTS ROOM-FLOOR | CONNECTOR, COMMUNICATION,MFR-A4FR,PN-103014,S.ONCTR TYP MAS TO 08-9 ARDD/AN ADAPTER | 204563 | | | EA | | 0 | | 7.81 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 675388 | | SMALL PARTS ROOM-FLOOR | CABLE ASSEMBLY,MFR-A4FR,PN-103145461,TERM TYP DB37, MALE TO FEMALE-16 9.40DDM ADAPTER 5 ft | 204563 | | | EA | | 0 | | 59.91 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 675398 | | SMALL PARTS ROOM-FLOOR | PLATE,MFR-OCEANEERING,PN-042EF9B,TYP-M1 REMOVABLE TEST AND FLUSHING,ODCL 14-WAY, 14-LINE ASSEMBLY | 189057 | DEVELOPMENT | | EA | | 0 | | 72.85 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 675458 | | MW-816-1 | PLATE,MFR-OCEANEERING,PN-042EF9A,TYP-M1 FIXED TEST AND FLUSHING,SPCL FEATRS 14-WAY, 14-LINE ASSEMBLY | 189057 | MC 948 &UNI UNIT DEVELOPMENT | | EA | | 3 | | 34780 | 104340 | | 104340 |
| Deepwater Warehouse | Fieldwood | 675468 | | MW-816-2 | PLATE,MFR-OCEANEERING,PN-042EF9A,TYP-M1 FIXED TEST AND FLUSHING,SPCL FEATRS 14-WAY, 14-LINE ASSEMBLY | 189057 | MC 948 &UNI UNIT DEVELOPMENT | | EA | | 1 | | 34780 | 34780 | | 34780 |
| Deepwater Warehouse | Fieldwood | 675488 | | MW-816-1 | LOGIC CAP,MFR-OCEANEERING,PN-42377,TYP M1,SPCL FEATRS 14-WAY 14-LINE DEVL CAP,MN ODAM-ANN | 189057 | MC 948 &UNI UNIT DEVELOPMENT | | EA | | 1 | | 45427 | 45427 | | 45427 |
| Deepwater Warehouse | Fieldwood | 675508 | | MW-817-3 | COVER,MFR-OCEANEERING,PN-42377,TYP M1-DEVL PROTECTIVE,SPCL FEATRS RECEPTACLE COMPPOSITED-WY ILOOP1-3,3 AND 2.4 | 189057 | MC 948 &UNI UNIT DEVELOPMENT | | EA | | 1 | | 26085 | 26085 | | 26085 |
| Deepwater Warehouse | Fieldwood | 675508 | | MR-3-D | FLYING LEAD,MFR-OCEANEERING,PN-801268-6,TYP A WAY POLY ELECTRICAL,WITH CIRCUIT LOOPS 1-3 AND 2.4 FTFANGA/M | 189057 | | | EA | | 3 | | 3778 | 11334 | | 11334 |
| Deepwater Warehouse | Fieldwood | 675668 | | MW-10-FL | COVER,MFR-COFTC,PN-80402,TYP-AD00S0L-400),1,2PV,ODAM 300(AS03,PC BLKANLOD 8 3/8 IN,00 8 IN,VCI 3/16 IN,SHOP-HROMED-DURO/30LOR BLACK,TEMP RANGE -15 TO 400 | 204563 | Rio Grande-Spares | | EA | | 3 | | 8.125 | 24.375 | | 24.375 |
| Deepwater Warehouse | Fieldwood | 675678 | | MW-10-FL | SEAL, OIL,MFR-COFTC,PN-80380 00,SL12700-900B-3,1,TYP I/P,00 6-3/8 IN,00 8 IN,0SPCL FEATRS FACE, DEURET LO063710 | 204563 | Rio Grande-Spares | | EA | | 2 | | 174 | 348 | | 348 |
| Deepwater Warehouse | Fieldwood | 675688 | | BW-815-3 | SCREW, CAP,MFR-COFTC,PN-80575-F22100-2790-6 3/400 FLAT LD4-1-3/8 IN,1,HFC THRD,STL,PC-PLATED,LT-3-7/8 IN,W/2 HARDY/ALLOY-COATED,SPCL FEATRS 187 | 204563 | Rio Grande-Spares | | EA | | 32 | | 142 | 4544 | | 4544 |
| Deepwater Warehouse | Fieldwood | 675708 | | SMALL PARTS ROOM-FLOOR | CABLE,MFR-A4FR,PN-103210,TYP ENTHERNET PATCH,LG-15 FT,MFR-A4FR,MN-CAT6 | 204563 | Rio Grande-Spares | | EA | | 0 | | 18.75 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 675718 | | SMALL PARTS ROOM-FLOOR | CABLE,MFR-A4FR,PN-103455,TYP ENTHERNET PATCH,LG-6 FT,MFR-A4FR,MN-CAT6/7A504B | 204563 | Rio Grande-Spares | | EA | | 0 | | 21.25 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 675718 | | SMALL PARTS ROOM-FLOOR | CABLE,MFR-A4FR,PN-103700,TYP SERIAL PORT/SERVER | 204563 | Rio Grande-Spares | | EA | | 0 | | 48.75 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 675908 | | MW-816-2 | CABLE,MFR-A4FR,PN-103177,TYP USB,LG-6 FT,TERM TYP A-MALE TO A-MALE | 204563 | Rio Grande-Spares | | EA | | 0 | | 7.81 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 675718 | | SMALL PARTS ROOM-FLOOR | CABLE,MFR-A4FR,PN-802100/50-3,TYP-CAT5E,LG-100 FT,MN-A-025 TO A-025 | 204563 | Rio Grande-Spares | | EA | | 0 | | 186.7 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 675648 | | MW-10-FL | CABLE ASSEMBLY,MFR-A4FR,PN-803-600638-6-41,TYP MODEM SIGNAL | 143096 | Rio Grande-Spares | | EA | | 1 | | 369.25 | 369.25 | | 369.25 |
| Deepwater Warehouse | Fieldwood | 675648 | | MW-10-FL | CABLE ASSEMBLY,MFR-A4FR,PN-884-6400638-41,TYP MODEM SIGNAL | | Rio Grande-Spares | | EA | | 0 | | 507.5 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 675678 | | SMALL PARTS ROOM-FLOOR | CABLE,MFR-A4FR,PN-10334 BNC,SPC ENC-M TO/AL | 204563 | Rio Grande-Spares | | EA | | 0 | | 25.19 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 675708 | | SMALL PARTS ROOM-FLOOR | CONVERTER,MFR-A4FR,PN-10144714,TYP ENTHERNET AND OPTICAL,MN-RGD | 204563 | Rio Grande-Spares | | EA | | 0 | | 243.75 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 675898 | | SMALL PARTS ROOM-FLOOR | CABLE,MFR-A4FR,PN-103171,TYP ENTHERNET PATCH,LG-50 FT | 204563 | Rio Grande-Spares | | EA | | 0 | | 26.25 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 675908 | | SMALL PARTS ROOM-FLOOR | CABLE,MFR-A4FR,PN-103210,TYP ENTHERNET PATCH,LG-10 FT,MFR-A4FR,MN-CAT6 | 204563 | Rio Grande-Spares | | EA | | 0 | | 18.75 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 675718 | | MW-816-2 | FLYING LEAD,MFR-OCEANEERING,PN-84/9/150,SUBSEA UMBILICAL TERMINATION ASSEMBLY,STEEL,REMOVEABLE 541 SH PANNING 5058 | 143096 | AAC 742 SAMIT125 R DEVELOPMENT M1 | | EA | | 1 | | 44141 | 44141 | | 44141 |
| Deepwater Warehouse | Fieldwood | 675918 | | BW-AREA-1 | JUNCTION BOX,MFR-O-NET,PN-100-COMPRISING P100/001,P100/009/21, P1000/39 00,P1000 90 07, P1000 09 111 | 189057 | DEVELOPMENT M1 DEVELOPMENT | | EA | | 1 | | 120000 | 120000 | | 120000 |

19

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Equipment Number (CLU) | Description | Project Number | UOM | Condition | Volt (lbs) | On Hand Qty | Length | Average Cost | WH | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 67599.A | | DWW-YARD-C-VAN-CCLU 667.2299 | BULK SURPLUS, STATELINE PQ18000 TYP STEEL CAT SMART 3PCL FEATRES EQUANT INDOOR UP 8 PIN 1 THINNER HANER TCR | 141585 | EA | | | 1 | | 99403 | | 99403 |
| Deepwater Warehouse | Fieldwood | 67642.A | | BW-#2-3 | MOCK-UP (SPL) THINNER HANER WH KIT ,BIGHANO FEATRS MAJOR,COMPRESING NA,SZ NA,APPU NA | 203563 | EA | | | 2 | | 19822 | | 39644 |
| Deepwater Warehouse | Fieldwood | 67635.B | | DWW-YARD-C-VAN DWU-205199S | PLUG, ELECTRICAL,MFR ODU PN 100207/06,TYP FH, TEST,POLES 8 4PIN,SPCL FEATRS CONNECTION ; MALE | 141585 | EA | | | 1 | | 1661.25 | | 3322.5 |
| Deepwater Warehouse | Fieldwood | 67636.B | | DWW-YARD-C-VAN DWU-205199S | PLUG, ELECTRICAL,MFR ODU PN 8815-900680-80,TYP EFI,TEST,POLES 4 4PIN,SPCL FEATRS CONNECTION ; MALE | 141585 | EA | | | 1 | | 906.75 | | 906.75 |
| Deepwater Warehouse | Fieldwood | 67837.B | | MW-#15-2 | PLATE,MFR AKER PN 102 032 TYP 4 WAY FIXED FLUSHING | 140096 | EA | | | 1 | | 10818.75 | | 10818.75 |
| Deepwater Warehouse | Fieldwood | 67838.A | | DWW-YARD 205199 | BEARING,MFR RPS MDL UNKNOWN PN UNKNOWN SERVICES,PN 219 D1 BRAND UNKNOWN BRAND UNKNOWN | 140528 | EA | | | 4 | | 2196.45 | | 8785.8 |
| Deepwater Warehouse | Fieldwood | 67841.B | | DWW-YARD-C-VAN DWU-205199S | CONNECTOR, ELECTRICAL,MFR ODU PN 8815-000681-70 TYP TEST,CONN TYP MALE,SPL FEATRS PIN CONFIGURATION; 4-PIN | 141585 | EA | | | 8 | | 1467 | | 11736 |
| Deepwater Warehouse | Fieldwood | 67842.B | | DWW-YARD-C-VAN DWU-205199S | CONNECTOR, ELECTRICAL,MFR ODU PN 8815-000680-80,TYP TEST,CONN TYP MALE,SPL FEATRS PIN CONFIGURATION; 8-PIN | 141585 | EA | | | 4 | | 2199 | | 8796 |
| Deepwater Warehouse | Fieldwood | 67843.B | | MW-AREA-1 | CONNECTOR, ELECTRICAL,MFR ODU PN 1000 012,TYP BULKHEAD,CONN TYP FEMALE,SPCL FEATRS PIN CONFIGURATION; 4-PIN | 141585 | EA | | | 2 | | 1661.25 | | 3322.5 |
| Deepwater Warehouse | Fieldwood | 67844.B | | MW-5-A | PLUG, ELECTRICAL,MFR ODU PN 8815-900680-76,TYP EFI,TEST,POLES 4 4PIN,SPCL FEATRS CONNECTION ; MALE | 141585 | EA | | | 4 | | 1598.25 | | 6393 |
| Deepwater Warehouse | Fieldwood | 67845.B | | DWW-YARD-C-VAN DWU-205199S | OUTDOOR UNIT,MFR AKER MDL PCX KW, OCEANEERING, PN 04328780 | 141585 | EA | | | 2 | | 1730.25 | | 3460.5 |
| Deepwater Warehouse | Fieldwood | 67913.A | | MW-AREA-1 | PLUG, ELECTRICAL,MFR ODU PN 8815-900-22-REN,TYP EFI,TEST,POLES 6 PIN,SPCL | 141585 | EA | | | 0 | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 67946.B | | DWW-YARD-C-VAN 205199S | PLUG, ELECTRICAL,MFR ODU PN 8815-900686-43,TYP EFI,TEST,POLES 6 PIN,SPCL FEATRS CONNECTION ; FEMALE | 141585 | EA | | | 1 | | 1371.75 | | 1371.75 |
| Deepwater Warehouse | Fieldwood | 68035.A | | DWW-YARD-C-VAN 009785 | CENTRALIZER, SUB,MFR HALLIBURTON PN 05000 012,TYP SLOOR,CASING SZ 5 THRU 7 ,6.30-6.12X-CC,12.3 VTES AGS EA21-21MS/11 S2 | 200560 | EA | | | 45 | | 100.44 | | 4519.8 |
| Deepwater Warehouse | Fieldwood | 68051.B | | MW-AREA-3 | COLLAR,MFR ANTY PN 1234S,TYP DRILLING,LENGHL TYP SPACE,DIM 2 PN 9,574 20000(545 DES) | 140528 | EA | | | 1 | | 16875 | | 16875 |
| Deepwater Warehouse | Fieldwood | 68057.B | | BW-AREA-3 | COLLAR,MFR ANTY UNIT SERVICES,PN 1299B5,TYP SPACE,DIM 1 | 140528 | EA | | | 1 | | 13800 | | 13800 |
| Deepwater Warehouse | Fieldwood | 68058.B | | TELS/N-966 4813 | TOOL,MFR FRE NEBERLE,PN TS 100796-00,TYP DRAWDOWN,SPCL FEATRS FLN 200100(1540 00) | 141585 | EA | | | 1 | | 19125 | | 38250 |
| Deepwater Warehouse | Fieldwood | 68059.B | | DWW-YARD-C-VAN 401582 1 | TELS/N-966 0013 ,S/N-966 0014 | | EA | | | 0 | | | 974.25 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 68058.B | | DWW-YARD-C-VAN 205199S | CONNECTOR, ELECTRICAL,MFR AKER PN 8815-000680-81,TYP ODU TEST PLATE,MFR AKER PN 602-4538-33-3870 SPCL FEATRS WITH BEND 6S DEGREE1, 8ER HUB,BRAND ODIH,VOLTS DMB A MDL UNKNOWN | 141585 | EA | | | 3 | | 48503.25 | | 145500.75 |
| Deepwater Warehouse | Fieldwood | 68000.B | | MW-#16-FL | PLATE,MFR AKER PN 602-4538-33-3871,TYP TEST,MDL UNISO | 141585 | EA | | | 2 | | 39448.5 | | 39448.5 |
| Deepwater Warehouse | Fieldwood | 68061.B | | MW-#16-FL | FLYING LEAD,MFR AKER PN 1024 468,ELECTRICAL,LD 325 FL,APD | 141585 | EA | | | 2 | | 94485 | | 188970 |
| Deepwater Warehouse | Fieldwood | 68064.A | | MW-#1-32/MW-#5-3 | RCPTCL,MFR GNUELD PN 100157,TYP DUAL CORE | 142679 | EA | | | 1 | | 30240 | | 30240 |
| Deepwater Warehouse | Fieldwood | 68107.A | | MW-#10-2 | RING,TYP BEARING,MFR AKER PN 1000157,TYP 40TO,EA 8 N,MATL CS | 140528 | EA | | | 1 | | 2975 | | 2975 |
| Deepwater Warehouse | Fieldwood | 68253.A | | DWW-YARD 205199 | CONE, BEARING,TYP CENTRALIZER,VD 17 0 CD 21 GG 18 IN,WD N/A,MATL CS | 140528 | EA | | | 1 | | 4638.75 | | 9277.5 |
| Deepwater Warehouse | Fieldwood | 68254.A | | DWW-YARD | ASTM A370 1.1,MATL GR 6305 SMYS, D6OR RPNG 3 80 lb SLEEVE,TYP CENTRALIZER,DIM VD 21 75 X CD 23 X GG 18 IN,MATL CS ASTM A707 LS GR 6305 SMYS,D9OR RPNG 250 LG | 140528 | EA | | | 1 | | 4638.75 | | 9277.5 |
| Deepwater Warehouse | Fieldwood | 68255.A | | DWW-YARD | TOOL,MFR FRE DERNERG,TYP CLEANING,STYL CONTINGENCY WINDOW HUB,CLR BLACK,SPCL FEATRS DIM 80R HUB SLEEVE,CLN PRESS AND 500 LBS,TYP FREE,LANDN 2 | 140528 | EA | | | 2 | | 77388 | | 77388 |
| Deepwater Warehouse | Fieldwood | 68304.B | | DWW-YARD-C-VAN 401582 1 | HANDLE,APPLY CLEAN,MFR FRE DERNERG,TYP CLEANING,STYL CONTINGENCY WINDOW HUB,CLR BLACK,SPCL FEATRS OPERATER ROV INLBRANDD CTCH,BRAND UNKNOWN | 203563 | EA | | | 2 | | 11332.8 | | 22665.6 |
| Deepwater Warehouse | Fieldwood | 68305.B | | DWW-YARD-C-VAN 205199S | TOOL,MFR FRE DERNERG,TYP SKL CLEANING(OUT,SPCL FEATRS OPERATER ROV HYDRAULICALLY OPERATED,APPLY OIP MAA S1850EA CONNECTOR ASSEMBLY SIZE; 8 IN,BRAND INLBRAND UNKNOWN | 203563 | EA | | | 2 | | 13599.33 | | 27198.66 |
| Deepwater Warehouse | Fieldwood | 68307.B | | MB-2-D | SEAL, RING,MFR STEAMMED PN 100 N/A,LD N/A,THK N/A,MATL SILVER COATED,APPU OIP EAA S1850 A CONNECTOR ASSEMBLY SIZE; 8 | 203563 | EA | | | 11 | | 5496 | | 60456 |
| Deepwater Warehouse | Fieldwood | 68308.B | | MW-#16-FL | INHB,TYP CENTRALIZER,DIM VD 21 75 X 60 23 X GG 18 IN,MATL CS ASTM A707 CAP,MFR AKER,PN 10248630-4 MAY / 4-WAY ELECTRICAL,LD 325 FL IN,MDL UNKNOWN | 141585 | EA | | | 1 | | 437385 | | 437385 |
| Deepwater Warehouse | Fieldwood | 68375.A | | MW-#17-3 | FLYING LEAD,MFR AKER PN 10248630-4 MAY / 4-WAY ELECTRICAL,LD 325 FL IN,TEST PRESSURE,LIMIT DIM 47 5, 5 WC W/DUMP ASSEMBLY, 2 ,PN PIN 2 75 230 MMA S PA5 X70 X A50 LSS X4 VT2 1 | 139351 | EA | | | 0 | | 2712 | | 2712 |
| Deepwater Warehouse | Fieldwood | 68444.B | | DWW-YARD-C-VAN CPU 030112 DG1 | FLYING LEAD,MFR AKER PN 10248535-4 MAY / 4-WAY ELECTRICAL,LD 325 FL 1214 IN,DRPTG PRESS AND 500 LBS,FL ELASTOMER,(COMPRISING LIP SEALS, WEATHER SEAL, & BALL AND GAT PART2 | 140096 | EA | | | 0 | | 24866 | | 24866 |
| Deepwater Warehouse | Fieldwood | 68520.A | | DWW-YARD-C-VAN HCLU 133933 9 | CONNECTOR, ELECTRICAL,MFR ODU PN 100-8815-0008668-5 2PC ELECTRICAL CONNECTOR FEMALE LONG TERM COVER , 4 PIN | 139351 | EA | | | 6 | | 3916.75 | | 23620.5 |
| Deepwater Warehouse | Fieldwood | 68558.A | | DWW-YARD-C-VAN 401582 1 | TEST,80 TYP GR5 ROVAL / THD 1.25 IN,TOP CONN HT 27 DIA 8L,TOP CONN SZ 21 IN,TOP CONN TYP HQ DAN,FAT PIN,BDT CONN WT N/A,BDT CONN SZ N/A,BDT CONN TYP USDB WEST,STEEL,MATL GR 80 / LG N/A | 139057 | EA | | | 1 | | 2080.81 | | 2080.81 |
| Deepwater Warehouse | Fieldwood | 68559.A | | DWW-YARD-C-VAN 401582 1 | PUMP,MFR WEOW,PN 208 000 SERAMAM | 140528 | EA | | | 1 | | 2080.81 | | 2080.81 |
| Deepwater Warehouse | Fieldwood | 68565.A | | MB-2-E | BODY,MFR FMC,PN P100020 07,TYP SEAL,DUM AMY TEST EQUIPMENT , USED PUMP,MFR FRIDSRV,PN ADM1020CR7D/4,TYP MOTOR,SPEC 79 PSI, 10.00 GPM, 2 HP 460V/60HZ/3PH, 1800 RPM, 120V/60HZ/1PH HEATERS, CSA AND UL CERT | 200560 | EA | | | 0 | | 10508 | | 0 |
| Deepwater Warehouse | Fieldwood | 68565.A | | MB-2-A | PUMP, CSA AND UL CERT SEAL,MFR FMC,PN P161582,TYP SOD 12.879/12.801 IN | 140528 | EA | | | 0 | | 4125 | | 0 |
| Deepwater Warehouse | Fieldwood | 68566.B | | MB-2-A | CONNECTOR, ELECTRICAL,MFR ODU PN 8815000686-6 2PC ELECTRICAL CONNECTOR FEMALE LONG TERM COVER, 4 PIN | 141585 | EA | | | 1 | | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 68584.E | | MB-2-A | TEST 80 TYP GR5 MANUAL TOP CHAM TENAN 5,BRAND SERAMAM | 139057 | EA | | | 1 | | 11150 | | 11150 |
| Deepwater Warehouse | Fieldwood | 68685.A | | MB-2-A | SEAL,MFR FMC,PN P161582,TYP SOD 12.879/12.801 IN | 140528 | EA | | | 1 | | 658.21 | | 1316.42 |
| Deepwater Warehouse | Fieldwood | 68686.A | | MB-2-E | SEAL,MFR FMC,PN 00000B 848,TYP SOD 12.487/12.413 IN,THK 0.31 IN | 139057 | EA | | | 2 | | 1178 | | 2356 |
| Deepwater Warehouse | Fieldwood | 68687.A | | MB-2-A | | | EA | | | | | | | |

EXHIBIT 1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 68688-A | | MR-2-F | SEAL MFR FMC PN QP 3 8-5/8,SMLS MTL SPCL FEATRS SMHS-11 BODY, F/SIZE 4-1/2"M, RING GASK ,MN 4-7/16",ONSIZE-30 MMS MTL API 6A FEATRS BODY 5K 8845-6,APPLS 5-15K | 140528 | MC 948 SUMOUNT LONG LEAD | EA | | | 3 | | 9687 | 27261 | | 27261 |
| Deepwater Warehouse | Fieldwood | 68689-A | | MR-3-F | SEAL MFR FMC,PN P180168,TYP 5,DD 14-7/8,FREE,ONSIZE-SMHS-1 | 140528 | MC 948 SUMOUNT LONG LEAD | EA | | | 1 | | 12116 | 36348 | | 36348 |
| Deepwater Warehouse | Fieldwood | 68690-A | | MR-2-A | SEAL MFR FMC,PN P182168,TYP 5,DD 14-7/8,OD 14,4,THK 0.3 IN,LG 0.516 IN | 140528 | MC 948 SUMOUNT LONG LEAD | EA | | | 1 | | 902 | 902 | | 902 |
| Deepwater Warehouse | Fieldwood | 68691-A | | MR-2-A | SEAL MFR FMC,PN P180005989,TYP 5, &,DD 16.75/16.655 IN | 140528 | MC 948 SUMOUNT LONG LEAD | EA | | | 2 | | 1085 | 2170 | | 2170 |
| Deepwater Warehouse | Fieldwood | 68692-A | | MR-2-A | TRANSDUCER MFR FMC,PN 2152'NFR: HAMMOND,TYP DRF,PN QTY 1,REF BW9701045 | 140528 | MC 948 SUMOUNT LONG LEAD | EA | | | 1 | | 5527.88 | 5527.88 | | 5527.88 |
| Deepwater Warehouse | Fieldwood | 68693-A | | MR-2-A | SEAL MFR FMC,PN P180000944,TYP 5, & FUNNEL,MFR:AKER,PN 420624150-20-002,TYP GUIDE ASSEMBLY,DIM 6.0 8 IN,APPL FEATRS LOWER CONN | 140528 | MC 948 SUMOUNT LONG LEAD | EA | | | 1 | | 936 | 936 | | 936 |
| Deepwater Warehouse | Fieldwood | 68696-B | | MW-86-1 | KIT, VALVE REPAIR,MFR:WHTCO,PN 4K88F3,LV5 VZ 4 IN,OMTEG PRESS CL 300,APPL3 BALL VALVE | 141585 | MC 693 IND BIND LONG LEADS | EA | | | 1 | | 4671 | 4671 | | 4671 |
| Deepwater Warehouse | Fieldwood | 68698-A | | DWW HARD-C-VAN 401592 1 9 | KIT,MFR FMC,PN 80000043 6,TYP REDRESS,APPL SSP WELLHEAD PLUG (SIZE 4.673 IN),SMC OEM SPARE PART, 13K SUPPR ED BY HALLIBU | 203563 | Rio Grande Spares | EA | | | 0 | | 3647.6 | 3647.6 | | 3647.6 |
| Deepwater Warehouse | Fieldwood | 68699-A | | MR-GENERAL | KIT,MFR FMC,PN 80000043 6,TYP REDRESS,APPL SSP WELLHEAD PLUG (SIZE 4.673 IN),SMC OEM SPARE PART, 13K SUPPR ED BY HALLIBU | 140528 | MC 948 SUMOUNT DEVELOPMENT | EA | | | 0 | | 16460.3 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 68700-A | | MR-2-F | BODY MFR FMC,PN P200002073,TYP SEAL,DUMMY TEST EQUIPMENT, USED | 140528 | MC 948 SUMOUNT LONG LEAD | EA | | | 1 | | 11721 | 11721 | | 11721 |
| Deepwater Warehouse | Fieldwood | 68703-A | | MR-2-F | BODY MFR FMC,PN P200002073,TYP SEAL,DUMMY TEST EQUIPMENT, USED | 140528 | MC 948 SUMOUNT LONG LEAD | EA | | | 1 | | 11191 | 11191 | | 11191 |
| Deepwater Warehouse | Fieldwood | 68913-B | | DWW YARD | STAND,TYP N/A,MATL ,FEATRS SPECL FEATRS FABRICATION,APPLMETERS,OGT | 203563 | Rio Grande Spares | EA | | | 2 | | 156000 | 312000 | | 312000 |
| Deepwater Warehouse | Fieldwood | 68946-A | | DWW HARD-C-VAN CCLU 66728 9 | KIT,MFR FMC TECHNOLOGIES,PN P180008913,TYP CCMANDS/CRANECNL3 15000 PSI,APPL ENHANCED HORIZONTAL SUBSEA TREE (EHXT) TUBING HANGER | 139057 | MC 948 SUMOUNT DEVELOPMENT | EA | | | 2 | | 16460.3 | 32920.6 | | 32920.6 |
| Deepwater Warehouse | Fieldwood | 68949-A | | MR-GENERAL | KIT,MFR FMC TECHNOLOGIES,PN P 1800002656,TYP HORIZONTAL,APPL ELEMENT SEAL COMPENSATOR SYSTEM | 139057 | MC 948 SUMOUNT DEVELOPMENT | EA | | | 1 | | 29817.78 | 29817.78 | | 29817.78 |
| Deepwater Warehouse | Fieldwood | 68966-A | | MR-5-D | VALVE, RELIEF,MFR PARKER,PN IM9P78F,APPR14-150000,VLV SZ9/16 X 9/16 N,FEATRS TYP 5 BALL SET PRESS 10000 PSI,APPL FEATRS SS | 203563 | Rio Grande Spares | EA | | | 1 | | 1321 | 1321 | | 1321 |
| Deepwater Warehouse | Fieldwood | 68967-A | | BW-812-2 | HEATER, WATER, ELECTRIC,MFR RHEEM,PN PROD20 52 IHRS & TYP SHORT VOL CPCTY 28 gal,VOLT 240,WATT 4500 W | | NEPTUNE | EA | | | 1 | | 527.685 | 527.685 | | 527.685 |
| Deepwater Warehouse | Fieldwood | 68931-B | | BW-AREA-2 | CYLINDER, COMPRESSED GAS,MFR CAMERON,PN 8395 0 GAS TYP NATURAL GAS,DIA 15.3 IN,OTT CONN TYP FLANGE,APPLS COMPRESSOR | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 68972-B | | BW-AREA-2 | MOTOR,MFR CAMERON,PN 70JB KN4 0 0 TYP FLANGE,APPL 12.3 IN,APPL4 COMPRESSOR FOR WHEA | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 68992-B | | BW-R7-1 | CAMSHAFT,MFR:CAMERON,PN 663 503-001,TYP FRONT,APPL FOR 2408 WS ENGINE | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 68993-B | | BW-NP-AREA | CAMSHAFT,MFR:CAMERON,PN 663 505-001,TYP REAR,APPL FOR 2408 WS ENGINE | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 68994-C | | BW-NP-AREA | CONNECTING ROD,MFR:CAMERON,PN 616 602-001,TYP ENGINE,APPLS FOR 2408 WS ENGINE | | NEPTUNE | EA | | | 6 | | 0.01 | 0.06 | | 0.06 |
| Deepwater Warehouse | Fieldwood | 68995-C | | BW-R11-N | CONNECTING ROD,MFR:CAMERON,PN 620 001-001,TYP COMPRESSOR,APPLFOR WHEA 5W COMPRESSOR FRAME | | NEPTUNE | EA | | | 3 | | 0.01 | 0.03 | | 0.03 |
| Deepwater Warehouse | Fieldwood | 68996-B | | BW-R8-FL | SHAFT,MFR:CAMERON,PN 214 204-001,COMPRISING HOT STAB, GAUGE (PRESSURE-15000 PSI),APPL PANEL, ROV | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 68997-C | | BW-R7-1 | ROD, PISTON,MFR:CAMERON,PN 625-631-001,TYP GAS,APPLFOR COMPRESSOR 5W WHEA | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 68998-B | | BW-NP-AREA | SHAFT,MFR:CAMERON,PN 630-090-001,TYP CRANK,APPL FOR WS COMPRESSOR WH14,MFR:CAMERON,MN WH64 | | NEPTUNE | EA | | | 4 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 68999-B | | BW-R10-1 | HEAD, CYLINDER,MFR:CAMERON,PN 610-181-001,TYP ENGINE,APPL1 FOR WS 2408 ENGINE | | NEPTUNE | EA | | | 4 | | 0.01 | 0.04 | | 0.04 |
| Deepwater Warehouse | Fieldwood | 69001-B | | BW-R8-2 | TURBOCHARGER,MFR:CAMERON,PN 663-313-002,TYP FOUR,CED AIR,APPLFOR WS 2408 ENGINE,MFR:CAMERON,MN WH414 | | NEPTUNE | EA | | | 5 | | 0.01 | 0.05 | | 0.05 |
| Deepwater Warehouse | Fieldwood | 69001-C | | BW-NP-AREA | TURBOCHARGER,MFR:CAMERON,PN 663-313-002,TYP FOUR,CED AIR,APPLFOR BOOM HEEL | | NEPTUNE | EA | | | 2 | | 0.01 | 0.02 | | 0.02 |
| Deepwater Warehouse | Fieldwood | 69002-A | | MW-86-1 | ASSMBLY,MFR:CAMERON,PN 224 23A CO3,COMPRISING HOT STAB, GAUGE (PRESSURE-15000 PSI),APPL PANEL, ROV | 142679 | MC 782 DANTZLER DEVELOPMENT | EA | | | 1 | | 3944.71 | 3944.71 | | 3944.71 |
| Deepwater Warehouse | Fieldwood | 69010-B | | BW-R8-1 | COOLER,MFR:CAMERON,PN 655-545-003,TYP ENTER,APPL1 FOR WS 2408 ENGINE | | NEPTUNE | EA | | | 4 | | 0.01 | 0.04 | | 0.04 |
| Deepwater Warehouse | Fieldwood | 69013-B | | C5-63-51 | GASKET SET,MFR:CATERPILLAR,PN 255-3421,TYP CYLINDER HEAD,APPLFOR CATERPILLAR ENGINE | | NEPTUNE | EA | | | 5 | | 0.01 | 0.05 | | 0.05 |
| Deepwater Warehouse | Fieldwood | 69016-B | | BW-R8-1 | SPACER,MFR:SEATRAX,PN TL9011,TYP CRANE PIN,APPLV FOR BOOM HEEL CRANE BUSHING,MFR:SEATRAX,PN TL9003,TYP CRANE PIN,APPLV FOR BOOM HEEL | | NEPTUNE | EA | | | 2 | | 0.01 | 0.02 | | 0.02 |
| Deepwater Warehouse | Fieldwood | 69017-B | | BW-R8-1 | CRANE PIN,MFR:SEATRAX,PN TA104-2,TYP CRANE HEEL,DIA 5.5 IN,LG 10 IN | | NEPTUNE | EA | | | 2 | | 0.01 | 0.02 | | 0.02 |
| Deepwater Warehouse | Fieldwood | 69024-C | | BW-R10-1 | MTR, ELECLMFR:REGAL,PN CM704-4 2,TYP TEF,HP 3/4,RPM 1725,APPLFOR 3-PH,VOLT 208/230/460 ELECLMFR:REGAL,PN CM704-4 2,TYP TEF,HP 3/4,RPM 1725,APPLFOR 3-PH,VOLT 208/230/460 | | NEPTUNE | EA | | | 2 | | 0.01 | 0.02 | | 0.02 |
| Deepwater Warehouse | Fieldwood | 69028-B | | BW-R10-1 | MTR, ELECLMFR:TOSHIBA,MN 0003B31,TYP CTR,HP 3/4,RPM 1750,PH 3PH,VOLT 208-230/460 V,FR 184,FRME 3/4 60,ENCL TEFC,ROT REVERSIBLE,AMP 14.0 A,APCL FEATRS POWER,5 HP | | NEPTUNE | EA | | | 2 | | 478.125 | 9562.5 | | 9562.5 |
| Deepwater Warehouse | Fieldwood | 69031-B | | BW-R10-1 | MTR, ELECLMFR:REGAL,PN CM704-4 2,TYP TEF,HP 3/4,RPM 1750,PH 3PH,VOLT 208-230/460 V,FR 184,FRME 3/4 60,ENCL TEFC,ROT REVERSIBLE,AMP 14.0 A,APCL FEATRS POWER,5 HP | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 69035-C | | BW-NP-AREA | HEAD, CYLINDER,MFR:CATERPILLAR,PN 108-8866,DIM WO 14.5 X LG 39.5 X HT 11.5 IN,APPLFOR CATERPILLAR ENGINE | | NEPTUNE | EA | | | 1 | | 21259 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 69058-B | | MW-R9-FL | SKID,MFR:PROSERV,PN COCO 52,APPL1 FEATRS TYP FLANGE,PNEUMATIC AND HYDRAULIC,CONTROL,APPL 10000 PSI | 203563 | Rio Grande Spares | EA | | | 0 | | | | | |
| Deepwater Warehouse | Fieldwood | 69058-D | | BW-R13-FL | VALVE,MFR:PROSERV,PN 151-CONN 3,TYP 4 IN,CONN 3 TYP RAISED FACE,CL 150 lb | 19351 | EXECUTE A4E | EA | | | 2 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 69113-C | | BW-NP-AREA | CROSS HEAD,MFR:CAMERON,PN 620-301,TYP RECIPROCAT ING,APPL1 COMPRESSOR,RCI MODEL WH64 | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |

21

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Project Number | Equipment Name / Description | Condition | Volt (lbs) | UOM | On Hand Qty | Length | Average Cost | Total Value | VIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 69114.8 | | DWW-YARD | 143585 | SPOOL,TYP FLWD GTH METER DUMMY,8 X RN/20 FLG,SZ 73 NMA8T3 CS,UFC PRESSURE 1500 PSI, CONNECTION: RTJ, FABRICATION | | | EA | 0 | | 34266.25 | 0 | | |
| Deepwater Warehouse | Fieldwood | 69115.8 | | BW-NDF-AREA | | PIN,MPR,CAMERON,PN,#2-0188-001,TYP CROSSHEAD APPLI CROSSHEAD MODEL WH64 | | | EA | 0 | | 0.01 | 0 | | |
| Deepwater Warehouse | Fieldwood | 69116.8 | | BW-84-FL | | BEARING,MPR CAMERON PN #25-235-001,TYP SUPPERS, CROSSHEAD APPLI | | | EA | 18 | | 0.01 | 0.18 | | |
| Deepwater Warehouse | Fieldwood | 69117.8 | | BW-84-FL | | COMPRESSOR MODEL WH64 | | | EA | 2 | | 0.01 | 0.02 | | |
| Deepwater Warehouse | Fieldwood | 69118.8 | | BW-84-FL | | PUMP,MPR,CAMERON,PN,650-033-002,TYP OIL,APPLI WH64 COMPRESSOR | | | EA | 1 | | 0.01 | 0 | | |
| Deepwater Warehouse | Fieldwood | 69119.8 | | BW-NDF-AREA | | COOLER,MPR CAMERON PN #20-2 603-000,TYP OIL,APPLI COMPRESSOR,SI MODEL WH64 | | | EA | 1 | | 0.01 | 0.01 | | |
| Deepwater Warehouse | Fieldwood | 69121.C | | BW-87-2 | | COVER,MPR,CAMERON,PN,612-003-000,TYP CAM ACCESS,APPLI ENGINE,EQ MODEL 2408 WS | | | EA | 1 | | 0.01 | 0.01 | | |
| Deepwater Warehouse | Fieldwood | 69123.28 | | BW-R3D-3 | | EVAPORATOR, AIR CONDITIONER,MFR BAYOU BOEUF ELECTRIC,PN GHA-2403 | | | EA | 0 | | 0.01 | 0 | | |
| Deepwater Warehouse | Fieldwood | 69125.28 | | BW-R3D-3 | | CONDENSER,MFR BAYOU BOEUF ELECTRIC,PN 51CA8000000,TYP AIR CONDITIONER | | | EA | 0 | | 0.01 | 0 | | |
| Deepwater Warehouse | Fieldwood | 69126.C | | BW-87-2 | | GUIDE,MFR,CAMERON,PN 650-649-000,TYP RIGHTING, LIFTER,APPLI 2408 WS ENGINE | | | EA | 11 | | 0.01 | 0.11 | | |
| Deepwater Warehouse | Fieldwood | 69127.8 | | BW-87-2 | | SHEAVE , ASSEMBLY,MFR SOLAR,PN 658402,TYP FAN,APPLI FOR SOLAR BOOSTER COMPRESSOR COOLER,MFR SOLAR,MN 1568006 | | | EA | 1 | | 0.01 | 0.01 | | |
| Deepwater Warehouse | Fieldwood | 69128.8 | | DWW-YARD | | TRAY , CABLE,MFR PENCELL,PN DH1O 24 F 10,APPLI ENDURO,MN ENDURO,CLASS 20 | | | EA | 3 | | 0.01 | 0.03 | | |
| Deepwater Warehouse | Fieldwood | 69131.8 | | BW-87-2 | | GEAR,MFR,CAMERON,PN 650-308-000 REV-ARG,APPLI 2408 WS ENGINE | | | EA | 1 | | 0.01 | 0.01 | | |
| Deepwater Warehouse | Fieldwood | 69132.C | | BW-87-2 | | JUMPER,MFR CAMERON,PN 650-627-000,TYP WATER,APPLI 2408 WS ENGINE | | | EA | 4 | | 0.01 | 0.04 | | |
| Deepwater Warehouse | Fieldwood | 69133.C | | BW-87-2 | | PLATE,MFR CAMERON,PN 8602-611,TYP SEAL, GUIDE, PUSH-ROD,APPLI 2408 WS ENGINE | | | EA | 26 | | 0.01 | 0.26 | | |
| Deepwater Warehouse | Fieldwood | 69134.C | | DWW-YARD | | MANIFOLD,MFR CAMERON,PN BS 3-401-001,TYP EXHAUST,APPLI 2408 WS ENGINE | | | EA | 1 | | 0.01 | 0.01 | | |
| Deepwater Warehouse | Fieldwood | 69135.A | | OS-83-S2 | | BEARING,MFR,CAMERON PN 2D-398-001,TYP MAIN,APPLI 2408 WS ENGINE | | | EA | 5 | | 0.01 | 0.05 | | |
| Deepwater Warehouse | Fieldwood | 69136.A | | OS-83-S2 | | BEARING,MFR CAMERON PN 956-568-001,TYP MAIN,APPLI 2408 WS ENGINE | | | EA | 5 | | 0.01 | 0.05 | | |
| Deepwater Warehouse | Fieldwood | 69136.8 | | OS-83-S2 | | BEARING,MFR CAMERON PN 956-568-001,TYP MAIN,APPLI 2408 WS ENGINE | | | EA | 0 | | 0.01 | 0 | | |
| Deepwater Warehouse | Fieldwood | 69137.A | | OS-83-S2 | | BEARING,MFR CAMERON PN 655-1-001,TYP ROD | | | EA | 6 | | 0.01 | 0.06 | | |
| Deepwater Warehouse | Fieldwood | 69137.8 | | OS-83-S2 | | BEARING,MFR CAMERON PN 655-1-001,TYP ROD | | | EA | 12 | | 0.01 | 0.12 | | |
| Deepwater Warehouse | Fieldwood | 69140.8 | | OS-83-S3 | | BEARING,MFR CAMERON PN 650-573-000,TYP MAIN,APPLI 2408 WS ENGINE | | | EA | 2 | | 0.01 | 0.02 | | |
| Deepwater Warehouse | Fieldwood | 69143.8 | | OS-83-S1 | | LIGHT,MFR PAULUHN,PN 11/03HFEGAR202,TYP HELIPORT,SPEC SEA-ED,MN U&T 1/2-2 | | | EA | 6 | | 0.01 | 0.06 | | |
| Deepwater Warehouse | Fieldwood | 69145.8 | | OS-83-S1 | | LIGHT,MFR PAULUHN PN 11390HELIGHED2,TYP HELIPORT,SPEC SEA-ED,MN U&T 1/2-2 | | | EA | 3 | | 0.01 | 0.03 | | |
| Deepwater Warehouse | Fieldwood | 69147.8 | | BW-87-FL | | PUMP, CENTRIFUGAL,MFR DURCO,PN PRE-788,TYP COOLING MEDIA,STD MARK III | | | EA | 1 | | 0.01 | 0.01 | | |
| Deepwater Warehouse | Fieldwood | 69148.8 | | BW-912-2 | | ACTUATOR,MFR ROTORK,PN RN 11960B 1,TVU, LG 71 3 mm,OPRTR AIR,APPLI WASTE HEAT BUTTERFLY VALVE,MHU75-OUG-200.0A | | | EA | 1 | | 0.01 | 0.01 | | |
| Deepwater Warehouse | Fieldwood | 69151.C | | BW-87-2 | | ASSEMBLY,TYP VALVE, SOCK E ARM,MFR NA,COMPRISING PN 650-429-000, 2408 WS ENGINE,2WT 2408 WS ENGINE | | | EA | 8 | | 0.01 | 0.08 | | |
| Deepwater Warehouse | Fieldwood | 69153.8 | | BW-R3D-1 | | MFR, ELEC,MFR FEECO WESTINGHOUSE,PN W/246H4800-002,TYP 7.5 | | | EA | 0 | | 0.01 | 0 | | |
| Deepwater Warehouse | Fieldwood | 69154.8 | | BW-87-2 | | HP,MFR, FECO, WESTINGHOUSE,MN/A-X5 | | | EA | 2 | | 0.01 | 0.02 | | |
| Deepwater Warehouse | Fieldwood | 69160.8 | | MW-AREA-6 | | PANEL,TYP FWD,ELEC,MFR NA,LG NA,HT NA,WATT NA,OHPED PRESS,NA,TRU, LG NA,UPPER NA,LIFE NA,OPTR NA,ENGINE SOLAR MAIN,SPEC NA WINCH,SPEC SEATRAK HYDRAULIC BRAKE ACTUATOR CYLINDER,STD NA | | | EA | 2 | | 0.01 | 0.16 | | |
| Deepwater Warehouse | Fieldwood | 69167.8 | | BW-R3D-3 | | HOIST,TYP ENGINE REMOVAL,3TH NA,LIFTG CAPACITY NA,DRF,LG NA,STD NA,HGSH NA,SPEC 1 E 30135 SOLAR WINCH,SPEC NA NA BOOSTER COMPRESSOR ENGINE | | | EA | 1 | | 0.01 | 0.01 | | |
| Deepwater Warehouse | Fieldwood | 69168.8 | | BW-R3D-3 | | RADIATOR,TYP ENGINE ENGINE,LUM NA,LIGHT,NA RADIA,MN NA,SPEC 1 E 30135 SOLAR WINCH,SPEC NA NA SOLAR ENGINE NA BOOSTER COMPRESSOR ENGINE | | | EA | 0 | | 0.01 | 0 | | |
| Deepwater Warehouse | Fieldwood | 69170.8 | | BW-812-2 | | PLATE,MN NA,CRANE,SPEC SEATRAK FISHER,MN 2311 | | | EA | 0 | | 0.01 | 0 | | |
| Deepwater Warehouse | Fieldwood | 69173.8 | | OS-83-S1 | | SENSOR,MFR FISHER,PN FS945,MFR FISHER,MN 2311 | | | EA | 1 | | 0.01 | 0.01 | | |
| Deepwater Warehouse | Fieldwood | 69174.8 | | DWW-YARD | | BRAKE,TYP NA BRAKE,TYP NA,APPLI SEATRAK BOOM WINCH,SPEC SEATRAK BRAKE BAND FOR WINCH,STD NA | | | EA | 1 | | 0.01 | 0.01 | | |
| Deepwater Warehouse | Fieldwood | 69175.8 | | BW-88-1 | | ACTUATOR,TYP BRAKE (DU), NA,MN NA,WATT NA,DPF/ED PRESS NA,TRU, LG NA,OPTR NA,SPEC 1 E 30135 SOLAR,SPEC SEATRAK HYDRAULIC BRAKE ACTUATOR CYLINDER,STD NA | | | EA | 2 | | 0.01 | 0.02 | | |
| Deepwater Warehouse | Fieldwood | 69177.8 | | OS-83-FL | | HOUSING,MFR EGL RIO INC, PN 580,TYP 50ML,TYP FILTER, HP SPEC 10-000 PSI | | | EA | 9 | | 0.01 | 0.09 | | |
| Deepwater Warehouse | Fieldwood | 69179.8 | | OS-82-S1 | | HOUSING,MFR EGL RIO INC, PN PR7B9 DWIU,TYP FILTER, HP SPEC 10-AB5, 10,000 PSI | | | EA | 0 | | 0.01 | 0 | | |
| Deepwater Warehouse | Fieldwood | 69180.8 | | OS-83-S1 | | HOUSING,MFR EGL RIO INC, PN 580,TYP 50ML,TYP FILTER, HP,SPEC 10-AB5,10,000 PSI,MFR EGL RIO INC,MN 1/02 50ML | | | EA | 11 | | 0.01 | 0.11 | | |
| Deepwater Warehouse | Fieldwood | 69181.8 | | OS-82-S1 | | DAMPER, VIBRATION,MFR ELOVIGUARD,PN FG459810 DWIU,MN NA | | | EA | 1 | | 0.01 | 0.01 | | |
| Deepwater Warehouse | Fieldwood | 69183.8 | | MW-AREA-1 | | VALVE,TYP FW.EQ CONN 1 SZ 4 RN,CONN A 1 TYP NA,LG 1302,DGN RTNU, NA,OPRTD NA,MAT1 NA | | | EA | 1 | | 0.02 | 0.02 | | |
| Deepwater Warehouse | Fieldwood | 69184.8 | | BW-R3D-FL | | VALVE,FLWD,FISHR,PN 12M9 1002,TYP PNEUMATIC,CONTROL,CONN 1 SZ 2 MLCL 9003,FL1 FEATRU W/ ACTUATOR | | | EA | 1 | | 0.01 | 0.01 | | |
| Deepwater Warehouse | Fieldwood | 69190.8 | | MW-912-2 | | VALVE, BALL,MFR WKM,PN 850 4228-001,CONN 1 SZ 10 RN,CONN2 1 SZ 8 RN,CL 150 | | | EA | 1 | | 0.01 | 0.01 | | |
| Deepwater Warehouse | Fieldwood | 69189.8 | | BW-812-3 | | TRAY, CABLE,ZINK NA,TYP 1 COATE,MAT1, NA | | | EA | 1 | | 0.01 | 0.01 | | |
| Deepwater Warehouse | Fieldwood | 69190.C | | BW-87-1 | | ELMENT,TYP WASP,MFR STILL, SEPARATION,AIR FUM,SPEC FH CITY AIR,APPLI NA,DIA NA,LC NA,VLT NA,WATT NA,APPLI NA | | | EA | 1 | | 0.01 | 0.01 | | |

Exhibit 11 (continued)

| Facility | Facility Owner | Serial No. | Item Number | Location | Item Name | Project Number | Project Name | UOM | Condition | Volt (Bbl) | On Hand Qty | Length | Average Cost | Total Value | WHS Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 69191-B | | BW-NEP-AREA | ROPE, WIRE-GEA 3/8 IN LENG/LENGTH N/A/LEASSP N/A/MATL SS/LAP N/A/LIN | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | 0.01 |
| Deepwater Warehouse | Fieldwood | 69192-B | | BW-R10-FL | MTRL, ELEC/APPLIANCE/ALARM PN N/A TYP 75HP FR 365TEC | | | EA | | | 1 | | 0.01 | 0.01 | 0.01 |
| Deepwater Warehouse | Fieldwood | 69195-B | | BW-R11-3 | VALVE,TYP 6 IN/CONN 1 SZ N/A CONN 1 TYP N/A/CL 600,DSGN RTNG N/A,OPRTD N/A,MATL N/A | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | 0.01 |
| Deepwater Warehouse | Fieldwood | 69196-B | | BW-NEP-AREA | VALVE, BUTTERFLY LVR/Z 6A,DSGN RTNG N/A,CONN SZ N/A,CONN TYP N/A,OPRTD N/A,TYP N/A,TRIM N/A,BDY MATL N/A,MATL QR N/A,SPEC HEAT BUTTERFLY | | NEPTUNE | EA | | | 2 | | | 0.02 | 0.02 |
| Deepwater Warehouse | Fieldwood | 69197-B | | DWW-YARD | ATTACHMENT/ TYP N/A/MATL N/A,STD N/A,APPS SUB 55A WELL ATTACHMENT | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | 0.01 |
| Deepwater Warehouse | Fieldwood | 69198-B | | BW-AREA-2 | CLAMP/TYP N/A,DIM N/A,MATL N/A,MATL STR N/A,APPS J RETROCLAMPS WITH LEADS | | NEPTUNE | EA | | | 18 | | 0.01 | 0.18 | 0.18 |
| Deepwater Warehouse | Fieldwood | 69199-B | | BW-NEP-AREA | KIT TYP N/A,COMPRISING N/A,APPS SCRUBBER LIFTUGE KIT | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | 0.01 |
| Deepwater Warehouse | Fieldwood | 69200-C | | BW-R11-1 | PUMP/TYP FLAKE MATL N/A,INST 1 SCNA.OU ITT SZ N/A,RPM N/A,SPEC SD331 BDY,TYP N/A,MTL N/A/LSP N/A,MATL N/A,SPEC FIRE HOSE REELS,APPS FIRE HOSE STORAGE BOX | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | 0.01 |
| Deepwater Warehouse | Fieldwood | 69202-B | | BW-R12-1 | PANEL, CONTROL LW/TT OLEA HEATERS PN T UAF UMB-16,SPEC MECHANICAL | | NEPTUNE | EA | | | 2 | | 0.01 | 0.02 | 0.02 |
| Deepwater Warehouse | Fieldwood | 69203-B | | BW-NEP-AREA | SPOOL W/ CONTROL PANEL | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | 0.01 |
| Deepwater Warehouse | Fieldwood | 69204-B | | BW-R8-3 | FLANGE, LFT/PKG,TYP 22 BOLT,NOM SZ N/A,CONN SZ N/A,CONN TYP N/A | | NEPTUNE | EA | | | 1 | | 0.13 | 0.13 | 0.13 |
| Deepwater Warehouse | Fieldwood | 69205-B | | BW-R7-FL | CHAIN,TYP N/A,NOM ROLLER SM N/A,MATL N/A,APPS N/A,SPEC AND BINDERS | | NEPTUNE | EA | | | 2 | | 0.01 | 0.02 | 0.02 |
| Deepwater Warehouse | Fieldwood | 69206-C | | BW-R9-2 | GEAR,RPR CASE/DRN/PN N/A TYP N/A/APPS N/A | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | 0.01 |
| Deepwater Warehouse | Fieldwood | 69207-B | | BW-R9-1 | COVER,RPR CASE/DRN/PN N/A,TYP VALVE,APPS J N/B W/1/NONE | | NEPTUNE | EA | | | 2 | | 0.01 | 0.02 | 0.02 |
| Deepwater Warehouse | Fieldwood | 69208-B | | BW-R9-1 | BOLT,RPR CASE/DRN/PN N/A,TYP VALVE,CONN FLANGE,WS ENGINE | | NEPTUNE | EA | | | 114 | | | 1.159 | 1.159 |
| Deepwater Warehouse | Fieldwood | 69209-B | | BW-NEP-AREA | ROLLER,RPR CASE/DRN/PN N/A,TYP LIFT/CAPP/J,MXB WS ENGINE | | NEPTUNE | EA | | | 1 | | 0.13 | 0.13 | 0.13 |
| Deepwater Warehouse | Fieldwood | 69833-A | | DWW-YARD | PIPE,TYP DINE,NOM SZ N/A,SCH N/A/BDS 1N,SCH N/A/MATL TH 4,250 IN,MATL N/A,SPEC N/A,CIRC N/A,FLAT CO/FR IT,BAR,B,BRU EXTRA SCH 70 KSI | 141585 | MC 698 BIG BEND LONG LEADS | FT | | | 80 | 7600 | | 7600 |
| Deepwater Warehouse | Fieldwood | 69856-A | | DWW-YARD | PIPE/TYP LINE,NOM SZ N/A,OD 8.625 IN,SCH N/A,MATL THK .364,IN,MATL N/A,MATL LIN X70,END CONN PLAIN,ENGLD 4O FT,CONTL EXT R/3 FBE COATED | 141585 | MC 698 BIG BEND LONG LEADS | FT | | | 17 | 68.59 | 1166.03 | 1166.03 |
| Deepwater Warehouse | Fieldwood | 69859-A | | DWW-YARD/C-VAN 065995 | CENTRALIZER, SUB,TAPR BLADE/VANE,N STD/SPEC,BDY SZ N/A,CPRDD N/A,MATL SZ 9.375 IN/WT 39 LB N/A/SPEC N/A/A,GRD N/A,CONN 14 N/A TYP N/A,APPS N/A/GRD N/A BST 13.89 B BDS HS 15.87/OVR N/A,SPRCAR/BLADE N/A/EN N/A/MATL N/A/SPEC N/A | 202560 | GC 40 GZ Katmai 2 | EA | | | 34 | 8200 | 278800 | 278800 |
| Deepwater Warehouse | Fieldwood | 69966-A | | MW-R19-FL | VALVE, BALL W/R W/HT/CO CPA SDO-30400 BALL VALVE,CONN 1 SZ 6 IN,CONN 1 TYP 600 RF FLANGE,CL 1 300,RPM N/A/SHA N/A,BDY MATL N/A,SPEC FEATH W/ ACT/IATOR/SPEC/ Y BALL VALVE, 3DM OR FLANGE ENDS, 31653 BODY AND FLANGE/SR WR FEATH Y/VALVE,TRIM N/A/ | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 1 | 17343 | 17343 | 17343 |
| Deepwater Warehouse | Fieldwood | 69967-C | | MW-R19-FL | VALVE, BALL/RPR W/HT/CO PA SDO-30400 BALL VALVE,CONN 1 SZ 6 IN,CONN 1 TYP 600 RF FLANGE,CL 1 300,RPM N/A/SHA N/A,BDY MATL N/A,SPEC FEATHYW/ACTINATOR MNB | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 1 | 8671.5 | 8671.5 | 8671.5 |
| Deepwater Warehouse | Fieldwood | 70045-A | | BW-R5-FL | COLLAR,STOP/MER/HAT/ADDEPTR N/A,BDY N/A,SPEC N/A/ASSEMBLRN CENTER,TYP HEAVY DUTY,CASING OD 7 IN,SPEC FEATH/M/ SS1 BLV | 202560 | GC 40 GZ Katmai 2 | EA | | | 90 | 36.5 | 3285 | 3285 |
| Deepwater Warehouse | Fieldwood | 70131-A | | MW-AREA-5 | SIEMEN MOTOR S/N D770889 OD-1. 1250 HP 882 RPM, 4160 VT, WP11 Frame 6813 Siemens - Thunderhawk, Yard Loc -H235, climate controlled facility | 203563 | ThUNDERHAWK | EA | | | 1 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 70146-A | | LINEAR CONTROLS, LA | SIEMENS MOTOR S/N -1EL0610 3770889-2, 3.YHP 1200 RPM, 460 V1,TEFC, Frame 4447 - Thunderhawk, Yard Loc -H222, climate controlled facility | | ThUNDERHAWK | EA | | | 1 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 70147-A | | LINEAR CONTROLS, LA | SIEMENS MOTOR- S/N - M/A03720-7 1.25 HP, 1880 RPM, 460 V8, TEFC, Grame 4417 - Thunderhawk, Yard Loc -H221, climate controlled facility | 140528 | ThUNDERHAWK | EA | | | 1 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 70148-A | | LINEAR CONTROLS, LA | BALDOR MOTOR- S/N - H100290237- 200 HP, 1800 RPM, 460 Volt, TEFC, Grame 44TH/20 - Thunderhawk, Yard Loc -H224, climate controlled facility | | ThUNDERHAWK | EA | | | 1 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 70227-A | | MW-3-B | Siemens MOTOR- S/N-01277130BH917-350 HP, 1800 RPM, TEFC- Frame 8449T, Thunderhawk | 203563 | ThUNDERHAWK | EA | | | 1 | 3910.1 | 3910.1 | 3910.1 |
| Deepwater Warehouse | Fieldwood | 70237-A | | MW-AREA-5 | POWER SUPPLY,MFER AKER PN 8815-000312 OIL/JP VOLT 90-240 V,MN SDM105 | | Rio Grande Spares | EA | | | 0 | 782.2 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 70238-A | | MW-5-C | MODULE,MFER AKER PN 8814-00004-01 TYP ASSEMBLY,APPS MODEM, SWITCH | 203563 | Rio Grande Spares | EA | | | 0 | 4378 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 70239-A | | MW-4-E | FILTER, AIR,MFER AKER PN 10244219,APPS UPS INVERTER | 203563 | Rio Grande Spares | EA | | | 0 | 9773.5 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 70240-A | | DWW-YARD/C-VAN 41942/2 D | FLYING LEAD,MFR OCEANEERING PN AIZFEL ELECTRICAL (4 WAY),LG 120 m | 140528 | MC 948 GUNFLINT LONG LEAD | EA | | | 2 | 18244 | 36488 | 36488 |
| Deepwater Warehouse | Fieldwood | 70241-A | | MW-R5-3 | FLYING LEAD,MFR OCEANEERING PN AIZFB2,OPTICAL/LG 100 m | | MC 948 GUNFLINT LONG LEAD | EA | | | 1 | 85079 | 85079 | 85079 |
| Deepwater Warehouse | Fieldwood | 70243-A | | DWW-YARD | FLYING LEAD,MFR OCEANEERING PN AIZEF7N (4 WAY- 31 LINE),LG 100 m,STEEL | 140528 | MC 948 GUNFLINT LONG LEAD | EA | | | 1 | 249560 | 249560 | 249560 |
| Deepwater Warehouse | Fieldwood | 70244-A | | DWW-YARD | FLYING LEAD,MFR OCEANEERING PN AIZEF7B,(4 WAY- 14 LINE),LG 125 m,STEEL | 139057 | MC 948 GUNFLINT DEVELOPMENT | EA | | | 1 | 249560 | 249560 | 249560 |
| Deepwater Warehouse | Fieldwood | 70246-A | | MW-R5-3 | FLYING LEAD,MFR OCEANEERING PN AIZFA1 ASSEMBLY,W/4COUPL SAND DETECTOR | 139057 | MC 948 GUNFLINT DEVELOPMENT | EA | | | 1 | 49819 | 49819 | 49819 |
| Deepwater Warehouse | Fieldwood | 70247-A | | MW-AREA-5 | PUMP, SUBMERSIBLE,TYP JOCKEY,DU ILT PRESS N/A,DISP/CAMT N/A,TOT HD N/A,RPM 3450,FLO N/A,CF N/A,MATL N/A,CONN TYP N/A,INLET N/A,MATL N/A,SPEC FREQ 60/HZ N/A,MC CURRENT 65 A, VOLTAGE 480 V, POLE QTY 2P | | | EA | | | 0 | | 0.00 | 0 |
| Deepwater Warehouse | Fieldwood | 70248-B | | MW-AREA-5 | TRANSMITTER, FLOW,MFR ROSEMOUNT PN 3.3027-A1P144A0009/ENKC1M310A54,TYP GUIDED WAVE,O/P 4-20 mA,CONN TYP NPT,CONN SZ 1/2-14 IN | | ThUNDERHAWK | EA | | | 0 | | 0.00 | 0 |
| Deepwater Warehouse | Fieldwood | 70277-A | | MW-AREA-5 | ELEMENT, HEATER,MFR GAUMER PROCESS,PN 1F1051FD9493 AHM/PITED,TYP N/A,VOLT 460,WATT 18D,TEMP PAGE 200 DEG C,SPEC HT-1 14478/2100 KP AND PG,APPS FB29541FH/GUTFURL PIG FM,MODL H/R82-464-R | | ThUNDERHAWK | EA | | | 1 | | 0.01 | 0.01 |

23

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 70280-A | | MW-ARE-A-5 | TRANSFORMER,SPARK CUTTER HAMMER P/N HAM5420 50G100,2 TYP 2851 TYPE DISTRIBUTION,2P 480V GH QTY 3 10CP HDC 7 208/120V-240 50/60 TEMP RTNG 150 DEG C ENCL TYP MAX 2KVA | | THUNDERHAWK | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 70282-A | | MW-918-1 | PUMP,TYP WASH DOWN,FW RATE N/A,INLT SZ N/A,OUTLT SZ N/A,DRIVE PRESS 250 PSI,RPM N/A,HRTP 7 EA N/A | | THUNDERHAWK | EA | | | 1 | | 0.01 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 70283-A | | MW-920-2 | MTR, ELECT TYP N/A,HP 55,RPM 1700,PH 3,VOLT 460,FR 286TC,HZ 60,SF 1.15,ENCL N/A,INSCL CLASS N/A,AMP 86 | | THUNDERHAWK | EA | | | 2 | | 0.01 | 0.02 | | 0.02 |
| Deepwater Warehouse | Fieldwood | 70284-A | | MW-920-1 | PUMP,WATER CENTRIF TYP N/A,BASED 20-30,TYP COOLING,CAP CAP FTG PRESS 250 PSI,SPS,1,SEALTD,TEMP RATG 150 DEG C,IMPR DIAM N/A,VANE N/A STD | | THUNDERHAWK | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 70285-A | | MW-920-1 | NOZZLE,TYP SUPER SONIC FLOW,COMM SZ 2-1/2 IN,CONN TYP NPT,FLW RATE N/A,MAT'L N/A,MAT'L GR N/A,APPLI VENTURI FLANGE | | THUNDERHAWK | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 70286-A | | BW-95-1 | FLANGE,TYP VENTURI N/A,INLT SZ N/A,OUTLT SZ N/A,MAT'L N/A,MAT'L GR BX155 CPLG,ORFC PRESS 15,SPEC 4 335,STD API | | THUNDERHAWK | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 70460-A | | BW-812-1 | HEATER, WATER, ELECTRIC N/A,RHEEM,P/N PROE28 52 HR55,VOL CPCTY 28 GAL,VOLT 240,RPM 1800,SF,AMPS | | 141829 | MC 948 2 1702 GUNFLINT DSE | EA | | | 1 | | 468.055 | 468.055 | | 468.055 |
| Deepwater Warehouse | Fieldwood | 70522-B | | MW-813-H | ASSEMBLY,WATER,CARBON,P/N 2789,39-G1,TYP TEST STUMP,SPC1,FEATRS W/ PLUG INSTALLED | | THUNDERHAWK | EA | | | 1 | | 84664.5 | 84664.5 | | 84664.5 |
| Deepwater Warehouse | Fieldwood | 70523-A | | MW-813-H | HLR,TYP ELECTRICAL,MOTOR,STR N/A,SZ N/A,MAT'L N/A,ENCL N/A,APPLI LABREL | | THUNDERHAWK | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 70523-A | | MW-813-H | VLV,COMPRSSN SPC HT,BOLT AND FLEX PART SEAL,VLV 2S | | THUNDERHAWK | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 70525-A | | MW-920-H | VALVE,CTRL,N/A,TYP N/A,N/A SZ N/A,TYP FLANGE,MAT'L N/A,MAT'L GR N/A RTNG | | THUNDERHAWK | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 70525-A | | DWW-YARD | NUM,MAT'L SS,GEAR N/A,GEAR CONN 1 SZ 6 IN,CL N/A,BDY MAT'L | | THUNDERHAWK | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 70526-A | | BW-95-1 | RACK,TYP N/A,MAT'L N/A,N/A CONN N/A,MOTOR SHIPPING FRAME, SALT WATER LIFT PUMP | | THUNDERHAWK | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 70527-A | | BW-95-1 | VALVE,BALL,TYP N/A,ORIFICE GEAR,CONN 1 SZ 6 IN,CL N/A,BDY MAT'L | | THUNDERHAWK | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 70528-A | | DWW-YARD | COMPR,MAT'L SS N/A | | THUNDERHAWK | EA | | | 0 | | 0.01 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 70529-A | | BW-82-2 | RACK,TYP BOOT STORAGE,MAT'L WOOD,DIM N/A,N/A ROLLER P/N N/A PN, BOLT SZ N/A,FEATRS TESTING,FW PUMP FRAME | | THUNDERHAWK | EA | | | 2 | | 0.02 | 0.02 | | 0.02 |
| Deepwater Warehouse | Fieldwood | 70530-A | | MW-818-H | VALVE,RELIEF,TYP BUCHDOWN,VLV SZ 3 IN,CONN TYP N/A,SET PRESS N/A,OPRTD N/A,BDY MAT'L N/A,MAT'L GR N/A,MAT'L SPEC FS,1 TRIM SEAT, DEV N/A,INST N/A,SPEC 6 HS GLASS 500 | | THUNDERHAWK | EA | | | 2 | | 0.02 | 0.02 | | 0.02 |
| Deepwater Warehouse | Fieldwood | 70531-A | | BW-95-1 | PLATE, ASSEMBLY,MFR,ALFA LAVAL,P/N 30110-B965,MAT'L TITANIUM,DIM T/W 0.7MM,APPLI HEAT EXCHNGR,SPEC,AS | | THUNDERHAWK | EA | | | 7 | | 0.07 | 0.07 | | 0.07 |
| Deepwater Warehouse | Fieldwood | 70531-A | | BW-95-1 | MTR,ELECT,TYP N/A,HP 1.5,RPM 1740,PH 3,VOLT 460,FR 145TC,HZ 60,SF N/A,ENCL N/A,INSCL CLASS N/A,AMP N/A | | THUNDERHAWK | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 70532-A | | MW-920-2 | ACCESSORIES, MODEM BATTERY BOTTLE/EA,APPLI 75 KHZ BACKUP BATTERY UNIT | | THUNDERHAWK | EA | | | 4 | | 0.01 | 0.04 | | 0.04 |
| Deepwater Warehouse | Fieldwood | 70533-A | | MW-920-3 | MTR,ELECT,TYP N/A,HP 1.5,RPM 1740,PH 3,VOLT 460,FR 145TC,HZ 60,SF N/A,ENCL N/A,INSCL CLASS N/A,AMP N/A | | THUNDERHAWK | EA | | | 5 | | 0.01 | 0.05 | | 0.05 |
| Deepwater Warehouse | Fieldwood | 70669-A | | BW-ARE-A-2 | GLASS, SIGHT,MFR K-TEK,P/N 0810-7454-16,TYP BRIDLE,APPLI B SEPARATOR,SPEC N/A,SZ 24 IN N/A | | THUNDERHAWK | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 70670-A | | MW-818-2 | KIT,TYP N/A,COMPREHND 48 IN MOUNTING BODY FRAME ACCESSORIES, 30 IN BODY, ANCHOR, 48 LEADER TERM N/A,FEATRS HARDWARE,FLNG SET 7 JUNCTION, JUNCTION ACCESSORIES, MODEM BATTERY BOTTLE EA,APPLI 75 KHZ BACKUP BATTERY UNIT | | THUNDERHAWK | EA | | | 7 | | 0.01 | 0.07 | | 0.07 |
| Deepwater Warehouse | Fieldwood | 70672-A | | MW-ARE-A-6 | KIT,TYP HARDWARE,COMPREHND FLASHING,CASING SPOOL MAT'L HARDWARE, TANDEM SEAL ASSEMBLIES,FLANGES, COVER PLATES AND BRACKETS,APPLI FLEX FRM SECTIONS, GENERATOR 2,ENERGY REMOVED | | THUNDERHAWK | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 70673-A | | MW-920-1 | VALVE,BALL,TYP N/A,ORIFICE N/A,CONN 1 SZ 2 IN,CONN 1 TYP RT CL 1500,BDY MAT'L CS,MAT'L GR CS2 | | THUNDERHAWK | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 70674-A | | MW-920-1 | CAP,MTR TRENDSETTER,PN A100 620,TYP SHORT TERM,THREADED,CL 3000,BDY CS,MAT'L GR HKB | | THUNDERHAWK | EA | | | 7 | | 0.01 | 0.07 | | 0.07 |
| Deepwater Warehouse | Fieldwood | 70675-A | | MW-920-1 | VALVE,BALL,TYP N/A,ORIFICE N/A,CONN 1 SZ 2 IN,CONN 1 TYP RT CL 1500,BDY MAT'L N/A,MAT'L GR CS2 | | THUNDERHAWK | EA | | | 2 | | 0.01 | 0.02 | | 0.02 |
| Deepwater Warehouse | Fieldwood | 70676-A | | MW-920-1 | VALVE,BALL,TYP MONO,ORIFICE,CONN 1 SZ 2 IN,CONN 1 TYP RT,CL 1500,BDY MAT'L N/A,MAT'L GR CS2 | | THUNDERHAWK | EA | | | 2 | | 0.01 | 0.02 | | 0.02 |
| Deepwater Warehouse | Fieldwood | 70677-A | | MW-920-1 | VALVE,BALL,TYP N/A,ORIFICE N/A,CONN 1 SZ 2 IN,CONN 1 TYP RT,CL 1500,BDY MAT'L CS,MAT'L GR N/A | | THUNDERHAWK | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 70678-A | | MW-920-1 | FLANGE, ADAPT,ORIFICE,BASE MAT'L X15S,APPLI N/A,CONN TYP N/A,CONN SZ 4-1/16 IN,ISSUE RTNG N/A | | THUNDERHAWK | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 70679-A | | BW-95-1 | CONNECTOR, TYP CONN SZ 3 BDY,ENGR CONN,WT 42-BD N/R,TOP CONN TYP SS3,BDT CONN SZ 3 IN,BDT CONN WT 18 IN,PLBDT CONN TYP | | THUNDERHAWK | EA | | | 3 | | 0.01 | 0.03 | | 0.03 |
| Deepwater Warehouse | Fieldwood | 70800-A | | DWW-YARD C-VAN 403189 0 | BLANK,MAT'L GR4,345 LOW PRESS,SZ-N/R,CL N/A | | AFE FW183040 | KATWMA | EA | | | 2 | | 5110 | 10220 | | 10220 |
| Deepwater Warehouse | Fieldwood | 71173-A | | DWW-YARD | FLANGE,SPEC N/A,TYP N/A,MAT'L GR CS N/A,INST'FL WELD OH FLANGE,N/T HOLE QTY N/A,PCD N/A,MAT'L GR N/A,MAT'L GR N/A,SPEC WIREDC PNM | | | THUNDERHAWK | EA | | | 4 | | 0.01 | 0.04 | | 0.04 |
| Deepwater Warehouse | Fieldwood | 71224-C | | DWW-YARD | CAP,MTR TRENDSETTER,PN A100 622,TYP LONG TERM PRESSURE,DIAM DIA NO 10 STAND,MFR TRENDSETTER,PN A108 6541,TYP JUMPER FABRICATION,SPCL FEATRS COMMERCIAL SIZE SHORT, NO.10 TEST HUBS | | 140528 | MC 948 GUNFLINT LONG LEAD | EA | | | 2 | | 151300 | 302300 | | 302300 |
| Deepwater Warehouse | Fieldwood | 71225-C | | DWW-YARD 0 HANDLE 01622D 6 | CAP,MTR TRENDSETTER,PN A100,N/A,TYP SHORT TERM PRESSURE,DIAM DIA NO 6 STAND,FEATRS SOFT LAND DRAWDOWN | | 140528 | MC 948 GUNFLINT LONG LEAD | EA | | | 2 | | 186200 | 372400 | | 372400 |
| Deepwater Warehouse | Fieldwood | 71255-C | | DWW-YARD | TOOL,MTR TRENDSETTER,PN A108197,TYP CLASS 6,TYP TORQUE, 3/4D,SPCL FEATRS SOFT LAND DRAWDOWN | | 140528 | MC 948 GUNFLINT LONG LEAD | EA | | | 2 | | 51000 | 102000 | | 102000 |
| Deepwater Warehouse | Fieldwood | 71241-C | | DWW-YARD | STAND,MFR TRENDSETTER,P/N A1003704 | | 140528 | MC 948 GUNFLINT LONG LEAD | EA | | | 1 | | 184047.57 | 184047.57 | | 184047.57 |
| Deepwater Warehouse | Fieldwood | 71245-C | | DWW-YARD | KIT,MFR TRENDSETTER FNG, PN KIT CONSISTS OF PART NUMBERS A1003794 A1003795 A1003796 A1000061,TYP TOOL,CMPR,GATE,GASKET,REPLACE,MAT'L TOOL KIT | | 140528 | MC 948 GUNFLINT LONG LEAD | EA | | | 2 | | 172400 | 344900 | | 344900 |
| Deepwater Warehouse | Fieldwood | 71312-A | | DWW-YARD | KIT,MFR FNG,SET,TYP,PN PART NUMBER 0.9 CONSISTING OF A1002594 A1002594,ASSY,ASSORTED,TYP TOOL,COMP,RING,GASKET,REPLACE | | 140528 | MC 948 GUNFLINT LONG LEAD | EA | | | 2 | | 100500 | 201000 | | 201000 |
| Deepwater Warehouse | Fieldwood | 71313-A | | OS-49-53 | LINER,MFR SUPERIOR,PN 33137-159,TYP N/A,LENGTH 22FT,SIZE IN | | | NEPTUNE | EA | | | 2 | | 105595 | 211190 | | 211190 |
| Deepwater Warehouse | Fieldwood | 71398-A | | BW-84-H | LINER,MFR SUPERIOR,PN CS,TYP N/A,LENGTH IN,SIZE IN | | | NEPTUNE | EA | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 71400-A | | OS-49-51 | RING, SUPERIOR,MFR,P/N N/A,TYP,SHOULDER SET,SIZE N/A | | | NEPTUNE | EA | | | 5 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 71401-A | | OS-49-51 | PUMP,MFR CATERPILLAR,PN 337-1130,TYP WATER,EQ MODEL 3412 | | | NEPTUNE | EA | | | 0 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 71402-A | | OS-49-53 | PUMP,MFR CATERPILLAR,PN FR6128,TYP FUEL TRANSFER,APPLI ENGINE,EQ MODEL 3412 | | | NEPTUNE | EA | | | 3 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 71603-A | | OS-49-52 | BEARING, ASSEMBLY,MFR SUPERIOR,PN 650-909-006,TYP UPPER, LOWER,SPCL FEATRS,KIT 2 4 | | | NEPTUNE | EA | | | 11 | | 0 | 0 | | 0 |

24

EXHIBIT H (continued)

| Facility | Facility Owner | Serial No. | Item Number | Location | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | Wh. Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | | 71400-A | OS-R3-52 | | NEPTUNE | EA | | | 6 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | 71407-A | OS-R3-53 | | NEPTUNE | EA | | | 4 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | 71567-A | BW-R5-3 | 203563 | Rio Grande Spares | EA | | | 1 | | 9116 | 9116 | 9116 |
| Deepwater Warehouse | Fieldwood | | 71568-A | MW-R16-3 | 203563 | Rio Grande Spares | EA | | | 0 | | 11523 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | 71569-A | MW-R17-1 | 203563 | Rio Grande Spares | EA | | | 0 | | 6602 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | 71570-A | MW-R17-2 | 203563 | Rio Grande Spares | EA | | | 0 | | 3830 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | 71571-A | DWW-YARD-C-VAN-CPSU 030112-2361 | 140528 | MC 948 GUNFLINT LONG LEAD | EA | | | 0 | | 23466 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | 71572-A | BW-R7-3 | | NEPTUNE | EA | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | 71589-A | BW-R8-1 | | NEPTUNE | EA | | | 3 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | 71592-A | BW-R8-1 | | | EA | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | 71815-A | BW-R8-1 | | | EA | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | 71837-B | DWW-YARD | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | 0.01 |
| Deepwater Warehouse | Fieldwood | | 71839-A | OS-R24-1 | | THUNDERHAWK | EA | | | 0 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | 72252-A | LINEAR CONTROLS, LA | | THUNDERHAWK | EA | | | 0 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | 72253-A | BW-AREA-2 | | THUNDERHAWK | EA | | | 0 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | 72421-C | DWW-YARD | 142679 | MC 782 GUNFLINT DEVELOPMENT | EA | | | 1 | | 148918.5 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | 72491-A | MW-R20-FL | 139351 | MC 698 BIG BEND EXECUTE 4FE | EA | | | 1 | | 38479 | 38479 | 38479 |
| Deepwater Warehouse | Fieldwood | | 72492-A | MW-R19-5 | 139351 | MC 698 BIG BEND EXECUTE 4FE | EA | | | 2 | | 25459.85 | 50919.7 | 50919.7 |
| Deepwater Warehouse | Fieldwood | | 72493-A | MW-R19-FL | 139351 | MC 698 BIG BEND EXECUTE 4FE | EA | | | 1 | | 553702 | 553702 | 553702 |
| Deepwater Warehouse | Fieldwood | | 72495-A | BW-R6-2 | 141585 | NC 698 BIG BEND LONG LEADS | EA | | | 1 | | 306503.48 | 306503.48 | 306503.48 |
| Deepwater Warehouse | Fieldwood | | 72496-A | MW-3-F | 203563 | Rio Grande Spares | EA | | | 0 | | 9284 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | 72497-A | MW-3-F | 203563 | Rio Grande Spares | EA | | | 0 | | 9284 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | 72498-A | MW-3-F | 203563 | Rio Grande Spares | EA | | | 1 | | 4318 | 4318 | 4318 |
| Deepwater Warehouse | Fieldwood | | 72499-A | BW-AREA-2 | 203563 | Rio Grande Spares | EA | | | 1 | | 94000 | 94000 | 94000 |
| Deepwater Warehouse | Fieldwood | | 72507-A | MW-R16-3 | 203915 | Big Bend Nat Gas Lift Swap | EA | | | 2 | | 23690 | 47380 | 47380 |
| Deepwater Warehouse | Fieldwood | | 72639-A | BW-AREA-2 | 203563 | Rio Grande Spares | EA | | | 1 | | 150000 | 150000 | 150000 |
| Deepwater Warehouse | Fieldwood | | 72936-A | 72936-A | 203563 | Rio Grande Spares | EA | | | 0 | | 87165 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | 72986-C | BW-AREA-2 | 142096 | MC 782 GUNFLINT DEVELOPMENT-LL | EA | | | 2 | | 33710.32 | 67420.64 | 67420.64 |
| Deepwater Warehouse | Fieldwood | | 73016-A | DWW-YARD | | THUNDERHAWK | EA | | | 1 | | 0.01 | 0.01 | 0.01 |
| Deepwater Warehouse | Fieldwood | | 73035-A | BW-R15-2 | 142096 | MC 782 GUNFLINT DEVELOPMENT-LL | EA | | | 1 | | 74161.31 | 74161.31 | 74161.31 |
| Deepwater Warehouse | Fieldwood | | 73337-A | MR-4-D | 203915 | MC 948 2 GUNFLINT COMPLETION/L | EA | | | 1 | | 0.01 | 0.01 | 0.01 |
| Deepwater Warehouse | Fieldwood | | 73378-A | MR-5-D | 143751 | MC 948 3 GUNFLINT COMPLETION/L | EA | | | 1 | | 216.8 | 216.8 | 216.8 |
| Deepwater Warehouse | Fieldwood | | 73999-A | BW-R5-1 | 143751 | | EA | | | 3 | | 87.2 | 87.2 | 87.2 |
| Deepwater Warehouse | Fieldwood | | 74001-A | BW-R5-1 | | THUNDERHAWK | EA | | | 1 | | 0.01 | 0.01 | 0.03 |
| Deepwater Warehouse | Fieldwood | | 74002-A | BW-R5-1 | | THUNDERHAWK | EA | | | 1 | | 0.01 | 0.01 | 0.01 |
| Deepwater Warehouse | Fieldwood | | 74003-A | MW-R19-5 | | THUNDERHAWK | EA | | | 1 | | 0.01 | 0.01 | 0.01 |
| Deepwater Warehouse | Fieldwood | | 74004-A | BW-R6-1 | | THUNDERHAWK | EA | | | 4 | | 0.01 | 0.01 | 0.04 |
| Deepwater Warehouse | Fieldwood | | 74006-A | BW-AREA-1 | | THUNDERHAWK | EA | | | 1 | | 0.01 | 0.01 | 0.01 |
| Deepwater Warehouse | Fieldwood | | 74205-C | BW-R11-FL | | NEPTUNE | EA | | | 2 | | 5792.355 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | 74124-B | MR-GENERAL | | | EA | | | 0 | | 0.02 | 0.02 | 0.02 |

25

EXHIBIT A (continued)

| Facility | Factory Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wit (lb) | On Hand Qty | Length | Average Cost | Total Value | Wt% Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 74178-A | | DWW-YARD-C-VAN 1339199 | MTR ELEC/AIR EDGEN MURRAY PN MTR 30-18 TE 2817C-84 3HP HP 30.8PM 1800,VOLT 120,SPCL FEATRS C FACE HORIZONTAL SPACE HEATERS IN ACCORDANCE WITH BALDOR/EDGEN 60BL APPR W/UANCE,1/1/4H,BAL,600S,PBA-620X,PBA-620Y | 203563 | Rio Grande Spares | EA | | | 1 | | 5300 | 5300 | 0 |
| Deepwater Warehouse | Fieldwood | 74179-A | | DWW-YARD-C-VAN 1339199 | MTR ELEC/AIR EDGEN MURRAY PN MTR-L-15 TE 256TC-84J APPR BALDOR HP 15.0PM 1800 VOLT 120 3HP SPCL FEATRS C FACE HORIZONTAL SPACE HEATERS IN ACCORDANCE WITH | 203563 | Rio Grande Spares | EA | | | 1 | | 4200 | 4200 | 0 |
| Deepwater Warehouse | Fieldwood | 74180-A | | MW-817-1 | BALDOR/EDGEN 60BL APPR W/ACCORDANCE WITH | 203563 | Rio Grande Spares | EA | | | 0 | | 10500 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 74190-A | | MW-817-1 | VALVE, RELIEF/AIR EDGEN MURRAY PN 3K4L 3.65-E15-J3VL,V2 S3 4 R INLET,PRESS 300 PSI,OPRTR PILOT,SPCL FEATRS | 203563 | Rio Grande Spares | EA | | | 0 | | 13297 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 74191-A | | MW-817-1 | VALVE, RELIEF/AIR EDGEN MURRAY PN 2K4F73 MFR SWAGELOK TYP MAIN,SAFETY VO 32 6 R IN PRESS RANGE G 150,SET PRESS 300 PSI,OPRTR PILOT,SPCL FEATRS | 203563 | Rio Grande Spares | EA | | | 0 | | 9425 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 74192-A | | MW-817-1 | MURRAY MN 4450708E01, RAT 444 MURRAY MN 853 LBD 23,51 RD RTG V2/5A | 203563 | Rio Grande Spares | EA | | | 0 | | 91380 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 74193-A | | MW-817-1 | VALVE, RELIEF/AIR EDGEN MURRAY PN 2K4F73 SAFETY VO 32 6 R IN PRESS RANGE G1 150,SET PRESS 250 PSIG,OPRTD PILOT,SPCL FEATRS TUBING,MFR EDGEN MURRAY VAN 44 A303Y630,APPR | 203563 | Rio Grande Spares | EA | | | 0 | | 25825 | 25825 | 0 |
| Deepwater Warehouse | Fieldwood | 74193-A | | BW-45-FL | VALVE, RELIEF/AIR EDGEN MURRAY PN 2K4F73 V2 S2 6 R IN,SET PRESS 50 PSIG,MFR EDGEN MURRAY VAN 44 85 F150-1 | 203563 | Rio Grande Spares | EA | | | 1 | | 25825 | 25825 | 0 |
| Deepwater Warehouse | Fieldwood | 74194-A | | MW-816-2 | VALVE, CONTROL/AIR EDGEN MURRAY PN 2K4EZA 3MFR MASON EUAN TYP ANGLE RECIPROCATING MODIFIED LINEAR TRIM,V2 S2 3 IN,CONN TYP RF,CL 900,EGN MURRAY VAN PN 2K4EZA 3MFR MASON EUAN TYP | 203563 | Rio Grande Spares | EA | | | 0 | | 25840 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 74195-A | | MW-816-2 | VALVE, CONTROL/AIR EDGEN MURRAY PN 2K4EZA 3MFR MASON EUAN TYP ANGLE RECIPROCATING MODIFIED,V2 S2 900,EGN MURRAY 3-15 P540,BDY MATL STEEL,ASTM A216,3TR,BOLTED BONNET | 203563 | Rio Grande Spares | EA | | | 0 | | 33252 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 74195-A | | MW-817-2 | VALVE, CONTROL/AIR EDGEN MURRAY PN 2K4EZA 3MFR MASON EUAN TYP ANGLE,GLOBE,V2 S2 4 IN,CONN TYP RF,CL 900,EGN MURRAY 3-15 P540,BDY MATL STEEL,ASTM A216,3TR,BOLTED BONNET | 203563 | Rio Grande Spares | EA | | | 0 | | 33252 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 74256-B | | BW-NEP-AREA | COOLER,MFR ITT STANDARD,PN 5451624604000,TYP OIL,APPR GLYCOL HEAT EXCHANGER | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | 0 |
| Deepwater Warehouse | Fieldwood | 74267-A | | BW-45-1 | VALVE, BALL/PN NA,CONN 1 1/2 IN,CONN 1 TYP RF,CL 2 1500,BDY MATL CS,MATL GL N | | THUNDERHAWK | EA | | | 1 | | 0.01 | 0 | 0.01 |
| Deepwater Warehouse | Fieldwood | 74268-A | | BW-45-1 | ELBOW, PIPE/PN NA,0D1 90,RADIUS LONG,NOM S2 4 IN,CONN TYP BW,SCH 160,MATL STL,SPEC API 5L,GR B,API A234 | | THUNDERHAWK | EA | | | 2 | | 0.01 | 0.02 | 0 |
| Deepwater Warehouse | Fieldwood | 74271-B | | MW-AREA-4 | UNIT, TYP WT2 UNIT BEST ELECTRIC TEST, MFR CAMERON, PN 723184-38,- | 131068 | MC 519 FABRICATION | EA | | | 0 | | 54399.13 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 74288-B | | BW-45-FL | GENER,GB GENERATOR SUBRACK,PN NFX90D,TYP CART | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | 0 |
| Deepwater Warehouse | Fieldwood | 74292-B | | DWW-YARD | PLATFORM,MFR ISBAND 03 SHIPYARD, INC,PN 2K2010,TYP METAL GRATING,GALVANIZED,DIM 3 FT WIDE X 20 FT LONG, H 1 1/2 IN THICKNESS,MATL STEEL SUPLR MTL | | NEPTUNE | EA | | | 5 | | 0.01 | 0.05 | 0 |
| Deepwater Warehouse | Fieldwood | 74382-A | | DWW-YARD-C-VAN 402189 D | PUMP,MFR EDGEN MURRAY PN 2K4B24-A,V2 32 8 IN,ZIGEA RTNG 150,CONN TYP FLG,LUG,TRU HEAD BF,OPRTD ACTUATOR,REPOSITIONER AIR TO OPEN,FAIL CLOSE,SPCL FEATRS 2 IN,CONN TYP FLG MTL STEEL | 142981 | MC 782 2 DANTZLER COMPLETION | EA | | | 2 | | 7029.9 | 140558 | 0 |
| Deepwater Warehouse | Fieldwood | 74397-B | | MR-GENERAL | VALVE, RELIEF/PN P FLG P FLG,PN GL4MUNT SPCL,TYP ULTRASEAL LITE CROSS-RELIEF PN 4,TCH-37 PN | 139057 | MC 946 SANUNT DEVELOPMENT | EA | | | 1 | | 637.5 | 637.5 | 0 |
| Deepwater Warehouse | Fieldwood | 74398-B | | MR-GENERAL | CROSS,DM 8.75 IN FLG, PIPE,MFR KIN,APP P FLG P FLG,PN GL4MUNT SPCL V2,TYP ULTRASEAL LITE BT,PN 4,TCH-37 | 139057 | MC 946 SANUNT DEVELOPMENT | EA | | | 1 | | 918.75 | 918.75 | 0 |
| Deepwater Warehouse | Fieldwood | 74438-A | | MW-817-1 | ADAPTER,MFR GRAVIDG, PN NYEO 23-483,CONN 1 TYP 1502 FEMALE,LG S 25 500,DIM 14.1 IN,MATL AISI 4145,SPCL FEATRS 2 OR14 2 WELD, 3200,APP1 1000,PN MFR MURRAY,MN 853 LBD 025 | 203563 | Rio Grande Spares | EA | | | 0 | | 9425 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 74442-A | | MW-817-2 | VALVE, BUTTERFLY,MFR EDGEN MURRAY PN 2K4EZA 4,V2 S2 8 IN,ZIGEA RTNG 150,CONN TYP FLG LUG,TRU HEAD BF,OPRTD ACTUATOR REPOSITIONER AIR TO OPEN,FAIL CLOSE,1.5 900,SPCL FEATRS 2 IN CONN TYP FLG MTL 2 IN ECCENTRIC PLUG,BDY MATL STEEL | 203563 | Rio Grande Spares | EA | | | 0 | | 9440 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 74486-A | | MW-817-3 | VALVE, CONTROL,MFR EDGEN MURRAY PN 2K4EZA 3,TYP GLOBE RECIPROCATING MULTI STAGE H PLUG RATED 0 V,3,V2 32 4 IN,CONN TYP RF,CL1 1500,OPRTG ACTUATOR DIAPH PRESS 3M-15 PSIG,BENCH SET, AIR TO OPEN, FAIL CLOSE, SO PSIG AIR SUPPLY,BDY MATL STEEL, A216,3TR | 203563 | Rio Grande Spares | EA | | | 0 | | 20477 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 74547-A | | BW-45-3 | VALVE, CONTROL/AIR MASON EUAN PN 35-821,2 TYP GLOBE ROT,ARV,V2 S2 6 IN,CONN TYP RF FLG,CL1 1500 MATL STEEL A216 WCC,TRIM LINEAR, RATED CV 0 500,OPRTN W/PD FIELDBUS INPUT, AIR TO OPEN, FAIL CLOSE,SPCL FEATRS TAG LV-50MRB | 203563 | Rio Grande Spares | EA | | | 1 | | 14675 | 14675 | 0 |
| Deepwater Warehouse | Fieldwood | 74673-A | | MR-GENERAL | CLAMP,MFR GRAVIUG,PN 4001-68-NVB,TYP LD PIECE,DIM LG 3.25 IN,SPCL FEATRS THREADED FEMALE,TYP (4) BOLTING, STUD 14.5M 14.513 RD BOLT NUT,ASTM A194 2H, 5PH FACE | 142079 | MC 782 DANTZLER DEVELOPMENT | EA | | | 1 | | 202 | 202 | 0 |
| Deepwater Warehouse | Fieldwood | 74674-A | | MR-GENERAL | GASKET,MFR CAMERON, PN 2035804-08,TYP ASMAR,NOM S2 6 IN,PRESS RTNG 1000 O PSI,CONN TYP FLG BX,MATL ING,API 6A,SPCL FEATRS 14 | 142079 | MC 782 DANTZLER DEVELOPMENT | EA | | | 3 | | 2907.75 | 8723.25 | 0 |
| Deepwater Warehouse | Fieldwood | 74702-B | | BW-AREA-2 | PUMP,MFR BORNEMANN,PN 6 IN PN WS-5ZK-37,TYP WT OIL,V2 W RATE LT 0.6 GAL/MIN,MFR MFR SUPLR | 127082 | ThUNDERHAWK | EA | | | 0 | | 0.01 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 75139-C | | DWW-YARD | FLYING LEAD,MFR OCEANEERING,PN 0205854,HYDRAULIC, 7,LINE,275 FEET | 127082 | VX 917 1 ST2 DRILL | EA | | | 1 | | 20000 | 20000 | 0 |
| Deepwater Warehouse | Fieldwood | 75140-C | | DWW-YARD | FLYING LEAD,MFR OCEANEERING,PN 0205853,HYDRAULIC, 7,LINE,275 FEET JUNCTION PLATE,HYDR/MFR 14 | 127082 | VX 917 1 ST2 DRILL | EA | | | 1 | | 20000 | 20000 | 0 |
| Deepwater Warehouse | Fieldwood | 75149-A | | MW-815-3 | FIRED,SFL FEATRS 90 GUN 05-940-PRO-PDR-0030 / 6 LI, SPEC 5-130119- MC 948 SANUNT LONG LEAD | 140528 | MC 948 SANUNT LONG LEAD | EA | | | 1 | | 34780 | 34780 | 0 |
| Deepwater Warehouse | Fieldwood | 75149-A | | MR-GENERAL | KIT,MFR MFR KPN 203-0855 TYP ELECTRODE/FC DISCHARGE DISCHARGE,SPCL ELECTRICAL,SPCL FEATRS SAN 305 HOUSING/C N DISCHARGE, GAS RTG 6 500 PCM,061,APPU BLM HEGEN/SOQ,ANGULAR SURFACE | 203563 | Rio Grande Spares | EA | | | 0 | | 35000 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 75151-A | | MR-GENERAL | CONTROL,MFR AKIR,PN 883.1-HGO.78-18,TYP ICON TOP,BDY 1200 DUAL CHANNEL ELECTRIC SPCL FEATRS RACK SYSTEM (2),WELL CAP,5-12M4340,GAS RTG,BDY GOLD PLTD PCM 061, PPLR BLM HEGEN/DANOLER SURPLUS | 203563 | Rio Grande Spares | EA | | | 0 | | 3000 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 75152-A | | MR-GENERAL | SLIDE,MFR VCR SURPLUS,NO BDY SALM,DANOLER SURPLUS | 203563 | Rio Grande Spares | EA | | | 0 | | 14000 | 0 | 0 |

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | Condition | UOM | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WH | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 7513.A | | MR-40 | GAUGE,MPFL,SCHLUMBERGER RGFB P/N 10375 0577 P/F DOWNHOLE PRESSURE TEMP FEATURE, APP 5 EACH, BORE NEODAYSM 5/8PPL, US SPEC PO: 888-SSM1-PRO | 203563 | ThUNDERHAWK | | EA | | 1 | | | | | 14000 |
| Deepwater Warehouse | Fieldwood | 7532.A | | BW-AREA.5 | TOOL,MFR SOLAR TURBINES,P/N 3A46.J/2,APPH,ENGINE LIFT | | ThUNDERHAWK | | EA | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7532.B | | BW-AREA.5 | TOOL,MFR SOLAR TURBINES,P/N 3A46.J/2,APPH,ENGINE LIFT | | ThUNDERHAWK | | EA | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7533.A | | MW-AREA.6 | KIT,MFR SOLAR TURBINES,P/N 2A462,APPH,COMPRESSOR ENGINE REMOVAL | | ThUNDERHAWK | | EA | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7543.A | | MW-916-3 | VALVE, RELIEF,MFR ANDERSON GREENWOOD,MODEL 5273 8.5 FULL CONN, TYP RFLX RF PRESS RANGE 300PSIG SET PRESS 3025 PSIG,OPRTD N/A BDY MATL N/A, MATL GR N/A,MFR ANDERSON GREENWOOD N 813.54KJM/DVL,MN PSV-1030 | 203563 | Rio Grande Spares | 0 | EA | | 0 | | 36013 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 7543.A | | MW-916-3 | VALVE, RELIEF,MFR ANDERSON GREENWOOD,MODEL P/N 204875 SJ/LV VZ 4 X 6 RF CONN, TYP RFLX RF PRESS RANGE 300PSIG SET PRESS 3025 PSIG,OPRTD PILOT BDY MATL DUPLEX SS,MATL GR 4A,MN SPEC ASME SA995,GR5C SZ 2.853 RJ,STD AP13APP PSV-1030 | 203563 | Rio Grande Spares | 0 | EA | | 0 | | 31874 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 7567.A | | MW-88-2 | O RING,MFR BAKER HUGHES,P/N HWW10JM4,CNSD-S STD 3.063 MATL HNM (95), VITON (45),APPH 1C1 CRITICAL TO HSE CRITICAL BATCH-STD AS 569,REF 920S | 143751 | NC RME 2 (GUNDINT COMPLETION) L | 1 | EA | | 1 | | 22 | 22 | | 22 |
| Deepwater Warehouse | Fieldwood | 7563.A | | MR-5-0 | O RING,MFR BAKER HUGHES,P/N HWW10JM4,CNSD-S STD 3.063 MATL VITON (40),APPH 1C1 CRITICAL TO HSE CRITICAL BATCH-STD AS 569,REF 920S PACKING, JACK, FRAME/TRAILER GASKET H-U265-5 PN H05-26, 3425 62S, Q SZ 2.80 STD 2.763 IN ATLLY, PN CMPLN, W/ D 189 PN LG 52 CRITICAL TO HSE, SIZ.: 3 IN,APPH PACKING UNIT SUB | 143751 | NC RME 2 (GUNDINT COMPLETION) L | 1 | EA | | 1 | | 15.24 | 15.24 | | 15.24 |
| Deepwater Warehouse | Fieldwood | 7569.A | | MW-88-2 | ADAPTER,MFR NNJ/PR,N/AS SAPI,P/N 8P3-120,7791 COVER,MFR SCHLUMBERGER,PN D448300,TYP LONG TERM PROTECTIVE,SPQ FEATURE CHM,N/A MATL GR GULF/REA FEAT | 140528 | NC 948 GUNH/INT LONG LEAD | 0 | EA | | 0 | | 49296 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 7600.B | | MW-816-FL | PUMP, SUBMERSIBLE,MFR S&M,P/N 4MP5,PN 9S04,APP/U SEA WATER LIFT,MFR S&M | | NC 948 GUNH/INT | 1 | EA | | 1 | | | | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7620.B | | BW-87-3 | PUMPS,MN KHADJ DRIP,MFR S&M,N/A APPH,MFG 61/275 | | NEPTUNE | 1 | EA | | 1 | | | | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7620.B | | OS-GENERAL | SERVER, AUTOMATIC DATA PROCESSING,MFR DELL,PN 8596361 | | NEPTUNE | 1 | EA | | 1 | | | | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7632.B | | OS-GENERAL | SERVER, AUTOMATIC DATA PROCESSING,MFR DELL,PN 8596361 | | NEPTUNE | 1 | EA | | 1 | | | | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7639.B | | BW-NLP-AREA | PUMP ASSEMBLY,HYDRAULIC,MFR HUGHES,P/N 11SG9J/2,THC11,APP/U PIPELINE PUMPS,STD T3HOLT CHAMBER | | NEPTUNE | 1 | EA | | 1 | | | | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7639.B | | OS-92-52 | COMPUTER,MFR SCHNEIDER ELECTRIC,PN 173-S-101310100500,TYP FLAT PANEL, INDUSTRIAL,MFR SCHNEIDER ELEC VIJEON 21T07 | | NEPTUNE | 1 | EA | | 1 | | | | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7608.B | | OS-92-52 | COMPUTER,MFR SCHNEIDER ELECTRIC,PN 473-S-100310100500,TYP FLAT PANEL, INDUSTRIAL,MFR SCHNEIDER ELEC VIJEON 21T07 | | NEPTUNE | 1 | EA | | 1 | | | | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7693.B | | DWW-YARD | TRAY, CABLE,MFR ENDURO,PN 0916-18-DY-02,OWH VO 18 IN X LG 20 FT,MN ENDURO CLASS 20 | | NEPTUNE | 1 | EA | | 1 | | | | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7651.A | | MW-817-1 | VALVE, RELIEF,MFR ANDERSON GREENWOOD,PN 84305 34/5 CGM,TYP PILOT OPRTD,U V2 4 INLET,CONNFLG 3045PSI SET PRESS,N/A BDY MATL N/A,MN PPE, PVC,PN 105,NOM PPF, SZ DISCH TH 10 IN RILG 10 15.5PSI FEATS | 203563 | Rio Grande Spares | 0 | EA | | 0 | | 10363 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 7674.B | | MW-815-FL | ORINGS N 20 FT CONT, BEL/EVD TO SE SPEAR8 FVC PPF PART NUMBER 1828 | | NEPTUNE | 1 | EA | | 1 | | | | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7734.B | | MW-2B5-5 | CAP,MFR OCEANEERING,PN 0429353,TYP 20 LINE USGC 22FT INN CONN,TYP FEMALE,APPU MD REMOVABLE PLATE EQUIPTD WITH 2 X15 HUNTING FEATS PRG FEATS/VY COUPLER, PRESSURE1 10000 PSI | 140096 | MC 782 DANT/ELIR DEVELOPMENT LL | 1 | EA | | 1 | | 58431 | 58431 | | 58431 |
| Deepwater Warehouse | Fieldwood | 7741.B | | MW-815-FL | CAP,MFR OCEANEERING,PN 0429353,TYP 20 LINE USGC 22FT INN CONN,TYP FEMALE,APPU MD REMOVABLE PLATE EQUIPTD WITH 2 X15 HUNTING RLS,PRG FEATS/VY COUPLER, PRESSURE1 10000 PSI | 140096 | MC 782 DANT/ELIR DEVELOPMENT LL | 1 | EA | | 1 | | 58431 | 58431 | | 58431 |
| Deepwater Warehouse | Fieldwood | 7761.B | | BW-AREA.2 | PUMP,MFR PROTEO,PN 2M315 5-18PV,TYP CENTRIFUGAL,INLT SZ 3 IN,OUTLT SZ 1.5 IN,APPU 10P FLARE-SCRBBER,MFR SCREX, VERSION.M A SUB,STD | | ThUNDERHAWK | | EA | | 8 | | 0.01 | 0.08 | | 0.08 |
| Deepwater Warehouse | Fieldwood | 7765.B | | MW-GENERAL | STUD,ASTM A193,GR B7,ALLOY STEEL,FT,UNC/NC,STD 3/4 IN,LGTH 6,MN PLG SZ 3/4 GR, 3/4 IN,STD FT,W CONN PITCH FVC 4.3,N/AUTO STD 45, W/ LG MATL HEX, MN SZ GR 24,NUT MATL CL,APPU FOR BLED RING ON INST/FA0 40AD PUMP | | ThUNDERHAWK | | EA | | 8 | | | | | |
| Deepwater Warehouse | Fieldwood | 7788.A | | MW-88-2 | ASSEMBLY,MFR OCEANEERING,PN 9905413J,TYP ANODIC CLAMP,SPQ 1 FEATER, W/ 3/8 INDIA X4.4 FT WIRE ROPE,OCEANEERING,REF DWG NO. 9905J-1276 | 143752 | NC 948 4 (GUNH/INT COMPLETION)L | 1 | EA | | 1 | | 4500 | 4500 | | 4500 |
| Deepwater Warehouse | Fieldwood | 7795.A | | MW-AREA.4 | PLATE, ASSEMBLY,MFR A&IR,PN 10055501,TYP OIL TEST / FLUSH 4-WAY H | 140096 | MC 782 DANT/ELIR DEVELOPMENT LL | 1 | EA | | 1 | | 36612 | 36612 | | 36612 |
| Deepwater Warehouse | Fieldwood | 7818.B | | DWW-YARD | CROSS,OWH AD,MFR CAMERON,PN 2010-00,1/00,TYP AD1/HC,VOL,APP/U VH54 COMPRESSOR | | ThUNDERHAWK | | EA | | 0 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7876.C | | DWW-YARD | PIPE,NOM SZ 4 IN,OD 4.5 IN,SCH 80,WALL THK 0.337 IN,WT 14.98 WT/MATL CS,MATL GR ASTM A106,GR B,PROCESS SEAMLESS,END CONN PSB,LG SRL | | ThUNDERHAWK | | FT | | 18 | | 0.01 | 0.38 | | 0.38 |
| Deepwater Warehouse | Fieldwood | 7827.A | | MW-AREA.4 | ASSEMBLY,MFR SOLAR TURBINES,PN 219477-103,TYP OUTER EXHAUST CONE PUMP ASSEMBLY,HSFE/ FROM MPAAS,1G4-4 ,MFR RELIANCE,TYP P/A,SZ N/A,BRY, N/ASPEC,STD 1800 RPM , BASIL, TEFC, | 203563 | Rio Grande Spares | 1 | EA | | 1 | | 64575 | 64575 | | 64575 |
| Deepwater Warehouse | Fieldwood | 7830.B | | BW-AREA.1 | 3DBD,MN N26.3F EXCLTDR L6.5/GF/RA.4WL FRA-4800, PBA-4840 | | ThUNDERHAWK | | EA | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7835.B | | DWW-YARD | PUMP,ASSEMBLY,MFR TYP FLANGE, OD X 2L TYP 1/FL LG GAR BALLAST, MATERIAL, CAST BRONZE, 1ST STAGE 7.4 IN, 2ND STAGE | | ThUNDERHAWK | | EA | | 22 | | 0.01 | 0.22 | | 0.22 |
| Deepwater Warehouse | Fieldwood | 7835.B | | DWW-YARD | LEAD,MFR EQUIP LIC,PN N12148,SPC1 FEATB1 TABLE,APP1 GENERATOR CHANGE OUT E | | NC 948 GUNH/INT LONG LEADS | 1 | EA | | 1 | | 14968.81 | 14968.81 | | |
| Deepwater Warehouse | Fieldwood | 7838.B | | MW-818-1 | TOOL,KIT,MFR SOLAR TURBINES,PN 1T72010D-100,TYP LIFT,APPU FOR GEARBOX CAP,TRO | | ThUNDERHAWK | | EA | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7887.B | | DWW-YARD | PIPE,NOM SZ 3 IN,OD 3.5 IN,SCH 80,WALL THK 0.300 IN,WT 10.25 WT/MATL CS,MATL GR ASTM A106,GR B,PROCESS SEAMLESS,END CONN PSB,LG SRL | | NEPTUNE | | FT | | 22 | | 0.01 | 0.22 | | 0.22 |
| Deepwater Warehouse | Fieldwood | 7850.B | | BW-NLP-AREA | ANGLE, STRUCTURAL,WD 3 X 3 IN,MATL THCK 1/4 IN,WT 4.9 LB FT,LG 20 FT,MATL MS,MATL GR ASTM A36,GR N/A,LGD,N/ASPEC,STD FT,MN N/A | | NEPTUNE | | EA | | 1 | | | | | |
| Deepwater Warehouse | Fieldwood | 7822.B | | BW-42-FL | PUMP,BARE/RPM SUBMERSIBLE,MFR S&M,PN 11BM24N102,BLT,TYP GS,APP/U DT METHANOL,N/A MATL 1200 GAL/HR,DPR/G PRESS 1900 PSI | | NEPTUNE | | EA | | 1 | | | | | |
| Deepwater Warehouse | Fieldwood | 7985.A | | BW-AREA.2 | PUMP,MFR MILTON ROY,PN PM 62421750A/M242NH1280/RS VV2,TYP METHANOL,VH RATE 120 GAL/HR,DPR/G PRESS 1900 PH | | ThUNDERHAWK | | EA | | 1 | | | | | 0.01 |
| Deepwater Warehouse | Fieldwood | 8007.B | | BW-AREA.2 | | | | | | | | | | | | |
| Deepwater Warehouse | Fieldwood | 8002.B | | | METH,MOLV,ROVN/E,L03041J,HW,DPRV,V TYP METH,V1,V3,TYP METH,MOLV,ROVN/E P/N 142 CONN, L03 MATH | | ThUNDERHAWK | | EA | | 1 | | | | | 0.01 |

27

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Project Number | Project/Firm Name | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WH. Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 83026.B | | BW-93-FL | | THUNDERHAWK | EA | | | 1 | | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 83034.A | | BW-AREA 1 | | | | | | 1 | | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 83057.A | | BW-MP-AREA | | NEPTUNE | EA | | | 1 | | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 82828.A | | N/A | 206595 | NEPTUNE | | | | 160 | | 149.7 | 23952 | |
| Deepwater Warehouse | Fieldwood | | | | | | | | | 1 | | | 0 | |
| Deepwater Warehouse | Fieldwood | 07248.A | | MW-10-2 | | TKDNA | | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 57751.A | | MW-10-2 | AFE FW209004 | TKDNA | | | | 3 | | 4680 | 14049 | |
| Deepwater Warehouse | Fieldwood | 56483.A | | N/A | AFE FW209007 | | | | | 0 | | 632.07 | 0 | |
| Deepwater Warehouse | Fieldwood | 56480.A | | N/A | | | | | | 0 | | 1404.29 | 0 | |
| Deepwater Warehouse | Fieldwood | 50706.A | | MW-AREA 3 | AFE FW209014 | GUNLINT | | | | 1 | | 57870 | 57870 | |
| Deepwater Warehouse | Fieldwood | 50705.A | | DWW/MWS-C-UNKTRU 030122051 | | | | | | 1 | | 20140.5 | 20140.5 | |
| Deepwater Warehouse | Fieldwood | | | N/A | | | | | | 1 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 50704.A | | DWW/MWS-C-UNKTRU 030122051 | | | | | | 1 | | 14602.7 | 14602.7 | |
| Deepwater Warehouse | Fieldwood | 46459.A | | MW-R11-3 | | GUNLINT | | | | 1 | | 82317.5 | 82317.5 | |
| Deepwater Warehouse | Fieldwood | 46442.A | | MW-R35-1 | | | | | | 2 | | 7397.5 | 14795 | |
| Deepwater Warehouse | Fieldwood | 46460.A | | MW-R12-3 | | | | | | 2 | | 13263.75 | 26452.75 | |
| Deepwater Warehouse | Fieldwood | 46466.A | | MW-R12-3 | | | | | | 2 | | 8692.5 | 17385 | |
| Deepwater Warehouse | Fieldwood | 52339.A | | BW-AREA 3 | AFE FW209014 | GUNLINT | | | | 1 | | 2289.9 | 2289.9 | |
| Deepwater Warehouse | Fieldwood | 50177.A | | BW-AREA 1 | | STIMULATION | | | | 1 | | 3747.845 | 3747.845 | |
| Deepwater Warehouse | Fieldwood | 84412.A | | MR-4-E | | GUNLINT #4 STIMULATION | | | | 6 | | 5314.68 | 13888.08 | |
| Deepwater Warehouse | Fieldwood | 27406.A | | DWW-YARD | 206595 | GUNLINT #4 STIMULATION | | | | 7000 | | 12.568795 | 87981.565 | |
| Deepwater Warehouse | Fieldwood | 62630.A | | DWW-YARD | 206595 | GUNLINT #4 STIMULATION | | | | 7000 | | 15.29 | 107030 | |
| Deepwater Warehouse | Fieldwood | | | N/A | | | | | | 1 | | | | 0 |
| Deepwater Warehouse | Fieldwood | | | MR-AR-FL | | | | | | 1 | | | | 0 |
| Deepwater Warehouse | Fieldwood | | | MR-AR-FL | | | | | | 1 | | | | 0 |
| Deepwater Warehouse | Fieldwood | | | MR-B-1 | | | | | | 1 | | | | 0 |
| Deepwater Warehouse | Fieldwood | | | DWW-YARD | | | | | | 0 | | | | 0 |
| Deepwater Warehouse | Fieldwood | | | DWW-YARD | | | | | | 2 | | | | 0 |
| Deepwater Warehouse | Fieldwood | | | DWW-YARD | | | | | | 1 | | | | 0 |
| Deepwater Warehouse | Fieldwood | | | DWW-YARD | | | | | | 1 | | | | 0 |
| Deepwater Warehouse | Fieldwood | | | MR-AR-6 | | | | | | 2 | | | | 0 |
| Deepwater Warehouse | Fieldwood | | | MR-GENERAL | | | | | | 23 | | | | 0 |
| Deepwater Warehouse | Fieldwood | | | MR-GENERAL | | | | | | 21 | | | | 0 |
| Deepwater Warehouse | Fieldwood | | | MR-GENERAL | | | | | | 14 | | | | 0 |
| Deepwater Warehouse | Fieldwood | | | MR-AR-6 | | | | | | 2 | | | | 0 |
| Deepwater Warehouse | Fieldwood | | | BW-83-1 | | | | | | 6 | | | | 0 |
| Deepwater Warehouse | Fieldwood | | | MR-GENERAL | | | | | | 8 | | | | 0 |
| Deepwater Warehouse | Fieldwood | | | MR-GENERAL | | | | | | 8 | | | | 0 |
| Deepwater Warehouse | Fieldwood | | | MR-GENERAL | | | | | | 8 | | | | 0 |
| Deepwater Warehouse | Fieldwood | | | MR-GENERAL | | | | | | 2 | | | | 0 |
| Deepwater Warehouse | Fieldwood | | | DWW-YARD | | | | | | 1 | | 1,000.00 each | | 0 |

Exhibit H (continued)

| Facility Owner | Item Number | Serial No. | Location | Asset Description | Project Number | Project Name | Condition | UOM | Volt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WH% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | | | DWW YARD | TRDXA GUIDEWAY POD, P/N 40031131, S/N 962127307360 | | | | | | | | | 0 | | 0 |
| Deepwater Warehouse | | | DWW YARD | TRDXA Tubing Hanger, P/N 2145-65-00, S/N 1110400-01 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | | | DWW YARD | TRDXA Tooling P/N 2145-65-00 B-14, S/N 4328432-1, S/N 4328432-4 | | | | | | | | | 0 | | 0 |
| Deepwater Warehouse | | | DWW YARD | TRDXA Tooling Mid Point on Components w/NCR Stamp, TRDXA Spool Piece, P/N 2145-68-01-00L, S/N P020049-11 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | | | N/A | G2 Tubing Hanger W/ Upper and Lower SSR Plugs, P/N 2051299-12, S/N 1103372-HdD | | | | | | 0 | | | 0 | | 0 |
| Deepwater Warehouse | | | DWW YARD | Tubing Hanger Running Tool, Tubing Hanger Running Test Tool, Tubing Hanger, THRT-Cameron Rental 26-64 D-2B, P/N 2145145-01 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | | | DWW YARD | TRDXA Adapter, P/N 2051008-02, S/N 10337 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | | | DWW YARD | TRDXA Seal Assy's, 3 Piece (3) Pcs Master/Murphy Clamp, P/N 2099099-3 X2, S/N 1119635-1 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | | | DWW YARD | TRDXA Clamp, Shell LM-2446A TRDXA Tooling, P/N 100038662-S/N 5124-001-Slings, P/N 1000037786, S/N 360059-1-1- Seal Assy P/N 169233, S/N 2012-10-0BB9 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | | | DWW YARD | DMC Tooling P/N P147721, S/N 208283-01 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | | | MW R6-3 | Seal Assy P/N 143294, S/N 2013-05-145AH | | TRDXA | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | | | MW R6-3 | TRDXA Tooling P/N 100022579-4-A TRDXA Tooling P/N 100005257S-x4 | | TRDXA | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | | | MW R6-3 | HGR P/N 100008180-2, S/N 2013-11-945H | | TRDXA | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | | | MW R6-3 | SEAL P/N 1000080725, S/N 201046K | | TRDXA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | | | MW R6-3 | SEAL P/N 1000088460, S/N 2009012-105AH | | TRDXA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | | | MW R6-3 | SEAL P/N 168737, S/N AH195-1 | | TRDXA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | | | MW R6-3 | TRDXA GS Guide Funnel Assy P/N 173-4-G-1 1:875 Gasket (To be Crated for Shipping) | | TRDXA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | | | MW R6-3 | P/N 041703-47-01 1:Sea Chest P/N 104120-0000 | | TRDXA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | | | MW R6-3 | 1/4" National Coupler Welded Assembly P/N 743-28933 | | TRDXA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | | | MW R6-7 | 1/4" National Coupler Welded Assembly P/N 743-28934 | | TRDXA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | | | MW R6-7 | 1/4" National Coupler Welded Assembly P/N 743-28950 | | TRDXA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | | | MW R6-7 | 1/4" National Coupler Welded Assembly P/N 743-28880 | | TRDXA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | | | MW R6-7 | 1/4" National Coupler Welded Assembly P/N 743-28881 | | TRDXA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | | | MW R6-7 | 1/4" National Coupler Welded Assembly P/N 743-28925 | | TRDXA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | | | MW R6-7 | Semi-Subsea Block Tree Module 4020 | | TRDXA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | | | MW R6-7 | 0.161 Diaphragm Accumulator P/N 416-29107 | | TRDXA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | | | MW R6-7 | Surface Valve Assembly P/N 742-21823 | | TRDXA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | | | MW R6-7 | Pilot Filter Assembly P/N 131-28964 | | TRDXA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | | | MW R6-7 | Filter Assembly High Pressure P/N 125-28980 | | TRDXA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | | | MW R6-7 | Filter Assembly, Low Pressure P/N 125-28982 | | TRDXA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | | | DWW YARD | Anchorage Block P/N A02-28627 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | | | DWW YARD | 10:1 Accumulator P/N 416-29710 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | | | MW R7-1 | 2.5:1 Accumulator P/N 416-29710 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | | | MW R7-3 | Master Control Station (MCS) 0-24044 Pentium Motherboard P/N 703-30154-0- | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | | | BW A93-1 | SCM Card 154D P/N 720-1920-01, 0-PLC Card Pair, P/N 905-28845 | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | | | BW A92-1 | ACC, RGM, MPL 11 Gallon P/N 82278? | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | | | BW A93-2 | SCM PIPOT P/N 000-28000 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | | | DWW YARD | SCM Running Tool P/N RAA-72000 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | | | MW R7-5 | SCM Running Tool Shipping Frame P/N RAA-71100 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | | | MW R7-1 | SCM Shipping Frame, P/N RAA-71000 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | | | MW R7-1 | SCM Handling Tool P/N 782-21860 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | | | MW R7-2 | Choke Working Gun DCV-2B, P/N 40109941-65 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | | | MW R7-2 | Choke Insert P/N MV015 1V2P2 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | | | MW R7-1 | 3 Way 2 Position Pilot Operated Directional Control Valve P/N 834337 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | | | MW R7-1 | B-Way 1F2 12977 P/N AAA0000 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | | | BW A92-2 | Handling Sub P/N 21320000-01, S/N 267827230/513 20456B-5C | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | | | BW A92-2 | 1 10F2 Running Machine Test Tool, Back Pressure Spr 1/4 ROV | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | | | N/A | 5-V/N 2 Gasket 16.750 Stainless Steel, 18.750-10000 PSI MVP item # 111227- 1/V15 Code 84862-00001 05192019-1:Shipped to Dril Subsea Morgan City, LA to Chuck Williams for VW 193004 | | | | | | | | | 0 | | 0 |
| Deepwater Warehouse | | | N/A | 5-Molded Hub Vit Gasket, Stainless Steel, 18.750-10000 PSI MVP item # 111227- 1/V15 Code 84862-00001 05192019-1:Shipped to Dril Subsea Morgan City, LA for VW 193004 | | | | | | | | | 0 | | 0 |
| Deepwater Warehouse | 8283 JX A | | MR R10-2 | S&R 21.36" P/N 10000-PD2 | | TA-3 | | | | 0 | | | 0 | | 0 |
| Deepwater Warehouse | 8283 JX A | | MR R10-1 | StdfixdWVT 10000TS-1:Stk 13x1Sx5 Vit, 5.000 lbs | | | | | | | | | 0 | | 0 |
| Deepwater Warehouse | 8283 JX A | | DWW YARD - SE CORNER | Tree Cap Test Seal 1 13x13x5 Vit, 5.000 lbs | | | | | | | | | 0 | | 0 |
| Deepwater Warehouse | 8283 JX A | | DWW YARD - SE CORNER | Tree Shipping Skid 13x13 6-Vit W6-000 Lbs | | TA-2 | | | | | | | 0 | | 0 |
| Deepwater Warehouse | 8283 JX A | | DWW YARD - SE CORNER | Tree Shipping Skid 13x13 6-Vit W6,000 Lbs | | | | | | | | | 0 | | 0 |
| Deepwater Warehouse | 8283 JX A | | DWW YARD - SE CORNER | Fine Test Seal 1 6x13x5 Vit, 12,000 lbs | | | | | | | | | 0 | | 0 |
| Deepwater Warehouse | 8283 JX A | | DWW YARD - SE CORNER | Tree Running test Test Skid 13x26x5 Vit 7,000 Lbs | | | | | | | | | 0 | | 0 |
| Deepwater Warehouse | 8283 JX A | | DWW YARD - SE CORNER | Mudline Junper Structure, 11x11x7 6,000 lbs | | | | | | | | | 0 | | 0 |
| Deepwater Warehouse | 8283 JX A | | DWW YARD - SE CORNER | Mudline Jumper Structure, 11x6x7 6,000 lbs | | | | | | | | | 0 | | 0 |
| Deepwater Warehouse | 8283 JX A | | DWW YARD - SE CORNER | Mudline Hub on Stand 6x2x2 Vit 4,000 lbs | | | | | | | | | 0 | | 0 |
| Deepwater Warehouse | 8283 JX A | | DWW YARD - SE CORNER | Mudline Hub on Stand 6x2x2 Vit 2,000 lbs | | | | | | | | | 0 | | 0 |
| Deepwater Warehouse | 8283 JX A | | DWW YARD - SE CORNER | Tree Cap Running with Guide funnel 13x3x4 Vit 1500 Lbs | | | | | | | | | 0 | | 0 |
| Deepwater Warehouse | 8283 JX A | | DWW YARD - SE CORNER | Tree Cap Top Plate x4x3 Vit 1,000 lbs | | | | | | | | | 0 | | 0 |
| Deepwater Warehouse | 8283 JX A | | DWW YARD - SE CORNER | Tree Cap Skin, 4x4x3 Vit 2,000 lbs | | | | | | | | | 0 | | 0 |
| Deepwater Warehouse | 8283 JX A | | OS-R2-53 | Tree Gas 7:4 Assy W500 lbs | | | | | | 10 | | | 0 | | 0 |
| Deepwater Warehouse | 8283 JX A | | OS-R2-53 | Intervention Tree Cap 4x4x7 Vit 5,500lbs | | | | | | 10 | | | 0 | | 0 |
| Deepwater Warehouse | 8283 JX A | | OS-R2-53 | Tubing Hanger Steel, 2x2x3 2000Lbs | | | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | 8283 JX A | | OS-R2-53 | Emergency Tubing Hanger-Running tool 19x9x9 Vit, 12,000 lbs | | | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | 8283 JX A | | OS-R2-53 | Debris Cap with Hotstab 2x2x4 Vit, 800lbs | | | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | | | OS-R2-53 | P55014 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | | | OS-R2-53 | P003024 | | | | | | | | | 0 | | 0 |
| Deepwater Warehouse | | | OS-R2-53 | P003024 | | | | | | | | | 0 | | 0 |
| Deepwater Warehouse | | | OS-R2-53 | P514540 | | | | | | | | | 0 | | 0 |
| Deepwater Warehouse | | | OS-R2-53 | Trendsetter Eng P/N 640004-10-15 | | | | | | | | | 0 | | 0 |
| Deepwater Warehouse | | | OS-R2-53 | Lonestar P004141 | | | | | | | | | 0 | | 0 |
| Deepwater Warehouse | | | OS-R2-53 | Lonestar P003146 | | | | | | | | | 0 | | 0 |
| Deepwater Warehouse | | | OS-R2-53 | Cameron S-Jet Gasket, P/N 2165231-06 | | | | | | | | | 0 | | 0 |
| Deepwater Warehouse | 8283 JX A | | OS-R2-53 | O-RING, SIZE AS 568-380, 5.850 ID X .210 W BSD, MFR: OMEGA/BSA, PN 702647-36-01 | | ARF FW580038 | KATAMU/DRLDV/DE NOV/ESA | | | | 2 | | | 0 | | 0 |

29

Exhibit H (continued)

| Entity | Facility Owner | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WH | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | | 8284.A | | | | | | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 8282.A | | | | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 8284.A | | | | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 8284.A | | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 8285.A | | | | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 8286.A | | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 8287.A | | | | | | | 16 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 8248.A | | | | | | | 14 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 8249.A | | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 8250.A | | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 8251.A | | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 8282.A | Downhole Instrumentation Wet-Mate receptacle connector fitted with single way pin insert. P/N - 8N4.0820880000201, DHCE.828.88.017.000.121 | AFE FW301011 | | | | | 1 | | 12075.69 | 12075.69 | | 0 |
| Deepwater Warehouse | Fieldwood | | 8283.A | 100 FEET, 6 way QDFROV CS plug with 6 way QDFROV CE receptacle with sockets P/N DD-71317,S/N 2019-1342-3-1 | AFE FW303004 | TROIKA | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 8283.A | WELLHEAD CLEANING TOOL P/N 990071718 | AFE FW302008 | | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 8305.A | Tricia Tree Cap P/N 2124.18 | AFE FW302009 | | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 8356.A | Downhole Instrumentation dry mate plug connector with single way socket insert (stop termination)to Seal- I/II 0844GWG downhole cable P/N - BNC - E40518D200121, DHCE.421.80.015.021.121 | AFE FW301011 | | | | | 2 | | 8960.35 | 17920.7 | | 0 |
| Deepwater Warehouse | Fieldwood | | 8357.A | Miniature dry mate downhole receptacle, P/N - BN0.TG56-512-HN, TG56-512-HN ASSY, TREE HANDLING TOOL & ROV T-HANDLE, MFR- P/N - 230278E-02, S/N - 11203780-01 | AFE FW301011 | | | | | 1 | | 8912.06 | 8912.06 | | 0 |
| Deepwater Warehouse | Fieldwood | | 8258.B | TREE REMOVAL TOOL, P/N 2134.01-01, S/N 11143 2828-01 | | | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 8259.B | DUCT DRYING TOOLVALVE, MFR- SOLAR TURBINE, P/N - DG858.508 | | BULLWINKLE | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | BW-AREA-6 | 8260.A | DC LUBE OIL PUMP - VSR1 1500 RPM, MFR, BUFFALO PUMPS, P/N 190971-001 | | BULLWINKLE | | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | MW-813-1 | 8261.A | DC LUBE OIL MOTOR, 120V, 1500 RPM, 1P HTR 20W, MFR- GE KINAMATIC DC MOTOR, TYPE CD2110HFV, MODEL 5BY542RB0088085 | | BULLWINKLE | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | MW-813-1 | 8262.A | 7 way FLASH TEST CS CONNECTORS | | TROIKA | | | | 4 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | BW-83.51 | 8265.A | UNIV ROV CE PROTECTIVE CAP P/N 0749935 | | TROIKA | | | | 24 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | BW-83.51 | 8266.A | 7 way ROV retrievable shorting plug P/N 0363821 | | TROIKA | | | | 6 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | BW-83.51 | 8267.A | 7 way electrical bridge plug P/N 0420388 | | TROIKA | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | BW-AREA | 8268.A | Polyeth tubing spool P/N 0887270 | | TROIKA | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | BW-PAR-AREA | 8269.A | PUMP- RAB10000, 1.0 GPM, BACK CHARGE PUMP, MFR - A-FTON | | NEPTUNE | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | BW-PAR-AREA | 8270.A | RADIATOR, MFR. CATAPILLAR, P/N - 8N-48D0 | | | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | MW-AREA-6 | 8371.A | LEAD, ELECTRICAL,CNTR,AB10 (T600 8 735.TYP FILTING LEAD B FILL) TANK TYP 6 WAY PLUG 4-WAY RECEPTACLE/ELECTRICAL OIL 2 | | | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | MW-AREA-6 | 8373.A | HANDOFF (20) ST.025 AND NUTS P/N WS- POS1191 ST LID 1.875 BUN X 3GRADE 8L | | | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | BW-AREA-3 | 8373.A | (48) STUDS 1.125 BUN X 11 BL P/N WS- POS1057 / (96) HEX NUTS 1.125 BUN 8L VALVES 0.250 - 18NPT RHDS-573 P/N WS- POS646 | | | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | BW-AREA-3 | 8373.A | FASTENER ST M11.0-3X/N00M00 P/N WS-P00P93 / (6) CONTINUITY CABLE 0.6L N0009313-01 P/N WS-P020P0 / (16)-CONTINUITY CABLE 0.6LN, N0009-327-603 / (6) CAPSCREW5 SH0D 5/1 - 18UNF 2A X 2IN, UN P/N WS- P05P053 | | | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | BW-AREA-3 | 8375.A | (1) FABRIC BLEND 65 SW85D SAW#1 / (1) CHL BAGS OF WELDING RODS EH12 | | | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | BW-AREA-3 | 8377.A | (1) MPTN 85D68D 65 SW85D SAW#1 / (2) TN AND 8D / (4) PACK OF WELDING ROD SHEILD-6 / (1) FLT CLAMP ASSEMBLY P/N D1005-05-057 | | | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | BW-AREA-3 | 8378.A | (1) MTHER CLAMP ASSEMBLY P/N D1005-05-057 / (1) FULL/IN INSTALLATION KK 113.0CM X 1113.0CM X 223.0CM P/N D1000-59-050 | | | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | BW-AREA-3 | 8382.A | (3) FUNNEL ASSEMBLY 230.72 DIA X 130.3X04 X 122.87CM P/N D1000-59-0504 / (2) FUNNEL ASSEMBLY P/N WS-P05386 / (555.6) ENCLOSE-1, BANDING AND BUCKLES | | | | | | 0 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | BW-AREA-3 | 8383.A | (22) HEX NUTS 0.63/ (3) BOLT ANODE 33/64 / (555.6) STRETCH WRAP / (1) PNEUMATIC INSTALLATION TOOL P/N WS-P05064 / (1) PNEUMATIC NSTALLATION TOOL P/N WS-P05064 | | | | | | 0 | | 6250 | | | 0 |
| Deepwater Warehouse | Fieldwood | BW-AREA-3 | 8379.A | (3) SHAFT ASSEMBLY 130'-3.0CM00 X 135.0'1 P/N D1005-01-055 | | | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | BW-AREA-3 | 8380.A | (1) CRIMP ASSEMBLY | | | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | BW-AREA-3 | 8381.A | (1) SHAFT ADAPTER SPOOL ASSEMBLY P/N D1505-01-086 | | | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | BW-AREA-3 | 8388.A | HOSE, EATON SYNFLEX 3XCP-08 COLAPSE PROOF 1/2" ID 5000 PSI WP 1GX675 | | | | | | 8 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | BW-AREA-3 | 8389.A | (8) TURN BUCKLES | | | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | BW-AREA-3 | 8390.A | (1) HANDLE FASTENERS | | | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | BW-AREA-3 | 8391.A | (1) DAVIT ASSEM8TD NUTS AND BOLTS | | | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | VERTICAL RACK BW-AREA-3 | 8392.A | SLEEVE P/N H0NT 165.5 TYP HOLD DFR/MANTL HT 4140,SPG1 FILTER HUNTING 3.615 HI NO.GO OD FOR 5.562 IN RPT PROFILE, SS IN BELOW NO.GO W/ 110 MIN YIELD RUNNING TOOL ANSI 4140 SG4 ,SG30,6BARREL 1026 I0SM | 206595 | GUARARAT #4 STIMULATION | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | MW-B8-1 | 8389.A | MW-B8-1 RACK OMEGA HEX, P/N 237098-65 | AFE FW300018 | TROIKA | | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | DWW-YARD-C-VAN TTN097N301450.121.CURRATE CONTROLLED | 8389.A | ER.1.2P TO 135.40H, CONNECTOR HOUSING MATERIAL INCONEL, MFR OMEGA SEA, P/N 237098-65-18 | AFE FW300018 | KATAMAORN/DW/GE NOVASA | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | DWW-YARD-C-VAN TTN097N301450.121.CURRATE CONTROLLED | 8389.A | EL ROV PARK 12V NO/INSERT P/N 237098-13-62 | AFE FW300018 | TROIKA | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | MW-B8-1 | 8395.A | EL ROV PARK 12V NO/INSERT P/N 237098-13-62 | AFE FW300018 | KATAMAORN/DW/GE NOVASA | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 8397.A | EL ROV PARK 8/7.12P W/D INSERT P/N 219708B-05-57 | AFE FW300007 | TROIKA | | | | 1 | | 0 | 0 | | 0 |

30

Case 20-33948   Document 1665-3   Filed in TXSB on 06/20/21   Page 137 of 250

EXHIBIT H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Item Description | Project Number | Project Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WTV | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 82897.A | | ELROY HAHN 4272 DP HI/O INSERT P/N 1597088.05.57 | | KATMAI/ORLOV/DE NOVISA | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82898.B | MW-R11-1 | SIGTI/O CHEMICAL INJECTION METERING VALVE (CIMV), 4-WAY MALE STAB PLATE ELECTRICAL CONNECTOR, DUAL CORE, LOW FLOW/ LOW FLOW, 15K PSI S/N 4689 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82899.B | MW-R11-1 | SIGTI/O CHEMICAL INJECTION METERING VALVE (CIMV), 4-WAY MALE STAB PLATE ELECTRICAL CONNECTOR, DUAL CORE, LOW FLOW/ LOW FLOW, 15K PSI S/N 4721 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82900.A | MW-A8.6.3 | VALVE, SUBSURFACE SAFETY MARSCH/NUMBER/P/N 080400600, TPP SURFACE CONTROLLED TUBING 3Z-5-1/2 IN-WT 12.7 LB/FT, PRESS 2,562 RPT (555,708 IN) CONX TYPE VAM TOP BOX X PIN, WMINO, PRESS 15,000 PSI, MM PSI/N 3.152 | | | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82901.A | MW-9J0-1 | SIGTI/O CHEMICAL INJECTION METERING VALVE (CIMV), 4-WAY MALE BULKHEAD ELECTRICAL CONNECTOR, DUAL CORE, LOW FLOW/ LOW FLOW, 15K PSI S/N 3.152 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82901.A | MW-A8E4.1 | SIGTI/O CHEMICAL INJECTION METERING VALVE (CIMV), 4-WAY MALE BULKHEAD ELECTRICAL CONNECTOR, DUAL CORE, LOW FLOW/ LOW FLOW, 15K PSI S/N 3517 | AFE FW030006 | GENOVESA | | | | 0 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82902.A | MW-A8E4.1 | MARKER/ID/PRESSURE CAP, MFR: SEAHORSE ENERGY, INC, P/N 3900-00207 | | | | | | 0 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82903.A | MW-R14.1 | MECH/C CLAMP SPACER | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82904.A | MW-R14.1 | ROTF/C, MFR SA5FG/N-5002-30, TYP, DUAL CORE | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82905.A | BW-NEP-AREA | TABLE LIFT, INVISIO HEAVY DUTY, SCISSOR 40" X 20", MFR: GLOBAL INDUSTRIAL, MIN: WX598B510, 2200 LB, CAPACITY | | NEPTUNE | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82906.A | MW-R14.1 | M1 LONG TEMP PROTECTIVE COVER 14-WAY, 14-PRVC ASSEMBLY P/N 044264 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82907.A | MW-R13.3 | ELECTRICAL FLYING LEAD, ODI 90 DEG, 7 WAY MALE X 4 WAY FEMALE, 60M P/N: P/N:DD-234143 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82908.A | MW-R13.2 | M1 FIXED PLATE COVER P/N 205504-02 | AFE FW030006 | GENOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82909.A | MW-R13.2 | MAGPAK DEBRIS CAP P/N 205504-02 | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82910.A | MW-R13.2 | CREDAM MODS | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82911.A | MW-A8E4.6 | MAGPAK TOOL P/N 209886-L-02 | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82912.A | MW-97.2 | MAGPAK TOOL ASSY 12-WAY TO 17 P/N 3006241 | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82913.A | MW-97.2 | TOF MARINE CROSOV P/N 908216 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82914.A | MW-89-3 | M1 FIXED PLATE COVER BODY P/N 02088M | | | | | | 12 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | MW-89-3 | PRESSURE WEST/MARKER, MFR: SHT5O MARSCH/ASSEA, P/N: P17J-02711-02/09-11-55-8 | | | | | | | | | | | |
| Deepwater Warehouse | Fieldwood | 82915.A | OS-R3-52 | NIT-0423 | AFE FW030006 | GENOVESA | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82916.A | BW-NEP-AREA | NEPTUNE AC REPAIR KIT | | | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82917.A | MW-A8E4.5 | NIT-0423 | | NEPTUNE | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82918.A | MW-A8E4.5 | EXPANSION JOINT EXH305/J EXHAUST, MFR: SOLAR TURBINE, 701/702 | | BULLWINKLE | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82919.A | MH-4-8 | BUTTERFLY VALVE, EXHAUST, MFR: SHAH-ROD, INC, MODEL NO. 2220-6, SIZE: 36", 701/702 SHRB | | TRIONA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82920.A | MH-5-B | 7W RDO P50 TEST PLUG W/PKT, MFR, TELEDYNE, P/N: 2001636 | | TRIONA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | | 7W RDO BLANKING TEST CAP W/ REC/RT-HEM, MFR: TELEDYNE, P/N: 2003011 | | | | | | | | | | | |
| Deepwater Warehouse | Fieldwood | 82921.A | OS-R3-51 | COVER,MFR: TELEDYNE ODI, TPP 4-WAY ELECTRICAL LTPC ODI/NAUTILUS ELECTRICAL LONG TERM PROTECTIVE,LCPL FEATH/RECEPTACLE COMPENSATED W/LOOP-1-2 AND 1-4 | | TRIONA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82922.A | MH-3-F | 7-WAY, MFR: TELEDYNE ODI, RDV RETRIEVABLE SHORTING PLUG P/NS, LOOPED 1-2, 3-4-5 | | TRIONA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82923.A | MW-R2-2 | FLYING LEAD, MFR: OCEANEERING, P/N: 1975H0-050/185, ELECTRICAL, LG 61 m, 7-WAY PLUG, 90 DEG, W/ 7-WAY RECEPT., 90 DEG. | | TRIONA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82924.A | MW-R2-2 | M1 REMOVABLE T BLR PLATE, 14-WAY, 14-LINE, MFR: OCEANEERING, P/N: 0040489 | AFE FW030006 | GENOVESA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82925.A | MW-R16-2 | M1 REMOVABLE T BLR PLATE, 14-WAY, 14-LINE, MFR: OCEANEERING, P/N: 0S0238T | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82926.A | MW-2-C | 8" PRODUCTION FLANGE, TEE X ASE, TRAN/SITTER, P/N: ASO005G8 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82926.C | MW-2-C | 8" PRODUCTION FLANGE, TEE X ASE, TRAN/SITTER, P/N: ASO006G8 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82927.A | BW-NEP-AREA | HEATER, WATER, ELECTRIC, MFR RHEEM,P/N: 82SVD0-2 , TPP SHORT/10L CPCTY 10 GAL VOLT 240 WATT 4500 W | | NEPTUNE | | | | 0 | | | 696.79 | 696.79 | |
| Deepwater Warehouse | Fieldwood | 82928.A | N/A | GENERIC-ASSY ASO SINGLE HU HARNESS 3Sm, ELECTRICAL INTERFACE: FIXED WIRING MFR OCEANEERING WITH FLYING LEAD CONNECTOR, 12-WAY MALE, HOSE LENGTH: 35m, MFR OME1G50SEA, P/N 2233607-7A | | | | | | 0 | | | 43702 | 43702 | |
| Deepwater Warehouse | Fieldwood | 82928.A | DWW-YARD-C/VMI TTN:07763014561 (CUMATE CONTROLLED) | GENERIC-ASSY ASO SINGLE HU HARNESS 3Sm, ELECTRICAL INTERFACE: FIXED WIRING MFR OCEANEERING WITH FLYING LEAD CONNECTOR, 12-WAY MALE, HOSE LENGTH: 35m, MFR OME1G50SEA, P/N 2233607-7B | | | | | | 2 | | | 43702 | 83404 | |
| Deepwater Warehouse | Fieldwood | 82929.B | BW-R2-3 | PUMP ASSEMBLY, METH/ANOL, EAGLE P/N 1X 09005S12, MODEL LODG, 3 X 1-5-10 15, SH VG132015 | | BULLWINKLE | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82930.B | DWW-YARD | FRAME ,TANK, METH/ANOL, PUMP, DWG NO. 80100S512 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82931.B | DWW-YARD | TREE RUNNING TOOL, P/N 212413-01 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82932.B | DWW-YARD | TREE CAP SHIPPING SKID, 4-BOLT,P/N 214132-01 SN: 9671670020 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82933.B | DWW-YARD | TREE CAP ASSY BP TRONAL, P/N 21214193-01 SN: 11281640-01 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82934.B | DWW-YARD | SUDR/SR HOLD DOWN, ASSY, 7 STD 01 MH, STD COLLAR, 3.850 BASE, O.D., LENGTH 124 IN, MFR, SCHLUMBERGER, P/N: 10110490, SN: 4789739-001 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82935.B | CR TEE 1 | | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82936.B | MW-R5-FL | CROSSOVER SPOOL ADAPTOR, MFR: CAMERON, P/N: A31450-7 SN: CSO 3804741-1 G2 Tubing Hanger S/n 10K with W/S inside outlet 5.250 insthler wireline-line plug press S/n 11 3775-31-1 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82937.A | MW-A8E4.5 | Internal Tree Cap 10M with 4.767-18A CGspool Tree System S/N 11676303-1 | | BULLWINKLE | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82938.A | MW-A8E4.6 | Production Tubing Hanger S/n 10K 4.18 in S/N: S/N 11073743-1 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82939.A | MW-A8E4.6 | Internal Tree Cap 10M S/N: 11676304-1 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82940.A | MW-A8E4.6 | Solar Turbine Suction Liner S/N TXH002906 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82941.A | MW-A8E4.5 | TEX 5 short oversure cap assembly s/N TXH002900 and TXH002901 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82942.A | MW-R5-2 | Subsea SUB gate valve 2.1/16 API 10000, MFR, ATV | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82943.A | MW-R5-2 | 6" x 6" Gushser elbow ( FH-009-00900 ) | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82944.A | MW-R5-2 | 5" Weld test ring 12" long A484455 (FH-FGVR-00810) | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82945.A | MW-R5-2 | 6" Weld test ring 12" long A484455 (FH-FGVR-00909) | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82946.A | MW-A8E4.5 | 4" X 6" Reducer | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82947.A | MW-A8E4.5 | TC1 Gen-2 TFC Connector, Bore Access 15 KSI PSI-SS S/N TXM05027 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82948.A | MW-A8E4.5 | TC2 Inboard Hub A457-10A MFR X/out 15 KSI PSI-SS S/N TXM05028 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82949.A | MW-A8E4.5 | TC3 5" Inboard assembly S/N TXH002906 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82950.A | MW-A8E4.5 | TC4 Outboard assembly S/N TXH002906 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82951.A | MW-A8E4.5 | TEX-5 short oversure cap assembly S/N 14 KSI S/N TXH002742 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82952.A | MW-A8E4.5 | TC5 connector assembly x" num HSS N/F 104 KE S/N TXH002741 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82953.A | MW-A8E4.5 | Manual gate valve 5 1/8" 10K W/hub, S/N VN02385 | | | | | | 1 | | | 0 | | 0 |

31

Exhibit H (continued)

| Facility Owner | Facility Name | Item Number | Serial No. | Description | Project Number | Project Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WTD | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fieldwood | Deepwater Warehouse | 8295 A | | MW-AR3-7 | Manual gate valve 1-1/8" DK 90 Psig S/N VN101BN | | | | | | | | | 0 | | |
| Fieldwood | Deepwater Warehouse | 8296 A | | MW-AR3-5 | (3) Gasket assembly TDY-S Inconel 625, Silver coated S/N TSN902780,TSN902781, TSN902782 (1) Gasket assembly TDY-7 Pocket Alloy, Silver coated S/N TSN902651 (1) Gasket assembly TDY-3 Inconel Alloy 625 Silver Coated S/N TSN902285, TSN902286, TSN902333 (6) 80-156 Gaskets 7-3/16, (1) Wet wire Range 7-7/16, (32) Studs | | GENONTEA | | | | 3 | | 0 | | |
| Fieldwood | Deepwater Warehouse | 8257 A | | MW-AR3-5 | ASSEMBLY, FLOODING CAP 8" 15M FLOWLINE HUB, 7,077 SEA BORE, W/ 2R O-RINGS PLUG, 2" NB X 1.5" PORT, 10K BALL VALVE, DP-000863-08-111 MFR CAMERON, P/N 2130568-02-01, S/N 1374663-03 | | | | | | 2 | | 0 | | |
| Fieldwood | Deepwater Warehouse | 8258 A | | DWW-YARD O VANI CPU 0350120 | Wild Tree ring ATF valve | | | | | | 1 | | 0 | | |
| Fieldwood | Deepwater Warehouse | 8259 A | | MW-AR3-5 | CAMERON MFR HUB valve | | | | | | 1 | | 0 | | |
| Fieldwood | Deepwater Warehouse | 8260 A | | MW-AR3-7 | ASSEMBLY, 4" 15K UC CONNECTOR, 6.47 ID GASKET, 8.625 OD X 3.12 WALL, 0.010 OD, W/ ALIGNMENT BLOCK, 3/8" ALIGN PLATE, (12) STUD BODY/INCONEL 625 INCHLOID GASKET PREP, 30" Z-40 CUSTOMER SUPPLIED PIPE, UDP-000161-02-01, P/N 000948-011, 7/C COATING, MFR 2130574-07-01 P/N 11, WDP 12, S00 PSI, MFR CAMERON, P/N 2130574-07-01 | | | | | | 1 | | 0 | | |
| Fieldwood | Deepwater Warehouse | 8261 B | | MW-AR5-1 | CAMERON, P/N 2130126-12-02, S/N 1123487-01-01 | | | | | | 1 | | 0 | | |
| Fieldwood | Deepwater Warehouse | 8262 A | | MW-AR12-1 | TOOL SCRUBBER, P/N 3011181F, S/N 1908381F, SEAWORK ENERGY | | | | | | 1 | | 0 | | |
| Fieldwood | Deepwater Warehouse | 8263 A | | MW-AR12-1 | CHEMICAL INJECTION METERING VALVE (CIMV), DUAL CORE, LOW FLOW, 15K PSI, MFR SKOFCO, S/N 4608 | | | | | | 3 | | 0 | | |
| Fieldwood | Deepwater Warehouse | 8264 A | | MW-AR6-6 | TCT Valve assembly 6D Push 3/4 EE S/N TSN902781, TSN902378 | | | | | | 1 | | 0 | | |
| Fieldwood | Deepwater Warehouse | 8265 A | | MW-AR6-6 | SUB Gate Valve 15KSI Wet, Push Pigs, EE Trim S/N VN0396 | | | | | | 1 | | 0 | | |
| Fieldwood | Deepwater Warehouse | 8266 A | | MW-AR6-6 | TDY-5 short tree pressure cap assembly S/N TSN902762 | | | | | | 1 | | 0 | | |
| Fieldwood | Deepwater Warehouse | 8267 A | | MW-AR3-7 | SUB Gate Valve 15KSI Horizontal, Push Pigs, EE Trim S/N VN0397 ( 1 ) Weld neck flange 3 1/8" 15K API 6A BX-160, EE trim ( 6 ) gasket BX-169 5 1/8" N7N 161 | | | | | | 1 | | 0 | | |
| Fieldwood | Deepwater Warehouse | 8268 A | | MW-AR3-7 | ( 3 ) Gasket Assembly TDY-S Inconel 625 Silver Coated S/N TSN902769, TSN902770, TSN902773 | | | | | | 3 | | 0 | | |
| Fieldwood | Deepwater Warehouse | 8269 A | | DWW-YARD | HATCH COVER FRAMES | | BULLWINKLE | | | | 1 | | 0 | | |
| Fieldwood | Deepwater Warehouse | 8270 A | | BW-AR4-3 | (1) CRATE ASSORTED NUTS AND BOLTS | | | | | | 0 | | 0 | | |
| Fieldwood | Deepwater Warehouse | 8271 A | | MR-5-E | ROV TEST CONNECTOR, FEMALE, PHED, 7-WAY W/ 5M CABLE, RATED 2500V, MATERIAL - PVC, ONLY FOR SURFACE USE, VENDOR: TELEDYNE ODI, VENDOR PN 1047684 (CTS) 1840-20 - 7-G MIPR, ONGUSREA, PN, 2197088-10-77 | | | | | | 1 | | 0 | | |
| Fieldwood | Deepwater Warehouse | 8272 A | | MR-GENERAL | ROV TEST CONNECTOR, MALE, 7-WAY W/ 5M CABLE, RATED 2500V, MATERIAL - PVC ONLY FOR SURFACE USE, VENDOR: TELEDYNE ODI, VENDOR PN: 1047684 | | ARE FW93006 | | | | 5 | | 0 | | |
| Fieldwood | Deepwater Warehouse | 8273 A | | MR-GENERAL | M3 REMOVABLE LONG TERM COVER 14 WAY, 3X 1 IN RS PHC-R, 11X 1Z IN RS PHC ASSEMBLY, MFR: OCEANEERING, PN 2131520-73 | | | | | | 1 | | 0 | | |
| Fieldwood | Deepwater Warehouse | 8274 A | | MW-815-1 | M3 FIXED 6 IN PLATE ASSEMBLY BORES, 4 INNOM BORE, 5-1/8 IN SIDE OUTLET, 10K, 4-375 IN WIRELINE PLUG PREP, 5-1/2 IN WAY AC2 29-7-LB/FT DOSS ASSEMBLY, MFR: OCEANEERING, PN 2131520-03-01 | | | | | | 1 | | 0 | | |
| Fieldwood | Deepwater Warehouse | 8275 A | | MW-817-1 | M3 FIXED TYPE PLATE ASSEMBLY, 14K 3IN RS LMF3 ASSEMBLY, MFR: OCEANEERING, PN: 0503386 | | | | | | 1 | | 0 | | |
| Fieldwood | Deepwater Warehouse | 8276 A | | MW-817-1 | M3 FIXED TYPE PLATE 14 IN WAY 29-7/6 IN RS AND AC 1 IN RS LMF3 ASSEMBLY, MFR: OCEANEERING, PN: 0503386 | | | | | | 1 | | 0 | | |
| Fieldwood | Deepwater Warehouse | 8277 A | | MW-817-1 | M3 LONG TERM COVER 10 WAY 6X 1Z IN RS PHC, 4X 1 IN RS PHC 15KSI ASSEMBLY, MFR: OCEANEERING, PN: 2131520-24 | | | | | | 1 | | 0 | | |
| Fieldwood | Deepwater Warehouse | 8278 A | | CR-TIER 3 | FIXED SPREADER BAR 30,000 LB, MFR: SOUTHWEST WIRE ROPE, PN: SR-00100 0080 | | ARE FW18340 | KATAMI | | | 1 | | 0 | | |
| Fieldwood | Deepwater Warehouse | 8279 A | | MW-813-3 | ELECTRICAL FLYING LEAD, 12 WAY PLUG X 12 WAY RECP 0.75 FT - LENGTH, MFR: TELEDYNE ODI, PN, 000852 | | | | | | 2 | | 0 | | |
| Fieldwood | Deepwater Warehouse | 8279 A | | MW-813-3 | M3 REMOVABLE LONG TERM COVER 13 WAY IN RS PHC ASSEMBLY, MFR: OCEANEERING, PN: 0503228 REV A | | | | | | 1 | | 0 | | |
| Fieldwood | Deepwater Warehouse | 8280 A | | MW-818-3 | M3 WELLHEAD HANGER CONTINGENCY ASSEMBLY, 4 INNOM BORE, 5-1/8 IN SIDE OUTLET, 10K, 4-375 IN WIRELINE PLUG PREP, 5-1/2 IN VANI AC2 29-7-LB/FT CONNECTION, 8' 0 IN LONG, MFR: ONGUSREA, PN 2138377-48 | | | | | | 1 | | 0 | | |
| Fieldwood | Deepwater Warehouse | 8281 A | | MW-AR3-6 | ELECTRICAL FLYING LEAD, 3 WAY USV RECP PLUG X 6 WAY ODI RECEPTACLE, 2.71 - MFR ODI, PN: 0503236 | | | | | | 1 | | 0 | | |
| Fieldwood | Deepwater Warehouse | 8282 A | | MW-R2-1 | IWT WITH 4 ITEMS/ITEM 1: DUAL REDUNDANT 5kl PRESSURE/TEMPERATURE TRANSMITTER, MODEKD IPS 4855, 0-10KSI, -40' TO 250'F, 1.5" PROBE, 3-1/16" RX FLANGE, INCONEL 825 BODY FOR SPANS CLASS INTERMEDIATE FULL SCALE FAC, INCLUDING 3D POINT HYDROSTATIC/FUNCTIONAL TEST. TEMPERATURE VERIFICATION. ITEM 2: 1022P02, 6 WAY ODI ROV (13 PLUG EP903 WITH CROWFOOT, ITEM 3: 30-18, 30FT, 6 WAY SEACON AWG6 CCS5 F PROT 12 SL ITEM 4: MX BACKSHELL/ADAPTER | | | | | | 1 | | 0 | | |
| Fieldwood | Deepwater Warehouse | 8283 A | | MW-R2-1 | AKR 12 WAY (NEW STYLE) REMOVABLE JUNCTION PLATE BRACKET WITH QTY 1 - 12H FINAL DYNE SWITCH JUMPER ASSY WITH QTY 2 - 12Z" ROV PADDLE VALVES (15KSI) WITH TUBING AND INSTALLATION HARDWARE | | | | | | 1 | | 0 | | |
| Fieldwood | Deepwater Warehouse | 8284 A | | MW-813-71 | HEAT EXCHANGER TUBE BUNDLE | | BULLWINKLE | | | | 1 | | 0 | | |
| Fieldwood | Deepwater Warehouse | 8285 B | | MW-AR18-6 | HEAT EXCHANGER TUBE BUNDLE 231 | | BULLWINKLE | | | | 1 | | 0 | | |
| Fieldwood | Deepwater Warehouse | 8285 C | | MW-AR3-6 | | | | | | | 1 | | 0 | | |
| Fieldwood | Deepwater Warehouse | 8287 A | | MW-AR3-1 | WIRELINE PLUG ASSEMBLY, UPPER, 4-3/8" NOM, 10K, NICKEL ALLOY 718 LOYS NOT718 (NON-LOAD BEARING), RETAINING CAP AND ITS POP NECK, MAIN BODY AND KEYS, NICKEL ALLOY 925 LOAD NOT915-1 EXPANDER MANDREL, PRIMARY TITANIUM METAL SEAL, SECONDARY O-RING, HEAT BODY AND LOCKING SLEEVE, LAP AC4A 29TH IDE API 170 2ND GRD, 7/C U, MC HM, P1A3 INOV EXMAR REF1 - 1 70LOYS ELA1/MFR, ONGUSREA, PN 2131184-02 REV A | | KATAMI/DRLON/OVGE NOVISA | | | | 1 | | 0 | | |
| Fieldwood | Deepwater Warehouse | 8288 A | | MW-AR3-1 | WIRELINE PLUG, 4-375" DIA. WITH SPECIAL REQUIREMENTS TO INCLUDE INCONEL 718 BODY MACHINING O-RING PRI-10 IN PENNINGCAP, INCONEL 925 EXPANDER MANDREL, TITANIUM METAL CIRCUIT RING, ELASTOMER POLYMERIC SEAL, W/ ERODOTN TARGET AND WIPER, LOYS SPARE PARTS LIST (OPAS ALU) MFR - ONGUSREA, PN: 2140 SEAL ASSY, METAL SEAL W/ ELASTOMER BACKUP, 3-18-1/4", MAT'L CLASS-DD-NL, PSL-3, TEMP CLASS-U, ONGUSREA P/N - SR854 | | KATAMI/DRLON/OVGE NOVISA | | | | 2 | | 0 | | |
| Fieldwood | Deepwater Warehouse | 8289 A | | MW-R8-3 | WELLHEAD SYSTEM TOOL, 4-1/6" X 13-1/8" NOM, METAL SEAL W/ ELASTOMER BACKUP, 18 3/4", MAT'L CLASS-DD-NL, PSL-3, TEMP CLASS-U, W/ SLEEVE ONGUSREA SINGLE ITEM ART 170, 1ST ED ONLY - MFR, ONGUSREA, PN: 2018117-01 | | KATAMI/DRLON/OVGE NOVISA | | | | 2 | | 0 | | |
| Fieldwood | Deepwater Warehouse | 8290 A | | MW-R8-3 | ASSEMBLY, INTERNAL TIE BACK CASING HANGER RUNNING, 1/6 CONTROLLED ANNULAR RUN 13 TEST BETWEEN SEALS, 18 EXT/4% PSL, MAT'L CLASS EE, API 170, TEMP 3X-250F, MFR, ONGUSREA, PN: 2104129-01 | | KATAMI/DRLON/OVGE NOVISA | | | | 1 | | 0 | | |
| Fieldwood | Deepwater Warehouse | 8291 A | | MW-AR3-1 | | | | | | | 1 | | 0 | | |

32

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Equipment Manufacturer | Condition | UOM | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WPN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 82930_A | | MW-AREA-1 | ASSY, THREADING NUT TEST TOOL 4.86" X 2.06", 10,000 PSI, MFR: ONESUBSEA, PN: 21245120-01 | | KATINAUORLOVIO/GE NOVISA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82931_A | | MW-AREA-1 | CAP, WITH INTERNAL HEX SET TEST AND BONE PROTECTOR RETRIEVAL TOOL, MFR: ONESUBSEA, PN: 21424594-06 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82934_A | | MW-AREA-5 | ASSEMBLY, 7.125L 10K TYPE MANUAL SUBSEA ISO, WITH TRANSITION NIPS AND ACCUMULATOR, MFR: ONESUBSEA, PN: 22302772-04-01 | AFE FW0S0018 | KATINAUORLOVIO/GE NOVISA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82935_A | | MW-AREA-2 | SLING, 3' X 20', 11.0 L, MFR: MORGAN CITY RENTALS, PN OR TAG: V-77T, C-601 B-1ST/1MD/0172344-002 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82936_A | | MW-2-C | LOOPING CAP, TELEDYNE ODI, 7 WAY, MFR: ONESUBSEA, PN: 2197088-20-44 REV 3 | | KATINAU | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82937_A | | MW-AREA-1 | DEBRIS CAP WITH ROV HANDLE (YELLOW IN COLOR), MFR: SUBSEA7/NEW INDUSTRIES | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82938_A | | MW-AREA-1 | 8" SUBSEA PLB (PIGGING) LAUNCHER RECEIVER, PIG RETAINER & 7/8.8" SCH 80S PIPE W/ 30 DIA. PIN & 1/4 ID ENGAGEMENT, MFR: SUBSEA7/NEW INDUSTRIES, PN 20-153-01-01 | AFE FW1B3040 | KATINAU | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82939_A | | MW-AREA-1 | 2" MIDYAFT DUEL ENTRY HOT STAB WITH 1502 THREADED FEMALE CONNECTION, EN MALE STAB, 2", SUPER DUPLEX F44, 1502 FEMALE INTEGRAL DRAWING # MSP-201508-4. MFR: SUBSEA7/ONESUBSEA | AFE FW1B3040 | KATINAU | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83000_A | | BW-AREA-2 | 2" MIDYAFT FEMALE 90 DEG STAB WITH 1502 THREADED FEMALE CONNECTION, 2" M3 10K EG BLIND STAB BODY, DRAWING # MSP-200611H-01, MFR: SUBSEA7/ONESUBSEA, PN: MSP-0498 | AFE FW1B3040 | KATINAU | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83001_A | | MW-AREA-1 | CHECK VALVE ASSEMBLY WITH 1502 MALE CONNECTION, DRAWING # IC209-6A003 1803-0002, BI-CHECK VALVE # 20056-P04-9, MFR: SUBSEA7/CAMERON | AFE FW1B3040 | KATINAU | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83002_A | | MR-5-D | SEAL KIT FOR MDYAST STAB, MFR: SUBSEA7/ONESUBSEA | AFE FW1B3040 | KATINAUORLOVIO/GE | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83003_A | | MW-AREA-1 | CITY SIMULATOR, MFR: SKDFLO, PN: CM-015000-91 | | KATINAU | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83004_A | | MW-B17-YL | M3 REMOVAL/REBUILD KIT WITH HOTSTAB ASSEMB Y, MFR: OCEANEERING, PN: 20033 REV B | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83005_A | | MR-9-B | FEMALE DUMMY COUPLERS, 1/2", 9518 | | | | | | 5 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83006_A | | MR-9-B | MALE POPPETED COUPLERS, 1/2" BULK HD | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83007_A | | MR-9-B | FEMALE POPPETED COUPLERS W/ TUBE STUB, 1/2" UOB | | | | | | 14 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83008_A | | MW-B11-2 | VBR (VERTBRM BEND RESTRICTORS) ASSEMBLY SET, MFR: WHITFIELD PLASTICS | | | | | | 35 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83009_A | | MW-AREA-4 | M3 REMOVAL/LOGIC CAP 9 WAY 7K 1/2 IN RS, 1X 1 IN RS LINES ASSEMBLY, PN: 3627-8, TRUALENT ZINC PLATED, MFR: FMC INDUSTRIES, PN: 48-120-004 | | KATINAU | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83010_A | | MR-5-A | ROV HOT STAB, TYPE A, SHORT TERM VE (UOTER CON (INTERVENTION) AND COMMISSIONING), NITRONIC, DUAL PORT, 15X9 11235 BAR MAX WP, 7 BAR HANDLE, 18 MP DROFITS AT 3000 PSI, SUPPLIED BY OCEANEERING SS6A24-08 REV C, OBSOLETE AND REPLACED WITH P100029823, MFR: FMC INDUSTRIES, PN: P100029610 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83011_A | | MR-5-A | FITTING, UN/QUICK CONNECT, CROWSFOOT, 3-WAY TRIPLE END COUPLER, MALLEABLE IRON, PLATED, O3M SHANK PART, MFR: FMC INDUSTRIES, PN: P100008174 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83012_A | | MR-5-A | RUBBER WASHER, STANDARD CROWSFOOT COUPLER/COUPLING, BAG OF 50, OBSOLETE PART, MFR: FMC INDUSTRIES, PN: P100024263 | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83013_A | | MR-5-A | M3 MARINE GROWTH CUTTER 12-WAY 4-X 1/2" PLASTIC DUMMY, 4X 1" PLASTIC DUMMY, MFR: OCEANEERING, PN: 034-2628 | | | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83014_A | | MR-GENERAL | TREE RUNNING TOOL, PRODUCTION SEAL STAB, 4X 2-1/2N F/4 OD, ASSY, MERKIA X OVER ADAPTER TOP, CAMERON/TROIKA TRT BTM, MFR: FMC INDUSTRIES, PN: P100003607 | AFE FW1B3907 | TROIKA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83019_A | | MR-4-E | UMO SLOPE INDICATOR BRACKET, 1/ BOLT ON SLOPE INDICATOR WITH ADJUSTMENT SCRWS, OBSOLETE AND REPLACED BY P200006059 PHASE OUT, MFR: FMC INDUSTRIES, PN: P100006059 | | | | | | 9 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83020_A | | MR-4-E | PUMP AIR OPERATED, NITROGEN GAS BOOSTER, DOUBLE ACTING, DOUBLE AIR HEAD, 75 TO 1 RATIO, 22.500 MAX OUTPUT, 6000 PSIG AMPF/ 300 PSIG MIN GAS INLET, 90-150 PSIG AIR DRIVE PRESS, 95 SCFM MAX AIRF/ON, 2.4 CU INCH STROKE SC HYDRAULIC ENGINEERING - GBH-075, MFR: FMC INDUSTRIES, PN: P100008037 | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83022_A | | MR-4-E | FITTING, HYDRAULIC, CAP BODY 3/8 IN JIC X 9/16-18N, SUPPLIED BY AUTOCLAVE, PN: 2C14, MFR: FMC INDUSTRIES, PN: P100005832 | | | | | | 12 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83023_A | | MW-AREA-6 | CAP SCREW, HEX SOCKET DRIVE, 375-24UNRC-2A X 1.00 LG, A-320-B8 17M, EXP LOW STR, API 20E BOLT, PTFE, MFR: FMC INDUSTRIES, PN: P100009781 | | | | | | 7 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83024_A | | MR-4-E | TREE RUNNING TOOL, ANNULUS SEAL STAB, 4X 2-3/4N F/2 OD, ASSY / MERKIA X OVER ADAPTER TOP, CAMERON/TROIKA TRT BTM, MFR: FMC INDUSTRIES, PN: P100014635 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83025_A | | MR-4-E | 5 SEAL OD TYPE 2.827 OD X 138 CS X .250, MFR: FMC INDUSTRIES, PN: P101811 | | | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83026_A | | MR-4-D | 4" DRIFT, 3.920 OD X 12", LONG, MFR: FMC INDUSTRIES, PN: P124747 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83027_A | | MR-4-D | 2" DRIFT, 1.850 OD X 12" LONG, MFR: FMC INDUSTRIES, PN: P124761 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83028_A | | MR-4-D | METAL SEAL, SM45 BODY, F/13 5/8-10K SPEEDLOC CLAMP, INCOME1 718, SILVER PLATED, 5.908 OD X 5.490 ID, 1.40 CS WITH 2 SEALS, MFR: FMC INDUSTRIES, PN: P12049-0000 | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83029_A | | MR-4-E | METAL SEAL, SM45 BODY, F/13 5/8-10K SPEEDLOC CLAMP, INCOME1 718, SILVER PLATED, 3.595 OD X 3.071 ID, 1.620 LG, WITH 2 S SEALS, MFR: FMC INDUSTRIES, PN: P12499-0000 | | | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83030_A | | MR-4-D | METAL SEAL, SM45 ASSY, F/13 5/8-10K SPEEDLOC CLAMP, INCOME1 718, SILVER PLATED, 2.595 OD X 2.071 ID, 1.620 LG, WITH 2 S SEALS, MFR: FMC INDUSTRIES, PN: P12497-0007 | | | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83031_A | | MR-4-D | NON-METALLIC SEAL, POLYPAK ASSY, TYPE 8 STYLE, 0.375 CS X 0.625 LG X 86.000 ID, E50105 GDLAST MAT1 F/JACKET, E50106 NBR MAT1 F/O-SPRING, MFR: FMC INDUSTRIES, PN: P12938-0005 | | | | | | 1 | | | 0 | | 0 |

33

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Project Number | Project Name | Description | Condition | UOM | On Hand Qty | Length | Average Cost | Total Value | WH | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 83033.A | | MR-GENERAL | | | GREASE FITTING, 1/8" NPT-27, 90 DEGREE, MFR FMC INDUSTRIES, PN P11311B-0014 | | | 12 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83034.A | | MR-5-F | | | SLIP INDICATOR, 2 REQUIRED 13-7/8 DIA, MFR FMC INDUSTRIES, PN P1345T6-0000 | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83035.A | | MR-GENERAL | | | HYDRAULIC FITTING, ELBOW FOR, STRAIGHT 9/16 MFF J1216 J-07H15 MALE X 1/8NPT (9/16-18THD MALE), O-RING BOSS MALE-MIL-ANI-RO-MFR FMC INDUSTRIES, PN P1457B8 | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83036.A | | MR-GENERAL | | | SEAL, ISO TYPE 3, CAST 10-1/2 BORE, 10.03 EVA DIA, MFR FMC INDUSTRIES, PN SP-8L-CAST | | | 6 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83037.A | | MR-3-D | | | O-RING, HIGH TEMP HNBR, MFR OMEGASEA, PN 89361-2-236 | | | 23 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83038.A | | MR-3-D | | | O-RING, NITRILE, 1 3/8 X 1 3/8 X 1/8, MFR OMEGASEA, PN N0308 R-216 | | | 21 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83039.A | | MR-3-D | | | O-RING, NITRILE, 2 1/2 X 2 3/8, MFR OMEGASEA, PN N0308-327 | | | 8 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83040.A | | MR-3-D | | | O-RING, 568-63 N1200 90 PR NBR, MFR OMEGASEA, PN 702645-45-11 | | | 8 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83041.A | | MR-3-D | | | O-RING, NITRILE, 4 7/8 X 5 1/8 X 1/8, MFR OMEGASEA, PN N0308 8-249 | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83042.A | | MR-3-D DVW WBDC/GVN TTH/0770-32/4561 (CLIMATE CONTROLLED) | | | O-RING, PERON NITRILE, 13/16 X 1 X 3/32, MFR OMEGASEA, PN 702645-11-71 | | | 3 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83042.A | | TRAINING ROOM 1 | ART FWS00018 | KAT-MAX/ORLON/GE NOVESA | O-RING, PERON NITRILE, 13/16 X 1 X 3/32, MFR OMEGASEA, PN 702645-11-71 | | | 12 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83042.A | | MR-3-D | ART FWS00018 | KAT-MAX/ORLON/GE NOVESA | O-RING, TYPE 1, 1/2 SIZE, 14.289 5-16 (0-33) | | | 13 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83043.A | | MR-3-D | | | O-RING, 568 65 5-12, MFR OMEGASEA, PN 14.289 5-18 (0-33) | | | 13 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83044.A | | MR-3-D | | | O-RING, SIZE 35-634 427 4.725 ID X .275 W 90DOM5-10T8 NITRILE P4G AND QUALCOT 702645, MFR OMEGASEA, PN 702645-42-71 | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83045.A | | MR-3-C | | | O-RING, SIZE 35-634 427 14.471 ID X .275 W 90DOM5-10T8 NITRILE P4G AND QUALCOT 702645, MFR OMEGASEA, PN 702645-43-71 | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83046.A | | MR-3-C | ART FWS00018 | KAT-MAX/ORLON/GE NOVESA | O-RING, SIZE 35-634 427 14.475 ID X .275 W 90DOM5-10T8 NITRILE P4G AND QUALCOT 702645, MFR OMEGASEA, PN 702645-45-51 | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83047.A | | MR-3-C | | | BOWEL PIN, ASC4A210 9 X 1.750 LG, TYPE "V", .LA310ET, ASTM A193 B7) MFR OMEGASEA, PN 0318134 | | | 18 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83047.A | | MR-3-C | | | SCREW, SOC HD CAP .375-16 X .750 STL/A193 GR 81/A60 816 B/N PLN 420 4-4, MFR OMEGASEA, PN 72606 | | | 12 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83048.A | | MR-3-C | | | SPRING, C PR SB 30.3 X .485 OD X 4.250 SST, MFR OMEGASEA, PN 712406 | | | 12 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83049.A | | MR-3-C | | | SEAL RING, 150 ID X 4.600 OD X .750 LG, POLYPAK SEAL MOLYTHANE, TYPE BMFG AND, MFR OMEGASEA, PN 274653-51-01 | | | 4 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83050.A | | MR-3-C | ART FWS00018 | KAT-MAX/ORLON/GE NOVESA | SPRING, COMPRESSION, .360 OD X .045 X .500 CL B GR ENDS, SST, RATE 65 LB/IN, MFR OMEGASEA, PN 274812-01 | | | 8 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83050.A | | TRAINING ROOM 1 | | | SHEAR PIN, ACTUATOR RING, ISOLATION SLEEVE, MFR OMEGASEA, PN 2156004-01 | | | 10 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83051.A | | MR-3-C DVW WBDC/GVN TTH/0770-32/4561 (CLIMATE CONTROLLED) | | | SPRING, COMPRESSION, .360 OD X .045 X .500 CL B GR ENDS, SST, RATE 65 LB/IN, MFR OMEGASEA, PN 274812-01 | | | 4 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83051.A | | MR-3-C | | | SCREW, SOC HD CAP .375-16 X 1.750 SST 316/A193 A900 B18.3, MFR OMEGASEA, PN 72606 | | | 4 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83055.A | | MR-3-C | | | GROOVED PIN, TYPE A .375 D X 1.00 BRASS A193/B7-209/250 185 DOUBLE SHEAR | | | 16 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83056.A | | MR-3-C | | | VENT STEM MFR, MFR OMEGASEA, PN 712-364 | | | 16 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83057.A | | MR-3-C | | | SCREW, SHOULDER, .75 COL SPECIAL, MFR OMEGASEA, PN 212484-01 | | | 8 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83058.A | | MR-3-C | | | PIPE PLUG, HEX HEAD, 1/4" - 18 NPT, RYAN COATED, MFR OMEGASEA, PN 2781 83-01 | | | 4 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83059.A | | MR-3-C | ART FWS00018 | KAT-MAX/ORLON/GE NOVESA | O-RING, SIZE 40-568 521 16.600 ID X .210 W 90DOM5-10T8 NITRILE P4G AND QUALCOT 702645 MFR OMEGASEA, PN 702645-53-11 | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83060.A | | MR-3-C | | | RETAINER RING, SPLIT, 2.285 ID X .128 DIA, ALIGNMENT PIN, MFR OMEGASEA, PN 212-366 | | | 4 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83061.A | | MR-3-C | | | SCREW, SOC FLAT HD .375-16 X .750 SST B18.3. MFR OMEGASEA, PN 702646-06-02 | | | 4 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83062.A | | MR-3-C | | | SEAL RING, 18.5/8 15M SPECIAL FOR PETREMAS, MFR OMEGASEA, PN 603894-12 | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83062.A | | TRAINING ROOM 1 | | | SEAL RING, 18.5/8 15M SPECIAL FOR PETREMAS, MFR OMEGASEA, PN 603894-12 | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83063.A | | MR-3-C | | | METAL END CAP SEAL, 16.283 NOM. BORE, 23% NOM SQUEEZE, CAM AST AND STAINLESS STEEL, API 6A-10TH ED, TEMP RATING: 35-275 DEG F, MATL CLASS HH-15.1 DBASED ON R&D PN: 599514-04-05-01 MFR OMEGASEA, PN 228966408 | | | 6 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83063.A | | TRAINING ROOM 1 | ART FWS00018 | KAT-MAX/ORLON/GE NOVESA | METAL END CAP SEAL, 16.283 NOM. BORE, 23% NOM SQUEEZE, CAM AST AND STAINLESS STEEL, API 6A-10TH ED, TEMP RATING: 35-275 DEG F, MATL CLASS HH-15.1 DBASED ON R&D PN: 599514-04-05-01 MFR OMEGASEA, PN 228966408 | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83064.A | | MR-GENERAL | | | MX MARINE GROWTH COVER 18 WAX/LAY X 62 FSC MFR OCEANEERING, PN 0121 314 | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83065.A | | MR-6-E | | | S SEAL, OD TYPE, F50189 HNBR MATL, MFR FMC INDUSTRIES, PN 48-500-146 | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83066.A | | MR-6-E | | | HOT SEAL, WP=45, 10K PSI MFR OCEANEERING, PN A082854 F | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83067.A | | MR-GENERAL | | | S SEAL, OD TYPE, 2.827 OD X 1.58 CS X .270, MFR FMC INDUSTRIES, PN P20181 1 | | | 3 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83068.A | | MR-GENERAL | | | S SEAL, OD TYPE, 6.200/6.1/6 OD X 0.234 CS X .375 LG, F50159 85A 0.0HD HIGH TEMP HNBR (NORDOX COMPLIANT) MATL, W/ 316 15 SPRINGS, .06 DIA COIL, USE SAME HOLD-O FX PN ON 48-500 87-02, MFR FMC INDUSTRIES, PN P20733-0007 | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83069.A | | MR-GENERAL | | | S SEAL, OD TYPE, 5.215/5.185 OD X 0.234 CS X .375 LG, F50159 85A 0.0HD HIGH TEMP HNBR (NORDOX COMPLIANT) MATL, W/ 316 SS SPRINGS, .06 DIA COIL, MFR FMC INDUSTRIES, PN P10733-0007 | | | 3 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83070.A | | MR-GENERAL | | | S SEAL, OD TYPE, 2.889/2.898 OD X 0.234 CS X .375 LG, F50159 85A 0.0HD HIGH TEMP HNBR (NORDOX COMPLIANT) MATL, W/ 316 15 SPRINGS, .06 DIA COIL, USE SAME HOLD-O FX ON 48-500-87, MFR FMC INDUSTRIES, PN P17302S | | | 4 | | 0 | 0 | | 0 |

34

Case 20-33948   Document 1665-3   Filed in TXSB on 06/20/21   Page 141 of 250

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Project Number | Project Name | Condition | Wt. (lb) | On Hand Qty | Length | Average Cost | Total Value | WH | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 83071.A | | MK-GENERAL | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83072.A | | MW-B3-2 | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83073.A | | MW-B3-2 | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83073.A | | MR-1-C | | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83075.A | | MR-1-C | | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83076.A | | MR-1-C | | KATMAI/ORION/OE NOVESA | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83078.A | | TRAINING ROOM 1 | AFE FW580018 | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83079.A | | MR-1-C | | | | | 16 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83079.A | | MR-1-C | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83080.A | | MR-1-C | | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83081.A | | MR-1-C | | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83082.A | | MR-1-C | | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83083.A | | MR-1-C | | | | | 10 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83084.A | | MR-1-C | | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83085.A | | MR-1-C | | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83086.A | | MR-1-C | | | | | 13 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83087.A | | MR-1-C | | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83088.A | | MR-1-C | | GENOVESA | | | 14 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83089.A | | MR-1-C | | GENOVESA | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83090.A | | TRAINING ROOM 1 | AFE FW580018 | KATMAI/ORION/OE NOVESA | | | 32 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83091.A | | MR-1-C | | | | | 30 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83092.A | | MR-1-C | | GENOVESA | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83093.A | | MR-1-C | | GENOVESA | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83094.A | | MR-1-C | AFE FW393006 | GENOVESA | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83095.A | | MR-1-C | AFE FW393006 | GENOVESA | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83096.A | | MR-1-C | AFE FW393006 | GENOVESA | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83097.A | | MR-1-C | AFE FW393006 | GENOVESA | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83098.A | | MR-1-C | AFE FW393006 | GENOVESA | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83099.A | | MR-1-C | AFE FW393006 | GENOVESA | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83100.A | | MW-B14-2 | AFE FW393006 | GENOVESA | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83102.B | | DWW-YARD-C/VAN/HOU14B17-2 | AFE FW393006 | GENOVESA | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83103.A | | MR-1-C | AFE FW393007 | TROKA | | | 10 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83104.A | | DWW-YARD-C/VAN/HOU14B17 | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83105.A | | MR-1-C | AFE FW393006 | GENOVESA | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83106.B | | MR-2-D | AFE FW393006 | GENOVESA | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83106.A | | MR-1-C | AFE FW393006 | GENOVESA | | | 5 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83107.A | | MW-A4E.4.2 | AFE FW393006 | GENOVESA | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83108.A | | MW-A4E.4.2 | AFE FW393006 | GENOVESA | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83109.A | | DWW-YARD | AFE FW393006 | GENOVESA | | | 11 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83110.A | | MW-A4E.4.2 | | | | | 10 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83111.A | | MW-A4E.4.2 | | GENOVESA | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83112.A | | MW-A4E.4.2 | | GENOVESA | | | 5 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83113.A | | MW-A4E.4.2 | | GENOVESA | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83114.A | | MW-A4E.4 | | | | | 0 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83115.A | | | | | | | 0 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83116.A | | OS-R2-S2 | | GENOVESA | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83116.A | | OS-R2-S2 | AFE FW580018 | KATMAI/ORION/OE NOVESA | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83116.B | | OS-R2-S2 | AFE FW393006 | KATMAI/ORION/OE NOVESA | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83117.A | | OS-R1-S1 | AFE FW393006 | GENOVESA | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83117.B | | OS-R1-S1 | AFE FW393006 | GENOVESA | | | 1 | | | 0 | | 0 |

35

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 392 of 1032

Exhibit H (continued)

| Facility Site | Facility Owner | Item Number | Serial No. | Equipment Description | Acquisition/Placed in date | Equipment Name / Manufacturer | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | VIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | B313.A | | MW-411-L DVW-1940-C-VAN TRAINING ROOM (ISO CLEAN CONTROLLED) | AFE FW083018 | KATANA/IRON/OQ/GE NOVESA | | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B313.9.A | | 2" PRODUCTION GASKET, 15K, SMALL BORE CONNECTOR, -SD-300 DXG, MFR: VANCO, PN: 239816-02 | AFE FW082018 | KATANA/IRON/OQ/GE NOVESA | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B320.A | | 2" PRODUCTION GASKET, 15K, SMALL BORE CONNECTOR, -SD-300 DXG, MFR: VANCO, PN: 239816-02 | AFE FW082018 | GENOVESA | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B321.A | | 3" GASKET FOR API 6M FLANGES, MFR: WODAR, PN: BX 154 | AFE FW083006 | GENOVESA | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B322.A | MP-2-E | 6" GREEN TEST GASKET, PTFE COATED, AISI 4140, STEEL, MFR: GRAYLOC, PN: 62 | AFE FW083006 | GENOVESA | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B323.A | MP-2-B | BASS MOUNTING GASKET, MFR: KUNGER | AFE FW083006 | KATANA | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B323.A | MW-814-2 | KUNGER SCREW 8 7 3/8", 15K INCLUDES SLEEVES, WASHERS, BLIND PLUGS | AFE FW183040 | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B324.A | MW-814-2 | HEAD BOLT STUD, MFR: KUNGER, PN: SSN5193221019 PLATE MOUNTING MATL: A350 LF2 MATL: A350 GR 5XL PAINT PRIMED YELLOW, MFR: OCEANEERING, PN: 0501859 | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B325.A | MW-814-2 | HEAD BALL CLAMP (DEFYSEA TECHNOLOGIES), MFR: OCEANEERING, PN: 197946-0502005 CLAMP | | | | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B326.A | MW-814-2 | TOOL/PIGTAIL TERMINATION ASSEMBLY, BOMITTEM 20D, MFR: AXER SOLUTIONS, PN: 10317590 | | | | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B327.A | MW-R6-2 | LIFTING TOOL, GA AND LON PLATE BOTTOM AND TOP BOTH API 2H GRADE 50, BOA SUPPORT 2 1/4" 9195, GA MMF US, MFR: OCEANEERING, PN: 0504090 | | TECNIA | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B328.A | MW-R9-2 | TOPSIDE TERMINATION GA AND LON, MFR: OCEANEERING, PN: 0490240 | AFE FW083007 | GENOVESA | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B329.A | MW-ARE4-1 | SIX LIFTING BEAM, MFR: AXER, PN: OCEANEERING | AFE FW083006 | GENOVESA | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B330.A | MW-ARE4-2 | STUDS & NUTS, (0590-1 3/8" X 19" | | BULLWINKLE | | | 459 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B331.A | MW-ARE4-2 | STUDS & NUTS, (050-3 1/5" X 6 7" | | BULLWINKLE | | | 140 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B332.A | MW-ARE4-2 | STUDS & NUTS, 1 1/8" X 8 3/4" | | BULLWINKLE | | | 118 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B333.A | MW-ARE4-2 | STUDS & NUTS, (050-3 5/8) X 6.75" | | BULLWINKLE | | | 288 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B333.A | MP-1-B | TES 5 RING TEST GASKET, MFR: THENDSETTER, PN: A500/521 | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B335.A | MW-ARE4-2 | STUDS & NUTS, DB.1 1/2" X 10 3/8" | | | | | 16 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B336.B | MP-1-B | TES 5 RING TEST GASKET, MFR: THENDSETTER, PN: A500/521 | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B336.B | | SPANNER WRENCH, BUMUD/L43 B9", MFR: OCEANEERING, PN: 0505953-1 | | | | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B337.A | OS-R3-S2 | HOT STAB, MFR: OCEANEERING, PN: A04282 | | | | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B338.A | OS-R3-S2 | HOT STAB, MFR: OCEANEERING, PN: A04282 | | | | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B339.A | OS-R3-S2 | HOT STAB, MFR: OCEANEERING, PN: A04282 | | | | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B340.A | MR-4-D | 1 5/8" WID 8.3AD-LTM, ALL THREADED STUD, ZINC PLATED, MFR: AXER, PN: 10317596 | | | | | 10 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B341.A | MR-4-D | WASHER, FLAT, 1 1/2" ID, C3 H.DN, MFR: AXER, PN: 100330 | | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B342.A | MR-4-D | WASHER, LOCK, INTERNAL TOOTHED, 1 1/2" ID, MFR: AXER, PN: 30310349 | | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B343.A | MR-4-D | 1 1/2 X 6 3/4 UH NUTS, DOMESTIC, ZINC PLATED, MFR: AXER, PN: 1021500 | | | | | 20 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B344.A | MR-4-D | WASHER, INTERNAL TOOTH LOCK, TYPE A, 5/8", MFR: AXER, PN: 1004408-3 | | | | | 10 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B345.A | MR-4-D | 3/4" 10 X 3 1/2/D 2M H/P HEX BOLT, ZINC PLATED, DOMESTIC, MFR: AXER, PN: 10317751 | | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B346.A | MR-4-D | SHCS, 1/2" - 13UNRC X 2.5", 1 7M, SS, MFR: AXER, PN: 1032753 | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B347.A | MR-4-D | 1/4" 20 3 1/2" FILH MACH PHILLIPS MACHINE SCREWS, ZINC PLATED, DOMESTIC, MFR: AXER, PN: 10016851 | | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B348.A | MR-4-D | NUT HEX, 1/2" - 13 UNC, MFR: AXER, PN: 1030604 | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B349.A | MR-4-D | NUT, HEX, HEAVY, 7/8" 9 UNC, MFR: AXER, PN: 1012010 | | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B350.A | MR-ARE4-6 | 7/8" - 9 X 5.630/L2M H/P HEX BOLT, ZINC PLATED, DOMESTIC, MFR: AXER, PN: 10317752 | | | | | 9 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B351.A | MR-ARE4-6 | BOLT, 1/2-13 UNC X 4" WHOD, 316, MFR: ABCO SUBSEA, PN: 5002-68 | | | | | 9 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B352.A | MR-ARE4-6 | NUT, 1/2-13 UNC NYLOCK, 316, MFR: ABCO SUBSEA, PN: 5000-89 | | | | | 18 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B353.A | MW-ARE4-6 | WASHER, 1/2 MS 439 11 3/8 OD X 11 THK1 316, MFR: ABCO SUBSEA, PN: 5002-80 | | | | | 18 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B354.A | MW-ARE4-6 | VBA LOC HERDANA SUBSEA (NO RESTRICTIONS), MFR: WHITFIELD PLASTICS, PN: 718723HV98HD | | | | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B355.A | MR-ARE4-6 | MP TUBE FLANGE, 1 5/8" ID X 22", PL PT-0 YELLOW, MFR: ABCO SUBSEA, PN: 0502EFY | AFE FW20294 | GUNKUNT | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B356.A | MW-ARE4-6 | MP VBS SEGMENT 2" 6", 412" UBR, 3.5 DSG. RA, PU BSD YELLOW, MFR: ABCO SUBSEA, PN: 0502ZM | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B357.A | MW-ARE4-6 | METAL SEAL FACE SCAL 2" 6", 412" UBR, 3.5 OSG, C7 HALLIBURTON CROWN PLUG, MFR: HMC TECHNOLOGIES, PN: P4000011460 | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B358.A | MR-GENERAL | OM AA VACUUM DB, 2" 6", PU BSD YELLOW, MFR: ABCO SUBSEA, PN: 0502299 | AFE FW20294 | GUNKUNT | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B359.A | MR-GENERAL | HMF HORIZONTAL COUPLING 71, 10.07MAX OD X 2.39AM, MFR: FMC, PN: P27141 | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B360.A | MR-GENERAL | SEAL, METAL CROWN, INCINEL 71, 10.07MAX OD X 2.39AM, MFR: FMC TECHNOLOGIES, PN: P20691 | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B362.A | MR-GENERAL | METAL SEAL, MS9045 H.OD 0 BODY, C7 S/SX HANGER, INCINEL 625, SILVER PLATED, 4.58A OD X 4.217 THK, MFR: HMC TECHNOLOGIES, PN: P18261D 45IHD HO HIGH PRO, NON STD GEOM, MFR: FMC TECHNOLOGIES, PN: P18266B | AFE FW20294 | GUNKUNT | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B363.A | MR-GENERAL | TM METAL SEAL, MS9045 H.OD 0 BODY, C7 S/SX HANGER, INCONEL 625, SILVER 0.5XL L, W/ COAXIAL COMPOSITE & HIGH TEMP HNBR (NORLOK COMPLIANT) MATL, W/ COAXIAL COMPOSITE & ELGILOY SPRINGS, MFR: FMC TECHNOLOGIES, PN: P18266B | | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B364.A | MR-GENERAL | 5-SEAL, OD TYPE, 13.707/13.630 OD X 0.180 C5 X 0.516 L, E50159 BRA DURO HIGH TEMP HNBR (NORLOK COMPLIANT) MATL, W/ COAXIAL COMPOSITE & ELGILOY SPRINGS, SAME MOLD AS, P/N P18266 0903, MFR: FMC TECHNOLOGIES, PN: P18215B | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B365.A | MR-GENERAL | 5-SEAL, OD TYPE, 13.797 / 13.750 OD X 0.180 C5 X 5.50 L, E50159 BRA DURO 0.151 TYPE, CDURO, 13.750 OD X 0.180 C5 X 5.50 L, E50159 BRA DURO HIGH TEMP HNBR (NORLOK COMPLIANT) MATL, W/ COAXIAL COMPOSITE & ELGILOY SPRINGS, MFR: FMC TECHNOLOGIES, PN: TSM002DE | AFE FW20294 | GUNKUNT | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B366.B | MR-GENERAL | TM METAL CROWN GASKET, MFR: TRENDSETTER, PN: TSM002DE | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B367.A | MR-5-D | TEST GASKET, INCONEL 718, MFR: FMC TECHNOLOGIES, PN: 0027RE | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B368.A | MR-5-D | ENGINEERING, PN: HSRR 21698 | | | | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B369.A | MR-GENERAL | 3.1" 7-NT SRATT KIT (DOWN KIT (PACK OF 4), E50518, MAX, 50D LB WILL, MFR: ERICKSON, PN: 31352 | AFE FW20294 | GUNKUNT | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B369.A | MW-ARE4-4 | GUIDE AND DOCKING FUNNEL, UH-57X/50A, MALE 15K, MFR: UNITECH, PN: 814 | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B370.A | | ANTI ROTATION FORK, UH-53D, ROV OPERATED, MFR: UNITECH, PN: 814/2E | | | | | 1 | | | 0 | | 0 |

36

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Project Number | Project Name | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | B3171A | | MW-AREA 6 | | MXC 12/16 FEMALE TERMINATOR BRAVO, MFR. UNITECH, PN: G04-3968-05-2125S RF1 | | | | | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B3172A | | MW-AREA 6 | | UH-SSL P-3 / S00/2" CONNECTOR, FEMALE PART, MFR. UNITECH, PN: G02-7011-809D/M1/0900 | | | | 1 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B3173A | | MW-AREA 6 | | MXC 12/20 MALE INCL. UH-307 WITH 3/8" NPT, MFR. UNITECH, PN: G04-3953-01-2125 04 | | | | 1 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B3174A | | MW-AREA 6 | | MXC 12/20 MALE INCL. UH-307 WITH 3/8" NPT, MFR. UNITECH, PN: G04-3953-01-2125 04 | | | | 1 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B3175A | | MF-5-B | | RETAINER, GASKET SEAL, MFR. VANCO, PN 212458-01 REV. B01 | | | | 13 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B3176A | | MW-AREA 6 | | RETAINER GASKET SEAL, MFR. VANCO, PN 212458-01 REV. B01 | | | | 1 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B3177A | | MW-AREA 6 | | UH-577 FEMALE WITH 2" SCH XXS PIPE - 15000 PSI, MFR. UNITECH, PN: G02-1187-00-1537A A-M1 | | | | 1 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B3178A | | MW-AREA 6 | | FLUSHING HOSE, ONBOARD, 6 WAY, 1.5, MFR AKER / ARE 8, PN: 10151348 REV 01/201 | | | | 1 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B3179A | | OS-83-52 | | J-PLATE ASSY, MFR. UNITECH, PN 1007048 REV 02 | | | | 2 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B3180A | | MW-AREA 6 | | M2O LINER BUSHING CAP 18 3/8", MATL: S1300 - POLYETHYLENE, MFR. PRECISION FLUORAD CORP, PN: 2019-0249 | | | | 1 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B3181A | | BW-NEP-AREA | | 18-3/4" VX RING GASKET 3.316 SS, MFR. K-CEL AMP, PN 11127-1-5 | | | NEPTUNE | | 1 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B3182A | | BW-NEP-AREA | | ICE MAKER (MODEL: KDB-2900-R-160,1) AND ICE STORAGE BIN (MODEL K4200), MFR. MANITOWOC FOODSERVICE, INC | | | NEPTUNE | | 1 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B3183A | | OS-GENERAL | | FIRE EXTINGUISHER BOX, FOR NEPTUNE, VX 801 | | | NEPTUNE | | 1 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B3184A | | OS-GENERAL | | STRUCTURAL FRP TANK, MFR UNKNOWN, PN: 0008A6-02020101-30 | | | NEPTUNE | | 1 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B3185A | | OS-GENERAL | | STRUCTURAL FRP TANK, MFR UNKNOWN | | | NEPTUNE | | 1 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B3185-5 | | OS-GENERAL | | NAV-AID, FLASHING LENS FOR MAXI LUMINA MARINE SIGNAL LANTERN, 300 MM, MFR. TIDELAND, PN: ML-300 | | | NEPTUNE | | 1 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B3186A | | OS-GENERAL | | NAV-AID FRESNEL LENS FOR MAXI LUMINA MARINE SIGNAL LANTERN, 300 MM, MFR. TIDELAND, PN: ML-300 | | | NEPTUNE | | 1 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B3186-A | | BW-NEP-AREA | | METHANOL PUMP MOTOR, 20V 120W, MFR. MARATHON, PN: 284TTSDA40/9D8B | | | | | 1 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B3187-A | | BW-NEP-AREA | | STEEL ENGINE PULLER | | | | 1 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B3188-A | | MW-AREA 1 | | GASKET, 3/8"-50A, PLATE, INCONC, MFR. VANCO, PN: 212473-02 | | | | 4 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B3189-A | | MW-6-E | | STRUCTURAL LINE FLANGE ASSEMBLY, MFR. NUNA, PN 2144B20072 | | | | 1 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B3190A | | OS-83-52 | | GENERAL SERVICE GAUGE, 0-5000 PSI, 316 SST TUBE AND SOCKET, MFR. MARSH, PN 997975 | | | | 1 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B3191B | | OS-83-52 | | MAXI TREE GAUGE, 0-5000 PSI, 316 SST TUBE AND SOCKET, MFR. ASHCROFT | | | | 1 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B3192A | | OS-83-52 | | UH-550 MALE TEST RCP TO CONNECTOR RECEPTACLE, MFR. UNITECH, PN: G02-3956-01-21464-01 | | | | 1 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B3193A | | MW-AREA 6 | | MXC 1/2 MALE INCL. TERMINATOR ALPHA GENERAL ARRANGEMENT AND INTERFACE, MFR. UNITECH, PN: 21747 | | | | 2 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B3194A | | OS-GENERAL | | OUTER JACKET FOR WHIP (TAPE, WELDER, RODS, SANDING ROLL, FILE, HEAT GUN, SCRAPER, CUTTER), MFR. CO2 ANDERAG, PN: VARIOUS | | | TIOXA | | 1 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B3195-A | | MW-89-3 | | 3.7" GLAVA EXTENSION, 12" LONG, MFR. HUNTING GRD SERVICES | | | | 1 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B3196-A | | MW-AREA 6 | | M2 BANDS/SPELL CONDITIONING ASSY WITH 3/4" L-BRKT, 2ND, MFR. BREMERG, PN: 0508304 | | | KATMAI | | 117 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B3197-A | | BW-AREA 1 | | CENTRAMAX CENTRALIZER SUB, 8TL, 11.875", 73.8#, 140KSI-MYS, THO11, MFR INNOVEX, PN: RT1-302-093-0234-0316 | | | KATMAI | | 14 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B3198-A | | DWW-YARD-C-VAN PBA(40)(520) | | CENTRAMAX CENTRALIZER SUB, 8TL, 11.875", 73.8#, 140KSI-MYS, THO13, MFR INNOVEX, PN: RT1-302-093-0234-0316 | | | ORLOV | | 2 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B3199A | | DWW-YARD-C-VAN MOTU 0540(10)(521) | | CENTRAMAX CENTRALIZER SUB, 8TL, 11.875", 73.8#, 140KSI-MYS, THO13, MFR INNOVEX, PN: RT1-302-093-0234-0316 | | | ORLOV | | 4 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B3199A | | DWW-YARD-C-VAN PBA(40)(520) | | CENTRAMAX CENTRALIZER SUB, 8TL, 18.00" 117#, VAM MG-L CLJ15HP, MFR. INNOVEX, PN: RT1-457-189-0234-0000 | | | GENOVESA | | 6 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B3199A | | DWW-YARD-C-VAN 633(4)(24)(2L) | | CENTRAMAX CENTRALIZER SUB, 8TL, 18.00" 117#, VAM MG-L CLJ15HP, MFR. INNOVEX, PN: RT1-457-189-0234-0000 | | | GENOVESA | | 4 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B3200A | | MW-AREA 6 | | GUIDE FACE, 7 3/8" GUIDE SUCTION, 45,46,47,48 CLE15/HRT E009, MFR. BLACKHAWK, PN: 011455 A | | | KATMAI | | 117 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B3201A | | MW-AREA 6 | | XXXXXXXXXX 20", 8TL 117#, STIC R15/ MFR. LEGACY, PN: 608022 | | | KATMAI | | 18 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B3202A | | MW-AREA 6 | | CENTRALIZER, BOW SPRING 2.5TR LO (PALO 8 SR 31.62 OD CL MFR. LEGACY, PN: 118R27-036 | | | KATMAI | | 18 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B3203A | | MW-AREA 6 | | 7-3/4" VX, SFL FLOAT COLLAR, THC3 DL AF8B THM20L2, MFR. INNOVEX, PN: 735-197-0900-0364-41348 | | | KATMAI | | 1 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B3204A | | MW-AREA 6 | | 7-3/4" VX, 26 REAMER SHOE, MFR. INNOVEX, PN: 735-197-0502-0364-42 | | | KATMAI | | 1 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B3205A | | MW-AREA 6 | | 10 3/4" TAH HYDRIL, VALVE, ACX-DUOSURE CROSSOVER, BX/SS, 48 LBS, MFR. TENARIS, PN: X&N.01101-503 | | | KATMAI | | 4 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B3206A | | BW-AREA 1 | | SEAL BODY, TYPE V-2, 2.917 / 17.500 DIA BORE, MFR. ONEDUBEA, PN 20B1059-03-01 | | | KATMAI/ORLOV/GE NOVESA | | 4 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B3207A | | TRAINING ROOM 1 | | ROK-XRAM-RP/GAUGE SIMULATOR, SUPPLY VOLTAGE 86-48V, GAUGE CURRENT 8-100MA, RS232 SERIAL CONNECTOR, MFR. WELL DYNAMICS (HALIBURTON), PN: 9650-0052 | AFE FW580818 | | KATMAI/ORLOV/GE NOVESA | | 2 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B3208A | | OS-81-52 | | GENERIC EL ROV LCHP, 12 PIN, MALE, MFR. TELEDYNE, PN: 2187088-42 | AFE FW583040 | | KATMAI/ORLOV/GE NOVESA | | 18 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B3211A | | OS-81-52 | | SUBSEA ELECTRICAL INJECTION METERING VALVE SIMULATOR, 100-240 VAC, 50/50 HZ, 24VDC, MFR SKOFLO, PN: 100321-200-CAR-H, PERSONAL COMPUTER WITH EDGE CONVERTER CONNECTED STUB SYSTEM, MFR. PANASONIC TOUGHBOOK, PN: CF-54F612RVA | AFE FW583040 | | KATMAI/ORLOV/GE NOVESA | | 1 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B3213A | | DWW-YARD-C-VAN TTH(6775)(04)(6)(1L) (CLIMATE CONTROLLED) | | C/V CONNECTOR, USED FOR PIG RECEIVER LAUNCHER (PRL) CONNECTION, MFR. ONEDUBEA, PN: 210002042-02 | AFE FW583040 | | KATMAI | | 4 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B3214A | | DWW-YARD-C-VAN TTH(6775)(04)(6)(1L) (CLIMATE CONTROLLED) | | GENERIC EL ROV FLY, 4/7/13P HUD INS, MATL: TITANIUM, MFR. TELEDYNE, PN: 2197088-37-05 | AFE FW580818 | | KATMAI/ORLOV/GE NOVESA | | 3 | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B3215A | | DWW-YARD-C-VAN TTH(6775)(04)(6)(1L) (CLIMATE CONTROLLED) | | DSS BARNOW, STAB PLATE DUMMY, 12 WAY ELECTRICAL FEMALE, MFR. ONEDUBEA, PN 210102-10-02 | AFE FW580818 | | KATMAI/ORLOV/GE NOVESA | | 2 | | | 0 | 0 | 0 |

37

Exhibit H (continued)

| Facility | Facility Owner | Serial No. | Item Number | Item Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | | 8323 A | O-RING FOR 4.375 SSR W/ 1 ISOLATION SLEVE, MFR: ONESUBSEA, PN: 2749294-01 | | KATHAN/DRON/DIV/GE NOVOSA | | | | 12 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | TTN/0779301450 (CUMATE CONTROLLED) DVW-V48S-C-V4N | 8316 A | O-RING FOR 4.375 SSR W/ 1 ISOLATION SLEVE, MFR: ONESUBSEA, PN: 2749294-01 | | KATHAN/DRON/DIV/GE NOVOSA | | | | | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | TTN/0779301450 (CUMATE CONTROLLED) DVW-V48S-C-V4N | 8320 A | MECHANICAL SPARES, 4.375 SS WIRELINE ISOLATION SLEVE, MFR: ONESUBSEA, PN: 2166284-02 | ARE FW30B018 | KATHAN/DRON/DIV/GE NOVOSA | | | | 2 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | TTN/0779301450 (CUMATE CONTROLLED) DVW-V48S-C-V4N | 8327 A | MECHANICAL SPARES, 4.375 SS WIRELINE ISOLATION SLEVE, MFR: ONESUBSEA, PN: 2166284-02 | ARE FW30B018 | KATHAN/DRON/DIV/GE NOVOSA | | | | 3 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | TTN/0779301450 (CUMATE CONTROLLED) DVW-V48S-C-V4N | 8327 A | SPRING, OD: 0.720", WIRE: 0.112", LENGTH: 1.5", SPRING RATE: 158.5 LB/IN, MAT'L: 302 SS, MFR: ONESUBSEA, PN: 2748415-01 | ARE FW30B018 | KATHAN/DRON/DIV/GE NOVOSA | | | | 4 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | TTN/0779301450 (CUMATE CONTROLLED) DVW-V48S-C-V4N | 8328 A | SPRING, OD: 0.720", WIRE: 0.112", LENGTH: 1.5", SPRING RATE: 158.5 LB/IN, MAT'L: 302 SS, MFR: ONESUBSEA, PN: 2748415-01 | ARE FW30B018 | KATHAN/DRON/DIV/GE NOVOSA | | | | 3 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | TTN/0779301450 (CUMATE CONTROLLED) DVW-V48S-C-V4N | 8328 A | METAL SEAL RING, 4.375", SSR WL PLUG, MFR: ONESUBSEA, PN: 2748650-01 | ARE FW30B018 | KATHAN/DRON/DIV/GE NOVOSA | | | | 8 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | TTN/0779301450 (CUMATE CONTROLLED) DVW-V48S-C-V4N | 8320 A | SPRING, CMRAX ,325 X 370 OD X 3.5 SST, ENDS GROUND, 44.3 LB/IN RATE, 11.4 ACTIVE COILS, 13.4 TOTAL COILS, MFR: ONESUBSEA, PN: 2748284-01 | ARE FW30B018 | KATHAN/DRON/DIV/GE NOVOSA | | | | 3 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | TTN/0779301450 (CUMATE CONTROLLED) DVW-V48S-C-V4N | 8321 A | SPARES, 3" SCK CVC OUTBOARD CONNECTORS (KIT), MFR: ONESUBSEA, PN: 2500999-01 | ARE FW30B018 | KATHAN/DRON/DIV/GE NOVOSA | | | | 3 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | TTN/0779301450 (CUMATE CONTROLLED) DVW-V48S-C-V4N | 8322 A | SPARES, 3" SCK CVC OUTBOARD CONNECTORS (KIT), MFR: ONESUBSEA, PN: 2500999-01 | ARE FW30B018 | KATHAN/DRON/DIV/GE NOVOSA | | | | 1 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | TTN/0779301450 (CUMATE CONTROLLED) DVW-V48S-C-V4N | 8323 A | BACK UP RING, SIZE 126, 1.268 ID X 1.440 OD NITRILE, PARBAK B SERIES, MFR: ONESUBSEA, PN: 04200000-24 | ARE FW30B018 | KATHAN/DRON/DIV/GE NOVOSA | | | | 48 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | TTN/0779301450 (CUMATE CONTROLLED) DVW-V48S-C-V4N | 8323 A | BACK UP RING, SIZE 126, 1.268 ID X 1.440 OD NITRILE, PARBAK B SERIES, MFR: ONESUBSEA, PN: 04200000-24 | ARE FW30B018 | KATHAN/DRON/DIV/GE NOVOSA | | | | 98 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | TTN/0779301450 (CUMATE CONTROLLED) DVW-V48S-C-V4N | 8324 A | SPACER, PEEK LIP SEAL, HYDRAULIC STAB, G2, SPOOL TREE SYSTEM MFR: ONESUBSEA, PN: 2341381-02 | ARE FW30B018 | KATHAN/DRON/DIV/GE NOVOSA | | | | 24 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | TTN/0779301450 (CUMATE CONTROLLED) DVW-V48S-C-V4N | 8325 A | O-RING, SIZE AS-568-155, 1.299 ID X 103W, MAT'L: GREEN TWEED, CHEMRAZ, OR DU PONT - KALREZ 4079, MFR: ONESUBSEA, PN: 2731180-01 | ARE FW30B018 | KATHAN/DRON/DIV/GE NOVOSA | | | | 3 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | TTN/0779301450 (CUMATE CONTROLLED) DVW-V48S-C-V4N | 8325 A | O-RING, SIZE AS-568-155, 1.299 ID X 103W, MAT'L: GREEN TWEED, CHEMRAZ, OR DU PONT - KALREZ 4079, MFR: ONESUBSEA, PN: 2731180-01 | ARE FW30B018 | KATHAN/DRON/DIV/GE NOVOSA | | | | 3 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | TTN/0779301450 (CUMATE CONTROLLED) DVW-V48S-C-V4N | 8326 A | BACK UP RING, SIZE 125, VIRGIN PEEK MATERIAL, SCARF CUT, MFR: ONESUBSEA, PN: 2749384-01 | ARE FW30B018 | KATHAN/DRON/DIV/GE NOVOSA | | | | 6 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | TTN/0779301450 (CUMATE CONTROLLED) DVW-V48S-C-V4N | 8326 A | BACK UP RING, SIZE 125, VIRGIN PEEK MATERIAL, SCARF CUT, MFR: ONESUBSEA, PN: 2749384-01 | ARE FW30B018 | KATHAN/DRON/DIV/GE NOVOSA | | | | 5 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | TTN/0779301450 (CUMATE CONTROLLED) DVW-V48S-C-V4N | 8328 A | BACK UP RING, SIZE AS-568, 12.524 ID X 12.996 OD NITRILE, PARBAK B SERIES, MFR: ONESUBSEA, PN: 04200000-54 | ARE FW30B018 | KATHAN/DRON/DIV/GE NOVOSA | | | | 6 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | TTN/0779301450 (CUMATE CONTROLLED) DVW-V48S-C-V4N | 8328 A | BACK UP RING, SIZE AS-568, 12.524 ID X 12.996 OD NITRILE, PARBAK B SERIES, MFR: ONESUBSEA, PN: 04200000-54 | ARE FW30B018 | KATHAN/DRON/DIV/GE NOVOSA | | | | 12 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | TTN/0779301450 (CUMATE CONTROLLED) DVW-V48S-C-V4N | 8329 A | O-RING, 348, CHEMRAZ 315, GREEN TWEED, MFR: ONESUBSEA, PN: 2748406-01 | ARE FW30B018 | KATHAN/DRON/DIV/GE NOVOSA | | | | 120 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | TTN/0779301450 (CUMATE CONTROLLED) DVW-V48S-C-V4N | 8329 A | O-RING, 348, CHEMRAZ 315, GREEN TWEED, MFR: ONESUBSEA, PN: 2748406-01 | ARE FW30B018 | KATHAN/DRON/DIV/GE NOVOSA | | | | 214 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | TTN/0779301450 (CUMATE CONTROLLED) DVW-V48S-C-V4N | 8330 A | O-RING, SIZE AS-568-115, .674 ID X .103W 90D/M5-107B, NITRILE PKG AND QUAL, MFR: ONESUBSEA, PN: 2926405-11-51 | ARE FW30B018 | KATHAN/DRON/DIV/GE NOVOSA | | | | 24 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | TTN/0779301450 (CUMATE CONTROLLED) DVW-V48S-C-V4N | 8330 A | O-RING, SIZE AS-568-115, .674 ID X .103W 90D/M5-107B, NITRILE PKG AND QUAL, MFR: ONESUBSEA, PN: 2926405-11-51 | ARE FW30B018 | KATHAN/DRON/DIV/GE NOVOSA | | | | 89 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | TTN/0779301450 (CUMATE CONTROLLED) DVW-V48S-C-V4N | 8321 A | O-RING, 348, CHEMRAZ 326, GREEN TWEED, MFR: ONESUBSEA, PN: 2748406-01 | ARE FW30B018 | KATHAN/DRON/DIV/GE NOVOSA | | | | 3 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | 8321 A | BACK UP RING, 115, .742 INCH ID X .874 INCH OD, DUROMETER 90, NITRILE, PARBAK B SERIES, MFR: ONESUBSEA, PN: 04200000-15 | ARE FW30B018 | KATHAN/DRON/DIV/GE NOVOSA | | | | 94 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | 8323 A | SPACER RING, PER LIP SEAL, HYDRSTAB, G2 SPOOLTREE SYSTEM, MFR: ONESUBSEA, PN: 2341790-01 | ARE FW30B018 | KATHAN/DRON/DIV/GE NOVOSA | | | | 48 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | 8333 A | SPACER RING, PER LIP SEAL, HYDRSTAB, G2 SPOOLTREE SYSTEM, MFR: ONESUBSEA, PN: 2341790-01 | ARE FW30B018 | KATHAN/DRON/DIV/GE NOVOSA | | | | 77 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | 8333 A | KEY, RECTANGULAR ORIENTATION, INTERNAL TINE CAP, SPOOLTREE SYSTEM, 324, A50 4130 LAS, FLUROPOLYMER, API GA 20TH ED, API 17D 2ND ED, MFR: ONESUBSEA, PN: 2319380-01 | ARE FW30B018 | KATHAN/DRON/DIV/GE NOVOSA | | | | 1 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | 8334 A | KEY, RECTANGULAR ORIENTATION, INTERNAL TINE CAP, SPOOLTREE SYSTEM, 324, A50 4130 LAS, FLUROPOLYMER, API GA 20TH ED, API 17D 2ND ED, MFR: ONESUBSEA, PN: 2319380-01 | ARE FW30B018 | KATHAN/DRON/DIV/GE NOVOSA | | | | 2 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | 8334 A | LIP SEAL, AXIAL FOR .852 DIA BORE5 .666 DIA ROD, PEEK W/ ELUG3(SPRING), MFR: ONESUBSEA, PN: 2748254-01 | ARE FW30B018 | KATHAN/DRON/DIV/GE NOVOSA | | | | 72 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | 8335 A | LIP SEAL, AXIAL FOR .852 DIA BORE5 .666 DIA ROD, PEEK W/ ELUG3(SPRING), MFR: ONESUBSEA, PN: 2748254-01 | ARE FW30B018 | KATHAN/DRON/DIV/GE NOVOSA | | | | 124 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | 8336 A | O-RING, SIZE AS-568-120, .987 ID X .103 W 85D, M5-001068 GAMLAST * PKG AND QUALCAMERON | ARE FW30B018 | KATHAN/DRON/DIV/GE NOVOSA | | | | 6 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | 8327 A | VEE PACKING RING, 4.375" WL PLUG, MFR: ONESUBSEA, PN: 2731618, PN: 2748806-01 | ARE FW30B018 | KATHAN/DRON/DIV/GE NOVOSA | | | | 20 | | 0 | 0 | 0 | 0 |

38

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Condition | UOM | Wt. (lb) | On hand Qty | Length | Average Cost | Total Value | VIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | B323R.A | | TRAINING ROOM 1 TH6977610241SG1 (CLIMATE CONTROLLED) | SHEAR RAM, 18-3/4 10K X 13 (16016) P KNIFE, BRASS WEAR, MFR: ONE SUBSEA, PN: 263134-17 | ARE FW580018 | | KAT MAU RON DIV GE NOVISA | | | 12 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B323V.A | | TRAINING ROOM 1 TH6977610241SG1 (CLIMATE CONTROLLED) | BACK UP RING, SIZE 381, 12.028 ID X 12.394 OD NITRILE FARBAK B SERIES, MFR: ONE SUBSEA, PN: 04200503-81 | ARE FW580018 | | KAT MAU RON DIV GE NOVISA | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B323X.A | | TRAINING ROOM 1 TH6977610241SG1 (CLIMATE CONTROLLED) | BACK UP RING, SIZE 381, 12.028 ID X 12.394 OD NITRILE FARBAK B SERIES, MFR: ONE SUBSEA, PN: 04200503-81 | ARE FW580018 | | KAT MAU RON DIV GE NOVISA | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B324O.A | | TRAINING ROOM 1 TH6977610241SG1 (CLIMATE CONTROLLED) | O RING, SIZE AS-568-381, 11.975 ID X .210 W 90D/70 NAS-1078, NITRILE PKG AND QUAL/CW 702645, MFR: ONE SUBSEA, PN: 702645-38-11 | ARE FW580018 | | KAT MAU RON DIV GE NOVISA | | | 18 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B324O.A | | TRAINING ROOM 1 TH6977610241SG1 (CLIMATE CONTROLLED) | O RING, SIZE AS-568-381, 11.975 ID X .210 W 90D/70 NAS-1078, NITRILE PKG AND QUAL/CW 702645, MFR: ONE SUBSEA, PN: 702645-38-11 | ARE FW580018 | | KAT MAU RON DIV GE NOVISA | | | 14 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B324I.A | | TRAINING ROOM 1 TH6977610241SG1 (CLIMATE CONTROLLED) | O RING, SIZE AS-568-268, .609 ID X .139 W, 85D/M5-001131, DURICAM PKG AND QUAL/CAMERON 702647, MFR: ONE SUBSEA, PN: 702647-20-85 | ARE FW580018 | | KAT MAU RON DIV GE NOVISA | | | 102 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B324I.A | | TRAINING ROOM 1 TH6977610241SG1 (CLIMATE CONTROLLED) | O RING, SIZE AS-568-268, .609 ID X .139 W, 85D/M5-001131, DURICAM PKG AND QUAL/CAMERON 702647, MFR: ONE SUBSEA, PN: 702647-20-85 | ARE FW580018 | | KAT MAU RON DIV GE NOVISA | | | 116 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B324J.A | | TRAINING ROOM 1 DWW-YARD-C-VAN TH6977610241SG1 (CLIMATE CONTROLLED) | BACK UP RING, SIZE 268, 4.03 ID, 375-14, AKSISWAKZ, M4D375, MFR: ONE SUBSEA, PN: 263600-34 | ARE FW580018 | | KAT MAU RON DIV GE NOVISA | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B324O.A | | TRAINING ROOM 1 DWW-YARD-C-VAN TH6977610241SG1 (CLIMATE CONTROLLED) | PLUG, AFD, LEE CO, .375-14, AXFSWAKZ, M4D375, MFR: ONE SUBSEA, PN: 263600-95 | ARE FW580018 | | KAT MAU RON DIV GE NOVISA | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B324O.A | | TRAINING ROOM 1 DWW-YARD-C-VAN TH6977610241SG1 (CLIMATE CONTROLLED) | O RING, SPECIAL, 12.14 ID X 12.56 OD X 0.228 HT, HNBR RUBBER, 95 DURO, N40207-95, MFR: ONE SUBSEA, PN: 278600-01 | ARE FW580018 | | KAT MAU RON DIV GE NOVISA | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B324O.A | | TRAINING ROOM 1 DWW-YARD-C-VAN TH6977610241SG1 (CLIMATE CONTROLLED) | O RING, SPECIAL, 12.14 ID X 12.56 OD X 0.228 HT, HNBR RUBBER, 95 DURO, N40207-95, MFR: ONE SUBSEA, PN: 278600-01 | ARE FW580018 | | KAT MAU RON DIV GE NOVISA | | | 7 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | MH-2-B | | TRAINING ROOM 1 DWW-YARD-C-VAN TH6977610241SG1 (CLIMATE CONTROLLED) | BACK UP RING, SIZE 160 INNER DIAMETER, 5.003 INCH, OUTER DIAMETER, 6.269 INCH, NITRILE, FARBAK B SERIES, MFR: ONE SUBSEA, PN: 04200-03-60 | ARE FW580018 | | KAT MAU RON DIV GE NOVISA | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B324O.A | | DWW-YARD-C-VAN TH6977610241SG1 (CLIMATE CONTROLLED) | SEAL BODY, TYPE K SEAL, 7/12.675 DIA BORE, MFR: ONE SUBSEA, PN: 218999-14 | ARE FW580018 | | KAT MAU RON DIV GE NOVISA | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B324J.A | | DWW-YARD-C-VAN TH6977610241SG1 (CLIMATE CONTROLLED) | MANDREL RETAINER TOP, MFR: ONE SUBSEA, PN: 218999-14 | ARE FW580018 | | KAT MAU RON DIV GE NOVISA | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B324Y.A | | DWW-YARD-C-VAN TH6977610241SG1 (CLIMATE CONTROLLED) | SEAL BODY, TYPE K SEAL, 7/12.675 DIA BORE, MFR: ONE SUBSEA, PN: 218999-14 | ARE FW580018 | | GUM5 JET | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B324B.M | | DWW-YARD-C-VAN TH6977610241SG1 (CLIMATE CONTROLLED) | ASSEMBLY, 8" 15K 5 AX TEST GASKET (6-617 05), W/ 2X DOVETAIL, O-RING GROOVES, SPHERICAL SEALING SURFACE, MFR: ONE SUBSEA, PN: 2174164-05 | ARE FW580018 | | KAT MAU RON DIV GE NOVISA | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B324P.A | | DWW-YARD-C-VAN TH6977610241SG1 (CLIMATE CONTROLLED) | GENERIC EFL, 12P TO 12S TP 6XM, CONNECTOR HOUSING MTL: TITANIUM, MFR: ONE SUBSEA, PN: 219708-51-22 | ARE FW580018 | | KAT MAU RON DIV GE NOVISA | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B324J.A | | DWW-YARD-C-VAN TH6977610241SG1 (CLIMATE CONTROLLED) | GENERIC EFL, 12P TO 12S TP 6XM, CONNECTOR HOUSING MTL: TITANIUM, MFR: ONE SUBSEA, PN: 219708-51-22 | ARE FW580018 | | KAT MAU RON DIV GE NOVISA | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B324Y.A | | DWW-YARD-C-VAN TH6977610241SG1 (CLIMATE CONTROLLED) | ASSEMBLY, 8" 15K 5 AX TEST GASKET (6-617 05), W/ 2X DOVETAIL, O-RING GROOVES, SPHERICAL SEALING SURFACE, MFR: ONE SUBSEA, PN: 2174164-05 | ARE FW580018 | | KAT MAU RON DIV GE NOVISA | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B325O.A | | DWW-YARD-C-VAN TH6977610241SG1 (CLIMATE CONTROLLED) | ASSEMBLY, 8" 15K 5 AX TEST GASKET (6-417 05), W/ 2X DOVETAIL, O-RING GROOVES, SPHERICAL SEALING SURFACE, MFR: ONE SUBSEA, PN: 2174164-05 | ARE FW580018 | | KAT MAU RON DIV GE NOVISA | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B325J.A | | MW-ARE4.4 | REPLACEMENT SEAL KIT, G3 SPOOLTREE SYSTEM, MFR: ONE SUBSEA, PN: 2344195-01 | ARE FW580018 | | KAT MAU RON DIV GE NOVISA | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B325Z.A | | MW-ARE4.C | SPARES, 8" 15K CVC PRESSURE CAP (ELASTOMERIC SEAL) MFR: ONE SUBSEA, PN: 2508896-05 | ARE FW580018 | | KAT MAU RON DIV GE NOVISA | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B325I.A | | MW-ARE4.4 | SPARES, 8" 15K CVC MTH4 PRESSURE CAP, MFR: ONE SUBSEA, PN: 2508896-06 | ARE FW580018 | | KAT MAU RON DIV GE NOVISA | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B325Z.A | | MW-ARE4.4 | MDC PLATE KIT, CVC 12 WAY LMS, MFR: ONE SUBSEA, PN: CM418196 | ARE FW580018 | | KAT MAU RON DIV GE NOVISA | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B325I.A | | MW-ARE4.6 | MARINE GROWTH COVER, 1 1/3 WAY FOR PARKING PLATES, MFR: ONE SUBSEA, PN: 2335-02-29 | ARE FW580018 | | KAT MAU RON DIV GE NOVISA | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B325O.A | | MW-ARE4.6 | SPECIAL GASKET, CVW, SPHERICAL, AX/VX, SYMMETRICAL DESIGN TO FIT 18 3/4" 10K VETCO VH HOUSING CONNECTOR, 316SS, NO RESILIENT RINGS, SILVER PLATED, MFR: ONE SUBSEA, PN: 2235-04-01 | ARE FW580018 | | KAT MAU RON DIV GE NOVISA | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B325Z.A | | MH-2-B | FWRA3 1 - INTENSIFIER FREE STAR PLATE, 6/0 MON TREE, MFR: ONE SUBSEA, PN: 2235-03-67 | ARE FW580018 | | KAT MAU RON DIV GE NOVISA | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B325O.A | | TRAINING ROOM 1 TH6977610241SG1 (CLIMATE CONTROLLED) | (KIT) - SPARES, ROUTINE, RELCHED GOOD REPAIR INTERNAL TREE CAP WITH 4-SEAL, CVC SPOOL TREE SYSTEM, MFR: ONE SUBSEA, PN: 22351B-05 | ARE FW580018 | | KAT MAU RON DIV GE NOVISA | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B326Z.A | | TRAINING ROOM 1 TH6977610241SG1 (CLIMATE CONTROLLED) | GENERIC ASSY FTT, 154 W/O HANDLES 6MM, 12 WAY FW, MFR: ONE SUBSEA, PN: 22367-79 | ARE FW580018 | | KAT MAU RON DIV GE NOVISA | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B326Z.A | | TRAINING ROOM 1 DWW-YARD-C-VAN TH6977610241SG1 (CLIMATE CONTROLLED) | ASSEMBLY, FOR FLAT, INTERNAL TREE CAP, G3 SPOOLTREE SYSTEM, 10K, MEC SEAL WITHOUT K-SEAL, 4.787 IN SLAM WIRELINE PLUG PREP, EXTENSION SLEEVE, SPRING LOADED KEY AND DEBRIS PREVENTION, MFR: ONE SUBSEA, 2230-03-12 | ARE FW580018 | | KAT MAU RON DIV GE NOVISA | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B326O.A | | TRAINING ROOM 1 TH6977610241SG1 (CLIMATE CONTROLLED) | GENERIC, T&P PLATE FOR FREE PLATE, 1 1/3 WAY, MFR: ONE SUBSEA, PN: 22351B-05 | ARE FW580018 | | KAT MAU RON DIV GE NOVISA | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B326O.A | | TRAINING ROOM 1 TH6977610241SG1 (CLIMATE CONTROLLED) | METAL END CAP SEAL, 13.18M/13.91 SEAL BORE WITH OD BUMP AND SQUARE END CAPS, MFR: ONE SUBSEA, PN: 2502650-07-01 | ARE FW580018 | | KAT MAU RON DIV GE NOVISA | | | 4 | | | 0 | | 0 |

39

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Facility | Item Description | Project Number | Project Name | Condition | UOM | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 83265_A | DWW HARD C-VAN | MI FIXED JUNCTION PLATE, 14 WAY, 11 X 1/2 IN RD HW TO MB, 3 X 1 IN RS HW TO MB, ASSEMBLY, MFR OCEANEERING, PN 166370-001 | AFE FW583040 | KATMAI | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83266_A | DWW HARD C-VAN TTN097T630145G1 (CLIMATE CONTROLLED) | REMOVABLE INVOCS, 7H, 14 WAY, 9 X 1/2 IN RS, 3 X 1 IN UNS, ASSEMBLY, MFR OCEANEERING, PN 051989 SN 151024-001 | AFE FW583040 | KATMAI | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83266_A | MW-ARE4.4 | INBOARD PLATE, 14 WAY, MFR OCEANEERING, PN 042879X REV A | AFE FW203014 | GUNFLINT | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83267_A | MW-ARE4.4 | BEND RESTRICTOR, MFR OCEANEERING, NO P/N | AFE FW203014 | GUNFLINT | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83268_A | MR-1-C | FEMALE COUPLER, MFR OCEANEERING, PN 042879 | AFE FW203014 | GUNFLINT | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83270_B | MR-1-C | FEMALE COUPLER, MFR OCEANEERING, PN 043818 | AFE FW203014 | GUNFLINT | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83271_A | MW-ARE4.4 | REMEDIATION PANEL FOR MI PLATE, MFR OCEANEERING, PN: NONE | AFE FW203014 | GUNFLINT | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83272_A | MW-ARE4.5 | BACKUP HANGER ASSEMBLY, MFR. OES, PN 230384-07-10, SN 160208-13' X 17' PALLETS | | KATMAI | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83272_A | MW-ARE4.5 | BACKUP HANGER ASSEMBLY, MFR. OES, PN 230384-07-10, SN 131424-25-13' X 17' PALLET | | KATMAI | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83273_A | | CC SEAL, 888 OD X .440 ID X .124 CS, MFR ONESUBSEA, PN 2248632-02 | | KATMAI/ONION/GE NOVESA | | | | 382 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83274_A | MI-5-B | SPLIT LOAD RING, FOR 4 883" NOM Bi H-2, MFR. ONESUBSEA, PN 2216807-12 | AFE FW583018 | KATMAI | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83275_A | MI-5-B | UPPER LOAD RING, 5.25 WIRELINE PLUG, MFR. ONESUBSEA, PN 2216807-34 | | KATMAI | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83276_A | MR-GENERAL | CPI COUPLER, MALE 1/2, RS, STD, MFR. AKER SOLUTIONS, PN 10828247 | AFE FW583018 | KATMAI/ONION/GE NOVESA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83277_A | MR-GENERAL | CPI RS, # FEMALE TEST COUPLER, MFR. AKER SOLUTIONS, PN 10330273 CPI 1/2" MALE RS COUPLER WITH FITTINGS, MFR. AKER SOLUTIONS, PN 10264287 | AFE FW583018 | KATMAI/ONION/GE NOVESA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83278_A | MW-ARE4.4 | 13 TON CRANE, 4 PIECE S, MFR. CORE LIFTING, PN 17587 | AFE FW203014 | GC-95 | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83279_A | DWW HARD | 3 1/2" X 20' SLING, 102 TONS, VERTICAL, SN HDU-058482-000 | AFE FW203014 | GUNFLINT | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83280_A | DWW YARD | 3 1/2" X 20' SLING, 102 TONS, VERTICAL, SN HDU-058482-001 | AFE FW203014 | GUNFLINT | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83281_A | DWW YARD | 3" X 20' SLING, 77 TONS, VERTICAL, SN HDU-05721400L | | KATMAI/ONION/GE NOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83282_A | DWW YARD | 3" X 20' SLING, 77 TONS, VERTICAL, PN 730LIEL, SN HDU-05721600L | | KATMAI/ONION/GE NOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83283_A | TRAINING ROOM 1 TTN097T630145G1 (CLIMATE CONTROLLED) | BACK UP RING, SIZE O21, 1.080 ID, MFR. ONESUBSEA, PN. 042000-00-23 | AFE FW583018 | KATMAI/ONION/GE NOVESA | | | | 24 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83283_A | TRAINING ROOM 1 DWW HARD C-VAN | O-RING, SIZE O21, 1.080 ID, MFR. ONESUBSEA, PN. 042000-00-23 | AFE FW583018 | KATMAI/ONION/GE NOVESA | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83285_A | TRAINING ROOM 1 TTN097T630145G1 (CLIMATE CONTROLLED) | BACK UP RING, 1.020 +/- .004 ID, MFR. ONESUBSEA, PN. 2748250-38 | AFE FW583018 | KATMAI/ONION/GE NOVESA | | | | 72 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83286_A | TRAINING ROOM 1 DWW HARD C-VAN | 8-PORT BACK UP RING, SIZE 318, 1.010 ID, MFR. ONESUBSEA, PN. 042000-00-18 | AFE FW583018 | KATMAI/ONION/GE NOVESA | | | | 20 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83287_A | TRAINING ROOM 1 TTN097T630145G1 (CLIMATE CONTROLLED) | 8-PORT BACK UP RING, SIZE 321, 1.316 ID. MFR. ONESUBSEA, PN. 042000-00-23 | AFE FW583018 | KATMAI/ONION/GE NOVESA | | | | 20 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83288_A | TRAINING ROOM 1 DWW HARD C-VAN | O-RING, SIZE AS-568-321, 1.287 ID. MFR. ONESUBSEA, PN. 702645-32-31 | AFE FW583018 | KATMAI/ONION/GE NOVESA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83288_A | TRAINING ROOM 1 DWW HARD C-VAN | O-RING, SIZE AS-568-321, 1.287 ID. MFR. ONESUBSEA, PN. 702645-32-31 | AFE FW583018 | KATMAI/ONION/GE NOVESA | | | | 12 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83289_A | TRAINING ROOM 1 DWW HARD C-VAN | 8-PORT SEAL, O-RING, SIZE AS-568-318, .975 ID. MFR. ONESUBSEA, PN. 702645-31-81 | AFE FW583018 | KATMAI/ONION/GE NOVESA | | | | 12 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83290_A | TRAINING ROOM 1 TTN097T630145G1 (CLIMATE CONTROLLED) | O-RING, SIZE AS-568-013, .426 ID. MFR. ONESUBSEA, PN 720247-01-31 | AFE FW583018 | KATMAI/ONION/GE NOVESA | | | | 312 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83291_A | TRAINING ROOM 1 DWW HARD C-VAN | SHEAR SCREW FOR SSR PROTECTION, MFR. ONESUBSEA, PN 2748259-01 | AFE FW583018 | KATMAI/ONION/GE NOVESA | | | | 12 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83292_A | TRAINING ROOM 1 DWW HARD C-VAN | SHEAR SCREW FOR SSR PROTECTION, MFR. ONESUBSEA, PN 2748259-01 | AFE FW583018 | KATMAI/ONION/GE NOVESA | | | | 12 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83293_A | TRAINING ROOM 1 DWW HARD C-VAN | BACK UP RING, SIZE 206, .518 ID. MFR. ONESUBSEA, PN 2748250-10 | AFE FW583018 | KATMAI/ONION/GE NOVESA | | | | 9 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83294_A | TRAINING ROOM 1 DWW HARD C-VAN | SOCKET SET SCREW FOR SSR W/L PLUG, MFR. ONESUBSEA, PN 2748049-01 | AFE FW583018 | KATMAI/ONION/GE NOVESA | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83295_A | TRAINING ROOM 1 DWW HARD C-VAN | COMPRESSION SPRING FOR SSR W/L PLUG, MFR. ONESUBSEA, PN 2748049-01 | AFE FW583018 | KATMAI/ONION/GE NOVESA | | | | 16 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83295_A | TRAINING ROOM 1 DWW HARD C-VAN | COMPRESSION SPRING FOR SSR W/L PLUG, MFR. ONESUBSEA, PN 2748049-01 | AFE FW583018 | KATMAI/ONION/GE NOVESA | | | | 16 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83296_A | TRAINING ROOM 1 DWW HARD C-VAN | LOCKING INSERT FOR SSR W/L PLUG, MFR. ONESUBSEA, PN 2748048-01 | AFE FW583018 | KATMAI/ONION/GE NOVESA | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83296_A | TRAINING ROOM 1 DWW HARD C-VAN | LOCKING INSERT FOR SSR W/L PLUG, MFR. ONESUBSEA, PN 2748048-01 | AFE FW583018 | KATMAI/ONION/GE NOVESA | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83297_A | TRAINING ROOM 1 DWW HARD C-VAN | BULLET FOR SSR W/L PLUG, MFR. ONESUBSEA, PN 2748044-01 | AFE FW583018 | KATMAI/ONION/GE NOVESA | | | | 16 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83297_A | TRAINING ROOM 1 DWW HARD C-VAN | BULLET FOR SSR W/L PLUG, MFR. ONESUBSEA, PN 2748044-01 | AFE FW583018 | KATMAI/ONION/GE NOVESA | | | | 16 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83298_A | TRAINING ROOM 1 DWW HARD C-VAN | BUTTON HD CREW, MFR. ONESUBSEA, PN 2350600-01 | AFE FW583018 | KATMAI/ONION/GE NOVESA | | | | 4 | | | 0 | | 0 |

Exhibit H (continued)

| Facility | Facility Owner | Serial No. | Item Number | Item Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On-hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | DWW HXEC-V-VAN TTH097T6301456S1 (CLIMATE CONTROLLED) | 83299-A | STAB SUB, CONTROL LINE, THRT, MFR ONESUBSEA, PN 222992441 | AHE FWX80018 | KATRINA/ORION/GE NOVESA | | | | 2 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | DWW HXEC-V-VAN TTH097T6301456S1 (CLIMATE CONTROLLED) | 83300-A | TENSILE SCREW, UPPER, MECHANICAL, MFR ONESUBSEA, PN 26239306 | AHE FWX80018 | KATRINA/ORION/GE NOVESA | | | | 24 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | DWW HXEC-V-VAN TTH097T6301456S1 (CLIMATE CONTROLLED) | 83301-A | SHEAR PIN, DIA.438 X 2.30 LG, MFR ONESUBSEA, PN 215503-03 | AHE FWX80018 | KATRINA/ORION/GE NOVESA | | | | 6 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | DWW HXEC-V-VAN TTH097T6301456S1 (CLIMATE CONTROLLED) | 83302-A | SHEAR PIN, DIA.438 X 2.30 LG, MFR ONESUBSEA, PN 215503-03 | AHE FWX80018 | KATRINA/ORION/GE NOVESA | | | | 6 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | DWW HXEC-V-VAN TTH097T6301456S1 (CLIMATE CONTROLLED) | 83303-A | ASSEMBLY, SEAL SLEEVE, 15K THRT, MFR ONESUBSEA, PN 23408T3-01 | AHE FWX80018 | KATRINA/ORION/GE NOVESA | | | | 2 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | DWW HXEC-V-VAN TTH097T6301456S1 (CLIMATE CONTROLLED) | 83303-A | SCR 12 PT CAP, .625-11 X 1.250 B7 ZN PL, MFR ONESUBSEA, PN 702585-14-00-12 | AHE FWX80018 | KATRINA/ORION/GE NOVESA | | | | 2 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | DWW HXEC-V-VAN TTH097T6301456S1 (CLIMATE CONTROLLED) | 83304-A | SHEAR PIN, C12 BORE PROTECTOR, NAVAL, MFR ONESUBSEA, PN 215503-02 | AHE FWX80018 | KATRINA/ORION/GE NOVESA | | | | 9 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | DWW HXEC-V-VAN TTH097T6301456S1 (CLIMATE CONTROLLED) | 83305-A | GRUB SCREW, UPPER WIRELINE PLUG, MFR ONESUBSEA, PN 210960032 | AHE FWX80018 | KATRINA/ORION/GE NOVESA | | | | 6 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | DWW HXEC-V-VAN TTH097T6301456S1 (CLIMATE CONTROLLED) | 83306-A | VEE PACKING RING FOR SSR HXPO-090, MFR ONESUBSEA, PN 274803-01 | AHE FWX80018 | KATRINA/ORION/GE NOVESA | | | | 6 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | DWW HXEC-V-VAN TTH097T6301456S1 (CLIMATE CONTROLLED) | 83307-A | LOCKING WIRE, WIRELINE, ISOLATION SLEEVE, MFR ONESUBSEA, PN 210960-30 | AHE FWX80018 | KATRINA/ORION/GE NOVESA | | | | 4 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | DWW HXEC-V-VAN TTH097T6301456S1 (CLIMATE CONTROLLED) | 83308-A | S SEAL, FOR USE IN 8.125 "-/-.032 BORE, MFR ONESUBSEA, PN 273149-03-02 | AHE FWX80018 | KATRINA/ORION/GE NOVESA | | | | 6 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | DWW HXEC-V-VAN TTH097T6301456S1 (CLIMATE CONTROLLED) | 83309-A | O-RING, WIRELINE PLUG, MFR ONESUBSEA, PN 274897-08 | AHE FWX80018 | KATRINA/ORION/GE NOVESA | | | | 3 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | DWW HXEC-V-VAN TTH097T6301456S1 (CLIMATE CONTROLLED) | 83310-A | RING, SCARF CUT, FEER, MFR ONESUBSEA, PN 232962-03 | AHE FWX80018 | KATRINA/ORION/GE NOVESA | | | | 36 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | TRAINING ROOM 1 DWW HXEC-V-VAN TTH097T6301456S1 (CLIMATE CONTROLLED) | 83310-A | RING, SCARF CUT, FEER, MFR ONESUBSEA, PN 232962-03 | AHE FWX80018 | KATRINA/ORION/GE NOVESA | | | | 12 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | DWW HXEC-V-VAN TTH097T6301456S1 (CLIMATE CONTROLLED) | 83311-A | SCREW, MFR ONESUBSEA, PN 263134-18 | AHE FWX80018 | KATRINA/ORION/GE NOVESA | | | | 12 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | DWW HXEC-V-VAN TTH097T6301456S1 (CLIMATE CONTROLLED) | 83311-A | SCREW, MFR ONESUBSEA, PN 263134-18 | AHE FWX80018 | KATRINA/ORION/GE NOVESA | | | | 48 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | DWW HXEC-V-VAN TTH097T6301456S1 (CLIMATE CONTROLLED) | 83312-A | O-RING, MFR ONESUBSEA, PN 041239-12-01-02 | AHE FWX80018 | KATRINA/ORION/GE NOVESA | | | | 2 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | TRAINING ROOM 1 DWW HXEC-V-VAN TTH097T6301456S1 (CLIMATE CONTROLLED) | 83313-A | O-RING, SIZE AS-568-07, MFR ONESUBSEA, PN 702647-00-71 | AHE FWX80018 | KATRINA/ORION/GE NOVESA | | | | 12 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | DWW HXEC-V-VAN TTH097T6301456S1 (CLIMATE CONTROLLED) | 83314-A | S18 ASSEMBLY CONTROL RECEPTACLE, MFR ONESUBSEA, PN 214163t-31 | AHE FWX80018 | KATRINA/ORION/GE NOVESA | | | | | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | DWW HXEC-V-VAN TTH097T6301456S1 (CLIMATE CONTROLLED) | 83315-A | POLYPAK, TYPE "B" SEAL, MFR ONESUBSEA, PN 273134402 | AHE FWX80018 | KATRINA/ORION/GE NOVESA | | | | 4 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | DWW HXEC-V-VAN TTH097T6301456S1 (CLIMATE CONTROLLED) | 83316-A | MACHINED'S SEAL, 8.125" BORE, WITH GROOVE, MFR ONESUBSEA, PN 278805-01 | AHE FWX80018 | KATRINA/ORION/GE NOVESA | | | | 14 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | DWW HXEC-V-VAN TTH097T6301456S1 (CLIMATE CONTROLLED) | 83316-A | MACHINED'S SEAL, 8.125" BORE, WITH GROOVE, MFR ONESUBSEA, PN 278805-01 | AHE FWX80018 | KATRINA/ORION/GE NOVESA | | | | 3 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | DWW HXEC-V-VAN TTH097T6301456S1 (CLIMATE CONTROLLED) | 83317-A | SEAL RING, 10.000 ID X 1.750 OD X .375, MFR ONESUBSEA, PN 273138t-01 | AHE FWX80018 | KATRINA/ORION/GE NOVESA | | | | 6 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | TRAINING ROOM 1 DWW HXEC-V-VAN TTH097T6301456S1 (CLIMATE CONTROLLED) | 83318-A | O-RING, SIZE AS-568-451, 10.975 ID, MFR ONESUBSEA, PN 702647-45-11 | AHE FWX80018 | KATRINA/ORION/GE NOVESA | | | | 15 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | DWW HXEC-V-VAN TTH097T6301456S1 (CLIMATE CONTROLLED) | 83318-A | O-RING, SIZE AS-568-451, 10.975 ID, MFR ONESUBSEA, PN 702647-45-11 | AHE FWX80018 | KATRINA/ORION/GE NOVESA | | | | 3 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | DWW HXEC-V-VAN TTH097T6301456S1 (CLIMATE CONTROLLED) | 83319-A | SEAL RING, 16.25 ID X 17.00 OD X .375, MFR ONESUBSEA, PN 273138t-01 | AHE FWX80018 | KATRINA/ORION/GE NOVESA | | | | 8 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | DWW HXEC-V-VAN TTH097T6301456S1 (CLIMATE CONTROLLED) | 83319-A | SEAL RING, 16.25 ID X 17.00 OD X .375, MFR ONESUBSEA, PN 273138t-01 | AHE FWX80018 | KATRINA/ORION/GE NOVESA | | | | 8 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | DWW HXEC-V-VAN TTH097T6301456S1 (CLIMATE CONTROLLED) | 83320-A | SEAL RING, 10.000 ID X 10.750 OD X .75, MFR ONESUBSEA, PN 273138t-01 | AHE FWX80018 | KATRINA/ORION/GE NOVESA | | | | 6 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | DWW HXEC-V-VAN TTH097T6301456S1 (CLIMATE CONTROLLED) | 83321-A | SEAL RING, 12.119 ID X 12.869 OD X .375, MFR ONESUBSEA, PN 273138t-01 | AHE FWX80018 | KATRINA/ORION/GE NOVESA | | | | 4 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | DWW HXEC-V-VAN TTH097T6301456S1 (CLIMATE CONTROLLED) | 83322-A | O-RING, MFR ONESUBSEA, PN 702645-37-21 | AHE FWX80018 | KATRINA/ORION/GE NOVESA | | | | 2 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | DWW HXEC-V-VAN TTH097T6301456S1 (CLIMATE CONTROLLED) | 83323-A | O-RING, .275 W X 15.955 ID-X, MFR ONESUBSEA, PN 702647-46-11 | AHE FWX80018 | KATRINA/ORION/GE NOVESA | | | | 6 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | DWW HXEC-V-VAN TTH097T6301456S1 (CLIMATE CONTROLLED) | 83324-A | BACK UP RING, 11.426 +/- .006 ID X .221, MFR ONESUBSEA, PN 274825G-19 | AHE FWX80018 | KATRINA/ORION/GE NOVESA | | | | 30 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | DWW HXEC-V-VAN TTH097T6301456S1 (CLIMATE CONTROLLED) | 83325-A | O-RING, SIZE AS-568-381, 13.975 ID, MFR ONESUBSEA, PN 702645-38-31 | AHE FWX80018 | KATRINA/ORION/GE NOVESA | | | | 4 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | TRAINING ROOM 1 DWW HXEC-V-VAN TTH097T6301456S1 (CLIMATE CONTROLLED) | 83325-A | O-RING, SIZE AS-568-381, 13.975 ID, MFR ONESUBSEA, PN 702645-38-31 | AHE FWX80018 | KATRINA/ORION/GE NOVESA | | | | 6 | | 0 | 0 | 0 | 0 |

| Facility | Facility Owner | Item Number | Serial No. | Item Description | Project Number | Project Name | UOM | Condition | Wt. (lb) | On Hand Qty | Length | Average Cost | Total Value | WIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | $3326.A | DWW HARD-C-VAN TNd9778303450J (COMMIT CONTROLLED) | O-RING, SIZE AS-568-360, 7.975 ID, MFR: ONESUBSEA, PN: 702645-5695 | AHF FWS0B018 | KATMAI/ION/DVGE NOVESA | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | $3327.A | DWW HARD-C-VAN TNd9778303450J (COMMIT CONTROLLED) | SOCKET SHOULDER SCREW, MFR: ONESUBSEA, PN: 230307-01 | AHF FWS0B018 | KATMAI/ION/DVGE NOVESA | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | $3328.A | DWW HARD-C-VAN TNd9778303450J (COMMIT CONTROLLED) | VEE PEE RING, GREEN TWEED, MFR: ONESUBSEA, PN: 274805-L01 | AHF FWS0B018 | KATMAI/ION/DVGE NOVESA | | | | 18 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | $3329.A | DWW HARD-C-VAN TNd9778303450J (COMMIT CONTROLLED) | S SEAL, FOR USE IN 8.125" +/- .002 BORE, MFR: ONESUBSEA, PN: 273194-03-02 | AHF FWS0B018 | KATMAI/ION/DVGE NOVESA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | $3330.A | DWW HARD-C-VAN TNd9778303450J (COMMIT CONTROLLED) | O-RING,V1239.95 VITON O RING, SIZE 2-161, MFR: ONESUBSEA, PN: 278884*-02 | AHF FWS0B018 | KATMAI/ION/DVGE NOVESA | | | | 9 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | $3331.A | DWW HARD-C-VAN TNd9778303450J (COMMIT CONTROLLED) | SEAL RING, 11.50 ID X 12.25 OD, MFR: ONESUBSEA, PN: 270B129 | AHF FWS0B018 | KATMAI/ION/DVGE NOVESA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | $3332.A | DWW HARD-C-VAN TNd9778303450J (COMMIT CONTROLLED) | O-RING, SIZE AS-568-007, MFR: ONESUBSEA, PN: 702647-00-71 | AHF FWS0B018 | KATMAI/ION/DVGE NOVESA | | | | 11 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | $3333.A | DWW HARD-C-VAN TNd9778303450J (COMMIT CONTROLLED) | O-RING, SIZE 1 X 1 3/16, MFR: ONESUBSEA, PN: 702645-12-01 | AHF FWS0B018 | KATMAI/ION/DVGE NOVESA | | | | 25 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | $3334.A | DWW HARD-C-VAN TNd9778303450J (COMMIT CONTROLLED) | PLUG ADAPTER,RING FIX 5.750" UPPER WL, MFR: ONESUBSEA, PN: 275604-L01 | AHF FWS0B018 | KATMAI/ION/DVGE NOVESA | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | $3335.A | DWW HARD-C-VAN TNd9778303450J (COMMIT CONTROLLED) | COUPLER SEAL KIT), MFR: ONESUBSEA | AHF FWS0B018 | KATMAI/ION/DVGE NOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | $3336.A | DWW HARD-C-VAN TNd9778303450J (COMMIT CONTROLLED) | SEAL KIT, MFR: ONESUBSEA, PN: 2300B69-13 | AHF FWS0B018 | KATMAI/ION/DVGE NOVESA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | $3337.A | DWW HARD-C-VAN TNd9778303450J (COMMIT CONTROLLED) | KEY, TBG HGR RUNNING TOOL, G2 SPOOL, MFR: ONESUBSEA, PN: 214168-L01 | AHF FWS0B018 | KATMAI/ION/DVGE NOVESA | | | | 32 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | $3338.A | DWW HARD-C-VAN TNd9778303450J (COMMIT CONTROLLED) | SPLIT RING, CC SEAL, 151 CONTROL LINE STAB, MFR: ONESUBSEA, PN: 2247BB9-02 | AHF FWS0B018 | GUNFLINT | | | | 32 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | $3338.B | DWW HARD-C-VAN TNd9778303450J (COMMIT CONTROLLED) | SPLIT RING, CC SEAL, 151 CONTROL LINE STAB, MFR: ONESUBSEA, PN: 2247BB9-02 | AHF FWS0B018 | KATMAI/ION/DVGE NOVESA | | | | 64 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | $3339.A | DWW HARD-C-VAN TNd9778303450J (COMMIT CONTROLLED) | STOP RING, CC SEAL, 15K CONTROL LINE STAB, MFR: ONESUBSEA, PN: 225315B-02 | AHF FWS0B018 | GUNFLINT | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | $3340.A | DWW HARD-C-VAN TNd9778303450J (COMMIT CONTROLLED) | RETAINER NUT, SHEAR PIN, ACTUATOR RING, ISOLATION SLEEVE, MFR: ONESUBSEA, PN: 214470-02 | AHF FWS0B018 | KATMAI/ION/DVGE NOVESA | | | | 10 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | $3340.B | TRAINING ROOM 1 DWW HARD-C-VAN | RETAINER NUT, SHEAR PIN, ACTUATOR RING, ISOLATION SLEEVE, MFR: ONESUBSEA, PN: 214470-02 | AHF FWS0B018 | GUNFLINT | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | $3341.A | DWW HARD-C-VAN TNd9778303450J (COMMIT CONTROLLED) | O-RING, SIZE AS-568-451, 10.975 ID X 275 W 90G/445-10TR, MFR: ONESUBSEA, PN: 702645-45-51 | AHF FWS0B018 | KATMAI/ION/DVGE NOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | $3341.A | DWW HARD-C-VAN TNd9778303450J (COMMIT CONTROLLED) | O-RING, SIZE AS-568-451, 10.975 ID X 275 W 90G/445-10TR, MFR: ONESUBSEA, PN: 702645-45-51 | AHF FWS0B018 | GUNFLINT | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | $3341.A | DWW HARD-C-VAN TNd9778303450J (COMMIT CONTROLLED) | O-RING, SIZE AS-568-451, 10.975 ID X 275 W 90G/445-10TR, MFR: ONESUBSEA, PN: 702645-45-51 | AHF FWS0B018 | KATMAI/ION/DVGE NOVESA | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | $3342.A | DWW HARD-C-VAN TNd9778303450J (COMMIT CONTROLLED) | O-RING, SPARE FOR WIRELINE TOOLS, MFR: ONESUBSEA, PN: 235900-10 | AHF FWS0B018 | KATMAI/ION/DVGE NOVESA | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | $3343.A | DWW HARD-C-VAN TNd9778303450J (COMMIT CONTROLLED) | O-RING, SPARE FOR WIRELINE TOOLS, MFR: ONESUBSEA, PN: 235900-14 | AHF FWS0B018 | GUNFLINT | | | | 12 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | $3343.A | DWW HARD-C-VAN TNd9778303450J (COMMIT CONTROLLED) | O-RING, SPARE FOR WIRELINE TOOLS, MFR: ONESUBSEA, PN: 235900-14 | AHF FWS0B018 | KATMAI/ION/DVGE NOVESA | | | | 32 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | $3344.A | DWW HARD-C-VAN TNd9778303450J (COMMIT CONTROLLED) | RETAINER RING, CC SEAL, 15K CONTROL LINE STAB, MFR: ONESUBSEA, PN: 2247BB9-02 | AHF FWS0B018 | GUNFLINT | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | $3344.A | DWW HARD-C-VAN TNd9778303450J (COMMIT CONTROLLED) | RETAINER RING, CC SEAL, 15K CONTROL LINE STAB, MFR: ONESUBSEA, PN: 2247BB9-02 | AHF FWS0B018 | KATMAI/ION/DVGE NOVESA | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | $3345.A | DWW HARD-C-VAN TNd9778303450J (COMMIT CONTROLLED) | SEAL, METAL END CAP ,17.030 IN SEAL BORE, DUAL ELASTOMER, 15K WP, MFR: ONESUBSEA, PN: 228963-05 | AHF FWS0B018 | KATMAI/ION/DVGE NOVESA | | | | 5 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | $3346.A | TRAINING ROOM 1 DWW HARD-C-VAN | SEAL, METAL END CAP ,11.590 IN SEAL BORE, DUAL, MFR: ONESUBSEA, PN: 228963-05 | AHF FWS0B018 | GUNFLINT | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | $3347.A | DWW HARD-C-VAN TNd9778303450J (COMMIT CONTROLLED) | SUPPORT PLATE, SEAL GASKET, W/O HYD TBG PREP, CLAMP/SEAL PLATE ASSY, MFR: ONESUBSEA, PN: 290156-03 | AHF FWS0B018 | KATMAI/ION/DVGE NOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | $3348.A | DWW HARD-C-VAN TNd9778303450J (COMMIT CONTROLLED) | ASSY, WIRELINE PLUG, 5.79 IN BORE, 15K WP, RLH 15.284 IN SEAL BORE) PRIMARY METAL SEAL, 10.515.319 IN SEAL BORE) SECONDARY PTFE BACKUP SEAL, TEMP CLASS, MFR: ONESUBSEA, PN: 238489L02 | AHF FWS0B018 | KATMAI/ION/DVGE NOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | $3349.A | DWW HARD-C-VAN TNd9778303450J (COMMIT CONTROLLED) | SEAL BODY, MFR: ONESUBSEA, PN: 209105-696-01 | AHF FWS0B018 | KATMAI/ION/DVGE NOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | $3350.A | DWW HARD-C-VAN TNd9778303450J (COMMIT CONTROLLED) | | AHF FWS0B018 | KATMAI/ION/DVGE NOVESA | | | | | | | 0 | | 0 |

42

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Condition | Wt. (lb) | UOM | On Hand Qty | Length | Average Cost | Total Value | WHs Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 8335D.A | | TRAINING ROOM 1 | SEAL BODY, MFR ONESUBSEA, PN 20010505-01 | | KATMAID/KON/OE NOVISA | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8335I.A | | NOV-ARE4.1 | GC-6S-4 FRAME GDC 400-16S, 16 PIECES. | | BULLWINKLE | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8335Q.A | | NAV-ARE4.1 | SDV-1019 PART5 IN CRATE | | BULLWINKLE | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8335O.A | | DWW-YARD | SFL #DM, 11 LINES, 11/D-9/3 WAY MAIN SUFA TO PRT K2. MFR ONESUBSEA, PN 21475-10-01 | AFE FW580018 | KATMAID/KON/OE NOVISA | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8335K.C | | NAV-ARE4.3 | FIRE PUMP. 250 HP @ 1760 RPM, G/S RATIO RATIO. MFR RANDOLPH, SN R108121-2 PIECES. | AFE FW580018 | KATMAID/KON/OE NOVISA | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8335O.A | | DWW-YARD/C-VAN | FIBERGLASS PIPING (FOR FIRE PUMP) | AFE FW580018 | KATMAID/KON/OE NOVISA | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8336A.A | | TTN/G07763034501 (CLIMATE CONTROLLED) | GASKET, RING, 18 3/4 VETCO TYPE VX-2, 15K PSI MWP, 316 SS. MFR ONESUBSEA, PN 2731081-04 | AFE FW580018 | KATMAID/KON/OE NOVISA | | | 3 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8357.D | | DWW-HAR1-C-VAN | METAL END CAP SEAL, 13.25 NOM SEAL, MFR ONESUBSEA, PN 647438-14-01 | AFE FW580018 | KATMAID/KON/OE NOVISA | | | 5 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8357.A | | TTN/G07763034501 (CLIMATE CONTROLLED) | METAL END CAP SEAL, 13.25 NOM SEAL, MFR ONESUBSEA, PN 647438-14-01 | AFE FW580018 | KATMAID/KON/OE NOVISA | | | 12 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8358.A | | TTN/G07763034501 (CLIMATE CONTROLLED) | TINGLE PIN FOR MECHANICAL INTERNAL TREECAP RUNNING TOOL, MFR. ONESUBSEA, PN 26239164 | AFE FW580018 | KATMAID/KON/OE NOVISA | | | 4 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8358.A | | DWW-HAR1-C-VAN | TINGLE PIN FOR MECHANICAL INTERNAL TREECAP RUNNING TOOL, MFR. ONESUBSEA, PN 26239164 | AFE FW580018 | KATMAID/KON/OE NOVISA | | | 4 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8359.A | | TRAINING ROOM 1 | GASKET, 4", 15M, SEAL PLATE, MCPAC. MFR ONESUBSEA, PN 21240-79-01 | AFE FW580018 | KATMAID/KON/OE NOVISA | | | 6 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8359.A | | TTN/G07763034501 (CLIMATE CONTROLLED) | ASSY, SHEAR PIN CARTRIDGE, DUAL PLUG, TUBING HANGER, SPOOLTREE SYSTEM MFR. ONESUBSEA, PN 22144-92-01 | AFE FW580018 | KATMAID/KON/OE NOVISA | | | 4 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8360.A | | DWW-HAR1-C-VAN | ASSY, SHEAR PIN CARTRIDGE, DUAL PLUG, TUBING HANGER, SPOOLTREE SYSTEM MFR. ONESUBSEA, PN 22144-92-01 | AFE FW580018 | KATMAID/KON/OE NOVISA | | | 4 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8360.A | | TTN/G07763034501 (CLIMATE CONTROLLED) | HOT RING, 3.25 SLS SEAL, WIRELINE PLUG. MFR. ONESUBSEA, PN 2231908-05 | AFE FW580018 | KATMAID/KON/OE NOVISA | | | 22 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8361.A | | DWW-HAR1-C-VAN | 5.25 SLS SEAL, WIRELINE PLUG. MFR. ONESUBSEA, PN 2231908-05 | AFE FW580018 | KATMAID/KON/OE NOVISA | | | 2 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8362.A | | TTN/G07763034501 (CLIMATE CONTROLLED) | SPECIAL PIN PTOS TT MCPAC SPECIAL WIRING, TITANIUM CONNECTOR HOUSING, I-100TH HANDLE, FLYING ROV 7 WAY PINS CONNECTOR AND SOCKETS, MFR ONESUBSEA, PN 2197088-45-01 | AFE FW580018 | KATMAID/KON/OE NOVISA | | | 105 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8362.A | | DWW-HAR1-C-VAN | ASSY, SHEAR PIN CARTRIDGE, MFR. ONESUBSEA, PN 2141660-01 | AFE FW580018 | KATMAID/KON/OE NOVISA | | | 21 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8363.A | | TTN/G07763034501 (CLIMATE CONTROLLED) | O-RING, SIZE AS-568-130, .987 ID. MFR. ONESUBSEA, PN 7103473-12-01 | AFE FW580018 | KATMAID/KON/OE NOVISA | | | 8 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8364.A | | DWW-HAR1-C-VAN | O-RING, SIZE AS-568-130, .987 ID. MFR. ONESUBSEA, PN 7103473-12-01 | AFE FW580018 | KATMAID/KON/OE NOVISA | | | 8 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8365.A | | TTN/G07763034501 (CLIMATE CONTROLLED) | ASSY, SHEAR PIN CARTRIDGE, MFR. ONESUBSEA, PN 2141660-01 | AFE FW580018 | KATMAID/KON/OE NOVISA | | | 4 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8365.A | | DWW-HAR1-C-VAN | SPECIAL SET SCREW, FOR SSR 0.700". MFR. ONESUBSEA, PN 2748951-01 | AFE FW580018 | KATMAID/KON/OE NOVISA | | | 23 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8366.A | | TTN/G07763034501 (CLIMATE CONTROLLED) | SPECIAL SET SCREW, FOR SSR 0.700". MFR. ONESUBSEA, PN 2748951-01 | AFE FW580018 | KATMAID/KON/OE NOVISA | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8366.A | | DWW-HAR1-C-VAN | GRUB SCREW, 8/32 X 1/4" SS AA GR-B0. MFR. ONESUBSEA, PN 2359600-40 | AFE FW580018 | KATMAID/KON/OE NOVISA | | | 4 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8367.A | | TTN/G07763034501 (CLIMATE CONTROLLED) | GRUB SCREW, 8/32 X 1/4" SS AA GR-B0. MFR. ONESUBSEA, PN 2359600-40 | AFE FW580018 | KATMAID/KON/OE NOVISA | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8367.A | | DWW-HAR1-C-VAN | BACK UP RING, ID 1.268 INCH +/-.0312. MFR. ONESUBSEA, PN 2359600-37 | AFE FW580018 | KATMAID/KON/OE NOVISA | | | 48 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8368.A | | TTN/G07763034501 (CLIMATE CONTROLLED) | PLUG WIPER, 5.320 HT 15K, H25, HH. MFR. ONESUBSEA, PN 2359600-37 | AFE FW580018 | KATMAID/KON/OE NOVISA | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8369.A | | DWW-HAR1-C-VAN | PLUG WIPER, 5.320 HT 15K, H25, HH. MFR. ONESUBSEA, PN 2359600-37 | AFE FW580018 | KATMAID/KON/OE NOVISA | | | 2 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8369.A | | TTN/G07763034501 (CLIMATE CONTROLLED) | O-RING, SIZE AS-568-124, 1.237 ID. MFR ONESUBSEA, PN 702645-1241 | AFE FW580018 | KATMAID/KON/OE NOVISA | | | 24 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8370.A | | DWW-HAR1-C-VAN | O-RING, SIZE AS-568-124, 1.237 ID. MFR ONESUBSEA, PN 702645-1241 | AFE FW580018 | KATMAID/KON/OE NOVISA | | | 92 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8370.A | | TTN/G07763034501 (CLIMATE CONTROLLED) | BACK UP RING, ID 1.268 INCH +/-.INCH. MFR ONESUBSEA, PN 2748250-64 | AFE FW580018 | KATMAID/KON/OE NOVISA | | | 48 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8371.A | | DWW-HAR1-C-VAN | BACK UP RING, ID 1.268 INCH +/-.INCH. MFR ONESUBSEA, PN 2748250-64 | AFE FW580018 | KATMAID/KON/OE NOVISA | | | 3 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8371.A | | TTN/G07763034501 (CLIMATE CONTROLLED) | O-RING, .275 W X 17.455 ID, .900 NITRILE. MFR. ONESUBSEA, PN 702645-46-41 | AFE FW580018 | KATMAID/KON/OE NOVISA | | | 4 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8373.A | | DWW-HAR1-C-VAN | O-RING, .275 W X 17.455 ID, .900 NITRILE. MFR. ONESUBSEA, PN 702645-46-41 | AFE FW580018 | KATMAID/KON/OE NOVISA | | | 2 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8373.A | | DWW-HAR1-C-VAN | O-RING, SIZE AS-568-449, 9.975 ID. MFR. ONESUBSEA, PN 702645-4491 | AFE FW580018 | KATMAID/KON/OE NOVISA | | | 4 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8373.A | | TTN/G07763034501 (CLIMATE CONTROLLED) | BACK UP RING, 9.524 X 9.996. MFR. ONESUBSEA, PN 042000-03-48 | AFE FW580018 | KATMAID/KON/OE NOVISA | | | | | | | |
| Deepwater Warehouse | Fieldwood | 8375.A | | DWW-HAR1-C-VAN | | | | | | | | | | |

43

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Item Description | Project Number | Project Name | UOM | Condition | Wk (lb) | On Hand Qty | Length | Average Cost | Total Value | WH | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 8337X.A | | O-RING, 139 W X 60.96 ID 90D NITRILE, MFR: ONESUBSEA, PN: 702645-21-11 | AHF FWS80018 | KATFAN/DRLOV/GE NOVESA | | | | 24 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8337X.A | TRAINING ROOM 1 DWW HARD-C-VAN TTH097763014561 (EUMATE CONTROLLED) | O-RING, 139 W X 60.96 ID 90D NITRILE, MFR: ONESUBSEA, PN: 702645-21-11 | AHF FWS80018 | KATFAN/DRLOV/GE NOVESA | | | | 84 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8337X.A | | BACK UP RING, SIZE 331.4.778 ID, MFR: ONESUBSEA, PN: 042000-03-51 | AHF FWS80018 | KATFAN/DRLOV/GE NOVESA | | | | 16 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8337X.A | TRAINING ROOM 1 DWW HARD-C-VAN TTH097763014561 (EUMATE CONTROLLED) | O-RING, SIZE AS-568-433, 5.475 ID, MFR: ONESUBSEA, PN: 70365-4-3-31 | AHF FWS80018 | KATFAN/DRLOV/GE NOVESA | | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8337X.A | | O-RING, 139 X 01.734 ID, 90D NITRILE, MFR: ONESUBSEA, PN: 702645-22-41 | AHF FWS80018 | KATFAN/DRLOV/GE NOVESA | | | | 3 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8337X.A | | O-RING, 139 X 01.734 ID, 90D NITRILE, MFR: ONESUBSEA, PN: 702645-22-41 | AHF FWS80018 | KATFAN/DRLOV/GE NOVESA | | | | 8 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8338X.A | | SEAL RING, 4.230 ID X 4.75 OD X 2.5, MFR: ONESUBSEA, PN: 272500B-01 | AHF FWS80018 | KATFAN/DRLOV/GE NOVESA | | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8338X.A | | O-RING, SIZE AS-568-238 3.484 ID, MFR: ONESUBSEA, PN: 70365-23-81 | AHF FWS80018 | KATFAN/DRLOV/GE NOVESA | | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8338X.A | | O-RING, SIZE AS-568-433 5.475 ID, MFR: ONESUBSEA, PN: 70365-43-31 | AHF FWS80018 | KATFAN/DRLOV/GE NOVESA | | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8338X.A | TRAINING ROOM 1 DWW HARD-C-VAN TTH097763014561 (EUMATE CONTROLLED) | O-RING, 271 W X 13.975 ID, 90D NITRILE, MFR: ONESUBSEA, PN: 702645-45-71 | AHF FWS80018 | KATFAN/DRLOV/GE NOVESA | | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8338X.A | | O-RING, 271 W X 13.975 ID, 90D NITRILE, MFR: ONESUBSEA, PN: 702645-45-71 | AHF FWS80018 | KATFAN/DRLOV/GE NOVESA | | | | 3 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8338X.A | | SLS SEAL ASSEMBLY, MFR: ONESUBSEA, PN: 233499-04 | AHF FWS80018 | KATFAN/DRLOV/GE NOVESA | | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8338X.A | | O-RING, SIZE AS-568-368 7.725 ID, MFR: ONESUBSEA, PN: 70365-36-85 | AHF FWS80018 | KATFAN/DRLOV/GE NOVESA | | | | 4 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8338X.A | | O-RING, SIZE AS-568-368 7.725 ID, MFR: ONESUBSEA, PN: 70365-36-85 | AHF FWS80018 | KATFAN/DRLOV/GE NOVESA | | | | 4 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8338X.A | | MECHANICAL SPARES, 4.375 SSR PLUG, MFR: ONESUBSEA, PN: 216624-03 | AHF FWS80018 | KATFAN/DRLOV/GE NOVESA | | | | 5 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8338X.A | | MECHANICAL SPARES, 4.375 SSR PLUG, MFR: ONESUBSEA, PN: 216624-03 | AHF FWS80018 | KATFAN/DRLOV/GE NOVESA | | | | 7 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8338X.A | | SUB ASSEMBLY, SHEAR PIN CARTRIDGE, MFR: ONESUBSEA, PN: 214166-02 | AHF FWS80018 | KATFAN/DRLOV/GE NOVESA | | | | 4 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8338X.A | | PLUG, PIPE 1/4" SST 18-8 P52008-0002/001, MFR: ONESUBSEA, PN: 002004-09 | AHF FWS80018 | KATFAN/DRLOV/GE NOVESA | | | | 6 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8338X.A | | PLUG, PIPE 1/4" SST 18-8 P52008-0002/001, MFR: ONESUBSEA, PN: 002004-09 | AHF FWS80018 | KATFAN/DRLOV/GE NOVESA | | | | 7 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8339X.A | | CENTRE RING, F/7" MK-2 METAL LIP SEAL, MFR: ONESUBSEA, PN: 203977-5-01 | AHF FWS80018 | KATFAN/DRLOV/GE NOVESA | | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8339X.A | | O-RING, SIZE AS-568-450, 14.975 ID, MFR: ONESUBSEA, PN: 702645-45-91 | AHF FWS80018 | KATFAN/DRLOV/GE NOVESA | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8339X.A | | BACK UP RING, 5.25 SLS SEAL, MFR: ONESUBSEA, PN: 221345-1-05 | AHF FWS80018 | KATFAN/DRLOV/GE NOVESA | | | | 3 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8339X.A | | BACK UP RING, 5.25 SLS SEAL, MFR: ONESUBSEA, PN: 221345-1-05 | AHF FWS80018 | KATFAN/DRLOV/GE NOVESA | | | | 4 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8339X.A | | SEAL, SPACER RING, 5.25 WIRELINE PLUG, MFR: ONESUBSEA, PN: 221608-19 | AHF FWS80018 | KATFAN/DRLOV/GE NOVESA | | | | 8 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8339X.A | | SPACER RING, 5.25 WIRELINE PLUG, MFR: ONESUBSEA, PN: 221608-18 | AHF FWS80018 | KATFAN/DRLOV/GE NOVESA | | | | 8 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8339X.A | | SEAL, SPACER RING, 5.25 WIRELINE PLUG, MFR: ONESUBSEA, PN: 221608-20 | AHF FWS80018 | KATFAN/DRLOV/GE NOVESA | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8339X.A | | UPPER RETAINER RING, 5.25 WIRELINE PLUG, MFR: ONESUBSEA, PN: 221608-16 | AHF FWS80018 | KATFAN/DRLOV/GE NOVESA | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8339X.A | | RETAINER RING, FOR 5.284" NOM FULL SEAL, MFR: ONESUBSEA, PN: 221608-10 | AHF FWS80018 | KATFAN/DRLOV/GE NOVESA | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8339X.A | | STOP RING, FOR 5.310" NOM WP SEAL, 250", MFR: ONESUBSEA, PN: 221808-10 | AHF FWS80018 | KATFAN/DRLOV/GE NOVESA | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8340X.A | | SPACER RING, 5.73 WIRELINE PLUG, MFR: ONESUBSEA, PN: 221608-21 | AHF FWS80018 | KATFAN/DRLOV/GE NOVESA | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8340X.A | | SPLIT LOAD RING, FOR 5.284" NOM R/H-2, MFR: ONESUBSEA, PN: 221607-13 | AHF FWS80018 | KATFAN/DRLOV/GE NOVESA | | | | 1 | | 0 | 0 | | 0 |

44

| Facility | Facility Owner | Item Number | Location | Item Description | Project Number | Project Name | On Hand Qty | Average Cost | Total Value | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 83402.A | DWW HARD-C-VAN TTH/0778/1014/SG1 (CLIMATE CONTROLLED) | UPPER LOAD RING, 5.75 WIRELINE PLUG, MFR. ONESUBSEA, PN 221807-35 | AFE FW508018 | KATAMA/DRILON/GE NOVESA | 1 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83603.A | DWW HARD-C-VAN TTH/0778/1014/SG1 (CLIMATE CONTROLLED) | SEAL SPACER RING, 5.75 SLS SEAL, WIRELINE, MFR. ONESUBSEA, PN 221608-22 | AFE FW508018 | KATAMA/DRILON/GE NOVESA | 1 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83605.A | DWW HARD-C-VAN TTH/0778/1014/SG1 (CLIMATE CONTROLLED) | UPPER RETAINER RING, 5.75 WIRELINE PLUG, MFR. ONESUBSEA, PN 221806-19 | AFE FW508018 | KATAMA/DRILON/GE NOVESA | 1 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83606.A | DWW HARD-C-VAN TTH/0778/1014/SG1 (CLIMATE CONTROLLED) | O-RING, SIZE AS-568-459 14.975 ID, MFR. ONESUBSEA, PN 702645-45-91 | AFE FW508018 | KATAMA/DRILON/GE NOVESA | 3 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83607.A | DWW HARD-C-VAN TTH/0778/1014/SG1 (CLIMATE CONTROLLED) | METAL SEAL RING FOR 3.75" SSR, MFR. ONESUBSEA, PN 274856-01 | AFE FW508018 | KATAMA/DRILON/GE NOVESA | 2 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83608.A | DWW HARD-C-VAN TTH/0778/1014/SG1 (CLIMATE CONTROLLED) | INSTALLATION TOOL, WP & RU H-2 SEALS, MFR. ONESUBSEA, PN 223054-01 | AFE FW508018 | KATAMA/DRILON/GE NOVESA | 2 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83610.B | DWW HARD-C-VAN TTH/0778/1014/SG1 (CLIMATE CONTROLLED) | PINEAPPLE TOOL ASSEMBLY, MFR. ONESUBSEA, PN 0107929 | AFE FW508018 | KATAMA/DRILON/GE NOVESA | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83340.B | DWW HARD-C-VAN TTH/0778/1014/SG1 (CLIMATE CONTROLLED) | BLACK PELICAN CASE CONTAINING HOSES, FITTINGS, AND VALVES (SOME USED) | AFE FW508018 | KATAMA/DRILON/GE NOVESA | 1 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83410.A | DWW HARD-C-VAN TTH/0778/1014/SG1 (CLIMATE CONTROLLED) | INSTALLATION TOOL, WP & RU H-2 SEALS, MFR. ONESUBSEA, PN 223055-01 | AFE FW508018 | KATAMA/DRILON/GE NOVESA | 1 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83411.A | DWW HARD-C-VAN TTH/0778/1014/SG1 (CLIMATE CONTROLLED) | PACKING O-RING, MFR. ONESUBSEA, PN 274875(x)-01 | AFE FW508018 | KATAMA/DRILON/GE NOVESA | 5 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83411.A | DWW HARD-C-VAN TTH/0778/1014/SG1 (CLIMATE CONTROLLED) | PACKING O-RING, MFR. ONESUBSEA, PN 274875(x)-01 | AFE FW508018 | KATAMA/DRILON/GE NOVESA | 1 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83412.A | DWW HARD-C-VAN TTH/0778/1014/SG1 (CLIMATE CONTROLLED) | PLUG, MTM SEAL 4.375 (106 HCS, MFR. ONESUBSEA, PN 451113480 | AFE FW508018 | KATAMA/DRILON/GE NOVESA | 6 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83413.A | DWW HARD-C-VAN TTH/0778/1014/SG1 (CLIMATE CONTROLLED) | O-RING, MFR. ONESUBSEA, PN HVPO-553 | AFE FW508018 | KATAMA/DRILON/GE NOVESA | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83415.A | DWW HARD-C-VAN TTH/0778/1014/SG1 (CLIMATE CONTROLLED) | KIT, DHG PLUG, MFR. TELEDYNE, PN 225097T-02 | AFE FW508018 | KATAMA/DRILON/GE NOVESA | 1 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83416.A | TRAINING ROOM 1 | KIT, DHG PLUG, MFR. TELEDYNE, PN 225097T-03 | AFE FW508018 | KATAMA/DRILON/GE NOVESA | 3 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83417.A | TRAINING ROOM 1 | O-RING, .210 W X 16.955 I.D 90D NITRILE, MFR. ONESUBSEA, PN 702645-38-61 | AFE FW508018 | KATAMA/DRILON/GE NOVESA | 4 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83418.A | TRAINING ROOM 1 | METAL END CAP SEAL, 17.833 NOM BORE, MFR. CAMERON, PN 238996A-04 | AFE FW508018 | KATAMA/DRILON/GE NOVESA | 44 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83419.A | TRAINING ROOM 1 | METAL END CAP SEAL, 17.650 NOM BORE, MFR. CAMERON, PN 238996A-03 | AFE FW508018 | KATAMA/DRILON/GE NOVESA | 4 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83420.A | TRAINING ROOM 1 | METAL END CAP SEAL, 14.250 NOM BORE, MFR. CAMERON, PN 238996A-05-05 | AFE FW508018 | KATAMA/DRILON/GE NOVESA | 7 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83421.A | TRAINING ROOM 1 | METAL END CAP SEAL, MFR. CAMERON, PN 684664-37 | AFE FW508018 | KATAMA/DRILON/GE NOVESA | 4 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83422.A | TRAINING ROOM 1 | METAL END CAP FOR SEAL, MFR. CAMERON, PN 905894-29 | AFE FW508018 | KATAMA/DRILON/GE NOVESA | 2 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83423.A | TRAINING ROOM 1 | METAL END CAP SEAL, MFR. CAMERON, PN 905894-29 | AFE FW508018 | KATAMA/DRILON/GE NOVESA | 1 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83424.A | TRAINING ROOM 1 | METAL END CAP SEAL, 14.490 BORE, MFR. CAMERON, PN 238996A-02 | AFE FW508018 | KATAMA/DRILON/GE NOVESA | 4 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83425.A | TRAINING ROOM 1 | MOLD DETAIL, METAL END CAP SEAL WITH OD, MFR. CAMERON, PN 234360-02 | AFE FW508018 | KATAMA/DRILON/GE NOVESA | 5 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83426.A | TRAINING ROOM 1 | METAL END CAP SEAL, 17.650", MFR. CAMERON, PN 647438-16-01 | AFE FW508018 | KATAMA/DRILON/GE NOVESA | 4 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83427.A | TRAINING ROOM 1 | METAL END CAP SEAL, 14.490" MFR. CAMERON, PN 647438-17-01 | AFE FW508018 | KATAMA/DRILON/GE NOVESA | 4 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83428.A | TRAINING ROOM 1 | SEAL, MFR. ONESUBSEA, PN 714168 | AFE FW508018 | KATAMA/DRILON/GE NOVESA | 6 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83429.A | TRAINING ROOM 1 | SEAL, MFR. ONESUBSEA, PN 714129 | AFE FW508018 | KATAMA/DRILON/GE NOVESA | 5 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83430.A | TRAINING ROOM 1 | METAL END CAP SEAL, 14.250" MFR. CAMERON, PN 647438-18-01 | AFE FW508018 | KATAMA/DRILON/GE NOVESA | 5 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83431.A | TRAINING ROOM 1 | O-RING, MFR. ONESUBSEA, PN 708345-37-22 | AFE FW508018 | KATAMA/DRILON/GE NOVESA | 16 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83432.A | TRAINING ROOM 1 | SCREW, MFR. ONESUBSEA, PN 713040 | AFE FW508018 | KATAMA/DRILON/GE NOVESA | 1 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83433.A | TRAINING ROOM 1 | SCREW, MFR. ONESUBSEA, PN 262039-03 | AFE FW508018 | KATAMA/DRILON/GE NOVESA | 6 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83434.A | TRAINING ROOM 1 | O-RING, 275 W X 15.470 I.D. 90D NITRILE, MFR. ONESUBSEA, PN 702645-46-01 | AFE FW508018 | KATAMA/DRILON/GE NOVESA | 4 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83435.A | TRAINING ROOM 1 | ASSEMBLY, CONTROL RECEPTACLE, 15K MFR. ONESUBSEA, PN 214334-13 | AFE FW508018 | KATAMA/DRILON/GE NOVESA | 2 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83436.A | TRAINING ROOM 1 | O-RING, .275W X 07.725 ID 90D NITRILE, MFR. ONESUBSEA, PN 702645-44-41 | AFE FW508018 | KATAMA/DRILON/GE NOVESA | 2 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83437.A | TRAINING ROOM 1 | O-RING FOR 4.375" DIA PLUG EROSION, MFR. ONESUBSEA, PN 274875-01 | AFE FW508018 | KATAMA/DRILON/GE NOVESA | 25 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83438.A | TRAINING ROOM 1 | VEE PACKING RING (V 4.747" DIA PLUG, MFR. ONESUBSEA, PN 274821-01 | AFE FW508018 | KATAMA/DRILON/GE NOVESA | 22 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83439.A | TRAINING ROOM 1 | VEE PACKING RING, 4.375", 10K ONLY, MFR. ONESUBSEA, PN 274807-01 | AFE FW508018 | KATAMA/DRILON/GE NOVESA | 3 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83440.A | TRAINING ROOM 1 | SILVER COATED METAL SEAL RING, MFR. ONESUBSEA, PN 274820(x)-01 | AFE FW508018 | KATAMA/DRILON/GE NOVESA | | 0 | 0 | 0 |

45

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WTI Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 8341,A | | TRAINING ROOM 1 | BACK UP RING, PTFE, 932.006/73.3, MFR: ONESUBSEA, PN: 235960R-15 | AFE FW580018 | | KATMANDRON/GE NOVISA | | 8 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8342,A | | TRAINING ROOM 1 | BACK UP RING, SZE 4.51 11.024 I.D. MFR: ONESUBSEA, PN: 043127-01 | AFE FW580018 | | KATMANDRON/DV/GE NOVISA | | 4 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8343,A | | TRAINING ROOM 1 | VEE PACKING RING F/ 4.767" DIA PLUG, MFR: ONESUBSEA, PN: 274821R-01 | AFE FW580018 | | KATMANDRON/DV/GE NOVISA | | 6 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8344,A | | TRAINING ROOM 1 | WIPER RING, WIRELINE PLUG, 5.25 IN.NOM. MFR: ONESUBSEA, PN: 233560D-45 | AFE FW580018 | | KATMANDRON/DV/GE NOVISA | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8345,A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: 70345-44-61 | AFE FW580018 | | KATMANDRON/DV/GE NOVISA | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8346,A | | TRAINING ROOM 1 | O-RING, SIZE AS-568-151, 4.725 ID. MFR: ONESUBSEA, PN: 70345-35-11 | AFE FW580018 | | KATMANDRON/DV/GE NOVISA | | 8 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8347,A | | TRAINING ROOM 1 | O-RING, SIZE AS-568-161, 5.487 ID. MFR: ONESUBSEA, PN: 70345-16-11 | AFE FW580018 | | KATMANDRON/DV/GE NOVISA | | 4 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8348,A | | TRAINING ROOM 1 | BACK UP RING, ID 0.702 INCH +/- 0.009. MFR: ONESUBSEA, PN: 274825D-63 | AFE FW580018 | | KATMANDRON/DV/GE NOVISA | | 96 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8349,A | | TRAINING ROOM 1 | BUMPER, INSERT CAGE, 7" BORE F/ 15K. MFR: ONESUBSEA, PN: 202964-02 | AFE FW580018 | | KATMANDRON/DV/GE NOVISA | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8350,A | | TRAINING ROOM 1 | BEARING RING, CCW, 7.38 OD, MFR: ONESUBSEA, PN: 203058-01 | AFE FW580018 | | KATMANDRON/DV/GE NOVISA | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8351,A | | TRAINING ROOM 1 | O-RING, 8 1/2" OD X 12.CROSS, MFR: ONESUBSEA, PN: 018493-45 | AFE FW580018 | | KATMANDRON/DV/GE NOVISA | | 12 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8352,A | | TRAINING ROOM 1 | TENSILE SCREW, INT. MECHANICAL RUNNING TOOL, MFR: ONESUBSEA, PN: 216094-04 | AFE FW580018 | | KATMANDRON/DV/GE NOVISA | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8353,A | | TRAINING ROOM 1 | BACK UP RING, SZE 236, .518 ID. MFR: ONESUBSEA, PN: 042000-02-06 | AFE FW580018 | | KATMANDRON/DV/GE NOVISA | | 24 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8354,A | | TRAINING ROOM 1 | COMBO TOOL, MFR: ONESUBSEA, PN: 233049R-01 | AFE FW580018 | | KATMANDRON/DV/GE NOVISA | | 16 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8355,A | | TRAINING ROOM 1 | O-RING, SIZE 462 16.455 ID X .275 W. MFR: ONESUBSEA, PN: 70347-46-21 | AFE FW580018 | | KATMANDRON/DV/GE NOVISA | | 8 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8356,A | | TRAINING ROOM 1 | SHEAR PIN, G2 BORE PROTECTION, NAVAL BRASS, MFR: ONESUBSEA, PN: 215563-02 | AFE FW580018 | | KATMANDRON/DV/GE NOVISA | | 24 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8357,A | | TRAINING ROOM 1 | O-RING, SIZE AS-568-443 16.955 ID. MFR: ONESUBSEA, PN: 70345-46-31 | AFE FW580018 | | KATMANDRON/DV/GE NOVISA | | 3 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8358,A | | TRAINING ROOM 1 | O-RING, NITRILE DIA, 13 1/2 X 14 X 1/4" MFR: ONESUBSEA, PN: 70345-45-61 | AFE FW580018 | | KATMANDRON/DV/GE NOVISA | | 8 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8359,A | | TRAINING ROOM 1 | SHEAR PIN, G2 BORE PROTECTOR, TEFLON, MFR: ONESUBSEA, PN: 215563-01 | AFE FW580018 | | KATMANDRON/DV/GE NOVISA | | 6 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8360,A | | TRAINING ROOM 1 | THREADED RETAINER, SHEAR PIN ASSEMBLY, MFR: ONESUBSEA, PN: 203688-04 | AFE FW580018 | | KATMANDRON/DV/GE NOVISA | | 18 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8361,A | | TRAINING ROOM 1 | TAB, G2 BORE PROTECTOR, MFR: ONESUBSEA, PN: 215677-01 | AFE FW580018 | | KATMANDRON/DV/GE NOVISA | | 18 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8362,A | | TRAINING ROOM 1 | O-RING, 16.504 ID X .236 CS. MFR: ONESUBSEA, PN: 042000-04-62 | AFE FW580018 | | KATMANDRON/DV/GE NOVISA | | 12 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8363,A | | TRAINING ROOM 1 | SHEAR PIN, 18-1/4 NOM HYD TUBING HANGER, MFR: ONESUBSEA, PN: 205982-01 | AFE FW580018 | | KATMANDRON/DV/GE NOVISA | | 8 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8364,A | | TRAINING ROOM 1 | PINS, MFR: ONESUBSEA, PN: W01035-12-002 | AFE FW580018 | | KATMANDRON/DV/GE NOVISA | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8365,A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: 70345-42-61 | AFE FW580018 | | KATMANDRON/DV/GE NOVISA | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8366,A | | TRAINING ROOM 1 | O-RING, SIZE AS-568 3534, .375 ID. MFR: ONESUBSEA, PN: 70347-35-31 | AFE FW580018 | | KATMANDRON/DV/GE NOVISA | | 8 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8367,A | | TRAINING ROOM 1 | KEY SLEEVE, CVC COLLET CONNECTOR, MFR: ONESUBSEA, PN: 216030M-01 | AFE FW580018 | | KATMANDRON/DV/GE NOVISA | | 8 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8368,A | | TRAINING ROOM 1 | SPARES, MFR: ONESUBSEA, PN: 240588-02-01 | AFE FW580018 | | KATMANDRON/DV/GE NOVISA | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8369,A | | TRAINING ROOM 1 | O-RING, SIZE AS-568 20B .639 ID X .139 W 90D /90-2078 NITRILE FKG AND QUAL /CW 70345. MFR: ONESUBSEA, PN: 70345-20-81 | AFE FW580018 | | KATMANDRON/DV/GE NOVISA | | 3 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8370,A | | TRAINING ROOM 1 | MALE SEAL RETAINER, CLAMP CONNECTOR / SEAL PLATE ASSY. MFR: ONESUBSEA, PN: 212314-01 | LOE | | | | 5 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8370,XA | | TRAINING ROOM 1 | FEMALE SEAL RETAINER, CLAMP CONNECTOR / SEAL PLATE ASSY. MFR: ONESUBSEA, PN: 212314-01 | AFE FW580018 | | KATMANDRON/DV/GE NOVISA | | 9 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8371,A | | DWW YARD | SELI FLUSH/PARK - 15" L X 10" W X 8" H; 10,500 LBS EACH/INTERMEDIATE JUNCTION PLATE; 14 WAY W/ JUNCTION PLATE FIXED M1-14 POSITION, 14 WAY X 1 R5 MALE W/Y COUPLERS & JUNCTION PLATE REMOVABLE, 14 POSITION, 14 WAY, 1 R5 FEMALE W/P COUPLERS, 7 X 5 R5 NWP COUPLERS | AFE FW580018 | | KATMANDRON/DV/GE NOVISA | | 9 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8373,A | | DWW YARD | SELI FLUSH/PARK - 15" L X 10" W X 8" H; 10,500 LBS EACH/INTERMEDIATE JUNCTION PLATE; 14 WAY W/ JUNCTION PLATE FIXED M1-14 POSITION, 14 WAY X 1 R5 MALE W/Y COUPLERS & JUNCTION PLATE REMOVABLE, 14 POSITION, 14 WAY, 1 R5 FEMALE W/P COUPLERS, 7 X 5 R5 NWP COUPLERS | AFE FW580018 | | KATMANDRON/DV/GE NOVISA | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8374,A | | MW-AREA 2 | VERTICAL M4/STD HUD CENTRIGUAL PUMP, SO HZ, 3AM RPM, 15 HP WITH BALDOR MOTOR, FRAME 213TY, 1800 RPM 2, 230/460 VOLTS, SPEC. 09/09 0920/21, MFR: GRUNDFOS, PN: CR32-34-G-A-E-HQQE-XX2 | ST 308/TARANTUA | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8375,A | | MR-GENERAL | REAR FROM SEAL TOOLING IN BLACK PELICAN CASE. MFR: CATERPILLAR, PN: 3512 | | | | | 0 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8376,A | | MR-GENERAL | | WD 700 | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8377,A | | TRAINING ROOM 1 | O-RING, SIZE AS-568-117, .799 ID. MFR: ONESUBSEA, PN: 70347-11-75 | AFE FW580018 | | KATMANDRON/DV/GE NOVISA | | 75 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8378,A | | TRAINING ROOM 1 | BACK UP NITRILE DIA, 14 X 14 1/2. MFR: ONESUBSEA, PN: 042000-04-57 | AFE FW580018 | | KATMANDRON/DV/GE NOVISA | | 3 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8379,A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: 70345-21-41 | AFE FW580018 | | KATMANDRON/DV/GE NOVISA | | 6 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8380,A | | TRAINING ROOM 1 | SCR 0.250-20 X 0.500 SST CUP PT SET. MFR: ONESUBSEA, PN: 705151-17-20-08 | AFE FW580018 | | KATMANDRON/DV/GE NOVISA | | 4 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8381,A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: 042000-04-55 | AFE FW580018 | | KATMANDRON/DV/GE NOVISA | | 12 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8382,A | | TRAINING ROOM 1 | BLIND SEAL CARRIER, MFR: ONESUBSEA, PN: 212442L-04 | AFE FW580018 | | KATMANDRON/DV/GE NOVISA | | 2 | | 0 | 0 | 0 |

46

EXHIBIT H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | | Condition | Wt. (lbs) | On hand Qty | Length | Average Cost | Total Value | WIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 8348X.A | | TRAINING ROOM 1 | SEAL CAP VERT PLUG HYDRAULIC STAB, MFR: ONESUBSEA, PN: 2142681-01 | AFE FW58D018 | KATMAI/NOVA/DW/GE NOV05A | | | 5 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8348A.A | | TRAINING ROOM 1 | RUBBER/SPRING SEAL, EXTERNAL, MFR: ONESUBSEA, PN: 2780005-02-01 | AFE FW58D018 | KATMAI/NOVA/DW/GE NOV05A | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8348L.A | | TRAINING ROOM 1 | G2 G3 HYD DF&R SPACER, MFR: ONESUBSEA, PN: 2142381-02 | AFE FW58D018 | KATMAI/NOVA/DW/GE NOV05A | | | 38 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8348E.A | | TRAINING ROOM 1 | SUDE PIN, .893-1.002, MFR: ONESUBSEA, PN: 2142376-01 | AFE FW58D018 | KATMAI/NOVA/DW/GE NOV05A | | | 16 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8348T.A | | TRAINING ROOM 1 | HYDR SEAL CARRIER BLIND PLUG, MFR: ONESUBSEA, PN: 2706208 | AFE FW58D018 | KATMAI/NOVA/DW/GE NOV05A | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8348B.A | | TRAINING ROOM 1 | HYDR VERTICAL PLUG, MFR: ONESUBSEA, PN: 2156280-01 | AFE FW58D018 | KATMAI/NOVA/DW/GE NOV05A | | | 5 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8348R.A | | TRAINING ROOM 1 | HYDR O-RING, SIZE AS-568-455, 12.975 I.D. MFR: ONESUBSEA, PN: 702647-45-51 | AFE FW58D018 | KATMAI/NOVA/DW/GE NOV05A | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8349N.A | | TRAINING ROOM 1 | O-RING, .275W X 12.475 ID WBS/OMS-1568 ,MFR: ONESUBSEA, PN: 702647-45-61 | AFE FW58D018 | KATMAI/NOVA/DW/GE NOV05A | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8349I.A | | TRAINING ROOM 1 | ISOLATION SLEEVE O-RING, 5.25, MFR: ONESUBSEA, PN: 2748110-01 | AFE FW58D018 | KATMAI/NOVA/DW/GE NOV05A | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8349S.A | | TRAINING ROOM 1 | SCR:0.250-20 X 0.625 SST CUP PT SET, MFR: ONESUBSEA, PN: 702515-17-20-10 | AFE FW58D018 | KATMAI/NOVA/DW/GE NOV05A | | | 12 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8349A.A | | TRAINING ROOM 1 | VEE PACKING RING, 5.25, MFR: ONESUBSEA, PN: 2738093-03 | AFE FW58D018 | KATMAI/NOVA/DW/GE NOV05A | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8349S.A | | TRAINING ROOM 1 | SSE SEAL, MFR: ONESUBSEA, PN: 2748983-01 | AFE FW58D018 | KATMAI/NOVA/DW/GE NOV05A | | | 19 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8349K.A | | TRAINING ROOM 1 | STANDARD SPHERICAL GASKET, DMG 7125, MFR: ONESUBSEA, PN: 2398316-01 | AFE FW58D018 | KATMAI/NOVA/DW/GE NOV05A | | | 30 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8349F.A | | TRAINING ROOM 1 | SEAL KIT, MFR: NATIONAL COUPLER, PN: TD-4-8-28.5X | AFE FW58D018 | KATMAI/NOVA/DW/GE NOV05A | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8349E.A | | TRAINING ROOM 1 | NAT. COUPLER SEAL KIT, MFR: ONESUBSEA, PN: 2737462-32 | AFE FW58D018 | KATMAI/NOVA/DW/GE NOV05A | | | 9 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8349N.A | | TRAINING ROOM 1 | O-RING KIT, MFR: ONESUBSEA, PN: 042000-03-67 | AFE FW58D018 | KATMAI/NOVA/DW/GE NOV05A | | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8500O.A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: 702645-45-51 | AFE FW58D018 | KATMAI/NOVA/DW/GE NOV05A | | | 9 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8502O.A | | TRAINING ROOM 1 | PACKING, VAREPAK TRIP, MFR: ONESUBSEA, PN: 340232-12-51-03 | AFE FW20201 | KATMAI | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8502O.A | | MW-AREA 1 | PALLETED EXTRACTOR OF TEST PIPE | AFE FW20201 | KATMAI | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8503O.A | | MW-AREA 1 | PALLETED SECTION OF TEST PIPE UNCOATED | AFE FW20201 | KATMAI | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8503O.A | | MW-AREA 1 | PALLETED SECTION OF TEST PIPE UNCOATED | AFE FW20201 | KATMAI | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8504O.A | | MW-AREA 1 | CLC G COLLET PLUG, PN: COM000100100109 | AFE FW20201 | KATMAI | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8505O.A | | MW-AREA 1 | GRIPPER FLANGE SEAL ASSEMBLY, PN: 2594-900000108 | AFE FW20201 | KATMAI | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8506O.A | | MW-AREA 1 | HYDRAULIC FITTINGS, PN: 500032-32 | AFE FW20201 | KATMAI | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8506O.A | | MW-AREA 1 | HYDRAULIC FITTINGS, PN: 340616-16 | AFE FW20201 | KATMAI | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8507O.A | | MW-AREA 1 | HYDRAULIC FITTINGS, PN: 540632-56 | AFE FW20201 | KATMAI | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8508A.A | | MW-AREA 1 | SPARES QTY 3 = 75 VITON - SIZE AS4, QTY 8 + WAVE SPRING, QTY 7 - 2419005 | AFE FW20201 | KATMAI | | | 9 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8509A.A | | MW-AREA 1 | QTY 8 - 75 VITON - SIZE 427, QTY 8 - 764 BIN-A = SIZE 269) | AFE FW20201 | KATMAI | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8510A.A | | TRAINING ROOM 1 | 5" X 1/2" STEM ALUM. EXP. PLUG. | AFE FW58D018 | KATMAI/NOVA/DW/GE NOV05A | | | 103 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8511A.A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: 718044 | AFE FW58D018 | KATMAI/NOVA/DW/GE NOV05A | | | 30 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8513A.A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: 2707402-01 | AFE FW58D018 | KATMAI/NOVA/DW/GE NOV05A | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8513A.A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: 042000-03-18 | AFE FW58D018 | KATMAI/NOVA/DW/GE NOV05A | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8515A.A | | TRAINING ROOM 1 | O-RING, -378, 239 COMPOUND, MFR: ONESUBSEA, PN: 2749478-01 | AFE FW58D018 | KATMAI/NOVA/DW/GE NOV05A | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8515A.A | | TRAINING ROOM 1 | O-RING, 3/4 X 1 X 1/6, MFR: ONESUBSEA, PN: 702645-21-01 | AFE FW58D018 | KATMAI/NOVA/DW/GE NOV05A | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8516A.A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: 41808-0502-12 | AFE FW58D018 | KATMAI/NOVA/DW/GE NOV05A | | | 25 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8517A.A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: 63168502 | AFE FW58D018 | KATMAI/NOVA/DW/GE NOV05A | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8518A.A | | TRAINING ROOM 1 | SEAL, 6 1/4" NOM, MFR: ONESUBSEA, PN: 042199-17-01-13 | AFE FW58D018 | KATMAI/NOVA/DW/GE NOV05A | | | 20 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8519A.A | | TRAINING ROOM 1 | SEAL RING, 6" NOM OD, MFR: ONESUBSEA, PN: 342895-12-05-23 | AFE FW58D018 | KATMAI/NOVA/DW/GE NOV05A | | | 16 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8520A.A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: 702645-18-01 | AFE FW58D018 | KATMAI/NOVA/DW/GE NOV05A | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8521A.A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: 702645-91-11 | AFE FW58D018 | KATMAI/NOVA/DW/GE NOV05A | | | 13 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8522A.A | | TRAINING ROOM 1 | PAX RING TEFLON, MFR: ONESUBSEA, PN: 813486-06 | AFE FW58D018 | KATMAI/NOVA/DW/GE NOV05A | | | 20 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8523A.A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: 702640-04-11 | AFE FW58D018 | KATMAI/NOVA/DW/GE NOV05A | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8524A.A | 258203-2 | A712 Rack A Sec 7 | ASSY:OIL DUAL PSU DUAL DO232 W/ DIMACS6 | AFE FW58D018 | FIELDWOOD- BGBEND | EA | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8525A.A | 317739-1 | A712 Rack A Sec 7 | KIT, ESD SIMULATOR | AFE FW58D018 | FIELDWOOD- BGBEND | EA | | 7 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8526A.A | | A712 Rack A Sec 7 | CASE, TRANSPORT, 1610 | AFE FW58D018 | KATMAI/NOVA/DW/GE NOV05A | | | 1 | | | 0 | | 0 |
| Aker - Mobile | Aker Solutions | 102395T9 | 4500776661-10-2 | A712 | SEAL KIT, NCC: RS-8-8-PK2-CS10-M55-SK | | Non-project specific | EA | | 20 | | | 0 | | 0 |
| Aker - Mobile | Aker Solutions | 102395T9 | 10151325 | A712 | SEAL KIT, NCC: RS-8-8-PK2-CS10-M55-SK | | Non-project specific | EA | | 48 | | | 0 | | 0 |
| Aker - Mobile | Aker Solutions | 102395T9 | 10151325 | A712 | SEAL KIT, NCC: RS-8-8-PK2-CS10-M55-SK | | Non-project specific | EA | | 36 | | | 0 | | 0 |
| Aker - Mobile | Aker Solutions | 102395T9 | 10151325 | A712 | SEAL KIT, NCC: RS-8-9, PK3-CS10-M5-SK | | Non-project specific | EA | | 60 | | | 0 | | 0 |
| Aker - Mobile | Aker Solutions | 102395T9 | 10151326 | A712 | TOOL KIT, RS CRX, NCC, RS-8-7K-3 | | Non-project specific | EA | | 2 | | | 0 | | 0 |
| Aker - Mobile | Aker Solutions | BB15-00066-02 | 287788-2 | A718 Rack A Sec 7 | COUPLER, HINGE HALF, 250,500PSI, C2 TWPT A | | Non-project specific | EA | | 1 | | | 0 | | 0 |

47

Exhibit B-1 (continued)

| Facility | Facility Owner | Item Number | Serial No./MPN | Location | Item Description | Project Number | Item Manufacturer | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | MPN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aker - Mobile | Aker Solutions | BB13-00037A-18 | 1401/R/M5201 | A718 Rack A Sec 2 | ICON TOPSIDE 1200 DUAL CHANNEL ELECTRICA | | FIELDWOOD-DANTZLER | EA | | | | | | 0 | | |
| Aker - Mobile | Aker Solutions | 100631T6 | 310299-1 | A718 Rack A Sec 2 | Coupling,1/2",I/O,Male,15/5G, 9/16 M/P | | FIELDWOOD-BIGBEND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 100631T6 | 310299-2 | A718 Rack A Sec 2 | Coupling,1/2",I/O,Male,15/5G, 9/16 M/P | | FIELDWOOD-BIGBEND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 100631T6 | 310299-3 | A718 Rack A Sec 2 | Coupling,1/2",I/O,Male,15/5G, 9/16 M/P | | FIELDWOOD-BIGBEND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 100631T6 | 310299-5 | A718 Rack A Sec 2 | Coupling,1/2",I/O,Male,15/5G, 9/16 M/P | | FIELDWOOD-BIGBEND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 100631T6 | 310299-6 | A718 Rack A Sec 2 | Coupling,1/2",I/O,Male,15/5G, 9/16 M/P | | FIELDWOOD-BIGBEND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 100631T6 | 310299-7 | A718 Rack A Sec 2 | Coupling,1/2",I/O,Male,15/5G, 9/16 M/P | | FIELDWOOD-BIGBEND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 100631T6 | 310299-8 | A718 Rack A Sec 2 | Coupling,1/2",I/O,Male,15/5G, 9/16 M/P | | FIELDWOOD-BIGBEND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 101949G4 | 10341146-34 | A718 Rack A Sec 7 | TEST CONNECTOR, DMT8 MATE CE PLUG | | FIELDWOOD-BIGBEND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 101949G4 | 10341146-35 | A718 Rack A Sec 7 | TEST CONNECTOR, DMT8 MATE CE PLUG | | FIELDWOOD-BIGBEND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1018997S1 | SM-10-11-12126 | A718 Rack A Sec 7 | SIMULATOR, ACOUSTIC PKG DETECTOR | | FIELDWOOD-BIGBEND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1018847S | SM-10-11-12127 | A718 Rack A Sec 7 | SIMULATOR, ACOUSTIC SAND DETECTOR | | FIELDWOOD-BIGBEND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | BB16-00040D-12 | 205636-010 | A718 Rack A Sec 7 | ICON TOPSIDE EXTENDED 1200 MODEM MODULE | | Non-project specific | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | BB15-00040D-81 | 10169399-42 | A718 Rack A Sec 7 | CONN-ELECT, ROV MATE MALE, RECEPT 4 | | FIELDWOOD-BIGBEND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | BB15-00040D-81 | 10169399-43 | A718 Rack A Sec 7 | CONN-ELECT, ROV MATE MALE, RECEPT, 4 | | FIELDWOOD-BIGBEND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1014457A | FM13060NN2 | A718 Rack A Sec 7 | CONVERTOR, ETHERNET & OPTICAL, RGD | | FIELDWOOD-BIGBEND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 10180168 | 15041009 | A718 Rack A Sec 7 | COMPUTER PART, 1U KEYBOARD/LP TOP MONITO | | Non-project specific | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | BB15-00012-06 | 11115039EV16F | A718 Rack A Sec 7 | POWER SUPPLY, TYPE SEM105, MAINS 90-240V | | FIELDWOOD-BIGBEND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1024629 | 6099 | A718 Rack A Sec 7 | AUXILIARY CONNECTION UNIT (ACU) | | Non-project specific | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | BB14-00040H-01 | TSC12106-SN-001 | A718 Rack A Sec 7 | MODEM SWITCH MODULE ASSY | | Non-project specific | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1024161G | 10367/0001 | A718 Rack A Sec 7 | CABLE ASSY 20W CANNON 5 TO 12W CONN P, 6' | | Non-project specific | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1024003I1 | 10360031 | A718 Rack A Sec 7 | CABLE ASSY 21W CANNON P-12W CANNON 0.25' | | Non-project specific | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1024129S | 1090260-2 | A718 Rack A Sec 7 | CABLE ASSY, 6W ROV PLUG - 8W CANNON RCPT | | Non-project specific | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1024129D | 1090261-2 | A718 Rack A Sec 7 | CABLE ASSY 4W ROV RCPT - 12W CANNON PLUG | | Non-project specific | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1022161G | 10221161 | A718 Rack A Sec 7 | CABLE ASSY, 4 WAY ROV PLUG - CANNON CONN | | Non-project specific | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1022202A | 10791310-6 | A718 Rack A Sec 7 | CABLE ASSY 26WAY CANNON PLUG-CANNON RCPT | | Non-project specific | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1024127P | 1090260-2 | A718 Rack A Sec 7 | CABLE ASSY 26W ROV RCPT - 22W CANNON PLUG | | Non-project specific | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | BB15-00016S-64 | 294477-11 | A718 Rack A Sec 7 | COUPLER PART, HYDR,G,O/D,JC,250X9, 500 FA | | FIELDWOOD-BIGBEND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | BB15-00016S-64 | 294477-18 | A718 Rack A Sec 7 | COUPLER PART, HYDR,G,O/D,JC,250X9, 500 FA | | FIELDWOOD-BIGBEND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | BB15-00016S-64 | 294477-40 | A718 Rack A Sec 7 | COUPLER PART, HYDR,G,O/D,JC,250X9, 500 FA | | FIELDWOOD-BIGBEND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | BB15-00016S-64 | 294477-28 | A718 Rack A Sec 7 | COUPLER PART, HYDR,G,O/D,JC,250X9, 500 FA | | FIELDWOOD-BIGBEND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | BB15-00016S-64 | 294477-5 | A718 Rack A Sec 7 | COUPLER PART, HYDR,G,O/D,JC,250X9, 500 FA | | FIELDWOOD-BIGBEND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | BB15-00016S-64 | 294477-25 | A718 Rack A Sec 7 | COUPLER PART, HYDR,G,O/D,JC,250X9, 500 FA | | FIELDWOOD-BIGBEND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1023278D | 294477-32 | A718 Rack A Sec 7 | COUPLER PART, HYDR,G,O/D,JC,250X9, 500 FA | | FIELDWOOD-BIGBEND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | BB11-00018J-14 | 294477-30 | A718 Rack A Sec 7 | COUPLER PART, HYDR,G,O/D,JC,250X9, 500 FA | | FIELDWOOD-BIGBEND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | BB11-00018J-14 | 31237K-1 | A901 Awng 1 | ASSY, SOM TEST STAND, NOBLE | | Non-project specific | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1025775S8 | 430064309-10-1 | F001 Floor Area Sec1 | SHIPPING FRAME ASSY, CONTROL MODULE | | FIELDWOOD-BIGBEND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | BB14-00073S-65 | 69018203-001 | F004 Floor Area Sec4 | SHIPPING FRAME ASSY, CONTROL MODULE | | FIELDWOOD-SWORDFISH | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1032370I | 2186337-1 | F006 Floor Area Sec6 | SCM ASSY, 21 HYDR, 4 ELEC, 4 REV CONNS | | FIELDWOOD-BIGBEND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1023957S | SN000156 | F007 Floor Area Sec7 | CSL ASSY-MCS,TWO CABINET (NO)REV ENERGY | | FIELDWOOD-BIGBEND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1025843D | 19-10-53DB-0M | G206 Rack G Sec 2 | ACOSTIC SAND DETECTOR FUNNEL, 5.54" OD | | Non-project specific | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1023957S | 3061081 | G206 Rack G Sec 2 | ASSY-RM, DUAL PSU, DUAL DV202 W/ SIM4C56 | | FIELDWOOD-BIGBEND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1025843D | 450086152J-10-001 | G206 Rack G Sec 2 | CASE, TRANSPORT, 1610 | | Non-project specific | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | BB15-00124S-04 | 4233353-1 | X003 Rack L Sec 00 | CASE, TRANSPORT, 1610 | | FIELDWOOD-LOREN | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | BB11-00216-49 | 69397/03-001 | J103 Rack L Sec 1 | TEST EQPT ASSY TEST SET WINDOWS BASED S14 | | Non-project specific | EA | | | 1 | | | 0 | | |

48

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial Number | Location | Item Description | Project Number | Project Name | UOM | Condition | WSI Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WSI | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aker Mobile | Aker Solutions | 1050694 | 118733-1 | J100 Rack 1 Sec 1 | TEST EQUIP ASSY, TEST SET,9600 BAUD RATE | | Non-project specific | EA | | | | 291.38 | | 0 | | 0 |
| Aker Mobile | Aker Solutions | B815-000731-05 | 14TFA13472 | J100 Rack 1 Sec 1 | COMPUTER,LAPTOP,PANASONIC,TOUGHBOOK | | RATON | EA | | | | 40.70 | | 0 | | 0 |
| Aker Mobile | Aker Solutions | B814-000748-78 | 001956-0020A | J100 Rack 1 Sec 1 | MCS EQUIP ASSY,SUBSEA ELECT POWER UNIT,3 | | FIELDWOOD-SWORDFISH | EA | | | | 215.28 | | 0 | | 0 |
| Aker Mobile | Aker Solutions | B814-000748-78 | 00271-0001A | J100 Rack 1 Sec 1 | MCS EQUIP ASSY,SUBSEA ELECT POWER UNIT,3 | | FIELDWOOD- | EA | | | | 41.98 | | 0 | | 0 |
| Aker Mobile | Aker Solutions | 1018760S | 30018P-1 | J100 Rack 1 Sec 1 | RACK, SEPA 120/208/240, 600-1200, 2.5KVA | | BIGBEND | EA | | | | 42.93 | | 0 | | 0 |
| Aker Mobile | Aker Solutions | B815-000695-37 | 10077784-22 | J100 Rack 1 Sec 1 | CONN,ELECT FLYING TEST RCPT, 8-WAY,W | | DANTZLER | EA | | | | 42.93 | | 0 | | 0 |
| Aker Mobile | Aker Solutions | 1025619A | 301468-1 | J100 Rack 1 Sec 1 | RACK, SEPA, 120/208/240, 300-600, 2.5KVA | | DANTZLER | EA | | | | 279.62 | | 0 | | 0 |
| Aker Mobile | Aker Solutions | 1023329B | 22560-02.001 | J100 Rack 1 Sec 1 | SIMULATOR, DIGITAL PRES/GTEMP, ROXAR | | BIGBEND | EA | | | | 197.97 | | 0 | | 0 |
| Aker Mobile | Aker Solutions | 1019072D | 8142 | J501 J901 | ONLINE CONTROL & CONNECTION PANEL, MCS | | FIELDWOOD- | EA | | | | 40.44 | | 0 | | 0 |
| Aker Mobile | Aker Solutions | 1023272V | 318098-1 | J501 /901 | ASSY, DIAMAP 50M TEST & FLUSH PLATE | | DANTZLER | EA | | | | 77.36 | | 0 | | 0 |
| Aker Mobile | Aker Solutions | 1023286N | 14360A-1 | K013 Rack K Sec 2 | SUBSEA CONTROL MODULE-MARATHON 0201NA | | DANTZLER | EA | | | | 40.00 | | 0 | | 0 |
| Aker Mobile | Aker Solutions | B811-000117-70 | 74482034-001 | K013 Rack K Sec 2 | POD ASY ELEC/HYD-MARINER0WSF0FISH | | SWORDFISH | EA | | | | 20.00 | | 0 | | 0 |
| Aker Mobile | Aker Solutions | B811-000117-70 | 69035203-001 | K035 Rack K Sec 2 | POD ASY ELEC/HYD-MARINER0WSF0FISH | | SWORDFISH | EA | | | | 21.00 | | 0 | | 0 |
| Aker Mobile | Aker Solutions | B811-000117-89 | 76956205-001 | K035 Rack K Sec 2 | SCM ASSY,ELEC/HYDR,D315/KLINOID VU5/LJ5 | | FIELDWOOD- | EA | | | | 41.60 | | 0 | | 0 |
| Aker Mobile | Aker Solutions | 1005478L | 10004504-07-001 | K036 Rack K Sec 2 | SCM ASSY, 21-HYDR, 3-ELEC, 4 REV/CONNS | | DANTZLER | EA | | | | 289.61 | | 0 | | 0 |
| Aker Mobile | Aker Solutions | B815-000731-05 | 5CX5A0J484 | MQD1 Mobile Rack QBT | COMPUTER,LAPTOP,PANASONIC,TOUGHBOOK | | Non-project specific | EA | | | | 43.74 | | 0 | | 0 |
| Aker Mobile | Aker Solutions | B815-000780-48 | 45001564B-0030 | NITD Not Found | COMPUTER PART,1756-PA72 CONTROL LOGIX F/ | | Non-project specific | EA | | | | 83.24 | | 0 | | 0 |
| Aker Mobile | Aker Solutions | B815-000780-52 | 45003747A2-0010 | NITD Not Found | COMPUTER PART,1756-IF8,ANLG INPUT 8 CH | | Non-project specific | EA | | | | 287.20 | | 0 | | 0 |
| Aker Mobile | Aker Solutions | 1028424Z | 45050899S2-0020 | NITD Not Found | PORTSERVER, DIGI TS16 MEI INTERNATIONAL | | Non-project specific | EA | | | | 81.45 | | 0 | | 0 |
| Aker Mobile | Aker Solutions | B815-000731-77 | 50009391-002 | KQ10 Received | COMPUTER,SYSTE, RACKMOUNT HP,XMC5 | | FIELDWOOD- | EA | | | | 40.24 | | 0 | | 0 |
| Aker Mobile | Aker Solutions | B815-000731-05 | 14TFA41555 | TB03 Test Bay 03 | COMPUTER,LAPTOP,PANASONIC,TOUGHBOOK | | LOREN | EA | | | | 1,599.00 | | 0 | | 0 |
| Aker Mobile | Aker Solutions | B811-000202-14 | 650064-0690-10-2 | YD1G Vault 1 Sec G | SHIPPING FRAME ASSY, CONTROL MODULE | | DANTZLER | EA | | | | 88.10 | | 0 | | 0 |
| Arctic | Arctic Pipe | 10201-GC00-10 | USGC-15 01F51 | | 9 7/8" UNKNOWN MFG TN-125 HC PUP JOINTS, 83.20# TSH 523 0P51 THREAD | | BIGBEND | EA | NEW | | 39 | 292.37 | | 0 | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 18137-G | | Rack No. 0014 (C) | 16" DIAMINE ID 125 CASING, 96.00# HYO 511 THREAD | | | EA | NEW | 27,072.48 | 7 | 42.79 | | 0 | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 19139-G | | Rack No. 0009 (C) | 13 7/8" DIAMINE TP-125 HC CASING, 72.00# HYO 523 THREAD | | | EA | NEW | 31,851.45 | 7 | 3,097.70 | | 0 | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 10421-H | | Rack No. 0014 (C) | 16" DIAMINE ID 125 CASING, 96.00# HYO 511 THREAD | | | EA | NEW | 20,466.88 | 5 | 20.00 | | 0 | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 23294-E | | Rack No. G04 (C) | 16" TENARIS IDI25 CASING, 96.00# HYO 511 THREAD | | | EA | USED | 4,020.08 | 1 | 20.00 | | 0 | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 23284 | | Rack No. G04 (C) | 16" TENARIS IDI25 CASING, 96.00# HYO 511 THREAD | | | EA | USED | 4,121.28 | 1 | | | 0 | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 23312-E | | Rack No. G04 (C) | 16" TENARIS IDI25 CASING, 96.00# HYO 511 THREAD | | | EA | USED | 4,120.32 | 1 | | | 0 | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 25037-I | | Rack No. 406 (C) | 13 7/8" TAM24 TN-125 HC CASING, 71.80# TSH 523 0P51 THREAD | | | EA | NEW | 19,665.92 | 5 | | | 0 | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 25037-H | | Rack No. 406 (C) | 13 7/8" TAM24 TN-125 HC CASING, 71.80# TSH 523 0P51 THREAD | | | EA | NEW | 14,214.25 | 5 | | | 0 | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 25037-J | | Rack No. 406 (C) | 13 7/8" TAM24 TN-125 HC CASING, 71.80# TSH 523 0P51 THREAD | | | EA | NEW | 5,115.06 | 2 | | | 0 | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 25326-C | | Rack No. CR24 (C) | 13 7/8" TAM24 TN-125 HC CASING, 71.80# TSH 523 0P51 THREAD | | | EA | NEW | 2,903.59 | 1 | | | 0 | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 25164-C | | Rack No. 407 (C) | 13 7/8" TENARIS TN-125 HC CASING, 72.00# HYO 523 THREAD | | | EA | NEW | 5,574.43 | 2 | | | 0 | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 25782-C | | Rack No. 407 (C) | 17 7/8" TENARIS T-110 P JOINTS, 95.50# HYO 511 THREAD | | | EA | NEW | 3,740.00 | 2 | | | 0 | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 27796-E | | Rack No. 405 (C) | 17 7/8" DIAMINE T-110 P JOINTS, 95.50# HYO 521 THREAD | | | EA | NEW | 1,470.00 | 1 | | | 0 | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 27822-E | | Rack No. G04 (C) | 16" DIAMINE ID 125 CASING, 96.00# HYO 511 THREAD | | | EA | NEW | 1,852.20 | 1 | | | 0 | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 27922-E | | Rack No. A07 (C) | 17 7/8" TENARIS TN-125 HC CASING, 71.80# HYO 523 0P51 THREAD | | | EA | NEW | 3,903.82 | 1 | | | 0 | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 27923-H | | Rack No. A07 (C) | 17 7/8" TENARIS TN-125 HC CASING, 71.80# HYO 523 0P51 THREAD | | | EA | NEW | 27,802.56 | 7 | | | 0 | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 27923-I | | Rack No. A07 (C) | 17 7/8" TENARIS TN-125 HC CASING, 71.80# HYO 523 0P51 THREAD | | | EA | NEW | 4,199.04 | 1 | | | 0 | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 28360-D | | Rack No. B06 (C) | 9 7/8" TENARIS TN-125 HC CASING, 62.80# TSH 523 0P51 THREAD | | | EA | NEW | 5,574.43 | 2 | | | 0 | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 29002-E | | Rack No. B106 (C) | 9 7/8" TENARIS TN-110 10/00.3S CASING, 62.80# TSH 523 0P51 THREAD | | | EA | NEW | 20,020.96 | 39 | | | 0 | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 29105-G | | Rack No. B05 (C) | 9 7/8" TAM24 TN-125 HC CASING, 62.80# TSH 523 0P51 THREAD | | | EA | NEW | 5,115.06 | 2 | | | 0 | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 29388 | | Rack No. H02 (C) | 9 7/8" TENARIS TN-110 100/00.3S CASING, 62.80# TSH 523 0P51 THREAD | | | EA | NEW | 2,527.07 | 1 | | | 0 | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 29146-D | | Rack No. A05 (C) | 17 7/8" TENARIS TN-125 HC PUP JOINTS, 95.50# HYO 511 THREAD | | | EA | NEW | 100,417.20 | 73 | | | 0 | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 29145-C | | Rack No. A05 (C) | 17 7/8" TENARIS TN-125 HC PUP JOINTS, 95.50# HYO 511 THREAD | | | EA | NEW | 8,617.60 | 2 | | | 0 | | 0 |
| Arctic | Arctic Pipe | 25346 | | Rack No. D47 (C) | 13 5/8" UNKNOWN MFG TN-125 HC PUP JOINTS, 88.20# TSH 523 0P51 THREAD | | | EA | NEW | 28,017.52 | 7 | 80.00 | | 0 | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 29358-B | | Rack No. A07 (C) | 10 3/4" DIAMINE P-110 CASING, 73.20#, MAC 0 DP51 THREAD | | | EA | NEW | 3,001.20 | 1 | 41.00 | | 0 | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 29358-B | | Rack No. A08 (C) | 10 3/4" DIAMINE P-110 CASING, 73.20#, MAC 0 DP51 THREAD | | | EA | NEW | 28,842.24 | 66 | 41.80 | | 0 | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 29358-C | | Rack No. C58 (C) | 10 3/4" DIAMINE P-110 CASING, 73.20#, MAC 0 DP51 THREAD | | | EA | NEW | 84,014.57 | 9 | 1,147.74 | | 0 | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 29854 | | Rack No. A08 (C) | 10 3/4" TENARIS TN-125 HC CASING, 73.20# HYO 523 0P51 THREAD | | | EA | NEW | 43,249.69 | 14 | 590.84 | | 0 | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 29854 | | Rack No. B104 (C) | 10 3/4" TENARIS TN-125 HC CASING, 73.20# HYO 523 0P51 THREAD | | | EA | NEW | 34,264.20 | 11 | 468.09 | | 0 | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 29854 | | Rack No. B105 (C) | 9 7/8" TAM24 TN-125 HC CASING, 62.80# TSH 523 0P51 THREAD | | | EA | NEW | 2,385.14 | 1 | 37.98 | | 0 | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 29854 | | Rack No. B101 (C) | 9 7/8" TAM24 TN-125 HC CASING, 62.80# TSH 523 0P51 THREAD | | | EA | NEW | 19,783.31 | 8 | 315.11 | | 0 | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 29854 | | Rack No. C21 (C) | 9 7/8" TAM24 TN-125 HC CASING, 62.80# TSH 523 0P51 THREAD | | | EA | NEW | 2,477.46 | 1 | 39.45 | | 0 | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 31606 | | Rack No. B08 (C) | 9 7/8" TAM24 TN-125 HC CASING, 62.80# TSH 523 0P51 THREAD | | | EA | NEW | 10,172.48 | 4 | 172.63 | | 0 | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 31005-C | | Rack No. N03 (C) | 17 7/8" TENARIS TN-125 HC CASING, 95.50# HYO 511 THREAD | | | EA | NEW | 172,958.30 | 42 | 1,813.10 | | 0 | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 31235-F | | Rack No. N04 (C) | 10 3/4" DIAMINE P-110 CASING, 73.20#, MAC 0 DP51 THREAD | | | EA | NEW | 28,842.24 | 7 | 300.44 | | 0 | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 31235-F | | Rack No. N05 (C) | 10 3/4" DIAMINE P-110 CASING, 73.20#, MAC 0 DP51 THREAD | | | EA | NEW | 27,390.15 | 66 | 2,799.70 | | 0 | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 31492-B | | Rack No. N06 (C) | 17 7/8" DIAMINE P-110 CASING, 93.50#, MAC 0 DP51 THREAD | | | EA | NEW | 35,088.68 | 9 | 375.28 | | 0 | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 31492-B | | Rack No. N07 (C) | 17 7/8" TENARIS TN-125 HC CASING, 95.50# HYO 511 THREAD | | | EA | NEW | 7,964.88 | 2 | 85.08 | | 0 | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 31492-B | | Rack No. C23 (C) | 17 7/8" TENARIS TN-125 HC CASING, 95.50# HYO 521 0P51 THREAD | | | EA | NEW | 27,114.07 | 24 | 289.99 | | 0 | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 31606-E | | Rack No. A08 (C) | 10 3/4" TAM24 TN-125 HC CASING, 73.20#, MAC 0 DP51 THREAD | | | EA | NEW | 0.00 | | 975.57 | | 0 | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 31654-C | | Rack No. C31 (C) | 10 3/4" TAM24 TN-125 HC CASING, 73.20#, MAC 0 DP51 THREAD | | | EA | NEW | 9,121.25 | | 0.00 | | 0 | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | | | | | | | EA | NEW | 3,121.25 | | 42.64 | | 0 | | 0 |

49

Exhibit D-1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WI% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Arctic Pipe - Houston | Arctic Pipe | 31654-C | | Rack No. C25 (C) | 10 3/4" TAMSA TN-125 HC CASING, 73.20#, MAC II DPLS THREAD | | | EA | NEW | 3,126.37 | 1 | 42.71 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 31660-B | | Rack No. G16 (C) | 9 7/8" TAMSA TN-125 HC CASING, 62.80#, TSH 523 DPLS THREAD | | | EA | NEW | 2,815.32 | 1 | 44.83 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 31666-B | | Rack No. A06 (C) | 10 3/4" TAMSA TN-125 HC CASING, 73.20#, MAC II THREAD | | | EA | USED | 12,488.65 | 4 | 170.61 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 31721-B | | Rack No. A08 (C) | 11 7/8" TENARIS TN-125 HC CASING, 71.80#, TSH 523 DPLS THREAD | | | EA | NEW | 2,281.09 | 1 | 31.77 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 31721-B | | Rack No. A08 (C) | 11 7/8" TENARIS TN-125 HC CASING, 71.80#, TSH 523 DPLS THREAD | | | EA | NEW | 9,494.11 | 3 | 132.23 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 31721-B | | Rack No. A08 (C) | 11 7/8" TENARIS TN-125 HC CASING, 71.80#, TSH 523 DPLS THREAD | | | EA | NEW | 23,336.44 | 8 | 325.02 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 31729-B | | Rack No. B38 (C) | 9 7/8" TAMSA TN-125 HC CASING, 62.80#, TSH 523 DPLS THREAD | | | EA | NEW | 47,700.37 | 19 | 759.56 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 31729-C | | Rack No. F08 (C) | 9 7/8" TAMSA TN-125 HC CASING, 62.80#, TSH 523 DPLS THREAD | | | EA | NEW | 5,157.14 | 2 | 82.12 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 31788-C | | Rack No. N19 (C) | 16" DALMINE Q-125 IC CASING, 96.00#, TSH 513 DPLS THREAD | | | EA | NEW | 19,802.88 | 5 | 206.28 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 31788-C | | Rack No. N19 (C) | 16" DALMINE Q-125 IC CASING, 96.00#, TSH 513 DPLS THREAD | | | EA | NEW | 464,681.28 | 117 | 4,840.43 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 31967-B | | Rack No. M21 (C) | 17 7/8" DALMINE P-110 CASING, 93.50#, HYD 521 DPLS THREAD | | | EA | NEW | 11,918.45 | 3 | 127.47 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 31967-B | | Rack No. M21 (C) | 17 7/8" DALMINE P-110 CASING, 93.50#, HYD 521 DPLS THREAD | | | EA | NEW | 296,149.10 | 76 | 3,167.37 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 31969-B | | Rack No. N08 (C) | 17 7/8" DALMINE P-110 CASING, 93.50#, TSH 521 DPLS THREAD | | | EA | NEW | 4,259.86 | 1 | 45.56 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 31970-B | | Rack No. N08 (C) | 17 7/8" DALMINE P-110 CASING, 93.50#, TSH 521 DPLS THREAD | | | EA | NEW | 4,104.65 | 1 | 43.90 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 32027 | | Rack No. J03 (C) | 13 5/8" TAMSA TN-125 HC CASING, 88.20#, HYD 523 THREAD | | | EA | NEW | 71,636.04 | 19 | 812.20 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 32463-B | | Rack No. G16 (C) | 11 7/8" TENARIS TN-125 HC CASING, 71.80#, TSH 523 DPLS THREAD | | | EA | USED | 11,151.26 | 4 | 155.31 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 32463-B | | Rack No. G16 (C) | 11 7/8" TENARIS TN-125 HC CASING, 71.80#, TSH 523 DPLS THREAD | | | EA | USED | 2,895.69 | 1 | 40.33 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 32779-B | | Rack No. N19 (C) | 16" DALMINE Q-125 IC CASING, 96.00#, TSH 513 DPLS THREAD | | | EA | NEW | 3,688.32 | 1 | 38.42 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 32781-B | | Rack No. C23 (C) | 10 3/4" TAMSA TN-125 HC CASING, 73.20#, MAC II THREAD | | | EA | NEW | 3,087.58 | 1 | 42.18 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 32887 | | Rack No. BLDG (C) | 10 3/4" UNKNOWN MFG 41.45 M X-OVER, 79.20#, TSH 563 PIN THREAD | | | EA | NEW | 245.52 | 1 | 3.10 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33395-B | | Rack No. CC06 (C) | 16" DALMINE Q-125 CASING, 96.00#, HYD 511 THREAD | | | EA | NEW | 89,016.96 | 20 | 927.26 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33456-C | | Rack No. CC06 (C) | 16" DALMINE Q-125 CASING, 96.00#, HYD 511 THREAD | | | EA | NEW | 22,329.60 | 5 | 232.60 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33457-B | | Rack No. CC06 (C) | 16" DALMINE Q-125 CASING, 96.00#, HYD 511 THREAD | | | EA | NEW | 4,120.32 | 1 | 42.92 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33468-B | | Rack No. G16 (C) | 11 7/8" TAMSA TN-125 HC CASING, 71.80#, TSH 523 DPLS THREAD | | | EA | NEW | 2,805.23 | 1 | 39.07 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33469-B | | Rack No. G16 (C) | 11 7/8" TAMSA TN-125 HC CASING, 71.80#, TSH 523 DPLS THREAD | | | EA | USED | 21,109.20 | 7 | 294.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33469-B | | Rack No. G16 (C) | 11 7/8" TAMSA TN-125 HC CASING, 71.80#, TSH 523 DPLS THREAD | | | EA | USED | 13,644.87 | 4 | 190.04 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33519-D | | Rack No. H19 (C) | 14" TAMSA Q-125 ICY PUP JOINTS, 116.00#, TSH 523 THREAD | | | EA | NEW | 0.00 | 1 | 0.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33521-B | | Rack No. M21 (C) | 9 7/8" TAMSA TN-125 HC CASING, 62.80#, TSH 523 DPLS THREAD | | | EA | NEW | 2,453.60 | 1 | 39.07 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33533-B | | Rack No. M21 (C) | 9 7/8" TAMSA TN-125 HC CASING, 62.80#, TSH 523 DPLS THREAD | | | EA | USED | 19,441.00 | 8 | 309.57 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33553-B | | Rack No. BLDG (C) | 16" U S STEEL Q-125 HC X-OVER, 96.00#, THREAD | | | EA | NEW | 2,310.72 | 6 | 24.07 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33554-B | | Rack No. BLDG (C) | 16" U S STEEL Q-125 HC X-OVER, 96.00#, THREAD | | | EA | NEW | 2,404.80 | 6 | 25.05 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33556-C | | Rack No. D24 (C) | 7 3/4" TAMSA Q-125 IC CASING, 46.10#, TSH 523 THREAD | | | EA | NEW | 2,138.58 | 1 | 46.39 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33558-B | | Rack No. ACRE (C) | 10 3/4" UNKNOWN MFG TN-125 HC PUP JOINTS, 73.20#, MAC II DPLS THREAD | | | EA | USED | 0.00 | 1 | 0.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33564 | | Rack No. D15 (C) | 16" DALMINE Q-125 CASING, 96.00#, TSH 511 THREAD | | | EA | USED | 4,168.32 | 1 | 43.42 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33934 | | Rack No. F13 (C) | 17 7/8" DALMINE P-110 CASING, 93.50#, TSH 521 DPLS THREAD | | | EA | NEW | 42,585.51 | 11 | 455.46 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33935 | | Rack No. F12 (C) | 17 7/8" DALMINE P-110 CASING, 93.50#, HYD 521 THREAD | | | EA | NEW | 4,314.09 | 1 | 46.14 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33936 | | Rack No. F12 (C) | 17 7/8" DALMINE P-110 CASING, 93.50#, HYD 521 THREAD | | | EA | NEW | 3,833.50 | 1 | 41.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33937 | | Rack No. F12 (C) | 17 7/8" DALMINE P-110 CASING, 93.50#, HYD 521 THREAD | | | EA | NEW | 3,833.50 | 1 | 41.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33952 | | Rack No. DD13 (C) | 16" DALMINE Q-125 CASING, 96.00#, TSH 511 THREAD | | | EA | NEW | 49,555.20 | 12 | 516.20 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33953 | | Rack No. DD10 (C) | 16" DALMINE Q-125 CASING, 96.00#, TSH 511 THREAD | | | EA | NEW | 18,432.00 | 4 | 192.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33954 | | Rack No. DD13 (C) | 16" DALMINE Q-125 CASING, 96.00#, TSH 511 THREAD | | | EA | NEW | 4,880.64 | 1 | 50.84 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33955 | | Rack No. DD13 (C) | 16" DALMINE Q-125 CASING, 96.00#, TSH 511 THREAD | | | EA | NEW | 4,497.60 | 1 | 46.85 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33974-E | | Rack No. H19 (C) | 14" TAMSA Q-125 ICY PUP JOINTS, 116.00#, TSH 523 THREAD | | | EA | NEW | 1,740.00 | 1 | 15.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33974-EE | | Rack No. H19 (C) | 14" TAMSA Q-125 ICY PUP JOINTS, 116.00#, TSH 523 DPLS PIN THREAD | | | EA | NEW | 0.00 | 1 | 0.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33977 | | Rack No. BLDG (C) | 16" 4330.130 X-OVER, 96.00#, TSH 511 PIN THREAD | | | EA | USED | 288.00 | 1 | 3.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33978 | | Rack No. BLDG (C) | 17 7/8" 41.45 M X-OVER, 93.50#, TSH 511 PIN THREAD | | | EA | NEW | 280.50 | 1 | 3.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34053-B | | Rack No. F07 (C) | 14" TAMSA TN-125 HC CASING, 113.00#, TSH 523 DPLS THREAD | | | EA | USED | 47,212.53 | 10 | 417.81 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34053-B | | Rack No. F07 (C) | 14" TAMSA TN-125 HC CASING, 113.00#, TSH 523 DPLS THREAD | | | EA | USED | 19,043.89 | 4 | 168.53 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34086 | | Rack No. B05 (C) | 10 1/8" JFE JFE125T CASING, 79.22#, SLIJII THREAD | | | EA | NEW | 351,970.50 | 108 | 4,442.95 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34091 | | Rack No. B05 (C) | 10 1/8" JFE JFE125T CASING, 79.22#, SLIJII THREAD | | | EA | USED | 6,618.83 | 2 | 83.55 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34092-B | | Rack No. CROA (C) | 11 7/8" TENARIS Q-125 HC PUP JOINTS, 71.80#, HYD 523 THREAD | | | EA | NEW | 718.00 | 1 | 10.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34093-B | | Rack No. CROA (C) | 11 7/8" TENARIS Q-125 HC PUP JOINTS, 71.80#, HYD 523 DPLS PIN THREAD | | | EA | USED | 718.00 | 1 | 10.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34094-B | | Rack No. CROA (C) | 11 7/8" TENARIS Q-125 HC PUP JOINTS, 71.80#, HYD 523 DPLS BOX THREAD | | | EA | NEW | 718.00 | 1 | 10.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34100 | | Rack No. A06 (C) | 11 7/8" TENARIS TN-125 HC CASING, 71.80#, TSH 523 DPLS THREAD | | | EA | USED | 25,716.61 | 9 | 358.17 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34101 | | Rack No. ACRE (C) | 11 7/8" TENARIS TN-125 HC CASING, 71.80#, HYD 523 DPLS PIN THREAD | | | EA | USED | 1,493.44 | 1 | 20.80 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34102 | | Rack No. ACRE (C) | 11 7/8" TENARIS TN-125 HC CASING, 71.80#, THREAD | | | EA | USED | 1,062.64 | 1 | 14.80 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34103 | | Rack No. G07 (C) | 10 1/8" JFE JFE125T CASING, 79.22#, SLIJII THREAD | | | EA | NEW | 48,720.30 | 15 | 615.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34105 | | Rack No. A06 (C) | 11 7/8" TENARIS TN-125 HC CASING, 71.80#, TSH 523 DPLS THREAD | | | EA | NEW | 23,056.42 | 8 | 321.12 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34149 | | Rack No. BLDG (C) | 10 1/8" UNKNOWN MFG 4330.130 X-OVER, 79.22#, SLIJII PIN THREAD | | | EA | NEW | 213.89 | 1 | 2.70 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34150-B | | Rack No. BLDG (C) | 14" UNKNOWN MFG 4330.130 X-OVER, 113.00#, TSH 523 PIN THREAD | | | EA | USED | 349.17 | 1 | 3.09 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34151 | | Rack No. BLDG (C) | 7 3/4" UNKNOWN MFG 4330.130 X-OVER, 46.10#, TSH 523 PIN THREAD | | | EA | NEW | 124.01 | 1 | 2.69 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34152 | | Rack No. BLDG (C) | 11 7/8" UNKNOWN MFG 4141-.130 X-OVER, 71.80#, TSH 523 PIN THREAD | | | EA | NEW | 203.19 | 1 | 2.83 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34181 | | Rack No. E12 (C) | 11 7/8" TENARIS TN-125 HC CASING, 71.80#, TSH 523 DPLS THREAD | | | EA | USED | 2,866.97 | 1 | 39.93 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34181 | | Rack No. E12 (C) | 11 7/8" TENARIS TN-125 HC CASING, 71.80#, TSH 523 DPLS THREAD | | | EA | USED | 17,373.45 | 6 | 241.97 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34182 | | Rack No. F12 (C) | 10 1/8" JFE JFE125T CASING, 79.22#, SLIJII THREAD | | | EA | USED | 12,913.65 | 4 | 163.01 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34926 | | Rack No. A07 (C) | 14" TAMSA Q-125 HP X-OVER, 113.00#, HYD 523 THREAD | | | EA | NEW | 2,481.48 | 1 | 21.96 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 36073-C | | Rack No. DD06 (C) | 14" TENARIS TN-125 HC CASING, 113.00#, TSH 523 THREAD | | | EA | NEW | 4,429.60 | 1 | 39.20 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 36073-C | | Rack No. DD06 (C) | 14" TENARIS TN-125 HC CASING, 113.00#, TSH 523 THREAD | | | EA | NEW | 39,126.25 | 9 | 346.25 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 36256-B | | Rack No. D08 (C) | 14" TENARIS TN-125 HC CASING, 113.00#, TSH 523 THREAD | | | EA | USED | 17,946.66 | 4 | 158.82 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 36256-B | | Rack No. DD09 (C) | 14" TENARIS TN-125 HC CASING, 113.00#, TSH 523 THREAD | | | EA | USED | 15,400.77 | 4 | 136.29 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 36256-C | | Rack No. D06 (C) | 14" TENARIS TN-125 HC CASING, 113.00#, TSH 523 THREAD | | | EA | USED | 8,890.84 | 2 | 78.68 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 36256-C | | Rack No. DD07 (C) | 14" TENARIS TN-125 HC CASING, 113.00#, TSH 523 THREAD | | | EA | USED | 102,338.45 | 23 | 905.65 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 36256-C | | Rack No. G08 (C) | 14" TENARIS TN-125 HC CASING, 113.00#, TSH 523 THREAD | | | EA | USED | 364,709.76 | 82 | 3,227.52 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 36256-C | | Rack No. N09 (C) | 14" TENARIS TN-125 HC CASING, 113.00#, TSH 523 THREAD | | | EA | USED | 547,064.64 | 123 | 4,841.28 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 36274-C | | Rack No. D34 (C) | 14" TENARIS TN-125 HC CASING, 113.00#, TSH 523 THREAD | | | EA | USED | 4,551.64 | 1 | 40.28 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 36274-C | | Rack No. D34 (C) | 14" TENARIS TN-125 HC CASING, 113.00#, TSH 523 THREAD | | | EA | USED | 121,289.68 | 27 | 1,073.36 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 36292-C | | Rack No. DD06 (C) | 14" TENARIS Q-125 ICY CASING, 116.00#, TSH 523 THREAD | | | EA | USED | 132,205.20 | 28 | 1,139.70 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 36293-C | | Rack No. DD07 (C) | 14" TENARIS Q-125 ICY CASING, 116.00#, TSH 523 THREAD | | | EA | USED | 23,560.76 | 5 | 203.11 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 36464-C | | Rack No. DD07 (C) | 14" TENARIS TN-125 HC CASING, 113.00#, TSH 523 THREAD | | | EA | USED | 13,571.30 | 3 | 120.10 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 39628 | | Rack No. ACRE (C) | 16 1/4" TENARIS Q-125 ICY CASING, 136.50#, TSH 613 DPLS THREAD | | | EA | NEW | 705,159.00 | 126 | 5,166.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 39628 | | Rack No. B26 (C) | 16 1/4" TENARIS Q-125 ICY CASING, 136.50#, TSH 613 DPLS THREAD | | | EA | NEW | 324,804.48 | 58 | 2,379.52 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 39628 | | Rack No. B29 (C) | 16 1/4" TENARIS Q-125 ICY CASING, 136.50#, TSH 613 DPLS THREAD | | | EA | NEW | 362,750.12 | 63 | 2,657.51 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 39628 | | Rack No. B38 (C) | 16 1/4" TENARIS Q-125 ICY CASING, 136.50#, TSH 613 DPLS THREAD | | | EA | NEW | 78,351.00 | 14 | 574.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 39628 | | Rack No. B39 (C) | 16 1/4" TENARIS Q-125 ICY CASING, 136.50#, TSH 613 DPLS THREAD | | | EA | NEW | 16,789.50 | 3 | 123.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 39628 | | Rack No. L13 (C) | 16 1/4" TENARIS Q-125 ICY CASING, 136.50#, TSH 613 DPLS THREAD | | | EA | NEW | 392,795.13 | 70 | 2,877.62 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 40029 | | Rack No. ACRE (C) | 10 1/8" JFE UHP-15CR-125 CASING, 79.30#, PLAIN END THREAD | | | EA | NEW | 64,819.82 | 20 | 817.40 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 44001 | | Rack No. H17 (A) | LINE PIPE 8 5/8" 1.316" 105# UKN GRADE VALLOUREC (BARE) 40 FT AVG | | | EA | | 200,000.00 | 20 | 0.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 44002 | | Rack No. H17 (A) | LINE PIPE 6" X 1.04" 62.10# PLAIN END TENARIS (BARE) | | | EA | | 13,000.00 | 13 | 0.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 44003 | | Rack No. H17 (A) | LINE PIPE 8.625" X 1.201" 95# UKN GRADE (BARE) | | | EA | | 11,000.00 | 11 | 0.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 44004 | | Rack No. H17 (A) | LINE PIPE 8.625" X 1.201" 95# UKN GRADE (COATED) | | | EA | | 6,000.00 | 6 | 0.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 44111 | | Rack No. H17 (A) | LINE PIPE 10.75" X 0.625" 68.1# UKN GRADE PE TENARIS (BARE) | | | EA | | 5,000.00 | 5 | 0.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 44111-B | | Rack No. H17 (A) | LINE PIPE 10.75" X 0.625" 68.1# UKN GRADE PE TENARIS (COATED) | | | EA | | 4,000.00 | 4 | 0.00 | 0 | | | |

**Exhibit A1 (continued)**

| Facility | Facility Owner | Serial No. | Item Number | Location | Description | Project Number | Task Name | Condition | UOM | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WIP | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Baker Hughes - Broussard | Baker Hughes | | Wet Mate Box A | South wall | E-SubSea Connector, Wet mate equipment pelican case. Included test plugs, test harness up tools, spare parts. | | TA3 | Used | EA | | 0 | | 0 | | | |
| Baker Hughes - Broussard | Baker Hughes | | PGA-30-001_C | E-3 | E TEC, TDC O 390, 250 AMP, WC E-C, 1315 150C | | TA3 | Used | EA | | 20443 | | 4.5 | | | |
| Baker Hughes - Broussard | Baker Hughes | | Wet Mate Box A | South wall | E-SubSea Connector, Wet mate equipment pelican case. Included rebuild kits primary male back up female and male. | | TA3 | | EA | | 0 | | 0 | | | |
| Baker Hughes - Broussard | Baker Hughes | | HD6205030D | Locker 7 | MWC Rebuild Kit | | TA3 | Used | EA | | 1 | | 1298 | | | |
| Baker Hughes - Broussard | Baker Hughes | | 10413131 | Locker 7 | E Fitting, BACK UP RING 200 SERIES 1.1802 1.83 IN OD .0461/84 IN ID 0.078 IN LG | | TA3 | | EA | | 22 | | 90.12 | | | |
| Baker Hughes - Broussard | Baker Hughes | | 10413129 | Locker 7 | | | TA3 | | EA | | 22 | | 19.81 | | | |
| Baker Hughes - Broussard | Baker Hughes | | HWWE1230 AD | Locker 7 | | | TA3 | | EA | | 1 | | 8.15 | | | |
| Baker Hughes - Broussard | Baker Hughes | | Wet Mate Special Tools | Locker 7 | | | TA3 | Used | EA | | 2 | | 0 | | | |
| Baker Hughes - Broussard | Baker Hughes | | HWWE1230 AD | Locker 7 | | | TA3 | | EA | | 30 | | 5.58 | | | |
| Baker Hughes - Broussard | Baker Hughes | | 10310238 | Locker 7 | | | TA3 | Scrap | EA | | 30 | | 44.56 | | | |
| Baker Hughes - Broussard | Baker Hughes | | HWWE1230 AD | Locker 7 | | | TA3 | | EA | | 22 | | 8.98 | | | |
| Baker Hughes - Broussard | Baker Hughes | | PAN-6028 | Locker 7 | | | MC 533 #1 | New | EA | | 30 | | 51.24 | | | |
| Baker Hughes - Broussard | Baker Hughes | | PGA-15-0543-C | CON | | | MC 533 #1 | | EA | | 1500 | | 7.89 | | | |
| Baker Hughes - Broussard | Baker Hughes | | PGA-14-0914-C | D-5 | | | MC 533 #1 | | EA | | 13000 | | 7.89 | | | |
| Baker Hughes - Broussard | Baker Hughes | | H1070160255N81 | 1-13-B | | | Green 5.5 X #72 | New | EA | | 1 | | 112500 | | | |

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | VIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Baker Hughes - Broussard | Baker Hughes | H0A1569420RN81 | | Locker 7 | CJ SeKit, 1/2" SeKit, Hydraulic, testable, Ni Alloy 718, for 1/2" Upper CIV control lines, 20K rated (AAMU7) | | Green 55 #2 ST2 | EA | New | | 1 | | 2920 | 2920 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A1569420RN81 | | Locker 7 | CJ SeKit, 1/2" SeKit, Hydraulic, testable, Ni Alloy 718, for 1/2" Upper CIV control lines, 20K rated (AAMU7) | | Green 55 #2 ST2 | EA | New | | 1 | | 2920 | 2920 | | |
| Baker Hughes - Broussard | Baker Hughes | H3070700207RN81 | | Locker 7 | E SeKit, TEC SpKit x 6, 1' 1/4" hex, .75" OD, 30K psi rated, N4CL, NP35N | | Green 55 #2 ST2 | EA | New | | 1 | | 6145 | 6145 | | |
| Baker Hughes - Broussard | Baker Hughes | H3070700207RN81 | | Locker 7 | E SeKit, TEC SpKit x 6, 1' 1/4" hex, .75" OD, 30K psi rated, N4CL, NP35N | | Green 55 #2 ST2 | EA | New | | 1 | | 6145 | 6145 | | |
| Baker Hughes - Broussard | Baker Hughes | H3082300185RN81 | | Locker 7 | O Valve, SureTread CIV 1W/2W, Hi Block valve, 3/8" CL, LamNut x 9/16" ASMP w/Anti-vibe, Dual checks, Alloy 718 | | Green 55 #2 ST2 | EA | New | | 1 | | 19840 | 19840 | | |
| Baker Hughes - Broussard | Baker Hughes | H3082300185RN81 | | Locker 7 | O Valve, SureTread CIV 1W/2W, Hi Block valve, 3/8" CL, LamNut x 9/16" ASMP w/Anti-vibe, Dual checks, Alloy 718 | | Green 55 #2 ST2 | EA | New | | 1 | | 19840 | 19840 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A1569419RN81 | | Locker 7 | CJ SeKit, 1/4" SpKit, Hydraulic, testable, Ni Alloy 718, FHCM lines @ splice sub and SCSSV + Inj, 20K psi rated (AAMU7) | | Blue 55 #4 | EA | New | | 1 | | 2285 | 2285 | | |
| Baker Hughes - Broussard | Baker Hughes | H3070700207RN81 | | Locker 7 | E SeKit, TEC SpKit x 6, 1' 1/4" hex, .75" OD, 30K psi rated, N4CL, NP35N | | Blue 55 #4 | EA | New | | 1 | | 6145 | 6145 | | |
| Baker Hughes - Broussard | Baker Hughes | H3070700207RN81 | | Locker 7 | E SeKit, TEC SpKit x 6, 1' 1/4" hex, .75" OD, 30K psi rated, N4CL, NP35N | | Green 55 #2 ST2 | EA | New | | 1 | | 6145 | 6145 | | |
| Baker Hughes - Broussard | Baker Hughes | H3082300170RN81 | | Locker 7 | O Valve, SureTread CIV 1W, Hi Block valve, 1/2" CL, LamNut x 9/16" ASMP w/Anti-vibe, Dual checks, Alloy 718 | | Green 55 #2 ST2 | EA | New | | 1 | | 19840 | 19840 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A1569419RN81 | | Locker 7 | CJ SeKit, 1/4" SpKit, Hydraulic, testable, Ni Alloy 718, for 3/8" Low CIVs control lines, 20K psi rated (AAMU7) | | Green 55 #2 ST2 | EA | New | | 1 | | 2285 | 2285 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A1569419RN81 | | Locker 7 | CI Accessory, 11.3k Parting Piston | | Green 55 #2 ST2 | EA | New | | 1 | | 2650 | 2650 | | |
| Baker Hughes - Broussard | Baker Hughes | 10450435 | | Locker 7 | CI Accessory, 11.3k Parting Piston | | Green 55 #2 ST2 | EA | New | | 1 | | 1080 | 0 | | |
| Baker Hughes - Broussard | Baker Hughes | H3081101149N81 | | Locker 7 | CI Accessory, 11.3k Parting Piston | | Green 55 #2 ST2 | EA | New | | 1 | | | 0 | | |
| Baker Hughes - Broussard | Baker Hughes | H3081101149N81 | | Locker 7 | E Fitting, Autoclave connection | | Green 55 #2 ST2 | EA | New | | 1 | | 448 | 448 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A1569419RN81 | | Locker 7 | CJ SeKit, 1/4" SpKit, Hydraulic, testable, Ni Alloy 718, FHCM lines @ splice sub and SCSSV + Inj, 20K psi rated (AAMU7) | | Blue 55 #4 | EA | New | | 1 | | 2285 | 2285 | | |
| Baker Hughes - Broussard | Baker Hughes | 10460303 | | Locker 7 | CI Accessory, 11.3k Parting Piston | | Blue 55 #4 | EA | New | | 1 | | 1080 | 1080 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A1569419RN81 | | Locker 7 | E Fitting, Installation Kit, Suntil,NG 17.5HP Dual Gauge, Autoclave conn | | Green 55 #2 ST2 | EA | New | | 1 | | 2285 | 2285 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A1569419RN81 | | Locker 7 | CJ SeKit, 1/4" SpKit, Hydraulic, testable, Ni Alloy 718, FHCM lines @ splice sub | | Green 55 #2 ST2 | EA | New | | 1 | | 2285 | 2285 | | |
| Baker Hughes - Broussard | Baker Hughes | H3082300170RN81 | | Locker 7 | O Valve, SureTread CIV 1W, Hi Block valve, 1/2" CL, LamNut x 9/16" ASMP w/Anti-vibe, Dual checks, Alloy 718 | | Green 55 #2 ST2 | EA | New | | 1 | | 19840 | 19840 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A1569419RN81 | | Locker 7 | CJ SeKit, 1/4" SpKit, Hydraulic, testable, Ni Alloy 718, FHCM lines @ splice sub and SCSSV + Inj, 20K psi rated (AAMU7) | | Green 55 #2 ST2 | EA | New | | 1 | | 2285 | 2285 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A1569419RN81 | | Locker 7 | CI Accessory, 11.3k Parting Piston | | Green 55 #2 ST2 | EA | New | | 1 | | 2650 | 2650 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A1569205N81 | | Locker 7 | CJ SeKit, 1/4" SpKit, Hydraulic, testable, Ni Alloy 718, FHCM lines @ splice sub and SCSSV + Inj, 20K psi rated (AAMU7) | | Green 55 #2 ST2 | EA | New | | 1 | | 2920 | 2920 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A1569419RN81 | | Locker 7 | CI Accessory, 11.3k Parting Piston | | Green 55 #2 ST2 | EA | New | | 1 | | 2285 | 0 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A1569419RN81 | | Locker 7 | CJ SeKit, 1/4" SpKit, Hydraulic, testable, Ni Alloy 718, FHCM lines @ splice sub and SCSSV + Inj, 20K psi rated (AAMU7) | | Green 55 #2 ST2 | EA | New | | 1 | | 2285 | 2285 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A0160060 | | Locker 7 | 1.230 HI BACK-UP RING 1.232 IN OD 1.013 IN ID .227 IN GS DPY-2302 FP/DG BACK-UP RINGS W/SGARI CUSTOM CRITICAL BATCH MANAGED I OPI 8 X/1 PO41; O RING GROOVES 0.10 CRITICAL TO USE | | Green Well | EA | New | | 7 | | 928 | 928 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A1569205N81 | | Locker 7 | CJ SeKit, 1/4" SpKit, Hydraulic, testable, Ni Alloy 718, for 1/2" Upper CIV control lines, 20K psi rated (AAMU7) | | Green 55 #2 ST2 | EA | New | | 1 | | 2920 | 2920 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A1569419RN81 | | Locker 7 | CI Accessory, 11.3k Parting Piston | | Blue 55 #4 | EA | New | | 1 | | 2650 | 2650 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A1569419RN81 | | Locker 7 | CI Accessory, 11.3k Parting Piston | | Blue 55 #4 | EA | New | | 1 | | 2650 | 2650 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A1569419RN81 | | Locker 7 | CJ SeKit, 3/8" SpKit, Hydraulic, testable, Ni Alloy 718, FHCM lines @ splice sub and SCSSV + Inj, 20K psi rated (AAMU7) | | Green 55 #2 ST2 | EA | New | | 1 | | 2920 | 2920 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A1569419RN81 | | Locker 7 | CJ SeKit, 3/8" SpKit, Hydraulic, testable, Ni Alloy 718, FHCM lines @ splice sub and SCSSV + Inj, 20K psi rated (AAMU7) | | Green 55 #2 ST2 | EA | New | | 1 | | 2285 | 2285 | | |
| Baker Hughes - Broussard | Baker Hughes | H3081101149N81 | | Locker 7 | CI Accessory, 11.3k Parting Piston | | Green 55 #2 ST2 | EA | New | | 1 | | 2285 | 2285 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A0160060 | | Locker 7 | 1.230 HI BACK-UP RING 1.232 IN OD 1.013 IN ID .227 IN GS DPY-2302 FP/DG BACK-UP RINGS W/SGARI CUSTOM CRITICAL BATCH MANAGED I OPI 8 X/1 PO41; O RING GROOVES 0.10 CRITICAL TO USE | | Green Well | EA | New | | 7 | | 6490.6 | 5628.75 | | |
| Baker Hughes - Broussard | Baker Hughes | 10474035 | | Locker 7 | E Fitting, TEC splice redress kit w/C-276 | | Green 55 #2 ST2 | EA | New | | 1 | | | 0 | | |
| Baker Hughes - Broussard | Baker Hughes | 10474035 | | Locker 7 | E Fitting, TEC splice redress kit w/C-276 | | Green 55 #2 ST2 | EA | New | | 7 | | 11401 | 11401 | | |
| Baker Hughes - Broussard | Baker Hughes | 10474035 | | Locker 7 | E Fitting, TEC splice redress kit w/C-276 | | Green 55 #2 ST2 | EA | New | | 1 | | | 0 | | |
| Baker Hughes - Broussard | Baker Hughes | 10474035 | | Locker 7 | E Fitting, TEC splice redress kit w/C-276 | | Blue 55 #4 | EA | New | | 1 | | 12304 | 12304 | | |
| Baker Hughes - Broussard | Baker Hughes | 10474034 | | Locker 7 | E Fitting, TEC splice redress kit w/C-276 | | Blue 55 #4 | EA | New | | 1 | | | 0 | | |
| Baker Hughes - Broussard | Baker Hughes | 10450583 | | Locker 7 | E Fitting, TEC splice installation kit w/C-276 | | Blue 55 #4 | EA | New | | 1 | | 15884 | 15884 | | |
| Baker Hughes - Broussard | Baker Hughes | 10450583 | | South wall | CI Accessory, Teflon Sleeve for 1/2" Control Line | | Green 55 #2 ST2 | EA | New | | 300 | | | 0 | | |
| Baker Hughes - Houma | Baker Hughes | 2607 30541 | | | LANDING COLLAR TYPE IV/CRIMP/A 5.500 IN 22.00 I 80FT ATLAS BRADFORD 5T4 BOX UP 5.500 IN 22.00 I 80FT ATLAS BRADFORD 5T4 PIN DOWN 5.145 IN OD 4.688 IN ID 7.265 PIN 0.584 5.500 PIN OD BALL 1.251.25 40% GLFH SCT | | EUGENE ISLAND 354 A-6 | EA | New | | 1 | | 12798 | 12798 | | |
| Baker Hughes - Houma | Baker Hughes | 2998944505T1 | | | CROSSOVER BUSHING X 8T3 HI 82.00 80.87F TRANSP/DRILL W/GLG 5.23 BOX UP 10.125 IN 75.00 I 80FT VAM SLII PIN DOWN 7.500 IN 80.87F VAM SLII 5.145 IN OD 2.99 PIN OD 8.50 PIN 5.145 80.00 CRO 5.145 BTC CSG | | NOBLE BU/FOUT | EA | New | | 1 | | | 0 | | |
| Baker Hughes - Houma | Baker Hughes | 2998944505T1 | | | CROSSOVER BUSHING X 8T3 HI 82.00 80.87F TRANSP TOP BOX UP 10.125 IN 79.22 80FT VAM SLII PIN DOWN 8.000 IN 80.87F VAM SLII 5.145 IN OD 8.50 PIN OD 10.44 WG 10.00FT GLAPI SCT | | NOBLE BU/FOUT | EA | New | | 1 | | | 0 | | |
| Baker Hughes - Houma | Baker Hughes | 2998944505T1 | | | CROSSOVER BUSHING X 8T3 HI 82.00 80.87F VAM TOP BOX UP 9.875 IN 62.80 12.5 HHS 10.962 IN OD 5.50 IN ID 18.000 IN GLAPI SCT | | NOBLE BU/FOUT | EA | New | | 1 | | 2297 33.1 | 2297 33.1 | | |
| Baker Hughes - Houma | Baker Hughes | 2994926155T1 | | | CR-MO TB B 125 MFS 55.00 J M.00 5.50 IN 18.00 IN GLAPI SCT LINER PACKER W/PBR-1 PHONE P W/GL 8.75 OD W/UNIC OFF 500 8 LEFT VAM SLII PIN DOWN 13.375 IN 61.0 71.0 GLUFTE CSG | | NOBLE BU/FOUT | EA | New | | 1 | | | 0 | | |
| Baker Hughes - Houma | Baker Hughes | 29992181605T1 | | | SINGLE NIPPLE X 8T5 HI 82.00 80FT VAM SLII P 8.75 UP 9.875 IN 67.50 80FT VAM SLII PIN DOWN 11.750 IN OD 8.549 IN ID ROUND NOSE GUIDE C-110 | | NOBLE BU/FOUT | EA | New | | 1 | | 106067.1 | 106085.1 | | |
| Baker Hughes - Houma | Baker Hughes | 2975509975T1 | | | SEAL ASSEMBLY BOT X 8T5 H 50.00 80FT VAM SLII UP 9.875 IN 62.80 12.5 IN CRO SECTION 5.750 IN OD 8.549 IN ID ROUND NOSE | | NOBLE BU/FOUT | EA | New | | 1 | | | 0 | | |

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 409 of 1032

EXHIBIT H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Baker Hughes - Houma | Baker Hughes | 2664501571 | | | LINER PACKER W/PRES X PROFILE AND HOLD DOWN 9.875 IN 47.50 LB/FT VAM SLI II BOX DOWN 13.375 IN 61.00 IN 0.00 IN | | NOBLE BU/OUT | EA | | | 1 | | 229733.1 | | | |
| Baker Hughes - Houma | Baker Hughes | 2999218 1671 | | | COLLAR 9.875 IN 62.80 LB/FT VAM SLI II BOX UP 9.875 IN 47.50 LB/FT VAM SLI II BOX DOWN 110 CR M40 TR.8 110-125 K9 30 | | NOBLE BU/OUT | EA | | | 1 | | 19604.7 | | | |
| Baker Hughes - Houma | Baker Hughes | 299901711571 | | | | | NOBLE BU/OUT | EA | | | 1 | | 10032.1 | | | |
| Baker Hughes - Houma | Baker Hughes | 2441002 1571 | | | LINER HANGER CONTROL SET 9 PIN X HYDRAULIC ASSEMBLY NON-ROT 9.875 IN 47.50 LB/FT VAM SLI II PIN UP 9.875 IN 8.549 IN ID 2.007 1.473 PSI SHEAR 15.00 | | NOBLE BU/OUT | EA | | | 1 | | 216195.3 | | | |
| Baker Hughes - Houma | Baker Hughes | 2720090 752 | | | PUP JOINTS 9.875 IN 47.50 LB/FT VAM SLI II BOX UP 9.875 IN 47.50 LB/FT VAM SLI II PIN DOWN C.110 CR M40 TR.8 | | NOBLE BU/OUT | EA | | | 1 | | 17860.4 | | | |
| Baker Hughes - Houma | Baker Hughes | 2998946 0571 | | | 110-125 K9 30 10.231 IN/0.00 3.546 IN /3.6.00 FT LG API SCT CROSSOVER BUSHING 9.875 IN 47.50 LB/FT VAM SLI II BOX UP 9.875 IN 65.10 | | NOBLE BU/OUT | EA | | | 1 | | 16222.5 | | | |
| Baker Hughes - Houma | Baker Hughes | 2998949 6571 | | | LB/FT VAM TOP HT BOX DOWN C110 CR M40 TR.8 CR M40 TR.8 125 K9 30 10.191 IN 00 8.493 IN/0 18.000 IN LG API SCT | | NOBLE BU/OUT | EA | | | 1 | | 16602.3 | | | |
| Baker Hughes - Houma | Baker Hughes | 1017600 3751 | | | CROSSOVER BUSHING 9.875 IN 47.50 LB/FT VAM SLI II BOX UP 9.875 IN 79.20 LB/FT TENARISHYDRIL WEDGE 523 BOX UP 10.125 IN 79.20 LB/FT TENARISHYDRIL | | NOBLE BU/OUT | EA | | | 1 | | 18790.2 | | | |
| Baker Hughes - Houma | Baker Hughes | 1017600 3751 | | | WEDGE 523 PIN DOWN 13.360 IN /0.00 7.508 IN 10 | | NOBLE BU/OUT | EA | | | 1 | | 18796.2 | | | |
| Baker Hughes - Houma | Baker Hughes | 2998949 8571 | | | FLOAT COLLAR W/ V0 DEVICE 13.125 IN 79.20 LB/FT TENARISHYDRIL WEDGE 523 BOX UP 9.875 IN 47.50 LB/FT VAM SLI II PIN DOWN C110 | | NOBLE BU/OUT | EA | | | 1 | | 18188.1 | | | |
| Baker Hughes - Houma | Baker Hughes | 2975099 7571 | | | CR M40 TR.8 110-125 K9 30 10.360 IN 00 8.531 IN 10 18.000 IN LG API SCT SEAL ASSEMBLY RST BOX UP 20.00 FT EXT LG 10.188 IN CROSSOVER BUSHING 9.875 IN 62.80 LB/FT VAM TOP BOX UP 9.875 IN 65.10 | | NOBLE BU/OUT | EA | | | 1 | | 160695.1 | | | |
| Baker Hughes - Houma | Baker Hughes | 2998953 9751 | | | LB/FT TENARISHYDRIL WEDGE 523 PIN DOWN Q125 CR M40 TR.8 125 MYS 1.062 IN 00.8.531 IN 10 18.000 IN LG API SCT | | NOBLE BU/OUT | EA | | | 1 | | 12798 | | | |
| Baker Hughes - Houma | Baker Hughes | 2999020 0571 | | | COLLAR 9.875 IN 65.10 LB/FT TENARISHYDRIL WEDGE 523 BOX UP 9.875 IN 62.80 LB/FT VAM TOP BOX DOWN Q125 CR M40 TR.8 | | NOBLE BU/OUT | EA | | | 1 | | 7907.4 | | | |
| Baker Hughes - Houma | Baker Hughes | 2752103 8 1RT | | | TR.8 125 MYS 10.962 IN 00 8.815 IN 10 18.000 IN LG API SCT TIEBACK MAL 4.500 IN NC-50 8-1/2 IN BOX UP 5.000 IN 47.50 W/ACCESSORY BEVEL | | NOBLE BU/OUT | EA | | | 1 | | 10307 | | | |
| Baker Hughes - Houma | Baker Hughes | 2752103 8 1RT | | | PIN DOWN 10.215 IN 00 3.000 IN 1D 48.000 IN LG 01.88 IN EXT ID 110 K9 MYS BCL-4422 ZINC OR MANGANESE PHOSPHATE TIEBACK MAL 4.500 IN NC-50 8-1/2 IN BOX UP 5.000 IN 47.50 W/ACCESSORY BEVEL | | NOBLE BU/OUT | EA | | | 1 | | 10307 | | | |
| Baker Hughes - Houma | Baker Hughes | 2752103 8 1RT | | | PIN DOWN 10.215 IN 00 3.000 IN 1D 48.000 IN LG 01.88 IN EXT ID 110 K9 MYS BCL-4422 ZINC OR MANGANESE PHOSPHATE | | NOBLE BU/OUT | EA | | | 1 | | 10307 | | | |
| Baker Hughes - Houma | Baker Hughes | 0785547 1N | | | 9.188 IN ROUND NOSE GUIDE CR M40 STEEL 13.5 MYS ZINC OR MANGANESE PHOSPHATE 10.215 IN 00 8.815 IN 10 2.007 FLG W/5 18.000 N405 STUB ACME THD F/10.188 00 14A. ASSEMBLY | | NOBLE BU/OUT | EA | | | 1 | | 12225 | | | |
| Baker Hughes - Houma | Baker Hughes | 2998942 0571 | | | CROSSOVER BUSHING 7.625 IN 33.70 LB/FT VAM TOP HT BOX UP 7.750 IN 46.10 LB/FT TENARISHYDRIL WEDGE 523 PIN DOWN Q125 CR M40 TR.8 125 MYS 8.150 IN 00 6.905 IN 10 18.000 IN LG API SCT | | NOBLE BU/OUT | EA | | | 1 | | 9839 | | | |
| Baker Hughes - Houma | Baker Hughes | 2998950 0571 | | | CROSSOVER BUSHING 7.750 IN 46.10 LB/FT TENARISHYDRIL WEDGE 523 BOX UP 4.500 IN NO WEIGHT NC-50 PIN DOWN P110 GDN | | NOBLE BU/OUT | EA | | | 1 | | 8355 | | | |
| Baker Hughes - Houma | Baker Hughes | 2998950 0571 | | | PUP/POW TR.8 125 MYS 7.967 IN 00 3.735 IN 10 2 24.000 IN LG API SCT CROSSOVER BUSHING 7.750 IN 46.10 LB/FT TENARISHYDRIL WEDGE 523 BOX UP 4.500 IN NO WEIGHT NC-50 PIN DOWN P110 GDN | | NOBLE BU/OUT | EA | | | 1 | | 8355 | | | |
| Baker Hughes - Houma | Baker Hughes | 2998960 2051 | | | PUP/POW TR.8 125 MYS 7.967 IN 00 3.735 IN 10 2 24.000 IN LG API SCT CROSSOVER BUSHING 5.000 IN 18.00 LB/FT VAM TOP HT BOX UP 5.000 IN 18.00 | | NOBLE BU/OUT | EA | | | 1 | | 11670.5 | | | |
| Baker Hughes - Houma | Baker Hughes | 2667203 11 | | | LB/FT TENARISHYDRIL WEDGE 513 PIN DOWN 5.050 IN 00 4.184 IN ID 3.200 FT9 SHEAR 1.500 IN 304 STUB 13.674 IN LG API SCT CROSSOVER BUSHING 7.625 IN 33.70 LB/FT VAM TOP HT BOX UP 7.000 IN 35.00 | | NOBLE BU/OUT | EA | | | 1 | | 9132 | | | |
| Baker Hughes - Houma | Baker Hughes | 2998950 1571 | | | LB/FT TENARISHYDRIL WEDGE 513 PIN DOWN Q125 CR M40 TR.8 125 MYS 8.361 IN 00 5.903 IN 10 18.000 IN LG API SCT | | NOBLE BU/OUT | EA | | | 1 | | 11289.5 | | | |
| Baker Hughes - Houma | Baker Hughes | 2998950 1571 | | | TENARISHYDRIL WEDGE 513 PIN DOWN Q125 CR M40 TR.8 125 MYS 8.361 IN 00 5.903 IN 10 18.000 IN LG API SCT CROSSOVER BUSHING 9.875 IN 62.80 LB/FT VAM TOP HT BOX UP 9.875 IN 62.80 | | NOBLE BU/OUT | EA | | | 1 | | 11289.5 | | | |
| Baker Hughes - Houma | Baker Hughes | 2998919 28 | | | LB/FT VAM TOP HT BOX DOWN Q125 CR M40 TR.8 125 MYS 10.932 IN 00 8.559 IN 10 18.000 IN LG | | NOBLE BU/OUT | EA | | | 1 | | 11593.5 | | | |
| Baker Hughes - Houma | Baker Hughes | 2998935 15 | | | CROSSOVER BUSHING 9.875 IN 62.80 LB/FT VAM TOP BOX UP 10.125 IN 81.00 LB/FT VAM SLI II PIN DOWN Q125 CR M40 TR.8 125 MYS 10.919 IN 00 8.559 IN 10 18.000 IN LG API SCT | | NOBLE BU/OUT | EA | | | 1 | | 15635.5 | | | |
| Baker Hughes - Houma | Baker Hughes | 2998402 0571 | | | CROSSOVER BUSHING 9.875 IN 62.80 LB/FT VAM TOP BOX UP 10.125 IN 81.00 LB/FT VAM SLI II PIN DOWN Q125 CR M40 TR.8 125 MYS 10.919 IN 00 8.559 IN 10 18.00 IN LG API SCT | | NOBLE BU/OUT | EA | | | 1 | | 11784.25 | | | |

53

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | VPN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Baker Hughes - Houma | Baker Hughes | 299893328 | | | CROSSOVER BUSHING 9.875 IN 82.80 LB/FT VAM TOP BOX UP 9.875 IN 62.80 LB/FT VAM SLI II PIN DOWN Q125 CR-M40 TBLR 125 MYS 10.592 IN OD 8.559 IN ID 3.800 IN ... | | NOBLE BU/FOUT | EA | | | 1 | | | 11595.5 | | |
| Baker Hughes - Houma | Baker Hughes | 299895335 | | | CROSSOVER BUSHING 9.875 IN 82.80 LB/FT VAM TOP BOX UP 10.175 IN 81.00 ... 125 MYS 10.96.0 IN OD 9.551 IN ID 18.000 IN IG API SCT | | NOBLE BU/FOUT | EA | | | 1 | | | 11635.5 | | |
| Baker Hughes - Houma | Baker Hughes | 299894120571 | | | CROSSOVER BUSHING 7.625 IN 33.70 LB/FT VAM TOP HT BOX UP 7.750 IN 46.10 LB/FT TENARIS HORNL WEDGE 523 PIN DOWN Q125 CR-M0 TBLR 125 MYS 8.350 IN OD 6.333 IN ID 18.000 IN IG | | NOBLE BU/FOUT | EA | | | 1 | | | 9839 | | |
| Baker Hughes - Houma | Baker Hughes | 274120357 | | | LANDING COLLAR LC TYPE 7 7.750 IN 46.10 LB/FT TENARIS HORNL WEDGE 523 BOX UP 7.750 IN 46.10 LB/FT TENARIS HORNL WEDGE 523 PIN DOWN 7.950 IN OD 6.521 IN ID MNST DRIFT 6.500 125 K5 MYS (API SCT) | | NOBLE BU/FOUT | EA | | | 1 | | | 17821.5 | | |
| Baker Hughes - Houma | Baker Hughes | 274120357 | | | LANDING COLLAR LC TYPE 7 7.750 IN 46.10 LB/FT TENARIS HORNL WEDGE 523 BOX UP 7.750 IN 46.10 LB/FT TENARIS HORNL WEDGE 523 PIN DOWN 7.957 IN OD 6.521 IN ID MNST DRIFT 6.500 125 K5 MYS (API SCT) | | NOBLE BU/FOUT | EA | | | 1 | | | 17821.5 | | |
| Baker Hughes - Houma | Baker Hughes | 299894960571 | | | CROSSOVER BUSHING 10.125 IN 79.29 LB/FT TENARIS HORNL WEDGE 523 BOX UP 9.875 IN 62.80 LB/FT VAM SLI II PIN DOWN Q125 CR-M40 TBLR 110.125 K5D 10.592 IN OD 8.525 IN ID 18.000 IN IG API SCT | | NOBLE BU/FOUT | EA | | | 1 | | | 16222.5 | | |
| Baker Hughes - Houma | Baker Hughes | 299859963 | | | 8.525 IN ID 18.000 IN IG API SCT | | KATKAM | EA | | | 1 | | | 12306 | | |
| Baker Hughes - Houma | Baker Hughes | 1055030 | | | 10.125 IN ROUND NOSE GUIDE - CEMENTFILL CR-M0 STEEL 125 MYS 2INCMR MANGANESE PHOSPHATE 10.125 IN OD 8.635 IN ID 2.000 FT LG W/9.188 OD M40 STUB | | KATKAM | EA | | | 1 | | | 47142 | | |
| Baker Hughes - Houma | Baker Hughes | 20260 | | Inside | ACME THO F20 5.88 OD SEAL ASSEMBLY | | | EA | U | | 1 | | | | | |
| Baker Hughes - Houma | Benoit | 20205 | | Outside | 4-1/2" 15.10M 11DS 130 Vam Ace Chemical Injection Mandrel Assembly X 85' | | | EA | A | | 1 | | | | 0 | |
| Baker Hughes - Houma | Benoit | 20029 | | Outside | 39" | | | EA | A | | 1 | | | | 0 | |
| Benoit - Houma | Benoit | 20390 | | Outside | 5-1/2" 23# 13CR-95 JFE Lon C.I.M. / Safety Valve Assembly X 85' | | | EA | A | | 1 | | | | 0 | |
| Benoit - Houma | Benoit | 9811 | | Inside | 5-1/2" 23# 13CR-95 JFE Lon C.I.M. / Safety Valve Assembly X 50' | | | EA | A | | 1 | | | | 0 | |
| Benoit - Houma | Benoit | 9814 | | Inside | In Mid - 6' T&C F Ln Btn | | | EA | B | | 1 | | | | 0 | |
| Benoit - Houma | Benoit | 9813 | | Inside | 4-1/2" 15.10# Hyper 130S-110 Vam Ace Lower BCSO Fbr Tool X 15' | | | EA | A | | 1 | | | | 0 | |
| Benoit - Houma | Benoit | 9815 | | Inside | 4-1/2" 15.10# Hyper 130S-110 Vam Ace Lower Pin / Pin BCSO Fbr Tool X 15' | | | EA | A | | 1 | | | | 0 | |
| Benoit - Houma | Benoit | 9816 | | Inside | 4-1/2" 15.10# Hyper 130S-110 Vam Ace Lower Pin / Pin BCSO Fbr Tool X 15' | | | EA | A | | 1 | | | | 0 | |
| Benoit - Houma | Benoit | 12316 | | Inside | 4-1/2" 15.10# Hyper 130S-110 Vam Ace Upper BCSO Fbr Tool X 15' | | | EA | B | | 1 | | | | 0 | |
| Benoit - Houma | Benoit | 8295 | | Outside | 2-3/8" 4.70# 13CR-95 Blast Joint X 10' | | | EA | A | | 5 | | | | 0 | |
| Benoit - Houma | Benoit | 17063 | | Outside | 2-3/8" 4.70# 13CR-95 Blast Joint X 20' | | | EA | U | | 1 | | | | 0 | |
| Benoit - Houma | Benoit | 17103 | | Outside | 2-3/8" 4.70# 13CR-95 Blast Joint X 20' | | | EA | A | | 1 | | | | 0 | |
| | | | | Inside | 2-3/8" CR 13CR-110 X 8.5% Box End Plug X 08" | | | EA | A | | 1 | | | | 0 | |
| Benoit - Houma | Benoit | 9817 | | Outside | 4-1/2" 15.10# Hyper 130S-110 Vam Ace Chemical Injection Mandrel Assembly X 85' | | | EA | U | | 1 | | | | 0 | |
| Benoit - Houma | Benoit | 20097 | | Outside | 5-1/2" 23# 13CR-95 JFE Lon Chemical Injection Mandrel Assembly X 25' | | | EA | A | | 1 | | | | 0 | |
| Benoit - Houma | Benoit | 20391 | | Outside | 5-1/2" 23# 13CR-95 JFE Lon Chemical Injection Mandrel Assembly X 25' | | | EA | A | | 1 | | | | 0 | |
| Benoit - Houma | Benoit | 14355 | | Inside | 2-3/8" 4.70# L-80 P5-8 FM Lower Combo Joint X 12' (PC-T6-800) | | | EA | A | | 3 | | | | 0 | |
| Benoit - Houma | Benoit | 14354 | | Inside | 2-3/8" 4.70# L-80 P5-8 FM Lower Combo Joint X 12' (PC-T6-800) | | | EA | A | | 3 | | | | 0 | |
| Benoit - Houma | Benoit | 10682 | | Inside | 2-7/8" 6.50# L-80 P5-8 FM Upper Combo Joint X 12' (PC-T6-7) | | | EA | B | | 1 | | | | 0 | |
| Benoit - Houma | Benoit | 9739 | | Inside | 2-7/8" 6.50# L-80 P5-8 FM Upper Combo Joint X 12' (PC-T6-7) | | | EA | B | | 1 | | | | 0 | |
| Benoit - Houma | Benoit | 9746 | | Inside | 2-3/8" 4.70# L-80 P5-8 Box / 2-7/8" 6.50# P5-8 Pin Crossover Sub X 13" (PC-T6-7) | | | EA | A | | 2 | | | | 0 | |
| Benoit - Houma | Benoit | 14356 | | Inside | 2-3/8" CR 4.70# L-80 P5-8 FM End-Mod Tubing Coupling (PC-T6-7) | | | EA | A | | 1 | | | | 0 | |
| | | | | Inside | 3-1/2" 9.30# L-80 P5-8 Pin / 3-1/2" 9.30# UB End Pin X-Over Sub X 14" (PC-T6-800) | | | EA | A | | 1 | | | | 0 | |
| Benoit - Houma | Benoit | 18564 | | Inside | 2-3/8" 4.70# L-80 P5-8 Pin / Pin Sup Joint X 06" (PC-T6-800) | | | EA | A | | 2 | | | | 0 | |
| Benoit - Houma | Benoit | 14348 | | Inside | 2-3/8" 4.70# L-80 P5-8 Pin / Pin Sup Joint X 06" (PC-T6-7) | | | EA | A | | 2 | | | | 0 | |
| Benoit - Houma | Benoit | 14340 | | Inside | 2-3/8" 4.70# L-80 P5-8 Lower Combo Joint X 12' (PC-T6-800) | | | EA | A | | 2 | | | | 0 | |
| Benoit - Houma | Benoit | 14350 | | Inside | 2-3/8" 4.70# L-80 P5-8 Lower Combo Joint X 12' (PC-T6-800) | | | EA | A | | 2 | | | | 0 | |
| Benoit - Houma | Benoit | 14351 | | Inside | 2-3/8" 4.70# L-80 P5-8 Lower Combo Joint X 12' (PC-T6-800) | | | EA | A | | 1 | | | | 0 | |
| Benoit - Houma | Benoit | 6158 | | Inside | 2-3/8" 4.70# L-80 P5-8 Lower Combo Joint X 12' (PC-T6-800) | | | EA | A | | 2 | | | | 0 | |
| Benoit - Houma | Benoit | 5588 | | Inside | 2-7/8" 6.50# L-80 P5-8 FM Pup Joint X 06' (PC-T6-7) | | | EA | A | | 1 | | | | 0 | |
| Benoit - Houma | Benoit | 18603 | | Inside | 2-7/8" 6.50# L-80 P5-8 FM Pup Joint X 06' (PC-T6-7) | | | EA | A | | 2 | | | | 0 | |
| Benoit - Houma | Benoit | 6343 | | Inside | 3-1/2" 9.30# L-80 P5-8 FM Pup Joint X 10' (PC-T6-7) | | | EA | A | | 1 | | | | 0 | |
| Benoit - Houma | Benoit | 7608 | | Inside | 3-1/2" 9.30# L-80 P5-8 FM Pup Joint X 10' (PC-T6-7) | | | EA | A | | 1 | | | | 0 | |
| Benoit - Houma | Benoit | 6345 | | Inside | 2-7/8" 6.50# L-80 P5-8 Pup Joint X 04' (PC-T6-7) | | | EA | B | | 1 | | | | 0 | |
| Benoit - Houma | Benoit | 8827 | | Inside | 3-1/2" 9.30# L-80 P5-8 Pin / Pin Pup Joint X 02' (PC-T6-800) | | | EA | A | | 1 | | | | 0 | |
| Benoit - Houma | Benoit | 4721 | | Inside | 3-1/2" 9.30# L-80 P5-8 End-Mod T&C Pup Joint X 06' (PC-T6-7) | | | EA | A | | 1 | | | | 0 | |
| Benoit - Houma | Benoit | 4766 | | Inside | 3-1/2" 9.30# L-80 P5-8 End-Mod T&C Pup Joint X 08' (PC-T6-7) | | | EA | A | | 1 | | | | 0 | |
| Benoit - Houma | Benoit | 4147 | | Inside | 3-1/2" 9.30# L-80 P5-8 End-Mod T&C Pup Joint X 08' (PC-T6-7) | | | EA | A | | 1 | | | | 0 | |
| Benoit - Houma | Benoit | 8828 | | Inside | 3-1/2" 9.30# L-80 P5-8 End-Mod T&C Pup Joint X 08' (PC-T6-7) | | | EA | A | | 1 | | | | 0 | |
| Benoit - Houma | Benoit | 4703 | | Inside | 3-1/2" 9.30# L-80 P5-8 End-Mod T&C Pup Joint X 10' (PC-T6-7) | | | EA | A | | 1 | | | | 0 | |
| Benoit - Houma | Benoit | 18968 | | Inside | 3-1/2" 9.30# L-80 P5-8 End-Mod T&C Pup Joint X 10' (PC-T6-70) | | | EA | B | | 1 | | | | 0 | |
| Benoit - Houma | Benoit | 18967 | | Inside | 3-1/2" 9.30# L-80 P5-8 End-Mod T&C Pup Joint X 08' (PC-T6-70) | | | EA | A | | 1 | | | | 0 | |
| Benoit - Houma | Benoit | 18965 | | Inside | 3-1/2" 9.30# L-80 P5-8 End-Mod T&C Pup Joint X 06' (PC-T6-70) | | | EA | A | | 1 | | | | 0 | |
| Benoit - Houma | Benoit | 18962 | | Inside | 3-1/2" 9.30# L-80 P5-8 End-Mod T&C Pup Joint X 06' (PC-T6-70) | | | EA | A | | 1 | | | | 0 | |
| Benoit - Houma | Benoit | 18963 | | Inside | 3-1/2" 9.30# L-80 P5-8 End-Mod T&C Pup Joint X 06' (PC-T6-70) | | | EA | B | | 1 | | | | 0 | |
| Benoit - Houma | Benoit | 13966 | | Inside | 3-1/2" 9.30# L-80 P5-8 End-Mod T&C Pup Joint X 10' (PC-T6-70) | | | EA | A | | 1 | | | | 0 | |
| Benoit - Houma | Benoit | 11390 | | Inside | 2-7/8" 6.40# 13CR-95 Fox-K Box / Pin Lower Combo Joint X 12' | | | EA | A | | 1 | | | | 0 | |

54

| Facility/Owner | Serial No. | Item Number | Location | Description | DOT | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | VIN | Net Value | Project Number | Project Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Benoit - Houma | Benoit | 13199 | Inside | 1-1/2" X4/DW 15CR-75 Iron X Cplg, Box / Box Upper Combo-Joint X 12' | EA | A | | 1 | | 0 | | | | | |
| Benoit - Houma | Benoit | 16446 | Inside | 2-7/8" 6.5DW 15CR-95 Lower Combo-Joint X 12' | EA | A | | 1 | | 0 | | | | | |
| Benoit - Houma | Benoit | 16847 | Inside | 2-7/8" 6.5DW 15CR-95 Std Joint X 12' | EA | U | | 1 | | 0 | | | | | |
| Benoit - Houma | Benoit | 16402 | Inside | 2-7/8" 7.9W 15CR-95 Vam Ace Upper Combo-Joint Assembly X 12' | EA | U | | 1 | | 0 | | | | | |
| Benoit - Houma | Benoit | 15392 | Inside | 2-7/8" 7.9W 15CR-95 Vam Ace Upper Combo Joint Assembly X 12' | EA | B | | 1 | | 0 | | | | | |
| Benoit - Houma | Benoit | 7338 | Inside | 3-1/2" 9.3W Hyper 13CR-S 90 BTS-6 Std Joint X 12' | EA | B | | 3 | | 0 | | | | | |
| Benoit - Houma | Benoit | 7226 | Inside | 3-1/2" 9.3W Hyper 13CR-S 90 BTS-6 Upper Combo-Joint X 12' | EA | B | | 3 | | 0 | | | | | |
| Benoit - Houma | Benoit | 20355 | Inside | 4-1/2" 18.90# 13CR-110 HP-1 JFE Lion Pin J x 1/2" 13W Iron Top Pin X-Over Pup Joint X 10' | EA | A | | 4 | | 0 | | | | | |
| Benoit - Houma | Benoit | 20604 | Inside | 5-1/2" 23W 13CR-95 JFE Lion Pin J Vam Ace Box / Box Upper Sub X 5' | EA | A | | 1 | | 0 | | | | | |
| Benoit - Houma | Benoit | 16324 | Inside | 2-3/8" 4.6W 13CR-85 NU 10rd (special 03) Box / 2-3/8" 4.6W Echo I 4-Pin Crossover Sub X 12' | EA | A | | 1 | | 0 | | | | | |
| Benoit - Houma | Benoit | 16323 | Inside | 2-3/8" 4.70W 13CR-110 BTS-8 Box / 2-3/8" 4.70W 13CR-110 Echo Pin X-Over Locator Sub X 18" Iw/ 3.150" O.D.) | EA | A | | 1 | | 0 | | | | | |
| Benoit - Houma | Benoit | 19881 | Inside | 2-7/8" 7.9W 15CR-95 BTS-6 Box / 2-3/8" 4.70# BTS-8 Pin X-Over Sub | EA | A | | 1 | | 0 | | | | | |
| Benoit - Houma | Benoit | 7925 | Inside | 2-7/8" 7.9W 15CR-95 BTS-6 Box / 2-3/8" 4.70# BTS-8 Pin X-Over Sub | EA | A | | 1 | | 0 | | | | | |
| Benoit - Houma | Benoit | 15565 | Inside | 2-7/8" 6.16# Hyper 13CR-110 STL Box / 2-7/8" 7.66# VGL Pin X-Over Sub X 12" | EA | A | | 2 | | 0 | | | | | |
| Benoit - Houma | Benoit | 16065 | Inside | 2-7/8" 6.40# 140-80 BTS-6 Box / 2-7/8" 6.40# BTS-6 Pin X-Over Sub X 12' | EA | A | | 1 | | 0 | | | | | |
| Benoit - Houma | Benoit | 2917 | Inside | 2-7/8" 6.40# NU 10rd Pin X 2-3/8" EU# Box X-over Sub | EA | A | | 1 | | 0 | | | | | |
| Benoit - Houma | Benoit | 2918 | Inside | 2-7/8" 6.40# NU 10rd Pin X 2-3/8" EU# Box X-over Sub | EA | A | | 1 | | 0 | | | | | |
| Benoit - Houma | Benoit | 19650 | Inside | 2-7/8" 7.9# BTS-6 Box / 2-7/8" 7.9# BTS-6 Pin Crossover Sub X 14" | EA | A | | 1 | | 0 | | | | | |
| Benoit - Houma | Benoit | 11933 | Inside | 2-7/8" 6.5DW 15CR-95 BTS-6 Pin / 3-1/2" 9.3W BTS-6 Box Crossover Sub X 12" | EA | A | | 1 | | 0 | | | | | |
| Benoit - Houma | Benoit | 17346 | Inside | 2-7/8" 6.50# 140-110 BTS-6 Box / 3-1/2" 9.3W BTS-6 Pin Crossover Sub X 14" | EA | A | | 1 | | 0 | | | | | |
| Benoit - Houma | Benoit | 19082 | Inside | 2-7/8" 6.50# P110 NU 10rd Box / 2-3/8" 4.70# BTS-8 Pin X-Over Sub X 14" | EA | A | | 1 | | 0 | | | | | |
| Benoit - Houma | Benoit | 15564 | Inside | 2-7/8" 7.66# 13CR-110 BTS-8 Box / 2-7/8" 6.38# VGL Pin X-over Sub X 12" | EA | A | | 1 | | 0 | | | | | |
| Benoit - Houma | Benoit | 2915 | Inside | 2-7/8" 6.40# NU 10rd Box X 2-3/8" NU 10rd Box X-over Sub | EA | A | | 1 | | 0 | | | | | |
| Benoit - Houma | Benoit | 2916 | Inside | 2-7/8" 6.40# NU 10rd Box X 2-3/8" NU 10rd Box X-over Sub | EA | B | | 1 | | 0 | | | | | |
| Benoit - Houma | Benoit | 17609 | Inside | 2-7/8" 6.5# 13CR-95 BTS-6 Box / 3-1/2" 9.3# UE Std Pin Crossover Sub X 14" | EA | A | | 1 | | 0 | | | | | |
| Benoit - Houma | Benoit | 16440 | Inside | 3-1/2" 12.95# 13CR-95 BTS-6 Box / 3-1/2" 12.95# BTS-6 Pin X-Over Crossover Sub X 14" | EA | A | | 1 | | 0 | | | | | |
| Benoit - Houma | Benoit | 16481 | Inside | 3-1/2" 12.70# BTS-6 Box / 3-1/2" 10.20# #1 Rear Pin X-Over Sub X Z (Not supplied by Benoit) | EA | U | | 1 | | 0 | | | | | |
| Benoit - Houma | Benoit | 15942 | Inside | 3-1/2" 9.20# 15CR-95 BF Bear Box / 3-1/2" 9.10# BTS-8 Pin Crossover Sub X 12" | EA | A | | 1 | | 0 | | | | | |
| Benoit - Houma | Benoit | 11771 | Inside | 3-1/2" 9.20# 15CR-95 Vam Ace Box / 2-7/8" 6.50# BTS-8 Pin Crossover Sub X 14" | EA | A | | 1 | | 0 | | | | | |
| Benoit - Houma | Benoit | 11090 | Inside | 3-1/2" 9.30# Hyper 13CR-110 BTS Box / 3-1/2" 6.50# BTS-6 Box Crossover Sub X 14" | EA | A | | 1 | | 0 | | | | | |
| Benoit - Houma | Benoit | 11073 | Inside | 4-1/2" 15.10# 13CR-110 Surf Box / 2-7/8" 6.5# BTS-6 Pin Crossover Sub X 14" | EA | A | | 1 | | 0 | | | | | |
| Benoit - Houma | Benoit | 17344 | Inside | 4-1/2" 13.50# 13CR-95 Vam Ace Box / 3-1/2" 9.3# BTS-6 Pin X-Over Sub X 14" | EA | A | | 1 | | 0 | | | | | |
| Benoit - Houma | Benoit | 19083 | Inside | 4-1/2" 13.50# 13CR-95 Vam Ace Box / 3-1/2" 9.3# BTS-6 Pin X-Over Sub X 14" | EA | A | | 1 | | 0 | | | | | |
| Benoit - Houma | Benoit | 17345 | Inside | 5-1/2" 23# 13CR-110 SUrf Box / 4-1/2" 15.10# SUrf Pin Crossover Sub X 14" | EA | A | | 1 | | 0 | | | | | |
| Benoit - Houma | Benoit | 20231 | Inside | 5-1/2" 2N 70# 13CR-95 JFE Lion Box / 5-1/2" 23# JFE Lion Pin X-Over Sub X 36" | EA | A | | 1 | | 0 | | | | | |
| Benoit - Houma | Benoit | 14201 | Outside | 2-3/8" 4.70# I-80 BTS-8 Gas Lift Mandrel Assembly X 3' (6' P/3's top & btm) | EA | U | | 3 | | 0 | | | | | |
| Benoit - Houma | Benoit | 12345 | Outside | 2-7/8" 6.5W 15CR-95 Gas Lift Mandrel Assembly X 10' (2-4' Pup Joint Top & Bottom)(OD varies) | EA | B | | 1 | | 0 | | | | | |
| Benoit - Houma | Benoit | 20998 | Inside | 5-1/2" 23# 13CR-95 JFE Lion Gauge Joint Nipple (3.875" P.B.) | EA | A | | 1 | | 0 | | | | | |
| Benoit - Houma | Benoit | 14257 | Inside | 2-3/8" 4.70# 9CR BTS-8 F# BCS Nipple (1.875" P.B.) | EA | A | | 1 | | 0 | | | | | |
| Benoit - Houma | Benoit | 2920 | Inside | 2-3/8" 4.70# 9CR-80 BTS-6 SWN Nipple | EA | A | | 1 | | 0 | | | | | |
| Benoit - Houma | Benoit | 2919 | Inside | 2-3/8" 4.70# 9CR-80 BTS-6 SWN Nipple | EA | A | | 1 | | 0 | | | | | |
| Benoit - Houma | Benoit | 13654 | Inside | 2-7/8" 6.4# 13CR-80 Iron X Coupling Box / Pin BCS Nipple (2.313# P.B.) | EA | A | | 2 | | 0 | | | | | |
| Benoit - Houma | Benoit | 13615 | Inside | 2-7/8" 6.40# 15CR-85 Iron X Coupling Box / Pin BCS Nipple (2.313" P.B.) | EA | A | | 1 | | 0 | | | | | |
| Benoit - Houma | Benoit | 16272 | Inside | 2-7/8" 6.5DW 9CR-80 BTS-6 BCS 848 Pin / Pin Nipple (2.313" P.B. / 2.205" No-Go) | EA | A | | 1 | | 0 | | | | | |
| Benoit - Houma | Benoit | 17816 | Inside | 2-7/8" 6.5W 9CR-80 BTS-6 BCS Nipple Assembly X 3' (2.313" P.B.) | EA | B | | 2 | | 0 | | | | | |
| Benoit - Houma | Benoit | 15777 | Outside | 3-1/2" 10.20# 13# Inconel Vam Top Pin / Pin BCS Nipple (2.750" P.B.) | EA | B | | 1 | | 0 | | | | | |
| Benoit - Houma | Benoit | 19841 | Inside | 2-3/8" 4.70# L-80 BTS-8 BCN Nipple Assembly X 3' (1.875" P.B.) (Plug In Place) ( 12' NGo Shoe on Btm.) | EA | B | | 1 | | 0 | | | | | |
| Benoit - Houma | Benoit | 13966 | Inside | 2-3/8" 4.70# L-80 BTS-8 BCN Nipple Assembly X 13' w/ W1G1 (1.875" P.B. / (1.792"No-Go) (6.875"Bottom) | EA | B | | 1 | | 0 | | | | | |
| Benoit - Houma | Benoit | 13591 | Inside | 2-7/8" 6.50# 13CR-110 BTS-6 BCN Nipple Assembly X 13' w/ W1G1 (2.313" P.B.)(9CR-80 Nipple) | EA | B | | 2 | | 0 | | | | | |
| Benoit - Houma | Benoit | 19885 | Inside | 2-7/8" 5.0 13CR-Bs BTS-6 BCS Nipple Assembly X 25' (12' C/J Top & Btm.) | EA | B | | 1 | | 0 | | | | | |
| Benoit - Houma | Benoit | 13867 | Outside | 2-7/8" 6.45# 15CR-95 Iron X BCS Nipple Assembly X 25' (2.313"P.B.) (12' C/J Top & Btm.) | EA | U | | 2 | | 0 | | | | | |
| Benoit - Houma | Benoit | 20031 | Outside | 2-7/8" 7.90# 15CR-95 BCS Nipple Assembly X 25' (2.188 PB) (w/ 12' C/J Top & Btm.) | EA | A | | 1 | | 0 | | | | | |
| Benoit - Houma | Benoit | 15336 | Inside | 4-1/2" 15.30# 13CR-110 #F Lion HE5 MPT Nipple Assembly X 30' (3.125" P.B.) | EA | B | | 1 | | 0 | | | | | |
| Benoit - Houma | Benoit | 14460 | Inside | 2-3/8" 4.6# 15CR-85 NU 8rd Perforated Pup Joint 6.00' | EA | A | | 1 | | 0 | | | | | |
| Benoit - Houma | Benoit | 10234 | Inside | 2-3/8" 4.6# 15CR-85 NU 8rd Perforated Pup Joint 6.00' | EA | A | | 1 | | 0 | | | | | |
| Benoit - Houma | Benoit | 2910 | Inside | 3-1/2" 9.3# 13CR-80 MPT Nipple Assembly X 5' (2' C/ Corner, 30 Degree Phase) | EA | A | | 1 | | 0 | | | | | |
| Benoit - Houma | Benoit | 19760 | Inside | PRP Plug (2.313" P.B.) | EA | A | | 1 | | 0 | | | | | |
| Benoit - Houma | Benoit | 11156 | Inside | 2-3/8 4.6# 15CR-85 8Trd Pup Joint X 04' | EA | A | | 1 | | 0 | | | | | |
| Benoit - Houma | Benoit | 11156 | Inside | 2-3/8" 4.6# 15CR-85 Echo I 4 Pup Joint X 04' | EA | B | | 1 | | 0 | | | | | |
| Benoit - Houma | Benoit | 11157 | Inside | 2-3/8" 4.6# 15CR-85 Echo I 4 Pup Joint X 04' | EA | A | | 1 | | 0 | | | | | |
| Benoit - Houma | Benoit | 11158 | Inside | 2-3/8" 4.6# 15CR-85 Echo I 4 Pup Joint X 06' | EA | A | | 1 | | 0 | | | | | |
| Benoit - Houma | Benoit | 16321 | Inside | 2-3/8" 4.6# 15CR-85 Echo I 4 Pup Joint X 08' | EA | A | | 2 | | 0 | | | | | |
| Benoit - Houma | Benoit | 16322 | Inside | 2-3/8" 4.6# 15CR-85 Echo I 4 Pup Joint X 10' | EA | A | | 1 | | 0 | | | | | |

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 412 of 1032

Exhibit H-1 (continued)

| Facility Owner | Serial No. | Item Number | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Book Value | Wtd. Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

56

Case 20-33948   Document 1665-3   Filed in TXSB on 06/20/21   Page 163 of 250

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | VIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Benoit - Houma | Benoit | 16479 | | Inside | 3 1/2" 10-20# 13CR-95 RH Rear T&C Pup Joint X 10' (Not supplied by Benoit) | | | EA | U | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 15800 | | Inside | 3 1/2" 10-20# 13-.25 Vcm Top T&C Pup Joint X 6' | | | EA | U | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 15881 | | Inside | 3 1/2" 10-20# 13-.25 Vcm Top T&C Pup Joint X 10' | | | EA | U | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 15882 | | Inside | 3 1/2" 10-20# 13-.25 Vcm Top T&C Pup Joint X 8' | | | EA | U | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 15883 | | Inside | 3 1/2" 10-20# 13-.25 Vcm Top T&C Pup Joint X 10' | | | EA | U | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 6195 | | Inside | 3 1/2" 12.95# 13CR-95 RTS-6 Pup Joint X 6' | | | EA | B | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 16480 | | Inside | 3 1/2" 12.95# 13CR-95 RTS-8 in Pin / Pin Pup Joint X 08' (Not supplied by Benoit) | | | EA | U | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 11742 | | Inside | 3 1/2" 20# Hyper 13CR-110 IPI-8 Pup Joint X 8' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 15023 | | Inside | 3 1/2" 20# 13CR-110 IPI-8 Box Pin / Pin Pup Joint X 06' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 7345 | | Inside | 3 1/2" 20# 13CR-110 IPI-8 Pup Joint X 10' | | | EA | A | | 4 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 11072 | | Inside | 3 3/4# Hyper 13CR110 RTS-8 Pin / Pin Pup Joint X 04' | | | EA | A | | 4 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 20084 | | Inside | 4 1/2" 20# 13CR-110 RTS-8 Pin / Pin Pup Joint X 04' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 20085 | | Inside | 4 1/2" 20# 13CR-110 RTS-8 Pin / Pin Pup Joint X 10' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 20093 | | Inside | 4 1/2" 20# 13CR-110 HFF-1 #1 Lcm Flo T&C Pup Joint X 06' | | | EA | B | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 20094 | | Inside | 4 1/2" 20# 13CR-110 HFF-1 #1 Lcm Flo T&C Pup Joint X 06' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 20095 | | Inside | 4 1/2" 20# 13CR-110 HFF-1 #1 Lcm T&C Pup Joint X 06' | | | EA | B | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 20096 | | Inside | 4 1/2" 20# 13CR-110 HFF-1 #1 Lcm T&C Pup Joint X 06' | | | EA | A | | 2 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 20092 | | Inside | 4 1/2" 20# 13CR-110 HFF-1 #1 Lcm T&C Pup Joint X 2'6" | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 20062 | | Inside | 4 1/2" 15-20 Hyper 13CR-110 IPI Lcm Pin/Pin Pup Joint X 08' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 20019 | | Inside | 4 1/2" 15-20 Hyper 13CR-110 IPI Lcm Pin/Pin Pup Joint X 02' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 20200 | | Inside | 4 1/2" 20# Hyper 13CR-110 #1 Lcm T&C Pup Joint X 10' | | | EA | A | | 2 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 20020 | | Inside | 4 1/2" 20# Hyper 13CR-110 #1 Lcm T&C Pup Joint X 06' | | | EA | A | | 2 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 20021 | | Inside | 4 1/2" 20# Hyper 13CR-110 #1 Lcm T&C Pup Joint X 06' | | | EA | A | | 2 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 20022 | | Inside | 4 1/2" 20# Hyper 13CR-110 #1 Lcm T&C Pup Joint X 06' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 20023 | | Inside | 4 1/2" 20# Hyper 13CR-110 #1 Lcm T&C Pup Joint X 06' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 20090 | | Inside | 4 1/2" 20# Hyper 13CR-110 #1 Lcm T&C Pup Joint X 06' | | | EA | B | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 20027 | | Inside | 4 1/2" 20# Hyper 13CR-110 #1 Lcm T&C Pup Joint X 06' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 20034 | | Inside | 4 1/2" 20# Hyper 13CR-110 #1 Lcm T&C Pup Joint X 06' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 20091 | | Inside | 4 1/2" 20# Hyper 13CR-110 #1 Lcm T&C Pup Joint X 06' | | | EA | A | | 2 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 20018 | | Inside | 4 1/2" 20# Hyper 13CR-110 #1 Lcm T&C Pup Joint X 10' | | | EA | A | | 2 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 20088 | | Inside | 4 1/2" 20# Hyper 13CR-110 #1 Lcm T&C Pup Joint X 2' 0" | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 20261 | | Inside | 4 1/2" 20# Hyper 13CR-110 #1 Lcm T&C Pup Joint X 2'6" | | | EA | A | | 2 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 3149 | | Inside | 2 7/8" 7.90# L-80 RTS-6 Box / W/ EFL | | | EA | A | | 2 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 13354 | | Inside | 2 7/8 6.50# JFE-80 BTS-8 S/C HCl Combo Nipple (2-1/8# P & S) | | | EA | B | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 12909 | | Inside | 2 7/8" 6.50# 13CR-95 RTS-8 S/C Pup Joint X 6' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 16560 | | Inside | 2 7/8" 6.50# 13CR-95 RTS-8 S/C Pup Joint X 04' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 6741 | | Inside | 2 7/8" 6.50# 13CR-95 RTS-6 S/C Pup Joint X 04' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 19750 | | Inside | 2 7/8" 7.90# 13CR-95 RTS-6 S/C Pup Joint X 04' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 7347 | | Inside | 2 7/8" 6.50# 13CR-85 RTS-8 S/C Pup Joint X 6' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 15024 | | Inside | 2 7/8" 6.50# 13CR-95 RTS-8 S/C Pup Joint X 08' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 15021 | | Inside | 2 7/8" 6.50# 13CR-95 RTS-8 S/C Pup Joint X 14' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 17174 | | Inside | 2 7/8" 6.50# 13CR-95 RTS-8 S/C Pup Joint X 10' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 15556 | | Inside | 2 7/8" 6.50# 13CR-95 RTS-8 S/C Pup Joint X 06' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 18668 | | Inside | 2 7/8" 6.50# JFE-80 BTS-8 S/C Pup Joint X 04' | | | EA | A | | 4 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 18684 | | Outside | 2 7/8" 6.50# L-80 BTS-8 S/C Production Tubing X 31' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 18685 | | Inside | 2 7/8" 6.50# JFE-80 BTS-8 S/C Pup Joint X 06' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 18686 | | Inside | 2 7/8" 6.50# JFE-80 BTS-8 S/C Pup Joint X 08' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 6441 | | Inside | 2 7/8" 6.50# L-80 BTS-6 S/C Pup Joint X 08' | | | EA | B | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 7316 | | Inside | 2 7/8" 6.50# 13CR-95 RTS-6 S/C Pup Joint X 06' | | | EA | A | | 4 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 12259 | | Outside | 2 7/8" 6.50# L-80 BTS-8 S/C Production Tubing X 31' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 12260 | | Outside | 2 7/8" 6.50# L-80 BTS-8 S/C Production Tubing X 31' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 14074 | | Inside | 2 7/8" 6.50# 13CR-95 RTS-6 S/C Pup Joint X 06' | | | EA | B | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 10795 | | Inside | 2 7/8" 6.50# 13CR-95 RTS-6 S/C Pup Joint X 06' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 10800 | | Inside | 2 7/8" 6.50# PVC Drift X 01' (1.901" O.D.) | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 10756 | | Inside | 2 3/8" 4.70# PVC Drift X 01' (1.901" O.D.) | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 13791 | | Inside | 2 7/8" 6.50# JFE-80 BTS-8 S/C Pup Joint X 14' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 18663 | | Outside | 2 7/8" 6.50# L-80 BTS-8 S/C Production Tubing X 31' | | | EA | A | | 4 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 19489 | | Inside | 2 7/8" 6.50# JFE-80 BTS-8 S/C Pup Joint X 06' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 16632 | | Inside | 2 7/8" 6.50# L-80 BTS-8 S/C Box / Pin Sub X 12" | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 8647 | | Inside | 2 7/8" 6.50# 13CR-95 RTS-6 S/C Pup Joint Sub X 12" | | | EA | B | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 12258 | | Inside | 2 7/8" 6.50# 13CR-95 RTS-8 S/C Box / Pin Sub X 12" | | | EA | B | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 18870 | | Inside | 5 1/2" 23# P-110 IPI Lcm Tool Cap w/ 9/16" HP Autoclave (Soft Seal O-Ring ) | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 18255 | | Inside | 2 3/8" Thru Selective, Two-way Shifting Tool, w/perforated Top Sub and Full Flow Seat - Sub | | | EA | B | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 16433 | | Inside | 3 1/2" 10# 13CR-110 RTS-8 Standard Sliding Sleeve (3.000"O.D. X 2.813"P.B.) | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 19817 | | Outside | 2 3/8" 4.60# 13CR-85 STL Tubing 1' | | | EA | U | | 2 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 16120 | | Outside | 2 7/8" 6.50# 13CR-95 STS-8 Selective) w/ 4' 95'cm Top | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 8785 | | Inside | 2 3/8" 4.70# PVC Drift X 01' (1.925" O.D.) | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 10700 | | Inside | 3 1/2" 10# PVC Drift X 01' (1.901" O.D.) | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 8697 | | Inside | 3 1/2" 9.30# PVC Drift X 01' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 8695 | | Inside | 3 1/2" 9.30# PVC Drift X 01' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 20280 | | Inside | 5 1/2" 23# P-110 IPI Lcm Test Cap w/ 9/16" HP Autoclave (Soft Seal O-Ring ) | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 20381 | | Inside | 5 1/2" 23# P-110 IPI Lcm Test Plug w/ 9/16" HP Autoclave (Soft Seal O-Ring ) | | | EA | B | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 9314 | | Outside | 2 3/8" 4.60# 13CR-85 STL Tubing 1' | | | EA | U | | 2 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 15397 | | Inside | 2 3/8" 4.60# 13CR-95 IPI Production Tubing X 31' | | | EA | A | | 2 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 15111 | | Inside | 4 1/2" 20# 13CR-95 RTS-8 IPI Production Tubing X 31' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 20278 | | Inside | 2 7/8" 6.40# Hyper 13CR-110 Vcm FX Production Tubing X 30' | | | EA | A | | 16 | | 0 | 0 | | |

57

| Facility Name | Facility Owner | Serial No. | Well Name | Location | Description | Project Number | Project Name | COV | Condition | Ordered Qty | Length | Average Cost | Total Value | WPS | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Benoit - Houma | Benoit | | 20263 | Outside | 2-7/8" 6.4# Pipe L30 13CR 110 Var I & Tubing X 30' | | | EA | B | 10 | | | 0 | | 0 |
| Benoit - Houma | Benoit | | 18894 | Outside | 2-7/8" 6.5# X5 BTS 8 Production Tubing X 31' | | | EA | B | 3 | | | 0 | | 0 |
| Benoit - Houma | Benoit | | 13112 | Outside | 2-7/8" 6.5# X5 BTS 8 Production Tubing X 31' | | | EA | B | 3 | | | 0 | | 0 |
| Benoit - Houma | Benoit | | 15555 | Outside | 2-7/8" 7.66# Hager 13CR-110 HDL Production Tubing X 31' | | | EA | A | 8 | | | 0 | | 0 |
| Benoit - Houma | Benoit | | 16462 | Outside | 2-7/8" 7.66# Hager 13CR-110 HDL Tubing X 31' | | | EA | U | 1 | | | 0 | | 0 |
| Benoit - Houma | Benoit | | 15399 | Outside | 2-7/8" 7.66# Hager 13CR-110 HDL Tubing X 31' | | | EA | U | 2 | | | 0 | | 0 |
| Benoit - Houma | Benoit | | 13871 | Outside | 2-7/8" 7.66# Hager 13CR-110 T5 Production Tubing X 31' | | | EA | A | 2 | | | 0 | | 0 |
| Benoit - Houma | Benoit | | 20512 | Inside | 3-1/2" 9.3# 13CR-110 BTS 8 Pin Coupling | | | EA | A | 2 | | | 0 | | 0 |
| Benoit - Houma | Benoit | | 16478 | Inside | 3-1/2" 10.20# 13CR-95 JFE Base Coupling (Not supplied by Benoit) | | | EA | U | 2 | | | 0 | | 0 |
| Benoit - Houma | Benoit | | 15864 | Inside | 3-1/2" 10.20# 3.25 non-Top coupling | | | EA | U | 3 | | | 0 | | 0 |
| Benoit - Houma | Benoit | | 20083 | Inside | 4-1/2" 15.20# 13CR-110 HYP 1 JFE con Coupling | | | EA | U | 3 | | | 0 | | 0 |
| Benoit - Houma | Benoit | | 20061 | Inside | 4-1/2" 15.20# 13CR-110 HYP 1 JFE con Coupling | | | EA | A | 2 | | | 0 | | 0 |
| Benoit - Houma | Benoit | | 20082 | Inside | 4-1/2" 15.20# 13CR-110 HYP 1 JFE con Coupling | | | EA | A | 5 | | | 0 | | 0 |
| Benoit - Houma | Benoit | | 19993 | Inside | 4-1/2" 15. 20# Hager 13CR-110 JFE con Coupling | | | EA | A | 5 | | | 0 | | 0 |
| Benoit - Houma | Benoit | | 20083 | Inside | 5-1/2" 23# X-R-95 BTS JFE con Coupling | | | EA | A | 2 | | | 0 | | 0 |
| Benoit - Houma | Benoit | | 20086 | Inside | 2-3/8" 4.6# 13CR-85 Box I Pin Sub X 12" | | | EA | A | 1 | | | 0 | | 0 |
| Benoit - Houma | Benoit | | 11155 | Inside | 2-3/8" 4.7# 13CR-85 Box I Pin Sub X 12" | | | EA | A | 1 | | | 0 | | 0 |
| Benoit - Houma | Benoit | | 15984 | Inside | 2-3/8" 4.70# 13CR-85 BTS 8 Box I Pin Tubing Sub X 10" | | | EA | A | 1 | | | 0 | | 0 |
| Benoit - Houma | Benoit | | 15986 | Inside | 2-3/8" 4.70# 13CR-85 BTS 8 Box I Pin Tubing Sub X 12" | | | EA | A | 1 | | | 0 | | 0 |
| Benoit - Houma | Benoit | | 11316 | Inside | 2-3/8" 4.70# 13CR-95 BTS 8 Box I Pin Sub X 12" | | | EA | B | 3 | | | 0 | | 0 |
| Benoit - Houma | Benoit | | 14688 | Inside | 2-3/8" 4.70# 13CR-95 BTS 8 Box I Pin Sub X 12" | | | EA | A | 3 | | | 0 | | 0 |
| Benoit - Houma | Benoit | | 12115 | Inside | 2-7/8" 6.50# 13CR-95 BTS 8 Box / Pin Sub X 12" | | | EA | A | 3 | | | 0 | | 0 |
| Benoit - Houma | Benoit | | 9173 | Inside | 2-7/8" 6.50# 13CR-95 BTS 8 Box I Pin Tubing Sub X 12" | | | EA | A | 1 | | | 0 | | 0 |
| Benoit - Houma | Benoit | | 9172 | Inside | 2-7/8" 6.50# 13CR-95 BTS 8 Box / Pin Sub X 12" | | | EA | A | 1 | | | 0 | | 0 |
| Benoit - Houma | Benoit | | 8514 | Inside | 2-7/8" 6.50# 13CR-95 BTS 8 Box I Pin Tubing Sub X 12" | | | EA | A | 1 | | | 0 | | 0 |
| Benoit - Houma | Benoit | | 10707 | Inside | 2-7/8" 6.50# 13CR-95 BTS 8 Box / Pin Sub X 12" | | | EA | B | 3 | | | 0 | | 0 |
| Benoit - Houma | Benoit | | 10116 | Inside | 2-7/8" 6.50# 13CR-95 BTS 8 Box I Pin Sub X 12" | | | EA | A | 1 | | | 0 | | 0 |
| Benoit - Houma | Benoit | | 12155 | Inside | 2-7/8" 6.50# 13CR-95 BTS 8 Box / Pin Sub X 12" | | | EA | A | 1 | | | 0 | | 0 |
| Benoit - Houma | Benoit | | 16162 | Inside | 2-7/8" 7.90# 13CR-95 BTS 8 Box X 96" | | | EA | A | 1 | | | 0 | | 0 |
| Benoit - Houma | Benoit | | 11365 | Inside | 2-3/8" 4.70# Sub 3.25 X 12" | | | EA | U | 1 | | | 0 | | 0 |
| Benoit - Houma | Benoit | | 11365 | Inside | 2-3/8" 4.70# Hager / 2 7/8" 4.5SB BTS 8 Box Crossover Assembly X 11 1/2" (13CR-110 Box x 2 7/8" 4.5 box) | | VIETNAM | EA | A | 1 | | | 0 | | 0 |
| Benoit - Houma | Benoit | | 20100 | Outside | 2-7/8" 6.40# Box 4 Cplg. Box / 2 7/8" 6.50# BTS 8 Pin Upper X-Over | | | EA | A | 1 | | | 0 | | 0 |
| Benoit - Houma | Benoit | | 11391 | Inside | 3-1/2" 10.7# Upper 13CR-110 Vam Top Box / 3 1/2" 12.95# BTS 6 Pin Lower X-Over ISO 750-hon 3 X 3F prof BTS 6 Phi | | | EA | A | 1 | | | 0 | | 0 |
| Benoit - Houma | Benoit | | 15259 | Inside | 3-1/2" 12.95# BTS Box / 4 1/2" 15.5# prof BTS 6 BoxPhilipknap Box and long mark | | | EA | B | 1 | | | 0 | | 0 |
| Benoit - Houma | Benoit | | 15258 | Inside | 3-1/2" 12.95# Hager 13CR-110 BTS 8 Box / 2 7/8" 7.0# Vam Top Box Upper X-Over 8CSD flo-hon X 1# 4F prof BTS 6 box) | | MK 938 #1 | EA | A | 1 | | | 0 | | 0 |
| Core- Mobile | Core Labs | 0040696 | | Core Base Yard (Mobile, AL) | STL w/ multiplex connect removable data plate M1 14 position 10 way 5x05 female map size plate on plate 1x5 female map couplers | | | EA | B | 1 | | | 0 | | 0 |
| Core- Mobile | Core Labs | #R1301 | | Core Base Yard (Mobile, AL) | 35' Reel Dynamic Flexible Flowline - 5,000ft | | | EA | U | 1 | | | 0 | | 0 |
| Drilqip - Houston | Drilqip | 2-401845-02 | | Inside | 18-3/4" SEAL ASSEMBLY: TYPE SS-15, 15,000 PSI W/ ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET SEAL METAL-TO-METAL SEAL, INCLUDES COUTER-LOCK RING, HCS SERVICE | | | EA | A | 1 | | | 0 | | 0 |
| Drilqip - Houston | Drilqip | 001397-33-11 | | Inside | 5-1/2" 3M 13CR-95 JFE Low Box / 4 1/2" 15.20# JFE Low Pin X-Over Assembly X 12' 10# Profile-hon | | | EA | A | 1 | | | 0 | | 0 |
| Drilqip - Houston | Drilqip | 2-405573-00 | | Inside | 3-1/2" 9.3# SUPPLEMENTAL ADAPTER JOINT FABRICATION CONSISTS OF: * PPFE, CUSTOMER SUPPLIED 20" X 1.000" X 8EL 63 FT JOINT WITH 9-5/8N/MT Over 8CSD flo-1sort X 1# (# prof BTS 6 Phi) | | MK 938 #1 | EA | A | 1 | | | 0 | | 0 |
| Drilqip - Houston | Drilqip | 2-405573-00 | | Inside | * 22" X 36" SUPPLEMENTAL ADAPTER: PIN 2-405573-00, CP10946-20, ITEM 27 PIN DOWN PREP: PER WEIGHT SET SEAL ASSEMBLY X 36' FT (ABFT) HYDR, 511 PN DOWN, SHAFER RINGS AND SNAP RINGS. | | | EA | A | 1 | | | 0 | | 0 |
| Drilqip - Houston | Drilqip | 2-403134-02 | | ELD Rack: NYD CC-6 | 22" X 36" BIG BORE II ASSEMBLY: WEIGHT SET METAL-TO-METAL & 6,500 PSI RATED, H2S SERVICE | | | EA | A | 1 | | | 0 | | 0 |
| Drilqip - Houston | Drilqip | 2-404655-03 | | ELD Rack: NYD CC-6 | 22" X 36" BIG BORE II POSITIVE STOP CASING HANGER, 18" 87 FT (ABFT) HYDR, 511 PN DOWN PREP: PER WEIGHT SET SEAL ASSEMBLY X 6,000 PSI RATED MIN, I.D. | | | EA | A | 1 | | | 0 | | 0 |
| Drilqip - Houston | Drilqip | 2-404605-03 | | ELD Rack: 7219 | 14-3/4" MATT CLASS AA, PIG-3. | | KFP9 5 | EA | A | 1 | | | 0 | | 0 |
| Drilqip - Houston | Drilqip | 2-305309-02 | | HEMP Rack: LINER KBE | SHIPPING CENTRALIZER (27-1/8") CASING AND 6.69" DRILL PIPE 13-5/8" 3.6" 15.5 TIEBACK SEAL NIPPLE MAJOR REDRESS KIT, INCLUDES V-PADDING, SHACER RINGS AND SNAP RINGS | | G-116-A-7 | EA | B | 1 | | | 0 | | 0 |
| Drilqip - Houston | Drilqip | 2-305315-02 | | HEMP Rack: LINER KBE | * 16" CASING HANGER JOINT BOCK-UP CONSISTS OF: * PPFE, CUSTOMER SUPPLIED 16" TALL 0.875 X CP10946-20, 16N BOX X PIN, 2ESFT LONG | | G-116-A-7 | EA | A | 1 | | | 0 | | 0 |
| Drilqip - Houston | Drilqip | 2-305467-05 | | ELD Rack: 7201 | *ONE* 19.5/8" 15-15 LANDING COLLAR WITH 4.22" SEAL DIAMETER, 13-5/8" 88.2 LB FT, G8.CP, 00 16/ TYPE 4 WEIGHT SET METAL, INCLUDING FORWARD CEMENTED REDUCED ALUMINUM INSERT, 12.0X YIELD MATERIAL BODY | | G-116-A-7 | EA | A | 1 | | | 0 | | 0 |
| Drilqip - Houston | Drilqip | 2-403848-02 | | ELD Rack: 7222 | 18-3/4" X 13-1/2" WEAR SLEEVE BTS SUB, 7-5/8" AM REG, BOX UP X PIN DOWN, PIN DOWN. | | OC 200 | EA | A | 1 | | | 0 | | 0 |
| Drilqip - Houston | Drilqip | 2-403849-02 | | ELD Rack: 7197 | 18-3/4" X 14-1/2" WEAR SLEEVE BTS SUB, 7-5/8" AM REG, BOX UP X PIN DOWN, PIN DOWN. | | GC 200 | EA | A | 1 | | | 0 | | 0 |
| Drilqip - Houston | Drilqip | 2-403965-02 | | ELD Rack: 7201 | 18-3/4" X 14-1/2" WEAR SLEEVE BTS SUB, 7-5/8" AM REG, BOX UP X PIN DOWN, PIN DOWN. | | MK 519 #3 | EA | A | 1 | | | 0 | | 0 |
| Drilqip - Houston | Drilqip | 2-403964-02 | | ELD Rack: 7202 | 18-3/4" X 14-1/2" WEAR SLEEVE BTS SUB, 7-5/8" AM REG, BOX UP X PIN DOWN, PIN DOWN. | | MK 519 #3 | EA | A | 1 | | | 0 | | 0 |
| Drilqip - Houston | Drilqip | 2-403866-02 | | ELD Rack: 7202 | 18-3/4" STABILIZER SUB FOR BIG BORE WEAR SLEEVES, 7-5/8" AM REG, BOX UP X PIN DOWN. | | MK 519 #3 | EA | A | 1 | | | 0 | | 0 |
| Drilqip - Houston | Drilqip | 2-403866-02 | | ELD Rack: 7208 | 18-3/4" STABILIZER SUB FOR BIG BORE WEAR SLEEVES, 7-5/8" AM REG, BOX UP X PIN DOWN. | | GC 200 | EA | A | 1 | | | 0 | | 0 |

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | Wt% Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Driluop - Houston | Driluop | 2-405222-02 | 00262489-01 | ELD Rack: SVC FORG | 18-1/4" SELECTABLE BORE PROTECTOR (TYPE RUNNING AND RETRIEVING TOOL, TYPE SS-15, 6-5/8" API H, BOX UP WITH BORE BACK RELIEF BY PIN WITH RELIEF GROOVE, 9.900" MAX, O.D., 6.276" MINIMUM BORE AREA. | | GC 40-1 | EA | | | 1 | | | 0 | |
| Driluop - Houston | Driluop | 2-405222-02 | 00262490-01 | ELD Rack: 0066 | 18-1/4" SELECTABLE BORE PROTECTOR (TYPE RUNNING AND RETRIEVING TOOL, TYPE SS-15, 6-5/8" API H, 8.90 UP WITH BORE BACK RELIEF BY PIN WITH RELIEF GROOVE, 9.900" MAX, O.D., 6.276" MINIMUM BORE AREA. | | GC 200 | EA | | | 1 | | | 0 | |
| Driluop - Houston | Driluop | 2-405961-02 | 00262492-01 | ELD Rack: 7221 | 18-1/4" X 13-3/8" ADAPTER SLEEVE, TYPE SS-15, RUN WITH 6-5/8" TOOL JOINT BIT SUB AND 13-3/8" WEAR BUSHING, 7" LUG STYLE, FOR USE WITH BIG BORE OR STANDARD BORE WELLHEAD SYSTEMS | | GC 200 | EA | | | 1 | | | 0 | |
| Driluop - Houston | Driluop | 2-405961-02 | 00262492-01 | ELD Rack: 7221 | 18-1/4" X 13-3/8" ADAPTER SLEEVE, TYPE SS-15, RUN WITH 6-5/8" TOOL JOINT BIT SUB AND 13-3/8" WEAR BUSHING, 7" LUG STYLE, FOR USE WITH BIG BORE OR STANDARD BORE WELLHEAD SYSTEMS | | GC 40-1 | EA | | | 1 | | | 0 | |
| Driluop - Houston | Driluop | 2-405961-02 | 00262492-01 | ELD Rack: 7221 | 22" X 18" BIG BORE UPPER STOP CASING HANGER MIN. I.D. 16-55"; 18" 94 LB./FT. HYDRIL 523 PIN THREAD DOWN, PREP FOR WEIGHT SET RESILIENT SEAL ASSEMBLY, 5,000 PSI RATED, PSL-3, STANDARD SERVICE. XXXX * 18" CASING HANGER JOINT BUCK-UP CONSISTS OF: * PHPC NOBLE CUSTOMER SUPPLIED 13-5/8" 88.2 LB/FT VAM TOP FH N X LF 134# HYDRIL BUTTRESS | | | EA | | | 1 | | | 0 | |
| Driluop - Houston | Driluop | 2-403697-05 | 00258501-01 | ELD Rack: NYD-A-12 | 36' X 28" POSITIVE STOP CASING HANGER. 28" O.D. X .750" WALL BUTTWELD PREP., MAX. O.D. 30.450", MIN. I.D. 26.500" WITHOUT FLEXBORE. WITH SPLIT LOCKDOWN RING, LIP SEAL AND O-RING. MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q04-01 XXXX | | MC 389 #1 BBI WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | |
| Driluop - Houston | Driluop | 2-403134-02 | 00195986-15 | ELD Rack: 484 | 28" CASING HANGER JOINT FABRICATION CONSISTS OF: * 28" CASING HANGER WEIGHT SET METAL-TO-METAL 6,500 PSI RATED, H2S SERVICE | | BBI WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | |
| Driluop - Houston | Driluop | 2-403134-02 | 00195986-16 | ELD Rack: 485 | 18.75" X 13.62" CASING HANGER, TYPE SS-15, 13-5/8" VAM TOP HB 2.1 BUTT BOX DOWN, API 17D, V-AA, PSL-3, RATED D FOR HIGH TEMPERATURE/HIGH LOAD, 12.375 MIN, I.D., FOR USE WITH BIG BORE II WELLHEAD ASSEMBLY, NOBLE QUALITY PLAN Q04-01 XXXX * 14" CASING HANGER JOINT BUCK-UP CONSISTS OF: * PHPC NOBLE CUSTOMER SUPPLIED 13-5/8" | | | EA | | | 1 | | | 0 | |
| Driluop - Houston | Driluop | 2-403157-14 | 00240267-01 | ELD Rack: NYD-A-12 | 14" CASING HANGER P/N 2-403157-14, CP13070116 | | NICARAGUA - PS1 | EA | | | 1 | | | 0 | |
| Driluop - Houston | Driluop | 2-411117-02 | 00258492-01 | ELD Rack: NYD CC-6 | 28" CASING HANGER JOINT P/N 2-411117-02, CP13270014, ITEM 13 11-7/8" SS-15 Q04 ORL LANDING COLLAR, CEMENT FILLED WITH ANDERIED ID PROFILE AND MILLED ALUMINUM INSERT TO ACCEPT LINER WIPER PLUG WITH 4.21" SEAL DIAMETER, 11-7/8" 71.8 LB./FT. HYDRIL 523 BOX X PIN, HCQ-125, STANDARD SERVICE. | | MC 389 #1 | EA | | | 1 | | | 0 | |
| Driluop - Houston | Driluop | 2-305854-02 | 00231477-02 | HDNP Rack: LINER CANT 2C | 11-7/8 DOWNHOLE PLUG, 2-3/4" DIAMETER BALL NOSE WITH 5.5" X 4.5" X 5.5" DIAMETER WIPERS, 17.00" LONG, FOR LARGE RUNNING TOOL, COMPATIBLE WITH REDUCED LINER HANGER RUNNING TOOL 13-5/8" LINER WIPER PLUG (2-304660), 2-30470S AND 2-304797) AND 9-7/8" DUAL LINER WIPER PLUG (2-304228), NOTE ONE IS REQUIRED PER RUN, BETWEEN WIPERS | | MP 395 #1 | EA | | | 1 | | | 0 | |
| Driluop - Houston | Driluop | 2-304030-21 937163-24 | 00261484-01 N/A | HDNP Rack: LINER FLOOR HDNP Rack: LINER KAC | 2.75" DIAMETER CHROME BALL | | MP 395 #1 MP 395 #1 | EA EA | | | 1 1 | | | 0 0 | |
| Driluop - Houston | Driluop | 2-304230-07 | 00234155-01 | HDNP Rack: LINER R360 | 9-7/8" SS-15 LANDING COLLAR, FOR 9-5/8", 9-3/4", OR 9-7/8" DUAL LINER WIPER PLUG, OTHER SEAL BORE I.D. 4.210", UPPER SEAL BORE I.D. 6.790", BODY I.D. 8.525", 9-7/8" 62.8-67.1 LB./MIN. I.D., 7.543", WITH SECONDARY RELEASE 9-5/8"/9-7/8" SS-15 DUAL LINER WIPER PLUG, FOR 9-5/8" 43.5-53.5 LB./FT., 9-3/4" FOR 9-3/4" 59.2 LB/FT AND WELLHEAD SYSTEM, FOR WEIGHT SET SEAL ASSEMBLY, NOBLE QUALITY PLAN Q04-01 XXXX * 16" CASING HANGER JOINT BUCK-UP CONSISTS OF: * PHPC NOBLE CUSTOMER SUPPLIED 13-5/8" 88.2 LB/FT + LF 134# HYDRIL 523 BOX X PIN, 20 FT. LONG | | MP 395 #1 | EA | | | 1 | | | 0 | |
| Driluop - Houston | Driluop | 2-304230-07 | 00234550-01 | HDNP Rack: LINER | 9-7/8" SS-15 LANDING COLLAR, FOR 9-5/8", 9-3/4", OR 9-7/8" DUAL LINER WIPER PLUG, OTHER SEAL BORE I.D. 4.210", UPPER SEAL BORE I.D. 6.790", BODY I.D. 8.525", 9-7/8" 62.8-67.1 LB./MIN. I.D., 7.543", WITH SECONDARY RELEASE | | MP 395 #1 | EA | | | 1 | | | 0 | |
| Driluop - Houston | Driluop | 2-404465-10 | 00233503-01 | ELD Rack: NYD YR #3 | 14" CASING HANGER (FLEXBORE), P/N 2-404465-10, ITEMS 77 22" X 16" BIG BORE II POSITIVE STOP CASING HANGER, TYPE SS-15 JO.15, 16" BLANK, PREP. FOR WEIGHT SET SEAL ASSEMBLY, 6,500 PSI RATED, MIN. I.D. 14.640" TRIMS 146 SEALS RESILES KIT, FOR 7" X 9-7/8" TIEBACK SEAL NIPPLE (P/N 2-300735-02), MODEL SS-15, WITH 8.00 OD HNBR V-PCKG., INCLUDES SPACER RINGS AND RETAINER RINGS | | MC 979 #1 | EA | | | 1 | | | 0 | |
| Driluop - Houston | Driluop | 2-305736-02 | 00216589-01 | HDNP Rack: LINER | 18-1/4" SEAL ASSEMBLY, TYPE SS-15, 6.200 CR, FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET, DUAL METAL SEALS, INCLUDES HOLD DOWN LOCK RING, HCS SERVICE | | MP 395 #1 | EA | | | 1 | | | 0 | |
| Driluop - Houston | Driluop | 2-401845-02 | 00258512-01 | ELD Rack: 484 | 18-1/4" SEAL ASSEMBLY, TYPE SS-15 SYSTEM, HCS SERVICE, INCLUDES OUTER LOCK RING. | | MC 339 #1 | EA | | | 1 | | | 0 | |
| Driluop - Houston | Driluop | 2-402000-02 | 00239704-01 | ELD Rack: 481 | 18-1/4" SEAL ASSEMBLY, TYPE SS-15 SYSTEM, HCS SERVICE, INCLUDES OUTER LOCK RING. | | MP 395 #1 | EA | | | 1 | | | 0 | |
| Driluop - Houston | Driluop | 2-402060-02 | 00236967-03 | ELD Rack: 481 | 18-1/4" EMERGENCY SEAL ASSEMBLY, TYPE SS-15 SYSTEM, HCS SERVICE, INCLUDES OUTER LOCK RING. | | MP 395 #1 | EA | | | 1 | | | 0 | |
| Driluop - Houston | Driluop | 2-413140-02 | 00240513-01 | ELD Rack: 1388 | 14-3/4" METAL CLASS AA, PSL3, NOBLE QUALITY PLAN Q04-01 22" X 16" BIG BORE II SEAL ASSEMBLY, 6,500 PSI RATED, MIN. I.D. 16.040", ANTI-V, METAL-TO-METAL WEIGHT SET METAL-TO-METAL, 6,500 PSI RATED, H2S SERVICE NOBLE QUALITY PLAN Q04-01 | | NICARAGUA - PS1 | EA | | | 1 | | | 0 | |
| Driluop - Houston | Driluop | 2-408785-03 937163-24 | 00236564-01 N/A | ELD Rack: 484 HDNP Rack: LINER KAC | 2.75" DIAMETER CHROME BALL | | GOM STOCK MP 395 #1 | EA EA | | | 1 1 | | | 0 0 | |

59

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt. (lb) | On Hand Qty | Length | Average Cost | Total Value | WN: Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drilquip - Houston | | 2-404391-12 | 00360141-00 | ELD Rack: WYD CC-6 | 22" X 18" RIG BORE LOCKDOWN RIG BORE II WELLHEAD HOUSING, TYPE 50-15, UPPER PREP. FOR CAM ACTUATOR RUNNING TOOL. WELLHEAD PROFILE COMPATIBLE WITH HM-44 CONNECTOR, WITH HNCOS'L "V-X-VT" GASKET PREP. UP, 22.125" O.D. X 1.37" WALL IN IF., 18.610" MIN ID, API 17D, V, OD, PSL-3, H2S SERVICE. SOLID BENDING REACTION RING, EXTRA LOCK-DOWN GROOVES, OVERPULL SPLIT RING XXXX * 18-3/4" HOUSING JOINT FABRICATION CONSISTS OF: * PPEC CUSTOMER SUPPLIED 22" O.D. X 1.250" WALL, API 5L GRADE X-80, D.I.A.W. WITH H-90DM/DMT PIN BY PLAIN END BEVEL | | GC-60-2 | EA | | | 1 | | | 0 | |
| Drilquip - Houston | | 2-406862-00 | 00258494-00 | ELD Rack: WYD CC-6 | 18-3/4" RIGID LOCKDOWN RIG BORE II WELLHEAD HOUSING, TYPE 50-15, UPPER PREP. FOR CAM ACTUATOR RUNNING TOOL. WELLHEAD PROFILE COMPATIBLE WITH HM-44 CONNECTOR, WITH HNCOS'L "V-X-VT" GASKET PREP. UP, 22" O.D. X 1.25" WALL IN W.P., 18.610" MIN ID, API 17D, V, OD, PSL-3, H2S SERVICE. SOLID MULE SHOE DOWN, SEALS INSIDE 8.000" I.D PBR, 4 SETS HNBR V-PKG, 5.730 MIN. ID, Q-125 SERVICE * 18-3/4" HOUSING JOINT FABRICATION CONSISTS OF: * PPEC CUSTOMER SUPPLIED 22" O.D. X 1.250" WALL, API 5L GRADE X-80, D.I.A.W. WITH H-90DM/DMT PIN BY PLAIN END BEVEL | | MC-339 #1 | EA | | | 1 | | | 0 | |
| Drilquip - Houston | | 2-405373-04 | 00225597-00 | ELD Rack: L88 | 22" X 18" RIG BORE II SUPPLEMENTAL LOCKING HANGER ADAPTER 27" O.D. X 1.250" WALL FW P. UP AND DOWN, PROFILE MIN. ID 18.375". 22.000" MAX O.D. 50, SERVICE, WITH HNBR IN MULE SHOE DOWN | | GDM-STOCK | EA | | | 1 | | | 0 | |
| Drilquip - Houston | | 2-304311-12 | 00242425-01 | HEMP Rack: LINER FLOOR | 15-1/2 PUMP DOWN PLUG, 2.110" DIAMETER, FOR 5.50" DIA. X 4.50" DIA. X 5.50" DIA. X 15.50" LONG, CAM LOCK RUNNING TOOL COMPATIBLE WITH LOAD LINER WIPER PLUG ON 9-7/8" DUAL LINER WIPER PLUG SYSTEM 7" X 9-7/8", 7/8BACK SEAL HPFUL MODEL LS-15, FOR 13-3/8 LONG SEAL BORE, 7.00" AT 13.375" AWAS 53.500 DP WITH 4.25" OD LOCATION COLLAR X HALF | | MP 295 #1 | EA | | | 1 | | | 0 | |
| Drilquip - Houston | | 2-305735-02 | 00240258-01 | HEMP Rack: LINER CANT 2C | 22" X 18" ADAPTER HOUSING, 27" X 1.250" WALL, BUTTWELD PREP DOWN X 27" X 1.250" WALL, BUTTWELD PREP UP, VXA, PSL-3, WITH 18.375" MIN. I.D. 50.00" "NO-GO" STYLE SUPPLEMENTAL HANGER (WEIGHT SET), MONOGRAM PER API 17D, BIG BORE II, WITH O.D. LOCK RING PROFILE, NOBLE QUALITY PLAN Q04101 XXXX * 22" X 18" RIG BORE II LOCKING HANGER ADAPTER JOINT FABRICATION CONSISTS OF: * PPEC CUSTOMER SUPPLIED 22" O.D. X 1.250" WALL, API 5L GRADE X-80, D.I.A.W. ACTUAL B, WITH H-90DM/DMT PIN BY PLAIN END BEVEL | | MC-479 #1 | EA | | | 1 | | | 0 | |
| Drilquip - Houston | | 2-415025-03 | 00253455-01 | ELD Rack: WYD CC-6 | 22" SUPPLEMENTAL ADAPTER P/N 2-415025-03, CP2375-08, ITEM 19 | | NICARAGUA - PS1 | EA | | | 1 | | | 0 | |
| Drilquip - Houston | | 2-901022-04 | N/A | ELD Rack: 7216 | GASKET, "VX-2" W/HYCAR SEAL RING, 18-3/4" (0,000 P/N-WP, 316 SS, VETCO P/N 11237-1 | | NICARAGUA - PS1 | EA | | | 1 | | | 0 | |
| Drilquip - Houston | | 2-901022-04 | N/A | ELD Rack: 7216 | GASKET, "VX-2" W/HYCAR SEAL RING, 18-3/4" 10,000 PSI-WP, 316 SS, VETCO P/N 11237-1 | | NICARAGUA - PS1 | EA | | | 1 | | | 0 | |
| Drilquip - Houston | | 2-304441-03 | 00158265-00 | HEMP Rack: PUMP CAGE | LS-15 LINER WIPER PLUG, 11-3/4" 54-83 LB/FT, 11-7/8" 71.8 LB/FT WITH EMERGENCY RELEASE AT 47,000 PSI, NON MATERIAL | | MP 295 #1 | EA | | | 1 | | | 0 | |
| Drilquip - Houston | | 917363-24 | N/A | HEMP Rack: LINER 42C | 2.75" DIAMETER CHROME BALL | | MP 295 #1 | EA | | | 1 | | | 0 | |
| Drilquip - Houston | | 2-304330-21 | 00241184-01 | HEMP Rack: LINER 61C | LS-15 PUMP DOWN PLUG, 2.24" DIAMETER SEAL, MODE WITH 5.5" X 4.5" X 5.5" DIAMETER WIPERS, 17.00" LONG, FOR LARGE RUNNING TOOL. COMPATIBLE WITH REDUCED ALUMINUM 9-7/8" THRU 13-3/8" LINER WIPER PLUG LD 30ABO3, 2- 30ABO5 AND 2-30ABO8, HALF 9-7/8" DUAL LINER PLUG LD 2-304259, NOTE ONE SINGLE EACH LS PLACED BETWEEN WIPERS | | MP 295 #1 | EA | | | 1 | | | 0 | |
| Drilquip - Houston | | 2-404254-05 | 00262490-01 | ELD Rack: A80 | 18-3/4" SEAL ASSEMBLY, TYPE 50-15, 13,000 PSI FOR ALL SEALING SHOULDER AND SMALLER, WEIGHT SET DUAL METAL-TO-METAL SEAL, INCLUDES CARBIDE LOCK RING, H2S SERVICE PER NOBLE QP Q04-01 | | GC-200 | EA | | | 1 | | | 0 | |
| Drilquip - Houston | | 2-304699-04 | 00248829-01 | HEMP Rack: LINER CANT 2C | 36" WELLHEAD HOUSING RIGID LOCKDOWN/ANNULUS SHUT-OFF, TYPE 50-15, 36" O.D. X 2.000" WALL B.W P. - I.D. PREP. FOR CAM ACTUATOR RUNNING TOOL. HYDRATE DIVERTER HOUSING SEAL, MIN. I.D 30.500" BORE X HALF, TEMP. V, PSL-3, API 17D. PROFILE FOR OVERPULL SPLIT RING, PER NOBLE QP Q04-01 XXXX * 36" WELLHEAD HOUSING JOINT FABRICATION CONSISTS OF: * PPEC CUSTOMER SUPPLIED, QTY 1, 36" O.D. X 2.000" WALL, API 5L GRADE X-70M, D.I.A.W., H2S SERVICE, WITH H-90 DM/DMT BY PLAIN END * 36" WELLHEAD HOUSING, CP12635-01, P/N 2-404172-05, ITEM 98 * 36" X 26" ADAPTER WITH ANNULUS OUTLET PORTS, CP12682-04, P/N 2-411595- 02, ITEM 81 * 50 TON LIFT EYES QTY. 2, CP11322-01, P/N 2-304782-02, ITEM 82 * SLOFF MOUNTING BRACKET TO BE INSTALLED. QTY 1, CP12721-03, P/N 2-413824-02, ITEM 83 * SLOFF INDICATOR PLATE MOUNTING BRACKET TO BE INSTALLED. QTY 1, CP12723-11, P/N 2-411654-02 , ITEM 84 * WELD ON NOGO FOR SLOFF MOUNTING BRACKET. QTY 2, CP12616-04, P/N 2-411654-01, ITEM 85 | | MP 295 #1 | EA | | | 1 | | | 0 | |
| Drilquip - Houston | | 2-404172-09 | 00258483-00 | ELD Rack: RISER N-13 | 18-1/4" EMERGENCY SEAL ASSEMBLY, TYPE 50-15 SYSTEM, H2S SERVICE, INCLUDES LOCK RING AND SEAL | | MC-339 #1 | EA | | | 1 | | | 0 | |
| Drilquip - Houston | | 2-402060-02 | 00245291-09 | ELD Rack: 479 | 18-1/4" EMERGENCY SEAL ASSEMBLY, TYPE 50-15 SYSTEM, H2S SERVICE, INCLUDES LOCK RING AND SEAL | | MC-519 #3 | EA | | | 1 | | | 0 | |
| Drilquip - Houston | | 2-402060-02 | 00245291-10 | ELD Rack: A80 | 18-1/4" EMERGENCY SEAL ASSEMBLY, TYPE 50-15 SYSTEM, H2S SERVICE, INCLUDES LOCK RING OR SEAL | | GC-200 | EA | | | 1 | | | 0 | |
| Drilquip - Houston | | 2-305393-03 | 00244071-01 | HEMP Rack: LINER CANT 2C | 9-5/8" X 11-3/4" LINER HANGER PACKER WITH LS-15 SEAL, C-RING SLIP. 15-FT 135,000 YIELD TIE BACK RECEPTACLE, AND WITH HOLD DOWN SLIP. COMPATIBLE WITH 9.62" 53.5 PER MTR OF PLAIN AT 53.50" CASING AND WITH 11-3/4" 71.8 LB/FT, MIN. I.D. 8.557", 9-7/8" 62.8 LB/FT HYDRIL 523 BOX DOWN, Q-125, STANDARD SERVICE XXXX * 9-7/8" X 11-7/8" LINER HANGER MAKE-UP CONSISTS OF: * 9-7/8" X 11-7/8" LINER HANGER, ITEM 1 | | MP 295 #1 | EA | | | 1 | | | 0 | |

60

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | VIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dropup - Houston | Dropup | 2-305320-07 | 002353008-01 | HEMP Rack LINER | | | | | | | | | | 0 | | |
| Dropup - Houston | Dropup | 2-408455-05 | 002310008-01 | ELD Rack A87 | 7.5/15 LANDING COLLAR FOR 7" DUAL FLOG, LOWER SEAL BORE I.D. 3.010" UPPER SEAL BORE I.D. 5.210" MIN., WITH 7" 42.7 LB/FT, VAM SLI-II BOX X PIN, Q-135 SERVICE, 22" X 38" BIG BORE II SEAL ASSEMBLY: TYPE 55-10/10/20, WEIGHT SET RESILIENT SEAL, PSI-2, STANDARD SERVICE, RATED 5,000 PSI, NOBLE QUALITY PLAN, Q304-01 | | MP 295 #1 | EA | | | 1 | | | 0 | | |
| Dropup - Houston | Dropup | 2-413137-02 | 002002108-01 | ELD Rack RISER 5-14 | 36" X 38" POSITIVE STOP CASING HANGER JOINT FABRICATION CONSISTS OF: PREP, MAX. O.D. 10.510" MIN. I.D. 26.50", WITHOUT FLOWBY, WITH SKIRT. LOCKDOWN RING, LIP SEAL AND O-RING, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q304-01. XXXX * 36" X 38" POSITIVE STOP CASING HANGER FABRICATION CONSISTS OF: * PIPE: CUSTOMER SUPPLIED, 28" O.D. X .750" WALL, X-60, RANGE 3, WITH PLAIN END X 5-600/MT PIN * PIPE: CUSTOMER SUPPLIED, 28" O.D. X .750" WALL, X-60, RANGE 3, FFB X FFB * 28" CASING HANGER I P/N 2-413137-02, CP23842-02, ITEM 21 | | GC 40-2 | EA | | | 1 | | | 0 | | |
| Dropup - Houston | Dropup | 2-413137-02 | 002482184 | ELD Rack RISER N-13 | 36" X 38" POSITIVE STOP CASING HANGER FABRICATION CONSISTS OF: PREP, MAX. O.D. 10.510" MIN. I.D. 26.50", WITHOUT FLOWBY, WITH SKIRT LOCKDOWN RING, LIP SEAL AND O-RING, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q304-01. XXXX * 36" X 38" POSITIVE STOP CASING HANGER FABRICATION CONSISTS OF: * PIPE: CUSTOMER SUPPLIED, 28" O.D. X .750" WALL, X-60, RANGE 3, FFB X FFB * PIPE: CUSTOMER SUPPLIED, 28" O.D. X .750" WALL, X-60, RANGE 3, FFB X FFB X 5-600/MT PIN * 28" CASING HANGER I P/N 2-413137-02, CP23842-02, ITEM 21 | | BBI WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | | |
| Dropup - Houston | Dropup | 2-306144-02 | 002482399-01 | HEMP Rack LINER PUMP CAGE | 18-1/4" V4.2/V" O-RING GASKET - 15,000 PSI W.P., STAINLESS STEEL | | MP 295 #1 | EA | | | 1 | | | 0 | | |
| Dropup - Houston | Dropup | 2-001022-02 | N/A | ELD Rack F189 | 18-1/4" V4.2/V" O-RING GASKET - 15,000 PSI W.P., STAINLESS STEEL | | NICARAGUA – PS1 | EA | | | 1 | | | 0 | | |
| Dropup - Houston | Dropup | 2-001022-02 | N/A | ELD Rack F189 | 18-1/4" V4.2/V" O-RING GASKET - 15,000 PSI W.P., STAINLESS STEEL | | NICARAGUA – PS1 | EA | | | 1 | | | 0 | | |
| Dropup - Houston | Dropup | 2-414840-02 | N/A | ELD Rack F56 | 4" BALL VALVE ASSEMBLY WITH 4" BALL VALVE, 4" NIPPLE AND COUPLING | | MC 539 #3 | EA | | | 1 | | | 0 | | |
| Dropup - Houston | Dropup | 2-414840-02 | N/A | ELD Rack F56 | 4" BALL VALVE ASSEMBLY WITH 4" BALL VALVE, 4" NIPPLE AND COUPLING | | MC 539 #3 | EA | | | 1 | | | 0 | | |
| Dropup - Houston | Dropup | 2-414840-02 | N/A | ELD Rack F56 | 4" BALL VALVE ASSEMBLY WITH 4" BALL VALVE, 4" NIPPLE AND COUPLING | | MC 539 #3 | EA | | | 1 | | | 0 | | |
| Dropup - Houston | Dropup | 2-414840-02 | N/A | ELD Rack F49 | 4" BALL VALVE ASSEMBLY WITH 4" BALL VALVE, 4" NIPPLE AND COUPLING | | MC 539 #3 | EA | | | 1 | | | 0 | | |
| Dropup - Houston | Dropup | 2-414840-02 | N/A | ELD Rack F49 | 4" ROV BALL VALVE, 1,000 PSI, WITH FFB NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DN4) (1/0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | MC 539 #3 | EA | | | 1 | | | 0 | | |
| Dropup - Houston | Dropup | 2-904265-50 | N/A | ELD Rack SVC | 4" ROV BALL VALVE, 1,000 PSI, WITH FFB NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DN4) (1/0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | BBI WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | | |
| Dropup - Houston | Dropup | 2-414840-02 | N/A | ELD Rack F49 | 4" ROV BALL VALVE, 1,000 PSI, WITH FFB NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DN4) (1/0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | MC 539 #3 | EA | | | 1 | | | 0 | | |
| Dropup - Houston | Dropup | 2-904265-50 | N/A | ELD Rack SVC | 4" ROV BALL VALVE, 1,000 PSI, WITH FFB NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DN4) (1/0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | BBI WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | | |
| Dropup - Houston | Dropup | 2-904265-50 | N/A | ELD Rack SVC | 4" ROV BALL VALVE, 1,000 PSI, WITH FFB NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DN4) (1/0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | BBI WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | | |
| Dropup - Houston | Dropup | 2-904265-50 | N/A | ELD Rack SVC | 4" ROV BALL VALVE, 1,000 PSI, WITH FFB NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DN4) (1/0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | BBI WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | | |
| Dropup - Houston | Dropup | 2-413828-02 | 002584405-01 | ELD Rack NYD C-9 B | SLDR INDICATOR MOUNTING BRACKET: TYPE 55-10/10/UK, WITH 0-2 DEGREE BULLSEYE, FOR USE ON 38"-36" OR 30" CONDUCTOR PIPE, WITHOUT WELD-ON FLANGE, WITH MOUNTING PREP DOWN, NOBLE QUALITY PLAN Q304-01, PART OF CP123211 M40STICK P/N 2-408899-02, S/N 0023893-10 IN | | MC 339 #1 | EA | | | 1 | | | 0 | | |
| Dropup - Houston | Dropup | 2-411654-02 | 002584846-01 | ELD Rack NYD CC-9 B | 22" X 38" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 22" O.D. X 1.000" WALL BUTTWELD PREP, UP X 22.13" O.D. X .750" WALL BUTTWELD PREP DOWN, MIN. I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN Q304-01. XXXX * 22" X 38" BIG BORE II CASING HANGER ADAPTER P/N FABRICATION CONSISTS OF: * PIPE: CUSTOMER SUPPLIED, 22" O.D. X 1.000" WALL, API 5L GRADE X-80, D.S.A.W., RANGE 3 WITH BULLNOSE X BOX X PIN. * 22" SUPPLEMENTAL ADAPTER: P/N 2-404391-12, CP12739-03, ITEM 21 | | MC 339 #1 | EA | | | 1 | | | 0 | | |
| Dropup - Houston | Dropup | 2-404391-12 | 002482493-01 | ELD Rack NYD C-6 | 22" X 38" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 22" O.D. X 1.000" WALL BUTTWELD PREP DOWN X 22.13" X .750" WALL BUTTWELD PREP DOWN, MIN. I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN | | GC 200 | EA | | | 1 | | | 0 | | |
| Dropup - Houston | Dropup | 2-404391-07 | 002460503-02 | ELD Rack A356 | 22" X 38" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 22" O.D. X 1.000" WALL BUTTWELD PREP, UP X 22.13" O.D. X .750" WALL BUTTWELD PREP DOWN, MIN. I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN Q304-01. XXXX * 22" X 38" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 22" O.D. X 1.000" WALL BUTTWELD PREP, UP X 22.13" O.D. X .750" WALL BUTTWELD PREP DOWN X 22.13" X .750" WALL BUTTWELD PREP UP, NOBLE QUALITY PLAN Q304-01 * 22" SUPPLEMENTAL ADAPTER: P/N 2-404391-12, CP12739-03, ITEM 21 * TRANSITION SWEDGE I P/N 2-404393-07, CP12617-03, ITEM 21 | | BBI WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | | |
| Dropup - Houston | Dropup | 2-404391-12 | 002492995-02 | ELD Rack RISER N-21 | | | | | | | | | | 0 | | |

EXHIBIT A (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Project Number | Description | Project Name | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WN. Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deltaup - Houston | Deltaup | 2-420497-04 | 00235014-01 | ELD Rack: NYD A-12 | | 18-3/4" X 14" BIG BORE II CASING HANGER, TYPE S5-15, 14" HYDRA, 521 1115 LB./FT.I BOX DOWN, 13.375" MIN. I.D., API 170, V, AA, PSL-3, RATED FOR HIGH TEMPERATURE/HIGH LOAD, NOBLE QUALITY PLAN QF-Q04-01 XXXX * 18-3/4" X 14" CASING HANGER JOINT BUCK-UP CONSISTS OF: * PPFC CUSTOMER SUPPLIED, P/N 2-420497-04, CP137P5-02, ITEMS 142 | MC #29 #1 | EA | | | | | 0 | |
| Deltaup - Houston | Deltaup | 2-413138-03 | 00240905-01 | ELD Rack: 7201 | | 22" X 18" SUPPLEMENTAL CASING HANGER, TYPE S5-15, 18" BEAM PIN DOWN, PSL-3, WITH BIG BORE II, MONOGRAM PER API 170, NOBLE QUALITY PLAN QF-Q04-01 | BBI WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | |
| Deltaup - Houston | Deltaup | 2-413138-03 | 00240905-02 | ELD Rack: 7201 | | 22" X 18" SUPPLEMENTAL CASING HANGER, TYPE S5-15, 18" BEAM PIN DOWN, PSL-3, WITH BIG BORE II, MONOGRAM PER API 170, NOBLE QUALITY PLAN QF-Q04-01 | BBI WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | |
| Deltaup - Houston | Deltaup | 2-413137-02 | 00248366-01 | ELD Rack: 7210 | | 36" X 28" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL BUTTWELD PREP., MAX. O.D. 30.510", MIN. I.D. 26.50", WITHOUT FLOWBY, WITH SHUT LOCKDOWN RING, LIP SEAL AND O-RING, MONOGRAM PER API 170, NOBLE QUALITY PLAN QF-Q04-01 | BBI WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | |
| Deltaup - Houston | Deltaup | 2-413137-02 | 00248756-01 | ELD Rack: 7210 | | 36" X 28" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL BUTTWELD PREP., MAX. O.D. 30.510", MIN. I.D. 26.50", WITHOUT FLOWBY, WITH SHUT LOCKDOWN RING, LIP SEAL AND O-RING, MONOGRAM PER API 170, NOBLE QUALITY PLAN QF-Q04-01 | BBI WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | |
| Deltaup - Houston | Deltaup | 2-413138-02 | 00240523-01 | ELD Rack: NYD C-6 | | 22" X 16" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 10,000 PSI, WITH 27" O.D. X 1.250" WALL BUTTWELD PREP. UP AND DOWN, SYSTEM RATED WITH 31.5 MILLION LBS OF 16" CASING AND 10,000 PSI, WITH WELD HEAD INLAY ON LOAD PROFILE, MIN. I.D 18.375", 22.186" MAX O.D., AA PSL-3, STANDARD SERVICE, NOBLE QUALITY PLAN QD-Q04-01 XXXX * 22" X 16" CASING HANGER ADAPTER JOINT FABRICATION CONSISTS OF: * 22" X 16" BIG BORE II LOADING HANGER ADAPTER JOINT FABRICATION CONSISTS OF: | GC-40-2 | EA | | | 1 | | | 0 | |
| Deltaup - Houston | Deltaup | 2-428455-05 | 00270070-02 | ELD Rack: 461 | | 36" X 36" BIG BORE II LOADING HANGER 27" O.D. X 1.250" WALL, AP1-5 L GRADE X 80, D.I.A.W. RANGE III, WITH H-900 M/MT P/N H-90M/MT BOX XXXX * 22" X 36" BIG BORE II LOADING HANGER ADAPTER TYPE JOINT FABRICATION CONSISTS OF | MC 559 #1 | EA | | | 1 | | | 0 | |

EXHIBIT A (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deltapp - Houston | Deltapp | 91715-4-29 | N/A | ELD Rack: A05G | 13 TON SWAGE ANCHOR BOLT TYPE, 1-1/2" NOM, FLO SPEC HX-C-2762, TPR N/A, GRADE A, CLASS 1, SPECIAL, CROSBY P/N 1019631 G-2130 TO MEET GOM CERTIFIED REQUIREMENTS & RIGGING PROCEDURE. QTY: (18) LEFT TO USE. | | | EA | | | 32 | | 0 | | | |
| Deltapp - Houston | Deltapp | 2-408455-05 | 0027409202 | ELD Rack: A81 | 22" X 18" 96J BORE II POSITIVE STOP CASING HANGER MIN I.D. 16.660" 18", 11.7#, VAM HOS PIN DOWN, PREP. FOR WEIGHT SET RESILIENT SEAL ASSEMBLY, GGM RATED, NOBLE QUALITY PLAN, GGM4-01 | | | EA | | | | | 0 | | | |
| Deltapp - Houston | Deltapp | 917146-181 | N/A | ELD Rack: F185 | HEX HEAD BOLTS, 3/4" -10 UNRC X 2-1/2" LONG. NEW. QTY (24) LEFT TO USE. | | | EA | | | 40 | | 0 | | | |
| Deltapp - Houston | Deltapp | 2-403350-02 | 0027355-04 | ELD Rack: F191 | WELD ON FLANGE FOR 16"/38" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET | | | EA | | | 1 | | 0 | | | |
| Deltapp - Houston | Deltapp | 2-403350-02 | 0027335-05 | ELD Rack: F191 | WELD ON FLANGE FOR 16"/38" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET | | | EA | | | 1 | | 0 | | | |
| Deltapp - Houston | Deltapp | 2-403350-02 | 0027335-08 | ELD Rack: F191 | WELD ON FLANGE FOR 16"/38" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET | | | EA | | | 1 | | 0 | | | |
| Deltapp - Houston | Deltapp | 2-413138-06 | 0026235-05 | ELD Rack: NYD YR #2 | 22" X 18" 96J BORE II POSITIVE STOP CASING HANGER, MIN. I.D. 16.660" 18", 11.7#, VAM HOS PIN DOWN, PREP. FOR WEIGHT SET RESILIENT SEAL ASSEMBLY, 5,000 PSI RATED. PSL-3, STD. SERVICE. XXX * 18" CASING HANGER JOINT BUCK-UP CONSISTS OF: * PIPE, CUSTOMER SUPPLIED 18", 11.7# & FT. Q125 HP, VAM HOS, BOX X PIN, 20 FT. LONG | | | MC 539 #3 | EA | | | | 0 | | | |
| Deltapp - Houston | Deltapp | 2-413138-06 | 0027529-03 | ELD Rack: NYD YR #3 | 22" X 18" CASING HANGER, P/N 2-413138-06, CP13056-03, ITEMS. | | | BRI WELLHEAD SYSTEMS | EA | | | | 0 | | | |
| Deltapp - Houston | Deltapp | 2-462862-07 | 0026098-01 | ELD Rack: SVC F06G | 18-3/4" RIGID LOCKDOWN 96J BORE II WELLHEAD HOUSING, TYPE SS-15, UPPER PREP. FOR CAM ACTUATED DRIVING TOOL. 27" O.D. MANDREL WELLHEAD PROFILE (CDMH RAIL) WITH HDSH IN 4 LOCATIONS, WITH MACHINE "VX/VT" GASKET PREP. UP. 27" O.D. X 3.250" WALL, X-P, 18.50" MIN I.D. API 17D, V, BORE, PSL-3. HD SS SERVICE. SEQUENCE REACTION RINGS, EXTRA LOCK DOWN GROOVES, OVERFILL SPLIT RING PER NOBLE QP GGM-01. XXX * 18-3/4" HOUSING JOINT FABRICATION CONSISTS OF: * PIPE, CUSTOMER SUPPLIED, 22" O.D. X 1.250" WALL, API 5L GR#2B X-80, D.S.A.W. RANGE II WITH BEVEL PREP PER API 5L PLAIN END BEVEL. XXX | | | GC 40-2 | EA | | | | 0 | | | |
| Deltapp - Houston | Deltapp | 2-504782-02 | INCP FILE | ELD Rack: J2 | 18-3/4" WELLHEAD HOUSING, P/N 2-466662-07, CP13113-02, ITEM 25 LIFTING EYE, (50 TON), STANDARD DUTY, FOR 17 TON SHACKLE QTY: (36) LEFT TO USE. | | | EA | | | 36 | | 0 | | | |
| Deltapp - Houston | Deltapp | 2-408274-03 | 0024684-02 | ELD Rack: L52 | SUPPLEMENTAL ADAPTER, TYPE SS-15, 30" X 2,000" WALL, BUTTWELD PREP DOWN X 36" X 2,000" WALL, BUTTWELD PREP. UP, FOR MOUNTING SLOPE INDICATOR BRACKETS AND ANODES | | | EA | | | 1 | | 0 | | | |
| Deltapp - Houston | Deltapp | 2-408274-03 | 0024744B-04 | ELD Rack: L51 | SUPPLEMENTAL ADAPTER, TYPE SS-15, 30" X 2,000" WALL, BUTTWELD PREP DOWN X 36" X 2,000" WALL, BUTTWELD PREP. UP, FOR MOUNTING SLOPE INDICATOR BRACKETS AND ANODES | | | EA | | | 1 | | 0 | | | |
| Deltapp - Houston | Deltapp | 2-408274-03 | 0024744B-05 | ELD Rack: L51 | SUPPLEMENTAL ADAPTER, TYPE SS-15, 30" X 2,000" WALL, BUTTWELD PREP DOWN X 36" X 2,000" WALL, BUTTWELD PREP. UP, FOR MOUNTING SLOPE INDICATOR BRACKETS AND ANODES | | | EA | | | 1 | | 0 | | | |
| Deltapp - Houston | Deltapp | 2-408455-05 | 0027673B-01 | ELD Rack: A83 | 22" X 18" 96J BORE II SEAL ASSEMBLY, TYPE SS-15 96J L/D, WEIGHT SET RESILIENT SEAL, PSL-2, STANDARD SERVICE, RATED 5,000 PSI, NOBLE QUALITY PLAN, GGM4-01 | | | EA | | | 1 | | 0 | | | |
| Deltapp - Houston | Deltapp | 2-408455-05 | 0027673B-03 | ELD Rack: A83 | 22" X 18" 96J BORE II SEAL ASSEMBLY, TYPE SS-15 96J L/D, WEIGHT SET RESILIENT SEAL, PSL-2, STANDARD SERVICE, RATED 5,000 PSI, NOBLE QUALITY PLAN, GGM4-01 | | | EA | | | 1 | | 0 | | | |
| Deltapp - Houston | Deltapp | 2-413828-02 | 0036033-01 | ELD Rack: NYD CC 9 8 | SLOPE INDICATOR MOUNTING BRACKET, TYPE SS-15/30J/DC, WITH 0.2 DEGREE BUILD-UP, FOR USE ON 36" /30" O.R 30" CONDUCTOR PIPE, WITHOUT WELD ON FLANGE, WITH MUDSTICK INDICATOR ROD, NOBLE QUALITY PLAN GGM-01 18-3/4" X 14" 96J BORE II CASING HANGER, TYPE SS-15, 14" HYDRIL 523 L115 (3LT) BOX DOWN, 13.375" MIN I.D., API 17D, V, AN, PSL-3, RATED FOR HIGH TEMPERATURE/HIGH LOAD, NOBLE QUALITY PLAN, GGM4-01 | | | GC 40-2 | EA | | | 1 | | 0 | | | |
| Deltapp - Houston | Deltapp | 2-410497-04 | 0036033-01 | ELD Rack: NYD A-12 | 18-3/4" X 14" CASING HANGER, P/N 2-410497-04, CP13237-01, ITEMS 117 22" X 18" 96J BORE II SEAL ASSEMBLY- WEIGHT SET METAL TO METAL, 10,000 PSI RATED, (13,000 PSI WITH TESTING) WITH VETO GASKET PREP. | | | GC 40-2 | EA | | | 1 | | 0 | | | |
| Deltapp - Houston | Deltapp | 2-411888-07 | 0038507-01 | ELD Rack: A85 | H2S SERVICE, NOBLE QUALITY PLAN GGM4-01 22" X 18" POSITIVE STOP CASING HANGER, TYPE SS-30/25, 10,000 PSI, 16" BLANK PIN DOWN, 14.590" MIN. I.D., V, AA, PSL-3, FOR USE WITH 16" OR 16.125" NOMINAL O.D. CASING, FOR USE WITH 96J BORE II WELLHEAD SYSTEM, RATED FOR 1.5 MILLION LBS OF CASING AND 10,000 PSI PER NOBLE QUALITY PLAN GGM-01 | | | MC 539 #1 | EA | | | 1 | | 0 | | | |
| Deltapp - Houston | Deltapp | 2-407284-18 | 0028104-02 | ELD Rack: F209 | 22" X 18" POSITIVE STOP CASING HANGER, TYPE SS-30/25, 10,000 PSI, 16" BLANK PIN DOWN, 14.590" MIN. I.D., V, AA, PSL-3, FOR USE WITH 16" OR 16.125" NOMINAL O.D. CASING, FOR USE WITH 96J BORE II WELLHEAD SYSTEM, RATED FOR 1.5 MILLION LBS OF CASING AND 10,000 PSI PER NOBLE QUALITY PLAN GGM-01 | | | BRI WELLHEAD SYSTEMS | EA | | | 1 | | 0 | | | |
| Deltapp - Houston | Deltapp | 2-407284-18 | 0028104-03 | ELD Rack: F209 | 22" X 18" POSITIVE STOP CASING HANGER, TYPE SS-30/25, 10,000 PSI, 16" BLANK PIN DOWN, 14.590" MIN. I.D., V, AA, PSL-3, FOR USE WITH 16" OR 16.125" NOMINAL O.D. CASING, FOR USE WITH 96J BORE II WELLHEAD SYSTEM, RATED FOR 1.5 MILLION LBS OF CASING AND 10,000 PSI PER NOBLE QUALITY PLAN GGM-01 | | | BRI WELLHEAD SYSTEMS | EA | | | 1 | | 0 | | | |
| Deltapp - Houston | Deltapp | 2-411054-02 | 0036014-01 | ELD Rack: NYD CC 9 8 | SLOPE INDICATOR MOUNTING BRACKET, TYPE SS-30/15, WITH 0.2 DEGREE BUILD-UP, FOR USE ON 36" 30" O.R 30" CONDUCTOR PIPE, WITHOUT WELD ON FLANGE, WITH MUDSTICK INDICATOR ROD, NOBLE QUALITY PLAN GGM4-01 PART OF CP13120-02 INCLUDES A MUDSTICK P/N 2-408899-02, S/N 0024215-03 RETAINED CANCELED FN 4/22/20 FN-LOC=0024L | | | GC 40-2 | EA | | | 1 | | 0 | | | |

63

Exhibit I-1 (continued)

| Facility | Facility Owner | Serial No. | Item Number | Project Number | Location | Project Name | UOM | Condition | Wt. (lb) | On Hand Qty | Length | Average Cost | Total Value | WN. Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drilquip - Houston | Drilquip | 00271250-01 | 2-431188-02 | | ELD Rack B15G | BBI WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | |
| Drilquip - Houston | Drilquip | 00280532-01 | 2-407284-32 | | ELD Rack NY/YR45 | GC 40-2 | EA | | | 1 | | | 0 | |
| Drilquip - Houston | Drilquip | 00284311-01 | 2-410497-04 | | ELD Rack F199 | BBI WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | |
| Drilquip - Houston | Drilquip | 00257058-01 | 2-415620-02 | | ELD Rack 1193 | GC 40-1 | EA | | | 1 | | | 0 | |
| Drilquip - Houston | Drilquip | 00257059-01 | 2-415620-02 | | ELD Rack 1193 | GC 40-1 | EA | | | 1 | | | 0 | |
| Drilquip - Houston | Drilquip | 00238343-01 | 2-431118-03 | | ELD Rack 1215 | BBI WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | |
| Drilquip - Houston | Drilquip | 00238343-02 | 2-431118-03 | | ELD Rack 1215 | BBI WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | |
| Drilquip - Houston | Drilquip | 00257370-01 | 2-431742-04 | | ELD Rack NY/YR42 | MC 539 #3 | EA | | | 1 | | | 0 | |
| Drilquip - Houston | Drilquip | 00280609-02 | 2-431742-03 | | ELD Rack NY/YR45 | MC 948 #4 | EA | | | 1 | | | 0 | |
| Drilquip - Houston | Drilquip | 00260559-01 | 2-411888-07 | | ELD Rack 484 | GC 40-2 | EA | | | 1 | | | 0 | |
| Drilquip - Houston | Drilquip | 00258681-01 | 2-414283-02 | | ELD Rack 1219 | GC 200 | EA | | | 1 | | | 0 | |
| Drilquip - Houston | Drilquip | 00276743-02 | 2-401350-02 | | ELD Rack 1591 | | EA | | | 1 | | | 0 | |
| Drilquip - Houston | Drilquip | 00278319-01 | 2-401350-02 | | ELD Rack 1591 | | EA | | | 1 | | | 0 | |
| Drilquip - Houston | Drilquip | 00298288-02 | 2-408595-15 | | ELD Rack NY/YR42 | GC 40-1 | EA | | | 1 | | | 0 | |
| Drilquip - Houston | Drilquip | 00290613-02 | 2-404172-09 | | ELD Rack RGER S-14 | MC 539 #3 | EA | | | 1 | | | 0 | |

64

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 421 of 1032

Exhibit B1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | Condition | Wt (lbs) | UOM | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drilquip - Houston | Drilquip | 2-406172-09 | 00290613-00 | ELD Rack: RISER M-5 | 36" WELLHEAD HOUSING RIGID LOCKDOWN MANDRILUS SHUT-OFF, TYPE SS-15; 36" O.D. X 2.000" WALL X 0.812" ... HYDRATE DIVERSION SEAL, MIN. I.D. 30.63", MATERIAL CLASS AA, TEMP. V, PSL-3, API-17D, PROFILE FOR OVERPULL SPLIT RING. P/N NOBILE QP Q504-01 ...XXX * 36" WELLHEAD HOUSING JOINT FABRICATION CONSISTS OF: * PIPE, CUSTOMER SUPPLIED, 36" O.D. X 2.000" WALL X API-5L GRADE X-70, O.D.A.W., PER X-PER, APPROX. 40 FT. LONG. * PIPE, CUSTOMER SUPPLIED, 36" O.D. X 2.000" WALL X API-5L GRADE X-70, O.D.A.W., PER X-PER, APPROX. 40 FT. LONG. * 36" WELLHEAD HOUSING, CP1427433, P/N 2-406172-09, ITEM 8. * 36" X 28" ADAPTER WITH ANNULUS OUTLET PORTS CP1438-02, P/N 1-413195-02, ITEM 9. * SLOPE INDICATOR MOUNTING BRACKET TO BE INSTALLED. CP1427433-00, ITEM 10. * SLOPE INDICATOR MOUNTING BRACKET TO BE INSTALLED, CP1427433-01, P/N 2-413828-02, ITEM 10. * WELD ON FLANGE FOR SLOPE MOUNTING BRACKET: QTY. 2, CP1272732-02, P/N 2-401180-02, ITEMS L1 & L3. | | | | | EA | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-413828-02 | 00290020-02 | ELD Rack: SVC E08G | SLOPE INDICATOR MOUNTING BRACKET, TYPE SS-15/SS-15C, WITH 0-2 DEGREE BULLSEYE, FOR USE ON 36" X-70 CONDUCTOR PIPE, WELD ON FLANGE, WITH 3-3/4 TON LIFTING SHACKLES, NOBLE QUALITY PLAN Q504-01 | | MX-519 #3 | | | EA | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-413828-02 | 00290020-04 | ELD Rack: HEAVY FAB | SLOPE INDICATOR MOUNTING BRACKET, TYPE SS-15/SS-15C, WITH 0-2 DEGREE BULLSEYE, FOR USE ON 36" X-70 CONDUCTOR PIPE, WELD ON FLANGE, WITH 3-3/4 TON LIFTING SHACKLES, NOBLE QUALITY PLAN Q504-01 | | | | | EA | | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-414840-02 | N/A | ELD Rack: 756 | 4" BALL VALVE ASSEMBLY WITH 4" BALL VALVE, 4" NIPPLE AND COUPLING | | MX-519 #3 | | | EA | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-414840-02 | N/A | ELD Rack: 756 | 4" BALL VALVE ASSEMBLY WITH 4" BALL VALVE, 4" NIPPLE AND COUPLING | | MX-519 #3 | | | EA | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-414840-02 | N/A | ELD Rack: 756 | 4" BALL VALVE ASSEMBLY WITH 4" BALL VALVE, 4" NIPPLE AND COUPLING | | MX-519 #3 | | | EA | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-414840-02 | N/A | ELD Rack: 756 | 4" BALL VALVE ASSEMBLY WITH 4" BALL VALVE, 4" NIPPLE AND COUPLING | | MX-519 #3 | | | EA | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-414840-02 | N/A | ELD Rack: 756 | 4" BALL VALVE ASSEMBLY WITH 4" BALL VALVE, 4" NIPPLE AND COUPLING | | MX-519 #3 | | | EA | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-414840-02 | N/A | ELD Rack: 756 | 4" BALL VALVE ASSEMBLY WITH 4" BALL VALVE, 4" NIPPLE AND COUPLING | | MX-519 #3 | | | EA | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-504265-02 | N/A | ELD Rack: T217 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DN41 J) 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | | | EA | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-504265-02 | N/A | ELD Rack: T217 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DN41 J) 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | | | EA | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-504265-02 | N/A | ELD Rack: T224 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DN41 J) 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | | | EA | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-504265-02 | N/A | ELD Rack: T224 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DN41 J) 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | | | EA | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-504265-02 | N/A | ELD Rack: T224 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DN41 J) 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | | | EA | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-504265-02 | N/A | ELD Rack: T203 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DN41 J) 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | | | EA | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-504265-02 | N/A | ELD Rack: 109 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DN41 J) 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | | | EA | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-504265-02 | N/A | ELD Rack: 151 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DN41 J) 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | | | EA | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-504265-02 | N/A | ELD Rack: T196 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DN41 J) 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | | | EA | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-504265-02 | N/A | ELD Rack: 151 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DN41 J) 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | | | EA | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-504265-02 | N/A | ELD Rack: 151 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DN41 J) 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | | | EA | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-504265-02 | N/A | ELD Rack: 151 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DN41 J) 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | | | EA | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-504391-07 | 00298868-02 | ELD Rack: ADEG | CROSSOVER SWEDGE : WITH 22" X 1.000" WALL BUTTWELD PREP DOWN X 22.13" X .750" WALL BUTTWELD PREP UP, NOBLE QUALITY PLAN Q504-01 | | | | | EA | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-504391-07 | 00298868-03 | ELD Rack: ADEG | CROSSOVER SWEDGE : WITH 22" X 1.000" WALL BUTTWELD PREP DOWN X 22.13" X .750" WALL BUTTWELD PREP UP, NOBLE QUALITY PLAN Q504-01 | | | | | EA | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-504391-07 | 00298868-01 | ELD Rack: ADEG | CROSSOVER SWEDGE : WITH 22" X 1.000" WALL BUTTWELD PREP DOWN X 22.13" X .750" WALL BUTTWELD PREP UP, NOBLE QUALITY PLAN Q504-01 | | | | | EA | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-504154-05 | 00298305-03 | ELD Rack: J483 | 18-1/4" SEAL ASSEMBLY: TYPE SS-15, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET DUAL METAL TO METAL SEALS, INCLUDES OUTTER LOCK RING, HOLDS SERVICE PIN NOBLE QP Q504-01 | | GC-40-2 | | | EA | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-504154-05 | 00298305-05 | ELD Rack: J485 | 18-1/4" SEAL ASSEMBLY: TYPE SS-15, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET DUAL METAL TO METAL SEALS, INCLUDES OUTTER LOCK RING, HOLDS SERVICE PIN NOBLE QP Q504-01 | | | | | EA | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-504154-05 | 00298305-01 | ELD Rack: J485 | 18-1/4" SEAL ASSEMBLY: TYPE SS-15, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET DUAL METAL TO METAL SEALS, INCLUDES OUTTER LOCK RING, HOLDS SERVICE PIN NOBLE QP Q504-01 | | | | | EA | 1 | | | 0 | | |

65

Exhibit II (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | VPN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Delta pipe -Houston | Delta pipe | 2-411054-02 | 00299799-02 | ELD Rack: NYD 88-9 | SLDRE INDICATOR MOUNTING BRACKET : TYPE SS-10/15, WITH 0-2 DEGREE BULLSEYE, FOR USE ON 38" -16" OR 30" CONDUCTOR PIPE, WITHOUT WELD ON FLANGE, WITH MUDSTICK INDICATOR ROD, NOBLE QUALITY PLAN QSB4-01 | | MC 519 #3 | | | 1 | | 0 | | |
| Delta pipe -Houston | Delta pipe | 2-411054-02 | 00299799-03 | ELD Rack: HEAVY FAB | SLDRE INDICATOR MOUNTING BRACKET, FOR USE ON 38"-16" OR 30" CONDUCTOR PIPE, WITHOUT WELD ON FLANGE, WITH MUDSTICK INDICATOR ROD, NOBLE QUALITY PLAN QSB4-01 | | | | | 1 | | 0 | | |
| Delta pipe -Houston | Delta pipe | 2-413137-02 | 00299920-01 | ELD Rack: 175 | 36" X 28" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL BUTTWELD PREP, MAX. O.D. 30.510", MIN. I.D. 26.50", WITHOUT FLOWBY, WITH SHT LOCKDOWN RING, LIP SEAL AND O-RING, MONOGRAM PER API 17D, NOBLE QUALITY PLAN QSB4-01 | | | | | 1 | | 0 | | |
| Delta pipe -Houston | Delta pipe | 2-413137-02 | 00299920-02 | ELD Rack: 177 | 36" X 28" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL BUTTWELD PREP, MAX. O.D. 30.510", MIN. I.D. 26.50", WITHOUT FLOWBY, WITH SHT LOCKDOWN RING, LIP SEAL AND O-RING, MONOGRAM PER API 17D, NOBLE QUALITY PLAN QSB4-01 | | | | | 1 | | 0 | | |
| Delta pipe -Houston | Delta pipe | 2-413137-02 | 00299920-03 | ELD Rack: 185 | 36" X 28" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL BUTTWELD PREP, MAX. O.D. 30.510", MIN. I.D. 26.50", WITHOUT FLOWBY, WITH SHT LOCKDOWN RING, LIP SEAL AND O-RING, MONOGRAM PER API 17D, NOBLE QUALITY PLAN QSB4-01 | | | | | 1 | | 0 | | |
| Delta pipe -Houston | Delta pipe | 2-401350-03 | 00298248-01 | ELD Rack: 1591 | WELD ON FLANGE FOR 18" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP QSB4-01 | | | | | 1 | | 0 | | |
| Delta pipe -Houston | Delta pipe | 2-401350-03 | 00298248-05 | ELD Rack: 1591 | WELD ON FLANGE FOR 18" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP QSB4-01 | | | | | 1 | | 0 | | |
| Delta pipe -Houston | Delta pipe | 2-900423-13 | PQ# 7365251 | ELD Rack: 7207 | FULL LOWER RML, 8" NPT FEMALE X 8" NPT FEMALE QTY (24) LEFT TO USE. | | | | | 60 | | 0 | | |
| Delta pipe -Houston | Delta pipe | 2-413109-02 | 00283683-01 | ELD Rack: 183 | 22" X 36" 9600 II SUPPLEMENTAL CASING HANGER ADAPTER 10,000 PSI, WITH 22" O.D. X 1.250" WALL BUTTWELD PREP, UP AND DOWN, SYSTEM RATED FOR 1.5 MILLION LBS OF 16" CASING AND 10,000 PSI, WITH WELD MOLD INLAY ON LOAD PROFILE, MIN. I.D. 19.75" / 22.186" MAX O.D., AM, PSL-3, STANDARD SERVICE PER NOBLE QUALITY PLAN QSB4-01 | | | | | 1 | | 0 | | |
| Delta pipe -Houston | Delta pipe | 2-413109-02 | 00283683-02 | ELD Rack: 551 | 22" X 36" 9600 II SUPPLEMENTAL CASING HANGER ADAPTER 10,000 PSI, WITH 22" O.D. X 1.250" WALL BUTTWELD PREP, UP AND DOWN, SYSTEM RATED FOR 1.5 MILLION LBS OF 16" CASING AND 10,000 PSI, WITH WELD MOLD INLAY ON LOAD PROFILE, MIN. I.D. 19.75" / 22.186" MAX O.D., AM, PSL-3, STANDARD SERVICE PER NOBLE QUALITY PLAN QSB4-01 | | | | | 1 | | 0 | | |
| Delta pipe -Houston | Delta pipe | 2-413109-02 | 00283683-03 | ELD Rack: 182 | 22" X 36" 9600 II SUPPLEMENTAL CASING HANGER ADAPTER 10,000 PSI, WITH 22" O.D. X 1.250" WALL BUTTWELD PREP, UP AND DOWN, SYSTEM RATED FOR 1.5 MILLION LBS OF 16" CASING AND 10,000 PSI, WITH WELD MOLD INLAY ON LOAD PROFILE, MIN. I.D. 19.75" / 22.186" MAX O.D., AM, PSL-3, STANDARD SERVICE PER NOBLE QUALITY PLAN QSB4-01 | | | | | 1 | | 0 | | |
| Delta pipe -Houston | Delta pipe | 2-400682-07 | 00290118-01 | ELD Rack: RISER No 20 | 18-3/4" RIGID LOCKDOWN BIG BORE II WELLHEAD HOUSING, TYPE SS-15, UPPER PREP FOR CAM ACTUATED RUNNING TOOL, 27" O.D., STANDARD WELLHEAD PROFILE CONFIRMABLE WITH HD-H4 CONNECTOR, WITH INCONEL "VX/VT" GASKET PREP, LIP, 22" O.D. X 1.250" WALL B.W.P., 18.500" MIN. ID, API 17D, V, DD, PSL-3, HD SERVICE, SOUR BENDING REACTION RING, EXTRA LOCK DOWN GROOVES, OVERFULL SPLIT RING PER NOBLE QP QSB4-01 | | GC 200 | | | 1 | | 0 | | |
| Delta pipe -Houston | Delta pipe | 2-415345-04 | 00262347-02 | ELD Rack: SVC D16G | XXX * PIPE, CUSTOMER SUPPLIED, 22" O.D. X 1.250" WALL, API 5L GRADE X-80, D.S.A.W. APPROX. 45' LONG, 106 LBS. | | GC 200 | | | 1 | | 0 | | |
| Delta pipe -Houston | Delta pipe | 2-404172-09 | 00290613-01 | ELD Rack: 815G | 36" WELLHEAD HOUSING RIGID LOCKDOWN MANUS10 SHUT OFF, TYPE SS-15, 36" O.D. X 2.000" WALL B.W.P. O., PREP FOR CAM ACTUATED RUNNING TOOL, HYDRATE DIVERSION SEAL, MIN. I.D. 30.617", MATERIAL CLASS AA, TEMP. V, PSL-3, API-17D, PROFILE FOR OVERPULL SPLIT RING, PER NOBLE QP QSB4-01 | | | | | 1 | | 0 | | |
| Delta pipe -Houston | Delta pipe | 2-411828-02 | 00201779-01 | ELD Rack: NYD CC-9 16 | SLDRE INDICATOR MOUNTING BRACKET : TYPE SS-15/20/30, WITH 0-2 DEGREE BULLSEYE, FOR USE ON 38" -16" OR 30" CONDUCTOR PIPE, WITHOUT WELD ON FLANGE, WITH 3-3/4 FOOT LIFTING SHACKLES, NOBLE QUALITY PLAN QSB4-01 | | | | | 1 | | 0 | | |
| Delta pipe -Houston | Delta pipe | 2-904265-02 | N/A | ELD Rack: 1396 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE, (ONE) (10-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | | | 1 | | 0 | | |
| Delta pipe -Houston | Delta pipe | 2-904265-02 | N/A | ELD Rack: 130 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE, (ONE) (10-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | | | 1 | | 0 | | |
| Delta pipe -Houston | Delta pipe | 2-904265-02 | N/A | ELD Rack: 7203 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE, (ONE) (10-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | | | 1 | | 0 | | |
| Delta pipe -Houston | Delta pipe | 2-904265-02 | N/A | ELD Rack: 7203 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE, (ONE) (10-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | | | 1 | | 0 | | |
| Delta pipe -Houston | Delta pipe | 2-904265-02 | N/A | ELD Rack: 144 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE, (ONE) (10-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | | | 1 | | 0 | | |
| Delta pipe -Houston | Delta pipe | 2-904265-02 | N/A | ELD Rack: 144 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE, (ONE) (10-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | | | 1 | | 0 | | |
| Delta pipe -Houston | Delta pipe | 2-904265-02 | N/A | ELD Rack: 144 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE, (ONE) (10-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | | | 1 | | 0 | | |

Exhibit 11 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drilquip - Houston | Drilquip | 2-90A265-02 | N/A | ELD Rack 130 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DM) (1/6-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-90A265-02 | N/A | ELD Rack /59 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DM) (1/6-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-90A265-02 | N/A | ELD Rack 130 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DM) (1/6-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-90A265-02 | N/A | ELD Rack 130 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DM) (1/6-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-90A265-02 | N/A | ELD Rack 137 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DM) (1/6-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-90A265-02 | N/A | ELD Rack 137 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DM) (1/6-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-90A265-02 | N/A | ELD Rack 138 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DM) (1/6-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-90A265-02 | N/A | ELD Rack 138 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DM) (1/6-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-90A265-02 | N/A | ELD Rack /2 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DM) (1/6-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-90A265-02 | N/A | ELD Rack /2 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DM) (1/6-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-90A265-02 | N/A | ELD Rack /2 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DM) (1/6-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-90A265-02 | N/A | ELD Rack 138 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DM) (1/6-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-90A265-02 | N/A | ELD Rack 138 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DM) (1/6-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-90A265-02 | N/A | ELD Rack 138 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DM) (1/6-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-90A265-02 | N/A | ELD Rack 139 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DM) (1/6-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-90A265-02 | N/A | ELD Rack 137 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DM) (1/6-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-90A265-02 | N/A | ELD Rack 137 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DM) (1/6-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-90A265-02 | N/A | ELD Rack /9 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DM) (1/6-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-90A265-02 | N/A | ELD Rack /9 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DM) (1/6-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-90A265-02 | N/A | ELD Rack 116 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DM) (1/6-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-90A265-02 | N/A | ELD Rack 139 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DM) (1/6-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-90A265-02 | N/A | ELD Rack 139 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DM) (1/6-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-90A265-02 | N/A | ELD Rack 139 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DM) (1/6-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-90A265-02 | N/A | ELD Rack 139 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DM) (1/6-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-4Q459-12 | 00303211-01 | ELD Rack 186 | 27' X 38' BORE II (SUPPLEMENTAL) CASING HANGER ADAPTER, 27.01 X 3.500" WALL BUTTWELD PREP. UP AND DOWN. WITH 13.375", 72.00# HEX HEAD BOLTS (DOWN, MIN. I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN OS&D-1 | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-413198-02 | 00385843-04 | ELD Rack 173 | 27' X 38' BORE II (SUPPLEMENTAL) CASING HANGER ADAPTER 27.01 X 3.500" WALL BUTTWELD PREP UP AND DOWN SYSTEM MATED FOR 13 MILLION LBS OF 16" CASING AND 13,000 PSI, WITH WELD MOLD INLAY ON LOAD PROFILE, MIN. I.D. 18.175", 22.135" MAX O.D., (AA PSL-3, STANDARD SERVICE PER NOBLE QUALITY PLAN OS&D-1 | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 927146-181 | N/A | ELD Rack /207 | HEX HEAD BOLTS, 3/4" - 10 UNRC X 2-1/2" LONG | | | EA | | | 16 | | 0 | | | |

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wh. (lb) | On Hand Qty | Length | Average Cost | Total Value | Wh. Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deltaqip - Houston | Deltaqip | 2-415343-06 | 00004905-01 | ELD Rack 7191 | 18-3/4" X 10-3/4" CASING HANGER, 13-1/2" TENARIS TSH WEDGE 623 EXPFIELESS (98.20) BOT1 BOX DOWN X , U, OD, PSI.3, RATED F/HIGH TEMP/HIGH LOAD, F/H25 | | CUSTOMER PROPERTY | EA | | | 1 | | 0 | | |
| Deltaqip - Houston | Deltaqip | 2-415343-06 | 00004950-02 | ELD Rack 7204 | 18-3/4" X 10-3/4" CASING HANGER, 11-1/2" TENARIS TSH WEDGE 623 EXPFIELESS (98.20) BOT1 BOX DOWN X , U, OD, PSI.3, RATED F/HIGH TEMP/HIGH LOAD, F/H25 | | CUSTOMER PROPERTY | EA | | | 1 | | 0 | | |
| Deltaqip - Houston | Deltaqip | 2-404391-12 | 00004837-01 | ELD Rack L71 | 27" X 30" BO RE II SUPPLEMENTAL CASING HANGER ADAPTER, 27" O.D. X 1.000" WALL BUTTWELD PREP, UP X 22.13" O.D. X .750" WALL BUTTWELD PREP DOWN, MIN. I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN Q504.01 | | | EA | | | 1 | | 0 | | |
| Deltaqip - Houston | Deltaqip | 2-404391-12 | 00004837-02 | ELD Rack L71 | 27" X 30" BO RE II SUPPLEMENTAL CASING HANGER ADAPTER, 27" O.D. X 1.000" WALL BUTTWELD PREP, UP X 22.13" O.D. X .750" WALL BUTTWELD PREP DOWN, MIN. I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN Q504.01 | | | EA | | | 1 | | 0 | | |
| Deltaqip - Houston | Deltaqip | 2-404391-07 | 00004257-01 | ELD Rack A05G | CROSSOVER SWEDGE WITH 27" X 1.000" WALL BUTTWELD PREP DOWN X 22.13" X .750" WALL BUTTWELD PREP UP, NOBLE QUALITY PLAN Q504.01 | | | EA | | | 1 | | 0 | | |
| Deltaqip - Houston | Deltaqip | 2-404391-07 | 00004257-02 | ELD Rack A05G | CROSSOVER SWEDGE WITH 27" X 1.000" WALL BUTTWELD PREP DOWN X 22.13" X .750" WALL BUTTWELD PREP UP, NOBLE QUALITY PLAN Q504.01 | | | EA | | | 1 | | 0 | | |
| Deltaqip - Houston | Deltaqip | 2-404391-07 | 00004257-03 | ELD Rack A05G | CROSSOVER SWEDGE WITH 27" X 1.000" WALL BUTTWELD PREP DOWN X 22.13" X .750" WALL BUTTWELD PREP UP, NOBLE QUALITY PLAN Q504.01 | | | EA | | | 1 | | 0 | | |
| Deltaqip - Houston | Deltaqip | 2-404391-07 | 00004257-04 | ELD Rack A05G | CROSSOVER SWEDGE WITH 27" X 1.000" WALL BUTTWELD PREP DOWN X 22.13" X .750" WALL BUTTWELD PREP UP, NOBLE QUALITY PLAN Q504.01 | | | EA | | | 1 | | 0 | | |
| Deltaqip - Houston | Deltaqip | 2-403.55-03 | 00004566-01 | ELD Rack 7191 | WELD ON FLANGE FOR 30" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q504.01 | | | EA | | | 1 | | 0 | | |
| Deltaqip - Houston | Deltaqip | 2-403.55-03 | 00004566-02 | ELD Rack 7191 | WELD ON FLANGE FOR 30" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q504.01 | | | EA | | | 1 | | 0 | | |
| Deltaqip - Houston | Deltaqip | 2-403.55-03 | 00004566-03 | ELD Rack 7191 | WELD ON FLANGE FOR 30" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q504.01 | | | EA | | | 1 | | 0 | | |
| Deltaqip - Houston | Deltaqip | 2-403.55-03 | 00004566-04 | ELD Rack 7191 | WELD ON FLANGE FOR 30" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q504.01 | | | EA | | | 1 | | 0 | | |
| Deltaqip - Houston | Deltaqip | 2-403.55-03 | 00004808-01 | ELD Rack 7191 | WELD ON FLANGE FOR 30" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q504.01 | | | EA | | | 1 | | 0 | | |
| Deltaqip - Houston | Deltaqip | 2-403.55-03 | 00004808-02 | ELD Rack 7191 | WELD ON FLANGE FOR 30" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q504.01 | | | EA | | | 1 | | 0 | | |
| Deltaqip - Houston | Deltaqip | 2-403.55-03 | 00004808-03 | ELD Rack 7191 | WELD ON FLANGE FOR 30" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q504.01 | | | EA | | | 1 | | 0 | | |
| Deltaqip - Houston | Deltaqip | 2-403.55-03 | 00004808-04 | ELD Rack 7191 | WELD ON FLANGE FOR 30" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q504.01 | | | EA | | | 1 | | 0 | | |
| Deltaqip - Houston | Deltaqip | 2-413137-02 | 00004834-01 | ELD Rack L69 | 36" X 26" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL BUTTWELD PREP, MAX. O.D. 30.510", MIN. I.D. 26.50", WITHOUT F/DOWRY, WITH SPLIT LOCKDOWN RING, LIP SEAL AND O-RING, MONOGRAM PER AFI 17D, NOBLE QUALITY PLAN Q504.01 | | | EA | | | 1 | | 0 | | |
| Deltaqip - Houston | Deltaqip | 2-413137-02 | 00004834-02 | ELD Rack L70 | 36" X 26" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL BUTTWELD PREP, MAX. O.D. 30.510", MIN. I.D. 26.50", WITHOUT F/DOWRY, WITH SPLIT LOCKDOWN RING, LIP SEAL AND O-RING, MONOGRAM PER AFI 17D, NOBLE QUALITY PLAN Q504.01 | | | EA | | | 1 | | 0 | | |
| Deltaqip - Houston | Deltaqip | 2-413137-02 | 00004834-03 | ELD Rack L75 | 36" X 26" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL BUTTWELD PREP, MAX. O.D. 30.510", MIN. I.D. 26.50", WITHOUT F/DOWRY, WITH SPLIT LOCKDOWN RING, LIP SEAL AND O-RING, MONOGRAM PER AFI 17D, NOBLE QUALITY PLAN Q504.01 | | | EA | | | 1 | | 0 | | |
| Deltaqip - Houston | Deltaqip | 2-413137-02 | 00004834-04 | ELD Rack L70 | 36" X 26" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL BUTTWELD PREP, MAX. O.D. 30.510", MIN. I.D. 26.50", WITHOUT F/DOWRY, WITH SPLIT LOCKDOWN RING, LIP SEAL AND O-RING, MONOGRAM PER AFI 17D, NOBLE QUALITY PLAN Q504.01 | | | EA | | | 1 | | 0 | | |
| Deltaqip - Houston | Deltaqip | 2-413828-02 | 00005662-01 | ELD Rack NYD CC 9 16 | SLOPE INDICATOR MOUNTING BRACKET, TYPE SS-31/3G/2 DC, WITH 0-2 DEGREE BUILDER, FOR USE ON 38", 36" OR 30" CONDUCTOR PIPE, WITHOUT WELD-ON FLANGE, WITH 3-3/4 TON LIFTING SHACKLES, NOBLE QUALITY PLAN Q504.01 | | DW-GOM INVENTORY | EA | | | 1 | | 0 | | |
| Deltaqip - Houston | Deltaqip | 2-413828-02 | 00005662-02 | ELD Rack NYD CC 9 15 | SLOPE INDICATOR MOUNTING BRACKET, TYPE SS-31/3G/2 DC, WITH 0-2 DEGREE BUILDER, FOR USE ON 38", 36" OR 30" CONDUCTOR PIPE, WITHOUT WELD-ON FLANGE, WITH 3-3/4 TON LIFTING SHACKLES, NOBLE QUALITY PLAN Q504.01 | | DW-GOM INVENTORY | EA | | | 1 | | 0 | | |
| Deltaqip - Houston | Deltaqip | 2-415343-06 | 00005737-01 | ELD Rack 7191 | SLOPE INDICATOR MOUNTING BRACKET, 13-1/2" TENARIS TSH WEDGE 623 EXPFIELESS (98.20) BOT1 BOX DOWN X , U, OD, PSI.3, RATED F/HIGH TEMP/HIGH LOAD, F/H25 | | DW-GOM INVENTORY | EA | | | 1 | | 0 | | |
| Deltaqip - Houston | Deltaqip | 2-415343-06 | 00005737-02 | ELD Rack 7191 | 18-3/4" X 10-3/4" CASING HANGER, 11-1/2" TENARIS TSH WEDGE 623 EXPFIELESS (98.20) BOT1 BOX DOWN X , U, OD, PSI.3, RATED F/HIGH TEMP/HIGH LOAD, F/H25 | | CUSTOMER PROPERTY | EA | | | 1 | | 0 | | |
| Deltaqip - Houston | Deltaqip | 2-403.55-03 | 00002338-01 | ELD Rack I-3 | WELD ON FLANGE FOR 36" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q504.01 | | | EA | | | 1 | | 0 | | |
| Deltaqip - Houston | Deltaqip | 2-403.55-03 | 00002338-02 | ELD Rack 7191 | WELD ON FLANGE FOR 36" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q504.01 | | | EA | | | 1 | | 0 | | |
| Deltaqip - Houston | Deltaqip | 2-403.55-03 | 00002338-03 | ELD Rack 7191 | WELD ON FLANGE FOR 36" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q504.01 | | | EA | | | 1 | | 0 | | |
| Deltaqip - Houston | Deltaqip | 2-403.55-03 | 00002338-04 | ELD Rack 7191 | WELD ON FLANGE FOR 36" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q504.01 | | | EA | | | 1 | | 0 | | |
| Deltaqip - Houston | Deltaqip | 2-403.55-03 | 00002338-05 | ELD Rack 7191 | WELD ON FLANGE FOR 36" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q504.01 | | | EA | | | 1 | | 0 | | |
| Deltaqip - Houston | Deltaqip | 2-403.55-03 | 00002338-06 | ELD Rack 7191 | WELD ON FLANGE FOR 36" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q504.01 | | | EA | | | 1 | | 0 | | |
| Deltaqip - Houston | Deltaqip | 2-403.55-03 | 00002338-07 | ELD Rack 7191 | WELD ON FLANGE FOR 36" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q504.01 | | | EA | | | 1 | | 0 | | |
| Deltaqip - Houston | Deltaqip | 2-403.55-03 | 00002338-08 | ELD Rack 7191 | WELD ON FLANGE FOR 36" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q504.01 | | | EA | | | 1 | | 0 | | |
| Deltaqip - Houston | Deltaqip | 2-904265-52 | N/A | N/A | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE, (ONE) (10-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Deltaqip - Houston | Deltaqip | 2-904265-52 | N/A | N/A | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE, (ONE) (10-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |

68

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt. (lbs) | On hand Qty | Length | Average Cost | Total Value | VIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dirksyp - Houston | Dirksyp | 2-90425-02 | N/A | ELD Rack J-37 | 4" RCV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RCV FRIENDLY HANDLE (DN4) 1/2-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | | | EA | | | 1 | | | 0 | | |
| Dirksyp - Houston | Dirksyp | 2-90425-02 | N/A | ELD Rack J-37 | 4" RCV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RCV FRIENDLY HANDLE (DN4) 1/2-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | | | EA | | | 1 | | | 0 | | |
| Dirksyp - Houston | Dirksyp | 2-90425-02 | N/A | ELD Rack J-9 | 4" RCV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RCV FRIENDLY HANDLE (DN4) 1/2-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | | | EA | | | 1 | | | 0 | | |
| Dirksyp - Houston | Dirksyp | 2-90425-02 | N/A | ELD Rack J-16 | 4" RCV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RCV FRIENDLY HANDLE (DN4) 1/2-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | | | EA | | | 1 | | | 0 | | |
| Dirksyp - Houston | Dirksyp | 2-90425-02 | N/A | ELD Rack J-16 | 4" RCV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RCV FRIENDLY HANDLE (DN4) 1/2-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | | | EA | | | 1 | | | 0 | | |
| Dirksyp - Houston | Dirksyp | 2-90425-02 | N/A | ELD Rack J-9 | 4" RCV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RCV FRIENDLY HANDLE (DN4) 1/2-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | | | EA | | | 1 | | | 0 | | |
| Dirksyp - Houston | Dirksyp | 2-90425-02 | N/A | ELD Rack J-38 | 4" RCV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RCV FRIENDLY HANDLE (DN4) 1/2-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | | | EA | | | 1 | | | 0 | | |
| Dirksyp - Houston | Dirksyp | 2-90425-02 | N/A | ELD Rack J-38 | 4" RCV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RCV FRIENDLY HANDLE (DN4) 1/2-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | | | EA | | | 1 | | | 0 | | |
| Dirksyp - Houston | Dirksyp | 2-90425-02 | N/A | ELD Rack J-39 | 4" RCV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RCV FRIENDLY HANDLE (DN4) 1/2-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | | | EA | | | 1 | | | 0 | | |
| Dirksyp - Houston | Dirksyp | 2-90425-02 | N/A | ELD Rack J-39 | 4" RCV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RCV FRIENDLY HANDLE (DN4) 1/2-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | | | EA | | | 1 | | | 0 | | |
| Dirksyp - Houston | Dirksyp | 2-90425-02 | N/A | ELD Rack J-217 | 4" RCV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RCV FRIENDLY HANDLE (DN4) 1/2-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | | | EA | | | 1 | | | 0 | | |
| Dirksyp - Houston | Dirksyp | 2-90425-02 | N/A | ELD Rack J-217 | 4" RCV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RCV FRIENDLY HANDLE (DN4) 1/2-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | | | EA | | | 1 | | | 0 | | |
| Dirksyp - Houston | Dirksyp | 2-90425-02 | N/A | ELD Rack J-217 | 4" RCV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RCV FRIENDLY HANDLE (DN4) 1/2-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | | | EA | | | 1 | | | 0 | | |
| Dirksyp - Houston | Dirksyp | 2-90425-02 | N/A | ELD Rack J-217 | 4" RCV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RCV FRIENDLY HANDLE (DN4) 1/2-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | | | EA | | | 1 | | | 0 | | |
| Dirksyp - Houston | Dirksyp | 2-90425-02 | N/A | ELD Rack J-59 | 4" RCV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RCV FRIENDLY HANDLE (DN4) 1/2-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | | | EA | | | 1 | | | 0 | | |
| Dirksyp - Houston | Dirksyp | 2-90425-02 | N/A | ELD Rack J-59 | 4" RCV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RCV FRIENDLY HANDLE (DN4) 1/2-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | | | EA | | | 1 | | | 0 | | |
| Dirksyp - Houston | Dirksyp | 2-90425-02 | N/A | ELD Rack J-46 | 4" RCV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RCV FRIENDLY HANDLE (DN4) 1/2-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | | | EA | | | 1 | | | 0 | | |
| Dirksyp - Houston | Dirksyp | 2-90425-02 | N/A | ELD Rack J-31 | 4" RCV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RCV FRIENDLY HANDLE (DN4) 1/2-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | | | EA | | | 1 | | | 0 | | |
| Dirksyp - Houston | Dirksyp | 2-90425-02 | N/A | ELD Rack K100 | 4" RCV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RCV FRIENDLY HANDLE (DN4) 1/2-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | | | EA | | | 1 | | | 0 | | |
| Dirksyp - Houston | Dirksyp | 2-90425-02 | N/A | ELD Rack J-51 | 4" RCV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RCV FRIENDLY HANDLE (DN4) 1/2-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | | | EA | | | 1 | | | 0 | | |
| Dirksyp - Houston | Dirksyp | 2-90425-02 | N/A | ELD Rack J-46 | 4" RCV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RCV FRIENDLY HANDLE (DN4) 1/2-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | | | EA | | | 1 | | | 0 | | |
| Dirksyp - Houston | Dirksyp | 2-90425-02 | N/A | ELD Rack J-51 | 4" RCV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RCV FRIENDLY HANDLE (DN4) 1/2-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | | | EA | | | 1 | | | 0 | | |
| Dirksyp - Houston | Dirksyp | 2-90425-02 | N/A | ELD Rack J-51 | 4" RCV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RCV FRIENDLY HANDLE (DN4) 1/2-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | | | EA | | | 1 | | | 0 | | |
| Dirksyp - Houston | Dirksyp | 2-90425-02 | N/A | ELD Rack J-31 | 4" RCV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RCV FRIENDLY HANDLE (DN4) 1/2-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | | | EA | | | 1 | | | 0 | | |
| Dirksyp - Houston | Dirksyp | 2-90425-02 | N/A | ELD Rack J-31 | 4" RCV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RCV FRIENDLY HANDLE (DN4) 1/2-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | | | EA | | | 1 | | | 0 | | |
| Dirksyp - Houston | Dirksyp | 2-90425-02 | N/A | ELD Rack J-51 | 4" RCV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RCV FRIENDLY HANDLE (DN4) 1/2-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | | | EA | | | 1 | | | 0 | | |
| Dirksyp - Houston | Dirksyp | 2-90425-02 | N/A | ELD Rack J-31 | 4" RCV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RCV FRIENDLY HANDLE (DN4) 1/2-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | | | EA | | | 1 | | | 0 | | |
| Dirksyp - Houston | Dirksyp | 2-90425-02 | N/A | ELD Rack J-31 | 4" RCV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RCV FRIENDLY HANDLE (DN4) 1/2-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | | | EA | | | 1 | | | 0 | | |
| Dirksyp - Houston | Dirksyp | 2-90425-02 | N/A | ELD Rack K100 | 4" RCV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RCV FRIENDLY HANDLE (DN4) 1/2-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | | | EA | | | 1 | | | 0 | | |

69

EXHIBIT H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Project Number | Project Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | VIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drilquip - Houston | Drilquip | 2-90435-52 | N/A | ELD Rack: K100 | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-90435-52 | N/A | ELD Rack: K100 | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-90435-52 | N/A | ELD Rack: K100 | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-90435-52 | N/A | ELD Rack: J46 | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-90435-52 | N/A | ELD Rack: J46 | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-90435-52 | N/A | ELD Rack: J31 | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-90435-52 | N/A | ELD Rack: J31 | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-90435-52 | N/A | ELD Rack: J31 | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-404372-00 | 00030717-01 | ELD Rack: B35G | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-431335-52 | 00299769-01 | ELD Rack: J92 | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-431335-52 | 00299769-02 | ELD Rack: J79 | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-431335-52 | 00285469-02 | ELD Rack: J92 | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-400662-07 | | ELD Rack: RISER N-16 | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-400662-07 | 00030981-03 | ELD Rack: E39G | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-411664-02 | 00030775-01 | ELD Rack: NYD CC-9 8 | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-411664-02 | 00030121-03 | ELD Rack: NYD CC-9 8 | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-411664-02 | 00030121-03 | ELD Rack: NYD CC-9 15 | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-411664-02 | 00030121-02 | ELD Rack: NYD CC-9 15 | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-404372-00 | 00030775-01 | ELD Rack: B35G-4 | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-404372-00 | 00030775-02 | ELD Rack: B35G-4 | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-431828-52 | 00030760-01 | ELD Rack: NYD CC-9 18 | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-431828-52 | 00030760-03 | ELD Rack: NYD CC-9 18 | | | EA | | | 1 | | 0 | | | |

70

EXHIBIT A (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | Condition | UOM | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WPN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deltaga- Houston | Deltaga | 2-413828-02 | 00007667-02 | ELD Rack: NYD CC-D 20 | SLDPE INDICATOR MOUNTING BRACKET, TYPE SS-31/30/20C, WITH 0-2 DEGREE BUILDER, FOR USE ON .38", 36" OR 30" CONDUCTOR PIPE, WITHOUT WELD-ON FLANGE, WITH 3-3/4 TON LIFTING SHACKLES, NOBLE QUALITY PLAN Q356.01 | | | | EA | | | | 0 | | |
| Deltaga- Houston | Deltaga | 2-413828-02 | 00007667-04 | ELD Rack: NYD CC-D 20 | SLDPE INDICATOR MOUNTING BRACKET, TYPE SS-31/30/20C, WITH 0-2 DEGREE BUILDER, FOR USE ON .38", 36" OR 30" CONDUCTOR PIPE, WITHOUT WELD-ON FLANGE, WITH 3-3/4 TON LIFTING SHACKLES, NOBLE QUALITY PLAN Q356.01 | | | | EA | | | | 0 | | |
| Deltaga- Houston | Deltaga | 2-406862-07 | 00033913-02 | | 18-3/4" RIGID LOCKDOWN BIG BORE X WELLHEAD HOUSING, TYPE SS-15, UPPER PREP, FOR CAM ACTUATED RUNNING TOOL, 27" O.D., MANDREL WELLHEAD PROFILE COMPATIBLE WITH 40-HH CONNECTOR, WITH INCONEL "VX/VT" GASKET PREP. UP, 27" O.D. X 1.250" WALL B.W.P., 18.507 MIN ID, API I-7D, V, DO, PSL-3, H2S SERVICE. SOLID BENDING REACTION RING, EXTRA LOCK-DOWN GROOVES, OVERFULL SPOT RING PER NOBLE QP Q354.01 | | | | EA | | | 1 | | 0 | | |
| Deltaga- Houston | Deltaga | 2-406862-07 | 00033913-03 | ELD Rack: E036 | 18-3/4" RIGID LOCKDOWN BIG BORE X WELLHEAD HOUSING, TYPE SS-15, UPPER PREP, FOR CAM ACTUATED RUNNING TOOL, 27" O.D., MANDREL WELLHEAD PROFILE COMPATIBLE WITH 40-HH CONNECTOR, WITH INCONEL "VX/VT" GASKET PREP. UP, 27" O.D. X 1.250" WALL B.W.P., 18.507 MIN ID, API I-7D, V, DO, PSL-3, H2S SERVICE. SOLID BENDING REACTION RING, EXTRA LOCK-DOWN GROOVES, OVERFULL SPOT RING PER NOBLE QP Q354.01 | | | | EA | | | 1 | | 0 | | |
| Deltaga- Houston | Deltaga | 2-406862-07 | 00033913-01 | ELD Rack: E036 | 18-3/4" RIGID LOCKDOWN BIG BORE X WELLHEAD HOUSING, TYPE SS-15, UPPER PREP, FOR CAM ACTUATED RUNNING TOOL, 27" O.D., MANDREL WELLHEAD PROFILE COMPATIBLE WITH 40-HH CONNECTOR, WITH INCONEL "VX/VT" GASKET PREP. UP, 27" O.D. X 1.250" WALL B.W.P., 18.507 MIN ID, API I-7D, V, DO, PSL-3, H2S SERVICE. SOLID BENDING REACTION RING, EXTRA LOCK-DOWN GROOVES, OVERFULL SPOT RING PER NOBLE QP Q354.01 | | | | EA | | | 1 | | 0 | | |
| Deltaga- Houston | Deltaga | 2-408641-04 | 00308005-01 | ELD Rack: T208 | 18-3/4" X 13-3/8" BUSHING SLEEVE, TYPE SS-15, ORM O.D., TO BE RUN WITH MULTIPLE RUNNING AND RETRIEVING SUBS (22.25" DIA.), BIT RUNNABLE SELECTIVE RETRIEVAL, RATED FOR HIGH TEMP./HIGH LOAD, NOBLE QUALITY PLAN Q242.01 | | GC 200 | | EA | | | 1 | | 0 | | |
| Deltaga- Houston | Deltaga | 2-406862-07 | 00035770-01 | ELD Rack: E036 | 18-3/4" RIGID LOCKDOWN BIG BORE X WELLHEAD HOUSING, TYPE SS-15, UPPER PREP, FOR CAM ACTUATED RUNNING TOOL, 27" O.D., MANDREL WELLHEAD PROFILE COMPATIBLE WITH 40-HH CONNECTOR, WITH INCONEL "VX/VT" GASKET PREP. UP, 27" O.D. X 1.250" WALL B.W.P., 18.507 MIN ID, API I-7D, V, DO, PSL-3, H2S SERVICE. SOLID BENDING REACTION RING, EXTRA LOCK-DOWN GROOVES, OVERFULL SPOT RING PER NOBLE QP Q354.01 | | | | EA | | | 1 | | 0 | | |
| Deltaga- Houston | Deltaga | 2-406862-07 | 00035770-01 | ELD Rack: E036 | 18-3/4" RIGID LOCKDOWN BIG BORE X WELLHEAD HOUSING, TYPE SS-15, UPPER PREP, FOR CAM ACTUATED RUNNING TOOL, 27" O.D., MANDREL WELLHEAD PROFILE COMPATIBLE WITH 40-HH CONNECTOR, WITH INCONEL "VX/VT" GASKET PREP. UP, 27" O.D. X 1.250" WALL B.W.P., 18.507 MIN ID, API I-7D, V, DO, PSL-3, H2S SERVICE. SOLID BENDING REACTION RING, EXTRA LOCK-DOWN GROOVES, OVERFULL SPOT RING PER NOBLE QP Q354.01 | | | | EA | | | 1 | | 0 | | |
| Deltaga- Houston | Deltaga | 2-411654-02 | 00037177-02 | ELD Rack: NYD DD-9 | SLDPE INDICATOR MOUNTING BRACKET, TYPE SS-30/15, WITH 0-2 DEGREE BUILDER, FOR USE ON .38", 36" OR 30" CONDUCTOR PIPE, WITHOUT WELD-ON FLANGE, WITH 3-3/4 TON LIFTING SHACKLES, NOBLE QUALITY PLAN Q356.01 | | | | EA | | | 1 | | 0 | | |
| Deltaga- Houston | Deltaga | 2-413195-02 | 00023846-04 | ELD Rack: I42 | 36" X .88" SUPPLEMENTAL ADAPTER, 36" O.D. X 2.000" WALL BUTTWELD PREP. UP X 36" O.D. X 2.000" WALL BUTTWELD PREP. DOWN, WITH TWO (2) 1-1/4" FLOW-BY PORTS AND INTERNAL POSITIVE STOP PROFILE FOR 25" SCAB HANGER, MIN. I.D. 30.240", OAL APPROX. 28" PER NOBLE QP Q354.01 | | | | EA | | | 1 | | 0 | | |
| Deltaga- Houston | Deltaga | 2-413138-03 | 00036594-03 | ELD Rack: E006 | 27" X .88" SUPPLEMENTAL CASING HANGER, TYPE SS-15, 18" BEAM PIN DOWN, PSL-3, WITH BIG BORE X, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q354.01 | | | | EA | | | 1 | | 0 | | |
| Deltaga- Houston | Deltaga | 2-413138-03 | 00036594-02 | ELD Rack: I93 | 27" X .88" SUPPLEMENTAL CASING HANGER, TYPE SS-15, 18" BEAM PIN DOWN, PSL-3, WITH BIG BORE X, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q354.01 | | | | EA | | | 1 | | 0 | | |
| Deltaga- Houston | Deltaga | 2-413138-03 | 00036594-01 | ELD Rack: I93 | 27" X .88" SUPPLEMENTAL CASING HANGER, TYPE SS-15, 18" BEAM PIN DOWN, PSL-3, WITH BIG BORE X, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q354.01 | | | | EA | | | 1 | | 0 | | |
| Deltaga- Houston | Deltaga | 2-413198-02 | 00029440-05 | ELD Rack: I34G | 27" X .88" BORE I SUPPLEMENTAL CASING HANGER ADAPTER, 10,000 PSI, WITH 27" O.D. X 2.000" WALL BUTTWELD PREP. UP AND DOWN, SYSTEM RATED FOR 1.5 MILLION LBS. OF 36" CASING AND 10,000 PSI, WITH WELD MOLD INLAY ON LOAD SHOULDER, MIN. I.D. 30.250" MAX O.D., AA, PSL-3, STANDARD SERVICE PER NOBLE QUALITY PLAN Q354.01 | | | | EA | | | 1 | | 0 | | |
| Deltaga- Houston | Deltaga | 2-413198-02 | 00029440-03 | ELD Rack: I34G | 27" X .88" BORE I SUPPLEMENTAL CASING HANGER ADAPTER, 10,000 PSI, WITH 27" O.D. X 2.000" WALL BUTTWELD PREP. UP AND DOWN, SYSTEM RATED FOR 1.5 MILLION LBS. OF 36" CASING AND 10,000 PSI, WITH WELD MOLD INLAY ON LOAD SHOULDER, MIN. I.D. 30.250" MAX O.D., AA, PSL-3, STANDARD SERVICE PER NOBLE QUALITY PLAN Q354.01 | | | | EA | | | 1 | | 0 | | |
| Deltaga- Houston | Deltaga | 2-413195-02 | 00023846-02 | ELD Rack: I34 | 36" X .88" SUPPLEMENTAL ADAPTER, 36" O.D. X 2.000" WALL BUTTWELD PREP. UP X 36" O.D. X 2.000" WALL BUTTWELD PREP. DOWN, WITH TWO (2) 1-1/4" FLOW-BY PORTS AND INTERNAL POSITIVE STOP PROFILE FOR 25" SCAB HANGER, MIN. I.D. 30.240", OAL APPROX. 28" PER NOBLE QP Q354.01 | | | | EA | | | 1 | | 0 | | |
| Deltaga- Houston | Deltaga | 2-413195-02 | 00023846-02 | ELD Rack: L21 | 36" X .88" SUPPLEMENTAL ADAPTER, 36" O.D. X 2.000" WALL BUTTWELD PREP. UP X 36" O.D. X 2.000" WALL BUTTWELD PREP. DOWN, WITH TWO (2) 1-1/4" FLOW-BY PORTS AND INTERNAL POSITIVE STOP PROFILE FOR 25" SCAB HANGER, MIN. I.D. 30.240", OAL APPROX. 28" PER NOBLE QP Q354.01 | | | | EA | | | 1 | | 0 | | |
| Deltaga- Houston | Deltaga | 2-404191-12 | 00300956-01 | ELD Rack: T218 | 27" X .88" BIG BORE I SUPPLEMENTAL CASING HANGER ADAPTER, 27" O.D. X 1.000" WALL BUTTWELD PREP. UP X 22.13" O.D. X .750" WALL BUTTWELD PREP. DOWN, MIN. I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN Q354.01 | | | | EA | | | 1 | | 0 | | |
| Deltaga- Houston | Deltaga | 2-404254-05 | 00300984-01 | ELD Rack: A79 | 18-3/4" SEAL ASSEMBLY, TYPE SS-15, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET, METAL SEALS, INCLUDES SOUTH LOCK RING, HOLD ENERGIZE PER NOBLE QP Q206.01 | | MK 539 #3 | | EA | | | 1 | | 0 | | |
| Deltaga- Houston | Deltaga | 2-408632-05 | 00300984-01 | ELD Rack: T205 | 18-3/4" BIG BORE WEAR SLEEVE, TYPE SS-15, TO BE RUN WITH 14-30"/14.75" DIA. WEAR SLEEVE RUNNING AND RETRIEVING BIT SUBS, UPPER PROFILE WILL WORK WITH SPECIAL B.O.P. TEST TOOL ADAPTER, 7" LUG STYLE, NOBLE QUALITY PLAN Q354.01 | | MK 539 #3 | | EA | | | 1 | | 0 | | |
| Deltaga- Houston | Deltaga | 2-408632-05 | 00300989-03 | | 18-3/4" BIG BORE WEAR SLEEVE, TYPE SS-15, TO BE RUN WITH 14-30"/14.75" DIA. WEAR SLEEVE RUNNING AND RETRIEVING BIT SUBS, UPPER PROFILE WILL WORK WITH SPECIAL B.O.P. TEST TOOL ADAPTER, 7" LUG STYLE, NOBLE QUALITY PLAN Q354.01 | | | | EA | | | 1 | | 0 | | |
| Deltaga- Houston | Deltaga | 2-408632-05 | 00300989-02 | | 18-3/4" BIG BORE WEAR SLEEVE, TYPE SS-15, TO BE RUN WITH 14-30"/14.75" DIA. WEAR SLEEVE RUNNING AND RETRIEVING BIT SUBS, UPPER PROFILE WILL WORK WITH SPECIAL B.O.P. TEST TOOL ADAPTER, 7" LUG STYLE, NOBLE QUALITY PLAN Q354.01 | | | | EA | | | 1 | | 0 | | |

71

EXHIBIT A (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deltapp- Houston | Deltapp | 2-408063-08 | 00030502-01 | ELD Rack 7201 | 18-5/4" X 13-3/8" ADAPTER SLEEVE, TYPE SS-15, TO BE RUN WITH 6-5/4" TOOL JOINT SELECTIVE RETRIEVAL 9,880 RATED 13-3/8" WDR BUSHING, FOR USE WITH BIG BORE OR UNILOAD BORE WELLHEAD SYSTEMS, "Z" LUG STYLE, NOBLE QUALITY PLAN QS04-01 | | GC-KD-1 | EA | | | 1 | | 0 | | | |
| Deltapp- Houston | Deltapp | 2-413398-02 | 00030505-09 | ELD Rack 8346 | 27" X 16" BIG BORE (SUPPLEMENTAL CASING HANGER ADAPTER- 10,000 PSI, WITH 22" O.D. X 1,250" WALL BUTTWELD PREP, UP AND DOWN, SYSTEM RATED FOR 1.5 MILLION LBS, OF 16" CASING AND 10,000 PSI, WITH WELD MOLD INLAY ON LOAD PROFILE, MIN. I.D. 16.375 ", 22.85" MAX O.D., AA, PSL-3, STANDARD SERVICE PER NOBLE QUALITY PLAN QS04-01 | | | EA | | | 1 | | 0 | | | |
| Deltapp- Houston | Deltapp | 2-413398-02 | 00030205-02 | ELD Rack 8346 | 27" X 16" BIG BORE (SUPPLEMENTAL CASING HANGER ADAPTER- 10,000 PSI, WITH 22" O.D. X 1,250" WALL BUTTWELD PREP, UP AND DOWN, SYSTEM RATED FOR 1.5 MILLION LBS, OF 16" CASING AND 10,000 PSI, WITH WELD MOLD INLAY ON LOAD PROFILE, MIN. I.D. 16.375 ", 22.85" MAX O.D., AA, PSL-3, STANDARD SERVICE PER NOBLE QUALITY PLAN QS04-01 | | | EA | | | 1 | | 0 | | | |
| Deltapp- Houston | Deltapp | 2-413398-02 | 00030205-04 | ELD Rack 8346 | 27" X 16" BIG BORE (SUPPLEMENTAL CASING HANGER ADAPTER- 10,000 PSI, WITH 22" O.D. X 1,250" WALL BUTTWELD PREP, UP AND DOWN, SYSTEM RATED FOR 1.5 MILLION LBS, OF 16" CASING AND 10,000 PSI, WITH WELD MOLD INLAY ON LOAD PROFILE, MIN. I.D. 16.375 ", 22.85" MAX O.D., AA, PSL-3, STANDARD SERVICE PER NOBLE QUALITY PLAN QS04-01 | | | EA | | | 1 | | 0 | | | |
| Deltapp- Houston | Deltapp | 2-408641-04 | 00010224-01 | ELD Rack 7387 | 18-3/4" X 13-3/8" BUSHING ASSY, TYPE SS-15, FOR H2S, TO BE RUN WITH MULTIPLE RUNNING AND RETRIEVING TOOL(S) 12.25" DIA.), BIT RUNNABLE SELECTIVE RETRIEVAL, RATED FOR HIGH TEMP /HIGH LOAD, NOBLE QUALITY PLAN QS04-01 | | GC-KD-1 | EA | | | 1 | | 0 | | | |
| Deltapp- Houston | Deltapp | 2-405222-03 | 00030431-03 | ELD Rack 0066 | 18-3/4" SELECTABLE BORE PROTECTOR /PIPE RUNNING AND RETRIEVING TOOL, TYPE SS-15, 6-5/8" API I.H. BOX UP WITH BORE BACK RELIEF BY PIN WITH RELIEF GROOVE, 9.980" MAX. O.D., EXTENDED WEAR AREA, NOBLE QUALITY PLAN QS04-01 | | | EA | | | 1 | | 0 | | | |
| Deltapp- Houston | Deltapp | 2-405222-03 | 00030431-02 | ELD Rack 7211 | 18-3/4" SELECTABLE BORE PROTECTOR /PIPE RUNNING AND RETRIEVING TOOL, TYPE SS-15, 6-5/8" API I.H. BOX UP WITH BORE BACK RELIEF BY PIN WITH RELIEF GROOVE, 9.980" MAX. O.D., EXTENDED WEAR AREA, NOBLE QUALITY PLAN QS04-01 | | | EA | | | 1 | | 0 | | | |
| Deltapp- Houston | Deltapp | 2-405222-03 | 00030431-03 | ELD Rack 7211 | 18-3/4" SELECTABLE BORE PROTECTOR /PIPE RUNNING AND RETRIEVING TOOL, TYPE SS-15, 6-5/8" API I.H. BOX UP WITH BORE BACK RELIEF BY PIN WITH RELIEF GROOVE, 9.980" MAX. O.D., EXTENDED WEAR AREA, NOBLE QUALITY PLAN QS04-01 | | | EA | | | 1 | | 0 | | | |
| Deltapp- Houston | Deltapp | 2-405222-03 | 00030431-04 | ELD Rack 7211 | 18-3/4" SELECTABLE BORE PROTECTOR /PIPE RUNNING AND RETRIEVING TOOL, TYPE SS-15, 6-5/8" API I.H. BOX UP WITH BORE BACK RELIEF BY PIN WITH RELIEF GROOVE, 9.980" MAX. O.D., EXTENDED WEAR AREA, NOBLE QUALITY PLAN QS04-01 | | | EA | | | 1 | | 0 | | | |
| Deltapp- Houston | Deltapp | 2-404172-03 | 00010509-01 | ELD Rack 8162-2 | 36" WELLHEAD HOUSING RIGID (GOOSENNMANG) US SHUT-OFF, TYPE SS-15, 36" O.D. X 2,000" WALL X.H. I.D. 30,617 ", MATERIAL CLASS AA, TEMP. V, PSL-3, API-7D.  PROFILE FOR OVERPULL, SPLIT RING, PER NOBLE QP QS04-01 | | | EA | | | 1 | | 0 | | | |
| Deltapp- Houston | Deltapp | 2-404172-03 | 00010509-02 | ELD Rack 8162-2 | 36" WELLHEAD HOUSING RIGID (GOOSENNMANG) US SHUT-OFF, TYPE SS-15, 36" O.D. X 2,000" WALL X.H. I.D. 30,617 ", MATERIAL CLASS AA, TEMP. V, PSL-3, API-7D.  PROFILE FOR OVERPULL, SPLIT RING, PER NOBLE QP QS04-01 | | | EA | | | 1 | | 0 | | | |
| Deltapp- Houston | Deltapp | 2-407284-18 | 00010048-01 | ELD Rack 7200 | 22" X 16" POSITIVE STOP CASING HANGER, TYPE SS-30/15, 10,000 PSI, 16" BLANK PIN DOWN, 3-4.590" MIN. I.D., V, AA, PSL-3, FOR USE WITH 16" OD 16,125", NOMINAL O.D. CASING, FOR USE WITH BIG BORE I WELLHEAD SYSTEM, RATED FOR 1.5 MILLION LBS. OF CASING AND 10,000 PS PER NOBLE QUALITY PLAN QS04-01 | | | EA | | | 1 | | 0 | | | |
| Deltapp- Houston | Deltapp | 2-407284-18 | 00010048-02 | ELD Rack 7205 | 22" X 16" POSITIVE STOP CASING HANGER, TYPE SS-30/15, 10,000 PSI, 16" BLANK PIN DOWN, 3-4.590" MIN. I.D., V, AA, PSL-3, FOR USE WITH 16" OD 16,125", NOMINAL O.D. CASING, FOR USE WITH BIG BORE I WELLHEAD SYSTEM, RATED FOR 1.5 MILLION LBS. OF CASING AND 10,000 PS PER NOBLE QUALITY PLAN QS04-01 | | | EA | | | 1 | | 0 | | | |
| Deltapp- Houston | Deltapp | 2-407284-18 | 00010048-03 | ELD Rack 7200 | 22" X 16" POSITIVE STOP CASING HANGER, TYPE SS-30/15, 10,000 PSI, 16" BLANK PIN DOWN, 3-4.590" MIN. I.D., V, AA, PSL-3, FOR USE WITH 16" OD 16,125", NOMINAL O.D. CASING, FOR USE WITH BIG BORE I WELLHEAD SYSTEM, RATED FOR 1.5 MILLION LBS. OF CASING AND 10,000 PS PER NOBLE QUALITY PLAN QS04-01 | | | EA | | | 1 | | 0 | | | |
| Deltapp- Houston | Deltapp | 2-413137-02 | 00010379-01 | ELD Rack L1 | 36" X 28" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL BUTTWELD PREP, MAX. I.D. 30.00" MIN. I.D. 28.50" WITHOUT FLOWBY, WITH SHUT LOCKDOWN RING, LIP SEAL AND O-RING, MONOGRAM PER API 17D, NOBLE QUALITY PLAN QS04-01 | | | EA | | | 1 | | 0 | | | |
| Deltapp- Houston | Deltapp | 2-413137-02 | 00010379-02 | ELD Rack L1 | 36" X 28" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL BUTTWELD PREP, MAX. I.D. 30.00" MIN. I.D. 28.50" WITHOUT FLOWBY, WITH SHUT LOCKDOWN RING, LIP SEAL AND O-RING, MONOGRAM PER API 17D, NOBLE QUALITY PLAN QS04-01 | | | EA | | | 1 | | 0 | | | |
| Deltapp- Houston | Deltapp | 2-410497-03 | 00010480-03 | ELD Rack 7214 | 18-3/4" X 14" BIG BORE II CASING HANGER, TYPE SS-15, HIGH PRESSURE/HIGH TEMPERATURE, UPPER LD. PREP FOR CAM ACTUATED RUNNING TOOL, 10.0 PREP FOR WEIGHT SET METAL TO METAL SEAL ASSEMBLY, 14" BLANK BOX, MATERIAL CLASS AA, TEMP. RATING V, PSL-3 NOBLE QUALITY PLAN QS04-01 | | MC 519 #3 | EA | | | 1 | | 0 | | | |
| Deltapp- Houston | Deltapp | 2-410497-03 | 00010480-04 | ELD Rack 1199 | 18-3/4" 14" CASING HANGER, 14" HPHG 52(I) LS5 (8UP?) BOX DOWN X 12.375" MIN ID X , API 17D, V, AA, PSL-3, RATED D /HIGH TEMPERATURE/HIGH LOAD, SPECIAL, FIYELDWOOD KATIKAI XXXX | | | EA | | | 1 | | 0 | | | |
| Deltapp- Houston | Deltapp | 2-410497-09 | 00010480-04 | ELD Rack, INYD'M #2 | 14" CASING HANGER JOINT END CAP OR CAP, 52(I) LS5 (8UP?) BOX DOWN X *CREE CUSTOMER SUPPLY 12.375 ODC 14" LEFT, G520 K'V, 20 FT. LONG, 14" 115M HYD 12.8 PIN X 13-5/8" MJ X 8.81' KAM 52(I PIN. | | | EA | | | 1 | | 0 | | | |
| Deltapp- Houston | Deltapp | 2-410497-09 | 00010444-03 | ELD Rack 1199 | 14" CASING HANGER, 14" HPHG 52(I) LS5 (8UP?) BOX DOWN X 12.375" MIN ID X , API 17D, V, AA, PSL-3, RATED D /HIGH TEMPERATURE/HIGH LOAD, SPECIAL, FIYELDWOOD KATIKAI | | | EA | | | 1 | | 0 | | | |

72

| Facility | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | Condition | Wt. (lb) | On hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drilquip - Houston | 2-410497-03 | 0010564-04 | ELD Rack 7213 | 18-3/4" X 4" BIG BORE II CASING HANGER, TYPE SS-15, HIGH PRESSURE (HIGH TEMP FLANGE), UPPER 0.7-9 PREP, FOR CAM ACTUATED RUNNING TOOL, Q.D. PREP, FOR W/SHUT SET METAL-TO-METAL SEAL ASSEMBLY, 14" BLANK BOX, MATERIAL CLASS: AA, TEMP. RATING: V, PSL-3, NOBLE QUALITY PLAN Q104.01 | | | EA | | 1 | | 0 | | | |
| Drilquip - Houston | 2-410497-03 | 0010564-01 | ELD Rack 7213 | 18-3/4" X 4" BIG BORE II CASING HANGER, TYPE SS-15, HIGH PRESSURE (HIGH TEMP FLANGE), UPPER 0.7-9 PREP, FOR CAM ACTUATED RUNNING TOOL, Q.D. PREP, FOR W/SHUT SET METAL-TO-METAL SEAL ASSEMBLY, 14" BLANK BOX, 14" SUPPLEMENTAL CASING HANGER, TYPE SS-15, 14" BLANK PIN DOWN, Q104.01 | | | EA | | 1 | | 0 | | | |
| Drilquip - Houston | 2-411138-03 | 0010573-01 | ELD Rack 7199 | 18-3/4" BIG BORE WEAR SLEEVE, TYPE SS-15, TO BE RUN WITH 14-3/0"/24-7/0" DIA WEAR SLEEVE RUNNING AND RETRIEVING BIT SUBS, UPPER PROFILE WILL WORK WITH SPECIAL B.O.P. TEST TOOL ADAPTER, 'T' LUG STYLE, NOBLE QUALITY PLAN Q104.01 | | | EA | | 1 | | 0 | | | |
| Drilquip - Houston | 2-408632-05 | 0010503-05 | ELD Rack 7218 | 18-3/4" X 13-3/8" BUSHING SLEEVE, TYPE SS-15, FOR H2S, TO BE RUN WITH MULTIPLE RUNNING AND RETRIEVING SUB (12.25" DIA.), BIT RUNNABLE SELECTIVE RETRIEVAL, RATED FOR HIGH TEMP / HIGH LOAD, NOBLE QUALITY PLAN Q104.01 | | | EA | | 1 | | 0 | | | |
| Drilquip - Houston | 2-408641-04 | 0010754-01 | ELD Rack 7187 | 18-3/4" X 13-3/8" ADAPTER SLEEVE, TYPE SS-15, TO BE RUN WITH 4-5/0" TOOL JOINT, SELECTIVE RETRIEVAL (14.8 AND 13.5/8" WEAR BUSHING, 12.8" DIA) WITH BIG BORE OR STANDARD BORE WELLHEAD SYSTEMS, 'T' LUG STYLE, NOBLE QUALITY PLAN Q104.01 | | GC 40-1 | EA | | 1 | | 0 | | | |
| Drilquip - Houston | 2-408563-08 | 0010622-01 | ELD Rack 7206 | 18-3/4" X 13-3/8" ADAPTER SLEEVE, TYPE SS-15, TO BE RUN WITH 4-5/0" TOOL JOINT, SELECTIVE RETRIEVAL (14.8 AND 13.5/8" WEAR BUSHING, FOR USE WITH BIG BORE OR STANDARD BORE WELLHEAD SYSTEMS, 'T' LUG STYLE, NOBLE QUALITY PLAN Q104.01 | | | EA | | 1 | | 0 | | | |
| Drilquip - Houston | 2-408563-08 | 0010622-02 | ELD Rack 7206 | 27" X 30" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 22" O.D. X 1.000" WALL BUTTWELD PREP, UFP X 22.13" O.D. X .750" WALL BUTTWELD PREP DOWN, MIN. I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN Q104.01 | | | EA | | 1 | | 0 | | | |
| Drilquip - Houston | 2-404191-12 | 0010873-03 | ELD Rack K53 | 27" X 30" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 22" O.D. X 1.000" WALL BUTTWELD PREP, UFP X 22.13" O.D. X .750" WALL BUTTWELD PREP DOWN, MIN. I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN Q104.01 | | | EA | | 1 | | 0 | | | |
| Drilquip - Houston | 2-404191-12 | 0010873-02 | ELD Rack K53 | 27" X 30" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 22" O.D. X 1.000" WALL BUTTWELD PREP, UFP X 22.13" O.D. X .750" WALL BUTTWELD PREP DOWN, MIN. I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN Q104.01 | | | EA | | 1 | | 0 | | | |
| Drilquip - Houston | 2-404191-12 | 0010873-01 | ELD Rack K53 | 27" X 30" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 22" O.D. X 1.000" WALL BUTTWELD PREP, UFP X 22.13" O.D. X .750" WALL BUTTWELD PREP DOWN, MIN. I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN Q104.01 | | | EA | | 1 | | 0 | | | |
| Drilquip - Houston | 2-404191-12 | 0010383-09 | ELD Rack 186 | 27" X 30" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 22" O.D. X 1.000" WALL BUTTWELD PREP, UFP X 22.13" O.D. X .750" WALL BUTTWELD PREP DOWN, MIN. I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN Q104.01 | | | EA | | 1 | | 0 | | | |
| Drilquip - Houston | 2-404191-12 | 0010383-03 | ELD Rack K67 | 27" X 30" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 22" O.D. X 1.000" WALL BUTTWELD PREP, UFP X 22.13" O.D. X .750" WALL BUTTWELD PREP DOWN, MIN. I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN Q104.01 | | | EA | | 1 | | 0 | | | |
| Drilquip - Houston | 2-404191-12 | 0010383-02 | ELD Rack K67 | 27" X 30" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 22" O.D. X 1.000" WALL BUTTWELD PREP, UFP X 22.13" O.D. X .750" WALL BUTTWELD PREP DOWN, MIN. I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN Q104.01 | | | EA | | 1 | | 0 | | | |
| Drilquip - Houston | 2-404191-12 | 0010383-01 | ELD Rack K67 | 27" X 30" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 22" O.D. X 1.000" WALL BUTTWELD PREP, UFP X 22.13" O.D. X .750" WALL BUTTWELD PREP DOWN, MIN. I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN Q104.01 | | | EA | | 1 | | 0 | | | |
| Drilquip - Houston | 2-411138-03 | 0010383-09 | ELD Rack 7204 | 27" X 30" SUPPLEMENTAL CASING HANGER, TYPE SS-15, 14" BLANK PIN DOWN, PSL-3, WITH BIG BORE II, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q104.01 | | | EA | | 1 | | 0 | | | |
| Drilquip - Houston | 2-411138-03 | 0010383-42 | ELD Rack 7192 | 27" X 30" SUPPLEMENTAL CASING HANGER, TYPE SS-15, 14" BLANK PIN DOWN, PSL-3, WITH BIG BORE II, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q104.01 | | | EA | | 1 | | 0 | | | |
| Drilquip - Houston | 2-411138-03 | 0010383-04 | ELD Rack 7213 | 27" X 30" SUPPLEMENTAL CASING HANGER, TYPE SS-15, 14" BLANK PIN DOWN, PSL-3, WITH BIG BORE II, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q104.01 | | | EA | | 1 | | 0 | | | |
| Drilquip - Houston | 2-411138-03 | 0010383-03 | ELD Rack 7192 | 27" X 30" SUPPLEMENTAL CASING HANGER, TYPE SS-15, 14" BLANK PIN DOWN, PSL-3, WITH BIG BORE II, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q104.01 | | | EA | | 1 | | 0 | | | |
| Drilquip - Houston | 2-408632-07 | 0010383-06 | ELD Rack 7056 | 18-3/4" RIGID LOCKDOWN BIG BORE II WELLHEAD HOUSING, TYPE SS-15, UPPER PREP, FOR CAM ACTUATED RUNNING TOOL, 27" O.D. MANDREL W/ELHEAD PROFILE DOWN W/ALL WITH H.P.H CONNECTOR, WITH HINGING "H-KVX" GASKET PREP, UP, 27" O.D. X 1.290" WALL X H.P., 18.310" MIN ID, API 17D, V, DD, PSL-3, HO SERVICE, GOLD BRAZING REACTION RING, EXTRA LOCK DOWN GROOVES, OVERFILL SPLIT RING PER NOBLE QP Q104.01 | | | EA | | 1 | | 0 | | | |
| Drilquip - Houston | 2-408632-07 | 0010383-07 | ELD Rack 7056 | 18-3/4" RIGID LOCKDOWN BIG BORE II WELLHEAD HOUSING, TYPE SS-15, UPPER PREP, FOR CAM ACTUATED RUNNING TOOL, 27" O.D. MANDREL W/ELHEAD PROFILE DOWN W/ALL WITH H.P.H CONNECTOR, WITH HINGING "H-KVX" GASKET PREP, UP, 27" O.D. X 1.290" WALL & H.P., 18.310" MIN ID, API 17D, V, DD, PSL-3, HO SERVICE, GOLD BRAZING REACTION RING, EXTRA LOCK DOWN GROOVES, OVERFILL SPLIT RING PER NOBLE QP Q104.01 | | | EA | | 1 | | 0 | | | |
| Drilquip - Houston | 2-408455-05 | 0011120-01 | ELD Rack 483 | 27" X 30" BORE II SEAL ASSEMBLY, TYPE SS-15/S29, RESILIENT SEAL, PSL-2, STANDARD SERVICE, RATED 5,000 PSI, NOBLE QUALITY PLAN, Q104.01 | | | EA | | 1 | | 0 | | | |
| Drilquip - Houston | 2-408455-05 | 0011120-03 | ELD Rack A81 | 27" X 30" BORE II SEAL ASSEMBLY, TYPE SS-15/S29, RESILIENT SEAL, PSL-2, STANDARD SERVICE, RATED 5,000 PSI, NOBLE QUALITY PLAN, Q104.01 | | | EA | | 1 | | 0 | | | |

EXHIBIT A (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | Condition | Wt (lbs) | UOM | On Hand Qty | Length | Average Cost | Total Value | Wt% Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drilquip - Houston | Drilquip | 2-408455-05 | 0001121654 | ELD Rack 481 | 22" X 18" BIG BORE H SEAL ASSEMBLY. TYPE SS-10/15/20, WEIGHT SET RESILIENT SEAL, PSL-2, STANDARD SERVICE, RATED 5,000 PSI, NOBLE QUALITY PLAN, QD5401 | | | EA | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-408324-05 | 0008249203 | ELD Rack 1590 | 18-3/4" STABILIZER SUB, TYPE SS-15, 7-5/8" API REG, DOWN X 7-5/8" API REG, BOX UP, TO BE RUN WITH H 50"/14.75" 2-408632-05 WEAR SLEEVE AND 2-408325-06 BIT SUB, NOBLE QUALITY PLAN QD04-01 | | MC 519 #3 | | EA | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-408324-05 | 0008042903 | ELD Rack 1590 | 18-3/4" STABILIZER SUB, TYPE SS-15, 7-5/8" API REG, DOWN X 7-5/8" API REG, BOX UP, TO BE RUN WITH H 50"/14.75" 2-408632-05 WEAR SLEEVE AND 2-408325-06 BIT SUB, NOBLE QUALITY PLAN QD04-01 | | | | EA | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-408324-05 | 0008042903 | ELD Rack 7208 | 18-3/4" STABILIZER SUB, TYPE SS-15, 7-5/8" API REG, DOWN X 7-5/8" API REG, BOX UP, TO BE RUN WITH H 50"/14.75" 2-408632-05 WEAR SLEEVE AND 2-408325-06 BIT SUB, NOBLE QUALITY PLAN QD04-01 | | | | EA | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-404154-05 | 0001171501 | ELD Rack 480 | 18-3/4" SEAL ASSEMBLY TYPE SS DUAL METAL-TO-METAL SEAL, INCLUDES LOCK RING, HCS SERVICE PER NOBLE QP QD04-01 | | | | EA | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-404154-05 | 0001171503 | ELD Rack 479 | 18-3/4" SEAL ASSEMBLY TYPE SS DUAL METAL-TO-METAL SEAL, INCLUDES LOCK RING, HCS SERVICE PER NOBLE QP QD04-01 | | MC 519 #3 | | EA | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-408063-08 | 0010205101 | ELD Rack 1585 | 18-3/4" X 13-3/8" ADAPTER SLEEVE, TYPE SS-15, TO BE RUN WITH H 50" TOOL JOINT SELECTIVE RETRIEVABLE, HS BORE 14.75", WEAR BUSHING, FOR USE WITH BIG BORE OR STANDARD BORE WELLHEAD SYSTEMS, "T" LUG STYLE, NOBLE QUALITY PLAN QD04-01 | | | | EA | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-408455-05 | 0010121202 | ELD Rack 481 | 22" X 18" BORE H SEAL ASSEMBLY TYPE SS-10/15/20, WEIGHT SET RESILIENT SEAL, PSL-2, STANDARD SERVICE, RATED 5,000 PSI, NOBLE QUALITY PLAN, QD5401 | | | | EA | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-408455-05 | 0010121203 | ELD Rack 481 | 22" X 18" BORE H SEAL ASSEMBLY TYPE SS-10/15/20, WEIGHT SET RESILIENT SEAL, PSL-2, STANDARD SERVICE, RATED 5,000 PSI, NOBLE QUALITY PLAN, QD5401 | | | | EA | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-408455-05 | 0010121204 | ELD Rack 481 | 22" X 18" BORE H SEAL ASSEMBLY TYPE SS-10/15/20, WEIGHT SET RESILIENT SEAL, PSL-2, STANDARD SERVICE, RATED 5,000 PSI, NOBLE QUALITY PLAN, QD5401 | | | | EA | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-408455-05 | 0010121201 | ELD Rack 481 | 22" X 18" BORE H SEAL ASSEMBLY TYPE SS-10/15/20, WEIGHT SET RESILIENT SEAL, PSL-2, STANDARD SERVICE, RATED 5,000 PSI, NOBLE QUALITY PLAN, QD5401 | | | | EA | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-407384-18 | 0010120401 | ELD Rack 1594 | 22" X 16" POSITIVE STOP CASING HANGER, TYPE SS-10/15, 10,000 PSI, 16" BLANK PIN DOWN, 14.590" MIN. I.D., V. A.A. PSL-3, FOR USE WITH 16" OR 18-1/2" NOMINAL O.D. CASING, OR USE WITH BIG BORE II WELLHEAD SYSTEM, RATED FOR 1.5 MILLION LBS. OF CASING AND 10,000 PSI RENOBLE QUALITY PLAN QD5401 | | | | EA | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-407384-18 | 0010120601 | ELD Rack 1594 | 22" X 16" POSITIVE STOP CASING HANGER, TYPE SS-10/15, 10,000 PSI, 16" BLANK PIN DOWN, 14.590" MIN. I.D., V. A.A. PSL-3, FOR USE WITH 16" OR 18-1/2" NOMINAL O.D. CASING, OR USE WITH BIG BORE II WELLHEAD SYSTEM, RATED FOR 1.5 MILLION LBS. OF CASING AND 10,000 PSI RENOBLE QUALITY PLAN QD5401 | | | | EA | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-407384-18 | 0010125002 | ELD Rack 1583 | 22" X 16" POSITIVE STOP CASING HANGER, TYPE SS-10/15, 10,000 PSI, 16" BLANK PIN DOWN, 14.590" MIN. I.D., V. A.A. PSL-3, FOR USE WITH 16" OR 18-1/2" NOMINAL O.D. CASING, OR USE WITH BIG BORE II WELLHEAD SYSTEM, RATED FOR 1.5 MILLION LBS. OF CASING AND 10,000 PSI RENOBLE QUALITY PLAN QD5401 | | | | EA | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-407384-18 | 0010124001 | ELD Rack 1583 | 18-3/4" X 14" CASING HANGER, 14" H PIN, 523 (115 LBS/FT) BOX DOWN X 12.375" MIN I.D., PSL-3, V. A.A, PSL-3, RATED FI HIGH TEMPERATURE/HIGH LOAD, SPECIAL, (NTL-000 KIT AVAILABLE AS xxxx | | | | EA | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-410497-09 | 0010124002 | ELD Rack NTD 9R #3 | * 16" CASING HANGER JOINT BUCK-UP CONSISTS OF: * PYFC CUSTOMER SUPPLIED 16", 155 LB/FT, Q125 4"C, 20 FT. LONG, 14" 1184 HTO SER PIN X 16-3/8" BEVELS BEV WT MM O.D. * 14" CASING HANGER.- P/N 2-410497-09, CFI 534-01, ITEMS 33 | | | | EA | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-410497-03 | 0010124502 | ELD Rack 1584 | 18-3/4" X 14" BIG BORE II CASING HANGER, TYPE SS-15, HIGH PRESSURE/HIGH TEMPERATURE, UPPER I.D. PREP, FOR CAM ACTUATED RUNNING TOOL, O.D. PREP FOR WEIGHT SET METAL TO METAL SEAL ASSEMBLY, 14" BLANK BOX, MATERIAL CLASS -AA, TEMP. RATING V, PSL-3 NOBLE QUALITY PLAN QD04-01 | | | | EA | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-424115-03 | 0010120803 | ELD Rack 484 | 18-3/4" SEAL ASSEMBLY TYPE SS-15, 15,000 PSI/DUAL ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET DUAL METAL-TO-METAL SEAL, INCLUDES LOCK RING, HCS SERVICE PER NOBLE QP QD04-01 | | | | EA | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-407384-18 | 0010121503 | ELD Rack 7207 | 22" X 16" POSITIVE STOP CASING HANGER, TYPE SS-10/15, 10,000 PSI, 16" BLANK PIN DOWN, 14.590" MIN. I.D., V. A.A. PSL-3, FOR USE WITH 16" OR 18-1/2" NOMINAL O.D. CASING, OR USE WITH BIG BORE II WELLHEAD SYSTEM, RATED FOR 1.5 MILLION LBS. OF CASING AND 10,000 PSI RENOBLE QUALITY PLAN QD5401 | | | | EA | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-407384-18 | 0010125603 | ELD Rack 1586 | 22" X 16" POSITIVE STOP CASING HANGER, TYPE SS-10/15, 10,000 PSI, 16" BLANK PIN DOWN, 14.590" MIN. I.D., V. A.A. PSL-3, FOR USE WITH 16" OR 18-1/2" NOMINAL O.D. CASING, OR USE WITH BIG BORE II WELLHEAD SYSTEM, RATED FOR 1.5 MILLION LBS. OF CASING AND 10,000 PSI RENOBLE QUALITY PLAN QD5401 | | | | EA | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-407384-18 | 0010125803 | ELD Rack 484 | 22" X 16" POSITIVE STOP CASING HANGER, TYPE SS-10/15, 10,000 PSI, 16" BLANK PIN DOWN, 14.590" MIN. I.D., V. A.A. PSL-3, FOR USE WITH 16" OR 18-1/2" NOMINAL O.D. CASING, OR USE WITH BIG BORE II WELLHEAD SYSTEM, RATED FOR 1.5 MILLION LBS. OF CASING AND 10,000 PSI RENOBLE QUALITY PLAN QD5401 | | | | EA | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-404391-07 | INCP FILE | ELD Rack 7207 | CROSSOVER SWEDGE - WITH 22" X 1.000" WALL BUTTWELD PREP DOWN X 22.13" X .750" WALL BUTTWELD PREP UP, NOBLE QUALITY PLAN QD04-01 6" X 15" LONG SEE ANNULAR VENT SPEC ANNULAR VENT ASSEMBLY. 4" WT MALE CONNECTION ONE END, "1" SLOT INTERFACE ONE END | | | | EA | | 10 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-404154-05 | 0010300101 | ELD Rack 484 | 18-3/4" SEAL ASSEMBLY TYPE SS DUAL METAL-TO-METAL SEAL, INCLUDES LOCK RING, HCS SERVICE PER NOBLE QP QD04-01 | | | | EA | | 1 | | 0 | | |

74

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt. (lbs) | On hand Qty | Length | Average Cost | Total Value | WH. Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deliquo-Houston | Deliquo | 2-408465-05 | 00013185.02 | ELD Rack 483 | 22" X 18" BIG BORE II SEAL ASSEMBLY: TYPE SS-10 (FLOO), WEIGHT SET RESILIENT SEAL, PSL-2, STANDARD SERVICE, RATED 5,000 PSI, NOBLE QUALITY PLAN, QSM-01 | | | EA | | | 1 | | | 0 | |
| Deliquo-Houston | Deliquo | 2-413573-02 | 00013356.01 | ELD Rack 1204 | 18-1/4" X 13-3/4" GEN II CASING HANGER LOCK DOWN SLEEVE, 15,000 PSI, TYPE SS-15, VAN, 3-9/16", IN. TEMP, MAR T, FLAX P, G, CLM VALL, 1000 HP RATED LOCK DOWN CAPACITY, INCONEL CLADDED TREE SEAL INTERFACE, HIGH TEMPERATURE HIGH LOAD SHOULDER, NOBLE QUALITY PLAN QSM-01 | GC-60-1 | | EA | | | 1 | | | 0 | |
| Deliquo-Houston | Deliquo | 2-404391-07 | 00013880.02 | ELD Rack 1503 | X 7/0" WALL BUTTWELD PREP UP X-PANEL QUALITY PLAN QSM-01 CROSSOVER SWEDGE - WITH 22" X 1.000" WALL BUTTWELD PREP DOWN X 22.13" | | | EA | | | 1 | | | 0 | |
| Deliquo-Houston | Deliquo | 2-413199.02 | 00009922.01 | ELD Rack 8146 | 22" X 18" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER: 15,000 PSI, WITH 22" O.D. X 1.250" WALL BUTTWELD PREP UP AND DOWN, SYSTEM RATED FOR 1.5 MILLION LBS. OF 30" CASING AND 11,000 FPS, WITH WELD NECK ON LOAD PROFILE, MIN. I.D.18.375", 22.188" MAX O.D., AA, PSL-3, STANDARD SERVICE PER NOBLE QUALITY PLAN QSM-01 | | | EA | | | 1 | | | 0 | |
| Deliquo-Houston | Deliquo | 2-411889.07 | 00015155.03 | ELD Rack 483 | 22" X 18" BIG BORE II SEAL ASSEMBLY: WEIGHT SET METAL-TO-METAL, 10,000 PSI RATED, (10,000 PSI RATED WITH REDUCED CASING WEIGHT REQUIREMENTS). H2S SERVICE, NOBLE QUALITY PLAN QSM-01 | | | EA | | | 1 | | | 0 | |
| Deliquo-Houston | Deliquo | 2-411889.07 | 00015155.02 | ELD Rack 483 | 22" X 18" BIG BORE II SEAL ASSEMBLY: WEIGHT SET METAL-TO-METAL, 10,000 PSI RATED, (10,000 PSI RATED WITH REDUCED CASING WEIGHT REQUIREMENTS). H2S SERVICE, NOBLE QUALITY PLAN QSM-01 | | | EA | | | 1 | | | 0 | |
| Deliquo-Houston | Deliquo | 2-411889.07 | 00016049.01 | ELD Rack A79 | 22" X 18" BIG BORE II SEAL ASSEMBLY: WEIGHT SET METAL-TO-METAL, 10,000 PSI RATED, (10,000 PSI RATED WITH REDUCED CASING WEIGHT REQUIREMENTS). H2S SERVICE, NOBLE QUALITY PLAN QSM-01 | | | EA | | | 1 | | | 0 | |
| Deliquo-Houston | Deliquo | 2-411889.07 | 00015506.01 | ELD Rack A82 | 22" X 18" BIG BORE II SEAL ASSEMBLY: WEIGHT SET METAL-TO-METAL, 10,000 PSI RATED, (10,000 PSI RATED WITH REDUCED CASING WEIGHT REQUIREMENTS). H2S SERVICE, NOBLE QUALITY PLAN QSM-01 | | | EA | | | 1 | | | 0 | |
| Deliquo-Houston | Deliquo | 2-411889.07 | 00015500.02 | ELD Rack A82 | 22" X 18" BIG BORE II SEAL ASSEMBLY: WEIGHT SET METAL-TO-METAL, 10,000 PSI RATED, (10,000 PSI RATED WITH REDUCED CASING WEIGHT REQUIREMENTS). H2S SERVICE, NOBLE QUALITY PLAN QSM-01 | | | EA | | | 1 | | | 0 | |
| Deliquo-Houston | Deliquo | 2-411889.07 | 00017848.04 | ELD Rack A79 | 22" X 18" BIG BORE II SEAL ASSEMBLY: WEIGHT SET METAL-TO-METAL, 10,000 PSI RATED, (10,000 PSI RATED WITH REDUCED CASING WEIGHT REQUIREMENTS). H2S SERVICE, NOBLE QUALITY PLAN QSM-01 | | | EA | | | 1 | | | 0 | |
| Deliquo-Houston | Deliquo | 2-411889.07 | 00017848.03 | ELD Rack A79 | 22" X 18" BIG BORE II SEAL ASSEMBLY: WEIGHT SET METAL-TO-METAL, 10,000 PSI RATED, (10,000 PSI RATED WITH REDUCED CASING WEIGHT REQUIREMENTS). H2S SERVICE, NOBLE QUALITY PLAN QSM-01 | | | EA | | | 1 | | | 0 | |
| Deliquo-Houston | Deliquo | 2-411889.07 | 00017848.04 | ELD Rack A79 | 22" X 18" BIG BORE II SEAL ASSEMBLY: WEIGHT SET METAL-TO-METAL, 10,000 PSI RATED, (10,000 PSI RATED WITH REDUCED CASING WEIGHT REQUIREMENTS). H2S SERVICE, NOBLE QUALITY PLAN QSM-01 | | | EA | | | 1 | | | 0 | |
| Deliquo-Houston | Deliquo | 2-411889.07 | 00017848.06 | ELD Rack A82 | 22" X 18" BIG BORE II SEAL ASSEMBLY: WEIGHT SET METAL-TO-METAL, 10,000 PSI RATED, (10,000 PSI RATED WITH REDUCED CASING WEIGHT REQUIREMENTS). H2S SERVICE, NOBLE QUALITY PLAN QSM-01 | | | EA | | | 1 | | | 0 | |
| Deliquo-Houston | Deliquo | 2-404254-05 | 00019512.01 | ELD Rack A82 | 18-3/4" SEAL ASSEMBLY: TYPE SS-15, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET DUAL METAL-TO-METAL SEALS, INCLUDES OUTER LOCK RING, H2S SERVICE PER NOBLE QP QSM-01 | | | EA | | | 1 | | | 0 | |
| Deliquo-Houston | Deliquo | 2-404254-05 | 00019512.02 | ELD Rack A82 | 18-3/4" SEAL ASSEMBLY: TYPE SS-15, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET DUAL METAL-TO-METAL SEALS, INCLUDES OUTER LOCK RING, H2S SERVICE PER NOBLE QP QSM-01 | | | EA | | | 1 | | | 0 | |
| Deliquo-Houston | Deliquo | 2-404254-05 | 00019512.04 | ELD Rack A82 | 18-3/4" SEAL ASSEMBLY: TYPE SS-15, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET DUAL METAL-TO-METAL SEALS, INCLUDES OUTER LOCK RING, H2S SERVICE PER NOBLE QP QSM-01 | | | EA | | | 1 | | | 0 | |
| Deliquo-Houston | Deliquo | 2-404254-05 | 00019512.05 | ELD Rack A82 | 18-3/4" SEAL ASSEMBLY: TYPE SS-15, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET DUAL METAL-TO-METAL SEALS, INCLUDES OUTER LOCK RING, H2S SERVICE PER NOBLE QP QSM-01 | | | EA | | | 1 | | | 0 | |
| Deliquo-Houston | Deliquo | 2-409052-02 | INCP FILE | ELD Rack 7221 | 4" NIPPLE PER TYPE ANNULUS LINE FLANGE ASSEMBLY, 4" NPT MALE CONNECTION ONE END, "X" SLOT INTERFACE ONE END | | MC 319 #3 | EA | | | 26 | | | 0 | |
| Deliquo-Houston | Deliquo | 2-404254-05 | 00020231.01 | ELD Rack 485 | 18-3/4" SEAL ASSEMBLY: TYPE SS-15, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET DUAL METAL-TO-METAL SEALS, INCLUDES OUTER LOCK RING, H2S SERVICE PER NOBLE QP QSM-01 | | | EA | | | 1 | | | 0 | |
| Deliquo-Houston | Deliquo | 2-404254-05 | 00020231.02 | ELD Rack 485 | 18-3/4" SEAL ASSEMBLY: TYPE SS-15, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET DUAL METAL-TO-METAL SEALS, INCLUDES OUTER LOCK RING, H2S SERVICE PER NOBLE QP QSM-01 | | | EA | | | 1 | | | 0 | |
| Deliquo-Houston | Deliquo | 2-404254-05 | 00020231.03 | ELD Rack 485 | 18-3/4" SEAL ASSEMBLY: TYPE SS-15, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET DUAL METAL-TO-METAL SEALS, INCLUDES OUTER LOCK RING, H2S SERVICE PER NOBLE QP QSM-01 | | | EA | | | 1 | | | 0 | |
| Deliquo-Houston | Deliquo | 2-414283-52 | 00021346.01 | ELD Rack 7205 | 18-3/4" X 13-3/4" GEN II CASING HANGER LOCK DOWN SLEEVE, 15,000 PSI, TYPE BUTTWELD PREP DOWN X HD-H4 PROFILE W/INCONEL V/V W/ GSKT PREP UP, V, OD, PSL-3, FLM45, W/NON-STD PROFILE HOUSING AND LOCK DOWN GROOVES | | KATAMAIL GC-60F 3, OSG-G-345-06 | EA | | | 1 | | | 0 | |
| Deliquo-Houston | Deliquo | 2-408468-02 | 00029282.01 | ELD Rack E036 | 18-3/4" BIG BORE II WELLHEAD HOUSING, 15,000 PSI, TYPE SS-15, 22" X 1.500" BUTTWELD PREP DOWN X HD-H4 PROFILE W/INCONEL V/V W/ GSKT PREP UP, V, OD, PSL-3, FLM45, W/NON-STD PROFILE HOUSING AND LOCK DOWN GROOVES DIVERSION SEAL, SPECIAL, WITHOUT FLOWPY, W/EXTRA LOCK DOWN GROOVES | | KATAMAIL GC-60F 3, OSG-G-345-06 | EA | | | 1 | | | 0 | |
| Deliquo-Houston | Deliquo | 2-408468-02 | 00029282.02 | ELD Rack E036 | 18-3/4" BIG BORE II WELLHEAD HOUSING, 15,000 PSI, TYPE SS-15, 22" X 1.500" BUTTWELD PREP DOWN X HD-H4 PROFILE W/INCONEL V/V W/ GSKT PREP UP, V, OD, PSL-3, FLM45, W/NON-STD PROFILE HOUSING AND LOCK DOWN GROOVES DIVERSION SEAL, SPECIAL, WITHOUT FLOWPY, W/EXTRA LOCK DOWN GROOVES | | MEXICO | EA | | | 1 | | | 0 | |
| Deliquo-Houston | Deliquo | 2405159.02 | 00006362.01 | | ANTI-ROTATION/CAM REACTION PLATE ASSEMBLY FOR 30" QUIK-JAY "EvC", | | | EA | | | 1 | | | 0 | |

75

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 432 of 1032

Exhibit H (continued)

76

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | Condition | UOM | On Hand Qty | Length | Average Cost | Total Value | Min | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drilquip - Houston | Drilquip | 2-41438-52 | 0021575-01 | ELD Rack 1192 | 18-3/4" X 10-3/4" GEN II CASING HANGER (LOCK-DOWN SLEEVE, 15,000 PSI, TYPE SS-15, V-90, PSL-3, ...) | | CUSTOMER PROPERTY | | EA | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-41438-52 | 0021757-02 | ELD Rack 1192 | 18-3/4" X 10-3/4" GEN II CASING HANGER (LOCK-DOWN SLEEVE, 15,000 PSI, TYPE SS-15, V-90, PSL-3, ...) | | CUSTOMER PROPERTY | | EA | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-41438-52 | 0025456-01 | ELD Rack 1184 | 18-3/4" X 10-3/4" GEN II CASING HANGER (LOCK-DOWN SLEEVE, 15,000 PSI, TYPE SS-15, V-90, PSL-3, ...) | | CUSTOMER PROPERTY | | EA | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-41438-52 | 0021568-01 | ELD Rack 7214 | 18-3/4" X 10-3/4" GEN II CASING HANGER (LOCK-DOWN SLEEVE, 15,000 PSI, TYPE SS-15, V-90, PSL-3, ...) | | CUSTOMER PROPERTY | | EA | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-40425-05 | 0027268-01 | ELD Rack A80 | 22" X 36" WEAR BUSHING H-H SEAL WEAR ADAPTER, TYPE SS-2055-15, 30,000 PSI, ... | | | | EA | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-41653-02 | 0025810-01 | ELD Rack 8151 | 36" BIG BORE H-H SEAL ASSEMBLY GEN. II, 5,000-10,000 PSI, TYPE SS-20/55-15, ... | | KATAMAIL GC ASF 3, OSC-G-34536 | | EA | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-41653-02 | 0025810-02 | ELD Rack 8151 | 36" BIG BORE H-H SEAL ASSEMBLY GEN. II, 5,000-10,000 PSI, TYPE SS-20/55-15, ... | | KATAMAIL GC ASF 3, OSC-G-34536 | | EA | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-41267-13 | 0028067-01 | ELD Rack A80 | 36" BIG BORE H-H SEAL ASSEMBLY GEN. II, 5,000-10,000 PSI, TYPE SS-20/55-15, ... | | | | EA | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-41267-13 | 0028067-02 | ELD Rack A80 | 36" BIG BORE H-H SEAL ASSEMBLY GEN. II, 5,000-10,000 PSI, TYPE SS-20/55-15, ... | | KATAMAIL GC ASF 3, OSC-G-34536 | | EA | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-40965-52 | 0039489-01 | ELD Rack 1195 | 18-3/4" X 14-1/2" WEAR SLEEVE BIT SUB, 7-5/8" API REG, BOX UP X PIN DOWN, ... | | STOCK | | EA | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-40965-52 | 0039489-04 | ELD Rack 1195 | 18-3/4" X 14-1/2" WEAR SLEEVE BIT SUB, 7-5/8" API REG, BOX UP X PIN DOWN, ... | | STOCK | | EA | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-40965-52 | 0039489-02 | ELD Rack 1198 | 18-3/4" X 14-1/2" WEAR SLEEVE BIT SUB, 7-5/8" API REG, BOX UP X PIN DOWN, ... | | STOCK | | EA | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-40965-52 | 0039489-03 | ELD Rack 1198 | 18-3/4" X 14-1/2" WEAR SLEEVE BIT SUB, 7-5/8" API REG, BOX UP X PIN DOWN, ... | | STOCK | | EA | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-40412-02 | 0039241-02 | ELD Rack 7211 | 18-3/4" X 13-3/8" SELECTABLE WEAR BUSHING/SLEEVE, TYPE SS-15, TO BE RUN WITH MULTIPLE RUNNING AND RETRIEVING SUB 5L12 200 "DIAL", BIT RUNNABLE ... | | STOCK | | EA | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-40412-02 | 0039241-01 | ELD Rack 7216 | 18-3/4" X 13-3/8" SELECTABLE WEAR BUSHING/SLEEVE, TYPE SS-15, TO BE RUN WITH MULTIPLE RUNNING AND RETRIEVING SUB 5L12 200 "DIAL", BIT RUNNABLE ... | | STOCK | | EA | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-40413-02 | 0039241-03 | ELD Rack 7223 | 18-3/4" X 13-3/8" SELECTABLE WEAR BUSHING/SLEEVE, TYPE SS-15, TO BE RUN WITH MULTIPLE RUNNING AND RETRIEVING SUB 5L12 200 "DIAL", BIT RUNNABLE ... | | STOCK | | EA | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-40413-02 | 0027560-01 | ELD Rack 484 | 22" X 36" BIG BORE II SEAL ASSEMBLY, WEIGHT SET METAL-TO-METAL, 6,500 PSI RATED, HSS SERVICE ... | | STOCK | | EA | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-40113-02 | 16593-01 | ELD Rack NFO C-6 | 16" SUPPLEMENTAL WEAR BUSHING P/N 2-40113-02 (PREFP-0), ITEM 14.1 | | GC 846 #1 | | EA | 1 | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-40112-02 | 0078688-01 | ELD Rack 484 | 16" SEAL ASSEMBLY, TYPE SS-10/15/20, API 6A, V-AA, PSL-2, FOR USE WITH 18" SUPPLEMENTAL HANGER, FOR USE WITH BIG BORE II / BIG BORE II-H WELLHEAD SYSTEM | | KC 292 #2 | | EA | 1 | | | 0 | | |
| Franks - Houston | Franks International | 2-42520-52 | 0017560-01 | ELD Rack NFO C-17 | SLOPE INDICATOR MOUNTING BRACKET, TYPE SS-15/20-10, W/ O-2 DEGREE BULLSEYE, 1/USE OR 3/8" OR 30" CONDUCTOR PIPE, WITHOUT WELD-ON HANGER | | NK 232 #1 | | EA | 1 | | | 0 | | |
| Franks - Houston | Franks International | 109994 | | OSS DOCK #-PORT 2 BLD 27 | 18" VAM HXL 11F# G.S. | | ORU IV | | EA | 1 | | | 0 | | |
| Franks - Houston | Franks International | 109994 | | OSS DOCK #-PORT 2 BLD 27 | 18" VAM HXL 11F# Q125 F.C. | | ORU IV | | EA | 1 | | | 0 | | |
| Franks - Houma | Franks International | 112032 | | CLIP THE OTHER SHIPPED TO DOCK WITH COMPLETE HEAD | 38" DUAL WIPER PLUG ANDI H | | ORU IV | | EA | 1 | | | 0 | | |
| Franks - Houma | Franks International | 106438 | | | 13.625" VAM 5L5T BB 20 Q125 F.C. | | ORU IV | | EA | 1 | | | 0 | | |
| Franks - Houma | Franks International | 113157 | | | 16" QUICK VAM 5L5R BB 20 Q125 F.C. | | ORU IV | | EA | 1 | | | 0 | | |
| Franks - Houma | Franks International | 113525 | | | 9.875" VAM 5L5H 6.8M Q125 F.C. | | ORU IV | | EA | 1 | | | 0 | | |
| Franks - Houma | Franks International | 109067 | | | 9.875" VAM 5L5H 6.8M Q125 F.C. | | ORU IV | | EA | 1 | | | 0 | | |
| Franks - Houma | Franks International | 114099 | | | 7.75" TSH5J3 DOPE LESS 46.10 DP3 Q125 | | ORU IV | | EA | 1 | | | 0 | | |
| Franks - Houma | Franks International | 114055 | | | 7.75" TSH5J3 DOPE LESS 46.38 Q125 G.S. | | ORU IV | | EA | 1 | | | 0 | | |

Exhibit H (continued)

| Company | Location | Item Number | Serial No. | Notes | Project Number | Product Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Book Value | WN: Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franks International | Franks - Houma | 135250 | | OSS DOCK C-PORT 2 BLD 27 | | 9.875" TSH S13 62 BR Q125 LANDING COLLAR | EA | ORG2V | | 1 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 134099 | | OSS DOCK C-PORT 2 BLD 27 | | 7.75" FLOAT COLLAR TSH WEDGE 523 DOPELESS 46.10 PPF Q125 INNOVEX | EA | ORG2V | | 1 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 134055 | | OSS DOCK C-PORT 2 BLD 27 | | 9.875" TSH513 1100 62.8# Q125 F.C. | EA | ORLOV T4-9 | | 1 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 134884 | | OSS DOCK C-PORT 2 BLD 27 | | 9.875" VAM Sol 9 65.34 Q125 GUIDE SHOE | EA | ORG2V | | 2 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 135250 | | OSS DOCK C-PORT 2 BLD 27 | | 9.875" TSH513 62.8# Q125 LANDING COLLAR | EA | ORG2V | | 1 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 106438 | | | | 13.625" VAM Sol H 88.20 Q125 FLOAT COLLAR | EA | GENOXDSA | | 2 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 111637 | | | | 13.625" VAM Sol H 88.2# Q125 GUIDE SHOE | EA | GENOXDSA | | 1 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 114083 | | | | 9.875" VAM SOH 65.3# Q125 FLOAT COLLAR | EA | ORLOV T4-9 | | 2 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 100651 | | | | 14" SLIP 115.53# Q125 CENTRALIZER SUB | EA | KX4LKL4 | | 15 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 113525 | | | | 18" VAM SLIH-3 234# Q125 F.C. | EA | ORG2V | | 1 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 100998 | | | | 18" VAM HDL 117# Q125 | EA | ORG2V | | 1 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 106418 | | | | 13.625" VAM SLIH 88.2# Q125 F.C. | EA | ORG2V | | 2 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 107364 | | | | 11.875" TSH513 71.8# FLOAT COLLAR | EA | ORG2V | | 1 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 132582 | | | | 18" VAM HDL 117# Q125 FLOAT COLLAR | EA | GENOXDSA | | 1 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 107364 | | | | 11.875" TSH513 71.8# FLOAT SHOE | EA | KATMAI-25T | | 2 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 109364 | | | | 14" TSH523 1168 Q125 FLOAT COLLAR | EA | KATMAI-25T | | 2 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 145425 | | | | 11.875" TSH513 71.8# Q125 FLOAT COLLAR | EA | KATMAI-25T | | 1 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 135422 | | | | 10.75" TSH513 79.2# Q125 FLOAT COLLAR | EA | ORLOV T4-9 | | 2 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 134883 | | | | 9.875" VAM SLIH 65.3 MQ125 F.C. | EA | GENOXDSA | | 2 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 135365 | | | | 16.264" ETC65 NK-3DC Q125 44.10 Q125 FLOAT COLLAR | EA | GMADV | | 2 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 135632 | | | | 13.625" TSH 523 88.2# Q125 F.C. | EA | KX4LKL4 | | 4 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 135594 | | | | 14" TSH523 109# Q125 F.C. | EA | KX4LKL4 | | 4 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 132140 | | | | 18" VAM HDL 117# Q125 F.C. | EA | KX4LKL4 | | 4 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 116159 | | | | 9.875" TSH513 79.2# Q125 GUIDE SHOE | EA | GMADV | | 2 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 135769 | | | | 9.875" TSH513 62.8# Q125 ORIFICE F.C. | EA | ORG2V | | 2 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 134099 | | | | 7.75" 46.1# Q125 135% WEDGE 523 INNOVEX 735.48 "DV BIT" | EA | KATMAI-40 ST | | 1 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 134884 | | | | 9.875" VAM Sol A 9.65.34 Q125 FLOAT COLLAR | EA | GENOXDSA | | 1 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 114084 | | | | 11.875" VAM SLIH-3 88 Q125 FLOAT COLLAR | EA | GENOXDSA | | 1 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 110310 | | | | 9.875" VAM SLIH 65.3# Q125 GUIDE SHOE | EA | GENOXDSA | | 2 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 135424 | | | | 11.875" TSH513 71.8# Q125 GUIDE SHOE | EA | KATMAI-25T | | 1 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 109905 | | | | 14" TSH523 116# Q125 GUIDE SHOE | EA | KATMAI-25T | | 2 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 111637 | | | | 13.625" VAM SLIH 88.2# Q125 GUIDE SHOE | EA | GMADV | | 1 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 113137 | | OSS DOCK C-PORT 2 BLD 27 | | 13.625" VAM SLIH 88.2# Q125 G.S. | EA | GENOXDSA | | 1 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 100998 | | | | 18" VAM HDL 117# G.S. | EA | GMADV | | 1 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 135423 | | | | 10.10" TSH513 79.2# Q125 GUIDE SHOE | EA | KATMAI-25T | | 1 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 134884 | | | | 14" TSH523 109# Q125 G.S. | EA | KX4LKL4 | | 2 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 108904 | | | | 9.875" VAM SLIH 65.3# Q125 G.E.S. | EA | GMADV | | 2 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 135423 | | | | 10.10" TSH513 79.2# Q125 G.S. | EA | GENOXDSA | | 1 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 132583 | | | | 18" VAM HDL 117# Q125 GUIDE SHOE | EA | GMADV | | 1 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 110510 | | | | 7.75" TSH523 46.1# Q125 FLOAT SHOE | EA | KATMAI-25T | | 1 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 135424 | | | | 11.875" TSH513 71.8# Q125 GUIDE SHOE | EA | KATMAI-25T | | 1 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 109905 | | OSS DOCK C-PORT 2 BLD 27 | | 14" TSH523 116# Q125 GUIDE SHOE | EA | KATMAI-25T | | 1 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 109905 | | shipped to the OSS dock | | 11.875" TSH513 71.8# Q125 GUIDE SHOE | EA | TSH-STO | | 1 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 111601 | | | | 13.375" DUAL WIPER PLUG MOD II | EA | KX4LKL4 | | 2 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 109905 | | | | 13.375" DUAL WIPER PLUG MOD II | EA | ORG2V | | 1 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 111601 | | PLUG SET WAS STARTED IN | | 11.875" DUAL WIPER PLUG MOD II | EA | GENOXDSA | | 1 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 111904 | | LINNER AND THEN REMOVED | | 10.75" 9.625" DUAL WIPER PLUG MOD II | EA | | | 1 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 111208 | | | | 9.625" DUAL WIPER PLUG MOD II | EA | | | 1 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 109010 | | | | 7.625" DUAL WIPER PLUG | EA | | | 1 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 113113 | | | | 9.625" DUAL WIPER PLUG MOD II | EA | | | 2 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 112583 | | | | 18" VAM HDL 117# Q125 GUIDE SHOE | EA | | | 1 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 113601 | | | | 13.375" DUAL WIPER PLUG MOD II | EA | | | 1 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 113113 | | | | 9.625" DUAL WIPER PLUG MOD II | EA | | | 2 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 113128 | | | | 10.75" 9.625" 9.625" SINGLE WIPER PLUG | EA | | | 2 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 111208 | | | | 13.375" DUAL WIPER PLUG MOD II | EA | | | 1 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 111904 | | | | 10.75" 9.625" DUAL WIPER PLUG MOD II | EA | | | 1 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 111601 | | | | 13.375" DUAL WIPER PLUG MOD II | EA | | | 1 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 111804 | | | | 11.875" DUAL WIPER PLUG MOD II | EA | | | 1 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 111208 | | | | 9.625" DUAL WIPER PLUG MOD II | EA | | | 1 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 111601 | | | | 13.375" DUAL WIPER PLUG MOD II | EA | | | 1 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 112809 | | | | 11.75" 9.625" DUAL WIPER PLUG MOD II | EA | | | 1 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 113113 | | | | 9.625" DUAL WIPER PLUG MOD II | EA | | | 1 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 113131 | | | | 9.625" DUAL WIPER PLUG MOD II | EA | | | 2 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 113238 | | TO DOCK WITH CEMENT HEAD | | 18" DUAL WIPER PLUG MOD II | EA | | | 1 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 112032 | | | | 7.625" DUAL WIPER PLUG | EA | | | 1 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 113055 | | | | 18" DUAL WIPER PLUG MOD II | EA | | | 1 | | 0 | 0 | 0 |
| Franks International | Franks - Houma | 114542 | | | | 10.75" TSH513 79.2# Q125 LANDING COLLAR | EA | ORLOV T4-9 STD | | 1 | | 0 | 0 | 0 |
| Franks International | Franks - Lafayette | 135505 | | NA | | 9.875" VAM SLIH 62# 686 LC | EA | KATMAI-25T | | 2 | | 0 | 0 | 0 |
| Franks International | Franks - Lafayette | 135637 | | | | 9.875" VAM SLIH 62# 686 LC | EA | GENOXDSA | | 1 | | 0 | 0 | 0 |
| Franks International | Franks - Lafayette | 127543 | | Rack No: BFRB1-1 | | 22 INCH S-13 8 X80 DLQ.8 PF, 57/9391 | EA | Katmai East Noble | | 1 | 61.76 | 0 | 0 | 0 |
| Franks International | Franks - Lafayette | 127544 | | Rack No: BFRB1-1 | | 22 INCH S-13 8 X80 DLQ.8 PF, 57/9391 | EA | Katmai East Noble | | 1 | 61.91 | 0 | 0 | 0 |
| Franks International | Franks - Lafayette | 127555 | | Rack No: BFRB1-1 | | 22 INCH S-13 8 X80 DLQ.8 PF, 17/7931 | EA | Katmai East Noble | | 1 | 61.76 | 0 | 0 | 0 |
| Franks International | Franks - Lafayette | 127556 | | Rack No: BFRB1-1 | | 22 INCH S-13 8 X80 DLQ.8 PF, 17/7931 | EA | Katmai East Noble | | 1 | 61.84 | 0 | 0 | 0 |
| Franks International | Franks - Lafayette | 127567 | | Rack No: BFRB1-1 | | 22 INCH S-13 8 X80 DLQ.8 PF, 17/7931 | EA | Katmai East Noble | | 1 | 61.98 | 0 | 0 | 0 |
| Franks International | Franks - Lafayette | 128004 | | Rack No: BFRB1-1 | | 22 INCH S-13 8 X80 DLQ.8 PF, 15/7931 | EA | Katmai East Noble | | 1 | 81.3 | 0 | 0 | 0 |
| Franks International | Franks - Lafayette | 127548 | | Rack No: G3RH1.2 | | 22 INCH S-13 8 X80 DLQ.8 PF, 16/7931 | EA | Katmai East Noble | | 1 | 81.2 | 0 | 0 | 0 |
| Franks International | Franks - Lafayette | 127549 | | Rack No: BFRB1-1 | | 22 INCH S-13 8 X80 DLQ.8 PF, 56/7931 | EA | Katmai East Noble | | 1 | 61.72 | 0 | 0 | 0 |
| Franks International | Franks - Lafayette | 127550 | | Rack No: BFRB1-1 | | 22 INCH S-13 8 X80 DLQ.8 PF, 57/7931 | EA | Katmai East Noble | | 1 | 61.84 | 0 | 0 | 0 |
| Franks International | Franks - Lafayette | 127551 | | Rack No: BFRB1-1 | | 22 INCH S-13 8 X80 DLQ.8 PF, 57/7931 | EA | Katmai East Noble | | 1 | 61.75 | 0 | 0 | 0 |
| Franks International | Franks - Lafayette | 127552 | | Rack No: BFRB1-1 | | 22 INCH S-13 8 X80 DLQ.8 PF, 57/7931 | EA | Katmai East Noble | | 1 | 61.86 | 0 | 0 | 0 |
| Franks International | Franks - Lafayette | 127553 | | Rack No: BFRB1-1 | | 22 INCH S-13 8 X80 DLQ.8 PF, 57/7931 | EA | Katmai East Noble | | 1 | 61.78 | 0 | 0 | 0 |
| Franks International | Franks - Lafayette | 127554 | | Rack No: BFRB1-1 | | 22 INCH S-13 8 X80 DLQ.8 PF, 117/931 | EA | Katmai East Noble | | 1 | 61.83 | 0 | 0 | 0 |
| Franks International | Franks - Lafayette | 127555 | | Rack No: BFRB1-1 | | 22 INCH S-13 8 X80 DLQ.8 PF, 117/931 | EA | Katmai East Noble | | 1 | 61.76 | 0 | 0 | 0 |
| Franks International | Franks - Lafayette | 127556 | | Rack No: BFRB1-1 | | 22 INCH S-13 8 X80 DLQ.8 PF, 117/931 | EA | Katmai East Noble | | 1 | 61.98 | 0 | 0 | 0 |
| Franks International | Franks - Lafayette | 128004 | | Rack No: G3RH1.2 | | 22 INCH S-13 8 X80 DLQ.8 PF, 15/7931 | EA | Katmai East Noble | | 1 | 81.3 | 0 | 0 | 0 |
| Franks International | Franks - Lafayette | 128095 | | Rack No: G3RH1.2 | | 22 INCH S-13 8 X80 DLQ.8 PF, 16/7931 | EA | Katmai East Noble | | 1 | 62.72 | 0 | 0 | 0 |
| Franks International | Franks - Lafayette | 128026 | | Rack No: G3RH1.2 | | 22 INCH S-13 8 X80 DLQ.8 PF, 6/7931 | EA | Katmai East Noble | | 1 | 62.72 | 0 | 0 | 0 |
| Franks International | Franks - Lafayette | 128037 | | Rack No: BFRB1-1 | | 22 INCH S-13 8 X80 DLQ.8 PF, 6/7931 | EA | Katmai East Noble | | 1 | 61.83 | 0 | 0 | 0 |

77

Exhibit 31 (continued)

| Rig Owner | Primary Company | Serial No. | Part Number / Description | Project Number | End User | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WR | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franks - Lafayette | Franks International | 128038 | Rack No. 8FR811 | 22 INCH 5.18 X80 DGL&PL N/73933 | Kilmat East Noble | EA | | | 1 | 61.82 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 128039 | Rack No. 8FR811 | 22 INCH 5.18 X80 DGL&PL N/73933 | Kilmat East Noble | EA | | | 1 | 61.82 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 128040 | Rack No. 8FR811 | 22 INCH 5.18 X80 DGL&PL N/73933 | Kilmat East Noble | EA | | | 1 | 61.74 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 128041 | Rack No. 8FR811 | 22 INCH 5.18 X80 DGL&PL N/73933 | Kilmat East Noble | EA | | | 1 | 61.84 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 128042 | Rack No. 8FR811 | 22 INCH 5.18 X80 DGL&PL N/73933 | Kilmat East Noble | EA | | | 1 | 61.68 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 128043 | Rack No. 8FR811 | 22 INCH 5.18 X80 DGL&PL N/73933 | Kilmat East Noble | EA | | | 1 | 61.68 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 128044 | Rack No. 8FR811 | 22 INCH 5.18 X80 DGL&PL N/73933 | Kilmat East Noble | EA | | | 1 | 61.81 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 128045 | Rack No. 8FR811 | 22 INCH 5.18 X80 DGL&PL N/73933 | Kilmat East Noble | EA | | | 1 | 61.71 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 128046 | Rack No. 8FR811 | 22 INCH 5.18 X80 DGL&PL N/73593 | Kilmat East Noble | EA | | | 1 | 61.76 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 128047 | Rack No. 8FR811 | 22 INCH 5.18 X80 DGL&PL N/77593 | Kilmat East Noble | EA | | | 1 | 61.86 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 128048 | Rack No. 8FR811 | 22 INCH 5.18 X80 DGL&PL N/07593 | Kilmat East Noble | EA | | | 1 | 61.72 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 128049 | Rack No. 8FR811 | 22 INCH 5.18 X80 DGL&PL N/07593 | GREEN CANYON 200 TA/09 DRLCH) | EA | | | 1 | 63.72 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 129447 | Rack No. Q3513 | 36 INCH 5.18 X65 DGL&PL/XOL /27/663 | GREEN CANYON 200 TA/09 DRLCH) | EA | | | 1 | 42.34 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 137388 | Rack No. Q3PRODG17 | 36 INCH 5.18 X65 PL/APL | GREEN CANYON 200 TA/09 DRLCH) | EA | | | 1 | 12.13 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 112711 | Rack No. Q3PD12 | 22 INCH 5.25 L18 X80 DGL&JY /2174736 | GREEN CANYON 200 TA/09 DRLCH) | EA | | | 1 | 83.97 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 81565 | Rack No. 8PAT14 | 36 INCH 5.18 X65 PL/APL | TA/09 DRLCH) | EA | | | 1 | 44.74 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 137653 | Rack No. Q3PENCELINE | 36 INCH 5.18 X65 PL/APL N/76883 | GENOVESA | EA | | | 1 | 12.15 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130507 | Rack No. Q3PN11 | 36 INCH 5.18 X65 DGL&JY /14076883 | GENOVESA | EA | | | 1 | 42.95 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130516 | Rack No. Q3L1L2 | 22 INCH 5.18 X80 DGL&JY 156/36881 | GENOVESA | EA | | | 1 | 41.47 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 129462 | Rack No. GSRCL2 | 22 INCH 5.18 X80 DGL&JY 156/36881 | GENOVESA | EA | | | 1 | 42.96 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 133758 | Rack No. Q3RCL3 | 22 INCH 5.18 X80 DGL&JY K/76881 | GENOVESA | EA | | | 1 | 42 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 86165 | Rack No. Q3PRODL1 | 36 INCH 5.18 X65 DGL&PL N/71510 | GENOVESA | EA | | | 1 | 42 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 132336 | Rack No. Q3PRODL2 | 36 INCH 5.18 X65 DGL&PL N/69927 | GREEN CANYON 200 | EA | | | 1 | 41.95 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 132384 | Rack No. Q3PRODL2 | 36 INCH 5.18 X65 DGL&PL N/67607 | DRLDVII | EA | | | 1 | 41.95 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 132408 | Rack No. Q3PRODL1 | 36 INCH 5.18 X65 DGL&PL N/69927 | DRLDVII | EA | | | 1 | 40.81 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 132409 | Rack No. Q3PRODL2 | 36 INCH 5.18 X65 DGL&PL N/69927 | DRLDVII | EA | | | 1 | 41.92 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 133751 | Rack No. Q3PRODL1 | 36 INCH 5.18 X65 DGL&PL N/69927 | DRLDVII | EA | | | 1 | 41.9 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 133751 | Rack No. Q3PRODL1 | 36 INCH 2.18 X70 PL/APL | DRLDVII | EA | | | 1 | 39.95 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 133752 | Rack No. Q3PRODL1 | 36 INCH 2.18 X70 PL/APL | DRLDVII | EA | | | 1 | 39.93 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 133753 | Rack No. Q3PRODL1 | 22 INCH 2.18 X70 DGL/PPL /276907 | DRLDVII | EA | | | 1 | 42.09 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 133754 | Rack No. Q3PRODL2 | 22 INCH 2.18 X70 DGL/PPL /276907 | DRLDVII | EA | | | 1 | 42.09 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 133755 | Rack No. Q3PRODL1 | 36 INCH 2.18 X80 DGL/PPL/XXL /276907 | DRLDVII | EA | | | 1 | 42.07 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 133756 | Rack No. Q3PRODL2 | 36 INCH 2.18 X70 DGL/PPL/XXL /276907 | DRLDVII | EA | | | 1 | 42.1 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 135508 | Rack No. Q3PMDL | 22 INCH 2.18 X80 DGL/JY | DRLDVII | EA | | | 1 | 40.1 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 135509 | Rack No. Q3R7M4 | 22 INCH 2.18 X80 DGL/JY | DRLDVII | EA | | | 1 | 40.04 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 135389 | Rack No. Q3R7M4 | 28 INCH2 0.518 X80 DGL&JY /1576928 | DRLDVII | EA | | | 1 | 41.96 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 135390 | Rack No. Q3R7M4 | 28 INCH2 0.518 X80 DGL&JY 5/76927 | DRLDVII | EA | | | 1 | 41.96 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 135391 | Rack No. Q3R7M4 | 28 INCH2 0.518 X80 DGL&JY 1076928 | DRLDVII | EA | | | 1 | 41.95 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 135392 | Rack No. Q3R7M4 | 28 INCH2 0.518 X80 DGL&JY /6576928 | DRLDVII | EA | | | 1 | 41.95 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 135393 | Rack No. Q3R7M4 | 28 INCH2 0.518 X80 DGL&JY /1276928 | DRLDVII | EA | | | 1 | 41.96 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 135394 | Rack No. Q3R7M4 | 28 INCH2 0.518 X80 DGL&JY /2276928 | DRLDVII | EA | | | 1 | 41.94 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 135395 | Rack No. Q3R7M4 | 28 INCH2 0.518 X80 DGL&JY /1476928 | DRLDVII | EA | | | 1 | 41.96 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 135396 | Rack No. Q3R7M4 | 28 INCH2 0.518 X80 DGL&JY /1476928 | DRLDVII | EA | | | 1 | 41.96 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 135457 | Rack No. Q3R7M4 | 28 INCH2 0.518 X80 DGL&JY /3376928 | DRLDVII | EA | | | 1 | 41.96 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 135458 | Rack No. Q3R7M4 | 28 INCH2 0.518 X80 DGL&JY /2176928 | DRLDVII | EA | | | 1 | 41.96 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 135459 | Rack No. Q3R7M4 | 28 INCH2 0.518 X80 DGL&JY /1876928 | DRLDVII | EA | | | 1 | 41.94 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 135460 | Rack No. Q3R7M4 | 28 INCH2 0.518 X80 DGL&JY /3076928 | DRLDVII | EA | | | 1 | 41.96 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 135461 | Rack No. Q3R7M4 | 28 INCH2 0.518 X80 DGL&JY /2576928 | DRLDVII | EA | | | 1 | 41.96 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 135463 | Rack No. Q3R7M4 | 28 INCH2 0.518 X80 DGL&JY /3676928 | DRLDVII | EA | | | 1 | 41.89 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 135464 | Rack No. Q3R7M4 | 28 INCH2 0.518 X80 DGL&JY /2976928 | DRLDVII | EA | | | 1 | 41.96 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 135465 | Rack No. Q3R7M4 | 28 INCH2 0.518 X80 DGL&JY /3276928 | DRLDVII | EA | | | 1 | 41.95 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 135466 | Rack No. Q3R7M4 | 28 INCH2 0.518 X80 DGL&JY /1976928 | DRLDVII | EA | | | 1 | 41.93 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 135467 | Rack No. Q3R7M4 | 28 INCH2 0.518 X80 DGL&JY /3576928 | DRLDVII | EA | | | 1 | 41.95 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 135488 | Rack No. Q3R7M4 | 28 INCH2 0.518 X80 DGL&JY /2776928 | DRLDVII | EA | | | 1 | 41.95 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 135489 | Rack No. Q3R7M4 | 28 INCH2 0.518 X80 DGL&JY /3176928 | DRLDVII | EA | | | 1 | 41.95 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 135490 | Rack No. Q3R7M4 | 28 INCH2 0.518 X80 DGL&JY /4876928 | DRLDVII | EA | | | 1 | 41.92 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 135506 | Rack No. NA | 28 INCH2 0.518 X80 DGL&JY /8/76928 | DRLDVII | EA | | | 1 | 41 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 135523 | Rack No. Q3R7M4 | 28 INCH2 0.518 X80 DGL&JY /8/76928 | DRLDVII | EA | | | 1 | 41.98 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 135524 | Rack No. Q3R7M4 | 28 INCH2 0.518 X80 DGL&JY /4476928 | DRLDVII | EA | | | 1 | 41.98 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 135525 | Rack No. Q3R7M4 | 28 INCH2 0.518 X80 DGL&JY /4676928 | DRLDVII | EA | | | 1 | 41.97 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 135526 | Rack No. Q3R7M4 | 28 INCH2 0.518 X80 DGL&JY /4576928 | DRLDVII | EA | | | 1 | 41.96 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 135527 | Rack No. Q3R7M4 | 28 INCH2 0.518 X80 DGL&JY /5476928 | DRLDVII | EA | | | 1 | 41.97 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 135541 | Rack No. Q3R7M4 | 28 INCH2 0.518 X80 DGL&JY /5676928 | DRLDVII | EA | | | 1 | 41.89 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 135542 | Rack No. Q3R7M4 | 28 INCH2 0.518 X80 DGL&JY /5976928 | DRLDVII | EA | | | 1 | 41.96 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 135544 | Rack No. NA | 28 INCH2 0.518 X80 DGL&JY P6 /6276928 | DRLDVII | EA | | | 1 | 41.98 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 135545 | Rack No. Q3R7M4 | 28 INCH2 0.518 X80 DGL&JY /5776928 | DRLDVII | EA | | | 1 | 41.97 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 135561 | Rack No. Q3R7M4 | 28 INCH2 0.518 X80 DGL&JY /5076928 | DRLDVII | EA | | | 1 | 41.96 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 135562 | Rack No. Q3R7M4 | 28 INCH2 0.518 X80 DGL&JY /5176928 | DRLDVII | EA | | | 1 | 41.98 | 0 | | | 0 |

78

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WI% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franks - Lafayette | Franks International | 135563 | | Rack No. QRR7R4 | 28 INCH 0.75 LB X60 DLQ,B/P, 6/76928 | | ORLOV II | EA | | | 1 | 41.95 | 0 | | | |
| Franks - Lafayette | Franks International | 135564 | | Rack No. QRR7R4 | 28 INCH 0.75 LB X60 DLQ,B/P, 2/76928 | | ORLOV II | EA | | | 1 | 41.94 | 0 | | | |
| Franks - Lafayette | Franks International | 135565 | | Rack No. QRR7R4 | 28 INCH 0.75 LB X60 DLQ,B/P, 1/76928 | | ORLOV II | EA | | | 1 | 41.94 | 0 | | | |
| Franks - Lafayette | Franks International | 135566 | | Rack No. QRR7R4 | 28 INCH 0.75 LB X60 DLQ,B/P, 13/76928 | | ORLOV II | EA | | | 1 | 41.95 | 0 | | | |
| Franks - Lafayette | Franks International | 135567 | | Rack No. QRR7R4 | 28 INCH 0.75 LB X60 DLQ,B/P, 4/76928 | | ORLOV II | EA | | | 1 | 41.96 | 0 | | | |
| Franks - Lafayette | Franks International | 135568 | | Rack No. QRR7R4 | 28 INCH 0.75 LB X60 DLQ,B/P, 5/76928 | | ORLOV II | EA | | | 1 | 41.94 | 0 | | | |
| Franks - Lafayette | Franks International | 135569 | | Rack No. QRR7R4 | 28 INCH 0.75 LB X60 DLQ,B/P, 9/76928 | | ORLOV II | EA | | | 1 | 41.97 | 0 | | | |
| Franks - Lafayette | Franks International | 130150 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 82/76929 | | ORLOV II | EA | | | 1 | 41.43 | 0 | | | |
| Franks - Lafayette | Franks International | 130153 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 90/76929 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 130157 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 89/76929 | | ORLOV II | EA | | | 1 | 41.42 | 0 | | | |
| Franks - Lafayette | Franks International | 130158 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 85/76929 | | ORLOV II | EA | | | 1 | 41.44 | 0 | | | |
| Franks - Lafayette | Franks International | 130159 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 86/76929 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 130161 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 88/76929 | | ORLOV II | EA | | | 1 | 41.43 | 0 | | | |
| Franks - Lafayette | Franks International | 130162 | | Rack No. QR3RL5 | 22 INCH 1 LB X80 DLQ,B/P,X/O, 117/76929 | | ORLOV II | EA | | | 1 | 41.57 | 0 | | | |
| Franks - Lafayette | Franks International | 130163 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 84/76929 | | ORLOV II | EA | | | 1 | 41.46 | 0 | | | |
| Franks - Lafayette | Franks International | 130165 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 87/76929 | | ORLOV II | EA | | | 1 | 41.44 | 0 | | | |
| Franks - Lafayette | Franks International | 130226 | | Rack No. QR | 22 INCH 1 LB X80 DLQ,B/P, 81/76929 | | ORLOV II | EA | | | 1 | 41.44 | 0 | | | |
| Franks - Lafayette | Franks International | 130227 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 80/76929 | | ORLOV II | EA | | | 1 | 41.44 | 0 | | | |
| Franks - Lafayette | Franks International | 130229 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 96/76929 | | ORLOV II | EA | | | 1 | 41.49 | 0 | | | |
| Franks - Lafayette | Franks International | 130230 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 94/76929 | | ORLOV II | EA | | | 1 | 41.49 | 0 | | | |
| Franks - Lafayette | Franks International | 130231 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 98/76929 | | ORLOV II | EA | | | 1 | 41.49 | 0 | | | |
| Franks - Lafayette | Franks International | 130232 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 83/76929 | | ORLOV II | EA | | | 1 | 41.5 | 0 | | | |
| Franks - Lafayette | Franks International | 130234 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 92/76929 | | ORLOV II | EA | | | 1 | 41.5 | 0 | | | |
| Franks - Lafayette | Franks International | 130235 | | Rack No. QRNL2 | 22 INCH 1 LB X80 DLQ,B/P, 113/76929 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 130236 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 93/76929 | | ORLOV II | EA | | | 1 | 41.46 | 0 | | | |
| Franks - Lafayette | Franks International | 130283 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 91/76929 | | ORLOV II | EA | | | 1 | 41.44 | 0 | | | |
| Franks - Lafayette | Franks International | 130284 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 78/76929 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 130285 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 79/76929 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 130346 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 69/76929 | | ORLOV II | EA | | | 1 | 41.5 | 0 | | | |
| Franks - Lafayette | Franks International | 130347 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 39/76929 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 130348 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 35/76929 | | ORLOV II | EA | | | 1 | 41.51 | 0 | | | |
| Franks - Lafayette | Franks International | 130349 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 45/76929 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 130350 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 46/76929 | | ORLOV II | EA | | | 1 | 41.44 | 0 | | | |
| Franks - Lafayette | Franks International | 130351 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 38/76929 | | ORLOV II | EA | | | 1 | 41.44 | 0 | | | |
| Franks - Lafayette | Franks International | 130352 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 34/76929 | | ORLOV II | EA | | | 1 | 41.46 | 0 | | | |
| Franks - Lafayette | Franks International | 130353 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 51/76929 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 130354 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 52/76929 | | ORLOV II | EA | | | 1 | 41.49 | 0 | | | |
| Franks - Lafayette | Franks International | 130355 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 37/76929 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 130356 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 33/76929 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 130357 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 43/76929 | | ORLOV II | EA | | | 1 | 41.42 | 0 | | | |
| Franks - Lafayette | Franks International | 130358 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 44/76929 | | ORLOV II | EA | | | 1 | 41.43 | 0 | | | |
| Franks - Lafayette | Franks International | 130359 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 55/76929 | | ORLOV II | EA | | | 1 | 41.49 | 0 | | | |
| Franks - Lafayette | Franks International | 130360 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 56/76929 | | ORLOV II | EA | | | 1 | 41.42 | 0 | | | |
| Franks - Lafayette | Franks International | 130361 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 49/76929 | | ORLOV II | EA | | | 1 | 41.43 | 0 | | | |
| Franks - Lafayette | Franks International | 130367 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 50/76929 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 130368 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 61/76929 | | ORLOV II | EA | | | 1 | 41.45 | 0 | | | |
| Franks - Lafayette | Franks International | 130369 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 62/76929 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 130370 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 53/76929 | | ORLOV II | EA | | | 1 | 41.44 | 0 | | | |
| Franks - Lafayette | Franks International | 130371 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 54/76929 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 130372 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 57/76929 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 130373 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 58/76929 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 130374 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 59/76929 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 130375 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 60/76929 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 130376 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 77/76929 | | ORLOV II | EA | | | 1 | 41.46 | 0 | | | |
| Franks - Lafayette | Franks International | 130377 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 75/76929 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 130378 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 63/76929 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 130379 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 64/76929 | | ORLOV II | EA | | | 1 | 41.45 | 0 | | | |
| Franks - Lafayette | Franks International | 130380 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 76/76929 | | ORLOV II | EA | | | 1 | 41.46 | 0 | | | |
| Franks - Lafayette | Franks International | 130381 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 74/76929 | | ORLOV II | EA | | | 1 | 41.44 | 0 | | | |
| Franks - Lafayette | Franks International | 130382 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 67/76929 | | ORLOV II | EA | | | 1 | 41.45 | 0 | | | |
| Franks - Lafayette | Franks International | 130383 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 68/76929 | | ORLOV II | EA | | | 1 | 41.44 | 0 | | | |
| Franks - Lafayette | Franks International | 130384 | | Rack No. QRPRODR2L1 | 22 INCH 1 LB X80 DLQ,B/P, 114/76929 | | ORLOV II | EA | | | 1 | 41.46 | 0 | | | |
| Franks - Lafayette | Franks International | 130385 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 73/76929 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 130386 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 65/76929 | | ORLOV II | EA | | | 1 | 41.45 | 0 | | | |
| Franks - Lafayette | Franks International | 130387 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 66/76929 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 130388 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 95/76929 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 130389 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 72/76929 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 130390 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 70/76929 | | ORLOV II | EA | | | 1 | 41.45 | 0 | | | |
| Franks - Lafayette | Franks International | 130391 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 71/76929 | | ORLOV II | EA | | | 1 | 41.49 | 0 | | | |
| Franks - Lafayette | Franks International | 130392 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 97/76929 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 130472 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 41/76929 | | ORLOV II | EA | | | 1 | 41.4 | 0 | | | |
| Franks - Lafayette | Franks International | 130473 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 47/76929 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 130474 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 36/76929 | | ORLOV II | EA | | | 1 | 41.43 | 0 | | | |
| Franks - Lafayette | Franks International | 130475 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 40/76929 | | ORLOV II | EA | | | 1 | 41.4 | 0 | | | |
| Franks - Lafayette | Franks International | 130476 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 42/76929 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 130477 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 48/76929 | | ORLOV II | EA | | | 1 | 41.45 | 0 | | | |
| Franks - Lafayette | Franks International | 130478 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 21/76929 | | ORLOV II | EA | | | 1 | 41.39 | 0 | | | |
| Franks - Lafayette | Franks International | 130479 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 30/76929 | | ORLOV II | EA | | | 1 | 41.44 | 0 | | | |
| Franks - Lafayette | Franks International | 130480 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 25/76929 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 130481 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 29/76929 | | ORLOV II | EA | | | 1 | 41.42 | 0 | | | |
| Franks - Lafayette | Franks International | 130482 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 26/76929 | | ORLOV II | EA | | | 1 | 41.51 | 0 | | | |
| Franks - Lafayette | Franks International | 130483 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 14/76929 | | ORLOV II | EA | | | 1 | 41.49 | 0 | | | |
| Franks - Lafayette | Franks International | 130484 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 28/76929 | | ORLOV II | EA | | | 1 | 41.45 | 0 | | | |
| Franks - Lafayette | Franks International | 130485 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 9/76929 | | ORLOV II | EA | | | 1 | 41.42 | 0 | | | |
| Franks - Lafayette | Franks International | 130486 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 16/76929 | | ORLOV II | EA | | | 1 | 41.5 | 0 | | | |
| Franks - Lafayette | Franks International | 130487 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 12/76929 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 130488 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 11/76929 | | ORLOV II | EA | | | 1 | 41.46 | 0 | | | |
| Franks - Lafayette | Franks International | 130489 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 10/76929 | | ORLOV II | EA | | | 1 | 41.41 | 0 | | | |
| Franks - Lafayette | Franks International | 130490 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 22/76929 | | ORLOV II | EA | | | 1 | 41.45 | 0 | | | |
| Franks - Lafayette | Franks International | 130491 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 24/76929 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 130492 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 B/P,DIB, 27/76929 | | ORLOV II | EA | | | 1 | 41.49 | 0 | | | |
| Franks - Lafayette | Franks International | 130493 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 31/76929 | | ORLOV II | EA | | | 1 | 41.42 | 0 | | | |
| Franks - Lafayette | Franks International | 130494 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 23/76929 | | ORLOV II | EA | | | 1 | 41.41 | 0 | | | |
| Franks - Lafayette | Franks International | 130495 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 32/76929 | | ORLOV II | EA | | | 1 | 41.46 | 0 | | | |

Exhibit H1 (continued)

| Mfg Name | Mfg Name 2 | Item Number | Serial No. | Physical Location | Project Number | Functional Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | Wht Text Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franks International | Franks - Lafayette | 130406 | Rack No. QRL5L2 | 22 INCH 118 X80 DQL8LP_22 76929 | | OXL07U 0 | EA | | | 1 | 41.45 | 0 | 0 | |
| Franks International | Franks - Lafayette | 130499 | Rack No. QRL5L2 | 22 INCH 118 X80 DQL8LP_67 67929 | | OXL07U 0 | EA | | | 1 | 41.45 | 0 | 0 | |
| Franks International | Franks - Lafayette | 130502 | Rack No. QRL5L2 | 22 INCH 118 X80 DQL8LP_77 67929 | | OXL07U 0 | EA | | | 1 | 41.5 | 0 | 0 | |
| Franks International | Franks - Lafayette | 130504 | Rack No. QRL5L2 | 22 INCH 118 X80 DQL8LP_19 76929 | | OXL07U 0 | EA | | | 1 | 41.47 | 0 | 0 | |
| Franks International | Franks - Lafayette | 130505 | Rack No. QRL5L2 | 22 INCH 118 X80 DQL8LP_19 76929 | | OXL07U 0 | EA | | | 1 | 41.47 | 0 | 0 | |
| Franks International | Franks - Lafayette | 130506 | Rack No. QRL5L2 | 22 INCH 118 X80 DQL8LP_19 76929 | | OXL07U 0 | EA | | | 1 | 41.48 | 0 | 0 | |
| Franks International | Franks - Lafayette | 130509 | Rack No. QRL5L2 | 22 INCH 118 X80 DQL8LP_177 76929 | | OXL07U 0 | EA | | | 1 | 41.48 | 0 | 0 | |
| Franks International | Franks - Lafayette | 130510 | Rack No. QRL5L2 | 22 INCH 118 X80 DQL8LP_177 76929 | | OXL07U 0 | EA | | | 1 | 41.49 | 0 | 0 | |
| Franks International | Franks - Lafayette | 130511 | Rack No. QRL5L2 | 22 INCH 118 X80 DQL8LP_177 76929 | | OXL07U 0 | EA | | | 1 | 41.49 | 0 | 0 | |
| Franks International | Franks - Lafayette | 130512 | Rack No. QRL5L2 | 22 INCH 118 X80 DQL8LP_170929 | | OXL07U 0 | EA | | | 1 | 41.46 | 0 | 0 | |
| Franks International | Franks - Lafayette | 130513 | Rack No. QRL5L2 | 22 INCH 118 X80 DQL8LP_170929 | | OXL07U 0 | EA | | | 1 | 42.44 | 0 | 0 | |
| Franks International | Franks - Lafayette | 130514 | Rack No. QRL5L2 | 22 INCH 118 X80 DQL8LP_170929 | | OXL07U 0 | EA | | | 1 | 42.44 | 0 | 0 | |
| Franks International | Franks - Lafayette | 130515 | Rack No. QRL5L2 | 22 INCH 118 X80 DQL8LP_170929 | | OXL07U 0 | EA | | | 1 | 42.44 | 0 | 0 | |
| Franks International | Franks - Lafayette | 130516 | Rack No. QRL5L2 | 22 INCH 118 X80 DQL8LP_170929 | | OXL07U 0 | EA | | | 1 | 41.47 | 0 | 0 | |
| Franks International | Franks - Lafayette | 130541 | Rack No. QRL6L4 | 22 INCH 118 X80 DQL8LP_270929 | | OXL07U 0 | EA | | | 1 | 41.83 | 0 | 0 | |
| Franks International | Franks - Lafayette | 48572 | Rack No. QRL8L5 | 22 INCH X 25 LB X80 DQL8LP_102 76929 | | OXL07U 0 | EA | | | 1 | 41.88 | 0 | 0 | |
| Franks International | Franks - Lafayette | 48574 | Rack No. QRL8L5 | 22 INCH X 25 LB X80 DQL8LP_103 76929 | | OXL07U 0 | EA | | | 1 | 42.79 | 0 | 0 | |
| Franks International | Franks - Lafayette | 48622 | Rack No. QRL8L5 | 22 INCH X 25 LB X80 DQL8LP_104 76929 | | OXL07U 0 | EA | | | 1 | 42.79 | 0 | 0 | |
| Franks International | Franks - Lafayette | 48623 | Rack No. QRL8L5 | 22 INCH X 25 LB X80 DQL8LP_107 76929 | | OXL07U 0 | EA | | | 1 | 41.46 | 0 | 0 | |
| Franks International | Franks - Lafayette | 48621 | Rack No. QRL8L5 | 22 INCH X 25 LB X80 DQL8LP_107 76929 | | OXL07U 0 | EA | | | 1 | 41.81 | 0 | 0 | |
| Franks International | Franks - Lafayette | 48622 | Rack No. QRL8L5 | 22 INCH X 25 LB X80 DQL8LP_130 76929 | | OXL07U 0 | EA | | | 1 | 41.75 | 0 | 0 | |
| Franks International | Franks - Lafayette | 48631 | Rack No. QRL8L5 | 22 INCH X 25 LB X80 DQL8LP_186 76929 | | OXL07U 0 | EA | | | 1 | 41.82 | 0 | 0 | |
| Franks International | Franks - Lafayette | 48634 | Rack No. QRL8L5 | 22 INCH X 25 LB X80 DQL8LP_105 76929 | | OXL07U 0 | EA | | | 1 | 41.82 | 0 | 0 | |
| Franks International | Franks - Lafayette | 49835 | Rack No. QRL8L5 | 22 INCH X 25 LB X80 DQL8LP_105 76929 | | OXL07U 0 | EA | | | 1 | 41.86 | 0 | 0 | |
| Franks International | Franks - Lafayette | 50179 | Rack No. QRNI-2 | 22 INCH X 25 LB X80 DQL8LP_106 76929 | | OXL07U 0 | EA | | | 1 | 41.86 | 0 | 0 | |
| Franks International | Franks - Lafayette | 50183 | Rack No. QRL8L5 | 22 INCH X 25 LB X80 DQL8LP_106 76929 | | OXL07U 0 | EA | | | 1 | 42.86 | 0 | 0 | |
| Franks International | Franks - Lafayette | 50185 | Rack No. QRL8L5 | 22 INCH X 25 LB X80 DQL8LP_107 76929 | | OXL07U 0 | EA | | | 1 | 41.79 | 0 | 0 | |
| Franks International | Franks - Lafayette | 51554 | Rack No. QRNI-2 | 22 INCH X 25 LB X80 DQL8LP_107 76929 | | OXL07U 0 | EA | | | 1 | 39.89 | 0 | 0 | |
| Franks International | Franks - Lafayette | 131804 | Rack No. QRNI-3 | 36 INCH X 1.5 X95 DQL8LP_5 70576 | | OXL07U 0 | EA | | | 1 | 42.16 | 0 | 0 | |
| Franks International | Franks - Lafayette | 132380 | Rack No. QRPRODL2 | 36 INCH X 1.5 X95 DQL8LP_4 70939 | | OXL07U 0 | EA | | | 1 | 42.16 | 0 | 0 | |
| Franks International | Franks - Lafayette | 132385 | Rack No. QRPRODL2 | 36 INCH X 1.5 X95 DQL8LP_4 70939 | | OXL07U 0 | EA | | | 1 | 40.9 | 0 | 0 | |
| Franks International | Franks - Lafayette | 132390 | Rack No. QRPRODL2 | 36 INCH X 1.5 X95 DQL8LP_289 70939 | | OXL07U 0 | EA | | | 1 | 41.94 | 0 | 0 | |
| Franks International | Franks - Lafayette | 135211 | NA | 28 INCH X 75 LB X00 DQL8LP_479 70939 | | OXL07U 0 | EA | | | 1 | 41.93 | 0 | 0 | |
| Franks International | Franks - Lafayette | 135214 | NA | 28 INCH X 75 LB X00 DQL8LP_447 69940 | | OXL07U 0 | EA | | | 1 | 41.93 | 0 | 0 | |
| Franks International | Franks - Lafayette | 135361 | NA | 28 INCH X 75 LB X00 DQL8LP_477 69940 | | OXL07U 0 | EA | | | 1 | 41.97 | 0 | 0 | |
| Franks International | Franks - Lafayette | 135371 | NA | 28 INCH X 75 LB X00 DQL8LP_1437 69940 | | OXL07U 0 | EA | | | 1 | 41.98 | 0 | 0 | |
| Franks International | Franks - Lafayette | 135373 | NA | 28 INCH X 75 LB X00 DQL8LP_587 69940 | | OXL07U 0 | EA | | | 1 | 41.94 | 0 | 0 | |
| Franks International | Franks - Lafayette | 135374 | NA | 28 INCH X 75 LB X00 DQL8LP_278 69940 | | OXL07U 0 | EA | | | 1 | 41.94 | 0 | 0 | |
| Franks International | Franks - Lafayette | 135375 | NA | 28 INCH X 75 LB X00 DQL8LP_447 69940 | | OXL07U 0 | EA | | | 1 | 41.94 | 0 | 0 | |
| Franks International | Franks - Lafayette | 135376 | NA | 28 INCH X 75 LB X00 DQL8LP_117 69940 | | OXL07U 0 | EA | | | 1 | 41.92 | 0 | 0 | |
| Franks International | Franks - Lafayette | 135363 | NA | 28 INCH X 75 LB X00 DQL8LP_297 69940 | | OXL07U 0 | EA | | | 1 | 40.26 | 0 | 0 | |
| Franks International | Franks - Lafayette | 135378 | NA | 28 INCH X 75 LB X00 DQL8LP_377 69940 | | OXL07U 0 | EA | | | 1 | 41.94 | 0 | 0 | |
| Franks International | Franks - Lafayette | 135379 | NA | 28 INCH X 75 LB X00 DQL8LP_307 69940 | | OXL07U 0 | EA | | | 1 | 41.94 | 0 | 0 | |
| Franks International | Franks - Lafayette | 135356 | NA | 28 INCH X 75 LB X00 DQL8LP_537 69940 | | OXL07U 0 | EA | | | 1 | 41.95 | 0 | 0 | |
| Franks International | Franks - Lafayette | 135366 | NA | 28 INCH X 75 LB X00 DQL8LP_317 69940 | | OXL07U 0 | EA | | | 1 | 41.96 | 0 | 0 | |
| Franks International | Franks - Lafayette | 135367 | NA | 28 INCH X 75 LB X00 DQL8LP_187 69940 | | OXL07U 0 | EA | | | 1 | 41.96 | 0 | 0 | |
| Franks International | Franks - Lafayette | 135368 | NA | 28 INCH X 75 LB X00 DQL8LP_417 69940 | | OXL07U 0 | EA | | | 1 | 41.93 | 0 | 0 | |
| Franks International | Franks - Lafayette | 135369 | NA | 28 INCH X 75 LB X00 DQL8LP_137 69940 | | OXL07U 0 | EA | | | 1 | 41.95 | 0 | 0 | |
| Franks International | Franks - Lafayette | 135370 | NA | 28 INCH X 75 LB X00 DQL8LP_147 69940 | | OXL07U 0 | EA | | | 1 | 41.93 | 0 | 0 | |
| Franks International | Franks - Lafayette | 135371 | NA | 28 INCH X 75 LB X00 DQL8LP_147 69940 | | OXL07U 0 | EA | | | 1 | 41.95 | 0 | 0 | |
| Franks International | Franks - Lafayette | 135372 | Rack No. QRRB1L5 | 28 INCH X 75 LB X00 DQL8LP_167 69940 | | OXL07U 0 | EA | | | 1 | 41.95 | 0 | 0 | |
| Franks International | Franks - Lafayette | 135373 | NA | 28 INCH X 75 LB X00 DQL8LP_167 69940 | | OXL07U 0 | EA | | | 1 | 41.94 | 0 | 0 | |
| Franks International | Franks - Lafayette | 135382 | NA | 28 INCH X 75 LB X00 DQL8LP_327 69940 | | OXL07U 0 | EA | | | 1 | 41.94 | 0 | 0 | |
| Franks International | Franks - Lafayette | 135383 | Rack No. QRRB1L5 | 28 INCH X 75 LB X00 DQL8LP_977 69940 | | OXL07U 0 | EA | | | 1 | 41.94 | 0 | 0 | |
| Franks International | Franks - Lafayette | 135384 | NA | 28 INCH X 75 LB X00 DQL8LP_337 69940 | | OXL07U 0 | EA | | | 1 | 41.94 | 0 | 0 | |
| Franks International | Franks - Lafayette | 135385 | NA | 28 INCH X 75 LB X00 DQL8LP_187 69940 | | OXL07U 0 | EA | | | 1 | 41.94 | 0 | 0 | |
| Franks International | Franks - Lafayette | 135386 | NA | 28 INCH X 75 LB X00 DQL8LP_407 69940 | | OXL07U 0 | EA | | | 1 | 41.96 | 0 | 0 | |
| Franks International | Franks - Lafayette | 135387 | NA | 28 INCH X 75 LB X00 DQL8LP_427 69940 | | OXL07U 0 | EA | | | 1 | 41.97 | 0 | 0 | |
| Franks International | Franks - Lafayette | 135388 | NA | 28 INCH X 75 LB X00 DQL8LP_127 69940 | | OXL07U 0 | EA | | | 1 | 41.97 | 0 | 0 | |
| Franks International | Franks - Lafayette | 135494 | NA | 28 INCH X 75 LB X00 DQL8LP_879 69940 | | OXL07U 0 | EA | | | 1 | 42.01 | 0 | 0 | |
| Franks International | Franks - Lafayette | 135495 | NA | 28 INCH X 75 LB X00 DQL8LP_287 69840 | | OXL07U 0 | EA | | | 1 | 41.94 | 0 | 0 | |
| Franks International | Franks - Lafayette | 135496 | NA | 28 INCH X 75 LB X00 DQL8LP_287 69940 | | OXL07U 0 | EA | | | 1 | 41.94 | 0 | 0 | |
| Franks International | Franks - Lafayette | 135497 | NA | 28 INCH X 75 LB X00 DQL8LP_977 69940 | | OXL07U 0 | EA | | | 1 | 41.96 | 0 | 0 | |
| Franks International | Franks - Lafayette | 135498 | NA | 28 INCH X 75 LB X00 DQL8LP_167 69940 | | OXL07U 0 | EA | | | 1 | 41.94 | 0 | 0 | |
| Franks International | Franks - Lafayette | 135499 | NA | 28 INCH X 75 LB X00 DQL8LP_307 69940 | | OXL07U 0 | EA | | | 1 | 41.94 | 0 | 0 | |
| Franks International | Franks - Lafayette | 135500 | NA | 28 INCH X 75 LB X00 DQL8LP_187 69940 | | OXL07U 0 | EA | | | 1 | 41.94 | 0 | 0 | |
| Franks International | Franks - Lafayette | 135501 | NA | 28 INCH X 75 LB X00 DQL8LP_676 69940 | | OXL07U 0 | EA | | | 1 | 41.94 | 0 | 0 | |
| Franks International | Franks - Lafayette | 135502 | NA | 28 INCH X 75 LB X00 DQL8LP_379 69940 | | OXL07U 0 | EA | | | 1 | 41.94 | 0 | 0 | |
| Franks International | Franks - Lafayette | 135503 | NA | 28 INCH X 75 LB X00 DQL8LP_127 69940 | | OXL07U 0 | EA | | | 1 | 41.98 | 0 | 0 | |
| Franks International | Franks - Lafayette | 135504 | NA | 28 INCH X 75 LB X00 DQL8LP_479 69940 | | OXL07U 0 | EA | | | 1 | 41.96 | 0 | 0 | |
| Franks International | Franks - Lafayette | 135505 | NA | 28 INCH X 75 LB X00 DQL8LP_287 69940 | | OXL07U 0 | EA | | | 1 | 41.96 | 0 | 0 | |
| Franks International | Franks - Lafayette | 135540 | NA | 22 INCH X 48 X80 DQL8LP_287 67975 | | OXL07U 0 | EA | | | 1 | 41.47 | 0 | 0 | |
| Franks International | Franks - Lafayette | 135543 | NA | 22 INCH X 48 X80 DQL8LP_287 67940 | | OXL07U 0 | EA | | | 1 | 42.02 | 0 | 0 | |
| Franks International | Franks - Lafayette | 88725 | NA | 28 INCH X 75 LB X00 DQL8LP_1 70576 | | OXL07U 0 | EA | | | 1 | 42.4 | 0 | 0 | |
| Franks International | Franks - Lafayette | 88779 | Rack No. QRL13 | 22 INCH X 48 X80 DQL8LP_9 70576 | | OXL07U 0 | EA | | | 1 | 41.51 | 0 | 0 | |
| Franks International | Franks - Lafayette | 124226 | Rack No. QR13 | 22 INCH X 48 X80 DQL8LP_9 70576 | | OXL07U 0 | EA | | | 1 | 41.49 | 0 | 0 | |
| Franks International | Franks - Lafayette | 124227 | Rack No. QR13 | 22 INCH X 48 X80 DQL8LP_8 67 70576 | | OXL07U 0 | EA | | | 1 | 41.51 | 0 | 0 | |
| Franks International | Franks - Lafayette | 124230 | NA | 22 INCH X 48 X80 DQL8LP_9 70576 | | OXL07U 0 | EA | | | 1 | 41.49 | 0 | 0 | |
| Franks International | Franks - Lafayette | 124231 | Rack No. BPL13 | 22 INCH X 48 X80 DQL8LP_9 77 70576 | | OXL07U 0 | EA | | | 1 | 41.49 | 0 | 0 | |
| Franks International | Franks - Lafayette | 124233 | NA | 22 INCH X 48 X80 DQL8LP_9 77 70576 | | OXL07U 0 | EA | | | 1 | 41.53 | 0 | 0 | |
| Franks International | Franks - Lafayette | 124234 | NA | 22 INCH X 48 X80 DQL8LP_9 77 70576 | | OXL07U 0 | EA | | | 1 | 41.53 | 0 | 0 | |
| Franks International | Franks - Lafayette | 124235 | NA | 22 INCH X 48 X80 DQL8LP_100 70576 | | OXL07U 0 | EA | | | 1 | 41.57 | 0 | 0 | |
| Franks International | Franks - Lafayette | 124237 | NA | 22 INCH X 48 X80 DQL8LP_109 70576 | | OXL07U 0 | EA | | | 1 | 41.5 | 0 | 0 | |

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 437 of 1032

Exhibit H-1 (continued)

| Parent Company | Billing Company | Serial No. | Part Number | Location | Part Name | Project Number | Project Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franks - Lafayette | Franks International | 124238 | 22 INCH 118 #80 D/QL M/P_210/7/9376 | NA | | | ORLOV 0 | EA | | | 1 | 41.5 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 124241 | 22 INCH 118 #80 D/QL M/P_120/7/9376 | NA | | | ORLOV 0 | EA | | | 1 | 41.5 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 124243 | 22 INCH 118 #80 D/QL M/P_130/7/9376 | NA | | | ORLOV 0 | EA | | | 1 | 41.48 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 124363 | 22 INCH 118 #80 D/QL M/P_131/7/9376 | Rack No. BRLTL4 | | | ORLOV 0 | EA | | | 1 | 41.49 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 124367 | 22 INCH 118 #80 D/QL M/P_132/7/9376 | NA | | | ORLOV 0 | EA | | | 1 | 41.51 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 124279 | 22 INCH 118 #80 D/QL M/P_263/7/9376 | NA | | | ORLOV 0 | EA | | | 1 | 41.48 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 124281 | 22 INCH 118 #80 D/QL M/P_273/7/9376 | NA | | | ORLOV 0 | EA | | | 1 | 41.48 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 124284 | 22 INCH 118 #80 D/QL M/P_96/7/9376 | NA | | | ORLOV 0 | EA | | | 1 | 42.38 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 124285 | 22 INCH 118 #80 D/QL M/P_97/7/9376 | NA | | | ORLOV 0 | EA | | | 1 | 41.49 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 124286 | 22 INCH 118 #80 D/QL M/P_155/7/9376 | NA | | | ORLOV 0 | EA | | | 1 | 41.49 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 124310 | 22 INCH 118 #80 D/QL M/P_156/7/9376 | NA | | | ORLOV 0 | EA | | | 1 | 41.49 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 124312 | 22 INCH 118 #80 D/QL M/P_133/7/9376 | NA | | | ORLOV 0 | EA | | | 1 | 41.5 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 124313 | 22 INCH 118 #80 D/QL M/P_159/7/9376 | NA | | | ORLOV 0 | EA | | | 1 | 41.46 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 124318 | 22 INCH 118 #80 D/QL M/P_134/7/9376 | NA | | | ORLOV 0 | EA | | | 1 | 41.48 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 125166 | 22 INCH 118 #80 D/QL M/P_126/7/9376 | NA | | | ORLOV 0 | EA | | | 1 | 41.48 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 125173 | 22 INCH 118 #80 D/QL M/P_123/7/9376 | NA | | | ORLOV 0 | EA | | | 1 | 41.48 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 125173 | 22 INCH 118 #80 D/QL M/P_137/7/9376 | NA | | | ORLOV 0 | EA | | | 1 | 41.48 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 125190 | 22 INCH 118 #80 D/QL M/P_147/7/9376 | NA | | | ORLOV 0 | EA | | | 1 | 41.49 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 125191 | 22 INCH 118 #80 D/QL M/P_154/7/9376 | NA | | | ORLOV 0 | EA | | | 1 | 41.51 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 125200 | 22 INCH 118 #80 D/QL M/P_157/7/9376 | NA | | | ORLOV 0 | EA | | | 1 | 41.47 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 125201 | 22 INCH 118 #80 D/QL M/P_158/7/9376 | NA | | | ORLOV 0 | EA | | | 1 | 41.48 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 125204 | 22 INCH 118 #80 D/QL M/P_150/7/9376 | NA | | | ORLOV 0 | EA | | | 1 | 41.49 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 125205 | 22 INCH 118 #80 D/QL M/P_152/7/9376 | NA | | | ORLOV 0 | EA | | | 1 | 41.49 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 125213 | 22 INCH 118 #80 D/QL M/P_149/7/9376 | NA | | | ORLOV 0 | EA | | | 1 | 41.44 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 125219 | 22 INCH 118 #80 D/QL M/P_189/7/9376 | NA | | | ORLOV 0 | EA | | | 1 | 41.48 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 125221 | 22 INCH 118 #80 D/QL M/P_188/7/9376 | Rack No. BRLTL2 | | | ORLOV 0 | EA | | | 1 | 41.48 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 125222 | 22 INCH 118 #80 D/QL M/P_190/7/9376 | NA | | | ORLOV 0 | EA | | | 1 | 41.53 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 125249 | 22 INCH 118 #80 D/QL M/P_187/7/9376 | NA | | | ORLOV 0 | EA | | | 1 | 41.5 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 125250 | 22 INCH 118 #80 D/QL M/P_146/7/9376 | NA | | | ORLOV 0 | EA | | | 1 | 41.5 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 125251 | 22 INCH 118 #80 D/QL M/P_146/7/9376 | NA | | | ORLOV 0 | EA | | | 1 | 41.51 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 130092 | 22 INCH 118 #80 D/QL R/P_22/76941 | Rack No. QRSBL | | | ORLOV 0 | EA | | | 1 | 41.49 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 130093 | 22 INCH 118 #80 D/QL R/P_23/76941 | Rack No. QRSBL | | | ORLOV 0 | EA | | | 1 | 41.5 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 130094 | 22 INCH 118 #80 D/QL R/P_24/76941 | Rack No. QRSBL | | | ORLOV 0 | EA | | | 1 | 41.44 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 130095 | 22 INCH 118 #80 D/QL R/P_25/76941 | Rack No. QRSBL | | | ORLOV 0 | EA | | | 1 | 41.46 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 130096 | 22 INCH 118 #80 D/QL R/P_26/76941 | Rack No. QRSBL | | | ORLOV 0 | EA | | | 1 | 41.48 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 130097 | 22 INCH 118 #80 D/QL R/P_27/76941 | Rack No. QRSBL | | | ORLOV 0 | EA | | | 1 | 41.44 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 130098 | 22 INCH 118 #80 D/QL R/P_28/76941 | Rack No. QRSBL | | | ORLOV 0 | EA | | | 1 | 41.48 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 130099 | 22 INCH 118 #80 D/QL R/P_29/76941 | Rack No. QRSBL | | | ORLOV 0 | EA | | | 1 | 41.46 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 130100 | 22 INCH 118 #80 D/QL R/P_30/76941 | Rack No. QRSBL | | | ORLOV 0 | EA | | | 1 | 41.45 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 130101 | 22 INCH 118 #80 D/QL R/P_31/76941 | Rack No. QRSBL | | | ORLOV 0 | EA | | | 1 | 41.46 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 130102 | 22 INCH 118 #80 D/QL R/P_40/76941 | Rack No. QRSBL | | | ORLOV 0 | EA | | | 1 | 41.45 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 130103 | 22 INCH 118 #80 D/QL R/P_34/76941 | Rack No. QRSBL | | | ORLOV 0 | EA | | | 1 | 41.47 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 130104 | 22 INCH 118 #80 D/QL R/P_35/76941 | Rack No. QRSBL | | | ORLOV 0 | EA | | | 1 | 41.49 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 130105 | 22 INCH 118 #80 D/QL R/P_36/76941 | Rack No. QRLTL2 | | | ORLOV 0 | EA | | | 1 | 41.44 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 130106 | 22 INCH 118 #80 D/QL R/P_37/76941 | Rack No. QRSBL | | | ORLOV 0 | EA | | | 1 | 41.46 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 130107 | 22 INCH 118 #80 D/QL R/P_38/76941 | Rack No. QRSBL | | | ORLOV 0 | EA | | | 1 | 41.41 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 130108 | 22 INCH 118 #80 D/QL R/P_33/76941 | Rack No. QRSBL | | | ORLOV 0 | EA | | | 1 | 41.45 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 130109 | 22 INCH 118 #80 D/QL R/P_32/76941 | Rack No. QRSBL | | | ORLOV 0 | EA | | | 1 | 41.46 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 130110 | 22 INCH 118 #80 D/QL R/P_39/76941 | Rack No. QRSBL | | | ORLOV 0 | EA | | | 1 | 41.44 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 130111 | 22 INCH 118 #80 D/QL R/P_42/76941 | Rack No. QRSBL | | | ORLOV 0 | EA | | | 1 | 41.47 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 130113 | 22 INCH 118 #80 D/QL R/P_19/76941 | Rack No. QRSBL | | | ORLOV 0 | EA | | | 1 | 41.46 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 130114 | 22 INCH 118 #80 D/QL R/P_20/76941 | Rack No. QRSBL | | | ORLOV 0 | EA | | | 1 | 41.46 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 130115 | 22 INCH 118 #80 D/QL R/P_16/76941 | Rack No. QRSBL | | | ORLOV 0 | EA | | | 1 | 41.45 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 130121 | 22 INCH 118 #80 D/QL R/P_17/76941 | Rack No. QRSBL | | | ORLOV 0 | EA | | | 1 | 41.47 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 130125 | 22 INCH 118 #80 D/QL R/P_18/76941 | Rack No. QRSBL | | | ORLOV 0 | EA | | | 1 | 41.46 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 130126 | 22 INCH 118 #80 D/QL R/P_CPN_3/76941 | Rack No. QRSBL | | | ORLOV 0 | EA | | | 1 | 41.46 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 130128 | 22 INCH 118 #80 D/QL R/P X/O_170941 | Rack No. Q9513 | | | ORLOV 0 | EA | | | 1 | 39.42 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 130143 | 22 INCH 118 #80 D/QL R/P_478041 | Rack No. QXRS15 | | | ORLOV 0 | EA | | | 1 | 39.6 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 130144 | 22 INCH 118 #80 D/QL R/P_470941 | Rack No. QXRS15 | | | ORLOV 0 | EA | | | 1 | 41.46 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 130145 | 22 INCH 118 #80 D/QL R/P_117/9041 | Rack No. QXRS15 | | | ORLOV 0 | EA | | | 1 | 41.45 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 130146 | 22 INCH 118 #80 D/QL R/P_570941 | Rack No. QXRS15 | | | ORLOV 0 | EA | | | 1 | 41.45 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 130164 | 22 INCH 118 #80 D/QL R/P_90/70941 | Rack No. QXRS15 | | | ORLOV 0 | EA | | | 1 | 41.6 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 130228 | 22 INCH 1.25 118 #80 D/QL R/P_7/9041 | Rack No. QXRS15 | | | ORLOV 0 | EA | | | 1 | 41.49 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 130559 | 22 INCH 1.25 118 #80 D/QL R/P_86/70941 | Rack No. QXRS15 | | | ORLOV 0 | EA | | | 1 | 41.48 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 130560 | 22 INCH 1.25 118 #80 D/QL R/P_100/70941 | Rack No. QXRS15 | | | ORLOV 0 | EA | | | 1 | 41.85 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 62813 | 22 INCH 1.25 118 #80 D/QL R/P_98/70941 | Rack No. QXRS15 | | | ORLOV 0 | EA | | | 1 | 41.85 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 62753 | 22 INCH 118 #80 D/QL R/P_77/9041 | Rack No. BP9814 | | | ORLOV 0 | EA | | | 1 | 41.87 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 62759 | 22 INCH 118 #80 D/QL R/P_92/9041 | Rack No. BP9814 | | | ORLOV 0 | EA | | | 1 | 41.77 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 62761 | 22 INCH 118 #80 D/QL R/P_94/70941 | Rack No. QXRS15 | | | ORLOV 0 | EA | | | 1 | 41.86 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 62762 | 22 INCH 118 #80 D/QL R/P_95/70941 | Rack No. QXRS15 | | | ORLOV 0 | EA | | | 1 | 41.47 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 62763 | 22 INCH 118 #80 D/QL R/P_93/70941 | Rack No. QXRS15 | | | ORLOV 0 | EA | | | 1 | 41.91 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 62766 | 22 INCH 118 #80 D/QL R/P_81/70941 | Rack No. QXRS15 | | | ORLOV 0 | EA | | | 1 | 41.87 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 62768 | 22 INCH 118 #80 D/QL R/P_82/70941 | Rack No. QXRS15 | | | ORLOV 0 | EA | | | 1 | 41.89 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 62799 | 22 INCH 1.25 118 #80 D/QL R/P_55/70941 | Rack No. QXRS15 | | | ORLOV 0 | EA | | | 1 | 41.9 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 62851 | 22 INCH 1.25 118 #80 D/QL R/P_56/70941 | Rack No. QXRS15 | | | ORLOV 0 | EA | | | 1 | 41.85 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 62853 | 22 INCH 1.25 118 #80 D/QL R/P_57/70941 | Rack No. QXRS15 | | | ORLOV 0 | EA | | | 1 | 41.89 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 62863 | 22 INCH 1.25 118 #80 D/QL R/P_58/70941 | Rack No. QXRS15 | | | ORLOV 0 | EA | | | 1 | 41.89 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 103427 | 22 INCH 118 #80 D/QL R/P | Rack No. BP9814 | | | ORLOV 0 | EA | | | 1 | 32.3 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 105564 | 22 INCH 118 #80 D/QL R/P_274164 | Rack No. BP9814 | | | NOBLE | EA | | | 1 | 7.98 | 0 | 0 | | |

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 438 of 1032

Exhibit H (continued)

| Entity/Supplier | Location | Item Number | Serial No. | Part Number | Part Number/Description | Project Number | UOM | Condition | Wt (lb) | On hand Qty | Length | Average Cost | Total Value | Min. Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franks - Lafayette | Franks International | 100314 | | Rack No. BFP014 | 22 INCH 1.25 LB 800 DGL8JY 13/7/4732 | | NOBLE | EA | | | | 28.74 | 0 | |
| Franks - Lafayette | Franks International | 111396 | | Rack No. BFP014 | 22 INCH 0.98 800 DGL8JY 47/4727 | | NOBLE | EA | | | | 28.35 | 0 | |
| Franks - Lafayette | Franks International | 111399 | | Rack No. BFP014 | 22 INCH 0.98 800 DGL8JY 47/4728 | | NOBLE | EA | | | | 28.32 | 0 | |
| Franks - Lafayette | Franks International | 112330 | | Rack No. QJH0L2 | 22 INCH 1.25 LB 800 DGL8JY 15/7/4736 | | NOBLE | EA | | | | 81.15 | 0 | |
| Franks - Lafayette | Franks International | 112336 | | Rack No. QJH0L2 | 22 INCH 1.25 LB 800 DGL8JY 20/7/4736 | | NOBLE | EA | | | | 81.85 | 0 | |
| Franks - Lafayette | Franks International | 112709 | | Rack No. QJH0L2 | 22 INCH 1.25 LB 800 DGL8JY 24/7/4736 | | NOBLE | EA | | | | 81.85 | 0 | |
| Franks - Lafayette | Franks International | 112710 | | Rack No. QJH0L2 | 22 INCH 1.25 LB 800 DGL8JY 23/7/4736 | | NOBLE | EA | | | | 81.92 | 0 | |
| Franks - Lafayette | Franks International | 112712 | | Rack No. QJH0L2 | 22 INCH 1.25 LB 800 DGL8JY 27/7/4736 | | NOBLE | EA | | | | 81.85 | 0 | |
| Franks - Lafayette | Franks International | 115996 | | Rack No. BFP014 | 22 INCH 0.98 800 DGL8JY 7/28209 | | NOBLE | EA | | | | 31.34 | 0 | |
| Franks - Lafayette | Franks International | 116788 | | PYM | 36 INCH 0.35 SOUTH EFL | | NOBLE | EA | | | | 4.5 | 0 | |
| Franks - Lafayette | Franks International | 132875 | | NA | 22 INCH 1.25 LB 800 DGL8JY/FL | | NOBLE | EA | | | | 40.89 | 0 | |
| Franks - Lafayette | Franks International | 136805 | | Rack No. QJR0L1 | 26 INCH 1.18 X256 00SJR/FL 16/70640 | | #A-23.1ST - SOUTH MARSH | EA | | | 1 | 40.06 | 0 | |
| Franks - Lafayette | Franks International | 136806 | | Rack No. QJR0L1 | 26 INCH 1.18 X256 00SJR/FL 16/70640 | | #A-23.1ST - SOUTH MARSH | EA | | | 1 | 40.09 | 0 | |
| Franks - Lafayette | Franks International | 136807 | | Rack No. QJR0L1 | 26 INCH 1.18 X256 00SJR/F 7/70560 | | #A-23.1ST - SOUTH MARSH | EA | | | 1 | 40.06 | 0 | |
| Franks - Lafayette | Franks International | 136808 | | NA | 26 INCH 1.18 X256 00SJR/FL 11/70560 | | #A-23.1ST - SOUTH MARSH | EA | | | 1 | 14.44 | 0 | |
| Franks - Lafayette | Franks International | 136809 | | NA | 26 INCH 1.18 X256 00SJR/FL 18/70560 | | SOUTH MARSH ISLAND 309#A-23.1ST | EA | | | 1 | 23.75 | 0 | |
| Franks - Lafayette | Franks International | 136810 | | Rack No. QJR0L1 | 26 INCH 1.18 X256 00SJR/F 8/70560 | | #A-23.1ST - SOUTH MARSH | EA | | | 1 | 40.09 | 0 | |
| Franks - Lafayette | Franks International | 137220 | | Rack No. QJR0L1 | 26 INCH 1.18 X256 00SJR/F 17/70560 | | #A-23.1ST - SOUTH MARSH | EA | | | 1 | 40.09 | 0 | |
| Franks - Lafayette | Franks International | 137231 | | Rack No. QJR0L1 | 26 INCH 1.18 X256 00SJR/F 15/70560 | | #A-23.1ST - SOUTH MARSH | EA | | | 1 | 40.09 | 0 | |
| Franks - Lafayette | Franks International | 137232 | | Rack No. QJR0L1 | 26 INCH 1.18 X256 00SJR/F 14/70560 | | #A-23.1ST - SOUTH MARSH | EA | | | 1 | 40.09 | 0 | |
| Franks - Lafayette | Franks International | 137233 | | Rack No. QJR0L1 | 26 INCH 1.18 X256 00SJR/F 5/70560 | | #A-23.1ST - SOUTH MARSH | EA | | | 1 | 40.09 | 0 | |
| Franks - Lafayette | Franks International | 137234 | | Rack No. QJR0L1 | 26 INCH 1.18 X256 00SJR/F 4/70560 | | #A-23.1ST - SOUTH MARSH | EA | | | 1 | 40.08 | 0 | |
| Franks - Lafayette | Franks International | 137235 | | Rack No. QJR0L1 | 26 INCH 1.18 X256 00SJR/F 9/70560 | | #A-23.1ST - SOUTH MARSH | EA | | | 1 | 40.08 | 0 | |
| Franks - Lafayette | Franks International | 137239 | | Rack No. QJR0L4 | 26 INCH 1.18 X256 00SJR/F 12/70640 | | #A-23.1ST - SOUTH MARSH | EA | | | 1 | 40.1 | 0 | |
| Franks - Lafayette | Franks International | 137240 | | Rack No. QJR0L1 | 26 INCH 1.18 X256 00SJR/F 10/70560 | | #A-23.1ST - SOUTH MARSH | EA | | | 1 | 40.08 | 0 | |
| Franks - Lafayette | Franks International | 137241 | | Rack No. QJR0L1 | 26 INCH 1.18 X256 00SJR/F 6/70560 | | #A-23.1ST - SOUTH MARSH | EA | | | 1 | 40.08 | 0 | |
| Franks - Lafayette | Franks International | 137242 | | Rack No. QJR0L1 | 26 INCH 1.18 X256 00SJR/FTC,C07, 1/70560 | | #A-23.1ST - SOUTH MARSH | EA | | | 1 | 12.48 | 0 | |
| Franks - Lafayette | Franks International | 137243 | | Rack No. QJR181 | 26 INCH 1.18 X256 00SJR/FTCL, 11/70560 | | #A-23.1ST - SOUTH MARSH | EA | | | 1 | 25.65 | 0 | |
| Franks - Lafayette | Franks International | 137244 | | Rack No. QRL3L1 | 26 INCH 1.18 X256 TCE/TCE,C07, 12/70560 | | #A-23.1ST - SOUTH MARSH | EA | | | 1 | 14.16 | 0 | |
| Franks - Lafayette | Franks International | 137384 | | Rack No. QJR0L1 | 26 INCH 1.18 X256 00SJR/F 12/70561 | | SOUTH MARSH ISLAND#A-23.5'-R | EA | | | 1 | 40.09 | 0 | |
| Franks - Lafayette | Franks International | 137392 | | Rack No. QJR0L4 | 26 INCH 1.18 X256 00SJR/F 3/76561 | | SHIP SHOAL 189 #G-3 | EA | | | 1 | 40.1 | 0 | |
| Franks - Lafayette | Franks International | 137393 | | Rack No. QJR0L4 | 26 INCH 1.18 X256 00SJR/F 8/76561 | | SHIP SHOAL 189 #G-3 | EA | | | 1 | 40.1 | 0 | |
| Franks - Lafayette | Franks International | 137394 | | Rack No. BFJ137G | 26 INCH 1.18 X256 00SJR/F C07, 6/76561 | | SHIP SHOAL 189 #G-3 | EA | | | 1 | 41.65 | 0 | |
| Franks - Lafayette | Franks International | 137938 | | Rack No. BFJ137G | 22 INCH 1.18 X65 DGL8JY X20, 1/71903 | | GREEN CANYON 200 TX-09 (ORLON) | EA | | | 1 | 41.97 | 0 | |
| Franks - Lafayette | Franks International | 138055 | | Rack No. BFL13L1 | 36 INCH 0.15 X65 DGL8JY, 26/70354 | | GREEN CANYON 200 TX-09 (ORLON) | EA | | | 1 | 41.66 | 0 | |
| Franks - Lafayette | Franks International | 138459 | | Rack No. BFL13L1 | 28 INCH 0.75 LB 800 DGL8JY 2/76746 | | GREEN CANYON 200 TX-09 (ORLON) | EA | | | 1 | 43.58 | 0 | |
| Franks - Lafayette | Franks International | 138928 | | Rack No. BFP1414L1 | 22 INCH 1.18 800 DGL8JY 28/73725 | | GREEN CANYON 200 TX-09 (ORLON) | EA | | | 1 | 61.46 | 0 | |
| Franks - Lafayette | Franks International | 138947 | | Rack No. BFP1414L1 | 22 INCH 1.18 800 DGL8JY 28/#1ST 4 DGL8JY, 30/76695 | | GREEN CANYON 200 TX-09 (ORLON) | EA | | | 1 | 49.56 | 0 | |
| Franks - Lafayette | Franks International | 140072 | | Rack No. BFP0T2 | 22 INCH 1.18 800 DGL8JY 20/76610 | | GREEN CANYON 200 TX-09 (ORLON) | EA | | | 1 | 42 | 0 | |
| Franks - Lafayette | Franks International | 140073 | | Rack No. BFP0T2 | 22 INCH 1.18 800 DGL8JY 27/76610 | | GREEN CANYON 200 TX-09 (ORLON) | EA | | | 1 | 41.78 | 0 | |
| Franks - Lafayette | Franks International | 140074 | | Rack No. BFP0T2 | 22 INCH 1.18 800 DGL8JY 41/76610 | | GREEN CANYON 200 TX-09 (ORLON) | EA | | | 1 | 42.09 | 0 | |
| Franks - Lafayette | Franks International | 140075 | | Rack No. BFP0T2 | 22 INCH 1.18 800 DGL8JY 60/76610 | | GREEN CANYON 200 TX-09 (ORLON) | EA | | | 1 | 42.13 | 0 | |
| Franks - Lafayette | Franks International | 140076 | | Rack No. BFL9L4 | 22 INCH 1.18 800 DGL8JY 46/76610 | | GREEN CANYON 200 TX-09 (ORLON) | EA | | | 1 | 41.66 | 0 | |
| Franks - Lafayette | Franks International | 140077 | | Rack No. BFP0T2 | 22 INCH 1.18 800 DGL8JY 53/76610 | | GREEN CANYON 200 TX-09 (ORLON) | EA | | | 1 | 41.96 | 0 | |
| Franks - Lafayette | Franks International | 140078 | | Rack No. BFP0T2 | 22 INCH 1.18 800 DGL8JY 13/76610 | | GREEN CANYON 200 TX-09 (ORLON) | EA | | | 1 | 42.05 | 0 | |
| Franks - Lafayette | Franks International | 140079 | | Rack No. BFP0T2 | 22 INCH 1.18 800 DGL8JY 37/76610 | | GREEN CANYON 200 TX-09 (ORLON) | EA | | | 1 | 42.07 | 0 | |
| Franks - Lafayette | Franks International | 140080 | | Rack No. BFP0T2 | 22 INCH 1.18 800 DGL8JY 40/76610 | | GREEN CANYON 200 TX-09 (ORLON) | EA | | | 1 | 42.15 | 0 | |
| Franks - Lafayette | Franks International | 140981 | | Rack No. BFL9L4 | 22 INCH 1.18 800 DGL8JY 23/76610 | | GREEN CANYON 200 TX-09 (ORLON) | EA | | | 1 | 42.1 | 0 | |
| Franks - Lafayette | Franks International | 140982 | | Rack No. BFL9L4 | 22 INCH 1.18 800 DGL8JY 7/76610 | | GREEN CANYON 200 TX-09 (ORLON) | EA | | | 1 | 42.11 | 0 | |
| Franks - Lafayette | Franks International | 140983 | | Rack No. BFL9L4 | 22 INCH 1.18 800 DGL8JY 76/76610 | | GREEN CANYON 200 TX-09 (ORLON) | EA | | | 1 | 42.12 | 0 | |
| Franks - Lafayette | Franks International | 140984 | | Rack No. BFP0T2 | 22 INCH 1.18 800 DGL8JY 55/76610 | | GREEN CANYON 200 TX-09 (ORLON) | EA | | | 1 | 42.12 | 0 | |

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | UOM | Condition | Wt. (lb) | On Hand Qty | Length | Average Cost | Total Value | Min. Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franks - Lafayette | Franks International | 140985 | | Rack No. BPJ.1196 | 22 INCH 118 X80 DLQ.B/F 2.1/76610 | GREEN CANYON 200 | EA | | | 1 | 42.09 | | 0 | |
| Franks - Lafayette | Franks International | 140986 | | Rack No. BPPJ12 | 22 INCH 118 X80 DLQ.B/F 7.0/76610 | T.A.09 (DRLClN) | EA | | | 1 | 42.96 | | 0 | |
| Franks - Lafayette | Franks International | 140987 | | Rack No. BPPJ12 | 22 INCH 118 X80 DLQ.B/F 4.6/76610 | GREEN CANYON 200 | EA | | | 1 | 41.38 | | 0 | |
| Franks - Lafayette | Franks International | 140988 | | Rack No. BPPJ12 | 22 INCH 118 X80 DLQ.B/F 14/76610 | T.A.09 (DRLClN) | EA | | | 1 | 42.02 | | 0 | |
| Franks - Lafayette | Franks International | 140989 | | Rack No. BPPJ12 | 22 INCH 118 X80 DLQ.B/F 12/76610 | GREEN CANYON 200 | EA | | | 1 | 42.04 | | 0 | |
| Franks - Lafayette | Franks International | 140990 | | Rack No. BPPJ12 | 22 INCH 118 X80 DLQ.B/F 74/76610 | T.A.09 (DRLClN) | EA | | | 1 | 42.08 | | 0 | |
| Franks - Lafayette | Franks International | 140991 | | Rack No. BPPJ12 | 22 INCH 118 X80 DLQ.B/F 6.3/76610 | GREEN CANYON 200 | EA | | | 1 | 42.1 | | 0 | |
| Franks - Lafayette | Franks International | 140992 | | Rack No. BPPJ12 | 22 INCH 118 X80 DLQ.B/F 63/76610 | T.A.09 (DRLClN) | EA | | | 1 | 42.11 | | 0 | |
| Franks - Lafayette | Franks International | 140993 | | Rack No. BPPJ12 | 22 INCH 118 X80 DLQ.B/F 19/7K595 | GREEN CANYON 200 | EA | | | 1 | 42.37 | | 0 | |
| Franks - Lafayette | Franks International | 140994 | | Rack No. BPPJ12 | 22 INCH 118 X80 DLQ.B/F 20/7K595 | T.A.09 (DRLClN) | EA | | | 1 | 42.06 | | 0 | |
| Franks - Lafayette | Franks International | 140995 | | Rack No. BPPJ12 | 22 INCH 118 X80 DLQ.B/F 5.1/76610 | GREEN CANYON 200 | EA | | | 1 | 41.96 | | 0 | |
| Franks - Lafayette | Franks International | 140996 | | Rack No. BPPJ12 | 22 INCH 118 X80 DLQ.B/F 68/76610 | T.A.09 (DRLClN) | EA | | | 1 | 41.36 | | 0 | |
| Franks - Lafayette | Franks International | 140997 | | Rack No. BPPJ12 | 22 INCH 118 X80 DLQ.B/F 24/7K595 | GREEN CANYON 200 | EA | | | 1 | 42.11 | | 0 | |
| Franks - Lafayette | Franks International | 141002 | | Rack No. BPPJ12 | 22 INCH 118 X80 DLQ.B/F 57/76610 | T.A.09 (DRLClN) | EA | | | 1 | 41.45 | | 0 | |
| Franks - Lafayette | Franks International | 141001 | | Rack No. BPPJ12 | 22 INCH 118 X80 DLQ.B/F 32/76610 | GREEN CANYON 200 | EA | | | 1 | 41.43 | | 0 | |
| Franks - Lafayette | Franks International | 141011 | | Rack No. BPPJ12 | 22 INCH 118 X80 DLQ.B/F 136/76883 | T.A.09 (DRLClN) | EA | | | 1 | 42.1 | | 0 | |
| Franks - Lafayette | Franks International | 141012 | | Rack No. BPPJ12 | 22 INCH 118 X80 DLQ.B/F 74/76610 | GREEN CANYON 200 | EA | | | 1 | 41.46 | | 0 | |
| Franks - Lafayette | Franks International | 141013 | | Rack No. BPPJ12 | 22 INCH 118 X80 DLQ.B/F 130/76883 | T.A.09 (DRLClN) | EA | | | 1 | 41.46 | | 0 | |
| Franks - Lafayette | Franks International | 141006 | | Rack No. BPPJ12 | 22 INCH 118 X80 DLQ.B/F 22/7K595 | GREEN CANYON 200 | EA | | | 1 | 41.59 | | 0 | |
| Franks - Lafayette | Franks International | 141007 | | Rack No. BPPJ12 | 22 INCH 118 X80 DLQ.B/F 14/7K595 | T.A.09 (DRLClN) | EA | | | 1 | 42.08 | | 0 | |
| Franks - Lafayette | Franks International | 141008 | | Rack No. BPPJ12 | 22 INCH 118 X80 DLQ.B/F 29/7K595 | GREEN CANYON 200 | EA | | | 1 | 42.11 | | 0 | |
| Franks - Lafayette | Franks International | 141009 | | Rack No. BPPJ12 | 22 INCH 118 X80 DLQ.B/F 67/76610 | T.A.09 (DRLClN) | EA | | | 1 | 42.12 | | 0 | |
| Franks - Lafayette | Franks International | 141010 | | Rack No. BPPJ12 | 22 INCH 118 X80 DLQ.B/F 47/6610 | GREEN CANYON 200 | EA | | | 1 | 42.05 | | 0 | |
| Franks - Lafayette | Franks International | 141011 | | Rack No. BPPJ12 | 22 INCH 118 X80 DLQ.B/F 27/7K595 | T.A.09 (DRLClN) | EA | | | 1 | 41.34 | | 0 | |
| Franks - Lafayette | Franks International | 141012 | | Rack No. BPPJ12 | 22 INCH 118 X80 DLQ.B/F 87/76610 | GREEN CANYON 200 | EA | | | 1 | 42.16 | | 0 | |
| Franks - Lafayette | Franks International | 141013 | | Rack No. BPPJ12 | 22 INCH 118 X80 DLQ.B/F 6/76610 | T.A.09 (DRLClN) | EA | | | 1 | 42.12 | | 0 | |
| Franks - Lafayette | Franks International | 141014 | | Rack No. BPPJ12 | 22 INCH 118 X80 DLQ.B/F 32/76610 | GREEN CANYON 200 | EA | | | 1 | 42.14 | | 0 | |
| Franks - Lafayette | Franks International | 141015 | | Rack No. BPPJ12 | 22 INCH 118 X80 DLQ.B/F 28/76610 | T.A.09 (DRLClN) | EA | | | 1 | 42.16 | | 0 | |
| Franks - Lafayette | Franks International | 141021 | | Rack No. BPPJ12 | 22 INCH 118 X80 DLQ.B/F 30/76610 | GREEN CANYON 200 | EA | | | 1 | 42 | | 0 | |
| Franks - Lafayette | Franks International | 141022 | | Rack No. BPPJ12 | 22 INCH 118 X80 DLQ.B/F 11/76610 | T.A.09 (DRLClN) | EA | | | 1 | 42.11 | | 0 | |
| Franks - Lafayette | Franks International | 141023 | | Rack No. BPPJ12 | 22 INCH 118 X80 DLQ.B/F 27/76595 | GREEN CANYON 200 | EA | | | 1 | 42.09 | | 0 | |
| Franks - Lafayette | Franks International | 141024 | | Rack No. BPPJ12 | 22 INCH 118 X80 DLQ.B/F 32/76610 | T.A.09 (DRLClN) | EA | | | 1 | 41.46 | | 0 | |
| Franks - Lafayette | Franks International | 141019 | | Rack No. BPPJ12 | 22 INCH 118 X80 DLQ.B/F 94/76610 | GREEN CANYON 200 | EA | | | 1 | 42.12 | | 0 | |
| Franks - Lafayette | Franks International | 141020 | | Rack No. BPPJ12 | 22 INCH 118 X80 DLQ.B/F 28/76610 | T.A.09 (DRLClN) | EA | | | 1 | 42.13 | | 0 | |
| Franks - Lafayette | Franks International | 141037 | | Rack No. BPPJ12 | 22 INCH 118 X80 DLQ.B/F 44/76610 | GREEN CANYON 200 | EA | | | 1 | 41.44 | | 0 | |
| Franks - Lafayette | Franks International | 141022 | | Rack No. BPPJ12 | 22 INCH 118 X80 DLQ.B/F 50/76610 | T.A.09 (DRLClN) | EA | | | 1 | 42.01 | | 0 | |
| Franks - Lafayette | Franks International | 141023 | | Rack No. BPPJ12 | 22 INCH 118 X80 DLQ.B/F 18/76610 | GREEN CANYON 200 | EA | | | 1 | 42.1 | | 0 | |
| Franks - Lafayette | Franks International | 141024 | | Rack No. BPPJ12 | 22 INCH 118 X80 DLQ.B/F 32/76610 | T.A.09 (DRLClN) | EA | | | 1 | 41.87 | | 0 | |
| Franks - Lafayette | Franks International | 141030 | | Rack No. BPPJ12 | 22 INCH 118 X80 DLQ.B/F 93/76610 | GREEN CANYON 200 | EA | | | 1 | 42.07 | | 0 | |
| Franks - Lafayette | Franks International | 141031 | | Rack No. BPPJ12 | 22 INCH 118 X80 DLQ.B/F 107/76610 | T.A.09 (DRLClN) | EA | | | 1 | 42.09 | | 0 | |
| Franks - Lafayette | Franks International | 141032 | | Rack No. BPPJ12 | 22 INCH 118 X80 DLQ.B/F 134/76883 | MCS19 #3 | EA | | | 1 | 41.47 | | 0 | |
| Franks - Lafayette | Franks International | 141033 | | Rack No. BPPJ12 | 22 INCH 118 X80 DLQ.B/F 46/76883 | Genesis | EA | | | 1 | 41.47 | | 0 | |
| Franks - Lafayette | Franks International | 141034 | | Rack No. BPK63 | 22 INCH 118 X80 DLQ.B/F 56/76610 | GREEN CANYON 200 | EA | | | 1 | 41.42 | | 0 | |
| Franks - Lafayette | Franks International | 141035 | | Rack No. BPPJ12 | 22 INCH 118 X80 DLQ.B/F 57/76610 | T.A.09 (DRLClN) | EA | | | 1 | 42.08 | | 0 | |
| Franks - Lafayette | Franks International | | | | | GREEN CANYON 200 | | | | 1 | 42.14 | | 0 | |

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franks - Lafayette | Franks International | 141036 | | Rack No. BFPD12 | 22 INCH 1.18 X80 DLG.B/F.36/76.03 | GREEN CANYON 200 / 7-X-09 (ORLOV) | EA | | | 1 | 42.13 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141037 | | Rack No. BFPD12 | 22 INCH 1.18 X80 DLG.B/F.33/76.83 | GREEN CANYON 200 / 7-X-09 (ORLOV) | EA | | | 1 | 41.49 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141038 | | Rack No. BFPD12 | 22 INCH 1.18 X80 DLG.B/F.38/76.10 | GREEN CANYON 200 / 7-X-09 (ORLOV) | EA | | | 1 | 42.11 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141039 | | Rack No. BFPD12 | 22 INCH 1.18 X80 DLG.B/F.38/76.10 | GREEN CANYON 200 / 7-X-09 (ORLOV) | EA | | | 1 | 42.14 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141040 | | Rack No. BFPD12 | 22 INCH 1.18 X80 DLG.B/F.47/76.83 | GREEN CANYON 200 / 7-X-09 (ORLOV) | EA | | | 1 | 41.42 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141041 | | Rack No. BFPD12 | 22 INCH 1.18 X80 DLG.B/F.42/76.83 | GREEN CANYON 200 / 7-X-09 (ORLOV) | EA | | | 1 | 41.51 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141042 | | Rack No. BFPD12 | 22 INCH 1.18 X80 DLG.B/F.24/76.10 | GREEN CANYON 200 / 7-X-09 (ORLOV) | EA | | | 1 | 42.12 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141043 | | Rack No. BFPD12 | 22 INCH 1.18 X80 DLG.B/F.79/76.83 | GREEN CANYON 200 / 7-X-09 (ORLOV) | EA | | | 1 | 41.53 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141044 | | Rack No. BFPD12 | 22 INCH 1.18 X80 DLG.B/F.54/76.10 | GREEN CANYON 200 / 7-X-09 (ORLOV) | EA | | | 1 | 41.48 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141045 | | Rack No. BFPD12 | 22 INCH 1.18 X80 DLG.B/F.44/76.10 | GREEN CANYON 200 / 7-X-09 (ORLOV) | EA | | | 1 | 42.09 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141046 | | Rack No. BFPD12 | 22 INCH 1.18 X80 DLG.B/F.82/76.10 | GREEN CANYON 200 / 7-X-09 (ORLOV) | EA | | | 1 | 41.72 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141047 | | Rack No. BFPD12 | 22 INCH 1.18 X80 DLG.B/F.27/66.10 | GREEN CANYON 200 / 7-X-09 (ORLOV) | EA | | | 1 | 42.14 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141048 | | Rack No. BFPD12 | 22 INCH 1.18 X80 DLG.B/F.43/76.10 | GREEN CANYON 200 / 7-X-09 (ORLOV) | EA | | | 1 | 42.1 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141049 | | Rack No. BFPD12 | 22 INCH 1.18 X80 DLG.B/F.14/76.10 | GREEN CANYON 200 / 7-X-09 (ORLOV) | EA | | | 1 | 41.6 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141050 | | Rack No. BFPD12 | 22 INCH 1.18 X80 DLG.B/F.22/76.10 | GREEN CANYON 200 / 7-X-09 (ORLOV) | EA | | | 1 | 42.12 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141051 | | Rack No. BFPD12 | 22 INCH 1.18 X80 DLG.B/F.18/76.10 | GREEN CANYON 200 / 7-X-09 (ORLOV) | EA | | | 1 | 42.14 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141052 | | Rack No. BFPD12 | 22 INCH 1.18 X80 DLG.B/F.59/76.10 | GREEN CANYON 200 / 7-X-09 (ORLOV) | EA | | | 1 | 42.07 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141053 | | Rack No. BFPD12 | 22 INCH 1.18 X80 DLG.B/F.29/76.10 | GREEN CANYON 200 / 7-X-09 (ORLOV) | EA | | | 1 | 41.38 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141054 | | Rack No. BFPD12 | 22 INCH 1.18 X80 DLG.B/F.37/66.10 | GREEN CANYON 200 / 7-X-09 (ORLOV) | EA | | | 1 | 42.06 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141055 | | Rack No. BFPD12 | 22 INCH 1.18 X80 DLG.B/F.56/76.10 | GREEN CANYON 200 / 7-X-09 (ORLOV) | EA | | | 1 | 42.14 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141056 | | Rack No. BFPD12 | 22 INCH 1.18 X80 DLG.B/F.67/66.83 | GREEN CANYON 200 / 7-X-09 (ORLOV) | EA | | | 1 | 42.14 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141057 | | Rack No. BFPD12 | 22 INCH 1.18 X80 DLG.B/F.87/66.10 | GREEN CANYON 200 / 7-X-09 (ORLOV) | EA | | | 1 | 42.07 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141058 | | Rack No. BFPD12 | 22 INCH 1.18 X80 DLG.B/F.48/76.10 | GREEN CANYON 200 / 7-X-09 (ORLOV) | EA | | | 1 | 42.13 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141059 | | Rack No. BFPD12 | 22 INCH 1.18 X80 DLG.B/F.56/76.10 | GREEN CANYON 200 / 7-X-09 (ORLOV) | EA | | | 1 | 41.64 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141060 | | Rack No. BFPD12 | 22 INCH 1.18 X80 DLG.B/F.28/76.10 | GREEN CANYON 200 / 7-X-09 (ORLOV) | EA | | | 1 | 41.41 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141061 | | Rack No. BFPD12 | 22 INCH 1.18 X80 DLG.B/F.50/76.10 | GREEN CANYON 200 / 7-X-09 (ORLOV) | EA | | | 1 | 42.13 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141062 | | Rack No. BFPD12 | 22 INCH 1.18 X80 DLG.B/F.72/76.10 | GREEN CANYON 200 / 7-X-09 (ORLOV) | EA | | | 1 | 42.1 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141063 | | Rack No. BFPD12 | 22 INCH 1.18 X80 DLG.B/F.63/76.10 | GREEN CANYON 200 / 7-X-09 (ORLOV) | EA | | | 1 | 42.13 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141064 | | Rack No. BFPD12 | 22 INCH 1.18 X80 DLG.B/F.60/76.10 | GREEN CANYON 200 / 7-X-09 (ORLOV) | EA | | | 1 | 42.09 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141065 | | Rack No. BFPD12 | 22 INCH 1.18 X80 DLG.B/F.34/76.10 | Gemesco | EA | | | 1 | 41.24 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141066 | | Rack No. BFPD12 | 22 INCH 1.18 X80 DLG.B/F.69/76.10 | GREEN CANYON 200 / 7-X-09 (ORLOV) | EA | | | 1 | 42.14 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141067 | | Rack No. BFPD12 | 22 INCH 1.18 X80 DLG.B/F.72/76.10 | GREEN CANYON 200 / 7-X-09 (ORLOV) | EA | | | 1 | 41.95 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141068 | | Rack No. BFPD12 | 22 INCH 1.18 X80 DLG.B/F.38/76.10 | GREEN CANYON 200 / 7-X-09 (ORLOV) | EA | | | 1 | 42.09 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141069 | | Rack No. BFPD12 | 22 INCH 1.18 X80 DLG.B/F.57/66.10 | GREEN CANYON 200 / 7-X-09 (ORLOV) | EA | | | 1 | 42.13 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141070 | | Rack No. BFPD12 | 22 INCH 1.18 X80 DLG.B/F.34/76.10 | GREEN CANYON 200 / 7-X-09 (ORLOV) | EA | | | 1 | 42.08 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141071 | | Rack No. BFPD12 | 22 INCH 1.18 X80 DLG.B/F.17/76.10 | GREEN CANYON 200 / 7-X-09 (ORLOV) | EA | | | 1 | 41.48 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141072 | | Rack No. BFPD12 | 22 INCH 1.18 X80 DLG.B/F.72/76.10 | GREEN CANYON 200 / 7-X-09 (ORLOV) | EA | | | 1 | 42.13 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141073 | | Rack No. BFPD12 | 22 INCH 1.18 X80 DLG.B/F.38/76.10 | GREEN CANYON 200 / 7-X-09 (ORLOV) | EA | | | 1 | 42.09 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141074 | | Rack No. BFPD12 | 22 INCH 1.18 X80 DLG.B/F.57/66.10 | GREEN CANYON 200 / 7-X-09 (ORLOV) | EA | | | 1 | 42.14 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141075 | | Rack No. BFPD12 | 22 INCH 1.18 X80 DLG.B/F.34/76.10 | GREEN CANYON 200 / 7-X-09 (ORLOV) | EA | | | 1 | 41.95 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141076 | | Rack No. BFPD12 | 22 INCH 1.18 X80 DLG.B/F.58/76.10 | GREEN CANYON 200 / 7-X-09 (ORLOV) | EA | | | 1 | 42.09 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141077 | | Rack No. BFPD12 | 22 INCH 1.18 X80 DLG.B/F.50/76.10 | GREEN CANYON 200 / 7-X-09 (ORLOV) | EA | | | 1 | 42.08 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141078 | | Rack No. BFPD12 | 22 INCH 1.18 X80 DLG.B/F.48/76.10 | GREEN CANYON 200 / 7-X-09 (ORLOV) | EA | | | 1 | 41.48 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141079 | | Rack No. BFPD12 | 22 INCH 1.18 X80 DLG.B/F.77/76.10 | GREEN CANYON 200 / 7-X-09 (ORLOV) | EA | | | 1 | 42.13 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141080 | | Rack No. BFPD12 | 22 INCH 1.18 X80 DLG.B/F.50/76.10 | GREEN CANYON 200 / 7-X-09 (ORLOV) | EA | | | 1 | 41.47 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141081 | | Rack No. BFPD12 | 22 INCH 1.18 X80 DLG.B/F.37/66.95 | GREEN CANYON 200 / 7-X-09 (ORLOV) | EA | | | 1 | 42.15 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141082 | | Rack No. BFPD12 | 22 INCH 1.18 X80 DLG.B/F.76/76.10 | GREEN CANYON 200 / 7-X-09 (ORLOV) | EA | | | 1 | 42.11 | 0 | 0 | | |

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | VIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franks - Lafayette | Franks International | 141083 | | Rack No. BFL12L2 | 22 INCH 118 X80 DUL8/P, KG76883 | GREEN CANYON 200 | EA | | | 1 | 41.51 | | 0 | | |
| Franks - Lafayette | Franks International | 141084 | | Rack No. BFP172 | 22 INCH 118 X80 DUL8/P, KG76883 | GREEN CANYON 200 | EA | | | 1 | 41.45 | | 0 | | |
| Franks - Lafayette | Franks International | 141085 | | Rack No. BFP172 | 22 INCH 118 X80 DUL8/P, KG76610 | GREEN CANYON 200 | EA | | | 1 | 42.15 | | 0 | | |
| Franks - Lafayette | Franks International | 141086 | | Rack No. BFP172 | 22 INCH 118 X80 DUL8/P, 717K610 | T-K-09 (DRILON) | EA | | | 1 | 42.12 | | 0 | | |
| Franks - Lafayette | Franks International | 141087 | | Rack No. BFP172 | 22 INCH 118 X80 DUL8/P, 517K610 | GREEN CANYON 200 | EA | | | 1 | 42.05 | | 0 | | |
| Franks - Lafayette | Franks International | 141088 | | Rack No. BFP172 | 22 INCH 118 X80 DUL8/P, 49/76610 | T-K-09 (DRILON) | EA | | | 1 | 42.13 | | 0 | | |
| Franks - Lafayette | Franks International | 141089 | | Rack No. BFP172 | 22 INCH 118 X80 DUL8/P, 877K883 | GREEN CANYON 200 | EA | | | 1 | 41.49 | | 0 | | |
| Franks - Lafayette | Franks International | 141090 | | Rack No. BFP172 | 22 INCH 118 X80 DUL8/P, 937K883 | MC519 #1 | EA | | | 1 | 41.42 | | 0 | | |
| Franks - Lafayette | Franks International | 141091 | | Rack No. BFP172 | 22 INCH 118 X80 DUL8/P, 247K883 | Genovesa | EA | | | 1 | 41.5 | | 0 | | |
| Franks - Lafayette | Franks International | 141122 | | Rack No. BFP172 | 22 INCH 118 X80 DUL8/P, KG76883 | MC519 #1 | EA | | | 1 | 41.5 | | 0 | | |
| Franks - Lafayette | Franks International | 141123 | | Rack No. BFP172 | 22 INCH 118 X80 DUL8/P, 507K883 | Genovesa | EA | | | 1 | 41.47 | | 0 | | |
| Franks - Lafayette | Franks International | 141124 | | Rack No. BFP172 | 22 INCH 118 X80 DUL8/P, KG76883 | Genovesa | EA | | | 1 | 41.5 | | 0 | | |
| Franks - Lafayette | Franks International | 141125 | | Rack No. BFP172 | 22 INCH 118 X80 DUL8/P, 507K883 | MC519 #1 | EA | | | 1 | 41.47 | | 0 | | |
| Franks - Lafayette | Franks International | 141126 | | Rack No. Q4RBL3 | 22 INCH 118 X80 DUL8/P, 15G77076 | Genovesa | EA | | | 1 | 41.47 | | 0 | | |
| Franks - Lafayette | Franks International | 141127 | | Rack No. Q4RBL3 | 22 INCH 118 X80 DUL8/P, 267K883 | MC519 #1 | EA | | | 1 | 41.5 | | 0 | | |
| Franks - Lafayette | Franks International | 141129 | | Rack No. Q4RBL3 | 22 INCH L 118 X80 DUL8/P, 1/76748 | Genovesa | EA | | | 1 | 43.52 | | 0 | | |
| Franks - Lafayette | Franks International | 141130 | | Rack No. Q4RBL3 | 22 INCH L 118 X80 DUL8/P, 13477688 | MC519 #1 | EA | | | 1 | 41.45 | | 0 | | |
| Franks - Lafayette | Franks International | 141131 | | Rack No. Q4RBL3 | 22 INCH L 118 X80 DUL8/P, 38/76883 | Genovesa | EA | | | 1 | 41.48 | | 0 | | |
| Franks - Lafayette | Franks International | 141230 | | Rack No. BFL12RL | 36 INCH L 5 18 X65 DUL8/P, S/76608 | MC519 #1 | EA | | | 1 | 42.45 | | 0 | | |
| Franks - Lafayette | Franks International | 141233 | | Rack No. BFL12RL | 36 INCH L 5 18 X65 DUL8/P, 5/76608 | Genovesa | EA | | | 1 | 42.18 | | 0 | | |
| Franks - Lafayette | Franks International | 141234 | | Rack No. BFL12RL | 36 INCH L 5 18 X65 DUL8/P, S/76608 | MC519 #1 | EA | | | 1 | 42.18 | | 0 | | |
| Franks - Lafayette | Franks International | 141235 | | Rack No. BFL12RL | 36 INCH L 5 18 X65 DUL8/P, 11/76881 | Genovesa | EA | | | 1 | 40.95 | | 0 | | |
| Franks - Lafayette | Franks International | 141236 | | Rack No. BFL12RL | 36 INCH L 5 18 X65 DUL8/P, 27/7895 | MC519 #1 | EA | | | 1 | 41.96 | | 0 | | |
| Franks - Lafayette | Franks International | 141237 | | Rack No. BFP053 | 22 INCH L 25 18 X80 DUL8/P, 9/76813 | GREEN CANYON 200 | EA | | | 1 | 41.89 | | 0 | | |
| Franks - Lafayette | Franks International | 141238 | | Rack No. BFP053 | 28 INCH L 25 18 X80 DUL8/P, 49/76883 | T-K-09 (DRILON) | EA | | | 1 | 41.72 | | 0 | | |
| Franks - Lafayette | Franks International | 141239 | | Rack No. BFP053 | 22 INCH L 25 18 X80 DUL8/P, 3/76813 | MC519 #1 | EA | | | 1 | 41.72 | | 0 | | |
| Franks - Lafayette | Franks International | 141240 | | Rack No. BFP053 | 22 INCH L 25 18 X80 DUL8/P, 3/76813 | GREEN CANYON 200 | EA | | | 1 | 41.65 | | 0 | | |
| Franks - Lafayette | Franks International | 141392 | | Rack No. BFP092 | 28 INCH 0 75 18 X60 DUL8/P, 51/70955 | T-K-09 (DRILON) | EA | | | 1 | 41.7 | | 0 | | |
| Franks - Lafayette | Franks International | 141393 | | Rack No. BFP092 | 28 INCH 0 75 18 X60 DUL8/P, 4/73211 | GREEN CANYON 200 | EA | | | 1 | 41.7 | | 0 | | |
| Franks - Lafayette | Franks International | 141394 | | Rack No. BFP7R2 | 28 INCH 0 75 18 X60 DUL8/P, 3/73211 | T-K-09 (DRILON) | EA | | | 1 | 41.94 | | 0 | | |
| Franks - Lafayette | Franks International | 141395 | | Rack No. BFP7R2 | 28 INCH 0 75 18 X60 DUL8/P, 13/73213 | GREEN CANYON 200 | EA | | | 1 | 41.96 | | 0 | | |
| Franks - Lafayette | Franks International | 141396 | | Rack No. BFP092 | 28 INCH 0 75 18 X60 DUL8/P, 21/73213 | T-K-09 (DRILON) | EA | | | 1 | 41.9 | | 0 | | |
| Franks - Lafayette | Franks International | 141397 | | Rack No. BFP092 | 28 INCH 0 75 18 X60 DUL8/P, 13/73213 | GREEN CANYON 200 | EA | | | 1 | 42.02 | | 0 | | |
| Franks - Lafayette | Franks International | 141398 | | Rack No. BFP092 | 28 INCH 0 75 18 X60 DUL8/P, 20/73213 | T-K-09 (DRILON) | EA | | | 1 | 42.01 | | 0 | | |
| Franks - Lafayette | Franks International | 141399 | | Rack No. BFP092 | 28 INCH 0 75 18 X60 DUL8/P, 5/70955 | GREEN CANYON 200 | EA | | | 1 | 42.09 | | 0 | | |
| Franks - Lafayette | Franks International | 141400 | | Rack No. BFP7R2 | 28 INCH 0 75 18 X60 DUL8/P, 28/73212 | T-K-09 (DRILON) | EA | | | 1 | 41.94 | | 0 | | |
| Franks - Lafayette | Franks International | 141401 | | Rack No. BFP7R2 | 28 INCH 0 75 18 X60 DUL8/P, 24/70915 | GREEN CANYON 200 | EA | | | 1 | 41.99 | | 0 | | |
| Franks - Lafayette | Franks International | 141402 | | Rack No. BFP092 | 28 INCH 0 75 18 X60 DUL8/P, 3/73211 | T-K-09 (DRILON) | EA | | | 1 | 41.94 | | 0 | | |
| Franks - Lafayette | Franks International | 141403 | | Rack No. BFP092 | 28 INCH 0 75 18 X60 DUL8/P, 40/73213 | GREEN CANYON 200 | EA | | | 1 | 41.96 | | 0 | | |
| Franks - Lafayette | Franks International | 141404 | | Rack No. BFP092 | 28 INCH 0 75 18 X60 DUL8/P, 20/73213 | T-K-09 (DRILON) | EA | | | 1 | 42.1 | | 0 | | |
| Franks - Lafayette | Franks International | 141405 | | Rack No. BFP092 | 28 INCH 0 75 18 X60 DUL8/P, 3/77095 | GREEN CANYON 200 | EA | | | 1 | 42.1 | | 0 | | |
| Franks - Lafayette | Franks International | 141406 | | Rack No. BFP7R2 | 28 INCH 0 75 18 X60 DUL8/P, 13/70915 | T-K-09 (DRILON) | EA | | | 1 | 41.94 | | 0 | | |
| Franks - Lafayette | Franks International | 141407 | | Rack No. BFP7R2 | 28 INCH 0 75 18 X60 DUL8/P, 31/73213 | GREEN CANYON 200 | EA | | | 1 | 41.96 | | 0 | | |
| Franks - Lafayette | Franks International | 141408 | | Rack No. BFP7R2 | 28 INCH 0 75 18 X60 DUL8/P, 16/70915 | T-K-09 (DRILON) | EA | | | 1 | 41.94 | | 0 | | |
| Franks - Lafayette | Franks International | 141409 | | Rack No. BFP7R2 | 28 INCH 0 75 18 X60 DUL8/P, 8/70915 | GREEN CANYON 200 | EA | | | 1 | 41.94 | | 0 | | |
| Franks - Lafayette | Franks International | 141410 | | Rack No. BFP092 | 28 INCH 0 75 18 X60 DUL8/P, 20/73213 | T-K-09 (DRILON) | EA | | | 1 | 41.98 | | 0 | | |

85

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Book Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franks - Lafayette | Franks International | 141411 | | Rack No. BPP012 | 28 INCH 0.75 LB XGO D/Q/L/R/P_8,773213 | GREEN CANYON 200 | EA | | | | 41.97 | 0 | | | |
| Franks - Lafayette | Franks International | 141412 | | Rack No. BPP012 | 28 INCH 0.75 LB XGO D/Q/L/R/P_48/70915 | 7-k-09 (OKLOK) | EA | | | 1 | 41.94 | 0 | | | |
| Franks - Lafayette | Franks International | 141413 | | Rack No. BPP012 | 28 INCH 0.75 LB XGO D/Q/L/R/P_10/73212 | GREEN CANYON 200 | EA | | | | 41.96 | 0 | | | |
| Franks - Lafayette | Franks International | 141414 | | Rack No. BPP012 | 28 INCH 0.75 LB XGO D/Q/L/R/P_49/70915 | 7-k-09 (OKLOK) | EA | | | 1 | 41.94 | 0 | | | |
| Franks - Lafayette | Franks International | 141415 | | Rack No. BPP012 | 28 INCH 0.75 LB XGO D/Q/L/R/P_26/70442 | GREEN CANYON 200 | EA | | | | 41.94 | 0 | | | |
| Franks - Lafayette | Franks International | 141416 | | Rack No. BPP012 | 28 INCH 0.75 LB XGO D/Q/L/R/P_26/73212 | 7-k-09 (OKLOK) | EA | | | 1 | 41.94 | 0 | | | |
| Franks - Lafayette | Franks International | 141417 | | Rack No. BPP012 | 28 INCH 0.75 LB XGO D/Q/L/R/P_76/70915 | GREEN CANYON 200 | EA | | | 1 | 41.94 | 0 | | | |
| Franks - Lafayette | Franks International | 141418 | | Rack No. BPP012 | 28 INCH 0.75 LB XGO D/Q/L/R/P_1/73211 | 7-k-09 (OKLOK) | EA | | | | 41.95 | 0 | | | |
| Franks - Lafayette | Franks International | 141419 | | Rack No. BPP012 | 28 INCH 0.75 LB XGO D/Q/L/R/P_15/70915 | GREEN CANYON 200 | EA | | | | 42.94 | 0 | | | |
| Franks - Lafayette | Franks International | 141420 | | Rack No. BPP012 | 28 INCH 0.75 LB XGO D/Q/L/R/P_12/73157 | 7-k-09 (OKLOK) | EA | | | 1 | 41.99 | 0 | | | |
| Franks - Lafayette | Franks International | 141421 | | Rack No. BPP012 | 28 INCH 0.75 LB XGO D/Q/L/R/P_76/70915 | GREEN CANYON 200 | EA | | | | 41.94 | 0 | | | |
| Franks - Lafayette | Franks International | 141422 | | Rack No. BPP012 | 28 INCH 0.75 LB XGO D/Q/L/R/P_81/70915 | 7-k-09 (OKLOK) | EA | | | | 41.94 | 0 | | | |
| Franks - Lafayette | Franks International | 141423 | | Rack No. BPP012 | 28 INCH 0.75 LB XGO D/Q/L/R/P_34/70915 | GREEN CANYON 200 | EA | | | | 41.94 | 0 | | | |
| Franks - Lafayette | Franks International | 141424 | | Rack No. BPP012 | 28 INCH 0.75 LB XGO D/Q/L/R/P_44/70915 | 7-k-09 (OKLOK) | EA | | | 1 | 41.94 | 0 | | | |
| Franks - Lafayette | Franks International | 141425 | | Rack No. BPP012 | 28 INCH 0.75 LB XGO D/Q/L/R/P_31/70442 | GREEN CANYON 200 | EA | | | | 41.94 | 0 | | | |
| Franks - Lafayette | Franks International | 141426 | | Rack No. BPP012 | 28 INCH 0.75 LB XGO D/Q/L/R/P_76/70915 | 7-k-09 (OKLOK) | EA | | | 1 | 41.94 | 0 | | | |
| Franks - Lafayette | Franks International | 141427 | | Rack No. BPP012 | 28 INCH 0.75 LB XGO D/Q/L/R/P_9/70915 | GREEN CANYON 200 | EA | | | | 41.94 | 0 | | | |
| Franks - Lafayette | Franks International | 141428 | | Rack No. BPP782 | 28 INCH 0.75 LB XGO D/Q/L/R/P_41/73213 | 7-k-09 (OKLOK) | EA | | | | 42.01 | 0 | | | |
| Franks - Lafayette | Franks International | 141429 | | Rack No. BPP012 | 28 INCH 0.75 LB XGO D/Q/L/R/P_56/70915 | GREEN CANYON 200 | EA | | | | 41.94 | 0 | | | |
| Franks - Lafayette | Franks International | 141430 | | Rack No. BPP012 | 28 INCH 0.75 LB XGO D/Q/L/R/P_30/70915 | 7-k-09 (OKLOK) | EA | | | | 41.94 | 0 | | | |
| Franks - Lafayette | Franks International | 141431 | | Rack No. BPP012 | 28 INCH 0.75 LB XGO D/Q/L/R/P_12/70915 | GREEN CANYON 200 | EA | | | | 41.95 | 0 | | | |
| Franks - Lafayette | Franks International | 141432 | | Rack No. BPP012 | 28 INCH 0.75 LB XGO D/Q/L/R/P_8/73212 | 7-k-09 (OKLOK) | EA | | | | 41.94 | 0 | | | |
| Franks - Lafayette | Franks International | 141433 | | Rack No. BPP012 | 28 INCH 0.75 LB XGO D/Q/L/R/P_39/73213 | GREEN CANYON 200 | EA | | | | 42.01 | 0 | | | |
| Franks - Lafayette | Franks International | 141434 | | Rack No. BPP012 | 28 INCH 0.75 LB XGO D/Q/L/R/P_39/70915 | 7-k-09 (OKLOK) | EA | | | 1 | 41.94 | 0 | | | |
| Franks - Lafayette | Franks International | 141435 | | Rack No. BPP012 | 28 INCH 0.75 LB XGO D/Q/L/R/P_69/70915 | GREEN CANYON 200 | EA | | | | 41.94 | 0 | | | |
| Franks - Lafayette | Franks International | 141436 | | Rack No. BPP012 | 28 INCH 0.75 LB XGO D/Q/L/R/P_33/70442 | 7-k-09 (OKLOK) | EA | | | | 41.94 | 0 | | | |
| Franks - Lafayette | Franks International | 141437 | | Rack No. BPP012 | 28 INCH 0.75 LB XGO D/Q/L/R/P_61/70915 | GREEN CANYON 200 | EA | | | | 41.94 | 0 | | | |
| Franks - Lafayette | Franks International | 141439 | | Rack No. BPP012 | 28 INCH 0.75 LB XGO D/Q/L/R/P_70/70915 | 7-k-09 (OKLOK) | EA | | | 1 | 41.94 | 0 | | | |
| Franks - Lafayette | Franks International | 141441 | | Rack No. BPP012 | 28 INCH 0.75 LB XGO D/Q/L/R/P_50/73212 | GREEN CANYON 200 | EA | | | | 41.94 | 0 | | | |
| Franks - Lafayette | Franks International | 141442 | | Rack No. BPP013 | 28 INCH 0.75 LB XGO D/Q/L/R/P_79/70915 | 7-k-09 (OKLOK) | EA | | | | 41.94 | 0 | | | |
| Franks - Lafayette | Franks International | 141443 | | Rack No. BPP012 | 28 INCH 0.75 LB XGO D/Q/L/R/P_60/70915 | GREEN CANYON 200 | EA | | | | 41.94 | 0 | | | |
| Franks - Lafayette | Franks International | 141444 | | Rack No. BPP012 | 28 INCH 0.75 LB XGO D/Q/L/R/P_46/70915 | 7-k-09 (OKLOK) | EA | | | 1 | 41.94 | 0 | | | |
| Franks - Lafayette | Franks International | 141445 | | Rack No. BPP012 | 28 INCH 0.75 LB XGO D/Q/L/R/P_20/70915 | GREEN CANYON 200 | EA | | | | 41.94 | 0 | | | |
| Franks - Lafayette | Franks International | 141446 | | Rack No. BPL584 | 28 INCH 0.75 LB XGO D/Q/L/R/P_74/70915 | 7-k-09 (OKLOK) | EA | | | | 41.94 | 0 | | | |
| Franks - Lafayette | Franks International | 141447 | | Rack No. BPL584 | 28 INCH 0.75 LB XGO D/Q/L/R/P_12/70915 | GREEN CANYON 200 | EA | | | | 41.94 | 0 | | | |
| Franks - Lafayette | Franks International | 141448 | | Rack No. BPL584 | 28 INCH 1.25 LB XGO D/Q/L/R/P_11/73213 | 7-k-09 (OKLOK) | EA | | | | 42.02 | 0 | | | |
| Franks - Lafayette | Franks International | 141450 | | Rack No. BPP012 | 22 INCH 1.25 LB XGO D/Q/L/R/P_26/73213 | GREEN CANYON 200 | EA | | | 1 | 42.01 | 0 | | | |
| Franks - Lafayette | Franks International | 141453 | | Rack No. BPL513 | 22 INCH 1.25 LB XGO D/Q/L/R/P_47/6813 | 7-k-09 (OKLOK) | EA | | | | 41.67 | 0 | | | |
| Franks - Lafayette | Franks International | 141454 | | Rack No. BPL513 | 22 INCH 1.25 LB XGO D/Q/L/R/P_9/76813 | GREEN CANYON 200 | EA | | | | 41.74 | 0 | | | |
| Franks - Lafayette | Franks International | 141454 | | Rack No. BPL513 | 22 INCH 1.25 LB XGO D/Q/L/R/P_10/76813 | 7-k-09 (OKLOK) | EA | | | | 41.76 | 0 | | | |
| Franks - Lafayette | Franks International | 141455 | | Rack No. BPL513 | 22 INCH 1.25 LB XGO D/Q/L/R/P_6/76813 | GREEN CANYON 200 | EA | | | | 41.71 | 0 | | | |
| Franks - Lafayette | Franks International | 141548 | | Rack No. BPP012 | 28 INCH 0.75 LB XGO D/Q/L/P/S_1/70596 | MC539 #1 - Genovesa | EA | | | 1 | 43.6 | 0 | | | |
| Franks - Lafayette | Franks International | 141550 | | Rack No. BPP012 | 28 INCH 0.75 LB XGO D/Q/L/R/P_35/70795 | Genovesa | EA | | | | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 141551 | | Rack No. BPP012 | 28 INCH 0.75 LB XGO D/Q/L/R/P_31/70795 | MC539 #3 - Genovesa | EA | | | | 41.92 | 0 | | | |
| Franks - Lafayette | Franks International | 141552 | | Rack No. BPP001 | 28 INCH 0.75 LB XGO D/Q/L/R/P_30/70795 | MC539 #3 - Genovesa | EA | | | 1 | 41.93 | 0 | | | |
| | | | | | | Genovesa | | | | | 40.13 | | | | |

86

Exhibit B1 (continued)

| Facility | Facility Owner | Serial No. | Item Number | Location | Item Description | Project Number | Model Number | UOM | Condition | Wt. (lb) | On Hand Qty | Length | Average Cost | Total Value | WH | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franks - Lafayette | Franks International | | 141553 | Rack No. BPPB12 | 28 INCH 0.75 LB X60 DQ/LB/P, 26/76/795 | | Genovesa MCS3 #3 | EA | | | 1 | 41.93 | 0 | | | |
| Franks - Lafayette | Franks International | | 141554 | Rack No. BPPB12 | 28 INCH 0.75 LB X60 DQ/LB/P, 3/76/795 | | Genovesa MCS3 #3 | EA | | | 1 | 41.93 | 0 | | | |
| Franks - Lafayette | Franks International | | 141555 | Rack No. BPPB12 | 28 INCH 0.75 LB X60 DQ/LB/P, 28/76/795 | | Genovesa MCS3 #3 | EA | | | 1 | 41.93 | 0 | | | |
| Franks - Lafayette | Franks International | | 141556 | Rack No. BPPB12 | 28 INCH 0.75 LB X60 DQ/LB/P, 26/76/795 | | Genovesa MCS3 #3 | EA | | | 1 | 41.95 | 0 | | | |
| Franks - Lafayette | Franks International | | 141616 | Rack No. BPPB13 | 22 INCH 1 LB X80 DQ/LB/P, 132/76926 | | GREEN CANYON 200 TAc9 DRLON | EA | | | 1 | 41.01 | 0 | | | |
| Franks - Lafayette | Franks International | | 141619 | Rack No. BPPB13 | 22 INCH 1 LB X80 DQ/LB/P, 78/76926 | | TAc9 DRLON | EA | | | 1 | 40.96 | 0 | | | |
| Franks - Lafayette | Franks International | | 141612 | Rack No. BPPB13 | 22 INCH 1 LB X80 DQ/LB/P, 131/76926 | | GREEN CANYON 200 TAc9 DRLON | EA | | | 1 | 40.9 | 0 | | | |
| Franks - Lafayette | Franks International | | 141625 | Rack No. BPPB13 | 22 INCH 1 LB X80 DQ/LB/P, 132/76926 | | GREEN CANYON 200 TAc9 DRLON | EA | | | 1 | 41.5 | 0 | | | |
| Franks - Lafayette | Franks International | | 65379 | Rack No. BPPB14 | 22 INCH 1 LB X80 DQ/LB/Y2, | | | EA | | | 1 | 43.06 | 0 | | | |
| Franks - Lafayette | Franks International | | 81955 | Rack No. BPPB14 | 28 INCH 0.75 LB X56 DQ/LB/P, 14/76218 | | | EA | | | 1 | 21.68 | 0 | | | |
| Franks - Lafayette | Franks International | | 83028 | Rack No. BPPB14 | 36 INCH 1.5 LB X65 DQ/LB/3 | | | EA | | | 1 | 50.55 | 0 | | | |
| Franks - Lafayette | Franks International | | 84680 | Rack No. BPPB14 | 28 INCH 0.75 LB X56 DQ/LB/P, 5/95358 | | | EA | | | 1 | 42.03 | 0 | | | |
| Franks - Lafayette | Franks International | | 84693 | Rack No. BPPB14 | 28 INCH 0.75 LB X56 DQ/LB/P, 4/95354 | | | EA | | | 1 | 42.03 | 0 | | | |
| Franks - Lafayette | Franks International | | 84694 | Rack No. BPPB14 | 28 INCH 0.75 LB X56 DQ/LB/P, 5/95354 | | Noble | EA | | | 1 | 42.04 | 0 | | | |
| Franks - Lafayette | Franks International | | 84696 | Rack No. BPPB14 | 28 INCH 0.75 LB X56 DQ/LB/P, 3/95358 | | Noble | EA | | | 1 | 42.04 | 0 | | | |
| Franks - Lafayette | Franks International | | 84881 | Rack No. BPPB14 | 28 INCH 0.75 LB X56 DQ/LB/P, 12/00354 | | 4 | EA | | | 1 | 42.04 | 0 | | | |
| Franks - Lafayette | Franks International | | 84883 | Rack No. BPPB14 | 28 INCH 0.75 LB X56 DQ/LB/P, 15/00354 | | 4 | EA | | | 1 | 42.03 | 0 | | | |
| Franks - Lafayette | Franks International | | 84900 | Rack No. BPPB14 | 28 INCH 0.75 LB X56 DQ/LB/P5, 39/93054 | | Noble | EA | | | 1 | 43.57 | 0 | | | |
| Franks - Lafayette | Franks International | | 86362 | Rack No. BPPB14 | 36 INCH 1.5 LB X65 DQ/LB/P, 24/70264 | | 4 | EA | | | 1 | 42.09 | 0 | | | |
| Franks - Lafayette | Franks International | | 87226 | Rack No. BPPB14 | 28 INCH 0.75 LB X60 DQ/LB/P, 24/95364 | | Noble | EA | | | 1 | 42.43 | 0 | | | |
| Franks - Lafayette | Franks International | | 87233 | Rack No. BPPB14 | 28 INCH 0.75 LB X60 DQ/LB/P, 172264 | | Noble | EA | | | 1 | 42.43 | 0 | | | |
| Franks - Lafayette | Franks International | | 91366 | Rack No. BPPB14 | 28 INCH 0.75 LB X60 DQ/LB/P, 7/72608 | | 4 | EA | | | 1 | 42.32 | 0 | | | |
| Franks - Lafayette | Franks International | | 93378 | Rack No. BPPB14 | 28 INCH 1.5 LB X60 DQ/LB/P, 77/2600 | | 4 | EA | | | 1 | 31.4 | 0 | | | |
| Franks - Lafayette | Franks International | | 93574 | Rack No. BPPB14 | 28 INCH 0.75 LB X60 DQ/LB/P, 31/70466 | | | EA | | | 1 | 42.95 | 0 | | | |
| Franks - Lafayette | Franks International | | 93576 | Rack No. BPPB14 | 28 INCH 0.75 LB X660 DQ/LB/P, 31/70460 | | | EA | | | 1 | 42 | 0 | | | |
| Franks - Lafayette | Franks International | | 95341 | Rack No. BPPB14 | 28 INCH 1.25 LB X80 DQ/LB/P, | | | EA | | | 1 | 21.4 | 0 | | | |
| Franks - Lafayette | Franks International | | 87377 | Rack No. N49 | 22 INCH 1.25 LB X80 PO/APN, | | | EA | | | 1 | 40.11 | 0 | | | |
| Franks - Lafayette | Franks International | | 87378 | Rack No. N49 | 22 INCH 1.25 LB X80 PO/APN, | | | EA | | | 1 | 40.07 | 0 | | | |
| Hornbeck - Fourchon | Hornbeck Energy Services | 7003A | 7003.A | | PLATFORM, FN SW160J22-01, TYP AERIAL LIFT | 140528 | MC 948 ADMELSMT GENO 3 EAD | EA | | | 1 | | 279145 | | | |
| Linear - Lafayette | Linear Controls | 7013.1.A | 7013.1.A | 1nst Loc: H23S, climate controlled facility | SIEMENS MOTOR, S/N-0770680-010-1, 1250 HP 882 RPM, 4160 V7, WP11 Frame | | | EA | | | 1 | | 0 | | | |
| Linear - Lafayette | Linear Controls | 7016.6.A | 7016.6.A | 1nst Loc: H22J, climate controlled facility | 6813 Siemens SIEMENS MOTOR S/N- 1L4241AGC122A3.3 75 HP, 1200 RPM, 460 VT, TEFC, Frame 444T | | Thunderhawk | EA | | | 1 | 42.4 | 0 | | | |
| Linear - Lafayette | Linear Controls | 7014.7.A | 7014.7.A | 1nst Loc: H22J, climate controlled facility | MARATHON MOTOR , S/N- WAA037677 125 HP, 1800 RPM, 460 VR, TEFC, Frame 445T | | Thunderhawk | EA | | | 1 | | 0 | | | |
| Linear - Lafayette | Linear Controls | 7014.9.A | 7014.9.A | 1nst Loc: H22S, climate controlled facility | SIEMENS MOTOR, S/N- 0127104N907 250 HP, 1800 RPM, TEFC Frame 8449T | | Thunderhawk | EA | UNKNOWN | | 15 | 593.35 | 0 | | | |
| NOV - Amelia | NOV | | 7803505-01 | Rack No. 6321 | 4.12" 15.50# H-2-JLS 1X3C10 JFI SEAMLESS TUBING, BT5-6 THREAD | FW02003 | GC 20X-To-2 S/T GC 40 #1 | EA | UNKNOWN | | 23 | 910.04 | 0 | | | |
| NOV - Amelia | NOV | | 7803505-02 | Rack No. 6330. | 4.12" 15.50# HVJ 1X3C10 JFI SEAMLESS TUBING, BT5-6 THREAD | FW02003 | | EA | NEW | | 40 | 1709.4 | 0 | | | |
| NOV - Amelia | NOV | | 7800124-01 | Rack No. MURRPHY. | 5.12" 20# 70# HP2 1X3C10 JFI SEAMLESS TUBING, JFI LON THREAD | FW02003 | GC 40 #1 | EA | USED | | 5 | 27 | 0 | | | |
| NOV - Amelia | NOV | | 7800124-05 | Rack No. 6522. | 5.12" 20# 70# HP2 1X3C10 JFI SEAMLESS TUBING, DUTCHMAN THREAD | FW02002 | GC 40 #1 | EA | USED | | 1 | 218.05 | 0 | | | |
| NOV - Amelia | NOV | | 7800124-06 | Rack No. MURRPHY. | 5.12" 20# 70# HP2 1X3C10 JFI SEAMLESS TUBING, JFI LON THREAD | FW02002 | GC 40 #1 | EA | NEW | | 3 | 18.1 | 0 | | | |
| NOV - Amelia | NOV | | 7800124-06 | Rack No. 2-330. | 5.12" 20# 80# HP2 1X3C10 JFI SEAMLESS TUBING, JFI LON THREAD | FW02002 | GC 40 #1 | EA | NEW | | 2 | 129.8 | 0 | | | |
| NOV - Amelia | NOV | | 7800124-03 | Rack No. 2-336. | 5.12" 20# 80# HP2 1X3C10 JFI SEAMLESS TUBING, JFI LON THREAD | FW02002 | GC 40 #1 | EA | NEW | | 3 | 126 | 0 | | | |
| NOV - Amelia | NOV | | 7800124-03 | Rack No. MURRPHY. | 5.12" 20# 80# HP2 1X3C10 JFI SEAMLESS TUBING, JFI LON THREAD | FW02003 | GC 40 #1 | EA | NEW | | 45 | 1926.05 | 0 | | | |
| NOV - Amelia | NOV | | 7800124-03 | Rack No. MURRPHY. | 5.12" 20# 80# HP2 1X3C10 JFI SEAMLESS TUBING, JFI LON THREAD | FW02002 | GC 40 #1 | EA | NEW | | 1 | 42.75 | 0 | | | |
| NOV - Amelia | NOV | | 7800124-03 | Rack No. MURRPHY. | 5.12" 20# 80# HP2 1X3C10 JFI SEAMLESS TUBING, JFI LON THREAD | FW02002 | GC 40 #1 | EA | NEW | | 2 | 84.85 | 0 | | | |
| NOV - Amelia | NOV | | 7800124-03 | Rack No. 2-336. | 5.12" 20# 80# HP2 1X3C10 JFI SEAMLESS TUBING, JFI LON THREAD | FW02002 | GC 40 #1 | EA | NEW | | 2 | 8.55 | 0 | | | |
| NOV - Amelia | NOV | | 7800124-07 | Rack No. 2-336. | 5.12" 26.00# HP2 1X3C10 JFI SEAMLESS TUBING, JFI LON THREAD | FW02002 | GC 40 #1 | EA | NEW | | 1 | 13.25 | 0 | | | |
| NOV - Amelia | NOV | | 7800124-07 | Rack No. 2-336. | 5.12" 26.00# HP2 1X3C10 JFI SEAMLESS TUBING, JFI LON THREAD | FW02002 | GC 40 #1 | EA | NEW | | 1 | 4.3 | 0 | | | |
| NOV - Amelia | NOV | | 7800124-07 | Rack No. MURRPHY. | 5.12" 26.00# HP2 1X3C10 JFI SEAMLESS TUBING, JFI LON THREAD | FW02002 | GC 40 #1 | EA | NEW | | 2 | 85.15 | 0 | | | |
| NOV - Amelia | NOV | | 7800124-02 | Rack No. MURRPHY. | 4.12" 18.90# HP2 1X3C10 JFI SEAMLESS TUBING, JFI LON THREAD | FW02003 | GC 40 #1 | EA | NEW | | 41 | 1730.65 | 0 | | | |
| NOV - Amelia | NOV | | 7800124-02 | Rack No. MURRPHY. | 4.12" 18.90# HP2 1X3C10 JFI SEAMLESS TUBING, JFI LON THREAD | FW02002 | GC 40 #1 | EA | NEW | | 2 | 84.7 | 0 | | | |
| NOV - Amelia | NOV | | 7800124-02 | Rack No. MURRPHY. | 4.12" 18.90# HP2 1X3C10 JFI SEAMLESS TUBING, JFI LON THREAD | FW02002 | GC 40 #1 | EA | NEW | | 3 | 128.6 | 0 | | | |
| NOV - Amelia | NOV | | 7800124-07 | Rack No. 2-336. | 4.12" 18.90# HP2 1X3C10 JFI SEAMLESS TUBING, JFI LON THREAD | FW02002 | GC 40 #1 | EA | NEW | | 1 | 15.55 | 0 | | | |
| NOV - Amelia | NOV | | 7800124-07 | Rack No. 2-336. | 4.12" 18.90# HP2 1X3C10 JFI SEAMLESS TUBING, JFI LON THREAD | FW02002 | GC 40 #1 | EA | NEW | | 1 | 4.5 | 0 | | | |
| NOV - Amelia | NOV | | 779346-01 | Rack No. K02S | 5.12" 26.00# HP2 15CFG10 JFI SEAMLESS TUBING, JFI LON CK THREAD | FW02003 | GC 40 #1 OCSG 34356 | EA | USED | | 90 | 3886.7 | 0 | | | |
| NOV - Amelia | NOV | | 778930-01 | Rack No. K02S | 5.12" 26.00# HP2 15CFG10 JFI SEAMLESS TUBING, JFI LON CK THREAD | FW02003 | GC 40 #1 OCSG 34356 | EA | USED | | 21 | 899.55 | 0 | | | |
| NOV - Amelia | NOV | | 777179-01 | Rack No. E02S | 5.12" 23.00# HP2 13CR55 JFI SEAMLESS TUBING, JFI LON CK THREAD | FW02001 | GC 40 #1 OCSG 34356 | EA | NEW | | 1 | 42.4 | 0 | | | |
| NOV - Amelia | NOV | | 776725-02 | Rack No. WRF652 | 5.12" 23.09# 13CR55 JFI SEAMLESS TUBING, JFI LON CK THREAD | FW02001 | MC519 #3 OCSG 00559 27728 | EA | UNKNOWN | | 40 | 1760 | 0 | | | |
| NOV - Amelia | NOV | | 776725-02 | Rack No. E106. | 4.12" 15.10# 13CR55 JFI SEAMLESS TUBING, JFI LON CK THREAD | FW192015 | GC 200 740-9191- B901 GC 200 749-9191- BP01 | EA | NEW | | 1 | 44 | 0 | | | |
| NOV - New Iberia | NOV | | 776725-02 | Rack No. E106. | 4.12" 15.10# 13CR55 JFI SEAMLESS TUBING, JFI LON CK THREAD | FW192015 | | EA | NEW | | 12 | 519.3 | 0 | | | |
| NOV - New Iberia | NOV | | | | | | | EA | NEW | | 1 | 38.3 | 0 | | | |

87

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | GL Account Number | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Book Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV - Amelia | NOV | 776712-5-01 | | Rack No. WRAP1 | 5 1/2" 23.00# 13CR95 JFE SEAMLESS CASING, JFE LION CR THREAD | RW102032 | GC 200 740 S/T 8901 | EA | NEW | | 89 | 3858.85 | | 0 | | 0 |
| NOV - Amelia | NOV | 776379-01 | | Rack No. LONGTR. | | | GC 200 / OC5G 12209 74-3 37812 | EA | UNKNOWN | | | 44 | | 0 | | 0 |
| NOV - Amelia | NOV | 776379-01 | | Rack No. I3 VW1O1 | 5 1/2" 23.00# 13CR95 JFE SEAMLESS CASING, JFE LION CR THREAD | RW102032 | GC 200 / OC5G 12209 74-3 37812 | EA | NEW | | 9 | 387.15 | | 0 | | 0 |
| NOV - Amelia | NOV | 776379-02 | | Rack No. CUST1. | 5 1/2" 23.00# 13CR95 JFE SEAMLESS CASING, JFE LION CR THREAD | RW102032 | GC 200 / OC5G 12209 | EA | NEW | | | 43.55 | | 0 | | 0 |
| NOV - Amelia | NOV | 776379-03 | | Rack No. I3 VW1O1 | 5 1/2" 23.00# 13CR95 JFE SEAMLESS CASING, JFE LION CR THREAD | RW102032 | GC 200 / OC5G 12209 74-3 37812 | EA | NEW | | 44 | 1904.7982 | | 0 | | 0 |
| NOV - Amelia | NOV | 775977-01 | | Rack No. CUST1. | 5 1/2" 23.00# 13CR95 JFE SEAMLESS CASING, JFE LION CR THREAD | RW102012 | GC 200 740 KA 5701 OC5G 12209 | EA | NEW | | 1 | 41.65 | | 0 | | 0 |
| NOV - Amelia | NOV | 775977-02 | | Rack No. CUST1. | 4 1/2" 15.10# 13CR95 JFE SEAMLESS TUBING, JFE LION CR THREAD | RW102012 | GC 200 740 KA 5701 OC5G 12209 | EA | NEW | | 10 | 429.9 | | 0 | | 0 |
| NOV - Amelia | NOV | 775971-01 | | Rack No. A831 | 5 1/2" 23.00# 13CR95 JFE SEAMLESS CASING, JFE LION CR THREAD | RW102013 | GC 200 740 KA 5701 OC5G 12209 | EA | NEW | | 1 | 431.602 | | 0 | | 0 |
| NOV - Amelia | NOV | 775971-01 | | Rack No. C902 | 4 1/2" 15.10# 13CR95 JFE SEAMLESS TUBING, JFE LION CR THREAD | RW102013 | GC 200 740 KA 5701 OC5G 12209 | EA | NEW | | 11 | 472.75 | | 0 | | 0 |
| NOV - Amelia | NOV | 775971-02 | | Rack No. A831 | 5 1/2" 23.00# 13CR95 JFE SEAMLESS CASING, JFE LION CR THREAD | RW102013 | GC 200 740 KA 5701 OC5G 12209 | EA | NEW | | 22 | 949.5383 | | 0 | | 0 |
| NOV - Amelia | NOV | 775971-03 | | Rack No. CUST1. | 4 1/2" 15.10# 13CR95 JFE SEAMLESS TUBING, JFE LION CR THREAD | RW102013 | GC 200 740 KA 5701 OC5G 12209 | EA | USED | | | 43.3 | | 0 | | 0 |
| NOV - Amelia | NOV | 775749-01 | | Rack No. K057. | 7 3/4" 46.10# Q125 +VGT TENARIS TAMSA SEAMLESS CASING, TSH WEDGE 523 THREAD (KATANA) | RW191502 | GC 200 740 KA OC5G 34536 | EA | NEW | | 18 | 830.99 | | 0 | | 0 |
| NOV - Amelia | NOV | 775302-01 | | Rack No. 2-43B. | 7 3/4" 46.10# Q-125 +VGT TENARIS TAMSA SEAMLESS CASING, TSH WEDGE 523 THREAD | RW102027 | GC 200 740 KA OC5G 12209 | EA | NEW | | 11 | 491.8 | | 0 | | 0 |
| NOV - Amelia | NOV | 775302-02 | | Rack No. 2-43B. | 7 3/4" 46.10# Q-125 TENARIS SEAMLESS CASING, TSH WEDGE 523 THREAD | RW102027 | GC 200 740 KA OC5G 12209 | EA | NEW | | 2 | 82.05 | | 0 | | 0 |
| NOV - Amelia | NOV | 775202-01 | | Rack No. WIRRO02. | 5 1/2" 76.00# VAM 110 13CR95 VALLOUREC SEAMLESS CASING, VAM TOP HC THREAD | RW101555 | #910C50 34536 | EA | NEW | | 1 | 43 | | 0 | | 0 |
| NOV - Amelia | NOV | 755242-01 | | Rack No. C248. | 11 7/8" 71.80# HG1J-25 U S STEEL SEAMLESS CASING, TSH S13 THREAD | RW102030 | GC 200 740 KA 985 OC5G 12209 | EA | NEW | | 72 | 3160.9 | | 0 | | 0 |
| NOV - Amelia | NOV | 749432-01 | | Rack No. E221. | 11 7/8" 71.80# HG1J-25 U S STEEL SEAMLESS CASING, TSH S13 THREAD | RW102019 | MC 519 HI OC5G 27278 | EA | NEW | | 68 | 2986.1 | | 0 | | 0 |
| NOV - Amelia | NOV | 749426-01 | | Rack No. C050. | 10 3/4" 65.70# Q-125 HC    SEAMLESS HY-P JOINTS, SLIII THREAD | RW102023 | GC 200 740 S/T OC5G 12209 | EA | NEW | | 1 | 5 | | 0 | | 0 |
| NOV - Amelia | NOV | 749436-07 | | Rack No. C050. | 10 3/4" 65.70# Q-125 HC    SEAMLESS HY-P JOINTS, SLIII THREAD | RW102023 | GC 200 740 S/T OC5G 12209 | EA | NEW | | 1 | 15.2 | | 0 | | 0 |
| NOV - Amelia | NOV | 749436-07 | | Rack No. C050. | 10 3/4" 65.70# Q-125 HC    SEAMLESS HY-P JOINTS, SLIII THREAD | RW102023 | GC 200 740 S/T OC5G 12209 | EA | NEW | | 2 | 19.55 | | 0 | | 0 |
| NOV - Amelia | NOV | 749436-07 | | Rack No. C050. | 10 3/4" 65.70# Q-125 HC VAM TCA SEAMLESS CASING, SLIII THREAD | RW102023 | GC 200 740 S/T OC5G 12209 | EA | USED | | 2 | 87.1 | | 0 | | 0 |
| NOV - Amelia | NOV | 749438-12 | | Rack No. C050. | 10 3/4" 65.70# Q-125 HC VAM TCA SEAMLESS CASING, SLIII THREAD | RW102023 | GC 200 740 S/T OC5G 12209 | EA | NEW | | 1 | 44.95 | | 0 | | 0 |
| NOV - Amelia | NOV | 749438-12 | | Rack No. C050. | 10 3/4" 65.70# Q-125 HC VAM TCA SEAMLESS CASING, SLIII THREAD | RW102023 | GC 200 740 S/T OC5G 12209 | EA | NEW | | 11 | 480.93 | | 0 | | 0 |
| NOV - Amelia | NOV | 749438-06 | | Rack No. C048. | 9 7/8" 62.80# Tn-125 HC TENARIS SEAMLESS SEAMLESS CASING, TSH S23 DP13 THREAD | RW102023 | GC 200 740 S/T OC5G 12209 | EA | NEW | | 4 | 155.62 | | 0 | | 0 |
| NOV - Amelia | NOV | 749438-10 | | Rack No. C048. | 9 7/8" 62.80# Tn-125 HC TENARIS SEAMLESS SEAMLESS CASING, TSH S23 DP13 THREAD | RW102023 | GC 200 740 S/T OC5G 12209 | EA | USED | | 2 | 81.81 | | 0 | | 0 |
| NOV - Amelia | NOV | 749438-11 | | Rack No. C048. | 9 7/8" 62.80# Tn-125 HC TENARIS SEAMLESS SEAMLESS CASING, TSH S23 DP13 THREAD | RW102023 | GC 200 740 S/T OC5G 12209 | EA | NEW | | 27 | 1060.34 | | 0 | | 0 |
| NOV - Amelia | NOV | 749438-09 | | Rack No. C048. | 7 3/4" 46.10# Q-125 TENARIS SEAMLESS SEAMLESS CASING, TSH S23 DP13 THREAD | RW102023 | GC 200 740 S/T OC5G 12209 | EA | NEW | | 17 | 696.84 | | 0 | | 0 |
| NOV - Amelia | NOV | 749438-02 | | Rack No. C048. | OTHER,  THREAD | | GC 200 740 S/T OC5G 12209 | EA | NEW | | 3 | 4.2 | | 0 | | 0 |
| NOV - Amelia | NOV | 749436-05 | | Rack No. 2-43B. | 7 3/4" 46.10# Q-125 TENARIS SEAMLESS CASING, SLIII THREAD | RW102023 | GC 200 740 S/T OC5G 12209 | EA | USED | | 3 | 123.26 | | 0 | | 0 |
| NOV - Amelia | NOV | 744226-01 | | Rack No. C048. | 9 7/8" 46.10# Q-125 VALLOUREC SEAMLESS CASING, SLIII THREAD | RW102023 | GC 200 740 S/T OC5G 12209 | EA | NEW | | 10 | 441.3 | | 0 | | 0 |
| NOV - Amelia | NOV | 744226-01 | | Rack No. 2-43B. | 9 7/8" 46.10# Q-125 VALLOUREC SEAMLESS CASING, SLIII THREAD | RW102027 | GC 200 740 S/T OC5G 12209 | EA | NEW | | 4 | 175.2 | | 0 | | 0 |
| NOV - Amelia | NOV | 744256-04 | | Rack No. 2-43B. | 9 7/8" 46.10# Q-125 VALLOUREC SEAMLESS CASING, SLIII THREAD | RW102023 | GC 200 740 OC5G 12209 | EA | USED | | 2 | 88.05 | | 0 | | 0 |
| NOV - Amelia | NOV | 744256-04 | | Rack No. C07LVP. | 7 3/4" 46.10# Q-125 TENARIS SEAMLESS HY-P JOINTS, TSH S13 THREAD | RW102027 | G.C. 200 740 S/T OC5G 12209 | EA | NEW | | 1 | 10.12 | | 0 | | 0 |
| NOV - Amelia | NOV | 744610-01 | | Rack No. A934. | 6" X 4 1/2" 76.00# 53/28.00# 3BH8 HP13CR110/10 HP13CR110/10 SEAMLESS VIT- VAM DHS NA THREAD | RW101010 | GH4L4U 19 V91 24-3 | EA | NEW | | 58 | 2300.3 | | 0 | | 0 |
| NOV - Amelia | NOV | 778607-01 | | Rack No. CC7. | 9 7/8" 46.10# Q-125 VALLOUREC SEAMLESS HY-P JOINTS, TSH S13 THREAD | RW101018 | GC 200 OC5G 12209 | EA | NEW | | 1 | 37.45 | | 0 | | 0 |
| NOV - Amelia | NOV | 775202-01 | | Rack No. CC7. | 10 3/4" 73.20# Tn-125 HC TENARIS SEAMLESS CASING, MAC II THREAD | RW101517 | MC 519 HI OC5G 27278 | EA | NEW | | 1 | 30 | | 0 | | 0 |
| NOV - Amelia | NOV | 778899-01 | | Rack No. CC7. | 10 3/4" 73.20# Tn-125 HC TENARIS SEAMLESS CASING, MAC II THREAD | RW101517 | MC 519 HI OC5G 27278 | EA | NEW | | 9 | 383.2 | | 0 | | 0 |
| NOV - Amelia | NOV | 778899-05 | | Rack No. CC7. | 10 3/4" 73.20# Tn-125 HC TENARIS SEAMLESS CASING, MAC II THREAD | RW101517 | MC 519 HI OC5G 27278 | EA | USED | | 2 | 10.2 | | 0 | | 0 |
| NOV - Amelia | NOV | 778899-07 | | Rack No. 2-43B. | 10 3/4" 73.20# Tn-125 HC TENARIS SEAMLESS CASING, SLIII THREAD | RW101517 | MC 519 HI OC5G 27278 | EA | NEW | | 13 | 510.05 | | 0 | | 0 |
| NOV - Amelia | NOV | 778899-04 | | Rack No. 2-43B. | 9 7/8" 62.80# Tn-125 HC TENARIS SEAMLESS CASING, SLIII THREAD | RW101517 | MC 519 HI OC5G 27278 | EA | NEW | | 24 | 1055.15 | | 0 | | 0 |

88

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 445 of 1032

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | UOM | Condition | Wt. (lb) | On Hand Qty | Length | Average Cost | Total Value | WH: Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV - Amelia | NOV | 7734993-06 | | Rack No. CCF. | 10 3/4" 73.2# TN-125 HC TENARIS SEAMLESS PUP JOINTS, MAC II THREAD | MC-539 III OCSG 27278 | EA | NEW | | 2 | 9.8 | 0 | | |
| NOV - Amelia | NOV | 7734993-09 | | Rack No. 2.513. | 9 7/8" 64.10# Q-125 VALLOUREC SEAMLESS CASING, VAM SUI II THREAD | MC-539 III OCSG 27278 | EA | USED | | 15 | 659.7 | 0 | | |
| NOV - Amelia | NOV | 7734808-01 | | Rack No. C248. | 9 7/8" 64.10# Q-125 VALLOUREC SEAMLESS CASING, VAM SUI II THREAD | GREEN CANYON 200 749 SIT OCSG 12209 | EA | NEW | | 1 | 36.7 | 0 | | |
| NOV - Amelia | NOV | 7732821-01 | | Rack No. 2438. | 13 5/8" 88.20# Q-125 HC V&M SEAMLESS CASING, SUII THREAD | MC-539 III OCSG 27278 | EA | NEW | | 4 | 162.95 | 0 | | |
| NOV - Amelia | NOV | 7732821-03 | | Rack No. B010. | 13 5/8" 88.20# SM-125TT SUMITOMO SEAMLESS CASING, SUII THREAD | MC-539 III OCSG 27278 | EA | NEW | | 10 | 399.25 | 0 | | |
| NOV - Amelia | NOV | 7732821-02 | | Rack No. 2.510B. | 13 5/8" 88.20# Q-125 HC U.S STEEL SEAMLESS CASING, SUII THREAD | MC-539 III OCSG 27278 | EA | NEW | | 3 | 128.4 | 0 | | |
| NOV - Amelia | NOV | 7732821-06 | | Rack No. 2.513. | 13 5/8" 88.20# Q-125 HC U.S STEEL SEAMLESS CASING, SUII THREAD | MC-539 III OCSG 27278 | EA | USED | | 1 | 44 | 0 | | |
| NOV - Amelia | NOV | 7732821-05 | | Rack No. B010. | 13 5/8" 88.20# SM-125 KODIAC SEAMLESS CASING, SUII THREAD | MC-539 III OCSG 27278 | EA | NEW | | 9 | 361.35 | 0 | | |
| NOV - Amelia | NOV | 7732821-04 | | Rack No. 2.540. | 13 5/8" 88.20# Q-125 HC V&M SEAMLESS CASING, SUII THREAD | MC-539 III OCSG 27278 | EA | NEW | | 1 | 44.5 | 0 | | |
| NOV - Amelia | NOV | 7732821-08 | | Rack No. 2.510B. | 13 5/8" 88.20# SM-125 KODIAC SEAMLESS CASING, SUII THREAD | MC-539 III OCSG 27278 | EA | NEW | | 2 | 88 | 0 | | |
| NOV - Amelia | NOV | 7731374-01 | | Rack No. 13-302. | 18" 117.00# Q-125-HP U.S STEEL SEAMLESS CASING, SUII THREAD | MC-519 ROWAN REDZ/LITE | EA | NEW | | 10 | 606.55 | 0 | | |
| NOV - Amelia | NOV | 7731374-02 | | Rack No. 13-302. | 18" 117.00# Q-125-HP 155 SEAMLESS CASING, HOL THREAD | MC-519 ROWAN REDZ/LITE | EA | NEW | | 4 | 170.2 | 0 | | |
| NOV - Amelia | NOV | 7728654-01 | | Rack No. C218. | 2.7/8" 6.50# 13CP9 HS SEAMLESS TUBING, BTS-8 THREAD | BW 828-A-18 | EA | NEW | | 54 | 170.18 | 0 | | |
| NOV - Amelia | NOV | 7728654-03 | | Rack No. C218. | 2.7/8" 6.50# 13CPR HS SEAMLESS TUBING, BTS-8 THREAD | BW 828-A-18 | EA | NEW | | 10 | 31.75 | 0 | | |
| NOV - Amelia | NOV | 7728654-01 | | Rack No. C152. | 2.7/8" 6.50# 13CPR9 HS SEAMLESS TUBING, BTS-8 THREAD | BW 828-A-18 | EA | NEW | | 11 | 31.8 | 0 | | |
| NOV - Amelia | NOV | 7728654-02 | | Rack No. C152. | 2.7/8" 6.50# 13CPR9 HS SEAMLESS TUBING, BTS-8 THREAD | BW 828-A-18 | EA | USED | | 4 | 125.95 | 0 | | |
| NOV - Amelia | NOV | 7727342-03 | | Rack No. CCF. | 10 3/4" 85.30# Q125 HC TENARIS SEAMLESS PUP JOINTS, MAC II THREAD | GC 40 / OCSG 34536 | EA | NEW | | 2 | 10.7 | 0 | | |
| NOV - Amelia | NOV | 7727342-02 | | Rack No. CCF. | 10 3/4" 85.30# Q125 HC TENARIS SEAMLESS PUP JOINTS, MAC II THREAD | GC 40 / OCSG 34536 | EA | NEW | | 2 | 10.4 | 0 | | |
| NOV - Amelia | NOV | 7727342-04 | | Rack No. CCF. | OTHER, THREAD | GC 40 / OCSG 34536 | EA | NEW | | 1 | 5.15 | 0 | | |
| NOV - Amelia | NOV | 7727342-01 | | Rack No. 2.110. | 10 3/4" 85.30# Q125 ICY TENARIS SEAMLESS CASING, MAC II THREAD | GC 40 / OCSG 34536 | EA | NEW | | 8 | 352.8444 | 0 | | |
| NOV - Amelia | NOV | 7727142-01 | | Rack No. 2.213. | 10 3/4" 85.30# Q125 ICY TENARIS SEAMLESS CASING, HOL THREAD | GC 40 / OCSG 34536 | EA | NEW | | 10 | 441.06 | 0 | | |
| NOV - Amelia | NOV | 7727142-02 | | Rack No. 2.110. | 10 7/8" 79.20# Q125 ICY TENARIS SEAMLESS CASING, TSH WEDGE 523 THREAD | GC 40 / OCSG 34536 | EA | NEW | | 16 | 712 | 0 | | |
| NOV - Amelia | NOV | 7725195-01 | | Rack No. C081. | OTHER, THREAD | GREEN CANYON 200 749 | EA | USED | | 2 | 0 | 0 | | |
| NOV - Amelia | NOV | 7722897-02 | | Rack No. B010. | 7 3/4" 46.10# Q-125 ICY TENARIS SEAMLESS CASING, TSH 523 THREAD | GC 200 TA-9 8PDS | EA | NEW | | 5 | 224.5 | 0 | | |
| NOV - Amelia | NOV | 7717849-01 | | Rack No. B010. | 9 7/8" 62.80# TN-125 HC TENARIS SEAMLESS CASING, TSH 523 DPL5 THREAD | GC 200 TA-9 8PDS | EA | NEW | | 40 | 1598.8445 | 0 | | |
| NOV - Amelia | NOV | 7717849-01 | | Rack No. B010. | 9 7/8" 62.80# TN-125 HC TENARIS SEAMLESS CASING, TSH 523 DPL5 THREAD | GC 200 TA-9 8PDS | EA | NEW | | 1 | 39.8 | 0 | | |
| NOV - Amelia | NOV | 7717849-06 | | Rack No. B523. | 9 7/8" 62.80# TN-125 HC TENARIS SEAMLESS CASING, TSH 523 DPL5 THREAD | GC 200 TA-9 8PDS | EA | NEW | | 3 | 135.45 | 0 | | |
| NOV - Amelia | NOV | 7717849-02 | | Rack No. B010. | 9 7/8" 62.80# TN-125 HC TENARIS SEAMLESS PUP JOINTS, TSH WEDGE 523 THREAD | GC 200 TA-9 8PDS | EA | NEW | | 13 | 587.95 | 0 | | |
| NOV - Amelia | NOV | 7717849-07 | | Rack No. E523. | OTHER, THREAD | GC 200 TA-9 8PDS | EA | USED | | 2 | 87.6 | 0 | | |
| NOV - Amelia | NOV | 7715996-01 | | Rack No. SITE-GUARD. | SEAMLESS PUP JOINTS, TSH THREAD | EB 150-A-17 | EA | USED | | 1 | 10 | 0 | | |
| NOV - Amelia | NOV | 7715996-03 | | Rack No. E523. | SEAMLESS PUP JOINTS, BTS-8 THREAD | EB 150-A-17 | EA | NEW | | 1 | 6 | 0 | | |
| NOV - Amelia | NOV | 7716562-01 | | Rack No. 2.104. | 18" 116.00# Q125-HP U.S STEEL SEAMLESS CASING, HOL THREAD | OBGO V LONG LEAD OCSG 12209 | EA | NEW | | 28 | 1392.6 | 0 | | |
| NOV - Amelia | NOV | 7716562-01 | | Rack No. A411. | 18" 116.00# Q125-HP U.S STEEL SEAMLESS CASING, HOL THREAD | OBGO V LONG LEAD OCSG 12209 | EA | NEW | | 1 | 39.15 | 0 | | |
| NOV - Amelia | NOV | 7714562-01 | | Rack No. 13-302. | 18" 116.00# Q125-HP U.S STEEL SEAMLESS CASING, HOL THREAD | OBGO V LONG LEAD OCSG 12209 | EA | NEW | | 62 | 2419.22 | 0 | | |
| NOV - Amelia | NOV | 7714562-01 | | Rack No. 13-301. | 18" 116.00# Q125-HP U.S STEEL SEAMLESS CASING, HOL THREAD | OBGO V LONG LEAD OCSG 12209 | EA | NEW | | 56 | 2185.05 | 0 | | |
| NOV - Amelia | NOV | 7714562-01 | | Rack No. A037. | 18" 116.00# Q125-HP U.S STEEL SEAMLESS CASING, TSH 523 DPL5 THREAD | EB 150-A-12 OCSG 12209 | EA | NEW | | 84 | 3277.65 | 0 | | |
| NOV - Amelia | NOV | 7719562-01 | | Rack No. A037. | OTHER, THREAD | EB 150-A-12 OCSG 12209 | EA | NEW | | 68 | 2158.45 | 0 | | |
| NOV - Amelia | NOV | 7713824-01 | | Rack No. C245. | 13 5/8" 88.20# Q-125 V&M SEAMLESS CASING, SUII THREAD | EB 150-A-12 OCSG 12209 | EA | NEW | | 42 | 1789.7 | 0 | | |
| NOV - Amelia | NOV | 7710150-01 | | Rack No. A057. | 9 7/8" 64.10# Q-125 VALLOUREC STAR SEAMLESS CASING, TSH 523 THREAD | GREEN CANYON 200 TA-9 OCSG 12209 | EA | NEW | | 61 | 2391.5 | 0 | | |
| NOV - Amelia | NOV | 7708123-01 | | Rack No. A057. | 2.7/8" 6.50# 13CPR9 J HS SEAMLESS TUBING, BTS-8 THREAD | GREEN CANYON 40 TA-9 OCSG 12209 | EA | NEW | | 2 | 62.8 | 0 | | |
| NOV - Amelia | NOV | 7708123-02 | | Rack No. A057. | 2.7/8" 6.50# 13CPR9 J HS SEAMLESS TUBING, BTS-8 THREAD | GREEN CANYON 40 TA-9 OCSG 12209 | EA | NEW | | 1 | 31.7 | 0 | | |
| NOV - Amelia | NOV | 7708123-03 | | Rack No. A057. | 2.7/8" 6.50# 13CPR9 J HS SEAMLESS TUBING, BTS-8 THREAD | GREEN CANYON 40 TA-9 OCSG 12209 | EA | USED | | 1 | 30 | 0 | | |
| NOV - Amelia | NOV | 7708123-04 | | Rack No. A048. | 2.7/8" 6.50# 13CPR9 J HS SEAMLESS TUBING, BTS-8 THREAD | GREEN CANYON 200 TA-9 OCSG 12209 | EA | NEW | | 3 | 125.2 | 0 | | |
| NOV - Amelia | NOV | 7707781-02 | | Rack No. A037. | 2.7/8" 6.50# 13CPR9 J HS SEAMLESS TUBING, BTS-8 THREAD | ENTERPRISE 249 55 189 OCSG 00830 | EA | USED | | 5 | 157.25 | 0 | | |
| NOV - Amelia | NOV | 7707729-01 | | Rack No. A051. | 14" 112.80# Q125 HC TENARIS / HAMSA SEAMLESS CASING, TSH 523 THREAD | GREEN CANYON 40 TA-9 OCSG 34536 | EA | NEW | | 29 | 1218.4 | 0 | | |
| NOV - Amelia | NOV | 7707228-01 | | Rack No. A053. | 14" 115.53# Q125 IC-CY TENARIS / HAMSA SEAMLESS CASING, TSH 513 THREAD | GREEN CANYON 40 KA-13 OCSG 34536 | EA | NEW | | 35 | 1395.2 | 0 | | |
| NOV - Amelia | NOV | 7705645-01 | | Rack No. B048. | 7.3/4" 46.10# Q-125 TENARIS SEAMLESS CASING, TSH 513 DPL5 THREAD | GREEN CANYON 200 TA-09 DRLON SMI 105 A21 STM OCSG 17919 | EA | NEW | | 2 | 83.16 | 0 | | |
| NOV - Amelia | NOV | 7705645-03 | | Rack No. B048. | 7.3/4" 46.10# Q-125 TENARIS SEAMLESS CASING, TSH 513 DPL5 THREAD | GREEN CANYON 200 TA-09 DRLON SMI 105 A21 STM OCSG 17919 | EA | NEW | | 3 | 125.2 | 0 | | |
| NOV - Amelia | NOV | 7705645-01 | | Rack No. B035. | 9 5/8" 53.50# HCP-110 TENARIS SEAMLESS PUP JOINTS, API RBD LONG THREAD | GREEN CANYON 200 TA-09 DRLON | EA | NEW | | 6 | 250.4 | 0 | | |
| NOV - Amelia | NOV | 7704862-02 | | Rack No. C152. | 9 5/8" 53.50# HCP-110 TENARIS SEAMLESS PUP JOINTS, API RBD LONG THREAD | SMI 105 A21 STM OCSG 17919 | EA | USED | | 7 | 190.55 | 0 | | |
| NOV - Amelia | NOV | 7704862-01 | | Rack No. C152. | 9 5/8" 53.50# HCP-110 U.S STEEL SEAMLESS CASING, API RBD LONG THREAD | SMI 105 A21 STM OCSG 17919 | EA | NEW | | 5 | 158.5 | 0 | | |
| NOV - Amelia | NOV | 7703746-01 | | Rack No. EA05. | 9 5/8" 53.50# HCP-110 TENARIS SEAMLESS CASING, API RBD LONG THREAD | SMI 105 A21 STM OCSG 17919 | EA | NEW | | 12 | 498.9857 | 0 | | |
| NOV - Amelia | NOV | 7703746-02 | | Rack No. EA05. | 9 5/8" 53.50# HCP-110 U.S STEEL SEAMLESS CASING, API RBD LONG THREAD | OCSG 17919 | EA | NEW | | 1 | 22.97 | 0 | | |
| NOV - Amelia | NOV | 7703746-02 | | Rack No. EA05. | | OCSG 17919 | EA | NEW | | 21 | 975.55 | 0 | | |

89

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Location | Item Description | Project Number | UOM | Condition | Length | On hand Qty | Average Cost | Total Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV - Amelia | NOV | 770736-01 | Rack No. 6560 | 7' 26.00# HCP 110 TENARIS SEAMLESS CASING, API BRD LONG THREAD | FW191500 | EA | NEW | 738.65 | 16 | 0 | 0 |
| NOV - Amelia | NOV | 770738-02 | Rack No. 6560 | 7' 26.00# P-110 EC V&M SEAMLESS CASING, API BRD LONG THREAD | FW191500 | EA | NEW | 990.6 | 22 | 0 | 0 |
| NOV - Amelia | NOV | 770811-01 | Rack No. Yri62 | 7 3/4" 39.70# P-110 C VITAA SEAMLESS CASING, SLIII THREAD | FW181013 | EA | NEW | 2214.1007 | 46 | 0 | 0 |
| NOV - Amelia | NOV | 770811-01 | Rack No. Yri62 | 7 3/4" 39.70# P-110 C VITAA SEAMLESS CASING, SLIII THREAD | FW181013 | EA | NEW | 58.27 | 11 | 0 | 0 |
| NOV - Amelia | NOV | 770811-01 | Rack No. Y0002 | 7 3/4" 39.70# P-110 EC VITAA SEAMLESS CASING, SLIII THREAD | FW181013 | EA | NEW | 220.7 | 5 | 0 | 0 |
| NOV - Amelia | NOV | 770811-01 | Rack No. Y002 | 7 3/4" 39.864# P-110 EC VITAA SEAMLESS CASING, SLIII THREAD | FW181013 | EA | NEW | 2165.63 | 47 | 0 | 0 |
| NOV - Amelia | NOV | 770811-01 | Rack No. Y002 | 7 3/4" 39.864# P-110 EC VITAA SEAMLESS CASING, SLIII THREAD | FW181013 | EA | NEW | 405.136 | 88 | 0 | 0 |
| NOV - Amelia | NOV | 770811-01 | Rack No. Y002 | 7 3/4" 39.864# KCVITAA SEAMLESS CASING, SLIII THREAD | FW181013 | EA | NEW | 1357.9975 | 29 | 0 | 0 |
| NOV - Amelia | NOV | 770811-01 | Rack No. Y002 | 7 3/4" 39.864# KC VITAA SEAMLESS CASING, SLIII THREAD | FW181013 | EA | NEW | 1279.1498 | 47 | 0 | 0 |
| NOV - Amelia | NOV | 769979-01 | Rack No. 2-323 | 10 3/4" 45.50# L80 TARGA SEAMLESS CASING, BUTTRESS THREAD | SHP SHOAL 189 G-3 | EA | NEW | 217.15 | 5 | 0 | 0 |
| NOV - Amelia | NOV | 769979-02 | Rack No. 2-201 | 10 3/4" 45.50# L80 TARGA SEAMLESS CASING, BUTTRESS THREAD | SHP SHOAL 189 G-3 | EA | USED | 44 | 1 | 0 | 0 |
| NOV - Amelia | NOV | 769979-01 | Rack No. 2-323 | 10 3/4" 45.50# L80 TARGA SEAMLESS CASING, BUTTRESS THREAD | SHP SHOAL 189 G-3 | EA | NEW | 43.7 | 1 | 0 | 0 |
| NOV - Amelia | NOV | 769979-03 | Rack No. 2-201 | 10 3/4" 45.50# L80 TARGA SEAMLESS CASING, DUTCHMAN THREAD | SHP SHOAL 189 G-3 | EA | USED | 44 | 1 | 0 | 0 |
| NOV - Amelia | NOV | 769979-04 | Rack No. 2-333 | 10 3/4" 45.50# L80 TARGA SEAMLESS CASING, DUTCHMAN THREAD | SHP SHOAL 189 G-3 | EA | NEW | 88 | 2 | 0 | 0 |
| NOV - Amelia | NOV | 769848-01 | Rack No. Yo21 | 16" 97.00# Q125 HP U 5 STEEL SEAMLESS CASING, SLSF THREAD | FW181011 | EA | NEW | 2918.65 | 70 | 0 | 0 |
| NOV - Amelia | NOV | 769848-01 | Rack No. 2-607 | 16" 97.00# Q125 HP U 5 VITAR SEAMLESS CASING, SLSF THREAD | FW181011 | EA | NEW | 7924.9 | 190 | 0 | 0 |
| NOV - Amelia | NOV | 769848-01 | Rack No. 2-201 | 16" 59.4.0# HCQ125 V5TAR SEAMLESS CASING, SLIII THREAD | FW181011 | EA | NEW | 828.16 | 180 | 0 | 0 |
| NOV - Amelia | NOV | 769845-01 | Rack No. 2-112 | 16" 59.4.0# HCQ 125 V5TAR SEAMLESS CASING, SLIII THREAD | FW181011 | EA | NEW | 11509.0092 | 250 | 0 | 0 |
| NOV - Amelia | NOV | 769845-01 | Rack No. X016 | 16" 59.4.0# HCQ-125 V5TAR SEAMLESS CASING, SLIII THREAD | FW181011 | EA | NEW | 2855.29 | 62 | 0 | 0 |
| NOV - Amelia | NOV | 769845-01 | Rack No. 0006 | 9 7/8" 64.20#Q-125 VAULDOREC SEAMLESS CASING, SLIII THREAD | FW181011 | EA | NEW | 11223 | 258 | 0 | 0 |
| NOV - Amelia | NOV | 769839-01 | Rack No. E027 | 9 7/8" 64.20#Q-125 VAULDOREC SEAMLESS CASING, SLIII THREAD | FW181011 | EA | NEW | 34.4 | 1 | 0 | 0 |
| NOV - Amelia | NOV | 769939-01 | Rack No. 2-323 | 9 7/8" 64.20#Q-125 V 5 STEEL SEAMLESS CASING, SLSF THREAD | FW181013 | EA | NEW | 9787.5 | 225 | 0 | 0 |
| NOV - Amelia | NOV | 769941-01 | Rack No. X004 | 16" 97.00# Q125 HP U 5 STEEL SEAMLESS CASING, SLSF THREAD | FW181011 | EA | NEW | 1086.5 | 26 | 0 | 0 |
| NOV - Amelia | NOV | 769941-01 | Rack No. 6586 | 16" 65.00# H40 TENARIS SEAMLESS CASING, POP JOINTS, BUTTRESS THREAD | FW181013 | EA | NEW | 371.15 | 9 | 0 | 0 |
| NOV - Amelia | NOV | 769941-01 | Rack No. 6586 | 16" 97.00# Q125 HP U 5 STEEL SEAMLESS CASING, SLSF THREAD | FW181011 | EA | NEW | 4480.25 | 115 | 0 | 0 |
| NOV - Amelia | NOV | 769943-01 | Rack No. 2-330 | 16" 97.00# Q125 HP U 5 STEEL SEAMLESS CASING, SLSF THREAD | FW181011 | EA | NEW | 7083.9 | 170 | 0 | 0 |
| NOV - Amelia | NOV | 769924-01 | Rack No. X050 | 16" 97.00# Q125 HP U 5 STEEL SEAMLESS CASING, SLSF THREAD | FW181011 | EA | NEW | 1042.2 | 25 | 0 | 0 |
| NOV - Amelia | NOV | 769924-01 | Rack No. 2-323 | 16" 65.00# H40 TXW ERW CASING, BUTTRESS THREAD | FW181013 | EA | NEW | 34.4 | 1 | 0 | 0 |
| NOV - Amelia | NOV | 769924-01 | Rack No. 2-323 | 16" 65.00# H40 TXW ERW CASING, BUTTRESS THREAD | FW181013 | EA | NEW | 35.8 | 1 | 0 | 0 |
| NOV - Amelia | NOV | 769857-01 | Rack No. 2-323 | 16" 65.00# H40 TENARIS SEAMLESS CASING, POP JOINTS, BUTTRESS THREAD | FW181013 | EA | NEW | 383.85 | 9 | 0 | 0 |
| NOV - Amelia | NOV | 769850-01 | Rack No. 2-208 | 16" 65.00# H40 055 SEAMLESS POP JOINTS, BUTTRESS THREAD | FW181013 | EA | USED | 23.2 | 1 | 0 | 0 |
| NOV - Amelia | NOV | 769850-02 | Rack No. 2-323 | 16" 65.00# H40 TENARIS SEAMLESS CASING, BUTTRESS THREAD | FW181013 | EA | NEW | 42.25 | 1 | 0 | 0 |
| NOV - Amelia | NOV | 769850-02 | Rack No. 2-323 | 16" 65.00# H40 MANNESMANN SEAMLESS CASING, BUTTRESS THREAD | FW181013 | EA | USED | 44 | 1 | 0 | 0 |
| NOV - Amelia | NOV | 769850-04 | Rack No. 2-323 | 18 5/8" 87.50# 355 MANNESMANN SEAMLESS CASING, BUTTRESS THREAD | FW181013 | EA | NEW | 35 | 1 | 0 | 0 |
| NOV - Amelia | NOV | 769156-06 | Rack No. 2-323 | 18 5/8" 87.50# 355 MANNESMANN SEAMLESS CASING, BUTTRESS THREAD | SM 105-A23 TP41 | EA | NEW | 40.8 | 1 | 0 | 0 |
| NOV - Amelia | NOV | 769156-02 | Rack No. 2-323 | 18 5/8" 87.50# 355 N55MSEAMLESS CASING, BUTTRESS THREAD | SM 105-A23 TP41 | EA | NEW | 23.5 | 1 | 0 | 0 |
| NOV - Amelia | NOV | 769156-04 | Rack No. 2-323 | 18 5/8" 87.50# 355 MANNESMANN SEAMLESS CASING, BUTTRESS THREAD | SM 105-A23 TP41 | EA | NEW | 43.6 | 1 | 0 | 0 |
| NOV - Amelia | NOV | 769156-05 | Rack No. 2-323 | 18 5/8" 87.50# 355 MANNESMANN SEAMLESS CASING, BUTTRESS THREAD | SM 100-A23 TP41 | EA | NEW | 43.8 | 1 | 0 | 0 |
| NOV - Amelia | NOV | 769844-01 | Rack No. E207 | 16" 65.00# H40 TENARIS SEAMLESS TUBING, BT-8 THREAD | SM 100-A 51 | EA | NEW | 44.16 | 3 | 0 | 0 |
| NOV - Amelia | NOV | 769844-01 | Rack No. E207 | 13 3/8" 68.00# HCL80 ARCELOR MITTAL SEAMLESS CASING, BUTTRESS THREAD | SM 105-A 51 | EA | NEW | 122.55 | 3 | 0 | 0 |
| NOV - Amelia | NOV | 769844-01 | Rack No. E007 | 13 3/8" 68.00# HCL80 ARCELOR MITTAL SEAMLESS CASING, BUTTRESS THREAD | SM 105-A 51 | EA | NEW | 120.65 | 3 | 0 | 0 |
| NOV - Amelia | NOV | 769497-02 | Rack No. E207 | 13 3/8" 68.00# HCL80 ARCELOR MITTAL SEAMLESS CASING, TSH 513 THREAD | SM 104-A 51 | EA | NEW | 42.65 | 1 | 0 | 0 |
| NOV - Amelia | NOV | 767657-01 | Rack No. HL80CE | 2.7/8" 6.50# L5CP95 UPJ SEAMLESS TUBING, BT-8 THREAD | SOUTHMAQ5HSM 2WHH | EA | USED | 42.75 | 1 | 0 | 0 |
| NOV - Amelia | NOV | 767657-03 | Rack No. 13-140 | 11 7/8" 71.80# HCQ-125 U 5 STEEL SEAMLESS CASING, TSH 513 THREAD | GREEN CANYON 200 | EA | NEW | 18.05 | 1 | 0 | 0 |
| NOV - Amelia | NOV | 767657-02 | Rack No. 8657 | 11 7/8" 70.30# Q125 HP U 5 STEEL SEAMLESS CASING, TSH 513 THREAD | GREEN CANYON 200 | EA | NEW | 22.25 | 1 | 0 | 0 |
| NOV - Amelia | NOV | 766959-01 | Rack No. 6560 | 11 7/8" 71.80# HCQ-125 V&M SEAMLESS CASING, TSH 513 THREAD | OCSG 17938 | EA | USED | 157.5 | 5 | 0 | 0 |
| NOV - Amelia | NOV | 766959-03 | Rack No. HL80CE | 18 5/8" 87.50# 355 MANNESMANN SEAMLESS CASING, BT-8 THREAD | ENTERPRISE 216 | EA | NEW | 1124.573 | 26 | 0 | 0 |
| NOV - Amelia | NOV | 766950-01 | Rack No. H052 | 11 7/8" 71.80# HCQ-125 U 5 STEEL SEAMLESS CASING, TSH 513 THREAD | GREEN CANYON 200 | EA | NEW | 3613.5029 | 85 | 0 | 0 |
| NOV - Amelia | NOV | 766950-02 | Rack No. 11-ACC. | 7' 26.00# HCP 110 TENARIS SEAMLESS CASING, API BRD LONG THREAD | OCSG 17938 | EA | NEW | 91.45 | 2 | 0 | 0 |
| NOV - Amelia | NOV | 766950-02 | Rack No. 6560 | 7' 26.00# HCP 110 TENARIS SEAMLESS CASING, API BRD LONG THREAD | FW191500 | EA | NEW | 47.4 | 5 | 0 | 0 |

90

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | UOM | Condition | Wt. (lbs) | On hand Qty | Length | Average Cost | Total Value | VIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV - Amelia | NOV | 7669904-01 | | Rack No. 0360 | 5" 18.00# P-110 EC V&M SEAMLESS CASING, API 8RD LONG THREAD | FW165303 | EA | USED | | 2 | 89.7 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7665534-02 | | Rack No. 0360 | 2 7/8" 6.50# 13CR/80 J/F SEAMLESS TUBING, BTC-8 THREAD | FW165303 | EA | USED | | 4 | 125.4 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7664870-02 | | Rack No. 0369 | 2 7/8" 6.50# 13CR/80 J/F SEAMLESS TUBING, BTC-8 THREAD | FW165303 | EA | USED | | 5 | 95.5 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7663780-01 | | Rack No. 0247 | 5-1/2" 20.00# P-110 EC V&M SEAMLESS CASING, BTC THREAD | FW165303 | EA | USED | | 11 | 512.15 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7663780-05 | | Rack No. 9033 | 5-1/2" 20.00# P-110 ICY TENARIS-TAMSA SEAMLESS CASING, TSH WEDGE 623 THREAD | FW165909 | EA | USED | | 10 | 918.55 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7663780-01 | | Rack No. 9031 | 7-5/8" 29.70# P-110 ICY TENARIS-TAMSA SEAMLESS CASING, TSH 513 THREAD | FW165899 | EA | NEW | | 1 | 43.45 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7663780-05 | | Rack No. C247 | 7-5/8" 29.70# P-110 ICY TENARIS-TAMSA SEAMLESS CASING, TSH 513 THREAD | FW165903 | EA | USED | | 1 | 88 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7663780-03 | | Rack No. C247 | 7-5/8" 29.70# P-110 ICY TENARIS-TAMSA SEAMLESS CASING, TSH 513 THREAD | FW165903 | EA | USED | | 1 | 262 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7663780-02 | | Rack No. C247 | 7-5/8" 29.70# P-110 ICY TENARIS-TAMSA SEAMLESS CASING, TSH 513 THREAD | FW165903 | EA | USED | | 1 | 39.8 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7663780-04 | | Rack No. 2-136 | 7-5/8" 29.70# P-110 IC TENARIS-TAMSA SEAMLESS POP JOINTS, TSH 513 THREAD | FW165903 | EA | USED | | 48 | 10.3 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7663780-04 | | Rack No. C247 | 7-5/8" 29.70# P-110 IC TENARIS-TAMSA SEAMLESS CASING, TSH 513 THREAD | FW165903 | EA | USED | | 1 | 2800.05 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7663740-01 | | Rack No. H021 | 7" 32.00# P-110 IC TENARIS-TAMSA SEAMLESS CASING, TSH 513 THREAD | FW165903 | EA | USED | | 1 | 44 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7663740-05 | | Rack No. H021 | 7" 32.00# P-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW165903 | EA | NEW | | 3 | 128.75 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7663460-01 | | Rack No. H021 | 7" 32.00# P-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW165903 | EA | UNKNOWN | | 1 | 88 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7663460-01 | | Rack No. H021 | 7" 32.00# P-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW165903 | EA | NEW | | 2 | 42.45 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7652285-01 | | Rack No. 9031 | 10 3/4" 45.50# P-110 IC TENARIS-TAMSA SEAMLESS CASING, BUTTRESS THREAD | FW165302 | EA | NEW | | 3 | 118.2 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7652285-03 | | Rack No. 0547 | 10 3/4" 45.50# P-110 IC TENARIS-TAMSA SEAMLESS CASING, BUTTRESS THREAD | FW165302 | EA | USED | | 1 | 44 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7652285-01 | | Rack No. 2-136 | 10 3/4" 45.50# P-110 IC SUR PICA SEAMLESS CASING, BUTTRESS THREAD | FW165302 | EA | | | 11 | 441.05 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7652285-04 | | Rack No. 2-136 | 10 3/4" 45.50# P-110 IC TENARIS-TAMSA SEAMLESS POP JOINTS, BUTTRESS THREAD | FW165302 | EA | NEW | | 1 | 20 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7652285-02 | | Rack No. 2-136 | 16" 65.00# J-60 T&M IPGC10 RW RUP JOINTS, BUTTRESS THREAD | FW165302 | EA | NEW | | 1 | 19.6 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7650507-03 | | Rack No. 9501 | 16" 65.00# J-40 T&M IPGC10 RW CASING, BUTTRESS THREAD | FW165302 | EA | NEW | | 1 | 22.3 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7650507-02 | | Rack No. 9501 | 16" 65.00# J-40 T&M IPGC10 RW CASING, BUTTRESS THREAD | FW165302 | EA | NEW | | 1 | 33.2 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7650507-01 | | Rack No. 9501 | 16" 65.00# J-40 T&M IPGC10 RW CASING, BUTTRESS THREAD | FW165302 | EA | NEW | | 1 | 34.75 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7645634-02 | | Rack No. C152 | 2 7/8" 6.50# 13CR/85 IC V&M SEAMLESS TUBING, VTP THREAD | FW194051 | EA | NEW | | 6 | 190.65 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7639689-03 | | Rack No. C218 | 2 7/8" 6.50# 13CR/85 IC V&M SEAMLESS TUBING, VTP THREAD | FW194041 | EA | NEW | | 6 | 158.6 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7614429-02 | | Rack No. 9033 | 7" 32.00# P-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW165302 | EA | NEW | | 13 | 60.4.9 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7614442-01 | | Rack No. 9031 | 7" 32.00# P-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW 181503 | EA | NEW | | 11 | 501.3 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7638847-02 | | Rack No. 0006 | 2 7/8" 5.90# J-55 EC K-55 EC SEAMLESS TUBING, BTC-8 THREAD | FW84824 | EA | NEW | | 3 | 95.05 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7629202-01 | | Rack No. C231 | 7 5/8" 29.70# HCP-110 IC TENARIS-TAMSA SEAMLESS CASING, TSH 513 THREAD | FW165302 | EA | NEW | | 2 | 87.85 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7629202-01 | | Rack No. C231 | 7 5/8" 29.70# P-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW165302 | EA | NEW | | 4 | 184.4 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7629202-01 | | Rack No. C231 | 7 5/8" 29.70# HCP-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW165302 | EA | NEW | | 1 | 47.75 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7629202-01 | | Rack No. C231 | 7 5/8" 29.70# HCP-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW165302 | EA | NEW | | 2 | 95.05 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7628240-03 | | Rack No. C231 | 7 5/8" 29.70# P-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW165302 | EA | NEW | | 6 | 46.2 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7623407-11 | | Rack No. C231 | 7 5/8" 29.70# P-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW165302 | EA | NEW | | 6 | 27.5 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7623407-09 | | Rack No. 9051 | 7 5/8" 29.70# P-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW165302 | EA | NEW | | 10 | 429.5476 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7623407-09 | | Rack No. 9052 | 7 5/8" 29.70# P-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW165302 | EA | NEW | | 19 | 43 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7623407-09 | | Rack No. 9052 | 7 5/8" 29.70# P-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW165302 | EA | NEW | | 1 | 812.12 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7623407-09 | | Rack No. 8901 | 7 5/8" 29.70# P-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW165302 | EA | NEW | | 1 | 85.4 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7623407-11 | | Rack No. 9051 | 7 5/8" 29.70# P-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW165302 | EA | NEW | | 2 | 42.8 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7623407-11 | | Rack No. 9031 | 7 5/8" 29.70# P-110 IC V&M/T&M SEAMLESS CASING, TSH 513 THREAD | FW165302 | EA | NEW | | 2 | 93.5 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7623405-01 | | Rack No. 0209 | 16" 65.00# HUP TENARIS ERW CASING, BUTTRESS THREAD | FW 181503 | EA | NEW | | 5 | 212.9 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7589456-03 | | Rack No. M0706 | 10 1/8" 79.2# RT-25T/ERT SEAMLESS CASING, SLIH THREAD | 200560 | EA | NEW | | 84 | 799.25 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7589456-02 | | Rack No. M0706 | 10 1/8" 79.2# RT-25T/ERT SEAMLESS CASING, SLIH THREAD | 200560 | EA | NEW | | 5 | 91.2 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7589458-03 | | Rack No. S904 | 11 7/8" 71.80# TN-125 HC TENARIS SEAMLESS CASING, TSH 523 DP15 THREAD | 200560 | EA | NEW | | 42 | 223.75 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7589458-03 | | Rack No. S904 | 11 7/8" 71.80# TN-125 HC TENARIS SEAMLESS CASING, TSH 523 DP15 THREAD | 200560 | EA | NEW | | 1 | 193.95 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7553431-01 | | Rack No. M005 | 11 7/8" 71.80# TN-125 HC TENARIS SEAMLESS CASING, TSH 523 DP15 THREAD | FW177024 | EA | NEW | | 5 | 448.8 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7319480-01 | | Rack No. C152 | 2 7/8" 6.50# 13CR/85 IC V&M SEAMLESS TUBING, VTP THREAD | 200560 | EA | NEW | | 26 | 31.25 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7319480-01 | | Rack No. M005 | 7 5/8" 29.70# P-110 IC TENARIS SEAMLESS CASING, TSH 513 DP15 THREAD | FW182000 | EA | NEW | | 5 | 230.7 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7319480-01 | | Rack No. M037 | 2 7/8" 5.00# 13CR/85 J-55 SEAMLESS TUBING, VTP THREAD | 200560 | EA | NEW | | 26 | 824.8 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7319480-01 | | Rack No. 9601 | 2 7/8" 5.00# 13CR/85 J-55 SEAMLESS TUBING, VTP THREAD | FW1770024 | EA | NEW | | 5 | 158.6 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7303329-01 | | Rack No. 0333 | 5 1/2" 20.00# P-110 IC V&M/T&M SEAMLESS CASING, VAM TOP HT THREAD | FW162000 | EA | NEW | | 6 | 276.1 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7303329-01 | | Rack No. 0333 | 5 1/2" 20.00# P-110 IC V&M/T&M SEAMLESS CASING, VAM TOP HT THREAD | FW165000 | EA | NEW | | 1 | 46.1 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7306413-01 | | Rack No. M0706 | 7 21/4" 40.60# HFI-130T/3.5R113 JFE SEAMLESS CASING, PLAIN END THREAD | 143751 | EA | NEW | | 12 | 528 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7306413-04 | | Rack No. S904 | 5 1/2" 20.70# HFI-125/3CR115 JFE SEAMLESS CASING, PLAIN END UPSET THREAD | 143751 | EA | NEW | | 6 | 264 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7306413-02 | | Rack No. S904 | 6.624" 57.35# HFI-130T/3CR115 JFE SEAMLESS CASING, PLAIN END THREAD | 143751 | EA | NEW | | 1 | 5 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7306413-01 | | Rack No. S904 | 6.594" 1.0" VM-110 13CR55 GERMANY SEAMLESS CASING, CPG STOCK, PLAIN END THREAD | 143751 | EA | NEW | | 8 | 144 | 0 | 0 | | 0 |

91

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Condition | UOM | Wt (lbs) | On hand Qty | Length | Average Cost | Total Value | VIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV - Amelia | NOV | 7487102-01 | | Rack No. E033. | 5 1/2" 20.00# P-110 EC V&M SEAMLESS CASING, STL THREAD | FW155042 | NEW | EA | | 3 | 1203.5 | | 0 | | |
| NOV - Amelia | NOV | 7487102-02 | | Rack No. C111. | 3 1/2" 9.3# L-80 TK OT T&K TGM SEAMLESS CASING, XR BRD EUE THREAD | FW155042 | NEW | EA | | 6 | 192.05 | | 0 | | |
| NOV - Amelia | NOV | 7487102-01 | | Rack No. C255. | 5 1/2" 20.00# P-110 EC V&M SEAMLESS CASING, STL THREAD | FW155042 | NEW | EA | | 4 | 163.45 | | 0 | | |
| NOV - Amelia | NOV | 7487099-01 | | Rack No. C111. | 3 1/2" 9.3/9# L-80 TK OT T&K TGM SEAMLESS TUBING, XR BRD EUE THREAD | FW155043 | NEW | EA | | 5 | 160.2 | | 0 | | |
| NOV - Amelia | NOV | 7487107-01 | | Rack No. EOTH-P | OTHER,  THREAD | FW155043 | USED | EA | | 9 | 0 | | 0 | | |
| NOV - Amelia | NOV | 7487107-01 | | Rack No. C312. | 2 7/8 6.50# L-80 TK OT SEAMLESS TUBING, BTS-8 THREAD | FG104000 | NEW | EA | | 28 | 889.15 | | 0 | | |
| NOV - Amelia | NOV | 7464248-04 | | Rack No. C255. | 5 1/2" 23.00# P-110 V&M SEAMLESS CASING, STL THREAD | FW164000 | NEW | EA | | 1 | 47.3 | | 0 | | |
| NOV - Amelia | NOV | 7464248-03 | | Rack No. C255. | 5 1/2" 23.00# HC P-110 V&M SEAMLESS POP JOINTS, STL THREAD | FW164003 | NEW | EA | | 1 | 19.65 | | 0 | | |
| NOV - Amelia | NOV | 7460139-01 | | Rack No. 2-109. | 11 7/8" 70.2# VM-125-HC VALLOUREC SEAMLESS CASING, PLAIN END THREAD | | INVENTORY | EA | | 121 | 5396.2 | | 0 | | |
| NOV - Amelia | NOV | 7458724-02 | | Rack No. E033. | 5 1/2" 20.00# P-110 EC V&M SEAMLESS CASING, STL THREAD | | OC5G 10T52 | EA | | 1 | 35.65 | | 0 | | |
| NOV - Amelia | NOV | 7458724-02 | | Rack No. E033. | 5 1/2" 20.00# P-110 EC V&M SEAMLESS CASING, STL THREAD | FW164003 | OC5G 10T52 | EA | | 3 | 134.25 | | 0 | | |
| NOV - Amelia | NOV | 7458724-03 | | Rack No. E033. | 5 1/2" 20.00# P-110 EC V&M STEEL SEAMLESS CASING, STL THREAD | | E.1 354 AS ST4 | EA | | 2 | 76.4 | | 0 | | |
| NOV - Amelia | NOV | 7458724-01 | | Rack No. E033. | 5 1/2" 20.00# P-110 V&M STAR SEAMLESS CASING, STL THREAD | FW164003 | E.1 354 AS ST4 | EA | | 1 | 46.1 | | 0 | | |
| NOV - Amelia | NOV | 7458724-01 | | Rack No. E033. | 5 1/2" 20.00# P-110 V&M STEEL SEAMLESS CASING, STL THREAD | FW164003 | E.1 354 AS ST4 | EA | | 8 | 361.8 | | 0 | | |
| NOV - Amelia | NOV | 7458724-05 | | Rack No. E033. | 5 1/2" 20.00# P-110 EC V&M SEAMLESS CASING, STL THREAD | FW164003 | OC5G 10T52 | EA | | 4 | 171.85 | | 0 | | |
| NOV - Amelia | NOV | 7458724-05 | | Rack No. E033. | 5 1/2" 20.00# P-110 EC V&M SEAMLESS CASING, STL THREAD | FW164003 | OC5G 10T52 | EA | | 9 | 408.8 | | 0 | | |
| NOV - Amelia | NOV | 7458724-02 | | Rack No. E033. | 5 1/2" 20.00# P-110 EC V&M SEAMLESS CASING, STL THREAD | FW164003 | OC5G 10T52 | EA | | 11 | 429.55 | | 0 | | |
| NOV - Amelia | NOV | 7458724-01 | | Rack No. E033. | 5 1/2" 20.00# HC P-110 V&M SEAMLESS CASING, STL THREAD | | E.1 354 AS ST4 | EA | | | 45.6 | | 0 | | |
| NOV - Amelia | NOV | 7458406-01 | | Rack No. 3-166. | 5 1/2" 20.00# HC P-110 V-110 S STEEL SEAMLESS CASING, STL THREAD | | OC5G 10T52 | EA | | 153 | 6048.1 | | 0 | | |
| NOV - Amelia | NOV | 7444262-03 | | Rack No. C023. | 7 3/8" 29.70# P-110 TC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW154025 | E.1 316 #.#11 | EA | | 1 | 27.4 | | 0 | | |
| NOV - Amelia | NOV | 7444262-01 | | Rack No. C023. | 7 3/8" 29.70# P-110 TC TENARIS SEAMLESS CASING,  THREAD | FW154025 | E.1 316 #.#11 | EA | | 1 | 46.95 | | 0 | | |
| NOV - Amelia | NOV | 7444262-03 | | Rack No. C024. | 7 3/8" 29.70# P-110 TC TENARIS SEAMLESS CASING,  THREAD | FW154025 | E.1 316 #.#11 | EA | | 1 | 131 | | 0 | | |
| NOV - Amelia | NOV | 7430676-01 | | Rack No. H005. | 7 3/8" 29.70# P-110 TC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW154025 | EUGENE ISLAND 316 A-11 OC5G 5040 | EA | | 2 | 92.3 | | 0 | | |
| NOV - Amelia | NOV | 7430076-01 | | Rack No. H005. | 7 3/8" 29.70# P-110 TC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW154025 | EUGENE ISLAND 316 A-11 OC5G 5040 | EA | | 24 | 1121.1 | | 0 | | |
| NOV - Amelia | NOV | 7430076-01 | | Rack No. H005. | 7 3/8" 29.70# P-110 TC TENARIS SEAMLESS CASING,  THREAD | FW154025 | EUGENE ISLAND 316 A-11 OC5G 5040 | EA | | 22 | 1020.65 | | 0 | | |
| NOV - Amelia | NOV | 7417245-01 | | Rack No. D006. | 7 3/8" 34.00# P-110 VALLOUREC SEAMLESS CASING, TSH 523 THREAD | FW154025 | EUGENE ISLAND 316 OC5G 5040 | EA | | 1 | 34.1 | | 0 | | |
| NOV - Amelia | NOV | 7437240-01 | | Rack No. C051. | OTHER,  THREAD | FW154025 | E.1 316 A66 11 OC5G 5040 | USED | EA | | 1 | 0 | | 0 | | |
| NOV - Amelia | NOV | 7314675-01 | | Rack No. 11-342. | 4 1/2" 17.00# VM-110 3CR55  SEAMLESS POP JOINTS, VAM TOP HC THREAD 7 2/16" 3 1/2" 62.60# VM 110 3CR55 (110-HP1) HP21 3CR110) HP21 3CR110) | | FLEXIRETOL 316 A-11 OC5G 5040 | NEW | EA | | 79 | 3639.75 | | 0 | | |
| NOV - Amelia | NOV | 7314675-01 | | Rack No. SH05. | SEAMLESS PUP, VAM TOP HC THREAD | | FLEXIRETOL 316 A-11 OC5G 5040 | NEW | EA | | 2 | 0 | | 0 | | |
| NOV - Amelia | NOV | 7430103-03 | | Rack No. E060. | 7 3/8" 34.00# P-110 3CR55  SEAMLESS POP JOINTS, XR BRD LONG THREAD | FW154025 | EUGENE ISLAND 316 A-11 OC5G 5040 | NEW | EA | | 9 | 416.5 | | 0 | | |
| NOV - Amelia | NOV | 7430103-01 | | Rack No. E060. | 7 3/8" 34.00# P-110 TC TENARIS SEAMLESS CASING, API BRD LONG THREAD | 203032 | NC 948 #2 | NEW | EA | | 16 | 657.25 | | 0 | | |
| NOV - Amelia | NOV | 7430103-03 | | Rack No. E060. | 7 3/8" 34.00# P-110 TC TENARIS SEAMLESS CASING, API BRD LONG THREAD | 203032 | NC 948 #2 | NEW | EA | | 25 | 1204.95 | | 0 | | |
| NOV - Amelia | NOV | 7430103-04 | | Rack No. E060. | 7 3/8" 34.00# P-110 TC TENARIS SEAMLESS CASING, API BRD LONG THREAD | 203032 | NC 948 #2 | NEW | EA | | 12 | 553.5 | | 0 | | |
| NOV - Amelia | NOV | 7430103-04 | | Rack No. SH05. | 7 3/8" 34.00# P-110 3CR55  SEAMLESS POP JOINTS, VAM TOP HC THREAD | 203032 | NC 948 #2 | NEW | EA | | 8 | 353.25 | | 0 | | |
| NOV - Amelia | NOV | 7426104-08 | | Rack No. E017. | 4 1/2" 17.00# VM-110 3CR55  SEAMLESS PUP JOINTS, VAM TOP HC THREAD | 203032 | NC 948 #2 | USED | EA | | 3 | 10 | | 0 | | |
| NOV - Amelia | NOV | 7426104-09 | | Rack No. SH05. | 4 1/2" 17.00# VM-110 3CR55  SEAMLESS PUP JOINTS, VAM TOP HC THREAD | 203032 | NC 948 #2 | NEW | EA | | 4 | 183.5 | | 0 | | |
| NOV - Amelia | NOV | 7426104-07 | | Rack No. SH05. | 4 1/2" 17.00# VM-110 3CR55  SEAMLESS PUP JOINTS, VAM TOP HC THREAD | 203032 | NC 948 #2 | NEW | EA | | 3 | 12 | | 0 | | |
| NOV - Amelia | NOV | 7426104-07 | | Rack No. SH05. | 4 1/2" 17.00# VM-110 3CR55  SEAMLESS PUP JOINTS, VAM TOP HC THREAD | 203032 | NC 948 #2 | NEW | EA | | 4 | 8 | | 0 | | |
| NOV - Amelia | NOV | 7426104-08 | | Rack No. SH02. | 5 1/2" 26.00# VM-110 3CR55  SEAMLESS PUP JOINTS, VAM TOP HC THREAD | 203032 | NC 948 #2 | NEW | EA | | 14 | 56 | | 0 | | |
| NOV - Amelia | NOV | 7426104-04 | | Rack No. SH05. | 5 1/2" 26.00# VM-110 3CR55  SEAMLESS PUP JOINTS, VAM TOP HC THREAD | 203032 | NC 948 #2 | NEW | EA | | 5 | 20 | | 0 | | |
| NOV - Amelia | NOV | 7426104-04 | | Rack No. A046. | 5 1/2" 26.00# VM-110 3CR55/VALLOUREC  COUPLINGS,  THREAD | 203032 | NC 948 #2 | NEW | EA | | 40 | 180x.3 | | 0 | | |
| NOV - Amelia | NOV | 7417701-01 | | Rack No. A046. | 2 7/8" 7.90# 13CR110 #1 SEAMLESS TUBING, BTS-8 THREAD | FW150961 | E.1 116 A-4 #P1 | NEW | EA | | 10 | 310.05 | | 0 | | |

92

Exhibit H (continued)

| Facility/Owner | Equipment No. | Serial No. | Item Description | Product Number | Part Number | UOM | Condition | Ordered Qty | FMV USD | Average Cost | Book Value | WR | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV - Amelia | 7418042-04 | Rack No. H005 | 7-5/8" 38.88# HCD-125 VAM SEAMLESS CASING, SLH THREAD | FW15506 | | EA | USED | 11 | 484.85 | 0 | 0 | 0 | |
| NOV - Amelia | 7418042-03 | Rack No. H005 | 7-5/8" 38.88# J-25 V-15 STEEL SEAMLESS CASING, SLH THREAD | FW15506 | | EA | NEW | 1 | 39 | 0 | 0 | 0 | |
| NOV - Amelia | 7418042-02 | Rack No. H005 | 7-5/8" 38.88# J-25 V-15 STEEL SEAMLESS CASING, SLH THREAD | FW15506 | | EA | NEW | 2 | 28 | 0 | 0 | 0 | |
| NOV - Amelia | 7418042-01 | Rack No. H005 | 7-5/8" 38.88# J-25 V-15 STEEL SEAMLESS CASING, SLH THREAD | FW15506 | | EA | USED | 2 | 252.55 | 0 | 0 | 0 | |
| NOV - Amelia | 7418041-02 | Rack No. H005 | 7-5/8" 38.88# J-25 V-15 STEEL SEAMLESS CASING, SLH THREAD | FW15506 | | EA | NEW | 10 | 438.55 | 0 | 0 | 0 | |
| NOV - Amelia | 7418041-01 | Rack No. H005 | 7-5/8" 38.88# J-25 V-15 STEEL SEAMLESS CASING, SLH THREAD | FW15506 | | EA | NEW | 1 | 43.7 | 0 | 0 | 0 | |
| NOV - Amelia | 7418040-02 | Rack No. H005 | 7-5/8" 38.88# J-25 V-15 STEEL SEAMLESS CASING, SLH THREAD | FW15506 | | EA | NEW | 13 | 559.25 | 0 | 0 | 0 | |
| NOV - Amelia | 7418040-01 | Rack No. H005 | 7-5/8" 38.88# HCD-125 VAM SEAMLESS CASING, SLH THREAD | FW15506 | | EA | USED | 1 | 0 | 0 | 0 | 0 | |
| NOV - Amelia | 7409004-01 | Rack No. C814 | 7-5/8" 38.88# HCD-125 VAM SEAMLESS CASING, SLH THREAD | FW15506 | | EA | NEW | 2 | 84.65 | 0 | 0 | 0 | |
| NOV - Amelia | | | 3-1/2" 12.95# HP-13CR120 EE SEAMLESS TUBING, BTC THREAD | | 81104.34 A2 | EA | NEW | 44 | 1384.95 | 0 | 0 | 0 | |
| NOV - Amelia | 7397939-01 | Rack No. 2-105 | 7-4.2.50# LD-25 V V&M STAR SEAMLESS CASING, SLH THREAD | | OCSG 3312 | EA | NEW | 2 | 90.45 | 0 | 0 | 0 | |
| NOV - Amelia | 7395742-03 | Rack No. 2-105 | 7-4.2.50# LD-25 V V&M STAR SEAMLESS CASING, SLH THREAD | | 81136 |A A2 | EA | UNKNOWN | 1 | 0 | 0 | 0 | 0 | |
| NOV - Amelia | 7395742-04 | Rack No. H005 | 7-5/8" 38.88# J-25 V-15 STEEL SEAMLESS CASING, SLH THREAD | FW15506 | 81136 |A A2 | EA | NEW | 6 | 45.65 | 0 | 0 | 0 | |
| NOV - Amelia | 7393991-01 | Rack No. H005 | 7-5/8" 38.88# J-25 V-15 STEEL SEAMLESS CASING, SLH THREAD | FW15506 | 81136 |A A2 | EA | NEW | 1 | 44.75 | 0 | 0 | 0 | |
| NOV - Amelia | 7393991-03 | Rack No. 5560 | 9-5/8" 53.50# HP-110 V&M SEAMLESS CASING, SLX THREAD | FW15506 | 81136 |A A2 | EA | NEW | 6 | 262.75 | 0 | 0 | 0 | |
| NOV - Amelia | 7393991-02 | Rack No. 5560 | 9-5/8" 53.50# HP-110 V&M SEAMLESS CASING, SLX THREAD | FW15506 | 81136 |A A2 | EA | NEW | 1 | 22.15 | 0 | 0 | 0 | |
| NOV - Amelia | 7393990-01 | Rack No. P218 | 9-5/8" 53.50# HP-110 EC V&M SEAMLESS CASING, CUT-OFF PIN THREAD | FW15506 | 81136 |A A2 | EA | NEW | 2 | 87.25 | 0 | 0 | 0 | |
| NOV - Amelia | 7393990-02 | Rack No. P211 | 5-1/2" 26.00# VAM 110 13CR55 V-ALOURIC SEAMLESS CASING, VAM TOP HC | | 143752 | EA | NEW | 44 | 1384.82 | 0 | 0 | 0 | |
| NOV - Amelia | 7394484-01 | Rack No. WR9022 | 13 3/8" 68.00# NT80HH NOVAC DFW CASING, BUTTRESS THREAD | | 143752 | EA | NEW | 46 | 1984.82 | 0 | 0 | 0 | |
| NOV - Amelia | 7375553-01 | Rack No. 5560 | 13 3/8" 68.00# NT80HH SEAMLESS SEAMLESS ES P UP JOINTS, BUTTRESS THREAD | FW15506 | 81136 |A A2 | EA | NEW | 1 | 87.3 | 0 | 0 | 0 | |
| NOV - Amelia | 7375553-03 | Rack No. H004 | 13 3/8" 68.00# NT80HH SEAMLESS SEAMLESS ES P UP JOINTS, BUTTRESS THREAD | FW15506 | 81136 |A A2 | EA | NEW | 1 | 47.6 | 0 | 0 | 0 | |
| NOV - Amelia | 7375553-03 | Rack No. H004 | 13 3/8" 68.00# NT80HH TENARIS SEAMLESS ES P UP JOINTS, BUTTRESS THREAD | FW15506 | 81136 |A A2 | EA | NEW | 1 | 20.25 | 0 | 0 | 0 | |
| NOV - Amelia | 7375553-03 | Rack No. H004 | 13 3/8" 68.00# NT80HH TENARIS SEAMLESS ES P UP JOINTS, BUTTRESS THREAD | FW15506 | 81136 |A A2 | EA | NEW | 1 | 20.3 | 0 | 0 | 0 | |
| NOV - Amelia | 7375355-02 | Rack No. P218 | 13 3/8" 68.00# NT80HH NOVAC DFW CASING, DUTCHMAN/CUT-OFF PIN THREAD | FW15506 | 81136 |A 2 T1 | EA | USED | 1 | 44.5 | 0 | 0 | 0 | |
| NOV - Amelia | 7375355-01 | Rack No. P217 | 13 3/8" 68.00# NT80HH NOVAC DFW CASING, CUT-OFF PIN THREAD | FW15506 | 81136 |A 2 T1 | EA | USED | 1 | 18 | 0 | 0 | 0 | |
| NOV - Amelia | 7375153-02 | Rack No. K017 | 13 3/8" 68.00# NT80HH NOVAC DFW CASING, DUTCHMAN/CUT-OFF PIN THREAD | FW15506 | E-1.136.4in 2 T1 | EA | USED | 1 | 44.5 | 0 | 0 | 0 | |
| NOV - Amelia | 7373478-04 | Rack No. P218 | 18 5/8" 87.50# 3-55 NIPPON SEAMLESS CASING, BUTTRESS THREAD | FW15506 | OCSG 3313 | EA | NEW | 1 | 24 | 0 | 0 | 0 | |
| NOV - Amelia | 7373478-03 | Rack No. P217 | 18 5/8" 87.50# 3-55 NIPPON SEAMLESS CASING, DUTCHMAN THREAD | FW15506 | E-1.136.4in 2 T1 | EA | USED | 2 | 75 | 0 | 0 | 0 | |
| NOV - Amelia | 7363520-01 | Rack No. C017 | 5-1/2" 17# P-110 TENARIS SEAMLESS CASING, TSH 511 THREAD | | INVENTORY CODE 8000-156 | EA | NEW | 97 | 4578.35 | 0 | 0 | 0 | |
| NOV - Amelia | 7361437-03 | Rack No. I1-142 | 9-5/8" 53.50# HP-110 L5 STEEL SEAMLESS CASING, API BRD LONG THREAD | FW14015 | INVENTORY CODE 8000-156 | EA | NEW | 5 | 231.35 | 0 | 0 | 0 | |
| NOV - Amelia | 7361437-02 | Rack No. I1-142 | 7-3/8" 33# 9CR+J-10 TENARIS SEAMLESS CASING, API BRD LONG THREAD | FW14015 | INVENTORY CODE 8000-156 | EA | NEW | 9 | 414.65 | 0 | 0 | 0 | |
| NOV - Amelia | 7361437-01 | Rack No. I1-142 | 7-3/8" 33# 9CR+J-10 TENARIS SEAMLESS CASING, API BRD LONG THREAD | FW14001 | INVENTORY CODE 8000-156 | EA | USED | 109 | 5503.9544 | 0 | 0 | 0 | |
| NOV - Amelia | 7351351-02 | Rack No. C140 | 13 7/8" 72# 9CR+J-10 TENARIS SEAMLESS CASING, SLH THREAD | FW14015 | E-1.136.4in 2 ST1 / OCSG 3312 | EA | NEW | 2 | 0 | 0 | 0 | 0 | |
| NOV - Amelia | 7351351-01 | Rack No. C161 | | | E-1.136.4in 2 ST1 / OCSG 3312 | EA | NEW | 1 | 0 | 0 | 0 | 0 | |
| NOV - Amelia | 7351351-01 | Rack No. C161 | OTHER, THREAD | | CHERRY ISLAND | EA | USED | | | | | | |
| NOV - Amelia | 7350949-01 | Rack No. M7002 | 5-1/2" 20# 70# HP-110 13CR15 HT SEAMLESS CASING, PLAIN END UPSET THREAD | FW14015 | VE501 | EA | NEW | 12 | 430.747 | 0 | 0 | 0 | |
| NOV - Amelia | 7350628-01 | Rack No. I1-142 | 7 29.00# HP-110 TENARIS SEAMLESS CASING, API BRD LONG THREAD | FW14015 | SMI 467-7 | EA | NEW | 1 | 47 | 0 | 0 | 0 | |
| NOV - Amelia | 7350628-01 | Rack No. I1-142 | 7 29.00# HP-110 TENARIS SEAMLESS CASING, API BRD LONG THREAD | FW14015 | SMI 467-7 | EA | NEW | 1 | 42.6 | 0 | 0 | 0 | |
| NOV - Amelia | 7350628-01 | Rack No. I1-142 | 7 29.00# HP-110 TENARIS SEAMLESS CASING, API BRD LONG THREAD | FW14015 | SMI 467-7 | EA | NEW | 10 | 45.15 | 0 | 0 | 0 | |
| NOV - Amelia | 7350628-01 | Rack No. I1-142 | 7 29.00# HP-110 TENARIS SEAMLESS CASING, API BRD CONG THREAD | FW14015 | SMI 467-7 | EA | NEW | 4 | 135.965 | 0 | 0 | 0 | |
| NOV - Amelia | 7350628-01 | Rack No. I1-142 | 7 29.00# HP-110 TENARIS SEAMLESS CASING, API BRD LONG THREAD | FW14015 | SMI 467-7 | EA | NEW | 1 | 90.85 | 0 | 0 | 0 | |
| NOV - Amelia | 7347376-04 | Rack No. EG08 | 4 1/2" 15.50# HP-110 13CR120 HT SEAMLESS CASING, STL THREAD | 142480 | MC 742 SANTA FE | EA | USED | 2 | 78.05 | 0 | 0 | 0 | |
| NOV - Amelia | 7341306-02 | Rack No. EG08 | 9-5/8" 53.50# HP-110 L5 STEEL SEAMLESS CASING, API BRD LONG THREAD | FW14015 | #1.17.687 / SMI 68 E7 | EA | NEW | 2 | 46.7 | 0 | 0 | 0 | |
| NOV - Amelia | 7341437-01 | Rack No. I1-142 | 7-3/8" 33# 9CR+J-10 TENARIS SEAMLESS CASING, API BRD LONG THREAD | FW14001 | #10 571 / ENCO 87 MAIN PASS 153 B | EA | NEW | 1 | 21.25 | 0 | 0 | 0 | |
| NOV - Amelia | 7340778-02 | Rack No. I1TP-07 | 7 29.00# HP-110 TENARIS SEAMLESS P UP JOINTS, API BRD LONG THREAD | FW14001 | #10 571 / ENCO 87 MAIN PASS 153 B | EA | NEW | 1 | 20.75 | 0 | 0 | 0 | |
| NOV - Amelia | 7340778-04 | Rack No. H051 | 7 29.00# HP-110 TENARIS SEAMLESS P UP JOINTS, API BRD LONG THREAD | FW14001 | #10 571 / ENCO 87 MAIN PASS 153 B | EA | NEW | 7 | 154.2 | 0 | 0 | 0 | |
| NOV - Amelia | 7340778-01 | Rack No. H051 | 7 29.00# HP-110 L5 STEEL SEAMLESS CASING, SLH THREAD | FW15506 | 3156 / EUGENE ISLAND 196 | EA | NEW | 294 | 17960.35 | 0 | 0 | 0 | |
| NOV - Amelia | 7339262-01 | Rack No. 2-105 | 7-42.50# LD-25 L V&M STAR SEAMLESS CASING, SLH THREAD | FW15506 | #A+2 STL OCS-G 3156 | EA | NEW | 1 | 45.1 | 0 | 0 | 0 | |
| NOV - Amelia | 7339262-02 | Rack No. 2-105 | 7-42.50# LD-25 L V&M STAR SEAMLESS CASING, SLH THREAD | FW15506 | EUGENE ISLAND 196 #A+2 STL OCS-G 3156 | EA | NEW | 56 | 2468.3045 | 0 | 0 | 0 | |
| NOV - Amelia | 7339262-01 | Rack No. 2-105 | 7-42.50# LD-25 L V&M STAR SEAMLESS CASING, SLH THREAD | FW15506 | EUGENE ISLAND 196 #A+2 STL OCS-G 3156 | EA | NEW | 1 | 43.75 | 0 | 0 | 0 | |
| NOV - Amelia | 7339230-01 | Rack No. EN04 | 7 41.00# V STO L5 STEEL SEAMLESS CASING, STL THREAD | FW15506 | EUGENE ISLAND 196 #A+2 STL OCS-G 3156 | EA | NEW | 56 | 2420.9 | 0 | 0 | 0 | |
| NOV - Amelia | 7339230-01 | Rack No. EP25 | 9-5/8" 53.50# HP-110 EC V&M SEAMLESS CASING, SLH THREAD | FW15506 | EUGENE ISLAND 196 #A+2 STL OCS-G 3156 | EA | NEW | 5 | 222.2 | 0 | 0 | 0 | |
| NOV - Amelia | 7339230-03 | Rack No. EP25 | 9-5/8" 53.50# HP-110 EC V&M SEAMLESS CASING, SLH THREAD | FW15506 | EUGENE ISLAND 196 #A+2 STL OCS-G 3156 | EA | NEW | | 44.65 | 0 | 0 | 0 | |
| NOV - Amelia | 7339230-06 | Rack No. EP25 | 9-5/8" 53.50# HP-110 EC V&M SEAMLESS CASING, SLH THREAD | FW15506 | 3156 / EUGENE ISLAND 196 | EA | NEW | 6 | 272 | 0 | 0 | 0 | |

93

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Sub Project | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV - Amelia | NOV | 7339200-05 | | Rack No. EP35. | 9 5/8" 32.85# HCQ-125 V&M STAR STAR SEAMLESS CASING, SLX THREAD | FW010306 | EUGENE ISLAND 316 #A+2311 OSC-G 3156 | EA | NEW | | 1 | 44.8 | 0 | | | |
| NOV - Amelia | NOV | 7339200-04 | | Rack No. EP35. | 9 5/8" 32.85# HCQ-125 SIERICA SEAMLESS CASING, SLX THREAD | FW010306 | EUGENE ISLAND 316 #A+2311 OSC-G 3156 | EA | NEW | | 1 | 41.75 | 0 | | | |
| NOV - Amelia | NOV | 7339200-01 | | Rack No. EP35. | 9 5/8" 32.85# HCQ-125 V&M STAR STAR SEAMLESS CASING, SLX THREAD | FW010306 | EUGENE ISLAND 316 #A+2311 OSC-G 3156 | EA | NEW | | 3 | 131.35 | 0 | | | |
| NOV - Amelia | NOV | 7339200-02 | | Rack No. EP16 | 9 5/8" 32.85# HCQ-125 V&M STAR STAR SEAMLESS CASING POP JOINTS, SLX THREAD | FW010306 | EUGENE ISLAND 316 #A+2311 OSC-G 3156 | EA | NEW | | 1 | 23 | 0 | | | |
| NOV - Amelia | NOV | 7339200-02 | | Rack No. EP25. | 9 5/8" 32.85# HCQ-125 V&M SEAMLESS CASING, SLX THREAD | FW010306 | EUGENE ISLAND 316 #A+2311 OSC-G 3156 | EA | NEW | | 4 | 182.7 | 0 | | | |
| NOV - Amelia | NOV | 7339200-03 | | Rack No. EP25. | 9 5/8" 32.85# HCQ-125 V&M V&M SEAMLESS CASING, SLX THREAD | FW010306 | EUGENE ISLAND 316 #A+2311 OSC-G 3156 | EA | NEW | | 4 | 176.65 | 0 | | | |
| NOV - Amelia | NOV | 7339200-04 | | Rack No. EP35. | 9 5/8" 32.85# HCQ-125 SIERICA SEAMLESS CASING, SLX THREAD | FW010306 | EUGENE ISLAND 316 #A+2311 OSC-G 3156 | EA | NEW | | 2 | 92.45 | 0 | | | |
| NOV - Amelia | NOV | 7339200-04 | | Rack No. EP35. | 9 5/8" 32.85# HCQ-125 SIERICA SEAMLESS CASING, SLX THREAD | FW010306 | EUGENE ISLAND 316 #A+2311 OSC-G 3156 | EA | NEW | | 1 | 45.8 | 0 | | | |
| NOV - Amelia | NOV | 7339200-01 | | Rack No. EP35. | 9 5/8" 32.85# HCQ-125 TENA-RS TENA-SA SEAMLESS CASING, SLX THREAD | FW010306 | EUGENE ISLAND 316 #A+2311 OSC-G 3156 | EA | NEW | | 4 | 176.75 | 0 | | | |
| NOV - Amelia | NOV | 7339200-01 | | Rack No. EP25. | 9 5/8" 32.85# HCQ-125 V&M SEAMLESS CASING, SLX THREAD | FW010306 | EUGENE ISLAND 316 #A+2311 OSC-G 3156 | EA | NEW | | 6 | 260.45 | 0 | | | |
| NOV - Amelia | NOV | 7339200-01 | | Rack No. EP25. | 9 5/8" 32.85# HCQ-125 TENA-RS TENA-SA SEAMLESS CASING, SLX THREAD | FW010306 | EUGENE ISLAND 316 #A+2311 OSC-G 3156 | EA | NEW | | 11 | 497.2 | 0 | | | |
| NOV - Amelia | NOV | 7339200-01 | | Rack No. EP25. | 9 5/8" 32.85# HCQ-125 TENA-RS TENA-SA SEAMLESS CASING, SLX THREAD | FW010306 | EUGENE ISLAND 316 #A+2311 OSC-G 3156 | EA | NEW | | 5 | 227.8 | 0 | | | |
| NOV - Amelia | NOV | 7339200-06 | | Rack No. EP25. | 9 5/8" 53.50# F3 107C V&M SEAMLESS CASING, SLX THREAD | FW010306 | EUGENE ISLAND 316 #A+2311 OSC-G 3156 | EA | NEW | | 28 | 1255.4 | 0 | | | |
| NOV - Amelia | NOV | 7339200-06 | | Rack No. H051. | 9 5/8" 53.50# F3 107C V&M SEAMLESS CASING, SLX THREAD | FW010306 | EUGENE ISLAND 316 #A+2311 OSC-G 3156 | EA | NEW | | 6 | 275.45 | 0 | | | |
| NOV - Amelia | NOV | 7339200-06 | | Rack No. EP25. | 9 5/8" 53.50# F3 107C V&M SEAMLESS CASING, SLX THREAD | FW010306 | EUGENE ISLAND 316 #A+2311 OSC-G 3156 | EA | NEW | | 1 | 46 | 0 | | | |
| NOV - Amelia | NOV | 7339200-06 | | Rack No. EP25. | 9 5/8" 53.50# F3 107C V&M SEAMLESS CASING, SLX THREAD | FW010306 | EUGENE ISLAND 316 #A+2311 OSC-G 3156 | EA | NEW | | 1 | 45.3 | 0 | | | |
| NOV - Amelia | NOV | 7339200-06 | | Rack No. EP35. | 9 5/8" 53.50# F3 107C V&M SEAMLESS CASING, SLX THREAD | FW010306 | EUGENE ISLAND 316 #A+2311 OSC-G 3156 | EA | NEW | | 3 | 135.95 | 0 | | | |
| NOV - Amelia | NOV | 7339176-02 | | Rack No. M7202. | 7 1/16" 80.47# HP-1 30T3115 #1 SEAMLESS CASING, PLAIN END THREAD | FW010303 | VESSEL "SLOUIDOS" | EA | NEW | | 3 | 137.25 | 0 | | | |
| NOV - Amelia | NOV | 7337780-01 | | Rack No. M7202. | 7 1/16" 80.47# HP-1 30T3115 #1 SEAMLESS CASING, PLAIN END THREAD | FW010303 | VESSEL "SLOUIDOS" | EA | NEW | | 1 | 35.95 | 0 | | | |
| NOV - Amelia | NOV | 7337780-01 | | Rack No. M7202 | 7 1/16" 60.80# HP-1 30T3115 #1 3G SEAMLESS CASING, PLAIN END THREAD | FW010302 | HDPE | EA | NEW | | 2 | 71.702# | 0 | | | |
| NOV - Amelia | NOV | 7334105-01 | | Rack No. M7002. | 9 5/8" 53.50# F3 107C GC-63 A-23 SEAMLESS CASING, TSH 513 THREAD | SR341007 | NP 1 513 #1 513 573 GC-63 A-23 | EA | NEW | | 13 | 564.1 | 0 | | | |
| NOV - Amelia | NOV | 7334105-01 | | Rack No. H051. | 9 5/8" 53.50# F3 107C GC-63 A-23 SEAMLESS CASING, TSH 513 THREAD | SR341007 | OCSG-00786 | EA | NEW | | 20 | 946.2 | 0 | | | |
| NOV - Amelia | NOV | 7332033-01 | | Rack No. C255. | 7 3/4" 29.00# F-110 T1 V&M SEAMLESS CASING, API 803 LONG THREAD | FW041515 | OCSG-00786 5M4 A8.E7 | EA | NEW | | 14 | 654.74 | 0 | | | |
| NOV - Amelia | NOV | 7332033-02 | | Rack No. C255. | 7 3/4" 29.00# F-110 T1 V&M SEAMLESS CASING, API 803 LONG THREAD | FW041515 | OCSG-00786 5M4 A8.E7 | EA | NEW | | 1 | 46.78 | 0 | | | |
| NOV - Amelia | NOV | 7332033-02 | | Rack No. C255. | 7 3/4" 29.00# F-110 T1 V&M SEAMLESS CASING, API 803 LONG THREAD | FW041515 | OCSG-00786 5M4 A8.E7 | EA | NEW | | 4 | 184.15 | 0 | | | |
| NOV - Amelia | NOV | 7332033-01 | | Rack No. C255. | 7 3/4" 29.00# F-110 T1 V&M SEAMLESS CASING, API 803 LONG THREAD | FW041515 | OCSG-00786 5M4 A8.E7 | EA | NEW | | 1 | 45.82 | 0 | | | |
| NOV - Amelia | NOV | 7330158-03 | | Rack No. 0345. | 11 3/4" 65.00# Q-125 HC G3W STAR ENW CASING, HYD 523 THREAD | FW041505 | OCSG 5889 GC-65 A-23 | EA | NEW | | 4 | 183.48 | 0 | | | |
| NOV - Amelia | NOV | 7330158-03 | | Rack No. 0345. | 11 3/4" 65.00# Q-125 TENA-RS SEAMLESS CASING, HYD-523 THREAD | FW041505 | OCSG 5889 GC-65 A-23 | EA | NEW | | 5 | 200.5 | 0 | | | |
| NOV - Amelia | NOV | 7330158-03 | | Rack No. BP-15. | 11 3/4" 65.00# Q-125 TENA-RS SEAMLESS CASING, HYD-523 THREAD | FW041505 | OCSG 5889 GC-65 A-23 | EA | NEW | | 5 | 203.4 | 0 | | | |
| NOV - Amelia | NOV | 7330158-01 | | Rack No. 0345. | 11 3/4" 65.00# Q-125 HC 1/5 STEEL SEAMLESS CASING, HYD 523 THREAD | FW041505 | OCSG 5889 GC-65 A-23 | EA | NEW | | 13 | 528.8972 | 0 | | | |
| NOV - Amelia | NOV | 7330158-02 | | Rack No. 0345. | 11 3/4" 65.00# Q-125 HC 1/5 STEEL ENW HCP JOINTS, BUTTRESS THREAD | FW041507 | GREEN CANYON 65 # A-23 OCS-G 5889 | EA | NEW | | 1 | 152.25 | 0 | | | |
| NOV - Amelia | NOV | 7320031-01 | | Rack No. 0067. | 13 3/8" 72.00# HCQ-125 +1.5 STEEL SEAMLESS CASING, TSH 513 THREAD | FW041505 | HAP 186 GC-65 A-23 OCS-G 5889 | EA | NEW | | 259 | 11294.5 | 0 | | | |
| NOV - Amelia | NOV | 7324824-01 | | Rack No. E028. | 13 3/8" 72.00# HCQ-125 +1.5 STEEL SEAMLESS CASING, BUTTRESS THREAD | SR341005 | GREEN CANYON 65 A-23 OCSG 5889 | EA | NEW | | 2 | 85.35 | 0 | | | |
| NOV - Amelia | NOV | 7324824-01 | | Rack No. E028. | 13 3/8" 72.00# HCQ-125 +1.5 STEEL SEAMLESS CASING, BUTTRESS THREAD | SR341005 | GREEN CANYON 65 A-23 OCSG 5889 | EA | NEW | | 1 | 43.35 | 0 | | | |
| NOV - Amelia | NOV | 7324824-01 | | Rack No. E5247. | 13 3/8" 72.00# HCQ-125 +1.5 STEEL SEAMLESS CASING, BUTTRESS THREAD | SR341005 | OCSG 5889 GC-65 A-23 | EA | NEW | | 6 | 246.25 | 0 | | | |
| NOV - Amelia | NOV | 7327228-01 | | Rack No. 2-136. | 18 5/8" 99.50# 155 7ATA STEEL ENW HCP JOINTS, BUTTRESS THREAD | SR341002 | OCSG 5889 GC-65 A-23 | EA | NEW | | 8 | 337.15 | 0 | | | |
| NOV - Amelia | NOV | 7327232-02 | | Rack No. 2-136. | 18 5/8" 99.50# 155 7ATA STEEL ENW HCP JOINTS, BUTTRESS THREAD | SR341002 | OCSG 5889 GC-65 A-23 | EA | NEW | | 1 | 21 | 0 | | | |
| NOV - Amelia | NOV | 7327232-02 | | Rack No. 2-136. | 18 5/8" 99.50# 155 7ATA STEEL ENW HCP JOINTS, BUTTRESS THREAD | SR341002 | OCSG 5889 GC-65 A-23 | EA | NEW | | 1 | 21.4 | 0 | | | |
| NOV - Amelia | NOV | 7321277-02 | | Rack No. 0340. | 9 5/8" 53.50# F3 107C TENA-RS SEAMLESS CASING, TSH 513 THREAD | FW041505 | GREEN CANYON 65 A-23 OCSG 5889 | EA | NEW | | 9 | 419 | 0 | | | |
| NOV - Amelia | NOV | 7321277-02 | | Rack No. 0340. | 9 5/8" 53.50# F3 107C TENA-RS SEAMLESS CASING, TSH 513 THREAD | FW041505 | GREEN CANYON 65 A-23 OCSG 5889 | EA | NEW | | 9 | 410.85 | 0 | | | |

94

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Condition | UOM | Wt. (lb) | On Hand Qty | Length | Average Cost | Total Value | VIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV - Amelia | NOV | 732127-01 | | Rack No. H562 | 9 5/8" 53.50# P-110 LC TAM34 SEAMLESS CASING, T34 S13 THREAD | W243000 | A-23 OCSG 5889 | EA | | 65 | 3046.44 | | 0 | | |
| NOV - Amelia | NOV | 716134-05 | | Rack No. WXRK07 | 9 7/8" 62.80# HCQ-125 | SA-12-0003 | MAIN PASS 293 # 1 | EA | | 1 | 3 | | 0 | | |
| NOV - Amelia | NOV | 716134-04 | | Rack No. WXRK07 | 11 3/4" 65.00# Q-125 IC | SA-12-0003 | MAIN PASS 293 # 1 | EA | | 1 | 3 | | 0 | | |
| NOV - Amelia | NOV | 716134-02 | | Rack No. WXRK07 | 9 7/8" 62.80# HCQ-125 | SA-12-0003 | OCS-G 32363 | EA | | 1 | 10 | | 0 | | |
| NOV - Amelia | NOV | 716134-03 | | Rack No. WXRK07 | 9 7/8" 62.80# HCQ-125 | SA-12-0003 | MAIN PASS 293 # 1 | EA | | 1 | 3 | | 0 | | |
| NOV - Amelia | NOV | 731509-01 | | Rack No. EP22 | 11 3/4" 65.00# JFE L-10T I FF SEAMLESS CASING, HYD 513 THREAD | W143005, OCS-G 588 | GREEN CANYON 65 # | EA | | 13 | 558.55 | | 0 | | |
| NOV - Amelia | NOV | 731509-01 | | Rack No. EP22 | 11 3/4" 65.00# JFE L-10T I FF SEAMLESS CASING, HYD 513 THREAD | W143005, OCS-G 588 | A-23 | EA | | 1 | 42.75 | | 0 | | |
| NOV - Amelia | NOV | 731509-01 | | Rack No. EP22 | 11 3/4" 65.00# JFE L-10T I FF SEAMLESS CASING, HYD 513 THREAD | W143005, OCS-G 588 | GREEN CANYON 65 # | EA | | 1 | 44.65 | | 0 | | |
| NOV - Amelia | NOV | 731509-01 | | Rack No. EP22 | 11 3/4" 65.00# JFE L-10T I FF SEAMLESS CASING, HYD 513 THREAD | W143005, OCS-G 588 | A-23 | EA | | 1 | 42.8 | | 0 | | |
| NOV - Amelia | NOV | 731509-01 | | Rack No. EP22 | 11 3/4" 65.00# JFE L-10T I FF SEAMLESS CASING, HYD 513 THREAD | W143005, OCS-G 588 | GREEN CANYON 65 # | EA | | 1 | 42.8 | | 0 | | |
| NOV - Amelia | NOV | 731509-02 | | Rack No. EP22 | 11 3/4" 65.00# JFE L-10T I FF SEAMLESS CASING, HYD 513 THREAD | W143005, OCS-G 588 | A-23 | EA | | 16 | 676.75 | | 0 | | |
| NOV - Amelia | NOV | 731260-01 | | Rack No. WXRK | 11 3/4" 65.00# HCQ-110 I/3 STEEL SEAMLESS CASING, HYD 513 THREAD | FW141009 | GREEN CANYON 65 # | EA | | 16 | 46 | | 0 | | |
| NOV - Amelia | NOV | 731262-02 | | Rack No. R0501 | 4 1/2" 13.50# HCP-110 TM34 SEAMLESS CASING, UI TA34 THREAD | FW141007 | 50 274 C22 772 | EA | | 1 | | | 0 | | |
| NOV - Amelia | NOV | 732607-02 | | Rack No. 2442 | 9 5/8" 53.50# HCP-110 TAM34 SEAMLESS P-UP JOINTS, T34 S13 THREAD | FW141505 | A-23 OCS-G 5889 | EA | | 7 | 22.95 | | 0 | | |
| NOV - Amelia | NOV | 730798-02 | | Rack No. 9061 | 9 5/8" 53.50# P-110 LC V&M34 SEAMLESS CASING, HYD 513 THREAD | FW141505 | A-23 OCS-G 5889 | EA | | 1 | 314.8 | | 0 | | |
| NOV - Amelia | NOV | 730798-04 | | Rack No. 9061 | 9 5/8" 53.50# P-110 LC V&M34 SEAMLESS CASING, HYD 513 THREAD | FW141505 | GREEN CANYON 65 # | EA | | 24 | 1062.1 | | 0 | | |
| NOV - Amelia | NOV | 730798-03 | | Rack No. 9061 | 9 5/8" 53.50# P-110 LC V&M34 SEAMLESS CASING, T34 S13 THREAD | FW141505 | GREEN CANYON 65 # | EA | | 2 | 92.8 | | 0 | | |
| NOV - Amelia | NOV | 730798-01 | | Rack No. EP12 | 9 5/8" 53.50# P-110 LC V&M34 SEAMLESS CASING, HYD 513 THREAD | FW141505 | GREEN CANYON 65 # | EA | | 4 | 187.7 | | 0 | | |
| NOV - Amelia | NOV | 730798-01 | | Rack No. EP22 | 9 5/8" 53.50# P-110 LC V&M34 SEAMLESS CASING, HYD 517 THREAD | FW141505 | A-23 OCS-G 5889 | EA | | 16 | 741.0824 | | 0 | | |
| NOV - Amelia | NOV | 730798-01 | | Rack No. EP22 | 9 5/8" 53.50# P-110 LC STEEL SEAMLESS CASING, HYD 513 THREAD | FW141505 | A-23 OCS-G 5889 | EA | | 7 | 329.9 | | 0 | | |
| NOV - Amelia | NOV | 730798-05 | | Rack No. EP22 | 9 5/8" 53.50# P-110 LC V&M34 SEAMLESS CASING, T34 S13 THREAD | FW141505 | GREEN CANYON 65 # | EA | | 1 | 44.36 | | 0 | | |
| NOV - Amelia | NOV | 730798-05 | | Rack No. EP22 | 9 5/8" 53.50# P-110 LC V&M34 SEAMLESS CASING, HYD 513 THREAD | FW141505 | A-23 OCS-G 5889 | EA | | 8 | 365.55 | | 0 | | |
| NOV - Amelia | NOV | 730798-03 | | Rack No. EP22 | 9 5/8" 53.50# P-110 LC V&M34 SEAMLESS CASING, HYD 513 THREAD | FW141505 | A-23 OCS-G 5889 | EA | | 1 | 44.3 | | 0 | | |
| NOV - Amelia | NOV | 730798-05 | | Rack No. EP22 | 9 5/8" 53.50# P-110 LC V&M34 SEAMLESS CASING, HYD 513 THREAD | FW141505 | GREEN CANYON 65 # | EA | | 4 | 183 | | 0 | | |
| NOV - Amelia | NOV | 730798-05 | | Rack No. EP22 | 9 5/8" 53.50# P-110 LC V&M34 SEAMLESS CASING, HYD 513 THREAD | FW141505 | A-23 OCS-G 5889 | EA | | 9 | 411.05 | | 0 | | |
| NOV - Amelia | NOV | 730798-05 | | Rack No. EP22 | 9 5/8" 53.50# P-110 LC V&M34 SEAMLESS CASING, HYD 513 THREAD | FW141505 | A-23 OCS-G 5889 | EA | | 1 | 45.7 | | 0 | | |
| NOV - Amelia | NOV | 730798-05 | | Rack No. EP22 | 9 5/8" 53.50# P-110 LC V&M34 SEAMLESS CASING, HYD 513 THREAD | FW141505 | A-23 OCS-G 5889 | EA | | 2 | 93.45 | | 0 | | |
| NOV - Amelia | NOV | 730798-04 | | Rack No. 9061 | 9 7/8" 80# HCQ-125 IC TAM34 SEAMLESS CASING, T34 S13 THREAD | FW141505 | 66 64 A26 | EA | | 3 | 133.55 | | 0 | | |
| NOV - Amelia | NOV | 730333-02 | | Rack No. H562 | 9 7/8" 62.80# HCQ-125 IC TAM34 SEAMLESS CASING, T34 S13 THREAD | SR141000 | 44 | NEW | EA | | 1 | 44 | | 0 | | |
| NOV - Amelia | NOV | 730373-01 | | Rack No. H562 | 9 7/8" 62.80# HCQ-125 IC TAM34 SEAMLESS CASING, T34 S13 THREAD | SR141000 | 66 64 A26 | UNKNOWN | EA | | 14 | 704 | | 0 | | |
| NOV - Amelia | NOV | 730257-01 | | Rack No. 9005 | 7 7/32.84# P-110 TAM34 SEAMLESS CASING, API 8RD LONG THREAD | FW141509 | EI 124 A-5 ST-1 | UNKNOWN | EA | | 9 | 186.55 | | 0 | | |
| NOV - Amelia | NOV | 730247-02 | | Rack No. 9005 | 7 7/32.84# P-110 TAM34 SEAMLESS CASING, API 8RD LONG THREAD | FW141509 | EI 124 A-5 ST-1 | NEW | EA | | 28 | 1161.25 | | 0 | | |
| NOV - Amelia | NOV | 730247-02 | | Rack No. R0103 | 7 7/32.84# P-110 TAM34 SEAMLESS CASING, API 8RD LONG THREAD | FW141509 | EI 124 A-5 ST-1 | NEW | EA | | 1 | 47.4 | | 0 | | |
| NOV - Amelia | NOV | 729920-01 | | Rack No. EP12 | 13 3/8" 72.00# P-110 IC TAM34 SEAMLESS CASING, BUTTRESS THREAD | FW141017 | 50 274 C22 T72 | NEW | EA | | 7 | 329.1543 | | 0 | | |
| NOV - Amelia | NOV | 728837-02 | | Rack No. E4405 | 10 3/4" 45.50# J-55 TENARIS ERW PUP JOINTS, BUTTRESS THREAD | FW141016 | 786 | NEW | EA | | 1 | 21.5 | | 0 | | |
| NOV - Amelia | NOV | 728837-01 | | Rack No. E009 | 10 3/4" 45.50# J-55 TENARIS ERW JOINTS, BUTTRESS THREAD | FW143016 | S.M.I. 48 E-60CSG | NEW | EA | | 1 | 46.35 | | 0 | | |
| NOV - Amelia | NOV | 728837-02 | | Rack No. E009 | 10 3/4" 45.50# J-55 TENARIS ERW PUP JOINTS, BUTTRESS THREAD | FW141016 | 786 | NEW | EA | | 1 | 43.1 | | 0 | | |
| NOV - Amelia | NOV | 728837-01 | | Rack No. E4405 | 10 3/4" 45.50# J-55 TENARIS ERW JOINTS, BUTTRESS THREAD | FW141016 | S.M.I. 48 E-60CSG | NEW | EA | | 2 | 43.25 | | 0 | | |
| NOV - Amelia | NOV | 728837-02 | | Rack No. E4405 | 10 3/4" 45.50# J-55 TENARIS ERW PUP JOINTS, BUTTRESS THREAD | FW141016 | S.M.I. 48 E-60CSG | NEW | EA | | 14 | 636.35 | | 0 | | |
| NOV - Amelia | NOV | 728837-01 | | Rack No. E4405 | 10 3/4" 45.50# J-55 TENARIS ERW JOINTS, BUTTRESS THREAD | FW143016 | 786 | NEW | EA | | 2 | 83.75 | | 0 | | |
| NOV - Amelia | NOV | 728937-01 | | Rack No. E024 | 10 3/4" 45.50# J-55 TENARIS ERW JOINTS, BUTTRESS THREAD | FW143016 | S.M.I. 48 E-60CSG | NEW | EA | | 1 | 42.8 | | 0 | | |
| NOV - Amelia | NOV | 728937-02 | | Rack No. E024 | 10 3/4" 45.50# J-55 TENARIS ERW PUP JOINTS, BUTTRESS THREAD | FW143016 | 786 | NEW | EA | | 3 | 130.1 | | 0 | | |
| NOV - Amelia | NOV | 728869-03 | | Rack No. E4405 | 7 5/8" 29.70# HCP-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | FW143016 | S.M.I. 48 E-60CSG | NEW | EA | | 1 | 40.1 | | 0 | | |
| NOV - Amelia | NOV | 728869-03 | | Rack No. E024 | 7 5/8" 29.70# HCP-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | FW143016 | 786 | NEW | EA | | 1 | 21.6 | | 0 | | |
| NOV - Amelia | NOV | 728869-03 | | Rack No. E024 | 7 5/8" 29.70# HCP-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | FW143016 | S.M.I. 48 E-60CSG | NEW | EA | | 4 | 188.5 | | 0 | | |
| NOV - Amelia | NOV | 728869-04 | | Rack No. H005 | 7 5/8" 29.70# HCP-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | FW143016 | 786 | NEW | EA | | 1 | 45.35 | | 0 | | |
| NOV - Amelia | NOV | 728869-04 | | Rack No. H005 | 7 5/8" 29.70# HCP-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | FW143016 | S.M.I. 48 E-60CSG | NEW | EA | | 1 | 45.1 | | 0 | | |
| NOV - Amelia | NOV | 728869-04 | | Rack No. H005 | 7 5/8" 29.70# HCP-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | FW143016 | 786 | NEW | EA | | 2 | 93.8 | | 0 | | |
| NOV - Amelia | NOV | 728869-04 | | Rack No. H005 | 7 5/8" 29.70# HCP-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | FW143016 | S.M.I. 48 E-60CSG | NEW | EA | | 2 | 47.4 | | 0 | | |
| NOV - Amelia | NOV | 728869-04 | | Rack No. H005 | 7 5/8" 29.70# HCP-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | FW143016 | 786 | NEW | EA | | 27 | 1242.49 | | 0 | | |

95

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Well ID | Condition | UOM | On Hand Qty | Length | Average Cost | Total Value | Well Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV - Amelia | NOV | 7288869-05 | | Rack No. H005. | 7 5/8" 29.70# P-110 IC TENARIS SEAMLESS CASING, API 8RD LONG THREAD | FW1415016 | SMJ 48 E-8 OCSG 786 | NEW | EA | 4 | 188.4 | 0 | 0 | |
| NOV - Amelia | NOV | 7288869-05 | | Rack No. H005. | 7 5/8" 29.70# P-110 IC TENARIS SEAMLESS CASING, API 8RD LONG THREAD | FW1415016 | SMJ 48 E-8 OCSG 786 | NEW | EA | 7 | 332.25 | 0 | 0 | |
| NOV - Amelia | NOV | 7288869-01 | | Rack No. H005. | 7 5/8" 29.70# P-110 IC TENARIS SEAMLESS CASING, API 8RD LONG THREAD | FW1415016 | 786 | NEW | EA | 5 | 229.05 | 0 | 0 | |
| NOV - Amelia | NOV | 7288869-02 | | Rack No. H005. | 7 5/8" 29.70# HCP-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | FW1415016 | SMJ 48 E-8 OCSG 786 | NEW | EA | 1 | 44.55 | 0 | 0 | |
| NOV - Amelia | NOV | 7288869-03 | | Rack No. H005. | 7 5/8" 29.70# P-110 IC TENARIS SEAMLESS CASING, API 8RD LONG THREAD | | INVENTORY CODE 8000 156 | NEW | EA | 64 | 2987.24 | 0 | 0 | |
| NOV - Amelia | NOV | 7288816-01 | | Rack No. C255. | 7 5/8" 29.70# P-110 IC TENARIS SEAMLESS CASING, API 8RD LONG THREAD | | INVENTORY CODE 8000 156 | NEW | EA | 129 | 6023.01 | 0 | 0 | |
| NOV - Amelia | NOV | 7288570-01 | | Rack No. C255. | 7 5/8" 29.70# P-110 IC TENARIS SEAMLESS CASING, API 8RD LONG THREAD | FW1415016 | SMJ 48 E-8 OCSG 786 | NEW | EA | 25 | 1166.75 | 0 | 0 | |
| NOV - Amelia | NOV | 7287936-01 | | Rack No. B005. | 7 38.00# HCQ-125-1 TCA SEAMLESS CASING, STL THREAD | 33012 | 786 | NEW | EA | 43 | 1381.7 | 0 | 0 | |
| NOV - Amelia | NOV | 7282304-02 | | Rack No. C255. | 7 5/8" 29.70# HCP-110 TENARIS SEAMLESS CASING, T5H 513 THREAD | GO141504 | M.P. 311 #8-12 ST OCSG 2213 | NEW | EA | 25 | 1134.7 | 0 | 0 | |
| NOV - Amelia | NOV | 7282304-01 | | Rack No. B024. | 7 5/8" 29.70# P-110 IC TENARIS SEAMLESS CASING, T5H 513 THREAD | GO141504 | M.P. 311 #8-12 ST OCSG 2213 | NEW | EA | 40 | 1848.4017 | 0 | 0 | |
| NOV - Amelia | NOV | 7282304-01 | | Rack No. B024. | 10 3/4 45.50# P-110 IC TENARIS VAM CASING, BUTTRESS THREAD | GO141004 | MP 313 #12 | NEW | EA | 1 | 38.85 | 0 | 0 | |
| NOV - Amelia | NOV | 7280339-01 | | Rack No. B066. | 9 5/8" 53.50# HCQ-125 U-S STEEL SEAMLESS CASING, BUTTRESS THREAD | | MP 313 #12 | NEW | EA | 14 | 642.9 | 0 | 0 | |
| NOV - Amelia | NOV | 7280339-02 | | Rack No. B066. | 9 5/8" 53.50# HCQ-125 U-S STEEL SEAMLESS CASING, BUTTRESS THREAD | FW141009 | 8 124-5-5-571 | NEW | EA | 1 | 47.25 | 0 | 0 | |
| NOV - Amelia | NOV | 7277189-01 | | Rack No. 9067. | 11 7/8" 72.00# X-125 IC TENARIS SEAMLESS CASING, T5H 523 THREAD | FW141000 | GC-64 A-5A | NEW | EA | 21 | 954.85 | 0 | 0 | |
| NOV - Amelia | NOV | 7276936-01 | | Rack No. P9072. | 7 26.00# P-110 VG65T ALF SEAMLESS CASING, API 8RD LONG THREAD | | SS-25Z C-9 571 | NEW | EA | 1 | 44.15 | 0 | 0 | |
| NOV - Amelia | NOV | 7276946-02 | | Rack No. P9072. | 7 26.00# P-110 VG65T ALF SEAMLESS CASING, API 8RD LONG THREAD | | SS-25Z C-9 571 | NEW | EA | 2 | 89.1 | 0 | 0 | |
| NOV - Amelia | NOV | 7276946-03 | | Rack No. P9072. | 7 26.00# P-110 VG65T ALF SEAMLESS CASING, API 8RD LONG THREAD | | SS-25Z C-9 571 | NEW | EA | 5 | 221.25 | 0 | 0 | |
| NOV - Amelia | NOV | 7276946-03 | | Rack No. P9072. | 7 26.00# P-110 VG65T ALF SEAMLESS CASING, API 8RD LONG THREAD | | SS-25Z C-9 571 | NEW | EA | 2 | 83.7 | 0 | 0 | |
| NOV - Amelia | NOV | 7276946-03 | | Rack No. P9072. | 7 26.00# P-110 VG65T ALF SEAMLESS CASING, API 8RD LONG THREAD | | SS-25Z C-9 571 | NEW | EA | 6 | 280.02 | 0 | 0 | |
| NOV - Amelia | NOV | 7276946-05 | | Rack No. P9072. | 7 26.00# P-110 VAM TOP SEAMLESS CASING, API 8RD LONG THREAD | | SS-25Z C-9 571 | NEW | EA | 1 | 45.9 | 0 | 0 | |
| NOV - Amelia | NOV | 7276946-05 | | Rack No. P9072. | 7 26.00# P-110 VAM SEAMLESS CASING, API 8RD LONG THREAD | | SS-25Z C-9 571 | NEW | EA | 11 | 513.3639 | 0 | 0 | |
| NOV - Amelia | NOV | 7276946-05 | | Rack No. P9072. | 7 26.00# P-110 VAM SEAMLESS CASING, API 8RD LONG THREAD | | SS-25Z C-9 571 | NEW | EA | 1 | 49.87 | 0 | 0 | |
| NOV - Amelia | NOV | 7276946-03 | | Rack No. P9072. | 7 26.00# P-110 VAM SEAMLESS CASING, API 8RD LONG THREAD | | SS-25Z C-9 571 | NEW | EA | 3 | 45.45 | 0 | 0 | |
| NOV - Amelia | NOV | 7276946-05 | | Rack No. P9072. | 7 26.00# P-110 VAM SEAMLESS CASING, API 8RD LONG THREAD | | SS-25Z C-9 571 | NEW | EA | 2 | 91.45 | 0 | 0 | |
| NOV - Amelia | NOV | 7276946-04 | | Rack No. P9072. | 7 26.00# P-110 VAM SEAMLESS CASING, API 8RD LONG THREAD | | SS-25Z C-9 571 | NEW | EA | 1 | 46.67 | 0 | 0 | |
| NOV - Amelia | NOV | 7271922-01 | | Rack No. P9072. | 7 26.00# P-110 VG65T ALF SEAMLESS CASING, API 8RD LONG THREAD | | INVENTORY | NEW | EA | 3 | 124.55 | 0 | 0 | |
| NOV - Amelia | NOV | 7271822-03 | | Rack No. P9072. | 7 26.00# P-110 VG65T ALF SEAMLESS CASING, API 8RD LONG THREAD | | INVENTORY | NEW | EA | 2 | 94.65 | 0 | 0 | |
| NOV - Amelia | NOV | 7272182-04 | | Rack No. P9072. | 7 26.00# P-110 VAM SEAMLESS CASING, API 8RD LONG THREAD | | INVENTORY | NEW | EA | 2 | 89.1 | 0 | 0 | |
| NOV - Amelia | NOV | 7271282-01 | | Rack No. P9072. | 7 26.00# P-110 VAM SEAMLESS CASING, API 8RD LONG THREAD | | INVENTORY | NEW | EA | 1 | 44.9 | 0 | 0 | |
| NOV - Amelia | NOV | 7272182-05 | | Rack No. P9072. | 7 26.00# P-110 VAM SEAMLESS CASING, API 8RD LONG THREAD | | INVENTORY | NEW | EA | 3 | 141 | 0 | 0 | |
| NOV - Amelia | NOV | 7272182-01 | | Rack No. P9072. | 7 26.00# P-110 VAM SEAMLESS CASING, API 8RD LONG THREAD | | INVENTORY | NEW | EA | 3 | 139.05 | 0 | 0 | |
| NOV - Amelia | NOV | 7272182-03 | | Rack No. P9072. | 7 26.00# P-110 VAM SEAMLESS CASING, API 8RD LONG THREAD | | INVENTORY | NEW | EA | 1 | 41.85 | 0 | 0 | |
| NOV - Amelia | NOV | 7272182-02 | | Rack No. P9072. | 7 26.00# P-110 VG65T ALF SEAMLESS CASING, API 8RD LONG THREAD | | INVENTORY | NEW | EA | 6 | 249.6 | 0 | 0 | |
| NOV - Amelia | NOV | 7261939-01 | | Rack No. P9072. | 7 29.70# P-110 IC TENARIS SEAMLESS CASING, T5H 513 THREAD | | MP 313 A-13.R7-3 MAIN PASS 311 A13 | NEW | EA | 3 | 118.7269 | 0 | 0 | |
| NOV - Amelia | NOV | 7246543-05 | | Rack No. 2-836. | 5 1/2" 20.00# HCP-110 U-S STEEL SEAMLESS CASING, STL THREAD | TBA | S/7 | NEW | EA | 1 | 45.4 | 0 | 0 | |
| NOV - Amelia | NOV | 3679539-02 | | Rack No. 2-836. | 9 5/8" 53.50# HCP-110 TENARIS SEAMLESS POP JOINTS, API 8RD LONG THREAD | FW141502 | EI-187 #2 | NEW | EA | 1 | 23.15 | 0 | 0 | |
| NOV - Amelia | NOV | 3675539-01 | | Rack No. B028. | 7 32.00# P-110 IC TENARIS SEAMLESS CASING, API 8RD LONG THREAD | FW141502 | 5-5-199 A-5.19-95 OCSG 15917 | NEW | EA | 3 | 138.25 | 0 | 0 | |
| NOV - Amelia | NOV | 3675138-01 | | Rack No. B028. | 7 32.00# HCP-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | FW141004 | 5-5-199 A-5.19-95 OCSG 15917 | NEW | EA | 21 | 991.6 | 0 | 0 | |
| NOV - Amelia | NOV | 3673638-02 | | Rack No. B023. | 7 32.00# HCP-110 TENARIS ALGOMA SEAMLESS CASING, API 8RD LONG THREAD | FW141511 | C-CAMERON 173 #2 OCSG 15917 | NEW | EA | 10 | 473.1 | 0 | 0 | |
| NOV - Amelia | NOV | 3673667-01 | | Rack No. B023. | 7 32.00# HCP-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | FW141511 | C-CAMERON 173 #2 OCSG 15917 | NEW | EA | 16 | 752.05 | 0 | 0 | |
| NOV - Amelia | NOV | 3669409-01 | | Rack No. B003. | 10 3/4" 45.50# HCN-80 TPCO SEAMLESS CASING, BUTTRESS THREAD | SA-14-0006-0H | MP 313-A3-S3 OCSG 1967 | NEW | EA | 9 | 402.55 | 0 | 0 | |
| NOV - Amelia | NOV | 3669409-02 | | Rack No. P216. | 10 3/4" 45.50# HCN-80 TPCO SEAMLESS CASING, BUTTRESS THREAD | SA-14-0006-0H | MP 313-A3-S3 OCSG 1967 | NEW | EA | 1 | 44.5 | 0 | 0 | |
| NOV - Amelia | NOV | 3669409-01 | | Rack No. P216. | 6 5/8" 4.11 32.00# HCN-80 TPCO SEAMLESS CASING, 8RD LONG THREAD (11CR13Cr110) HP13CR110 SEAMLESS VIT VAM DRILLSTAR T | | MP 313-A3 OCSG 1967 | NEW | EA | 4 | 179.3 | 0 | 0 | |
| NOV - Amelia | NOV | 3669370-01 | | Rack No. M7032. | 5" 14.00# P-110 IC VAM SEAMLESS CASING, T5H 513 THREAD | | DANTZLER WELLS MP 102 B-19 | NEW | EA | 1 | 39.6 | 0 | 0 | |
| NOV - Amelia | NOV | 3661806-02 | | Rack No. B045. | | | | EI-187 #2 OCSG | NEW | EA | 5 | 226.1 | 0 | 0 | |
| NOV - Amelia | NOV | 3651026-02 | | Rack No. B044. | 13 3/8" 72.00# HCP-110 U-S STEEL TENARIS SEAMLESS CASING, BUTTRESS THREAD | FW141002 | EI-187 #2 OCSG 17795 | NEW | EA | 1 | 42.65 | 0 | 0 | |
| NOV - Amelia | NOV | 3651026-01 | | Rack No. B044. | 13 3/8" 72.00# HCP-110 U-S STEEL TENARIS SEAMLESS CASING, T5H 523 THREAD | | HIGH-IS. A596 D-6 S/F | USED | EA | 3 | 38.1 | 0 | 0 | |
| NOV - Amelia | NOV | 3648959-05 | | Rack No. E016. | 9 5/8" 53.50# HCP-110 IC TENARIS SEAMLESS CASING, T5H 523 THREAD | SA-13-0031-0C | HIGH-IS. A596 D-6 S/F | NEW | EA | 40 | 96.7 | 0 | 0 | |
| NOV - Amelia | NOV | 3648959-06 | | Rack No. E016. | 9 5/8" 53.50# HCP-110 IC TENARIS SEAMLESS CASING, T5H 523 THREAD | SA-13-0031-0C | S/7 | NEW | EA | 1 | 51 | 0 | 0 | |
| NOV - Amelia | NOV | 3648959-01 | | Rack No. E016. | 9 5/8" 53.50# HCP-110 IC TENARIS SEAMLESS CASING, BT5-5 THREAD | | HIGH-IS. A596 D-6 | NEW | EA | 6 | 292.35 | 0 | 0 | |
| NOV - Amelia | NOV | 3648959-07 | | Rack No. E016. | 9 5/8" 53.50# HCP-110 IC TENARIS SEAMLESS CASING, T5H 523 THREAD | SA-13-0031-0C | HIGH-IS. A596 D-6 S/F | NEW | EA | 1 | 48.6 | 0 | 0 | |
| NOV - Amelia | NOV | 3648959-12 | | Rack No. WXR002. | 5 1/2" 23.00# 13 CR-95 I-TE SEAMLESS CASING, BT5-5 THREAD | 142412 | GC-40 #1 | USED | EA | 1 | 23.1 | 0 | 0 | |
| NOV - Amelia | NOV | 3648910-02 | | Rack No. WXR002. | 5 1/2" 23.00# 13 CR-95 I-TE SEAMLESS CASING, HYD 513 THREAD | | GC-40 #1 | USED | EA | 1 | 39.75 | 0 | 0 | |
| NOV - Amelia | NOV | 3648910-01 | | Rack No. WXR002. | OTHER, THREAD | 142412 | BIG BEND M.C. 698 | USED | EA | 1 | 39.8 | 0 | 0 | |
| NOV - Amelia | NOV | 3647333-01 | | Rack No. WXR002. | OTHER, THREAD | 142412 | BIG BEND M.C. 698 | USED | EA | 10 | 0 | 0 | 0 | |
| NOV - Amelia | NOV | 3647333-03 | | Rack No. E017. | 5 1/2" 23.00# 13 CR-95 I-TE SEAMLESS CASING, BT5-6 THREAD | | BIG BEND M.C. 698 S/7 | NEW | EA | 8 | 316.45 | 0 | 0 | |
| NOV - Amelia | NOV | 3641849-01 | | Rack No. P9072. | 11 3/4" 65.00# HCP-110 U-S STEEL SEAMLESS CASING, HYD 513 THREAD | SA-13-0031-0H | HI-A595 E-5 ST-2 OCSG 2722 | NEW | EA | 15 | 620.45 | 0 | 0 | |
| NOV - Amelia | NOV | 3641849-01 | | Rack No. P9072. | 11 3/4" 65.00# HCP-110 U-S STEEL SEAMLESS CASING, HYD 513 THREAD | SA-13-0031-0H | HI-A595 E-5 ST-2 OCSG 2722 | NEW | EA | 1 | 40.3 | 0 | 0 | |

96

Exhibit D-I (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WI% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV - Amelia | NOV | 3643149-02 | | Rack No. EP17. | 11 3/4" 65.00# HCP-110 U S STEEL SEAMLESS PUP JOINTS, HYD 513 THREAD | SA-13-0031-DH | HI A595 D-6 ST-2 OCSG:2722 | EA | NEW | | 1 | 5.3 | 0 | | | |
| NOV - Amelia | NOV | 3643149-03 | | Rack No. EP22. | 11 3/4" 65.00# HCP-110 JFE SEAMLESS CASING, HYD 513 THREAD | SA-13-0031-DH | HI A595 D-6 ST-2 OCSG:2722 | EA | NEW | | 1 | 42.9 | 0 | | | |
| NOV - Amelia | NOV | 3643149-01 | | Rack No. EP22. | 11 3/4" 65.00# HCP-110 U S STEEL SEAMLESS CASING, HYD 513 THREAD | SA-13-0031-DH | HI A595 D-6 ST-2 OCSG:2722 | EA | NEW | | 2 | 81.65 | 0 | | | |
| NOV - Amelia | NOV | 3643149-02 | | Rack No. EP17. | 11 3/4" 65.00# HCP-110 U S STEEL SEAMLESS PUP JOINTS, HYD 513 THREAD | SA-13-0031-DH | HI A595 D-6 ST-2 OCSG:2722 | EA | NEW | | 1 | 10.3 | 0 | | | |
| NOV - Amelia | NOV | 3641841-01 | | Rack No. EP18. | 9 5/8" 53.50# HCP-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | SG-13-0001-DH | MP 302 B-19 | EA | NEW | | 1 | 46 | 0 | | | |
| NOV - Amelia | NOV | 3641817-01 | | Rack No. EP16. | 9 5/8" 53.30# HCP-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | SA-14-0001-DH | MP 295 #3 | EA | NEW | | 1 | 46.1 | 0 | | | |
| NOV - Amelia | NOV | 3641146-01 | | Rack No. EP16. | 9 5/8" 53.50# HCP-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | SA-13-0045-DH | VR 262 A-6 ST-1 | EA | NEW | | 1 | 46.95 | 0 | | | |
| NOV - Amelia | NOV | 3634794-01 | | Rack No. B061. | 13 3/8" 68.00# J-55 HYUNDAI ERW CASING, BUTTRESS THREAD | SA-14-0001-DH | MP 295 #3 | EA | NEW | | 9 | 407.65 | 0 | | | |
| NOV - Amelia | NOV | 3634794-03 | | Rack No. BS01-B. | 13 3/8" 68.00# J-55 HYUNDAI ERW PUP JOINTS, BUTTRESS THREAD | SA-14-0001-DH | MP 295 #3 | EA | NEW | | 2 | 43.25 | 0 | | | |
| NOV - Amelia | NOV | 3634794-01 | | Rack No. BS01. | 13 3/8" 68.00# J-55 HYUNDAI ERW CASING, BUTTRESS THREAD | SA-14-0001-DH | MP 295 #3 | EA | NEW | | 2 | 88.9 | 0 | | | |
| NOV - Amelia | NOV | 3634794-01 | | Rack No. BS01. | 13 3/8" 68.00# J-55 HYUNDAI ERW CASING, BUTTRESS THREAD | SA-14-0001-DH | MP 295 #3 | EA | NEW | | 1 | 45.5 | 0 | | | |
| NOV - Amelia | NOV | 3632545-01 | | Rack No. B069-B. | 20" 106.50# J-55 MANNESMANN SEAMLESS CASING, BUTTRESS THREAD | SA-14-0001-DH | MP 295 #3 | EA | NEW | | 1 | 43.2 | 0 | | | |
| NOV - Amelia | NOV | 3632196-01 | | Rack No. B069-B. | 20" 106.50# J-55 SALZGITTER ERW CASING, BUTTRESS THREAD | SA-14-0001-DH | MP 295 #3 OCSG:32263 | EA | NEW | | 3 | 130.3 | 0 | | | |
| NOV - Amelia | NOV | 3631381-01 | | Rack No. E028. | 7" 29.00# HCP-110 TPCO SEAMLESS CASING, API 8RD LONG THREAD | SA-14-0002-DC | M.P. 153 #B-10 ST3 OCSG:1966 | EA | NEW | | 24 | 994.8 | 0 | | | |
| NOV - Amelia | NOV | 3631381-03 | | Rack No. 2-442. | 7" 29.00# P-110 U S STEEL SEAMLESS PUP JOINTS, API 8RD LONG THREAD | SA-14-0002-DC | M.P. 153 #B-10 ST3 OCSG:1966 | EA | NEW | | 1 | 23.07 | 0 | | | |
| NOV - Amelia | NOV | 3631311-01 | | Rack No. B057. | 11 7/8" 71.80# Q-125 IC TAMSA SEAMLESS CASING, TSH 523 THREAD | SA-13-0003-DH | HIGH ISLAND A596 D9 ST2 | EA | NEW | | 18 | 822.3794 | 0 | | | |
| NOV - Amelia | NOV | 3631280-02 | | Rack No. BS01. | 16" 94.81# Q-125 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | SA-13-0003-DH | HIGH ISLAND A596 D9 ST2 | EA | NEW | | 6 | 254.65 | 0 | | | |
| NOV - Amelia | NOV | 3631280-01 | | Rack No. BS01. | 16" 94.81# HCQ-125 U S STEEL SEAMLESS CASING, TSH 513 THREAD | SA-13-0003-DH | HIGH ISLAND A596 D9 ST2 | EA | NEW | | 1 | 36.35 | 0 | | | |
| NOV - Amelia | NOV | 3631280-01 | | Rack No. BS01. | 16" 94.81# HCQ-125 U S STEEL SEAMLESS CASING, TSH 513 THREAD | SA-13-0003-DH | HIGH ISLAND A596 D9 ST2 | EA | NEW | | 4 | 164.1 | 0 | | | |
| NOV - Amelia | NOV | 3631274-01 | | Rack No. BS01. | 16" 97.00# HCN-80 V&M SEAMLESS CASING, BUTTRESS THREAD | SA-13-0003-DH | HIGH ISLAND A596 D9 ST#2 | EA | NEW | | 1 | 41.95 | 0 | | | |
| NOV - Amelia | NOV | 3631274-01 | | Rack No. BS01. | 16" 97.00# HCN-80 V&M SEAMLESS CASING, BUTTRESS THREAD | SA-13-0003-DH | HIGH ISLAND A596 D9 ST#2 | EA | NEW | | 2 | 90.85 | 0 | | | |
| NOV - Amelia | NOV | 3631274-01 | | Rack No. BS01. | 16" 97.00# HCN-80 V&M SEAMLESS CASING, BUTTRESS THREAD | SA-13-0003-DH | HIGH ISLAND A596 D9 ST#2 | EA | NEW | | 1 | 44.5 | 0 | | | |
| NOV - Amelia | NOV | 3631274-02 | | Rack No. BS01. | 16" 97.00# HCN-80 U S STEEL SEAMLESS CASING, BUTTRESS THREAD | SA-13-0003-DH | HIGH ISLAND A596 D9 ST#2 | EA | NEW | | 1 | 38.75 | 0 | | | |
| NOV - Amelia | NOV | 3627781-01 | | Rack No. E045. | 13 3/8" 72.00# HCP-110 U S STEEL SEAMLESS CASING, SLX THREAD | SA-13-0031DH | HI A595 D-6 | EA | NEW | | 2 | 81.55 | 0 | | | |
| NOV - Amelia | NOV | 3627781-01 | | Rack No. BS01. | 13 3/8" 72.00# HCP-110 U S STEEL SEAMLESS CASING, SLX THREAD | SA-13-0031DH | HI A595 D-6 | EA | NEW | | 1 | 40.8 | 0 | | | |
| NOV - Amelia | NOV | 3627781-01 | | Rack No. BP-15. | 13 3/8" 72.00# HCP-110 U S STEEL SEAMLESS CASING, SLX THREAD | SA-13-0031DH | HI A595 D-6 | EA | NEW | | 10 | 407.75 | 0 | | | |
| NOV - Amelia | NOV | 3627781-01 | | Rack No. BS01. | 13 3/8" 72.00# HCP-110 U S STEEL SEAMLESS CASING, SLX THREAD | SA-13-0031DH | HI A595 D-6 | EA | NEW | | 6 | 255.1 | 0 | | | |
| NOV - Amelia | NOV | 3620413-04 | | Rack No. E077. | 7" 29.00# P-110 U S STEEL SEAMLESS PUP JOINTS, API 8RD LONG THREAD | SA-14-0002-DC | MAIN PASS 153 #B-10 ST#3 OCSG 1966 | EA | NEW | | 1 | 23 | 0 | | | |
| NOV - Amelia | NOV | 3620015-01 | | Rack No. EP12. | 16" 97.00# Q125 HP U S STEEL SEAMLESS CASING, BUTTRESS THREAD | SA-13-0031-DH | HI A596 #D-6 | EA | NEW | | 22 | 908.5 | 0 | | | |
| NOV - Amelia | NOV | 3619168-03 | | Rack No. 2-442. | 7" 29.00# HCP-110 TENARIS SEAMLESS PUP JOINTS, API 8RD LONG THREAD | SA-14-0002-DC | MAIN PASS 153 B-10 ST#3 OCSG 1966 | EA | NEW | | 1 | 21.8 | 0 | | | |
| NOV - Amelia | NOV | 3616810-01 | | Rack No. B040. | 4 1/2" 18.97# Q-125 HCE VOEST ALP SEAMLESS CASING, SLIJII THREAD | SA-13-0024-DH | EI 136 JA-4 | EA | NEW | | 8 | 324.3 | 0 | | | |
| NOV - Amelia | NOV | 3615844-01 | | Rack No. EP12. | 13 3/8" 72.00# HCP-110 V&M SEAMLESS CASING, HYD 513 THREAD | SA-13-0040-DH | WC 210 #1 | EA | NEW | | 6 | 252.1 | 0 | | | |
| NOV - Amelia | NOV | 3615844-01 | | Rack No. E077. | 13 3/8" 72.00# HCP-110 V&M SEAMLESS CASING, HYD 513 THREAD | SA-13-0040-DH | WC 210 #1 | EA | NEW | | 5 | 209.55 | 0 | | | |
| NOV - Amelia | NOV | 3614854-03 | | Rack No. H053. | 7" 26.00# HCP-110 VOEST ALP SEAMLESS CASING, API 8RD LONG THREAD | SA-13-0044-DH | EI 330 D-8 ST-2 | EA | NEW | | 2 | 83.6 | 0 | | | |
| NOV - Amelia | NOV | 3614854-02 | | Rack No. H053. | 7" 26.00# P-110 EC V&M SEAMLESS CASING, API 8RD LONG THREAD | SA-13-0044-DH | EI 330 D-8 ST-2 | EA | NEW | | 6 | 270.05 | 0 | | | |
| NOV - Amelia | NOV | 3614854-03 | | Rack No. H053. | 7" 26.00# HCP-110 VOEST ALP SEAMLESS CASING, API 8RD LONG THREAD | SA-13-0044-DH | EI 330 D-8 ST-2 | EA | NEW | | 2 | 83.8 | 0 | | | |
| NOV - Amelia | NOV | 3614854-04 | | Rack No. H053. | 7" 26.00# HCP-110 SUMITOMO SEAMLESS CASING, API 8RD LONG THREAD | SA-13-0044-DH | EI 330 D-8 ST-2 | EA | NEW | | 1 | 40 | 0 | | | |
| NOV - Amelia | NOV | 3614854-02 | | Rack No. H053. | 7" 26.00# P-110 EC V&M SEAMLESS CASING, API 8RD LONG THREAD | SA-13-0044-DH | EI 330 D-8 ST-2 | EA | NEW | | 26 | 1165.7226 | 0 | | | |
| NOV - Amelia | NOV | 3614751-01 | | Rack No. B069-B. | 20" 169.00# X-56 JFE ERW CASING, BUTTRESS THREAD | SA-13-0031-DH | HI 596 D-6 OCSG:2722 | EA | NEW | | 10 | 444.85 | 0 | | | |
| NOV - Amelia | NOV | 3612120-02 | | Rack No. EP25. | 11 7/8" 71.80# Q-125 IC TENARIS SEAMLESS CASING, TSH 523 THREAD | SA-12-0003-DH | MAIN PASS 295 #1 OCSG 32263 | EA | NEW | | 2 | 91.9 | 0 | | | |
| NOV - Amelia | NOV | 3612120-01 | | Rack No. MOC1. | 11 7/8" 71.80# Q-125 IC TAMSA SEAMLESS CASING, TSH 523 THREAD | SA-12-0003-DH | MAIN PASS 295 #1 OCSG 32263 | EA | NEW | | 3 | 137.3 | 0 | | | |
| NOV - Amelia | NOV | 3612120-01 | | Rack No. MOC1. | 11 7/8" 71.80# Q-125 IC TAMSA SEAMLESS CASING, TSH 523 THREAD | SA-12-0003-DH | MAIN PASS 295 #1 OCSG 32263 | EA | NEW | | 10 | 457.85 | 0 | | | |
| NOV - Amelia | NOV | 3612120-01 | | Rack No. MOC1. | 11 7/8" 71.80# Q-125 IC TAMSA SEAMLESS CASING, TSH 523 THREAD | SA-12-0003-DH | MAIN PASS 295 #1 OCSG 32263 | EA | NEW | | 17 | 777.3 | 0 | | | |
| NOV - Amelia | NOV | 3612106-01 | | Rack No. EQ09. | 9 7/8" 61.80# Q-125 IC TAMSA SEAMLESS CASING, TSH 513 THREAD | SA-12-0003-DH | MAIN PASS 295 #1 OCSG 32263 | EA | NEW | | 2 | 93.95 | 0 | | | |
| NOV - Amelia | NOV | 3612106-01 | | Rack No. EQ08. | 9 7/8" 61.80# Q-125 IC TAMSA SEAMLESS CASING, TSH 513 THREAD | SA-12-0003-DH | MAIN PASS 295 #1 OCSG 32263 | EA | NEW | | 1 | 47.5 | 0 | | | |
| NOV - Amelia | NOV | 3612106-01 | | Rack No. EQ08. | 9 7/8" 61.80# Q-125 IC TAMSA SEAMLESS CASING, TSH 513 THREAD | SA-12-0003-DH | MAIN PASS 295 #1 OCSG 32263 | EA | NEW | | 6 | 281.85 | 0 | | | |
| NOV - Amelia | NOV | 3612047-01 | | Rack No. EP25. | 9 7/8" 62.80# P-110 TAMSA SEAMLESS CASING, HYD 513 THREAD | SA-12-0003-DH | MAIN PASS 295 #1 OCSG 32263 | EA | NEW | | 1 | 46.45 | 0 | | | |
| NOV - Amelia | NOV | 3612039-01 | | Rack No. EP17. | 9 7/8" 62.80# Q-125 TAMSA SEAMLESS CASING, HYD 523 THREAD | SA-12-0003-DH | MAIN PASS 295 #1 OCSG 32263 | EA | NEW | | 1 | 45.3333 | 0 | | | |
| NOV - Amelia | NOV | 3612039-01 | | Rack No. EP18. | 9 7/8" 62.80# Q-125 TAMSA SEAMLESS CASING, HYD 523 THREAD | SA-12-0003-DH | MAIN PASS 295 #1 OCSG 32263 | EA | NEW | | 2 | 90.67 | 0 | | | |
| NOV - Amelia | NOV | 3610913-01 | | Rack No. EP16. | 13 3/8" 70.67# P-110 U S STEEL SEAMLESS CASING, SLX THREAD | PENDING | VERMILLION 262 A-6 ST1 OCSG 34257 | EA | NEW | | 2 | 83 | 0 | | | |
| NOV - Amelia | NOV | 3610913-01 | | Rack No. EP16. | 13 3/8" 70.67# P-110 U S STEEL SEAMLESS CASING, SLX THREAD | PENDING | VERMILLION 262 A-6 ST1 OCSG 34257 | EA | NEW | | 3 | 119.75 | 0 | | | |
| NOV - Amelia | NOV | 3610856-02 | | Rack No. EP16. | 13 3/8" 72.00# HCP-110 TAMSA SEAMLESS CASING, BUTTRESS THREAD | PENDING | VERMILLION 262 A6 ST1 OCSG 34257 | EA | NEW | | 1 | 45.9 | 0 | | | |
| NOV - Amelia | NOV | 3610856-01 | | Rack No. EP16. | 13 3/8" 72.00# HCP-110 V&M SEAMLESS CASING, HYD 513 THREAD | PENDING | VERMILLION 262 A6 ST1 OCSG 34257 | EA | NEW | | 3 | 125.3 | 0 | | | |
| NOV - Amelia | NOV | 3610856-01 | | Rack No. EP16. | 13 3/8" 72.00# HCP-110 V&M SEAMLESS CASING, HYD 513 THREAD | PENDING | VERMILLION 262 A6 ST1 OCSG 34257 | EA | NEW | | 1 | 44.5 | 0 | | | |
| NOV - Amelia | NOV | 3610188-01 | | Rack No. EP22. | 7" 42.70# Q-125-1 V&M SEAMLESS CASING, SLIJII THREAD | SA-12-0003-DC | MP 295 #1 OCSG: 32263 | EA | NEW | | 1 | 38.9 | 0 | | | |
| NOV - Amelia | NOV | 3603237-01 | | Rack No. H053. | 7" 26.00# P-110 EC V&M SEAMLESS CASING, API 8RD LONG THREAD | SA-13-0043-DC | EI 125 #R-1 OCSG: 51 | EA | NEW | | 2 | 90.2 | 0 | | | |
| NOV - Amelia | NOV | 3601342-01 | | Rack No. C159. | 4 1/2" 15.50# L-80 JFE SEAMLESS TUBING, BTS-6PR THREAD | SA-13-4203 | GIBBSTOWN SWD #1 | EA | NEW | | 12 | 379.4 | 0 | | | |
| NOV - Amelia | NOV | 3594307-01 | | Rack No. EP22. | 7" 32.00# HCP-110 VOEST ALP SEAMLESS CASING, API 8RD LONG THREAD | SA-13-0002-CC | HI A596 D-2 ST-1 | EA | NEW | | 9 | 362.1 | 0 | | | |

EXHIBIT H (continued)

| Facility/Owner | Tag Number | Serial No. | Description | AFE | Location | UOM | Condition | Vifs (lbs) | Onhand Qty | Depth | Average Cost | Book Value | WPs | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV - Amelia | 3384247-01 | Rack No. 2718 | 9 5/8" 53.50 P-110 LTC V&M STAM SEAMLESS CASING, LTC THREAD | SA-13-0020-00H | ANALINE INVENTORY #59206 | EA | NEW | | 2 | 41.85 | | 0 | |
| NOV - Amelia | 3384247-02 | Rack No. 2442 | 13 3/8" 68.00# J-55 TENARIS ENW PUF JOINTS, BUTTRESS THREAD | SA-13-3477-00H | E1 103 0-9 ST | EA | NEW | | 2 | 275.95 | | 0 | |
| NOV - Amelia | 3384470-01 | Rack No. 3061 | 13 3/8" 68.00# J-55 TENARIS ENW PUF JOINTS, BUTTRESS THREAD | SA-13-3477-00H | E1 103 0-9 ST | EA | NEW | | 6 | 45.5 | | 0 | |
| NOV - Amelia | 3384672-03 | Rack No. 13-303 | 10 3/4" 45.50# J-55 TENARIS ENW CASING, BUTTRESS THREAD | SA-13-0026-00H | 55 91 #42 | EA | NEW | | 1 | 45 | | 0 | |
| NOV - Amelia | 3384672-02 | Rack No. 13-303 | 10 3/4" 45.50# J-55 TENARIS ENW CASING, BUTTRESS THREAD | SA-13-0026-00H | 55 91 #42 | EA | NEW | | 1 | 45 | | 0 | |

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Message Number | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WSL Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV - Amelia | NOV | 1442458-01 | | Rack No. H051 | 7 5/8" 33.70# HCP-110 TPG-SE SEAMLESS CASING, API BRD LONG THREAD | SA-12-202030-DC | E-1 120-870 ST-2 OCSG-00050 | EA | NEW | | 2 | 83.5 | 0 | 0 | |
| NOV - Amelia | NOV | 1426020-01 | | Rack No. H051 | 7 5/8" 33.70# HCP-110 TPG-SE SEAMLESS CASING, API BRD LONG THREAD | SA-12-202030-DC | SHIP-SHOAL 193 A7 ST-2 | EA | NEW | | 26 | 1156.1333 | 0 | 0 | |
| NOV - Amelia | NOV | 1426020-01 | | Rack No. 0031 | 7 5/8" 33.70# HCP-110 TPG-SE SEAMLESS CASING, API BRD LONG THREAD | SA-12-Q046-DC | SHIP-SHOAL 193 A7 ST2 | EA | NEW | | 56 | 2490 | 0 | 0 | |
| NOV - Amelia | NOV | 1384042-01 | | Rack No. EP17 | 9 5/8" 32.80# HCQ-125 TENARIS-TAMSA SEAMLESS CASING, SLX THREAD | SA-12-0008-DH | E-1 118 841 ST1 OCSG 15342 | EA | NEW | | 1 | 38.45 | 0 | 0 | |
| NOV - Amelia | NOV | 1384042-01 | | Rack No. EP17 | 9 5/8" 32.80# HCQ-125 TENARIS-TAMSA SEAMLESS CASING, SLX THREAD | SA-12-0008-DH | E-1 118 841 ST1 OCSG 15342 | EA | NEW | | 1 | 45.45 | 0 | 0 | |
| NOV - Amelia | NOV | 1384529-01 | | Rack No. EP17 | 9 5/8" 32.80# HCQ-125 TENARIS-TAMSA SEAMLESS CASING, SLX THREAD | SA-12-0008-DH | OCSG 15342 | EA | NEW | | 1 | 45.45 | 0 | 0 | |
| NOV - Amelia | NOV | 1384529-01 | | Rack No. EP17 | 10 3/4" 60.70# FT-L10T EFE SEAMLESS CASING, HYD 513 THREAD | SA-12-0008-DH | MOBILE BAY 830 #2 OCSG 13342 | EA | NEW | | 1 | 41.85 | 0 | 0 | |
| NOV - Amelia | NOV | 1386529-01 | | Rack No. EP20 | 10 3/4" 60.70# FT-L10T EFE SEAMLESS CASING, HYD 513 THREAD | SA-12-0008-DH | MOBILE BAY 830 #2 OCSG 13342 | EA | NEW | | 4 | 168.6 | 0 | 0 | |
| NOV - Amelia | NOV | 1364720-02 | | Rack No. N02IL | 4 1/2" 15.00# HCP-110 VOLT A3P ALP SEAMLESS TUBING, ULTRA 3P THREAD | SA-12-0042-DC | OCSG 04232 | EA | NEW | | 17 | 710 | 0 | 0 | |
| NOV - Amelia | NOV | 1364720-08 | | Rack No. C242 | 7" 38.00# HCQ-125 TCA SEAMLESS CASING, VAM TOP THREAD | SA-12-0002-DH | 5.5 189 #430 OCSG-04232 | EA | NEW | | 4 | 161.95 | 0 | 0 | |
| NOV - Amelia | NOV | 1362473-03 | | Rack No. C242 | 9 5/8" 53.50# HCP-110 TENARIS SEAMLESS CASING, HYD 513 THREAD | SA-12-0002-DH | M-F 9 H 5.8# 220-49 5.5 189 #430 | EA | NEW | | 8 | 360.9 | 0 | 0 | |
| NOV - Amelia | NOV | 1346038-01 | | Rack No. S024 | 5 1/2" 26.00# J-25 VAM STAR 5X JAMES CASING, SLX5 THREAD | SA-12-0001-DC | G-1 H A4-7 OCSG-00212 13944 | EA | NEW | | 18 | 820.9 | 0 | 0 | |
| NOV - Amelia | NOV | 1345219-01 | | Rack No. N501 | 13 5/8" 88.20# JF-L25T EFE SEAMLESS CASING, OB CDE BUTTRESS THREAD | SA-12-0001-DC | NOBLE BAY 830 #42 | EA | NEW | | 4 | 42.5 | 0 | 0 | |
| NOV - Amelia | NOV | 1341500-01 | | Rack No. N501 | 13 5/8" 88.20# JF-L25T EFE SEAMLESS CASING, OB CDE BUTTRESS THREAD | SA-12-0001-DC | NOBLE BAY 830 #42 | EA | NEW | | 1 | 43.5 | 0 | 0 | |
| NOV - Amelia | NOV | 1338902-01 | | Rack No. S040 | 7" 32.00# Q-125 TCA SEAMLESS CASING, TC-II THREAD | SA-12-0067-DC | M-F 59 I2 5.5 189-A10 OCSG-00250 | EA | NEW | | 6 | 259.25 | 0 | 0 | |
| NOV - Amelia | NOV | 1327749-01 | | Rack No. N01CL | 11 7/8" 71.80# HCQ-125 U-5 STEEL ERW CASING, BUTTRESS THREAD | SA-11-0042-DH | 5.5 189-A-10 OCSG 04232 | EA | NEW | | 2 | 42.95 | 0 | 0 | |
| NOV - Amelia | NOV | 1327749-01 | | Rack No. 0560 | 11 7/8" 71.80# HCQ-125 U-5 STEEL ERW CASING, BUTTRESS THREAD | SA-11-0042-DH | 5.5 189-A-10 OCSG 04232 | EA | NEW | | 20 | 853.305 | 0 | 0 | |
| NOV - Amelia | NOV | 1325600-01 | | Rack No. 0560 | 9 5/8" 32.80# HCQ-125 U-5 STEEL ERW CASING, BUTTRESS THREAD | SA-11-0042-DH | W.C. 110 #03 ST | EA | NEW | | 2 | 92.45 | 0 | 0 | |
| NOV - Amelia | NOV | 1306481-03 | | Rack No. 0600 | 7 5/8" 29.70# HCQ-125 TCA SEAMLESS CASING, SLX THREAD | SA-11-0042-DH | W.C. 110 #03 ST1 | EA | NEW | | 10 | 427.95 | 0 | 0 | |
| NOV - Amelia | NOV | 1301770-01 | | Rack No. EO0LB | 13 3/8" 65.00# HCP-110 U-5 STEEL SEAMLESS CASING, HYD 513 THREAD | SA-11-0047-DH | 13044 | EA | NEW | | 1 | 40.45 | 0 | 0 | |
| NOV - Amelia | NOV | 1314256-01 | | Rack No. E06LB | 20" 94.00# J-55 NIPPON ERW CASING, BUTTRESS THREAD | SA-11-0047-DH | WP 9 H-2 | EA | NEW | | 4 | 178.5 | 0 | 0 | |
| NOV - Amelia | NOV | 1288554-01 | | Rack No. E06CA | 20" 94.00# J-55 V&M ERW CASING, BUTTRESS THREAD | SA-11-0047-DH | WP 9 H-2 | EA | NEW | | 8 | 379.1 | 0 | 0 | |
| NOV - Amelia | NOV | 1288554-01 | | Rack No. 2-336 | 20" 94.00# K-55 U-5 STEEL SEAMLESS RVF JOINTS, BUTTRESS THREAD | SA-11-0047-DH | OCSG 8467 #2 | EA | NEW | | 2 | 21.4 | 0 | 0 | |
| NOV - Amelia | NOV | 1288554-02 | | Rack No. 2-336 | 20" 94.00# K-55 U-5 STEEL SEAMLESS RVF JOINTS, BUTTRESS THREAD | SA-11-0047-DH | OCSG 8467 #2 | EA | NEW | | 2 | 20.85 | 0 | 0 | |
| NOV - Amelia | NOV | 1240441-02 | | Rack No. 0228A | 20" 94.00# K-55 TPO ERW PUP JOINTS, BUTTRESS THREAD | SA-11-0047-DH | OCSG 10893 W.O. 128 MD-12 | EA | NEW | | 1 | 39.85 | 0 | 0 | |
| NOV - Amelia | NOV | 1226135-02 | | Rack No. 0319 | 20" 133.00# K-56 HOTELL ERW CASING, OB BUTTRESS THREAD | SA-11-0009-DH | OCSG 10893 W.O. 128 MD-12 | EA | NEW | | 2 | 87.5 | 0 | 0 | |
| NOV - Amelia | NOV | 1226135-01 | | Rack No. 0319 | 20" 133.00# K-56 HOTELL ERW CASING, BUTTRESS THREAD | SA-11-0009-DH | OCSG 10893 W.O. 118 MD-12 | EA | NEW | | 11 | 478.85 | 0 | 0 | |
| NOV - Amelia | NOV | 1225130-01 | | Rack No. H051 | 7" 29.00# P-110 | SA-11-0009-DH | OCSG 10964 | EA | NEW | | 32 | 1379.95 | 0 | 0 | |
| NOV - Amelia | NOV | 7754361-06 | | Rack No. 20V050B | 13 5/8" 88.20# VAM-125 HC VMB SEAMLESS CASING, SLU33 THREAD | FW010319 | SP18 D-5 15 171 OCSG-00894 M90SSSPFH | EA | NEW | | 23 | 280.92 | 0 | 0 | |
| NOV - Amelia | NOV | 7708192-07 | | Rack No. 20V027-L | 13 5/8" 88.20# Q-125 HC U-5 SEAMLESS CASING, SLU3 THREAD | FW010319 | BILL KO SUPPLY PO M90SSSPFH CANYON 519 #3 | EA | NEW | | 7 | 590.21 | 0 | 0 | |
| NOV - Amelia | NOV | 7754361-04 | | Rack No. 20V043 | 13 5/8" 88.20# VAM-125 HC V&M TCA SEAMLESS CASING, SLU11 THREAD | FW010319 | BILL KO SUPPLY PO 10718 | EA | NEW | | 18 | 743.48 | 0 | 0 | |
| NOV - Amelia | NOV | 7754361-05 | | Rack No. 20V050B | 13 5/8" 88.20# VAM-125TT SUMITOMO SEAMLESS CASING, SLU11 THREAD | FW010319 | CANYON 519 #3 M90SSSPFH | EA | NEW | | 21 | 819.19 | 0 | 0 | |
| NOV - Amelia | NOV | 7754361-02 | | Rack No. 20V006R | 13 5/8" 88.20# Q-125 HP U-5 STEEL SEAMLESS CASING, SLU11 THREAD | FW010319 | CANYON 519 #3 M90SSSPFH | EA | NEW | | 7 | 306.76 | 0 | 0 | |
| NOV - Amelia | NOV | 7754361-01 | | Rack No. 20V041-L | 13 5/8" 88.20# Q-125 VMIS SEAMLESS CASING, SLU11 THREAD | FW010319 | CANYON 519 #3 M90SSSPFH | EA | NEW | | 48 | 2080.33 | 0 | 0 | |
| NOV - Sheldon North | NOV | 7708192-03 | | Rack No. 06V070A | 14" 1184 Q-125CT TENARIS TM SEAMLESS CASING, TSH 523 THREAD | AFE 193001 | GREEN CANYON 40 #2 | EA | NEW | | 31 | 1277.4807 | 0 | 0 | |
| NOV - Sheldon North | NOV | 7722987-01 | | Rack No. 06V070L | 14" 1184 Q-125CT TENARIS TM SEAMLESS CASING, TSH 523 THREAD | AFE 193001 | GREEN CANYON 40 #2 | EA | NEW | | 117 | 4823.6721 | 0 | 0 | |
| NOV - Sheldon North | NOV | 7722987-01 | | Rack No. 20V072A | 13 5/8" 88.20# Q125 HP U5S SEAMLESS CASING, SLU6 THREAD | FW010319 | BILL KO SUPPLY PO 10318 | EA | NEW | | 10 | 440 | 0 | 0 | |
| NOV - Sheldon North | NOV | 7708192-07 | | Rack No. 20V072L | 13 5/8" 88.20# Q-125 HP U5S SEAMLESS CASING, SLU6 THREAD | FW010319 | BILL KO SUPPLY PO 10718 | EA | NEW | | 9 | 396 | 0 | 0 | |
| NOV - Sheldon North | NOV | 7708192-05 | | Rack No. 20V072R | 13 5/8" 88.20# VAM-125 HC VMB SEAMLESS CASING, SLU6 THREAD | FW010319 | BILL KO SUPPLY PO 10718 | EA | NEW | | 3 | 132 | 0 | 0 | |
| NOV - Sheldon North | NOV | 7708192-04 | | Rack No. 20V072-A | 13 5/8" 88.20# Q-135 HC VALDUROC & MANNESMANN SEAMLESS CASING, SLU6 THREAD | FW010319 | BILL KO SUPPLY PO 10718 | EA | NEW | | 2 | 88 | 0 | 0 | |
| NOV - Sheldon North | NOV | 7708192-03 | | Rack No. 20V037B | 13 5/8" 88.20# SM-125S NSSMC SEAMLESS CASING, SLU6 THREAD | FW010319 | BILL KO SUPPLY PO 10718 | EA | NEW | | 33 | 1452 | 0 | 0 | |
| NOV - Sheldon North | NOV | 7088925-01 | | Rack No. 20V034L | 14" 1184 Q-125CT TENARIS TM SEAMLESS CASING, TSH 523 THREAD | 14316 | 14' Green Canyon 40 #3 ST1 | EA | NEW | | 37 | 1467.1474 | 0 | 0 | |
| OES - Houma | Offshore Energy Services | 7678145-01 | | Rack No. 20-053-1 | 18" 117.00# Q125 HP U5S SEAMLESS CASING, HFL THREAD | FW010011 | GREEN CANYON 200 #7 A-4 | EA | NEW | | 27 | 1071.4388 | 0 | 0 | |
| OES - Houma | Offshore Energy Services | FE145-2 | | Rack No. NW-R10-L2-A09 | 18" 117.00# Q-125 HP U5S SEAMLESS CASING, HFL THREAD | | KATMAI #1 & 2 | EA | NEW | | 1 | 8 | 0 | 0 | |
| OES - Houma | Offshore Energy Services | FE145-1 | | Rack No. NW-R10-L2-A09 | BLAST JOINT 15.5" 10.30# HYHTR 2 13CR110 BTS-8 BOX/PIN (6FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 4 | 0 | 0 | |
| OES - Houma | Offshore Energy Services | FE146-2 | | Rack No. NW-R10-L2-A09 | BLAST JOINT 15.5" 10.30# HYHTR 2 13CR110 BTS-8 BOX/PIN (6FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 4 | 0 | 0 | |
| OES - Houma | Offshore Energy Services | FE146-1 | | Rack No. NW-R10-L2-A09 | BLAST JOINT 15.5" 10.30# HYHTR 2 13CR110 BTS-8 BOX/PIN (6FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 4 | 0 | 0 | |
| OES - Houma | Offshore Energy Services | FE147-1 | | Rack No. NW-R10-L2-A09 | BLAST JOINT 15.5" 10.30# HYHTR 2 13CR110 BTS-8 BOX/PIN (20FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 2 | 0 | 0 | |
| OES - Houma | Offshore Energy Services | FE147-2 | | Rack No. NW-R10-L2-A09 | BLAST JOINT 15.5" 10.30# HYHTR 2 13CR110 BTS-8 BOX/PIN (20FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 2 | 0 | 0 | |
| OES - Houma | Offshore Energy Services | FE133-2 | | Rack No. NW-R10-L4-A05 | BLAST JOINT 15.5" 10.30# HYHTR 2 13CR110 BTS-8 BOX/PIN (20FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 20 | 0 | 0 | |
| OES - Houma | Offshore Energy Services | FE123-2 | | Rack No. NW-R10-L4-A05 | BLAST JOINT 15.5" 10.30# HYHTR 2 13CR110 BTS-8 BOX/PIN (20FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 20 | 0 | 0 | |
| OES - Houma | Offshore Energy Services | FE123-1 | | Rack No. NW-R10-L4-A05 | BLAST JOINT 15.5" 10.30# HYHTR 2 13CR110 BTS-8 BOX/PIN (20FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 20 | 0 | 0 | |
| OES - Houma | Offshore Energy Services | FE123-6 | | Rack No. NW-R10-L4-A01 | BLAST JOINT 15.5" 10.30# HYHTR 2 13CR110 BTS-8 BOX/PIN (20FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 20 | 0 | 0 | |
| OES - Houma | Offshore Energy Services | FE113-6 | | Rack No. NW-R10-L4-A01 | BLAST JOINT 15.5" 10.30# HYHTR 2 13CR110 BTS-8 BOX/PIN (20FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 20 | 0 | 0 | |
| OES - Houma | Offshore Energy Services | FE113-2 | | Rack No. NW-R10-L4-A01 | BLAST JOINT 15.5" 10.30# HYHTR 2 13CR110 BTS-8 BOX/PIN (20FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 20 | 0 | 0 | |
| OES - Houma | Offshore Energy Services | FE123-5 | | Rack No. NW-R10-L4-A01 | BLAST JOINT 15.5" 10.30# HYHTR 2 13CR110 BTS-8 BOX/PIN (20FT) | | KATMAI #1 & 2 | EA | NEW | | 10 | 20 | 0 | 0 | |
| OES - Houma | Offshore Energy Services | FE123-4 | | Rack No. NW-R10-L4-A01 | BLAST JOINT 15.5" 10.30# HYHTR 2 13CR110 BTS-8 BOX/PIN (20FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 10 | 0 | 0 | |
| OES - Houma | Offshore Energy Services | FE123-3 | | Rack No. NW-R10-L4-A01 | BLAST JOINT 15.5" 10.30# HYHTR 2 13CR110 BTS-8 BOX/PIN (6FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 8 | 0 | 0 | |
| OES - Houma | Offshore Energy Services | FE127-1 | | Rack No. NW-R10-L4-A01 | BLAST JOINT 15.5" 10.30# HYHTR 2 13CR110 BTS-8 BOX/PIN (6FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 6 | 0 | 0 | |

99

EXHIBIT 1 (continued)

| Entity Name | Serial No. | Project Number | | | COA | Condition | Vol. (bbls) | On Hand Qty | Length | Average Cost | Book Value | WIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WI% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OES - Houma | Offshore Energy Services | FE154-1 | | Rack No. HW-R10-L6-A10 | REJECTED COUPLINGS (5.5" 29.70# 13CR115 HP2 VAM TOP HC) (3RD CRATE) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE154-2 | | Rack No. HW-R10-L6-A10 | REJECTED COUPLINGS (5.5" 29.70# 13CR115 HP2 VAM TOP HC) (3RD CRATE) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE154-3 | | Rack No. HW-R10-L6-A10 | REJECTED COUPLINGS (5.5" 29.70# 13CR115 HP2 VAM TOP HC) (3RD CRATE) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE154-4 | | Rack No. HW-R10-L6-A10 | REJECTED COUPLINGS (5.5" 29.70# 13CR115 HP2 VAM TOP HC) (3RD CRATE) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE154-5 | | Rack No. HW-R10-L6-A10 | REJECTED COUPLINGS (5.5" 29.70# 13CR115 HP2 VAM TOP HC) (3RD CRATE) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE156-1 | | Rack No. HW-R10-L6-A10 | COUPLING (5.5" 29.70# 13CR115 HP2 VAM TOP HC) (3RD CRATE) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE156-2 | | Rack No. HW-R10-L6-A10 | COUPLING (5.5" 29.70# 13CR115 HP2 VAM TOP HC) (3RD CRATE) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE140-1 | | Rack No. HW-R10-L6-A07 | HALLIBURTON PUP JOINT (5" 23.20# 13CRS110 VAM TOP HC PIN/PIN 6FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-12 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-14 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-16 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-23 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-21 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-4 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-3 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-25 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-19 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-15 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-2 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-9 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-22 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-8 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-17 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5235-1 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5235-6 | | Rack No. HW-R10-L2-A05 | COUPLING (3.5" 9.20# 13CRM110 VARST-1) (C-LEVEL) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5235-5 | | Rack No. HW-R10-L2-A05 | COUPLING (3.5" 9.20# 13CRM110 VARST-1) (C-LEVEL) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5235-3 | | Rack No. HW-R10-L2-A05 | COUPLING (3.5" 9.20# 13CRM110 VARST-1) (C-LEVEL) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5235-4 | | Rack No. HW-R10-L2-A05 | COUPLING (3.5" 9.20# 13CRM110 VARST-1) (C-LEVEL) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-1 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-2 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-3 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-4 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 0 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-5 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-6 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-7 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-8 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-9 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-10 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-11 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-12 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-13 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-14 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-15 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-16 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-17 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-18 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-19 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-20 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-21 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-2 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-3 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-4 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-5 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-6 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-7 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-8 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-9 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-10 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-11 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-12 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-13 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-14 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-15 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-16 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-17 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-18 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-19 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-20 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-21 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-22 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-23 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-24 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-25 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-26 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-27 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-28 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-29 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-30 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-31 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-32 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-33 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-34 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-35 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-36 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-37 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-38 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-39 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-40 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE113-1 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 17.00# 13CR110 VAM TOP) | | GUNFLINT | EA | NEW | | 2 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE113-2 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 17.00# 13CR110 VAM TOP) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE113-3 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 17.00# 13CR110 VAM TOP) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE113-4 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 17.00# 13CR110 VAM TOP) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE113-5 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 17.00# 13CR110 VAM TOP) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE113-6 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 17.00# 13CR110 VAM TOP) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |

| Billing Entity | Location | Serial No. | Description | Project Number | Product Name | UOM | Condition | Wt (lbs) | Onhand Qty | Length | Average Cost | Total Value | WTN Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Offshore Energy Services | OES - Houma | FE113-7 | COUPLING 6.5" 17.00# 13CR L80 VAM TOP | | GUNN.INT | EA | NEW | | 1 | 0 | | 0 | |
| Offshore Energy Services | OES - Houma | FE113-8 | COUPLING 6.5" 17.00# 13CR L80 VAM TOP | | GUNN.INT | EA | NEW | | 1 | 0 | | 0 | |
| Offshore Energy Services | OES - Houma | FE113-9 | COUPLING 6.5" 17.00# 13CR L80 VAM TOP | | GUNN.INT | EA | NEW | | 1 | 0 | | 0 | |
| Offshore Energy Services | OES - Houma | FE113-10 | COUPLING 6.5" 17.00# 13CR L80 VAM TOP | | GUNN.INT | EA | NEW | | 1 | 0 | | 0 | |
| Offshore Energy Services | OES - Houma | FE113-11 | COUPLING 6.5" 17.00# 13CR L80 VAM TOP | | GUNN.INT | EA | NEW | | 1 | 0 | | 0 | |
| Offshore Energy Services | OES - Houma | FE113-12 | COUPLING 6.5" 17.00# 13CR L80 VAM TOP | | GUNN.INT | EA | NEW | | 1 | 0 | | 0 | |
| Offshore Energy Services | OES - Houma | FE113-13 | COUPLING 6.5" 17.00# 13CR L80 VAM TOP | | GUNN.INT | EA | NEW | | 1 | 0 | | 0 | |
| Offshore Energy Services | OES - Houma | FE113-14 | COUPLING 6.5" 17.00# 13CR L80 VAM TOP | | GUNN.INT | EA | NEW | | 1 | 0 | | 0 | |

Exhibit D-I (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WI% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OES - Houma | Offshore Energy Services | FE5038-1 | | Rack No. HW-R10-L2-A07 | PUP JOINT (4.5" 15.10# 13CRM110Y VARST-1 PIN/PIN 2FT) (C-LEVEL) | | | EA | NEW | | 1 | 2 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5039-1 | | Rack No. HW-R10-L2-A07 | PUP JOINT (4.5" 15.10# 13CRM110Y VARST-1 PIN/PIN 4FT) (C-LEVEL) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5039-2 | | Rack No. HW-R10-L2-A07 | PUP JOINT (4.5" 15.10# 13CRM110Y VARST-1 PIN/PIN 4FT) (C-LEVEL) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5039-3 | | Rack No. HW-R10-L2-A07 | PUP JOINT (4.5" 15.10# 13CRM110Y VARST-1 PIN/PIN 4FT) (C-LEVEL) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5042-1 | | Rack No. HW-R10-L2-A07 | PUP JOINT (4.5" 15.10# 13CRM110Y VARST-1 PIN/PIN 10FT) (C-LEVEL) | | | EA | NEW | | 1 | 10 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5043-1 | | Rack No. HW-R10-L3-A01 | PUP JOINT (4.5" 15.10# 13CRM110Y VARST-1 PIN/PIN 8FT) (C-LEVEL) | | | EA | NEW | | 1 | 8 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5045-1 | | Rack No. HW-R10-L2-A07 | PUP JOINT (4.5" 15.10# 13CRM110Y VARST-1 PIN/PIN 6FT) (C-LEVEL) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5047-1 | | Rack No. HW-R10-L5-A07 | PUP JOINT (4.5" 15.10# 13CRM110Y VARST-1 PIN/PIN 14FT) (C-LEVEL) | | | EA | NEW | | 1 | 14 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5048-1 | | Rack No. HW-R10-L3-A01 | PUP JOINT (4.5" 15.10# 13CRM110Y VARST-1 PIN/PIN 12FT) (C-LEVEL) | | | EA | NEW | | 1 | 12 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE109-1 | | Rack No. HW-R9-L6-A12 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP CPLG/PIN 6FT) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE109-2 | | Rack No. HW-R9-L6-A12 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP CPLG/PIN 6FT) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE109-3 | | Rack No. HW-R9-L6-A12 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP CPLG/PIN 6FT) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE109-4 | | Rack No. HW-R9-L6-A12 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP CPLG/PIN 6FT) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE109-5 | | Rack No. HW-R9-L6-A12 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP CPLG/PIN 6FT) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE109-6 | | Rack No. HW-R9-L5-A12 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP CPLG/PIN 6FT) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE109-7 | | Rack No. HW-R9-L6-A12 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP CPLG/PIN 6FT) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE108-1 | | Rack No. HW-R9-L6-A09 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP CPLG/PIN 14FT) | | | EA | NEW | | 1 | 14 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE108-2 | | Rack No. HW-R9-L6-A09 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP CPLG/PIN 14FT) | | | EA | NEW | | 1 | 14 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE108-3 | | Rack No. HW-R9-L6-A09 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP CPLG/PIN 14FT) | | | EA | NEW | | 1 | 14 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE108-4 | | Rack No. HW-R9-L6-A09 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP CPLG/PIN 14FT) | | | EA | NEW | | 1 | 14 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE108-5 | | Rack No. HW-R9-L6-A09 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP CPLG/PIN 14FT) | | | EA | NEW | | 1 | 14 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE117-1 | | Rack No. HW-R9-L1-A06 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP 2FT) | | | EA | NEW | | 1 | 2 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE118-1 | | Rack No. HW-R9-L1-A11 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE118-2 | | Rack No. HW-R9-L6-A14 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE118-3 | | Rack No. HW-R9-L6-A14 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE118-4 | | Rack No. HW-R9-L6-A14 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE118-5 | | Rack No. HW-R9-L6-A14 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE118-6 | | Rack No. HW-R9-L6-A14 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE118-7 | | Rack No. HW-R9-L6-A14 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE118-8 | | Rack No. HW-R9-L6-A14 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE118-9 | | Rack No. HW-R9-L6-A14 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE118-10 | | Rack No. HW-R9-L6-A14 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE118-2 | | Rack No. HW-R10-L2-A13 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE124-1 | | Rack No. HW-R10-L2-A13 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION CPLG/PIN 15FT) | | | EA | NEW | | 1 | 15 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE129-1 | | Rack No. HW-R10-L2-A13 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION CPLG/PIN 10FT) | | | EA | NEW | | 1 | 10 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE129-2 | | Rack No. HW-R10-L2-A13 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION CPLG/PIN 10FT) | | | EA | NEW | | 1 | 10 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE130-1 | | Rack No. HW-R10-L2-A15 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION CPLG/PIN 8FT) | | | EA | NEW | | 1 | 8 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE130-2 | | Rack No. HW-R10-L2-A13 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION CPLG/PIN 8FT) | | | EA | NEW | | 1 | 8 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE131-1 | | Rack No. HW-R10-L2-A13 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION PIN/PIN 10FT) | | | EA | NEW | | 1 | 10 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE131-2 | | Rack No. HW-R10-L2-A13 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION PIN/PIN 10FT) | | | EA | NEW | | 1 | 10 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE132-1 | | Rack No. HW-R10-L2-A13 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION PIN/PIN 6FT) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE132-2 | | Rack No. HW-R10-L2-A13 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION PIN/PIN 6FT) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE133-1 | | Rack No. HW-R10-L2-A13 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION CPLG/PIN 6FT) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE137-1 | | Rack No. HW-R10-L2-A08 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION CPLG/PIN 2FT) | | | EA | NEW | | 1 | 2 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE137-2 | | Rack No. HW-R10-L2-A08 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION CPLG/PIN 2FT) | | | EA | NEW | | 1 | 2 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE138-1 | | Rack No. HW-R10-L2-A08 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION CPLG/PIN 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE138-2 | | Rack No. HW-R10-L2-A08 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION CPLG/PIN 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE139-1 | | Rack No. HW-R10-L2-A08 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION PIN/PIN 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE139-2 | | Rack No. HW-R10-L2-A08 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION PIN/PIN 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE139-3 | | Rack No. HW-R10-L2-A08 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION PIN/PIN 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE139-4 | | Rack No. HW-R10-L2-A08 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION PIN/PIN 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE141-1 | | Rack No. HW-R10-L6-A07 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION PIN/PIN 6FT) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE141-2 | | Rack No. HW-R10-L6-A07 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION PIN/PIN 6FT) | | | EA | NEW | | 1 | 6 | 0 | | | |
| | | | | | | | | | | | | | | | | |
| OES - Houma | Offshore Energy Services | FE166-1 | | Rack No. HW-R9-L5-A12 | PUP JOINT (4.5" 18.90# 13CRS110 VAM TOP 9FT CPLG/PIN) (NOTE: CPLG IS 17#) | | | EA | NEW | | 1 | 9 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE167-1 | | Rack No. HW-R10-L4-A04 | PUP JOINT (4.5" 18.90# 13CRS110 JFE LION PIN/PIN 20FT) | | | EA | NEW | | 1 | 20 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE119-1 | | Rack No. HW-R9-L1-A06 | PUP JOINT (5 1/2" 26# VM13CRS110 VAM TOP CPLG/PIN 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE111-1 | | Rack No. HW-R9-L6-A14 | PUP JOINT (5 1/2" 26# VM13CRS110 VAM TOP CPLG/PIN 6FT) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE120-1 | | Rack No. HW-R9-L1-A11 | PUP JOINT (5 1/2" 29.70# 13CR115 HYPTYP2 VAM TOP HC 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE121-1 | | Rack No. HW-FLOOR 2 | PUP JOINT (5 1/2" 29.70# 13CR115 VAM TOP HC 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5240-1 | | Rack No. HW-R10-L2-A07 | PUP JOINT (5.5" 17# 13CR110Y HYPTP1 FOX K PIN/PIN 4FT) (C-LEVEL) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5240-2 | | Rack No. HW-R10-L2-A07 | PUP JOINT (5.5" 17# 13CR110Y HYPTP1 FOX K PIN/PIN 4FT) (C-LEVEL) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-1 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-2 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-3 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-4 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-5 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-6 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-7 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-8 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-9 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-10 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-11 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-12 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-13 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-14 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-15 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-16 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-17 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-18 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5060-1 | | Rack No. HW-R10-L2-A07 | RANGE 2 JOINT (3.5" 9.20# 13CRS110Y VARST-1 PIN/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 30 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5060-2 | | Rack No. HW-R10-L2-A07 | RANGE 2 JOINT (3.5" 9.20# 13CRS110Y VARST-1 PIN/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 30 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5060-3 | | Rack No. HW-R10-L2-A07 | RANGE 2 JOINT (3.5" 9.20# 13CRS110Y VARST-1 PIN/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 30 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5060-4 | | Rack No. HW-R10-L2-A07 | RANGE 2 JOINT (3.5" 9.20# 13CRS110Y VARST-1 PIN/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 30 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5060-5 | | Rack No. HW-R10-L2-A07 | RANGE 2 JOINT (3.5" 9.20# 13CRS110Y VARST-1 PIN/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 30 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5060-6 | | Rack No. HW-R10-L2-A07 | RANGE 2 JOINT (3.5" 9.20# 13CRS110Y VARST-1 PIN/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 30 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5060-7 | | Rack No. HW-R10-L2-A07 | RANGE 2 JOINT (3.5" 9.20# 13CRS110Y VARST-1 PIN/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 30 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5060-8 | | Rack No. HW-R10-L2-A07 | RANGE 2 JOINT (3.5" 9.20# 13CRS110Y VARST-1 PIN/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 30 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5060-9 | | Rack No. HW-R10-L2-A07 | RANGE 2 JOINT (3.5" 9.20# 13CRS110Y VARST-1 PIN/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 30 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5060-10 | | Rack No. HW-R10-L2-A07 | RANGE 2 JOINT (3.5" 9.20# 13CRS110Y VARST-1 PIN/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 30 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5063-1 | | Rack No. HW-R10-L2-A06 | RANGE 2 JOINT (3.5" 9.20# 13CR110Y MOD TSH 511 BOX/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5063-2 | | Rack No. HW-R10-L2-A06 | RANGE 2 JOINT (3.5" 9.20# 13CR110Y MOD TSH 511 BOX/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5063-3 | | Rack No. HW-R10-L2-A06 | RANGE 2 JOINT (3.5" 9.20# 13CR110Y MOD TSH 511 BOX/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5063-4 | | Rack No. HW-R10-L2-A06 | RANGE 2 JOINT (3.5" 9.20# 13CR110Y MOD TSH 511 BOX/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 0 | 0 | | | |

Exhibit H1 (continued)

| Operating Company | Location | Rack Location | Serial No. | Project Number | Project Name | UOM | Condition | Volt (lbs) | On Hand Qty | Length | Average Cost | Total Value | VIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Offshore Energy Services | DES - Rozuma | Rack No. HW-R10-12-A06 | FS506-5-5 | | RANGE 2 JOINT (3.5" X 304 13CR1120' MOD-TOH 511 BOX/PIN) (C-LEVEL) | EA | NEW | | 1 | | | 0 | | 0 |
| Offshore Energy Services | DES - Houma | Rack No. HW-R10-12-A06 | FS506-5-6 | | RANGE 2 JOINT (3.5" X 304 13CR1120' MOD-TOH 511 BOX/PIN) (C-LEVEL) | EA | NEW | | 1 | | | 0 | | 0 |
| Offshore Energy Services | DES - Houma | Rack No. HW-R10-12-A06 | FS506-5-7 | | RANGE 2 JOINT (3.5" X 304 13CR1120' MOD-TOH 511 BOX/PIN) (C-LEVEL) | EA | NEW | | 1 | | | 0 | | 0 |
| Offshore Energy Services | DES - Houma | Rack No. HW-R10-12-A06 | FS506-5-8 | | RANGE 2 JOINT (3.5" X 304 13CR1120' MOD-TOH 511 BOX/PIN) (C-LEVEL) | EA | NEW | | 1 | | | 0 | | 0 |
| Offshore Energy Services | DES - Houma | Rack No. HW-R10-12-A01 | FS506-3 | | RANGE JOINT (5.1/2" 29.70# 13CR115 HYPTF1PY VAM TOP HC CPLG/PIN 40FT) | EA | NEW | | 1 | 40 | | 0 | | 0 |
| Offshore Energy Services | DES - Houma | Rack No. HW-R10-12-A01 | FS506-2 | | RANGE JOINT (5.1/2" 29.70# 13CR115 HYPTF1PY VAM TOP HC CPLG/PIN 40FT) | EA | NEW | | 1 | 40 | | 0 | | 0 |

*(remaining rows of the parts listing continue below; values largely 0)*

| Operating Company | Location | Rack Location | Serial No. | Description | UOM | Condition | On Hand Qty | Length | Total Value |
|---|---|---|---|---|---|---|---|---|---|
| Offshore Energy Services | DES - Houma | Rack No. HW-R7-12-A01 | FE120-1 | BARTER/HYS ASSEMBLY 4.5" 174 13CR1120 VAM TOP PIN/PIN UPPER SLIDING | EA | NEW | 1 | 0 | 0 |
| Offshore Energy Services | DES - Houma | Rack No. HW-H-OCH-2 | FE115-1 | MANDREL (11X84601) 4.5" 174 13CR1120 VAM TOP PIN/PIN UPPER SLIDING | EA | NEW | 1 | 2 | 0 |
| Offshore Energy Services | DES - Houma | Rack No. HW-R10-16-A04 | FE116-1 | SLEEVE (11102-X) 8.43" (74 13CR115-110 VAM TOP PIN/TH EXT C-4.5" 174 | EA | NEW | 1 | 24 | 0 |
| Oil States Energy Services | Oil State - Houston | | 13517 | 13CR115 10 VAM TOP PIN/PIN LOWER SLIDING SLEEVE (11109G-02) X 4.5" 174 | EA | NEW | 1 | | 0 |
| Oil States Energy Services | Oil State - Houston | | 13117 | 13CR115 10 VAM TOP PIN/PIN LOWER SLIDING SLEEVE (11109G-02) X 4.5" 174 | EA | NEW | 1 | | 0 |
| Oil States Energy Services | Oil State - Houston | | 55170 | SPICE SUB (4.1/2" 17.00# VAM13CR115115VAM TOP) | EA | NEW | 1 | | 0 |
| Oil States Energy Services | Oil State - Houston | 12182A-01 & 12182A-01 | 12117 | PUP JOINT (1 1/2" 266# VAM 13CR115-110 VAM TOP HC CPLG/PIN 8FT) | EA | NEW | 1 | | 0 |
| Oil States Energy Services | Oil State - Houston | 17018-01 | 80025-01 | BIN 600 GLC  S/N (12182A-03, 12182A43) | EA | NEW | 1 | | 0 |
| One Subsea | One Subsea | 9601760000040 | 20150604-07 | ASSY. OKBOX CAT 16-26 BUSHING | EA | C-UR | 1 | | 0 |
| One Subsea | One Subsea | 4592046069/494-16 | 20158504-07 | ASSY. 6" 10K  5-AX GASKET, W/ TWO DOVE | EA | C-UR | 1 | | 0 |
| One Subsea | One Subsea | 1123163 | 21276135-01 | ASSY. TREE CAP .50 TORGUA | EA | A-NU | 1 | | 0 |
| One Subsea | One Subsea | 1127560-01 | 21174118-01 | ASSY. TEST CAP SHIPPING TOOL | EA | A-NU | 1 | | 0 |
| One Subsea | One Subsea | 1111863/5-01 | 21240-20-01 | ASSY. "VX" CAP, TREE RUNNING TOOL | EA | A-NU | 6 | | 0 |
| One Subsea | One Subsea | 9523237807220 | 21415-50-01/1500 | SHEAR PIN, .00 X .SO PROTECTION | EA | A-NU | 4 | | 0 |
| One Subsea | One Subsea | 95232730722D | 21565-33-01 | ASSY. COMBINATION (TREE/TREE CAP) | EA | A-NU | 24 | | 0 |
| One Subsea | One Subsea | 2160242-03 | 21602442-03 | ASSY. GREASE LINE, 6" XCM DOWNLINE | EA | A-NU | 2 | | 0 |
| One Subsea | One Subsea | 2181618-14 | 21816618-24 | ASSEMBLY, PRESSURE CAP 4" CLM E-DOWLINE | EA | A-NU | 2 | | 0 |
| One Subsea | One Subsea | 2185425-34/08 | 20154125-34/08 | GENERIC EL, ROV LOOP 75 | EA | A-NU | 1 | | 0 |
| One Subsea | One Subsea | 2185425-34/08 | 20154125-34/08 | GENERIC EL, ROV LOOP 75 | EA | A-NU | 1 | | 0 |
| One Subsea | One Subsea | 478 | 2197017-03/03 | Surface Modem, +15V Version, PSK | EA | A-NU | 1 | | 0 |
| One Subsea | One Subsea | 521 | 2197017-03/07 | Surface Modem, +15V Version, PSK | EA | A-NU | 1 | | 0 |
| One Subsea | One Subsea | 10549744/29 | 2197688-1142 | GENERIC EL, ROV VAM .25 INC INSERT | EA | A-NU | 1 | | 0 |
| One Subsea | One Subsea | 1047684-50 | 2197688-17-72 | ROV Tree Conn, EL-male, Floor 3-way | EA | A-NU | 1 | | 0 |
| One Subsea | One Subsea | 1047684-11 | 2197088-972 | ROV Tree Conn, EL-male, Fixed 3-way | EA | A-NU | 1 | | 0 |
| One Subsea | One Subsea | 740 | NS02R0215703020000 | TRANSFORMER, 1200 PA, 690V DUT / 1000VA | EA | A-NU | 1 | | 0 |
| One Subsea | One Subsea | 758 | NS02R0215703020000 | TRANSFORMER, 1.200 PA, 690V DUT / 1000VA | EA | A-NU | 1 | | 0 |
| One Subsea | One Subsea | 1 | NS02R0215703020000 | PCB, SOP DRIVER, SURFACE | EA | A-NU | 1 | | 0 |
| One Subsea | One Subsea | 2 | NS02R0217005000 | PCB, SOP DRIVER, SURFACE | EA | A-NU | 1 | | 0 |
| One Subsea | One Subsea | 1 | 775 | SK11 U-60 RING CON 4.86" NOM R-H-2 | EA | A-NU | 1 | | 0 |
| One Subsea | One Subsea | 2210607-14 | NS02R0217007000000 | UPPER WADO RING, 5.25 WIRELINE PLUG | EA | A-NU | 1 | | 0 |
| One Subsea | One Subsea | 2219113-21 | 4111425704-19 | DUMMY WEIGHT (DSU SPEC, 4.50 WRT) | EA | A-NU | 1 | | 0 |
| One Subsea | One Subsea | 22083673 | 12419370-01 | FWEKA7 - SPCU 6690AE | EA | A-NU | 1 | | 0 |
| One Subsea | One Subsea | 22167-70-89 | 12143804-01 | FWEKA7 - SPCU HDT & CAP, SPARES | EA | A-NU | 1 | | 0 |
| One Subsea | One Subsea | 22167-70-89-98 | 12148390-01 | FWEKA7 - SPCU HDT & COMM SPARES | EA | A-NU | 1 | | 0 |
| One Subsea | One Subsea | 22105-1 | 12138475-01 | FWEKA7 - SCAX MC - AT W/ ACCU | EA | A-NU | 1 | | 0 |
| One Subsea | One Subsea | 22205-1 | 12205-01 | FWEKA7 - DIU | EA | A-NU | 1 | | 0 |
| One Subsea | One Subsea | 22205-151 | 22205-151 | FWEKA7 - DIU | EA | A-NU | 1 | | 0 |
| One Subsea | One Subsea | 222635-01 | 12140440-01 | PETU-6C-SDP-OSL-O59 | EA | A-NU | 1 | | 0 |
| One Subsea | One Subsea | 22320-89-9-35 | 12139132-14/62 | IC CABLE FOR POWER 1200V DC TYPE 2 | EA | A-NU | 1 | | 0 |
| One Subsea | One Subsea | 22320-59-91 | 12139132-03 | IC CABLE FOR POWER 1200V DC TYPE 2 | EA | A-NU | 1 | | 0 |
| One Subsea | One Subsea | 22312-02-1 | 45021183-59-1 | SCM7 BAM TRANSPORT FRAME | EA | A-NU | 1 | | 0 |
| One Subsea | One Subsea | 222324-56 | 12232A-56 | DUMMY SCM7640AE STEM (AT & 15-DG) | EA | A-NU | 1 | | 0 |
| One Subsea | One Subsea | 22303-78 | 12138306-01 | Ec-i-Bee 690MEC, MEC, 3 Quads, 35mm2 | EA | A-NU | 1 | | 0 |
| One Subsea | One Subsea | 22338-18 | 12136008-01 | INJECTION FRAME (SCM7) | EA | A-NU | 1 | | 0 |
| One Subsea | One Subsea | 22338-18 | 12138180-01 | SCM7 - 1x EU - 2x ETHERNET | EA | A-NU | 1 | | 0 |
| One Subsea | One Subsea | 22440-31-11 | 12153041-1 | MCS58 DIU (T-1) | EA | A-NU | 1 | | 0 |
| One Subsea | One Subsea | 22485-59-91 | 41137900-02 | MCS58 DIU (T-2) | EA | A-NU | 1 | | 0 |
| One Subsea | One Subsea | 22825-01 | 05590-58-058 | ASSAMBLY FOR DIFFUSER, INTERNAL TREE CAP | EA | A-NU | 1 | | 0 |
| One Subsea | One Subsea | 22951-05 | 12137010-3 | UPPER BODY SEAL 5.25" X 4.0" | EA | A-NU | 1 | | 0 |
| One Subsea | One Subsea | 2293251-05 | 12137010-68 | ASSY. INSERT, F/CARDEA SUBSEA CONTROL | EA | A-NU | 1 | | 0 |
| One Subsea | One Subsea | 23614-38 | 45121266-06-01 | ASSY. WIRELINE PLUG, 5.75IN NOM, 10K WP, | EA | C-UR | 1 | | 0 |
| One Subsea | One Subsea | 23613-96-95 | 12003003-01 | LAPTOP PANASONIC TOUGHBOOK, CF-54 | EA | A-NU | 1 | | 0 |
| One Subsea | One Subsea | 2361282-12 | 12139132-42 | INTERCONNECTION CABLE - PETU | EA | A-NU | 1 | | 0 |
| One Subsea | One Subsea | 2363282-12 | 12130001-74 | SMARTIC ST-1000, DIGITAL ST-1000 | EA | A-NU | 1 | | 0 |
| One Subsea | One Subsea | 23849BA-02 | 4513293-10-2 | ASSY. WIRELINE PLUG, 5IN WP, | EA | A-NU | 1 | | 0 |
| One Subsea | One Subsea | 23849BD-02 | 4513293-10-3 | ASSY. WIRELINE PLUG, 5IN WP, | EA | A-NU | 1 | | 0 |
| One Subsea | One Subsea | 23849BD-02 | 4513293-10-2 | ASSY. WIRELINE PLUG, 5IN WP, | EA | A-NU | 1 | | 0 |
| One Subsea | One Subsea | 23849BE-02 | 4511097-130-1 | ASSY. WIRELINE PLUS, 5.75IN NOM, 15K WP, | EA | C-UR | 1 | | 0 |
| One Subsea | One Subsea | 23849BE-02 | 4511093-77-33 | ASSY. WIRELINE PLUG, 5.75IN NOM, 15K WP, | EA | C-UR | 1 | | 0 |
| One Subsea | One Subsea | 1019030 | 4509092-1-1 | SMARTIC ST-1000, DIGITAL INPUT MODULE | EA | A-NU | 1 | | 0 |
| One Subsea | One Subsea | 23848B-01 | 45122036.01.00 | ASSY. WIRELINE PLUS, 5.75IN NOM, 15K WP, | EA | C-UR | 1 | | 0 |
| One Subsea | One Subsea | 23848B-01 | NS02R0218966030000 | SPARES, ROUTINE. RECEIVED-GOODS REPAIR | EA | A-NU | 1 | | 0 |
| One Subsea | One Subsea | 240808B-02-01 | NS02R0218966030000 | SPARES, ROUTINE. RECEIVED-GOODS REPAIR | EA | A-NU | 1 | | 0 |
| One Subsea | One Subsea | 240808B-02-01 | NS02R0213700030000 | ASSY. PROTECTION SLEEVE, DIGITAL INPUT | EA | A-HP | 1 | | 0 |
| One Subsea | One Subsea | 2715126-86 | NS02R0213700030000 | ASSY. PRODUCTION BASE, 7.38IN BORE, W/TH SEAT | EA | C-UR | 1 | | 0 |
| One Subsea | One Subsea | 2715126-86 | NS02R0213510000 | SMARTIC ST-1000, CPU 1155-2 PN | EA | A-NU | 1 | | 0 |
| One Subsea | One Subsea | 2731206-01 | 1210916-03-1 | SMARTIC ST-1000, CPU 1155-2 PN | EA | A-NU | 1 | | 0 |
| One Subsea | One Subsea | 2735041-64 | 1151.M-15384-06 | UPPER MANDREL, WIRELINE PLUG SLEEVE | EA | C-UR | 1 | | 0 |
| One Subsea | One Subsea | 2735184-01 | 450293-691-1 | GASKET, RING, 18-3/4 VT TO TYPE "VX-2" | EA | A-NU | 1 | | 0 |
| One Subsea | One Subsea | 2731184-01 | 4504126.01-3 | 4.75" (Tubing Hanger Upper Plug 7.44" H) | EA | A-NU | 1 | | 0 |
| One Subsea | One Subsea | 2731184-02 | 4504265.01-3 | ASSY. WIRELINE PLUG, 5.75IN NOM, 15K WP, | EA | C-UR | 1 | | 0 |
| One Subsea | One Subsea | 2731185-01 | 4504093961-2-3 | OBSOLETED IN SUPERSEDED BY 2731185-03-01 | EA | C-UR | 1 | | 0 |

104

| Facility Owner | Facility Owner | Location | | Project Number | Project Name | UOM | Condition | V/R | On Hand Qty | Length | Average Cost | Book Value | VIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| One Subsea | Berwick | 433378 TX-10E-01 | | | | EA | C-VR | | | | 10000 | 0 | | |
| One Subsea | Berwick | NSG302109/000 | | | | EA | A-NU | | | | | 0 | | |
| One Subsea | Berwick | NSG302109/000 | | | | EA | A-NU | | | | | 0 | | |
| One Subsea | Berwick | NSG302131/500 | | | | EA | A-NU | | 18 | | | 0 | | |
| One Subsea | Berwick | NSG302131/500 | | | | EA | A-NU | | | | 20000 | 0 | | |
| One Subsea | Berwick | NSG302131/500 | | | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | NSG302151/000 | | | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | NSG302131/000 | | | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | NSG302131/000 | | | | EA | A-NU | | 2 | | | 0 | | |
| One Subsea | Berwick | NSG302131/000 | | | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | NSG302131/000 | | | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | NSG302131/400 | | | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | NSG302131/400 | | | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | NSG302131/400 | | | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | NSG302197/000 | | | | EA | A-NU | | 1 | | 2500 | 0 | | |
| One Subsea | Berwick | NSG302155/04 | | | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | NSG302131/700 | | | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | NSG302131/700 | | | | EA | A-NU | | 1 | | 2000 | 0 | | |
| One Subsea | Berwick | NSG302155/000 | | | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | NSG302155/000 | | | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | NSG302131/500 | | | | EA | A-NU | | 4 | | | 0 | | |
| One Subsea | Berwick | NSG302206/100 | | | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | NSG302131/500 | | | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | NSG302155/000 | | | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | NSG302131/900 | | | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | NSG302155/22 | | | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | NSG302131/900 | | | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | NSG302131/900 | | | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | NSG302131/900 | | | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | NSG302131/900 | | | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | NSG302151/000 | | | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | NSG302151/000 | | | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | NSG302155/000 | | | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | NSG302131/900 | | | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | NSG302131/900 | | | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | NSG302151/000 | | | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | NSG302131/900 | | | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | NSG302131/900 | | | | EA | A-NU | | 78 | | | 0 | | |
| One Subsea | Berwick | NSG302131/900 | | | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | NSG302131/900 | | | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | NSG302131/900 | | | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | NSG302131/900 | | | | EA | C-VR | | 1 | | | 0 | | |
| Preserve | Preserve - Houston | 123638-1 | | | | EA | | | | | | | | |
| Preserve | Preserve - Houston | 71606-A | | 140328 | MC 948 EQUINUNIT LONG LEAD | EA | | | 1 | | 10000 | | | |
| Preserve | Preserve - Houston | 71612-A | | 140328 | MC 948 EQUINUNIT LONG LEAD | EA | | | 2 | | 399.3 | | | |
| Preserve | Preserve - Houston | 71573-A | | 140328 | MC 948 EQUINUNIT LONG LEAD | EA | | | 1 | | 2500 | | | |
| Preserve | Preserve - Houston | 71575-A | | 140328 | MC 948 EQUINUNIT LONG LEAD | EA | | | 1 | | 2000 | | | |
| Preserve | Preserve - Houston | 71604-A | | 140328 | MC 948 EQUINUNIT LONG LEAD | EA | | | 1 | | 7500 | | | |
| Preserve | Preserve - Houston | 71630-A | | 140328 | MC 948 EQUINUNIT LONG LEAD | EA | | | 2 | | 3163.7 | | | |
| Preserve | Preserve - Houston | 71617-A | | 140328 | MC 948 EQUINUNIT LONG LEAD | EA | | | 6 | | 411.38 | | | |
| Preserve | Preserve - Houston | 71616-A | | 140328 | MC 948 EQUINUNIT LONG LEAD | EA | | | 1 | | 10000 | | | |
| Preserve | Preserve - Houston | 71635-A | | 140328 | MC 948 EQUINUNIT LONG LEAD | EA | | | 1 | | 10000 | | | |
| Preserve | Preserve - Houston | 71656-A | | 140328 | MC 948 EQUINUNIT LONG LEAD | EA | | | 1 | | 5642 | | | |
| Preserve | Preserve - Houston | 72271-A | | 140328 | MC 948 EQUINUNIT LONG LEAD | EA | | | 2 | | 44.08 | | | |
| Preserve | Preserve - Houston | 72296-A | | 140328 | MC 948 EQUINUNIT LONG LEAD | EA | | | 2 | | 141.98 | | | |
| Preserve | Preserve - Houston | 72307-A | | 140328 | MC 948 EQUINUNIT LONG LEAD | EA | | | 2 | | 52.04 | | | |

Exhibit H (continued)

| Facility | Facility Owner | Serial No. | Item Number | Description | Location | Serial No. | Project Number | MC 948 (Unit/MT) | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WN: Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Preserve - Houston | Preserve | | 72317-A | BREAKER, CIRCUIT MFR PROSERV P/N ABB-MC3D75-DB1 TYP ABB, AMP 4, POLES 3P, SPCL FEATRS TRIP CHARACTERISTICS; C | | | 140328 | MC 948 (Unit/MT LONG LEAD) | EA | | | 2 | | 47.64 | | |
| Preserve - Houston | Preserve | | 72328-A | CONTACT, AUXILIARY MFR PROSERV P/N ABB-AG26-000 MFR ABB, CNTCT ARNGMNT 3 NO 2 NC SPCL MOUNT (APPV) SIDE MNT CIRCUIT BREAKER | | | 140328 | MC 948 (Unit/MT LONG LEAD) | EA | | | 2 | | 25.96 | | |
| Preserve - Houston | Preserve | | 72333-A | FUSE, CARTRIDGE MFR PROSERV P/N KLK-4 ECON, AMP 4 VOLT 600 FEATR PLUS DATA 5 X 0.20 mm SPEC T,SEC TYP ANTI SURGE,PCKG QTY 10 | | | 140328 | MC 948 (Unit/MT LONG LEAD) | EA | | | 2 | | 1.3 | | |
| Preserve - Houston | Preserve | | 72275-A | BREAKER, CIRCUIT MFR PROSERV P/N ABB-MC3D80-DB30 TYP ABB, AMP 3, POLES 2P, SPCL FEATRS TRIP CHARACTERISTICS; C | | | 140328 | MC 948 (Unit/MT LONG LEAD) | EA | | | 3 | | 51.2 | | |
| Preserve - Houston | Preserve | | 72285-A | BREAKER, CIRCUIT MFR PROSERV P/N ABB-MC3D25D30 TYP ABB, AMP 2, VOLT 480, POLE 3, TYP M, OP 69 MM, ENCLOSURE IP20, TRIP CHARACTERISTICS; C | | | 140328 | MC 948 (Unit/MT LONG LEAD) | EA | | | 3 | | 54.34 | | |
| Preserve - Houston | Preserve | | 71613-A | UNIT MFR PROSERV P/N 006405,TYP ELECTRICAL POWER,SPCL FEATRS QTY 5,INDX VALVE, BALL MFR PROSERV P/N 193516,CONN 1 SZ 1/2 IN,CONN 1 TYP NPT,CL 10000 PSI,STYL 2-WAY | | | 140328 | MC 948 (Unit/MT LONG LEAD) | EA | | | 1 | | 49331 | | |
| Preserve - Houston | Preserve | | 62440-A | VALVE, BLEED MFR PROSERV P/N 06257,CONN SZ 1/2 IN,CONN TYP FNPT,PRESS RANGE 10000 PSI,ARM PLUGS | | | 140328 | MC 948 (Unit/MT LONG LEAD) | EA | | | 1 | | 49.7 | | |
| Preserve - Houston | Preserve | | 72295-A | VALVE, RELIEF MFR PROSERV P/N 00025,CONN SZ 3/8 X 1/8 IN,CONN TYP MFP X FNPT,PRESS RANGE 20000 PSI,SET PRESS 16,54 PSI,BDY MATL SS,MATL GR 316,STYLE DUAL OUTLET | | | 140328 | MC 948 (Unit/MT LONG LEAD) | EA | | | 1 | | 620.12 | | |
| Preserve - Houston | Preserve | | 72306-A | GAUGE, PRESSURE MFR PROSERV P/N 00025,CONN SZ 1/4 IN,CONN TYP MNPT,PRESS RANGE 0-30000 PSI,DIAL SZ 2.5 IN,GAUGE LIQUID FILLED GLYCERINE,DPCL FEATRS BUILT-IN SNUBBER, BDY/OUT BACK | | | 140328 | MC 948 (Unit/MT LONG LEAD) | EA | | | 1 | | 411.38 | | |
| Preserve - Houston | Preserve | | 72308-A | GAUGE, PRESSURE MFR PROSERV P/N 00842,PRESS RANGE 30000 PSI,DIAL SZ 4 IN,CONN SZ 1/4 IN,CONN TYP MNPT,DPCL FEATRS BUILT-IN SNUBBER,BDY/OUT BACK,MATL SS,CL17Y PANEL,LEAD MATL SS 316,FILLED GLYCERINE,DPCL FEATRS BUILT-IN SNUBBER, BLOWOUT BACK | | | 140328 | MC 948 (Unit/MT LONG LEAD) | EA | | | 1 | | 166.02 | | |
| Preserve - Houston | Preserve | | 72309-A | GAUGE, PRESSURE MFR PROSERV P/N 00842,PRESS RANGE 30000 PSI,DIAL SZ 4 IN,CONN SZ 1/4 IN,CONN TYP MNPT,DPCL FEATRS BUILT-IN SNUBBER,BLOWOUT BACK | | | 140328 | MC 948 (Unit/MT LONG LEAD) | EA | | | 1 | | 271.76 | | |
| Preserve - Houston | Preserve | | 72310-A | GAUGE, PRESSURE MFR PROSERV P/N 0825A8,PRESS RANGE 30000 PSI,DIAL SZ 4 IN,CONN SZ 1/4 IN,CONN TYP FEMALE MP,CONN LCTR LOWER BACK,MATL SS CL17Y PANEL,LEAD MATL SS 316,FILLED,GLYCERINE,DPCL FEATRS BUILT-IN SNUBBER, BLOWOUT BACK | | | 140328 | MC 948 (Unit/MT LONG LEAD) | EA | | | 1 | | 424.08 | | |
| Preserve - Houston | Preserve | | 72311-A | TRANSMITTER, PRESSURE MFR PROSERV P/N 00035ROSEMOUNT 2088,RANGE 3-65 PSI,OUTPUT 4-20 mA,CONN SZ 1/4 IN,CONN TYP FEMALE NPT,DIAPH MATL SS 316 | | | 140328 | MC 948 (Unit/MT LONG LEAD) | EA | | | 1 | | 3290.36 | | |
| Preserve - Houston | Preserve | | 72313-A | TRANSMITTER, PRESSURE MFR PROSERV P/N 00035-PT14 00,RANGE 660-20000 PSI,O/P 4-20 mA,CONN TYP 1/4 MNPT,DIAPH MATL SS 316,ELEC CONN 1/2 IN MALE NPT,SPCL FEATRS DP APPV | | | 140328 | MC 948 (Unit/MT LONG LEAD) | EA | | | 1 | | 420.44 | | |
| Preserve - Houston | Preserve | | 72314-A | VALVE, BALL MFR PROSERV P/N 00180A2,OPRTD LOCKING HANDLE,CONN 1 SZ 1 IN,CONN 1 TYP FEMALE NPT,BDY MATL SS,MATL GR 316,STYL 2 WAY,OPTIONS SEAL, PTFE,SPCL FEATRS PRESS; 6000 PSI | | | 140328 | MC 948 (Unit/MT LONG LEAD) | EA | | | 1 | | 12.20 | | |
| Preserve - Houston | Preserve | | 72315-A | VALVE, BALL MFR PROSERV P/N 00226,CONN 1 SZ 3/8 IN,CONN 1 TYP FEMALE MP,BDY MATL SS,MATL GR 316,SZ 2 PSI,BORA 2 WAY,PTFE SEAL,BUNA,SPCL FEATRS PRESSURE ; 20000 PSI | | | 140328 | MC 948 (Unit/MT LONG LEAD) | EA | | | 2 | | 955.82 | | |
| Preserve - Houston | Preserve | | 72316-A | VALVE, NEEDLE MFR PROSERV P/N 00180A,CONN 1 SZ 1/4 IN,CONN 1 TYP FEMALE NPT (SGN RTNG 10000 PSI,MATL SS,MATL GR 316,SFT GDS SEAL; PTFE | | | 140328 | MC 948 (Unit/MT LONG LEAD) | EA | | | 2 | | 175 | | |
| Preserve - Houston | Preserve | | 72318-A | VALVE, NEEDLE MFR PROSERV P/N 00160,CONN 1 SZ 1/4 IN,CONN 1 TYP FEMALE NPT,DIAPH RTNG 10000 PSI,MATL SS,MATL GR 316,SFT GDS SEAL ; PTFE,SPCL FEATRS V MAT | | | 140328 | MC 948 (Unit/MT LONG LEAD) | EA | | | 1 | | 358 | | |
| Preserve - Houston | Preserve | | 72318-A | VALVE, NEEDLE MFR PROSERV P/N 00065A,CONN SZ 1/4 IN,CONN 1 TYP FEMALE NPT,DIAPH RTNG 10000 PSI,MATL SS,MATL GR 316,SFT GDS SEAL; TEFLON,SPCL FEATRS V MAT | | | 140328 | MC 948 (Unit/MT LONG LEAD) | EA | | | 2 | | 241.26 | | |
| Preserve - Houston | Preserve | | 72319-A | VALVE, NEEDLE MFR PROSERV P/N 00250 MODFD COMP,CNCTR TYP DOUBLE BLOCK AND BLEED,CONN 1 SZ 1/4 IN,CONN 1 TYP FEMALE NPT,DIAPH RTNG 10000 PSI,MATL SS,MATL GR 316,SFT GDS V/STYL DUAL LEAD | | | 140328 | MC 948 (Unit/MT LONG LEAD) | EA | | | 1 | | 248 | | |
| Preserve - Houston | Preserve | | 72320-A | VALVE, NEEDLE MFR PROSERV P/N 00850,CNCTR TYP DOUBLE BLOCK AND BLEED, BALL,CONN 1 SZ 1/2 IN,CONN 1 TYP FEMALE NPT,CONN 2 SZ 1/4 IN,CONN 2 TYP FEMALE NPT,VENT,DIGR RTNG 20000 PSI,MATL SS,MATL GR 316,SFT GDS SEAL; V/TON | | | 140328 | MC 948 (Unit/MT LONG LEAD) | EA | | | 1 | | 239.64 | | |
| Preserve - Houston | Preserve | | 72321-A | VALVE, NEEDLE MFR PROSERV P/N 00184A1,TYP DOUBLE BLOCK AND BLEED,CONN 1 SZ 1/4 IN,CONN 1 TYP FEMALE MP,CONN 2 SZ 1/4 IN,CONN 2 TYP FEMALE NPT (VENT),DIGR RTNG 15000 PSI,MATL SS,MATL GR 316,SFT GDS SEAL; V/TON,SPCL FEATRS | | | 140328 | MC 948 (Unit/MT LONG LEAD) | EA | | | 1 | | 438.66 | | |
| Preserve - Houston | Preserve | | 72322-A | VALVE, BALL MFR PROSERV P/N 00838,CONN 1 SZ 1/4 IN,CONN 1 TYP FEMALE MP,BDY MATL SS,MATL GR 316,STYL 2 WAY,SFT GDS SEAL; V/TON,SPCL FEATRS PRESSURE; 15000 PSI,RAT PSI,AT 15 LOG | | | 140328 | MC 948 (Unit/MT LONG LEAD) | EA | | | 1 | | 654.68 | | |
| Preserve - Houston | Preserve | | 72323-A | FILTER, ELEMENT MFR PROSERV P/N 09050,P/N 08010, STYLE; RETN 3 MICA RTNG MATL SS 316,SEAL MATL V/TON,DIM 60 mm,PRESS RTNG 6500 PSI | | | 140328 | MC 948 (Unit/MT LONG LEAD) | EA | | | 5 | | 232 | | |
| Preserve - Houston | Preserve | | 72329-A | FUSE MFR PROSERV P/N 07350,G,CL CAMP 1 8,VOLT 600 VDC | | | 140328 | MC 948 (Unit/MT LONG LEAD) | EA | | | 5 | | 23.9 | | |
| Preserve - Houston | Preserve | | 72324-A | FILTER, ELEMENT MFR PROSERV P/N 09054,P/N 08816, STYLE; RETN 10 MICA,RTNG MATL SS 316,SEAL MATL V/TON,DIM 30 mm,PRESS RTNG 6500 PSI | | | 140328 | MC 948 (Unit/MT LONG LEAD) | EA | | | 1 | | 245.1 | | |
| Preserve - Houston | Preserve | | 72325-A | FILTER, ELEMENT MFR PROSERV P/N 09015,P/N 08383, STYLE; RETN 10 MICA,RTNG MATL SS 316,SEAL MATL V/TON,PRESS RTNG 10000 PSI | | | 140328 | MC 948 (Unit/MT LONG LEAD) | EA | | | 1 | | 416.1 | | |
| Preserve - Houston | Preserve | | 72327-A | KIT, REPAIR MFR PROSERV P/N 10753,P/N 07332,APPV I,BLADDER ACCUMULATOR (PRESSURE; 5000 PSI),RIT 15 LOG | | | 140328 | MC 948 (Unit/MT LONG LEAD) | EA | | | 1 | | 860 | | |
| Preserve - Houston | Preserve | | 72329-A | FUSE MFR PROSERV P/N 07350,G,CL CAMP 1 8,VOLT 600 VDC | | | 140328 | MC 948 (Unit/MT LONG LEAD) | EA | | | 5 | | 23.9 | | |
| Preserve - Houston | Preserve | | 72330-A | FUSE MFR PROSERV P/N 07340A,CL CCAMP 1,VOLT 600 VDC | | | 140328 | MC 948 (Unit/MT LONG LEAD) | EA | | | 5 | | 18.68 | | |
| Preserve - Houston | Preserve | | 72331-A | FUSE MFR PROSERV P/N 06033,CL CCAMP 22,VOLT 600 VDC | | | 140328 | MC 948 (Unit/MT LONG LEAD) | EA | | | 5 | | 458.16 | | |
| Preserve - Houston | Preserve | | 72331-A | FUSE MFR PROSERV P/N 07369,CL CCAMP 10,VOLT 600 VDC | | | 140328 | MC 948 (Unit/MT LONG LEAD) | EA | | | 5 | | 5.7 | | |
| Preserve - Houston | Preserve | | 72331-A | FUSE MFR PROSERV P/N 07369,CL CCAMP 10,VOLT 600 VDC | | | 140328 | MC 948 (Unit/MT LONG LEAD) | EA | | | 5 | | 19.72 | | |
| Preserve - Houston | Preserve | | 71601-A | PLATE MFR PROSERV P/N 07341,APPV I WELD MNT; SCAMM DEBRIS COVER | | | 140328 | MC 948 (Unit/MT LONG LEAD) | EA | | | 1 | | 2600 | | |

106

Exhibit I-1 (continued)

| Facility | Facility Owner | Serial No. | Item Number | Location | Project Number | Project Name | UOM | Condition | Wh | On Hand Qty | Length | Average Cost | Total Value | Wh | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Preserve - Houston | Preserve | | 72302.A | | 140528 | MC 948 GUNVENT LDNG LEAD | EA | | | 1 | | 297.66 | | | |
| Preserve - Houston | Preserve | | 7230X.A | | 140528 | MC 948 GUNVENT LDNG LEAD | EA | | | 1 | | 311.91 | | | |
| Preserve - Houston | Preserve | | 78645.A | | 140528 | MC 948 GUNVENT LDNG LEAD | EA | | | 1 | | 159.43 | | | |
| Preserve - Houston | Preserve | | 72372.A | | 140528 | MC 948 GUNVENT LDNG LEAD | EA | | | 1 | | 11.7 | | | |
| Preserve - Houston | Preserve | | 72273.A | | 140528 | MC 948 GUNVENT LDNG LEAD | EA | | | 1 | | 392.22 | | | |
| Preserve - Houston | Preserve | | 7227X.A | | 140528 | MC 948 GUNVENT LDNG LEAD | EA | | | 1 | | 207.06 | | | |
| Preserve - Houston | Preserve | | 7227X.A | | 140528 | MC 948 GUNVENT LDNG LEAD | EA | | | 1 | | 298.94 | | | |
| Preserve - Houston | Preserve | | 72277.A | | 140528 | MC 948 GUNVENT LDNG LEAD | EA | | | 2 | | 19.26 | | | |
| Preserve - Houston | Preserve | | 72278.A | | 140528 | MC 948 GUNVENT LDNG LEAD | EA | | | 1 | | 8.26 | | | |
| Preserve - Houston | Preserve | | 72279.A | | 140528 | MC 948 GUNVENT LDNG LEAD | EA | | | 1 | | 41.06 | | | |
| Preserve - Houston | Preserve | | 7228X.A | | 140528 | MC 948 GUNVENT LDNG LEAD | EA | | | 1 | | 532.34 | | | |
| Preserve - Houston | Preserve | | 72281.A | | 140528 | MC 948 GUNVENT LDNG LEAD | EA | | | 1 | | 16.52 | | | |
| Preserve - Houston | Preserve | | 72282.A | | 140528 | MC 948 GUNVENT LDNG LEAD | EA | | | 1 | | 236.88 | | | |
| Preserve - Houston | Preserve | | 72283.A | | 140528 | MC 948 GUNVENT LDNG LEAD | EA | | | 1 | | 371.26 | | | |
| Preserve - Houston | Preserve | | 72284.A | | 140528 | MC 948 GUNVENT LDNG LEAD | EA | | | 1 | | 6.16 | | | |
| Preserve - Houston | Preserve | | 72285.A | | 140528 | MC 948 GUNVENT LDNG LEAD | EA | | | 5 | | 216 | | | |
| Preserve - Houston | Preserve | | 72286.A | | 140528 | MC 948 GUNVENT LDNG LEAD | EA | | | 1 | | 2931.16 | | | |
| Preserve - Houston | Preserve | | 72287.A | | 140528 | MC 948 GUNVENT LDNG LEAD | EA | | | 1 | | 98.02 | | | |
| Preserve - Houston | Preserve | | 72288.A | | 140528 | MC 948 GUNVENT LDNG LEAD | EA | | | 1 | | 512.66 | | | |
| Preserve - Houston | Preserve | | 72289.A | | 140528 | MC 948 GUNVENT LDNG LEAD | EA | | | 1 | | 1782.32 | | | |
| Preserve - Houston | Preserve | | 72290.A | | 140528 | MC 948 GUNVENT LDNG LEAD | EA | | | 1 | | 6635.36 | | | |
| Preserve - Houston | Preserve | | 72291.A | | 140528 | MC 948 GUNVENT LDNG LEAD | EA | | | 1 | | 538.98 | | | |
| Preserve - Houston | Preserve | | 72292.A | | 140528 | MC 948 GUNVENT LDNG LEAD | EA | | | 1 | | 734.52 | | | |
| Preserve - Houston | Preserve | | 72293.A | | 140528 | MC 948 GUNVENT LDNG LEAD | EA | | | 1 | | 291.42 | | | |
| Preserve - Houston | Preserve | | 72294.A | | 140528 | MC 948 GUNVENT LDNG LEAD | EA | | | 1 | | 328.76 | | | |
| Preserve - Houston | Preserve | | 72295.A | | 140528 | MC 948 GUNVENT LDNG LEAD | EA | | | 1 | | 569.6 | | | |
| Preserve - Houston | Preserve | | 72296.A | | 140528 | MC 948 GUNVENT LDNG LEAD | EA | | | 1 | | 408.24 | | | |
| Preserve - Houston | Preserve | | 72299.A | | 140528 | MC 948 GUNVENT LDNG LEAD | EA | | | 1 | | 0 | | | |
| Preserve - Houston | Preserve | | 7230X.A | | 140528 | MC 948 GUNVENT LDNG LEAD | EA | | | 1 | | 4505.26 | | | |
| Preserve - Houston | Preserve | | 72301.A | | 140528 | MC 948 GUNVENT LDNG LEAD | EA | | | 1 | | 122.1 | | | |
| Preserve - Houston | Preserve | | 7233X.A | | 140528 | MC 948 GUNVENT LDNG LEAD | EA | | | 3 | | 30.52 | | | |
| Preserve - Houston | Preserve | | 76605.A | | 140528 | MC 948 GUNVENT LDNG LEAD | EA | | | 1 | | 132.308 | | | |
| Superior Energy Services | Superior Energy Services | | 76602.A | Storage | | | EA | | | 2 / One at Fleetwood Office | | 10.0485 | | | |
| Superior Energy Services | Superior Energy Services | | 73611.A | Storage | | | EA | | | 1 | | 593715 | | | |
| Superior Energy Services | Superior Energy Services | | 73599.A | Storage | | | EA | | | 1 | | 728462 | | | |
| Preserve - Houston | Preserve | | 76600.A | | | | EA | | | 1 | | 121538 | | | |
| | | TL5-003293-10 | | | | SW-926 A10 | EA | | | 1 | | 795 | | | |
| | | T10-002365-15 | | | | GC-200 SW | EA | | | 1 | | 34094 | | | |
| | | T10-001085-6 | | | | GC-200 TA3 | EA | | | 1 | | 34094 | | | |

| Supplier Facility | Location | Item No | Location | Item Description | Part No | Project Number | Item Number | COV | Condition | Wt (lb) | Claimed Qty | Length | Average Cost | Total Value | WR | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Superior - Houston | Superior Energy Services | TL0-00185-8 | C5-3639 | Storage | | | GC-200-543 | EA | | | 1 | | 3812.9 | 3812.9 | | |
| Superior - Houston | Superior Energy Services | TL0-00185-7 | C5-3640 | Storage | | | GC-200-543 | EA | | | 1 | | 3812.9 | 3812.9 | | |
| Superior - Houston | Superior Energy Services | TL0-00185-14 | C5-3641 | Storage | | | GC-200-543 | EA | | | 1 | | 4131.4 | 4131.4 | | |
| Superior - Houston | Superior Energy Services | TL0-00130-52 | C5-3642 | Storage | | | GC-200-543 | EA | | | 1 | | 3494.4 | 3494.4 | | |
| Superior - Houston | Superior Energy Services | TL0-00130-33 | C5-3643 | Storage | | | GC-200-549 | EA | | | 1 | | 4131.4 | 4131.4 | | |
| Superior - Houston | Superior Energy Services | TL0-00130-36 | C5-3644 | Storage | | | GC-200-549 | EA | | | 1 | | 4131.4 | 4131.4 | | |
| Superior - Houston | Superior Energy Services | TL0-00130-42 | C5-3600 | Storage | | | GC-200-549 | EA | | | 1 | | 9618.7 | 9618.7 | | |
| Superior - Houston | Superior Energy Services | TL0-00130-41 | C5-3601 | Storage | | | GC-200-549 | EA | | | 1 | | 9618.7 | 9618.7 | | |
| Superior - Houston | Superior Energy Services | TL0-00130-39 | C5-3620 | Storage | | | EW 826-419 | EA | | | 1 | | 9890 | 9890 | | |
| Superior - Houston | Superior Energy Services | TL0-00928-8 | C5-3619 | Storage | | | EW 826-419 | EA | | | 1 | | 1645 | 1645 | | |
| Superior - Houston | Superior Energy Services | TL-00928-7 | C5-3618 | Storage | | | EW 826-419 | EA | | | 1 | | 3695 | 3695 | | |
| Superior - Houston | Superior Energy Services | TL-00928-6 | C5-3617 | Storage | | | EW 826-419 | EA | | | 1 | | 9890 | 9890 | | |
| Superior - Houston | Superior Energy Services | TL-00928-5 | C5-3616 | Storage | | | EW 826-419 | EA | | | 1 | | 1645 | 1645 | | |
| Superior - Houston | Superior Energy Services | TL-00928-4 | C5-3615 | Storage | | | EW 826-419 | EA | | | 1 | | 1645 | 1645 | | |
| Superior - Houston | Superior Energy Services | TL-00928-3 | C5-3614 | Storage | | | EW 826-419 | EA | | | 1 | | 1645 | 1645 | | |
| Superior - Houston | Superior Energy Services | TL-00928-2 | C5-3613 | Storage | | | EW 826-419 | EA | | | 1 | | 1640 | 1640 | | |
| Superior - Houston | Superior Energy Services | TL-00928-1 | C5-3612 | Storage | | | EW 826-419 | EA | | | 1 | | 1640 | 1640 | | |
| Superior - Houston | Superior Energy Services | TL0-002356-13 | C5-3611 | Storage | | | GC-200-742 | EA | | | 1 | | 20383.8 | 20383.8 | | |
| Superior - Houston | Superior Energy Services | TL0-002356-18 | C5-3610 | Storage | | | GC-200-742 | EA | | | 1 | | 20383.8 | 20383.8 | | |
| Superior - Houston | Superior Energy Services | TL0-002356-17 | C5-3609 | Storage | | | GC-200-742 | EA | | | 1 | | 20383.8 | 20383.8 | | |
| Superior - Houston | Superior Energy Services | TL0-002356-16 | C5-3608 | Storage | | | GC-200-742 | EA | | | 1 | | 20383.8 | 20383.8 | | |
| Superior - Houston | Superior Energy Services | TL0-002356-15 | C5-3607 | Storage | | | GC-200-742 | EA | | | 1 | | 4500 | 4500 | | |
| Superior - Houston | Superior Energy Services | TL0-002356-9 | C5-3606 | Storage | | | GC-200-742 | EA | | | 1 | | 4500 | 4500 | | |
| Superior - Houston | Superior Energy Services | TL0-002356-14 | C5-3605 | Storage | | | GC-200-742 | EA | | | 1 | | 2203 | 2203 | | |
| Superior - Houston | Superior Energy Services | TL0-002356-21 | C5-3604 | Storage | | | GC-200-742 | EA | | | 1 | | 2203 | 2203 | | |
| Superior - Houston | Superior Energy Services | TL0-002356-20 | C5-3603 | Storage | | | GC-200-742 | EA | | | 1 | | 2203 | 2203 | | |
| Superior - Houston | Superior Energy Services | TL0-002356-10 | C5-3602 | Storage | | | GC-200-742 | EA | | | 1 | | 2203 | 2203 | | |
| Superior - Houston | Superior Energy Services | W00068880 | | Storage | | | GC-200-749 | EA | | | 2 | | 2303 | 2303 | | |
| Superior - Houston | Superior Energy Services | W00068870 | | Storage | | | GC-200-749 | EA | | | 1 | | 2303 | 2303 | | |
| Superior - Houston | Superior Energy Services | W00068576 | | Staging | | | GC-200-749 | EA | | | 1 | | 291384.5 | 291384.5 | | |
| Superior - Houston | Superior Energy Services | 31091721-01 | | Staging | | | GC-200-749 | EA | | | 1 | | 4550 | 4550 | | |
| Superior - Houston | Superior Energy Services | 31102496-01 | | Staging | | | GC-200-742 | EA | | | 1 | | 4550 | 4550 | | |
| Superior - Houston | Superior Energy Services | W00068573 | | Storage | | | GC-200-749 | EA | | | 1 | | 32714.5 | 32714.5 | | |
| Superior - Houston | Superior Energy Services | 31099933-01 | | Storage | | | GC-109-AI2 | EA | | | 1 | | 4500 | 4500 | | |
| Superior - Houston | Superior Energy Services | 31099833-02 | | Storage | | | GC-109-AI2 | EA | | | 1 | | 4550 | 4550 | | |
| Superior - Houston | Superior Energy Services | W00068496 | | Storage | | | GC-109-AI2 | EA | | | 1 | | 2203 | 2203 | | |
| Superior - Houston | Superior Energy Services | W00068371 | | Storage | | | GC-109-AI2 | EA | | | 1 | | 6579 | 6579 | | |
| Superior - Houston | Superior Energy Services | W00068367 | | Storage | | | EI-25-R1 | EA | | | 1 | | 21275 | 21275 | | |
| Superior - Houston | Superior Energy Services | W00068388 | | Storage | | | EI-25-R1 | EA | | | 1 | | 21275 | 21275 | | |
| Superior - Houston | Superior Energy Services | W00068337 | | Staging | | | EI-25-R1 | EA | | | 1 | | 21275 | 21275 | | |
| Superior - Houston | Superior Energy Services | W00068870 | | Staging | | | EI-25-R1 | EA | | | 2 | | 21275 | 21275 | | |
| Superior - Houston | Superior Energy Services | W00068531 | | Storage | | | EI-25-R1 | EA | | | 1 | | 21275 | 21275 | | |
| Superior - Houston | Superior Energy Services | W00068312 | | Storage | | | EI-29-R1 | EA | | | 1 | | 6000 | 6000 | | |
| Superior - Houston | Superior Energy Services | TL5-00194-65 | C5-3949 | Storage | | | SP 92 D1 | EA | | | 1 | | 13960 | 13960 | | |
| Superior - Houston | Superior Energy Services | TL5-00134-64 | C5-3317 | Storage | | | S5 158 JBB | EA | | | 1 | | 11112 | 11112 | | |
| Superior - Houston | Superior Energy Services | TL5-00134-63 | C5-3316 | Storage | | | S5 158 JBB | EA | | | 1 | | 11112 | 11112 | | |
| Superior - Houston | Superior Energy Services | TL5-00134-56 | C5-3315 | Storage | | | S5 158 JBB | EA | | | 1 | | 11112 | 11112 | | |
| Superior - Houston | Superior Energy Services | TL5-00234-55 | C5-3311 | Storage | | | GC-65-441 | EA | | | 1 | | 5004 | 5004 | | |
| Superior - Houston | Superior Energy Services | TL5-00102-15 | C5-3115 | Staging | | | GC-65-441 | EA | | | 1 | | 5004 | 5004 | | |
| Superior - Houston | Superior Energy Services | 78009719 | C5-3110 | Storage | | | GC-65-441 | EA | | | 1 | | 5004 | 5004 | | |
| Superior - Houston | Superior Energy Services | TL5-00102-14 | C5-3109 | Storage | | | GC-65-441 | EA | | | 1 | | 5004 | 5004 | | |
| Superior - Houston | Superior Energy Services | TL5-00102-13 | C5-100 | Storage | | | GC-65-441 | EA | | | 1 | | 720 | 720 | | |
| Superior - Houston | Superior Energy Services | TL5-00102-12 | C5-99 | Storage | | | GC-65-441 | EA | | | 1 | | 720 | 720 | | |
| Superior - Houston | Superior Energy Services | TL5-00102-11 | C5-98 | Storage | | | GC-65-441 | EA | | | 1 | | 720 | 720 | | |
| Superior - Houston | Superior Energy Services | TL5-00102-10 | C5-104 | Storage | | | GC-65-441 | EA | | | 1 | | 720 | 720 | | |
| Superior - Houston | Superior Energy Services | TL5-00102-8 | C5-105 | Storage | | | GC-65-441 | EA | | | 1 | | 720 | 720 | | |
| Superior - Houston | Superior Energy Services | TL5-00102-7 | C5-106 | Storage | | | GC-65-441 | EA | | | 1 | | 720 | 720 | | |
| Superior - Houston | Superior Energy Services | TL5-00391-20 | C5-107 | Staging | | | GC-65-441 | EA | | | 1 | | 540 | 540 | | |
| Superior - Houston | Superior Energy Services | 78009705 | C5-108 | Staging | | | GC-65-460 | EA | | | 1 | | 540 | 540 | | |
| Superior - Houston | Superior Energy Services | 78009709 | C5-103 | Storage | | | GC-65-441 | EA | | | 1 | | 540 | 540 | | |
| Superior - Houston | Superior Energy Services | 78009719 | C5-104 | Storage | | | GC-65-441 | EA | | | 1 | | 540 | 540 | | |
| Superior - Houston | Superior Energy Services | 78009713 | C5-102 | Staging | | | GC-65-441 | EA | | | 1 | | 540 | 540 | | |
| Superior - Houston | Superior Energy Services | 78009712 | C5-101 | Staging | | | GC-65-441 | EA | | | 1 | | 540 | 540 | | |
| Superior - Houston | Superior Energy Services | 78009711 | C5-97 | Staging | | | GC-65-441 | EA | | | 1 | | 540 | 540 | | |
| Superior - Houston | Superior Energy Services | 78009716 | C5-96 | Staging | | | GC-65-460 | EA | | | 1 | | 540 | 540 | | |
| Superior - Houston | Superior Energy Services | 78009715 | C5-95 | Staging | | | GC-65-441 | EA | | | 1 | | 540 | 540 | | |
| Superior - Houston | Superior Energy Services | 78009714 | C5-94 | Storage | | | GC-65-441 | EA | | | 1 | | 540 | 540 | | |
| Superior - Houston | Superior Energy Services | W00068321 | C5-2086 | Storage | | | GC-65-460 | EA | A | | 1 | | 9653.5 | 9653.5 | | |
| Superior - Houston | Superior Energy Services | 78008862 | C5-3483 | Staging | | | SM 280 H1 | EA | B | | 1 | | 3834 | 3834 | | |
| Superior - LaFayette | Superior Energy Services | W00068573 | | Assembly | | | | EA | | | 2 | | 4537 | 4537 | | |
| Superior - LaFayette | Superior Energy Services | W00068719 | | Staging | | | | EA | | | 1 | | 3753 | 3753 | | |
| Superior - LaFayette | Superior Energy Services | W00068819 | | Staging | | | | EA | | | 1 | | 1196 | 1196 | | |
| Superior - LaFayette | Superior Energy Services | 31097764-01 | | Staging | | | | EA | | | 1 | | 5470.5 | 5470.5 | | |
| Superior - LaFayette | Superior Energy Services | W00068719 | | Staging | | | | EA | | | 3 | | 4578.5 | 4578.5 | | |
| Superior - LaFayette | Superior Energy Services | 31097750-01 | | Staging | | | | EA | | | 3 | | 4578.5 | 4578.5 | | |
| Superior - LaFayette | Superior Energy Services | W00068996 | | Staging | | | | EA | | | 1 | | 4595.5 | 4595.5 | | |
| Superior - LaFayette | Superior Energy Services | 68353-701 | | Staging | | | | EA | | | 1 | | 6653.1 | 6653.1 | | |
| Superior - LaFayette | Superior Energy Services | W00068871 | | Staging | | | | EA | | | 1 | | 124778.5 | 124778.5 | | |

108

Exhibit H-1 (continued)

| Vendor | Vendor Location | Asset ID Number | Serial No. | LOCID | Item Description | Project Number | Project Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Book Value | VIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Exhibit H (continued)

| Supplier | Supplier | Vendor | Serial No. | Item Description | Location | Project Number | Project Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | Min Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Superior - Lafayette | Superior Energy Services | WO00048930 | | | Staging | | | EA | | | 5 | | 1786 | 4038 | |
| Superior - Lafayette | Superior Energy Services | 31101104-02 | | | Staging | | | EA | | | 1 | | | 4038 | |
| Superior - Lafayette | Superior Energy Services | 31101104-03 | | | Staging | | | EA | | | 1 | | | 4038 | |
| Superior - Lafayette | Superior Energy Services | 31101104-01 | | | Staging | | | EA | | | 1 | | | 4038 | |

Exhibit H-1 (continued)

| Vendor | Project | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt (lbs) | Ordered Qty | Length | Average GTDP | Book Value | VPN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Superior - Lafayette | Superior Energy Services | WD00438595 | Storage | INSTRUMENT FLANGE BODY, 3 1/16 15K DRILL | | | EA | | | 1 | | 4095 | | | |
| Superior - Lafayette | Superior Energy Services | WD00438648 | Storage | CM-1, 1 13/16 TERMINALS ADAPTER ASSY, 1 5/ | | | EA | | | 14 | | 1895 | | | |
| Superior - Lafayette | Superior Energy Services | WD00438647 | Storage | TUBING HEAD ASSY, TOM 4T 9 3/4 HPE BTM P | | | EA | | | 1 | | 67192.5 | | | |
| Superior - Lafayette | Superior Energy Services | WD00438846 | Storage | TERMINATING FLANGE ASSY, 2 1/8K 6X SPCLF | | | EA | | | 1 | | 16387 | | | |
| Superior - Lafayette | Superior Energy Services | WD00438845 | Storage | TERMINATING FLANGE ASSY, 2 1/8K 6X SPCLF | | | EA | | | 1 | | 37281 | | | |
| Superior - Lafayette | Superior Energy Services | WD00464275 | Storage | GV ASSY SURFACE, M150 V/C I FE 3 1/16+15K | | | EA | | | 1 | | 32123 | | | |
| Superior - Lafayette | Superior Energy Services | WD00463902 | Storage | GV ASSY SURFACE, M150 V/C I FE 3 1/16+15K | | | EA | | | 1 | | 6025.5 | | | |
| Superior - Lafayette | Superior Energy Services | WD00438843 | Storage | GV ASSY SURFACE, M150 V/C I FE 3 1/16+15K | | | EA | | | 1 | | 124778.5 | | | |
| Superior - Lafayette | Superior Energy Services | WD00464473 | Storage | BLIND FLANGE, 3 1/16 15K FLG, FF, P6, 2, | | | EA | | | 1 | | 73192.5 | | | |
| Superior - Lafayette | Superior Energy Services | WD00464472 | Storage | BLIND FLANGE, 3 1/16 15K FLG, FF, P6, 2, | | | EA | | | 1 | | 13933.5 | | | |
| Superior - Lafayette | Superior Energy Services | WD00438842 | Storage | TREE CAP ADAPTER, B-1-3-HD, ASSY 3 1/16- | | | EA | | | 1 | | 15950 | | | |
| Superior - Lafayette | Superior Energy Services | WD00438834 | Storage | TREE CAP ADAPTER, B-1-3-HD, ASSY 3 1/16- | | | EA | | | 1 | | 10865 | | | |
| Superior - Lafayette | Superior Energy Services | 319927H-02 | Storage | CROSS ASSY, C-60D (STDO), 3 1/16 15K-API | | | EA | | | 14 | | 4144 | | | |
| Superior - Lafayette | Superior Energy Services | WD00438831 | Storage | CROSS ASSY, C-60D (STDO), 3 1/16 15K-API | | | EA | | | 14 | | 68773 | | | |
| Superior - Lafayette | Superior Energy Services | WD00438832 | Storage | MDC-13 LONG TERM PROTECTION CAP W/OUT RO | | | EA | | | 14 | | 4095 | | | |
| Superior - Lafayette | Superior Energy Services | 319926H-01 | Storage | TREE CAP ASSY, HIS STP15, SPCL, 7 1/16 | | | EA | | | 1 | | 5798.5 | | | |
| Superior - Lafayette | Superior Energy Services | 319925H-01 | Staging | 170 VALVE ASSY, GM-1 ME, PSL-3, PSI-1, 2X | | | EA | | | 1 | | 18570.5 | | | |
| Superior - Lafayette | Superior Energy Services | WD00463922 | Staging | GV ASSY SURFACE, M150 V/C I FE 3 1/16-15K | | | EA | | | 1 | | 24665 | | | |
| Superior - Lafayette | Superior Energy Services | WD00463902 | Staging | CM-1, 5 1/8 TUBING HANGER ASSY, 3-29LP-2K | | | EA | | | 1 | | 5798.5 | | | |
| Superior - Lafayette | Superior Energy Services | 319928H-01 | Staging | GV ASSY SURFACE, YC-1A KMS, 11 V/G, 3 | | | EA | | | 1 | | 5798.5 | | | |
| Superior - Lafayette | Superior Energy Services | WD00463109 | Staging | GV ASSY SURFACE, M150 V/C I FE 3 1/16-15K | | | EA | | | 1 | | 1876 | | | |
| Superior - Lafayette | Superior Energy Services | WD00463907 | Staging | GV ASSY SURFACE, M150 V/C I FE 3 1/16-15K | | | EA | | | 1 | | 13387.5 | | | |
| Superior - Lafayette | Superior Energy Services | WD00463096 | Staging | BUND FLANGE, 3 1/16-15K FLG, FF, PS, 2, | | | EA | | | 1 | | 4081 | | | |
| Superior - Lafayette | Superior Energy Services | WD00463108 | Staging | TEE ASSEMBLY, T-60D, B-15, SUPERFIT, | | | EA | | | 1 | | 5584.5 | | | |
| Superior - Lafayette | Superior Energy Services | WD00463099 | Staging | ANNULUS WING VALVE ASSY, V FLANGE 3 1/16 | | | EA | | | 1 | | 14315 | | | |
| Superior - Lafayette | Superior Energy Services | 683371-02 | Staging | TREE CAP ADAPTER, B-3-HD, ASSY 3 1/16- | | | EA | | | 4 | | 3107.5 | | | |
| Superior - Lafayette | Superior Energy Services | WD00463107 | Staging | BUND FLANGE, 3 1/16-15K FLG, FF, PS, 2, | | | EA | | | 1 | | 6037.5 | | | |
| Superior - Lafayette | Superior Energy Services | WD00463106 | Staging | TREE CAP ADAPTER, B-3-HD, ASSY 3 1/16- | | | EA | | | 4 | | 34640.5 | | | |
| Superior - Lafayette | Superior Energy Services | WD00463101 | Staging | CROSS ASSY, C-60D (STDO), 3 1/16 15K-API | | | EA | | | 4 | | 4161.5 | | | |
| Superior - Lafayette | Superior Energy Services | WD00463103 | Staging | CROSS ASSY, C-60D (STDO), 3 1/16 15K-API | | | EA | | | 4 | | 5848.5 | | | |
| Superior - Lafayette | Superior Energy Services | WD00463111 | Staging | MDC-13 LONG TERM PROTECTION CAP W/OUT RO | | | EA | | | 4 | | 4658.5 | | | |
| Superior - Lafayette | Superior Energy Services | 683371-02 | Staging | TREE CAP ASSY, HIS STP15, SPCL, 7 1/16 | | | EA | | | 1 | | 34640.5 | | | |
| Superior - Lafayette | Superior Energy Services | WD00463098 | Staging | TREE CAP ASSY, HIS STP15, SPCL, 7 1/16 | | | EA | | | 1 | | 4595.5 | | | |
| Superior - Lafayette | Superior Energy Services | 683341-03 | Assembly | 170 VALVE ASSY, GM-1 ME, PSL-3, PSI-1, 2X | | | EA | | | 1 | | 8707.5 | | | |
| Superior - Lafayette | Superior Energy Services | 683545-01 | Assembly | CM-1, 5 1/8 TUBING HANGER ASSY, 3-29LP-2K | | | EA | | | 1 | | 1876 | | | |
| Superior - Lafayette | Superior Energy Services | WD00463037 | | GV ASSY SURFACE, YC-1A KMS, 11 V/G, 3 | | | EA | | | 1 | | 6872 | | | |
| Superior - Lafayette | Superior Energy Services | TS-L00287-H | | Tubing head | | | EA | | | 1 | | 12205 | | | |
| Technip - Broussard | Technip FMC | WD00063025 | Assembly | | RMA203938 | 203111 TENDER RR FMC HOU | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | IT-164490-02 | | CM-1, 1 13/16 TERMINALS ADAPTER ASSY, 1 5/ | RMA203937 | 203111 TENDER RR FMC HOU | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | PF-165657-07 | 203004 | OBG-SM-1, TUBING HANGER ASSY, 3-29LP/SB-M1 | RMA203937 | 203111 TENDER RR FMC HOU | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | 2009-07-133T | 203004 | OBG-SM-1, TUBING HANGER ASSY, 3-29LP/2B | RMA203283 | 203110 TENDER RR FMC HOU | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | PR4-209398-L | 203004 | TREE CAP ASSY, HIS STP15, SPCL, 7 1/16 | RMA203283 | 203110 TENDER RR FMC HOU | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | 98292TH-1 | | SD-1 PRATO VALVE, 3 1/16 15K, WN DRILL 2X | RMA203283 | 203110 TENDER RR FMC HOU | EA | | | 1 | | 2900 | | | |
| Technip - Broussard | Technip FMC | 2009-07-137 | | 1 13/16 15K, Manual GV Assy | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | 2009-07-133T | 203008 | GV ASSY SURFACE, M150 V/C I FE 3 1/16-15K | RMA203283 | 203110 TENDER RR FMC HOU | EA | | | 1 | | 9700 | | | |
| Technip - Broussard | Technip FMC | 2006-06-62T | 203027 | GV ASSY SURFACE, M150 V/C I FE 3 1/16-15K | RMA203283 | 203110 TENDER RR FMC HOU | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | 2006-06-61T | 203027 | GV ASSY SURFACE, M150 V/C I FE 3 1/16-15K | RMA203283 | 203110 TENDER RR FMC HOU | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | FF25554-01 | 203028 | BUND FLANGE, 3 1/16-15K FLG, FF, PS, 2, | RMA203283 | 203110 TENDER RR FMC HOU | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | 1492751 | | TEE ASSEMBLY, T-60D, B-15, SUPERFIT | RMA203281 | 203110 TENDER RR FMC HOU | EA | | | 1 | | 560 | | | |
| Technip - Broussard | Technip FMC | 3000243-18 | 203028 | ANNULUS WING VALVE ASSY, V FLANGE 3 1/16 | RMA203281 | 203110 TENDER RR FMC HOU | EA | | | 1 | | 4980 | | | |
| Technip - Broussard | Technip FMC | 1256451 | 203027 | TREE CAP ADAPTER, B-3-HD, ASSY 3 1/16- | RMA203281 | 203110 TENDER RR FMC HOU | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | WD#34624-01 | 203027 | SENSOR ASSY, 4-20 MA, W/ PRESSURE TRANSD | RMA203281 | 203110 TENDER RR FMC HOU | EA | | | 1 | | 8994.32 | | | |
| Technip - Broussard | Technip FMC | H71534-1 | | CROSS ASSY, C-60D (STDO), 3 1/16 15K-API | RMA203281 | 203110 TENDER RR FMC HOU | EA | | | 1 | | 1166 | | | |
| Technip - Broussard | Technip FMC | 62463-13 | | MDC-13 LONG TERM PROTECTION CAP W/OUT RO | RMA203281 | 203110 TENDER RR FMC HOU | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | WD132312-02 | | TREE CAP ASSY, HIS STP15, SPCL, 7 1/16 | RMA203283 | 203110 TENDER RR FMC HOU | EA | | | 1 | | 1876 | | | |
| Technip - Broussard | Technip FMC | H232132-03 | | 170 VALVE ASSY, GM-1 ME, PSL-3, PSI-1, 2X | RMA203283 | 203110 TENDER RR FMC HOU | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | 98-11317H | | CM-1, 5 1/8 TUBING HANGER ASSY, 3-29LP/2B | RMA203283 | 203110 TENDER RR FMC HOU | EA | | | 1 | | 6072 | | | |
| Technip - Broussard | Technip FMC | 98-11317H | | GV ASSY SURFACE, YC-1A KMS, 11 V/G, 3 | 203007 | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | 1492731 | | TEE ASSEMBLY, T-60D, B-15, SUPERFIT | RMA203281 | 203110 TENDER RR FMC HOU | EA | | | 1 | | 12205 | | | |
| Technip - Broussard | Technip FMC | 98-11317H | | ANNULUS WING VALVE ASSY, V FLANGE 3 1/16 | RMA203281 | 203110 TENDER RR FMC HOU | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | WD132312-02 | | HOSE AND CONNECTOR ASSY, 1 X 1 LG/G, V/ | RMA203281 | 203110 TENDER RR FMC HOU | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | 10548929-2 | | HOSE AND CONNECTOR ASSY, 1 X 1 LG/G, V/ | RMA203237 | 203111 TENDER RR FMC HOU | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | 10548929-2 | 2009-10-09165 | SENSOR ASSY, 4-20 MA, W/ PRESSURE TRANSD | RMA203937 | 203111 TENDER RR FMC HOU | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | 2009-10-09165 | 2009-10-09164 | SENSOR ASSY, 4-20 MA, W/ PRESSURE TRANSD | RMA203937 | 203111 TENDER RR FMC HOU | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | 2009-09-177 | 2009-09-177 | CM-1, COMPOSITE TREE SUPER ASSY, 13K WP, | RMA203283 | 203110 TENDER RR FMC HOU | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | 445522-01 | | GV ASSY SURFACE, YC-1A KMS, 11 V/G, 3 | RMA203283 | 203110 TENDER RR FMC HOU | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | A222144-01 | | TUBING HANGER ASSY, YC-1A-KMS, 11 V/G, 3 | 203007 | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | PF0923481 | | SD-1, 130THRU130 PRATO VALVE, 3 1/16 15K | RMA203937 | 203111 TENDER RR FMC HOU | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | 030373-01-01 | 203007 | CROSSOVER JOINT, 20 API DC THD PIN TOP X | RMA203937 | 203111 TENDER RR FMC HOU | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | 00700-01 | | ADAPTER BODY, A-4-M4, 11-15K STDO BTM X 5 | RMA203937 | 203111 TENDER RR FMC HOU | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | AD-213119-01 | 203007 | ADAPTER BODY, A-4-M4, 11-15K STDO BTM X 5 | RMA203937 | 203111 TENDER RR FMC HOU | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | WD-215775-01 | | TUBING HANGER RUNNING TOOL ASSY, 13 5/8 | 203007 | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | PF185277 | | CROSSOVER JOINT, 3 5/8 (4F.00 LB/FT) BC | RMA203937 | 203111 TENDER RR FMC HOU | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | PF185278 | | CROSSOVER JOINT, 3 5/8 (4F.00 LB/FT) BC | RMA203937 | 203111 TENDER RR FMC HOU | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | PF057990 | | CROSSOVER JOINT, 13 3/8 (68.00 LB/FT) BC | RMA203937 | 203111 TENDER RR FMC HOU | EA | | | 1 | | 0 | | | |

131

Exhibit 31 (continued)

| Facility | Location | ItemNumber | LineNumber | Project Number | Project Name | UOM | Condition | Vol (bbl) | On Hand Qty | Length | Average Cost | Total Value | WM | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Technip - Broussard | PF10D-7901 | PF10D-7901 | 201110 TRNSFR FR FMC HOU | 201110 TRNSFR FR FMC HOU | CROSSOVER JOINT - 13 3/8 X 9 5/8 UL477 BC | EA | | | 1 | | | 18556.69 | 0 | |
| Technip - Broussard | HN-27639-58 | HN-27639-58 | 20307 | 20307 | X-MAS TREE, HYDRAULIC CONTROLS WT. E/T | EA | | | 1 | | | 18556.69 | 0 | |
| Technip - Broussard | 2006-06-26T | 2006-06-26T | 20307 | 20307 | GV ASSY SURFACE, M150, FE 1 1/16-5XL RE | EA | | | 1 | | | 18556.69 | 0 | |
| Technip - Broussard | 2006-06-25OT | 2006-06-25OT | 20307 | 20307 | GV ASSY SURFACE, M150, FE 1 1/16-5XL RE | EA | | | 1 | | | 6210 | 0 | |
| Technip - Broussard | 2005-09-12T | 2005-09-12T | 20308 | 20308 | GV ASSY SURFACE, M150, FE 1 1/16-5XL DRILL | EA | | | 1 | | | 2183.39 | 0 | |
| Technip - Broussard | PF844-523 | PF844-523 | 20807 | 20807 | INSTRUMENT FLANGE BODY, 3 1/16 15K DRILL | EA | | | 1 | | | 2183.39 | 0 | |
| Technip - Broussard | PF844-524 | PF844-524 | 20807 | 20807 | INSTRUMENT FLANGE BODY, 3 1/16 15K DRILL | EA | | | 1 | | | 2183.39 | 0 | |
| Technip - Broussard | PF10382-46-003 | PF10382-46-003 | 20808 | 20808 | INSTRUMENT FLANGE BODY, 3 1/16 15K DRILL | EA | | | 1 | | | 778 | 0 | |
| Technip - Broussard | PF10382-46-003 | PF10382-46-003 | 20808 | 20808 | INSTRUMENT FLANGE BODY, 3 1/16 15K DRILL | EA | | | 1 | | | 778 | 0 | |
| Technip - Broussard | 2006-06-72T | 2006-06-72T | 20808 | 20808 | LOWER MASTER BLOCK VALVE, ASSY, 5L 3 1/ | EA | | | 1 | | | 6061.23 | 0 | |
| Technip - Broussard | 2005-05-30T | 2005-05-30T | 20808 | 20808 | LOWER MASTER BLOCK VALVE, ASSY, 5L 3 1/ | EA | | | 1 | | | 21300 | 0 | |
| Technip - Broussard | HN-F31-76 | HN-F31-76 | 20809 | 20809 | TUBING HANGER ASSY, TC-14-EMS, 13 FCL, 3 | EA | | | 1 | | | 18960 | 0 | |
| Technip - Broussard | LA9-593 | LA9-593 | RMA203122 | RMA203122 | TUBING HEAD OCT 7-1/16" 5DK X 3-1/2 DR | EA | | | 1 | | | 0 | | |
| Technip - Broussard | LA9-590 | LA9-590 | RMA203122 | RMA203122 | TUBING HEAD OCT 7-1/16" 5DK X 3-1/2 DR | EA | | | 1 | | | 0 | | |
| Technip - Broussard | LA9-596 | LA9-596 | RMA203122 | RMA203122 | TUBING HEAD, CROSS, 11-1/16 10K X 7-1/16 | EA | | | 1 | | | 0 | | |
| Technip - Broussard | GA3186/10G/71 | GA3186/10G/71 | LA9171Z | LA9171Z | TREE CAP BODY 3" 10K | EA | | | 1 | | | 0 | | |
| Technip - Broussard | GA3186/10G/71/0 | GA3186/10G/71/0 | LA9171Z | LA9171Z | PAGSON VALVE | EA | | | 1 | | | 0 | | |
| Technip - Broussard | LA9171Z | LA9171Z | LA9171Z | LA9171Z | PAGSON VALVE | EA | | | 1 | | | 0 | | |
| Technip - Broussard | 13530-4 | 13530-4 | RMA203122 | RMA203122 | GATE VALVE ASSY 3 1/16 5M W/AMSSON ACT | EA | | | 1 | | | 0 | | |
| Technip - Broussard | 42912-3 | 42912-3 | RMA203122 | RMA203122 | PAGSON VALVE | EA | | | 1 | | | 0 | | |
| Technip - Broussard | 500185 S/5 | 500185 S/5 | RMA203122 | RMA203122 | GATE VALVE ASSY 3 1/4" 10K MANUAL WT/MFG | EA | | | 1 | | | 0 | | |
| Technip - Broussard | 48065-5-1 | 48065-5-1 | RMA203122 | RMA203122 | GATE VALVE ASSY 3 1/4" 10K MANUAL WT/MFG | EA | | | 1 | | | 0 | | |
| Technip - Broussard | LA9-739 | LA9-739 | RMA203122 | RMA203122 | GATE VALVE ASSY 1 13/16" 10K MANUAL OT/5 | EA | | | 1 | | | 0 | | |
| Technip - Broussard | LA9-738 | LA9-738 | RMA203122 | RMA203122 | GATE VALVE ASSY 1 13/16" 10K MANUAL OT/5 | EA | | | 1 | | | 0 | | |
| Technip - Broussard | LA9-591 | LA9-591 | RMA203122 | RMA203122 | GATE VALVE ASSY 1 13/16" 10K MANUAL OT/5 | EA | | | 1 | | | 0 | | |
| Technip - Broussard | LA9-594 | LA9-594 | RMA203122 | RMA203122 | DBL STUD ADAPTER 3 1/8 X 3 1/4 10K | EA | | | 1 | | | 0 | | |
| Technip - Broussard | CC1910/9/75 | CC1910/9/75 | 20308 | 20308 | CHOKE ASSY- POS 3 1/16 15K HI-FLO BY X | EA | | | 1 | | | 0 | | |
| Technip - Broussard | LA9-695 | LA9-695 | 20308 | 20308 | CHOKE ASSY- ADJ 3 30 IN H4 50 IN FLT X | EA | | | 1 | | | 0 | | |
| Technip - Broussard | LA9-691 | LA9-691 | 20308 | 20308 | CHOKE ASSY-ADJ 3 1/16 FLG INLET FLX650 M10.0 | EA | | | 1 | | | 0 | | |
| Technip - Broussard | AD-9041 | AD-9041 | 20307 | 20307 | CHOKE ASSY-ADJ 3 1/16 FLG INLET FLX650 | EA | | | 1 | | | 0 | | |
| Technip - Broussard | 2007-06-201H | 2007-06-201H | RMC101750-4-05 | RMC101750-4-05 | MDGL VG8 500AA SURFACE RDM DP&L SGL-CG | EA | | | 1 | | | 0 | | |
| TW Corporation | 9-02137H | 9-02137H | RMC101750-4-01 | RMC101750-4-01 | SO-1, T-BRACK SUB, ASSY- 9 5/8, 9 5/8 BC | EA | | | 1 | | | 0 | | |
| TW Corporation | 9-02137H | 9-02137H | 15851 | 15851 | ORBOLITE & NUT REPLACED - 140 GV-650 FIT | EA | | | 1 | | | 0 | | |
| TW Corporation | 95-11193-H | 95-11193-H | RMA203128 | RMA203128 | SO-1, A305MK6 V, T-BRACK SUB, 7", W/7" AP | EA | | | 1 | | | 0 | | |
| TW Corporation | 98-02129H | 98-02129H | 15851 | 15851 | *** DEBOLITE AND REPLACED BY F636009 *** | EA | | | 1 | | | 0 | | |
| TW Corporation | 97-02106-H | 97-02106-H | 15851 | 15851 | *** DEBOLITE AND REPLACED BY F636009 *** | EA | | | 1 | | | 0 | | |
| TW Corporation | 95-02130H | 95-02130H | RMA203128 | RMA203128 | GV ASSY MOD20103 3-1/16 FB | EA | | | 1 | | | 0 | | |
| TW Corporation | 97-02113-H | 97-02113-H | RMA203128 | RMA203128 | GV ASSY MOD20103 3-1/16 FB | EA | | | 1 | | | 0 | | |
| TW Corporation | 97-02114-H | 97-02114-H | RMA203128 | RMA203128 | GV ASSY MOD20103 3-1/16 FB | EA | | | 1 | | | 0 | | |
| TW Corporation | LA9145 | LA9145 | RMA203128 | RMA203128 | GV ASSY SURFACE, M150, FE 2 9/16 10K, FR | EA | | | 1 | | | 0 | | |
| TW Corporation | 97-02123-H | 97-02123-H | RMA203128 | RMA203128 | GV ASSY SURFACE, M150, FE 2 9/16 10K, FR | EA | | | 1 | | | 0 | | |
| TW Corporation | 9-631S7CP | 9-631S7CP | 13A00111 | 13A00111 | ADAPTER ASSY- A-PAK 5 21.44# P-110 EC (12345) ULTRA-II BOX X PIN | EA | | | 1 | | | 0 | | |
| TW Corporation | 9-631S6CP | 9-631S6CP | 13A00110 | 13A00110 | SD-1 DRY X-OVER COLLAR 5 21.44# P-110 EC (12345) ULTRA-II BOX X AL | EA | | | 1 | | | 0 | | |
| TW Corporation | 3-631S7CP | 3-631S7CP | 13A00112 | 13A00112 | SD-5 HOLM-IN STING, 40SY- 9 5/8, 9 5/8 BC | EA | | | 1 | | | 0 | | |
| TW - Houston | 3-10838CP | 3-10838CP | 08EG02274 | 08EG02274 | RP DRIVE SUB X-PAK 5-1/2 17# 110 (12345) ULTRA-II BXP X PIN UG | EA | | | 1 | | | 0 | | |
| TW - Houston | 3-11972CP | 3-11972CP | 13A00100 | 13A00100 | RP DRIVE SUB X-PAK 5-1/2 17# 110 (12345) ULTRA-II BXP X PIN UG | EA | | | 1 | | | 0 | | |
| TW - Houston | 9-631S4CP | 9-631S4CP | 13A00097 | 13A00097 | X-PAK LWR HGR 5 21.44# P-110 EC (12345) ULT-5I PIN X 7 42.7# *COLLT #10515* | EA | | | 1 | | | 0 | | |
| TW - Houston | 9-631S4CP | 9-631S4CP | 13A00097 | 13A00097 | X-PAK LWR HGR 5 21.44# P-110 EC (12345) ULT-5I PIN X 7 42.7# *COLLT #10515* | EA | | | 1 | | | 0 | | |
| TW - Houston | 1-61A038CP | 1-61A038CP | 14F04050 | 14F04050 | (F/14" STROKE TL) | EA | | | 1 | | | 0 | | |
| TW - Houston | 3-11972ECP | 3-11972ECP | 13A00106 | 13A00106 | X-PAK LWR HGR 5 21.44# P-110 EC (12345) ULT-5I PIN X 7 42.7# *COLLT #10515* | EA | | | 1 | | | 0 | | |
| TW - Houston | 3-11972CP | 3-11972CP | 13A00104 | 13A00104 | DPDR W/GREASE PORT 5-1/2 17# P-110 ULTRA-II BOX X 20# DTL PIN F/2.594 OD | EA | | | 1 | | | 0 | | |
| TW - Houston | 3-11972CP | 3-11972CP | 13A00105 | 13A00105 | (F/14" STROKE TL) | EA | | | 1 | | | 0 | | |
| TW - Houston | 9-631S5CP | 9-631S5CP | 13A00101 | 13A00101 | DRILLABLE PDR BUSH 5 21.44# P-110 EC ULT-SA-SI BOX X PIN W/O-RG INSERT & | EA | | | 1 | | | 0 | | |
| TW - Houston | 3-631S5CP | 3-631S5CP | 13A00106 | 13A00106 | DRILLABLE PDR BUSH 5 21.44# P-110 EC ULT-SA-SI BOX X PIN W/O-RG INSERT & | EA | | | 1 | | | 0 | | |
| TW - Houston | 3-52273CP | 3-52273CP | 14F04051 | 14F04051 | (F/14.594 OD TL) | EA | | | 1 | | | 0 | | |
| TW - Houston | 1-52841CP | 1-52841CP | 14F04052 | 14F04052 | 220 SV FLOAT COLLAR 5-1/2 ONIP-110 STL BOX X PIN | EA | | | 1 | | | 0 | | |
| TW - Houston | 3-61A035CP | 3-61A035CP | 14F04052 | 14F04052 | 22S SV FLOAT COLLAR 5-1/2 ONIP-110 STL BOX X PIN | EA | | | 1 | | | 0 | | |
| TW - Houston | 3-52848CP | 3-52848CP | 13A00103 | 13A00103 | PCD C-S LANDING COLLAR 5 21.44# P-110 EC (12345) ULTRA-II BOX X PIN | EA | | | 1 | | | 0 | | |
| TW - Houston | 3-52844CP | 3-52844CP | 13A00113 | 13A00113 | PCD C-S LANDING COLLAR 5 21.44# P-110 EC (12345) ULTRA-II BOX X PIN | EA | | | 1 | | | 0 | | |
| TW - Houston | 3-10857CP | 3-10857CP | 13D21637 | 13D21637 | TIE BACK EXPANDER X-PAK LH 5-1/2 17# 3 7/8 X 7-5/8 29.7# W/5.580 ID 4.48" G REOPT | EA | | | 1 | | | 0 | | |
| TW - Houston | 3-10838ACP | 3-10838ACP | 13H01805 | 13H01805 | EXT NPL 5-1/22 17# P-110 ULTRA-II BOX X PIN X 48" UG | EA | | | 1 | | | 0 | | |
| TW - Houston | 3-11962CP | 3-11962CP | 13A00114 | 13A00114 | EXT NPL 5-1/22 17# P-110 ULTRA-II BOX X PIN X 48" UG | EA | | | 1 | | | 0 | | |
| TW - Houston | 3-11971ACP | 3-11971ACP | 13A00109 | 13A00109 | TIE BACK EXPANDER X-PAK LH 5-1/2 17# X 7-5/8 29.7# 42.7# W/4.875 87S 4.48" REOPT | EA | | | 1 | | | 0 | | |
| TW - Houston | 1-11971BCP | 1-11971BCP | 13A00109 | 13A00109 | TIE BACK EXPANDER X-PAK LH 5-1/2-21.28 P 7 42.7# W/4.875 87S 4.48" REOPT | EA | | | 1 | | | 0 | | |
| TW - Houston | 3-60021CP | 3-60021CP | | | GENERATOR-4800KW AATO WITH 2 JUNCTION BOXES, SN-43569-01, 4160 | EA | | | 1 | | | 0 | | |
| Ward Leonard | | | | | VOLTAGE, 3600 RPM | | | | 1 | | | 262307.44 | | |

112

Exhibit H (continued)

**Ward Leonard - Houma**

| Facility | Facility Owner | Item Number | Location | Item Description | Project Name | UOM | On hand Qty | Average cost | Total Value | VIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LAF-Southpark | Halliburton | ZCUSH101603791 | P7010 | GENERATOR, 1000KW MARATHON WITH JUNCTION BOXES PARTS, Var.vs. 6002753-0616 | SHELL TNDNA-GC 200 TA-3 | EA | 1 | 0.01 | 5135 | 1 | 5135 |
| LAF-Southpark | Halliburton | ZCUSH102898678 | C019 | TECHHOLD PKR,7-30-55.3.880 | SHELL TNDNA-GC 200 TA-3 | EA | 1 | | 826 | 1 | 826 |
| LAF-Southpark | Halliburton | ZCUSH101522287 | C385 | COMB CPLG,3.1/2-10 LTN-28 X 3.1/2-API-NU | SHELL TNDNA-GC 200 TA-3 | EA | 1 | | 914.85 | 1 | 914.85 |
| LAF-Southpark | Halliburton | ZCUSH101522287 | C500 | LOC/NO-GO,3.1/2-8-20 VARST1 X 3.1/2-12 | SHELL TNDNA-GC 200 TA-3 | EA | 1 | | 914.85 | 1 | 914.85 |
| LAF-Southpark | Halliburton | ZCUSH101601043 | C010 | SUB,BOT,MOD,5.1/2-10 UNS-2A X 5.1/4-10 | SHELL TNDNA-GC 200 TA-3 | EA | 1 | | 914.85 | 1 | 914.85 |
| LAF-Southpark | Halliburton | ZCUSH101603791 | R048 | TECHHOLD PKR,7-32-55.3.880 | SHELL TNDNA-GC 200 TA-3 | EA | 1 | | 93792 | 1 | 93792 |
| LAF-Southpark | Halliburton | ZCUSH101603791 | C385 | TECHHOLD PKR,7-30-55.3.880 | SHELL TNDNA-GC 200 TA-3 | EA | 1 | | 4022.68 | 1 | 4022.68 |
| LAF-Southpark | Halliburton | ZCUSH101601779 | C385 | TECHHOLD PKR,7-32-55.3.880 | SHELL TNDNA-GC 200 TA-3 | EA | 1 | | 4022.68 | 1 | 4022.68 |
| LAF-Southpark | Halliburton | ZCUSH101601273 | P7010 | LN-2.750.53 DCR.3.1/2-9.2 VARST1,B-P | SHELL TNDNA-GC 200 TA-3 | EA | 1 | | 4022.68 | 1 | 4022.68 |
| LAF-Southpark | Halliburton | ZCUSH101858738 | C5006 | PKR,7.32-35.4.1/2-4 AC-20 LH . SCB | SHELL TNDNA-GC 200 TA-3 | EA | 1 | | 728.83 | 1 | 728.83 |
| LAF-Southpark | Halliburton | ZCUSH101939786 | C5001 | LOC/NO-GO,4.13-20 VARST1 X 3.1/2-12 LN-2 | SHELL TNDNA-GC 200 TA-3 | EA | 1 | | 6494.54 | 1 | 6494.54 |
| LAF-Southpark | Halliburton | ZCUSH101939786 | C385 | LOC/NO-GO,4.13-20 VARST1 X 3.1/2-12 LN-2 | SHELL TNDNA-GC 200 TA-3 | EA | 1 | | 793.54 | 1 | 793.54 |
| LAF-Southpark | Halliburton | ZCUSH100008579 | C038 | GID,TUBE,WD,5.3/8-10 LHS,7.3/2-38 X 4.00 | SHELL TNDNA-GC 200 TA-3 | EA | 1 | | 793.54 | 1 | 793.54 |
| LAF-Southpark | Halliburton | ZCUSH101252847 | C001 | MDPA,WHD,9.1/2-10 UN-2A X 4.1/2 API-LC,7 | SHELL TNDNA-GC 200 TA-3 | EA | 1 | | 493 | 1 | 493 |
| LAF-Southpark | Halliburton | ZCUSH101290361 | C002 | MULE SHOE GID,3.1/2-12 UN BOX | SHELL TNDNA-GC 200 TA-3 | EA | 1 | | 889 | 1 | 889 |
| LAF-Southpark | Halliburton | ZCUSH101346768 | C027 | CLO SLV ASSY,MPT,3.1/4-10 LHS X 5-18 | SHELL TNDNA-GC 200 TA-3 | EA | 1 | | 268 | 1 | 268 |
| LAF-Southpark | Halliburton | ZCUSH101346768 | C358 | CLO SLV ASSY,MPT,3.1/4-10 LHS X 5-18 | SHELL TNDNA-GC 200 TA-3 | EA | 1 | | 2643 | 1 | 2643 |
| LAF-Southpark | Halliburton | ZCUSH101559004 | P11 | CLO SLV ASSY,MPT,3.1/4-10 LHS X 5-18 | SHELL TNDNA-GC 200 TA-3 | EA | 1 | | 2643 | 1 | 2643 |
| LAF-Southpark | Halliburton | ZCUSH101559004 | C358 | REDIG ADPT#2,1/6 OTG-5T X 3.3/8-4-60 | SHELL TNDNA-GC 200 TA-3 | EA | 1 | | 415 | 1 | 415 |
| LAF-Southpark | Halliburton | ZCUSH101555547 | C046 | REDIG ADPT#2,1/6 OTG-5T X 3.3/8-4-60 | SHELL TNDNA-GC 200 TA-3 | EA | 1 | | 415 | 1 | 415 |
| LAF-Southpark | Halliburton | ZCUSH101557482 | C358 | SEA,ASSY,2.860 X 2.1/4 OTG-5T | SHELL TNDNA-GC 200 TA-3 | EA | 16 | | 468.79 | 1 | 468.79 |
| LAF-Southpark | Halliburton | ZCUSH101557482 | C358 | REDIG ADPT#2,3/8-4-60 TSH-511 X 2.1/4 | SHELL TNDNA-GC 200 TA-3 | EA | 1 | | 461 | 1 | 461 |
| LAF-Southpark | Halliburton | ZCUSH101912456 | C358 | REDIG ADPT#2,3/8-4-60 TSH-511 X 2.1/4 | SHELL TNDNA-GC 200 TA-3 | EA | 1 | | 461 | 1 | 461 |
| LAF-Southpark | Halliburton | ZCUSH101944433 | C5002 | SEAL UNIT EXT,3.1/2-12 LN,B-P-3.88 | SHELL TNDNA-GC 200 TA-3 | EA | 1 | | 813 | 1 | 813 |
| LAF-Southpark | Halliburton | ZCUSH102000749 | C5006 | COL SHFT1,851,2.770,ALW,LAS | SHELL TNDNA-GC 200 TA-3 | EA | 4 | | 1532 | 1 | 1532 |
| LAF-Southpark | Halliburton | ZCUSH102127370 | P11 | TRV.JT.1/2-9.20 VARST1,B-P | SHELL TNDNA-GC 200 TA-3 | EA | 1 | | 148 | 1 | 148 |
| LAF-Southpark | Halliburton | ZCUSH101313850 | C7012 | FLDL055 DVC-FSA,1,5.470,2.770,SCB | SHELL TNDNA-GC 200 TA-3 | EA | 5 | | 16617 | 1 | 16617 |
| LAF-Southpark | Halliburton | ZCUSH101138028 | C5006 | SEAL ASSY,3.880 X 3.1/2-12 UN,MLD-AFLAS | SHELL TNDNA-GC 200 TA-3 | EA | 1 | | 595 | 1 | 595 |
| LAF-Southpark | Halliburton | ZCUSH101138040 | C5006 | PERF COL,LOCTR,4.000 X 2.7/8-API-NU | SHELL TNDNA-GC 200 TA-3 | EA | 1 | | 2758 | 1 | 2758 |
| LAF-Southpark | Halliburton | ZCUSH101547734 | C5006 | MULE SHOE COR,3.1/4-8 UN-B,BOX,WITH EAM | SHELL TNDNA-GC 200 TA-3 | EA | 3 | | 374.23 | 1 | 374.23 |
| LAF-Southpark | Halliburton | ZCUSH102000749 | 85-81-9W4 | SHR JT,ASSY,3.1/2-9.20 VARST1,B-P | SHELL TNDNA-GC 200 TA-3 | EA | 1 | | 162 | 1 | 162 |
| LAF-Southpark | Halliburton | ZCUSH102127370 | 85-82-9W4 | TRV.JT.1/2-9.20 VARST1,B-P | SHELL TNDNA-GC 200 TA-3 | EA | 1 | | 162 | 1 | 162 |
| LAF-Southpark | Halliburton | ZCUSH102127370 | C7001 | TRV.JT.1/2-9.20 VARST1,B-P | SHELL TNDNA-GC 200 TA-3 | EA | 1 | | 162 | 1 | 162 |
| LAF-Southpark | Halliburton | ZCUSH102119450 | C5006 | FLDL055 DVC-FSA,1,5.470,2.770,SCB | SHELL TNDNA-GC 200 TA-3 | EA | 2 | | 16617 | 1 | 16617 |
| GE - Broussard | Offshore Energy Services | H100024-2 | | SCREW,CAP,HX COLLAR, 2.000- 8 X 9.000 LG,UN-2A, LOW TEMPERATURE SERVICE 3-WAY SHOOT AROUND(3.5" 9.20# API9.3-110Y VARST-1 BOX / 5.5" 16.87# STL PIN / 3.5" 9.20# VARST-1 BOX 2FT) 3-WAY SHOOT AROUND(3.5" 9.20# API9.3-110Y VARST-1 BOX / 5.5" 16.87# STL PIN / 3.5" 9.20# VARST-1 BOX 2FT) | | EA | 24 | | 876.98 | 1 | 876.98 |
| OES - Broussard | Offshore Energy Services | GPS241-1 | | PUP JOINT (3.5" 9.20# 13CR5.L10 VARST-S PIN/PIN 4FT) (C-LEVEL) | | EA | 1 | | 697 | 1 | 697 |
| OES - Broussard | Offshore Energy Services | GPS241-2 | | PUP JOINT (3.5" 9.20# 13CR5.L10 VARST-S PIN/PIN 4FT) (C-LEVEL) | | EA | 1 | | 500 | 1 | 500 |
| OES - Broussard | Offshore Energy Services | GPS235-6 | | COUPLING (3.5" 9.20# 13CR5.L10 VARST-S) (IC-LEVEL) | | EA | 1 | | 500 | 1 | 500 |
| OES - Broussard | Offshore Energy Services | GPS233-1 | | CROSSOVER (5.5" 16.87# STL BOX / 3.5" 9.20# VARST-S PIN/API10.110Y 3FT) (C-LEVEL) | | EA | 1 | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS233-2 | | CROSSOVER (5.5" 16.87# STL BOX / 3.5" 9.20# VARST-S PIN/API10.110Y 3FT) (C-LEVEL) | | EA | 1 | | 500 | 1 | 500 |
| OES - Broussard | Offshore Energy Services | GPS239-3 | | PUP JOINT (3.5" 9.20# 13CR5.L10 VARST-S PIN/PIN 4FT) (C-LEVEL) | | EA | 1 | | 500 | 1 | 500 |
| OES - Broussard | Offshore Energy Services | GPS239-3 | | PUP JOINT (3.5" 9.20# 13CR5.L10 VARST-S PIN/PIN 4FT) (C-LEVEL) | | EA | 1 | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS239-4 | | PUP JOINT (3.5" 9.20# 13CR5.L10 VARST-S PIN/PIN 4FT) (C-LEVEL) | | EA | 1 | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS240-1 | | PUP JOINT (3.5" 17X8 12LY HYPT7X FOX K PIN/PIN 4FT) (C-LEVEL) | | EA | 1 | | 45 | 1 | 45 |

Exhibit H (continued)

| Facility | Facility Owner | Serial No. | Item Number | Location | Item Description | Project Number | Equipment/Type | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | Wh. Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OES - Broussard | Offshore Energy Services | | GPS300-2 | | PUP JOINT (3.5" 2 7/8 10.3) 8 HYPPI) FOX K PIN/PIN 8FT) (C-LEVEL) | SHELL TIKORA-GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | | GPS036-1 | | CROSSOVER (3.5" X 2 8 13CR3.10Y VAM3T-1 8OV 3.5" X 2 8 TSH 5.11 8OX 2FT) (C-LEVEL) | SHELL TIKORA-GC 200 TA 3 | EA | | | 1 | | | 500 | 1 | 500 |
| OES - Broussard | Offshore Energy Services | | GPS036-2 | | CROSSOVER (3.5" X 2 8 13CR3.10Y VAM3T-1 8OV 3.5" X 2 8 TSH 5.11 8OX 2FT) (C-LEVEL) | SHELL TIKORA-GC 200 TA 3 | EA | | | 1 | | | 500 | 1 | 500 |
| OES - Broussard | Offshore Energy Services | | GPS037-1 | | CROSSOVER (3.5" 14.8 78 7L PIN 4F9 3.510Y X 3.5" 9.20# VAM3T-1 PIN 2FT) (C-LEVEL) | SHELL TIKORA-GC 200 TA 3 | EA | | | 1 | | | 500 | 1 | 500 |
| OES - Broussard | Offshore Energy Services | | GPS037-2 | | CROSSOVER (3.5" 14.8 78 7L PIN 4F9 3.510Y X 3.5" 9.20# VAM3T-1 PIN 2FT) (C-LEVEL) | SHELL TIKORA-GC 200 TA 3 | EA | | | 1 | | | 500 | 1 | 500 |
| OES - Broussard | Offshore Energy Services | | GPS035-1 | | PUP JOINT (3.5" 9.20# 13CR4.110 VAM3T-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TIKORA-GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | | GPS035-2 | | PUP JOINT (3.5" 9.20# 13CR4.110 VAM3T-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TIKORA-GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | | GPS035-3 | | PUP JOINT (3.5" 9.20# 13CR4.110 VAM3T-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TIKORA-GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | | GPS035-4 | | PUP JOINT (3.5" 9.20# 13CR4.110 VAM3T-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TIKORA-GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | | GPS035-5 | | PUP JOINT (3.5" 9.20# 13CR4.110 VAM3T-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TIKORA-GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | | GPS035-6 | | PUP JOINT (3.5" 9.20# 13CR4.110 VAM3T-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TIKORA-GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | | GPS035-7 | | PUP JOINT (3.5" 9.20# 13CR4.110 VAM3T-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TIKORA-GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | | GPS035-8 | | PUP JOINT (3.5" 9.20# 13CR4.110 VAM3T-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TIKORA-GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | | GPS035-9 | | PUP JOINT (3.5" 9.20# 13CR4.110 VAM3T-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TIKORA-GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | | GPS035-10 | | PUP JOINT (3.5" 9.20# 13CR4.110 VAM3T-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TIKORA-GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | | GPS019-1 | | PUP JOINT (3.5" 9.20# 13CR4.110 VAM3T-1 20FT PIN/PIN) (C-LEVEL) | SHELL TIKORA-GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | | GPS019-2 | | PUP JOINT (3.5" 9.20# 13CR4.110 VAM3T-1 20FT PIN/PIN) (C-LEVEL) | SHELL TIKORA-GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | | GPS019-3 | | PUP JOINT (3.5" 9.20# 13CR4.110 VAM3T-1 20FT PIN/PIN) (C-LEVEL) | SHELL TIKORA-GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | | GPS019-4 | | PUP JOINT (3.5" 9.20# 13CR4.110 VAM3T-1 20FT PIN/PIN) (C-LEVEL) | SHELL TIKORA-GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | | GPS030-1 | | PUP JOINT (3.5" 9.20# 13CR4.110 VAM3T-1 PIN/PIN 12FT) (C-LEVEL) | SHELL TIKORA-GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | | GPS030-2 | | PUP JOINT (3.5" 9.20# 13CR4.110 VAM3T-1 PIN/PIN 12FT) (C-LEVEL) | SHELL TIKORA-GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | | GPS030-3 | | PUP JOINT (3.5" 9.20# 13CR4.110 VAM3T-1 PIN/PIN 12FT) (C-LEVEL) | SHELL TIKORA-GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | | GPS030-4 | | PUP JOINT (3.5" 9.20# 13CR4.110 VAM3T-1 PIN/PIN 12FT) (C-LEVEL) | SHELL TIKORA-GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | | GPS030-5 | | PUP JOINT (3.5" 9.20# 13CR4.110 VAM3T-1 PIN/PIN 12FT) (C-LEVEL) | SHELL TIKORA-GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | | GPS030-6 | | PUP JOINT (3.5" 9.20# 13CR4.110 VAM3T-1 PIN/PIN 6FT) (C-LEVEL) | SHELL TIKORA-GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | | GPS040-1 | | PUP JOINT (3.5" 9.20# 13CR4.110 VAM3T-1 PIN/PIN 6FT) (C-LEVEL) | SHELL TIKORA-GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | | GPS040-2 | | PUP JOINT (3.5" 9.20# 13CR4.110 VAM3T-1 PIN/PIN 6FT) (C-LEVEL) | SHELL TIKORA-GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | | GPS040-3 | | PUP JOINT (3.5" 9.20# 13CR4.110 VAM3T-1 PIN/PIN 6FT) (C-LEVEL) | SHELL TIKORA-GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | | GPS040-4 | | PUP JOINT (3.5" 9.20# 13CR4.110 VAM3T-1 PIN/PIN 6FT) (C-LEVEL) | SHELL TIKORA-GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | | GPS040-5 | | PUP JOINT (3.5" 9.20# 13CR4.110 VAM3T-1 PIN/PIN 6FT) (C-LEVEL) | SHELL TIKORA-GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | | GPS040-6 | | PUP JOINT (3.5" 9.20# 13CR4.110 VAM3T-1 PIN/PIN 4FT) (C-LEVEL) | SHELL TIKORA-GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | | GPS040-7 | | PUP JOINT (3.5" 9.20# 13CR4.110 VAM3T-1 PIN/PIN 4FT) (C-LEVEL) | SHELL TIKORA-GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | | GPS048-1 | | PUP JOINT (4.5" 15.10# 13CR4.110Y VAM3T-1 PIN/PIN 10FT) (C-LEVEL) | SHELL TIKORA-GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | | GPS021-1 | | PUP JOINT (4.5" 15.10# 13CR4.110Y VAM3T-1 PIN/PIN 14FT) (C-LEVEL) | SHELL TIKORA-GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | | GPS038-1 | | PUP JOINT (4.5" 15.10# 13CR4.110Y VAM3T-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TIKORA-GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | | GPS039-1 | | PUP JOINT (4.5" 15.10# 13CR4.110Y VAM3T-1 PIN/PIN 4FT) (C-LEVEL) | SHELL TIKORA-GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | | GPS039-2 | | PUP JOINT (4.5" 15.10# 13CR4.110Y VAM3T-1 PIN/PIN 4FT) (C-LEVEL) | SHELL TIKORA-GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | | GPS039-3 | | PUP JOINT (4.5" 15.10# 13CR4.110Y VAM3T-1 PIN/PIN 4FT) (C-LEVEL) | SHELL TIKORA-GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | | GPS045-1 | | PUP JOINT (4.5" 15.10# 13CR4.110Y VAM3T-1 PIN/PIN 6FT) (C-LEVEL) | SHELL TIKORA-GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | | GPS041-1 | | PUP JOINT (4.5" 15.10# 13CR4.110Y VAM3T-1 PIN/PIN 6FT) (C-LEVEL) | SHELL TIKORA-GC 200 TA 3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | | GPS063-1 | | RANGE 2 JOINT (3.5" 9.20# 13CR3.110Y VAM3T-1 PIN/PIN BOX/PIN) (C-LEVEL) | SHELL TIKORA-GC 200 TA 3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | | GPS063-2 | | RANGE 2 JOINT (3.5" 9.20# 13CR3.110Y VAM3T-1 PIN/PIN BOX/PIN) (C-LEVEL) | SHELL TIKORA-GC 200 TA 3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | | GPS063-3 | | RANGE 2 JOINT (3.5" 9.20# 13CR3.110Y VAM3T-1 PIN/PIN BOX/PIN) (C-LEVEL) | SHELL TIKORA-GC 200 TA 3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | | GPS063-4 | | RANGE 2 JOINT (3.5" 9.20# 13CR3.110Y VAM3T-1 PIN/PIN BOX/PIN) (C-LEVEL) | SHELL TIKORA-GC 200 TA 3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | | GPS063-5 | | RANGE 2 JOINT (3.5" 9.20# 13CR3.110Y VAM3T-1 PIN/PIN BOX/PIN) (C-LEVEL) | SHELL TIKORA-GC 200 TA 3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | | GPS063-6 | | RANGE 2 JOINT (3.5" 9.20# 13CR3.110Y VAM3T-1 PIN/PIN BOX/PIN) (C-LEVEL) | SHELL TIKORA-GC 200 TA 3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | | GPS063-7 | | RANGE 2 JOINT (3.5" 9.20# 13CR3.110Y VAM3T-1 PIN/PIN BOX/PIN) (C-LEVEL) | SHELL TIKORA-GC 200 TA 3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | | GPS063-8 | | RANGE 2 JOINT (3.5" 9.20# 13CR3.110Y VAM3T-1 PIN/PIN BOX/PIN) (C-LEVEL) | SHELL TIKORA-GC 200 TA 3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | | GPS040-1 | | RANGE 2 JOINT (3.5" 9.20# 13CR3.110Y VAM3T-1 PIN/PIN) (C-LEVEL) | SHELL TIKORA-GC 200 TA 3 | EA | | | 1 | | | 82 | 1 | 82 |

| Facility | Facility Owner | Serial No. | Item Number | Location | Project Number | Item Description | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | VIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OES - Broussard | Offshore Energy Services | | GP5060-10 | | | RANGE 2 JOINT [3.5" 9.20# 13CR510JW VAR5T-1 PIN/PIN] [C-LEVEL] SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | | GP5060-2 | | | RANGE 2 JOINT [3.5" 9.20# 13CR510JW VAR5T-1 PIN/PIN] [C-LEVEL] SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | | GP5060-3 | | | RANGE 2 JOINT [3.5" 9.20# 13CR510JW VAR5T-1 PIN/PIN] [C-LEVEL] SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | | GP5060-4 | | | RANGE 2 JOINT [3.5" 9.20# 13CR510JW VAR5T-1 PIN/PIN] [C-LEVEL] SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | | GP5060-5 | | | RANGE 2 JOINT [3.5" 9.20# 13CR510JW VAR5T-1 PIN/PIN] [C-LEVEL] SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | | GP5060-6 | | | RANGE 2 JOINT [3.5" 9.20# 13CR510JW VAR5T-1 PIN/PIN] [C-LEVEL] SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | | GP5060-7 | | | RANGE 2 JOINT [3.5" 9.20# 13CR510JW VAR5T-1 PIN/PIN] [C-LEVEL] SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | | GP5060-8 | | | RANGE 2 JOINT [3.5" 9.20# 13CR510JW VAR5T-1 PIN/PIN] [C-LEVEL] SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | | GP5060-9 | | | RANGE 2 JOINT [3.5" 9.20# 13CR510JW VAR5T-1 PIN/PIN] [C-LEVEL] SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | | GP5061-1 | | | RANGE 2 JOINT [3.5" 9.20# 13CR510JW VAR5T-1 PIN/PIN] [C-LEVEL] SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | | GP5061-2 | | | RANGE 2 JOINT [3.5" 9.20# 13CR510JW VAR5T-1 PIN/PIN] [C-LEVEL] SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 82 | 1 | 82 |
| Schlaver | Weatherford | 5418V7J5U2G12A002 | | | | SUB, CENTRALIZER NO T7 5418 Q125 VAM SLII-II 32.0 9.75 OD SHELL TROIKA GC 200 TA 3 | EA | | | 20 | | | 635 | 1 | 635 |
| Schlaver | Weatherford | M212VJ7J5U2G12A002 | | | | SHOE, GUIDE T7 M212W CONC CMPST Q125 VAM SLII-II 32.0 SHELL TROIKA GC 200 TA 3 | EA | | | 2 | | | 471.18 | 1 | 471.18 |
| Schlaver | Weatherford | MASAP7J5U2G12A002 | | | | COLLAR, FLOAT T M45NF Q125 NR VAM SLII-II 32.2-24 SHELL TROIKA GC 200 TA 3 | EA | | | 2 | | | 1092.48 | 1 | 1092.48 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | | | 1-Stairway with Handrails, 1-Caged Access Ladder, & 2-Small Deck Extension/Work Platforms Green Canyon Block 65 "A" | EA | | | 1 | | | 225 | 1 | 225 |

115

**Exhibit E**
**Permits**

## Part 1. **Co-Owned Permits**

| Block | Lease | Permit |
|---|---|---|
| GI 32 | 00174 | No active/pending permits at this time |
| GI 39 | 00126 | No active/pending permits at this time |
| GI 39 | 00127 | No active/pending permits at this time |
| GI 40 | 00128 | APM Well No. M001 - Recomp to PI E1 |
| GI 41 | 00129 | Segment 17191 - Pipeline Repair; In Review |
| GI 41 | 00130 | No active/pending permits at this time |
| GI 42 | 00131 | No active/pending permits at this time |
| GI 43 | 00175 | No active/pending permits at this time |
| GI 44 | 00176 | No active/pending permits at this time |
| GI 46 | 00132 | No active/pending permits at this time |
| GI 47 | 00133 | No active/pending permits at this time |
| GI 48 | 00134 | No active/pending permits at this time |
| GI 52 | 00177 | No active/pending permits at this time |
| GI 110 | G13943 | No active/pending permits at this time |
| GI 116 | G13944 | No active/pending permits at this time |
| MC 110 | G18192 | No active/pending permits at this time |
| SM 41 | G01192 | No active/pending permits at this time |
| SM 48 | 00786 | No active/pending permits at this time |
| SM 149 | G02592 | C001 (APM for CT Cleanout/Modify Perfs) |
| SP 60 | G01609 | No active/pending permits at this time |
| ST 53 | G04000 | No active/pending permits at this time |
| ST 67 | 00020 | No active/pending permits at this time |
| WD 67 | 00179 | No active/pending permits at this time |
| WD 68 | 00180 | No active/pending permits at this time |

Exhibit E – Page 1

WEIL:\97869848\10\45327.0007

| Block | Lease | Permit |
|---|---|---|
| WD 69 | 00181 | No active/pending permits at this time |
| WD 70 | 00182 | APMs for Well Nos. WD70 I002, I007 & L005 - Conductor Repairs<br>Well No. I014 - Install Lower PB Valve<br>Well No. O004 - TTRC to JR Sand |
| WD 71 | 00838 | APMs for PA Well Nos. E006 & E009<br>WD71 Well Nos. O002 & O007- Conductor Repairs<br>WD71 Well No. O008 - APM for PA |
| WD 94 | 00839 | No active/pending permits at this time |
| WD 95 | G01497 | No active/pending permits at this time |
| WD 96 | G01498 | No active/pending permits at this time |

**Part 2.  Other Permits**

| Block | Lease | Permits |
|---|---|---|
| AT 023 | G35015 | No active/pending permits at this time |
| BS 025 | G31442 | No active/pending permits at this time |
| EC 345 | G15156 | No active/pending permits at this time |
| EW 789 | G35805 | No active/pending permits at this time |
| EW 790 | G33140 | No active/pending permits at this time |
| EW 828 | G35806 | No active/pending permits at this time |
| EW 834 | G27982 | No active/pending permits at this time |
| EW 835 | G33707 | No active/pending permits at this time |
| EW 1009 | G34878 | Nothing filed under FW yet (previous Noble submittals need to be re-permitted under FW when operations determined) |
| EW 1010 | G34879 | Nothing filed under FW yet (previous Noble submittals need to be re-permitted under FW when operations determined) |
| EW 1011 | G34880 | Nothing filed under FW yet (previous Noble submittals need to be re-permitted under FW when operations determined) |
| GC 39 A | G34966 | Approved Revised EP Control No.R-6837 to drill/complete well B |
| GC 39 B | G36476 | No active/pending permits at this time |
| GC 040 | G34536 | Revised DWOP in-review w/BSEE; approved Revised EP Control No.R-6837 to drill/complete wells C, F, I, J |

WEIL:\97869848\10\45327.0007

| Block | Lease | Permits |
|-------|-------|---------|
| GC 041 | G34537 | Nothing pending for any Seller |
| GC 064 | G34539 | No permits are pending |
| GC 065 | G05889 | GC65 A - Proposed Helideck Repair Plan in review. GC65 A037 - Casing Departure Request; pending |
| GC 108 | G14668 | No active/pending permits at this time |
| GC 109 | G05900 | No active/pending permits at this time |
| GC 153 | G36814 | No active/pending permits at this time |
| GC 198 | G36021 | No active/pending permits at this time |
| GC 200 | G12209 | Supplemental EP Control No.S-7931 approved to drill TA010, TA012, TA014, TA016, TA017, TA018 |
| GC 201 | G12210 | No active/pending permits at this time |
| GC 238 | G26302 | No active/pending permits at this time |
| GC 243 | G20051 | No active/pending permits at this time |
| GC 244 | G11043 | No active/pending permits at this time |
| GC 282 | G16727 | No active/pending permits at this time |
| GC 679 | G21811 | No active/pending permits at this time |
| GC 768 | G21817 | No active/pending permits at this time |
| HI 176 | G27509 | APM to PA Well No.'s 002 & 003 |
| MC 118 | G35963 | No active/pending permits at this time |
| MC 119 | G36537 | No active/pending permits at this time |
| MC 162 | G36880 | No active/pending permits at this time |
| MC 163 | G36538 | No active/pending permits at this time |
| MC 171 | G34428 | No active/pending permits at this time |
| MC 172 | G34429 | No active/pending permits at this time |
| MC 206 | G36540 | No active/pending permits at this time |
| MC 297 | G34434 | No active/pending permits at this time |
| MC 380 | G36544 | No active/pending permits at this time |
| MC 424 | G36545 | No active/pending permits at this time |
| MC 435 | G36772 | No active/pending permits at this time |
| MC 436 | G36773 | No active/pending permits at this time |

Exhibit E – Page 3

WEIL:\97869848\10\45327.0007

| Block | Lease | Permits |
|---|---|---|
| MC 474 | G35825 | MC 519 #2 - Casing Departure Request; pending |
| MC 518 | G35828 | No active/pending permits at this time |
| MC 519 | G27278 | Preparing RDOCD to capture new flowline installation |
| MC 562 | G19966 | No active/pending permits at this time |
| MC 563 | G21176 | No active/pending permits at this time |
| MC 691 | G36400 | No active/pending permits at this time |
| MC 697 | G28021 | Nothing filed under FW yet (previous Noble submittals need to be re-permitted under FW when operations determined) |
| MC 698 | G28022 | Nothing filed under FW yet (previous Noble submittals need to be re-permitted under FW when operations determined) |
| MC 742 | G32343 | Nothing filed under FW yet (previous Noble submittals need to be re-permitted under FW when operations determined) |
| MC 743 | G36401 | No active/pending permits at this time |
| MC 782 | G33757 | Active departure for #002 well for cycling zones (will continue to be renewed every 4 months) |
| MC 789 | G36557 | No active/pending permits at this time |
| MC 793 | G33177 | No active/pending permits at this time |
| MC 904 | G36566 | No active/pending permits at this time |
| MC 905 | G36405 | No active/pending permits at this time |
| MC 948 | G28030 | Approved SDOCD Control No. S-8000 for #001 well (SHL in MC948/BHL in MC992) to sidetrack & produce well + install 2 LT pipelines |
| MC 949 | G32363 | Nothing filed under FW yet (previous Noble submittals need to be re-permitted under FW when operations determined) |
| MC 992 | G24133 | Approved SDOCD Control No. S-8000 for #001 well (SHL in MC948/BHL in MC992) to sidetrack & produce well + install 2 LT pipelines |
| MC 993 | G24134 | Nothing filed under FW yet (previous Noble submittals need to be re-permitted under FW when operations determined) |
| SM 040 | G13607 | No active/pending permits at this time |
| SS 079 | G15277 | No active/pending permits at this time |
| SS 301 | G10794 | SOP Approved with contingency that the A004 recompletion will need to begin by January 31, 2021 Segment 11050 – Temp Cessation; In Review |
| ST 287 | G24987 | No active/pending permits at this time |
| ST 308 | G21685 | ST308 A002 - Casing Departure Request; pending |
| VR 078 | G04421 | No active/pending permits at this time |
| VR 229 | G27070 | No active/pending permits at this time |

Exhibit E – Page 4

WEIL:\97869848\1\045327.0007

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 476 of 1032

| Block | Lease | Permits |
|-------|-------|---------|
| VR 362 | G10687 | APM for VR362 A003 - Conductor Repair |
| VR 363 | G09522 | No active/pending permits at this time |
| VR 371 | G09524 | RPM for VR 371 A001 (TA) Segment 10675 - Temp Cessation; In Review |
| WD 57, WD 79, WD 80 | G01449 | No active/pending permits at this time |
| WD 79, WD 80 | G01874 | No active/pending permits at this time |
| WD 80 | G01989 | No active/pending permits at this time |
| WD 80 | G02136 | No active/pending permits at this time |

| Onshore Lease | Permits |
|---------------|---------|
| SL-LA 15683 | No active/pending permits at this time |
| SL-LA 17675 | No active/pending permits at this time |
| SL-LA 17860 | No active/pending permits at this time |
| SL-LS 19051 | No active/pending permits at this time |
| SL-LA 19718 | No active/pending permits at this time |
| SL-MS 23017 | No active/pending permits at this time |
| SL-MS 170650 | No active/pending permits at this time |
| SL-MS 230140 | No active/pending permits at this time |
| SL-MS 230150 | No active/pending permits at this time |
| SL-MS 231240 | No active/pending permits at this time |
| SL-TX 5749 | No active/pending permits at this time |
| SL-TX 5797 | No active/pending permits at this time |
| SL-TX 24318 | No active/pending permits at this time |
| SL-TX 106158 | No active/pending permits at this time |
| SL-TX 106159 | No active/pending permits at this time |
| SL-TX 114921 | No active/pending permits at this time |
| SL-TX 172915 | No active/pending permits at this time |

Exhibit E – Page 5

| Onshore Lease | Permits |
|---|---|
| SL-TX 172916 | No active/pending permits at this time |
| SL-TX 178537 | No active/pending permits at this time |
| SL-TX 183756 | No active/pending permits at this time |
| SL-TX 185633 | No active/pending permits at this time |
| SL-TX 186891 | No active/pending permits at this time |
| SL-TX 191681 | No active/pending permits at this time |
| SL-TX 207398 | No active/pending permits at this time |
| SL-TX 227360 | No active/pending permits at this time |
| SL-TX 234082 | No active/pending permits at this time |
| SL-TX 255675 | No active/pending permits at this time |

[End of Exhibit E]

WEIL:\97869848\10\45327.0007

**Exhibit I**
**First Lien Exit Facility Commitment Letter**

*Execution Version*

**GOLDMAN SACHS BANK USA**
**2001 Ross Avenue, Suite 2800**
**Dallas, Texas 75201**

**PRIVATE AND CONFIDENTIAL**

March 24, 2021

Fieldwood Energy LLC
2000 W. Sam Houston Pkwy. S.,
Suite 1200
Houston, TX 77042
Attention: Mike Dane, Chief Financial Officer

<div align="center">Commitment Letter</div>

Ladies and Gentlemen:

Fieldwood Energy LLC, a Delaware limited liability company ("**you**" or the "**Company**"), has informed Goldman Sachs Bank USA ("**we**", "**us**" or "**GS Bank**" and, together with its affiliates, "**Goldman Sachs**") that the Borrower (as defined in **Annex B**)*,* intends to establish the credit facility having the terms set forth in **Annex B** consisting of $118,599,082.31 under a senior secured first lien term loan facility (the "**First Lien Exit Facility**") in connection with the emergence of the Company from proceedings (the "**Chapter 11 Cases**") pending under 11 U.S.C. §§ 101-1532 (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the Southern District of Texas (the "**Bankruptcy Court**"), in order to implement the Transactions (as defined below). The proceeds of the First Lien Exit Facility are expected to be used in accordance with and as provided in the *Third Amended Joint Chapter 11 Plan of Fieldwood Energy LLC and its Affiliated Debtors*, a copy of which is attached hereto as **Annex C** (including any exhibits and schedules thereto and as further amended, supplemented, or otherwise modified with our consent (not to be unreasonably withheld), the "**Plan**") on the Closing Date (as defined in **Annex B**).

"**Transactions**" means, collectively, the Restructuring Transactions (as defined in the Plan), including, without limitation, the initial borrowings and other extensions of credit made (or deemed made) under the First Lien Exit Facility on the Plan Effective Date and the payment of fees and expenses in connection therewith.

We are pleased to confirm the arrangements under which (i) GS Bank is exclusively authorized by Company and the Borrower to act as sole arranger, administrative agent and collateral agent in connection with the First Lien Exit Facility, and (ii) GS Bank commits to provide the full $118,599,082.31 principal amount of the First Lien Exit Facility, in each case on the terms and subject to the conditions set forth in this letter and in the attached **Annexes A** and **B** hereto (collectively, the "**Commitment Letter**"; capitalized terms used but not defined herein shall have the meanings given to them in the attached **Annex A** or **B**, as applicable). You hereby appoint GS Bank to act in each such role. Certain fees for our services related to the First Lien Exit Facility are set forth in a separate fee letter (as amended, restated, amended and restated, supplemented or otherwise modified from time to time, the "**Fee Letter**"), entered into by the Company and GS Bank on the date hereof.

Further, in connection with the Transactions, GS Bank agrees that from the Execution Date to the earlier of (i) the Termination Date or (ii) the occurrence of any of the events listed on **Annex D** attached hereto, it shall (a) support and not object to or support any other person or entity in objecting to or otherwise opposing the Plan, (b) timely vote or cause to be voted the Allowed FLFO Claims in favor of the Plan by delivering or causing to be delivered duly executed and completed ballot or ballots to accept such Plan, and (c) not change or withdraw (or cause or direct to be changed or withdrawn) any such vote in favor of the Plan.

US 7767694v.17

#94351931v2

Our commitments are subject to the following conditions (a) the accuracy and completeness in all material respects (but without duplication of materiality) of all representations that the Company, the Borrower and their respective subsidiaries made to GS Bank in the First Lien Exit Facility Documents (as defined in the Plan) and the Company's compliance in all material respects with the terms of this Commitment Letter and the Fee Letter; and (b) the satisfaction of all conditions precedent set forth in the First Lien Exit Facility Documents described in **Annex B** under the Section entitled "Conditions Precedent".

The terms of this Commitment Letter are intended as an outline of certain of the material terms of the First Lien Exit Facility, but do not include all of the terms, covenants, representations, warranties, default clauses and other provisions that will be contained in the First Lien Exit Facility Documents. The First Lien Exit Facility Documents shall include, in addition, provisions that are customary or typical for financings of this type.

GS Bank reserves the right to syndicate the First Lien Exit Facility to the First Lien Term Lenders. The Company agrees to cooperate with GS Bank in connection with and promptly respond to requests of GS Bank with respect to the preparation of an information package regarding the business, operations and financial projections of the Company, the Borrower and their respective subsidiaries including, without limitation, the delivery of all information relating to the transactions contemplated hereunder prepared by or on behalf of the Company or the Borrower deemed reasonably necessary by GS Bank to complete the syndication of the First Lien Exit Facility, the presentation of an information package acceptable in format and content to GS Bank in meetings and other communications with prospective First Lien Term Lenders in connection with the syndication of the First Lien Exit Facility (including, without limitation, direct contact between senior management and representatives of the Company and the Borrower with prospective First Lien Term Lenders and participation of such persons in meetings), the preparation and delivery to GS Bank of any and all other information deemed reasonably necessary by GS Bank to complete the syndication of the First Lien Exit Facility. The Company shall be solely responsible for the contents of any such information package and presentation and acknowledges that GS Bank will be using and relying upon the information contained in such information package and presentation without independent verification thereof. The Company agrees that information regarding the First Lien Exit Facility and information provided by the Company or its representatives to us in connection with the First Lien Exit Facility (including, without limitation, the Information and Projections (each as hereinafter defined), draft and execution versions of the First Lien Exit Facility Documents), may be disseminated to potential First Lien Term Lenders and other persons through one or more internet sites (including an IntraLinks, SyndTrak or other electronic workspace (the "**Platform**") created for purposes of syndicating the First Lien Exit Facility or otherwise, in accordance with GS Bank's standard syndication practices (including hard copy and via electronic transmissions). Without limiting the foregoing, the Company authorizes the use of its logo in connection with any such dissemination. The Company acknowledges that neither GS Bank nor any of its affiliates will be responsible or liable to the Company or any other person or entity for damages arising from the use by others of the information or other materials obtained on the Platform, except to the extent that such damages have been found by a final, non-appealable judgment of a court of competent jurisdiction to have resulted from the gross negligence or willful misconduct of GS Bank or its affiliates.

At the request of GS Bank, the Company agrees to prepare a version of the information package and presentation that does not contain material non-public information concerning the Company, the Borrower, their affiliates or its or their securities. In addition, the Company agrees that, unless specifically labeled "**Private – Contains Non-Public Information**," no information, documentation or other data disseminated to prospective First Lien Term Lenders in connection with the syndication of the First Lien Exit Facility, whether through an internet site (including, without limitation, the Platform), electronically, in presentations at lender meetings or otherwise, will contain any material non-public information concerning the Company, the Borrower, their affiliates or its or their securities.

In addition, the Company represents and covenants that (a) all written information, other than Projections (defined below) or information of a general economic or industry-specific nature, which has been

2

or is hereafter provided directly or indirectly by the Company, the Borrower or any of their respective representatives to GS Bank or the First Lien Term Lenders in connection with the transactions contemplated hereunder (the "**Information**"), when taken as a whole, is and will be complete and correct in all material respects and does not and will not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements contained therein not misleading (after giving effect to all supplements and updates thereto from time to time) and (b) all financial projections concerning the Company, the Borrower and their affiliates that have been or will be made available to GS Bank or the First Lien Term Lenders by the Company or any of its representatives (the "**Projections**") have been and will be prepared in good faith based upon assumptions that are believed by the preparer thereof to be reasonable at the time made; provided that it is understood and agreed that (i) the projections are not to be viewed as facts, (ii) the Projections are subject to significant uncertainties and contingencies, many of which are beyond the control of your or the Borrower, (iii) no assurance can be given that any particular Projections will be realized and (iv) actual results during the period of periods covered by any such Projections may differ significantly from the projected results and such differences may be material. You agree that if at any time prior to the initial funding of the First Lien Exit Facility, any of the representations in the preceding sentence would be incorrect in any material respect if the Information and Projections were being furnished, and such representations were being made, at such time, then you will promptly supplement, or cause to be supplemented, the Information and Projections so that such representations will be correct in all material respects under those circumstances. Notwithstanding anything to the contrary, neither you nor the Borrower will be required to provide any information to the extent that the provision thereof would violate any attorney client privilege, law, rule or regulation or any obligation of confidentiality binding on you, the Borrower or your respective subsidiaries, or waive any attorney client privilege that may be asserted by you or the Borrower or your respective subsidiaries; provided, that you agree, to the extent practicable and not prohibited by applicable law, rule or regulation, to promptly notify us that information is being withheld pursuant to this sentence.

By executing this Commitment Letter, you agree to reimburse GS Bank from time to time on demand for all reasonable and documented out-of-pocket fees and expenses (including, but not limited to, the reasonable fees, disbursements and other charges of all legal counsel to GS Bank (limited to one primary counsel to GS Bank and, if reasonably necessary, of one local counsel in each relevant jurisdiction and one additional regulatory or other specialist counsel for each relevant area of expertise (in each case, which may be a single firm for multiple jurisdictions)) and examiners, search fees, due diligence expenses, transportation expenses, and appraisal, environmental, audit, and consultant costs and expenses) incurred in connection with the First Lien Exit Facility, a syndication thereof, the preparation of the definitive documentation therefor and the other transactions contemplated hereby, regardless of whether any of the transactions contemplated hereby are consummated.

In addition, in connection with arrangements such as this, it is GS Bank's policy to receive indemnification. You agree to the provisions with respect to indemnity and other matters set forth in **Annex A**, which is incorporated by reference into this Commitment Letter.

GS Bank hereby notifies you that pursuant to the requirements of the USA PATRIOT Act, Title III of Pub. L. 107-56 (signed into law October 26, 2001) (the "**Act**") and the requirements of 31 C.F.R. § 1010.230 (the "**Beneficial Ownership Regulation**"), GS Bank and each First Lien Term Lender is required to obtain, verify and record information that identifies each borrower and guarantor under the First Lien Exit Facility, which information includes the name and address and other information of each such person or entity that will allow GS Bank and each First Lien Term Lender to identify each such person or entity in accordance with the Act and the Beneficial Ownership Regulation. This notice is given in accordance with the requirements of the Act and the Beneficial Ownership Regulation and is effective for GS Bank and each First Lien Term Lender.

Please note that this Commitment Letter and the Fee Letter and any written or oral advice provided by us in connection with this arrangement (a) are exclusively for the information of the board of directors (or equivalent governing body, person or entity) and the senior management of the Company and the Borrower and (b) may not be disclosed to any third party or circulated or referred to publicly without our prior written

3

consent except, after providing written notice to GS Bank, pursuant to a subpoena or order issued by a court of competent jurisdiction or by a judicial, administrative or legislative body or committee; provided, however, that we hereby consent to disclosure of (w) this Commitment Letter, the Fee Letter and such advice to the officers, directors, agents and advisors (including counsel) of the Company and the Borrower who are directly involved in the consideration of the First Lien Exit Facility to the extent such persons are advised to hold the same in confidence, (x) this Commitment Letter and the Fee Letter as required by the Bankruptcy Court, other applicable law or compulsory legal process (in which case you agree to inform us promptly thereof) or pursuant to the order of any court or administrative agency or in any legal, administrative or judicial proceeding where disclosure is required by law, rule or regulations (in which case, to the extent practicable and not prohibited by applicable law you shall notify us promptly thereof prior to such disclosure), (y) the aggregate fee amount contained in the Fee Letter (but not the Fee Letter or other terms thereof) as part of Projections, pro forma information or a generic disclosure of aggregate sources and uses related to fee amounts related to the Transaction to the extent customary and (z) this Commitment Letter, the Fee Letter and the contents hereof and thereof to the extent necessary in connection with the exercise of any remedy or enforcement of any rights hereunder or thereunder or in connection with any defense to any claim of Goldman Sachs or any Indemnified Person hereunder or thereunder.

Goldman Sachs shall, until the earlier of (i) two (2) years from the date hereof or (ii) the execution of definitive documentation for the First Lien Exit Facility, treat confidentially all information received by them from the Company, the Borrower or their respective representatives in connection with this Commitment Letter, the Term Sheet or the First Lien Exit Facility contemplated hereby or thereby (the "**Confidential Information**"); provided that, upon execution and delivery of the definitive documentation for the First Lien Exit Facility, the applicable provisions of such definitive documentation shall govern the confidentiality matters described in this paragraph. Nothing herein shall prevent Goldman Sachs from disclosing any such Confidential Information: (a) pursuant to the order of any court or administrative agency or in any legal, administrative or judicial proceeding where disclosure is requested or required by law, rule or regulations (in which case, to the extent practicable and not prohibited by applicable law and other than with respect to any audit or examination conducted by bank accountants, any governmental bank, financial, accounting or similar authority exercising routing examinations or regulatory authority, Goldman Sachs shall notify you promptly thereof prior to such disclosure), (b) upon the request or demand of any regulatory authority (including any self-regulatory authority) having jurisdiction over Goldman Sachs or its affiliates (in which case, to the extent practicable and not prohibited by applicable law and other than with respect to any audit or examination conducted by bank accountants, any governmental bank, financial, accounting or similar authority exercising routing examinations or regulatory authority, Goldman Sachs shall notify you promptly thereof prior to such disclosure), (c) solely in connection with this Commitment Letter, the Term Sheet and the First Lien Exit Facility contemplated hereby and thereby, to its affiliates and the officers, directors, employees, directors, officers, legal counsel, advisors, partners, consultants, insurers, and agents of Goldman Sachs or its affiliates (to the extent such persons receive Confidential Information by or on behalf of Goldman Sachs) (collectively, "**Representatives**") on a need-to-know basis who are informed of the confidential nature of such information and are or have been advised of their obligation to keep information of this type confidential, (d) to any potential lender or co-investor or swap counterparty and, in each case, their respective Representatives (to the extent such Representatives receive Confidential Information by or on behalf of such person) who is informed of the confidential nature of such information and are or have been advised of their obligation to keep information of this type confidential, (e) to sources of financing and rating agencies who are informed of the confidential nature of such information and are or have been advised of their obligation to keep information of this type confidential, (f) for purposes of establishing a "due diligence" defense or in connection with exercising any remedy or enforcing Goldman Sachs' rights with respect to this Commitment Letter or (g) as expressly permitted by the Company and/or the Borrower. Confidential Information shall not include information to the extent that such information (w) becomes publicly available other than by reason of a breach of the confidentiality obligations set forth in this paragraph, (x) becomes available to Goldman Sachs or its Representatives from a source other than the Company or the Borrower or on its behalf and not knowingly in violation of any confidentiality agreement or obligation owed to the Company or the Borrower, (y) is independently developed by Goldman Sachs or its Representatives without reference to any confidential

4

information, or (z) was or is in the possession of Goldman Sachs or its Representatives prior to disclosure hereunder. Notwithstanding anything to the contrary set forth in the foregoing, in no event shall Goldman Sachs be required to return any materials constituting Confidential Information provided to or on behalf of the Company or the Borrower or any of their respective subsidiaries.

As you know, our affiliate, Goldman, Sachs & Co. ("**GS & Co**"), is a full service securities firm engaged, either directly or through its affiliates in various activities, including securities trading, investment management, financing and brokerage activities and financial planning and benefits counseling for both companies and individuals. In the ordinary course of these activities, GS & Co or its affiliates may actively trade the debt and equity securities (or related derivative securities) of the Company and other companies which may be the subject of the arrangements contemplated by this letter, including any of their respective affiliates, for their own account and for the accounts of their customers and may at any time hold long and short positions in such securities. GS & Co or its affiliates may also co-invest with, make direct investments in, and invest or co-invest client monies in or with funds or other investment vehicles managed by other parties, and such funds or other investment vehicles may trade or make investments in securities or other debt obligations of the Company or other companies which may be the subject of the arrangements contemplated by this letter and any of their respective affiliates.

Goldman Sachs may have economic interests that conflict with those of the Company and/or the Borrower. You agree that Goldman Sachs will act under this letter as an independent contractor and that nothing in this Commitment Letter or the Fee Letter or otherwise will be deemed to create an advisory, fiduciary or agency relationship or fiduciary or other implied duty between Goldman Sachs, on the one hand, and the Company and/or the Borrower, their respective stockholders or their respective affiliates, on the other. You acknowledge and agree that (a) the transactions contemplated by this Commitment Letter and the Fee Letter are arm's-length commercial transactions between Goldman Sachs, on the one hand, and the Company and the Borrower, on the other, (b) in connection therewith and with the process leading to such transaction Goldman Sachs is acting solely as a principal and not the agent or fiduciary of the Company, the Borrower, their respective management, stockholders, creditors or any other person, (c) Goldman Sachs has not assumed an advisory or fiduciary responsibility in favor of the Company or the Borrower with respect to the transactions contemplated hereby or the process leading thereto (irrespective of whether Goldman Sachs or any of its affiliates has advised or is currently advising the Company on other matters) or any other obligation to the Company or the Borrower except the obligations expressly set forth in this Commitment Letter and the Fee Letter and (d) the Company has consulted its own legal and financial advisors to the extent it deemed appropriate. The Company further acknowledges and agrees that it is responsible for making its own independent judgment with respect to such transactions and the process leading thereto. The Company agrees that it will not claim that Goldman Sachs has rendered advisory services of any nature or respect, or owes a fiduciary or similar duty to the Company, in connection with such transaction or the process leading thereto. In addition, GS Bank may employ the services of its affiliates in providing certain services hereunder and may exchange with such affiliates information concerning the Company, the Borrower and other companies that may be the subject of this arrangement, and such affiliates shall be entitled to the benefits afforded to GS Bank hereunder.

The provisions of the immediately preceding seven paragraphs shall remain in full force and effect regardless of whether any definitive documentation for the First Lien Exit Facility shall be executed and delivered, and notwithstanding the termination of this Commitment Letter or any commitment or undertaking hereunder.

This Commitment Letter may not be assigned by the Company without GS Bank's prior written consent (and any purported assignment without such consent shall be null and void), is intended to be solely for the benefit of the parties hereto and is not intended to confer any benefits upon, or create any rights in favor of, any person other than the parties hereto; provided that, this Commitment Letter shall be assigned to the Borrower on the Plan Effective Date in connection with the consummation of the Transactions (and the Borrower shall assume all obligations of the Company hereunder and under the Fee Letter on the Plan

<div align="center">5</div>

Effective Date (and upon the effectiveness of such assignment and assumption, the Company shall have no further obligations under this Commitment Letter and each reference to "you" or the "Company" contained herein shall be deemed a reference to the Borrower).  GS Bank may assign its commitments hereunder, in whole or in part (including, for example, our commitment to provide the First Lien Exit Facility), to (a) any of its affiliates, (b) any fund, investor, entity or account that is managed, sponsored or advised by Goldman Sachs, (c) any First Lien Term Lender or (d) any limited partner or investor in any of the foregoing persons or entities described in **clauses (a)** through **(c)** (any such person, an "**Eligible Assignee**"), and upon such assignment, GS Bank shall be released from the portion of its commitment hereunder that has been assigned. Neither this Commitment Letter nor the Fee Letter may be amended or any term or provision hereof or thereof waived or modified except by an instrument in writing signed by each of the parties hereto or thereto, and any term or provision hereof or thereof may be amended or waived only by a written agreement executed and delivered by all parties hereto.

Our commitment hereunder shall terminate upon the first to occur of (a) the conversion of the Chapter 11 Cases to cases under Chapter 7 of the Bankruptcy Code, (b) a trustee or examiner with expanded powers beyond those set forth in section 1106(a)(3) and (4) of the Bankruptcy Code shall have been appointed in the Chapter 11 Cases, (c) there having been any occurrence, development or change after the date hereof, that has had or could be reasonably expected to have a material adverse effect on the business, assets, operations, properties or financial condition of the Borrower or the Company or their respective subsidiaries (taken as a whole) or on the value of, or ability to take a security interest in, a material portion of the Collateral (underlined provided that, for the avoidance of doubt, any change, development or occurrence, arising individually or in the aggregate, from events that could reasonably be expected to result from the pendency of the Chapter 11 Cases shall not constitute a material adverse effect); (d) (i) the Company having failed to file a motion with the Bankruptcy Court seeking approval of this Commitment Letter and the Fee Letter (the "**Commitment Letter Motion**") no later than two days following the Execution Date (or such later date as GS Bank shall agree in its sole discretion), which motion shall be in form and substance satisfactory to us and (ii) the Bankruptcy Court having not entered an order approving the Company's entry into this Commitment Letter and the Fee Letter and related relief no later than 15 days following the Execution Date (or, if delayed solely by reason of action of the Bankruptcy Court despite the Company's best efforts to have such order by the date that is 15 days following the Execution Date, 30 days following the Execution Date) (or in any case, such later date as GS Bank shall agree in its sole discretion), which shall be in form and substance satisfactory to us and (e) the earlier of (i) the Outside Expiration Time (as defined in the Second Lien Backstop Commitment Letter (which is as defined in the Plan) and (ii) July 31, 2021, in either case, unless such date is extended by us in writing (including by email) in our discretion or the closing of the First Lien Exit Facility, on the terms and subject to the conditions contained herein, shall have been consummated on or before such date (the "**Termination Date**").

Notwithstanding anything in this Commitment Letter or the Fee Letter, in the event of an Opt-In Election (as defined below), a Benchmark Replacement (determined in accordance with the definition thereof) will replace LIBOR for all purposes under the Commitment Letter, the Fee Letter and any other First Lien Exit Facility Document, as of the date of the Opt-in Election, with such modifications as we determine, to cause the Benchmark Replacement to be the economic equivalent of LIBOR.  After an Opt-In Election, the First Lien Exit Facility Documents will be negotiated in good faith by the Company and the First Lien Exit Facility Agent to give effect to the agency and administrative requirements of the First Lien Exit Facility Agent to administer the designated Benchmark Replacement (including implementation of any Benchmark Replacement Conforming Changes (as defined in the ARRC Approach)), which are intended to achieve equivalent economics as described in the Commitment Letter and the Fee Letter.

As used herein:

"**Benchmark Replacement**" as defined in the Alternative Reference Rates Committee's "**hard-wired**" approach as issued on June 30, 2020 (with any modifications thereto issued after the date of execution of the Commitment Letter determined by Goldman Sachs in consultation with the Company, "**ARRC**

**Approach**"), with (i) the Floor (as defined in the ARRC Approach) therein being the economic equivalent of the "**LIBOR Floor**" as set forth in the Commitment Letter and (ii) the "**Available Tenor**" and "**Corresponding Tenor**" being determined by the First Lien Exit Facility Agent.

"**Opt-in Election**" means the occurrence of: (i) a notification by the First Lien Exit Facility Agent to the Company that U.S. dollar-denominated syndicated credit facilities are being executed at such time utilizing a Benchmark Replacement to replace LIBOR (as determined by the First Lien Exit Facility Agent in good faith), (ii) the mutual election of the First Lien Exit Facility Agent and the Company (such consent not to be unreasonably withheld or delayed) to declare that an Opt-in Election has occurred or (iii) at any time after June 30, 2021, the election of the First Lien Exit Facility Agent to declare that an Opt-in Election has occurred.

In addition, please note that Goldman Sachs does not provide accounting, tax or legal advice. Notwithstanding anything herein to the contrary, the Company (and each employee, representative or other agent of the Company) may disclose to any and all persons, without limitation of any kind, the tax treatment and tax structure of this potential transaction and all materials of any kind (including opinions or other tax analyses) that are provided to the Company relating to such tax treatment and tax structure. However, any information relating to the tax treatment or tax structure shall remain subject to the confidentiality provisions hereof (and the foregoing sentence shall not apply) to the extent reasonably necessary to enable the parties hereto, their respective affiliates, and their respective affiliates' directors and employees to comply with applicable securities laws. For this purpose, "**tax treatment**" means U.S. federal or state income tax treatment, and "**tax structure**" is limited to any facts relevant to the U.S. federal income tax treatment of the transactions contemplated by this Commitment Letter but does not include information relating to the identity of the parties hereto or any of their respective affiliates.

This Commitment Letter may be executed in any number of counterparts, each of which when executed shall be an original, and all of which, when taken together, shall constitute one agreement. Delivery of an executed counterpart of a signature page of this Commitment Letter and the Fee Letter by facsimile or other electronic transmission shall be effective as delivery of a manually executed counterpart hereof. Any party delivering an executed counterpart of this Commitment Letter or the Fee Letter via facsimile or other electronic transmission shall, at our request, also deliver to us or our counsel a manually executed original, but the failure to do so does not affect the validity, enforceability or binding effect of this Commitment Letter or the Fee Letter.

**THIS COMMITMENT LETTER AND THE FEE LETTER SHALL BE GOVERNED BY AND CONSTRUED IN ACCORDANCE WITH THE LAWS OF THE STATE OF NEW YORK WITHOUT REGARD TO PRINCIPLES OF CONFLICTS OF LAWS AND, TO THE EXTENT APPLICABLE, THE BANKRUPTCY CODE.** Each of the parties hereto agrees that any suit or proceeding arising in respect to this arrangement or any matter referred to in this Commitment Letter or the Fee Letter will be tried exclusively in the Bankruptcy Court or, if the Chapter 11 Cases have been closed pursuant to Section 350(a) of the Bankruptcy Code (or in the event that the Bankruptcy Court determines that it does not have jurisdiction), in the U.S. District Court for the Southern District of New York or, if that court does not have subject matter jurisdiction, in any state court located in the City of New York and each of the parties hereto agrees to submit to the jurisdiction of, and to venue in, such courts. **ANY RIGHT TO TRIAL BY JURY WITH RESPECT TO ANY ACTION OR PROCEEDING ARISING IN CONNECTION WITH OR AS A RESULT OF EITHER OUR COMMITMENT OR ANY MATTER REFERRED TO IN THIS COMMITMENT LETTER OR THE FEE LETTER IS HEREBY WAIVED BY EACH OF THE PARTIES HERETO.** The provisions of this paragraph shall remain in full force and effect regardless of whether any definitive documentation for the First Lien Exit Facility shall be executed and delivered, and notwithstanding the termination of this Commitment Letter or any commitment or undertaking hereunder.

Notwithstanding anything to the contrary in this Commitment Letter, the obligations of each of the parties hereto under this Commitment Letter (including our commitments hereunder, the obligations to indemnify the Indemnified Parties and reimburse GS Bank for its fees and expenses in accordance with the

7

terms hereof) shall be subject to the approval of the Bankruptcy Court and such obligations shall not be enforceable until such Bankruptcy Court approval has been obtained.

**THIS COMMITMENT LETTER AND THE FEE LETTER REPRESENT THE FINAL AGREEMENT BETWEEN THE PARTIES WITH RESPECT TO THE SPECIFIC MATTERS HEREOF, SET FORTH THE ENTIRE UNDERSTANDING OF THE PARTIES HERETO, SUPERSEDE ANY PRIOR AGREEMENTS AMONG THE PARTIES HERETO WITH RESPECT TO THE FIRST LIEN EXIT FACILITY AND MAY NOT BE CONTRADICTED BY EVIDENCE OF PRIOR, CONTEMPORANEOUS, OR SUBSEQUENT ORAL AGREEMENTS OF THE PARTIES. THERE ARE NO UNWRITTEN ORAL AGREEMENTS BETWEEN THE PARTIES.**

Please confirm that the foregoing is in accordance with your understanding by signing and returning to GS Bank the enclosed copy of this Commitment Letter, together, if not previously executed and delivered, with the Fee Letter, on or before the close of business on March 24, 2021 whereupon this Commitment Letter and the Fee Letter shall become (subject to the third to final paragraph of this Commitment Letter) binding agreements between us (such date of execution, the "**Execution Date**").  If not signed and returned as described in the preceding sentence by such date, this offer will terminate on such date.  We look forward to working with you on this assignment.

*[Remainder of page intentionally left Blank]*

Very truly yours,

**GOLDMAN SACHS BANK USA**

By: _____

Name:   Justin Betzen

Title:    Authorized Signatory

ACCEPTED AS OF THE DATE ABOVE:

**FIELDWOOD ENERGY LLC**

By: _____
Name:  Michael T. Dane
Title:  Senior Vice President and Chief Financial Officer

## Annex A

In the event that Goldman Sachs, any of its affiliates, officers, partners, directors or equivalents, agents, employees and controlling persons or any Eligible Assignee, as the case may be, of Goldman Sachs (each, an "**Indemnified Person**"), becomes involved in any capacity in any action, proceeding or investigation brought by or against any person or entity, including any of your affiliates, shareholders, partners, members, or other equity holders, in connection with or as a result of either this arrangement or any matter referred to in this Commitment Letter or the Fee Letter (together, the "**Letters**"), you agree to periodically reimburse such Indemnified Person for its legal and other expenses (including the cost of any investigation and preparation) incurred in connection therewith (but limited, in the case of legal fees and expenses, to one counsel to such Indemnified Persons taken as a whole and, solely in the case of a conflict of interest, one additional counsel to all affected Indemnified Persons, taken as a whole (and, if reasonably necessary, of one local counsel in each relevant jurisdiction and one additional regulatory or other specialist counsel for each relevant area of expertise (in each case, which may be a single firm for multiple jurisdictions) to all such persons, taken as a whole and, solely in the case of any such conflict of interest, one additional local counsel (which may be a single firm for multiple jurisdictions) to all affected Indemnified Persons, taken as a whole, in each such relevant jurisdiction (limited, in the case of legal counsel, to one counsel to such Indemnified Persons, taken as a whole, and, if reasonably necessary, of one local counsel in each relevant jurisdiction and one additional regulatory or other specialist counsel for each relevant area of expertise (in each case, which may be a single firm for multiple jurisdictions)).  You also will indemnify and hold each Indemnified Person harmless against any and all losses, claims, damages, penalties, expenses or liabilities to any person or entity arising in connection with or as a result of either this arrangement or any matter referred to in the Letters, whether brought by you, your affiliates or any third party **and without regard to the exclusive or contributory negligence of any Indemnified Person**, except to the extent that such have been found by a final, non-appealable judgment of a court of competent jurisdiction that any such loss, claim, damage, penalty, expense or liability results from the gross negligence or willful misconduct of such Indemnified Person in performing the services that are the subject of the Letters.  If for any reason the foregoing indemnification is unavailable to any Indemnified Person or is insufficient to hold it harmless, then you shall contribute to the amount paid or payable by such Indemnified Person as a result of such loss, claim, damage, penalty, expense or liability in such proportion as is appropriate to reflect the relative economic interests of you and your affiliates and equity holders on the one hand and such Indemnified Person on the other hand in the matters contemplated by the Letters as well as the relative fault of you, your affiliates and equity holders, and such Indemnified Person with respect to such loss, claim, damage, penalty, expense or liability and any other relevant equitable considerations.  Your reimbursement, indemnity and contribution obligations under this paragraph shall be in addition to any liability that you may otherwise have, shall extend upon the same terms and conditions to any affiliate of any Indemnified Person and the partners, directors, agents, employees and controlling persons or entities (if any), as the case may be, of such Indemnified Person and any such affiliate, and shall be binding upon and inure to the benefit of any successors, assigns, heirs and personal representatives of you, any Indemnified Person, any such affiliate and any such person.  You also agree that neither any Indemnified Person nor any of its affiliates, partners, directors, agents, employees or controlling persons shall have any liability **based on its or their exclusive or contributory negligence or otherwise** to you or any person or entity asserting claims on behalf of or in right of you or any other person or entity in connection with or as a result of either this arrangement or any matter referred to in the Letters, except to the extent that any losses, claims, damages, penalties, liabilities or expenses incurred by you have been found by a final, non-appealable judgment of a court of competent jurisdiction to have resulted from the gross negligence or willful misconduct of such Indemnified Person in performing the services that are the subject of the Letters; provided, however, that in no event shall such Indemnified Person or such other parties have any liability for any indirect, consequential or punitive damages in connection with or as a result of such Indemnified Person's or such other parties' activities related to the Letters.  **Any right to trial by jury with respect to any action or proceeding arising in connection with or as a result of either this arrangement or any matter referred to in the Letters is hereby waived by the parties hereto.  You agree that any suit or proceeding arising in respect to this arrangement or any matter referred to in the**

<div align="center">Annex A-1</div>

Letters will be tried exclusively in the U.S. District Court for the Southern District of New York or, if that court does not have subject matter jurisdiction, in any state court located in the City of New York and you agree to submit to the jurisdiction of, and to venue in, such courts.  The provisions of this **Annex A** shall survive any termination or completion of the arrangement provided by the Letters, and this Commitment Letter shall be governed by and construed in accordance with the laws of the State of New York without regard to principles of conflicts of laws.

Annex A-2

Annex B

Term Sheet

SUBJECT TO FRE 408 & STATE ANALOGUES
HIGHLY CONFIDENTIAL

**ANNEX B**

### $118,599,082.31 SENIOR SECURED FIRST LIEN TERM LOAN FACILITY
### "FIRST LIEN EXIT FACILITY TERM SHEET"

#### SUMMARY OF PRINCIPAL TERMS AND CONDITIONS[1]

| | |
|---|---|
| **BORROWER:** | A newly formed Delaware limited liability company ("**Holdings**" in its capacity as borrower, the "**Borrower**"), wholly-owned, directly, by NewCo (as defined below).  Holdings will form and be the direct owner of 100% of the equity interests in a Delaware limited liability company ("**Intermediate**"), which will form and be the direct owner of 100% of the equity interests in a Delaware limited liability company that will be the "Credit Bid Purchaser" as referenced in the Plan (the "**Credit Bid Purchaser**"). |
| **AGENT:** | Goldman Sachs Bank USA ("**Goldman**") or one or more of its affiliates that is a "United States person" for U.S. federal income tax purposes will act as sole administrative agent and collateral agent (collectively, in such capacities, the "**First Lien Exit Facility Agent**"). |
| **LENDERS:** | The Prepetition FLFO Lenders (collectively, the "**First Lien Term Lenders**") and their successors and permitted assigns from time to time party to the First Lien Exit Facility Credit Agreement and, at the option of Goldman, one or more other financial institutions selected by Goldman and reasonably acceptable to the Borrower. |
| **FIRST LIEN EXIT FACILITY:** | A senior secured first lien term loan facility (the "**First Lien Exit Facility**" and the loans under such First Lien Exit Facility, the "**First Lien Term Loans**") that shall become effective upon satisfaction or waiver of the conditions precedent set forth in the First Lien Exit Facility Documents on the effective date of the Plan (the "**Plan Effective Date**") in an aggregate principal amount of $118,599,082.31. |
| | The First Lien Term Loans shall be deemed funded on the Closing Date (as defined below) via (i) the assumption by the Credit Bid Purchaser of an equivalent principal amount of debt owing to the Prepetition FLFO Lenders and (ii) immediately thereafter, the assignment of such debt to Borrower by Credit Bid Purchaser, in each case, in accordance with the Plan.  The First Lien Exit Facility shall be secured (i) on a *pari passu* basis with any Secured Cash Management Obligations and Secured Hedging Obligations (each as defined below) and (ii) on a senior basis to the Second Lien Exit Facility. |
| **PURPOSE:** | The proceeds of the First Lien Term Loans will be used by the Borrower, on the Plan Effective Date in accordance with and as provided in the Plan. |

---

[1] All capitalized terms used but not defined herein have the meanings given to them in the Plan (as defined in the Commitment Letter to which this **Annex B** is attached) or in the Commitment Letter, as context may require.

**AVAILABILITY:** The full amount of the First Lien Exit Facility will be deemed to be drawn in a single drawing on the Closing Date; amounts borrowed thereunder that are repaid or prepaid may not be reborrowed.

**AMORTIZATION:** The principal amounts of the First Lien Term Loans shall be repaid:

(i) on December 31, 2021, in an amount necessary to ensure that the aggregate principal amount of the First Lien Exit Facility outstanding on December 31, 2021 (after giving effect to such amortization payment) does not exceed $100,000,000; <u>plus</u>

(ii) commencing with the fiscal quarter in which the Closing Date occurs, in quarterly installments on the last business day of such fiscal quarter in an amount equal to $3,750,000, <u>plus</u>

(iii) commencing with the fiscal quarter in which the first anniversary of the Closing Date occurs, in quarterly installments on the last business day of such fiscal quarter (the last business day of the first such fiscal quarter, the "*Variable Amortization Trigger Date*") in an amount equal to the lesser of (x) the Variable Amortization Percentage (as defined below) of Consolidated Excess Cash (as defined below) and (y) the amount necessary to cause the aggregate principal amount of the First Lien Term Loans outstanding under the First Lien Exit Facility to be equal to $75.0 million after giving effect thereto.

"*Consolidated Excess Cash*" shall mean, as of the end of any fiscal quarter, the amount that (x) the average daily balance of unrestricted cash and cash equivalents of the Borrower and Subsidiary Guarantors over the last fiscal month of such fiscal quarter exceeds (y) $130.0 million.

"*Variable Amortization Percentage*" shall mean, as of any date of determination, 15.0%; provided, that, from and after the earlier of (i) the time the Genovesa well has come online and (ii) September 30, 2021, the Variable Amortization Percentage shall be 25.0%; provided, further, that, in the event, as of any date of determination, (a) the aggregate principal amount of First Lien Term Loans outstanding under the First Lien Exit Facility shall be less than $75.0 million and (b) the total gross First Lien Leverage Ratio (to be defined in a manner to be agreed) of the Borrower and Subsidiary Guarantors as of the last day of the most recently ended fiscal quarter for which financial statements have been delivered to the First Lien Exit Facility Agent shall be less than 0.5:1.00, the Variable Amortization Percentage shall be 0.0%.

In addition to the foregoing, all amounts outstanding under the First Lien Exit Facility shall be paid in full on the First Lien Term Loan Maturity Date (as defined below).

**INTEREST RATES:** Interest rates under the First Lien Exit Facility will be calculated, at the option of the Borrower, at Adjusted LIBOR (to be defined in a manner to be agreed, but in any event subject to a 1.00% floor) <u>plus</u> the Applicable Margin (as defined below) or ABR (to be defined in a manner to be agreed, but in any event subject to a 2.00% floor) <u>plus</u> the Applicable Margin;

2

provided that if any event of default shall have occurred and be continuing, at the election of the Required Lenders (as defined below) and upon delivery of prior written notice to the First Lien Exit Facility Agent by the Required Lenders, all outstanding First Lien Term Loans bearing interest at Adjusted LIBOR shall be automatically converted to borrowings at ABR upon the end of the then-current interest period for such borrowing at Adjusted LIBOR.

"*Applicable Margin*" is (i) in the case of Adjusted LIBOR loans, 6.00% per annum (or, at any time both (x) the aggregate principal amount of First Lien Term Loans outstanding under the First Lien Exit Facility shall be less than $100.0 million and (y) the Asset Coverage Ratio (as defined below) shall be greater than or equal to 3.00:1.00 (the foregoing (x) and (y), the "*pricing conditions*"), 5.00% per annum) and (ii) in the case of ABR loans, 5.00% per annum (or, at any time the pricing conditions are satisfied, 4.00% per annum).

Interest will be paid quarterly in arrears for loans bearing interest based upon ABR; in arrears on the last day of the applicable interest periods (which will be one, two, three or six months, at the option of the Borrower) for loans bearing interest based upon Adjusted LIBOR (and at the end of every three months, in the case of interest periods longer than three months); and in arrears upon each mandatory and voluntary prepayment on the principal amount prepaid.

The First Lien Exit Facility Credit Agreement shall contain replacement mechanics for LIBOR that are acceptable to the First Lien Exit Facility Agent in its sole discretion.

Upon the occurrence of (i) any event of default (other than any Specified Events of Default as defined below) and delivery of prior written notice to the First Lien Exit Facility Agent by the Required Lenders or (ii) any event of default due to non-payment or any bankruptcy or insolvency (collectively the defaults in clause (ii), the "*Specified Events of Default*"), an additional 2.00% per annum will be charged on outstanding amounts commencing on the date the relevant event of default occurred. Amounts accruing in accordance with the foregoing sentence shall be payable upon demand.

FEES:                  Administrative Agency fee as set forth in the Fee Letter.

FINAL MATURITY:        The First Lien Exit Facility will mature on the date that is four years after the Closing Date (the "*First Lien Term Loan Maturity Date*"). The outstanding principal amount of loans under the First Lien Exit Facility and all accrued and unpaid interest thereon shall be due and payable in full on the First Lien Term Loan Maturity Date.

GUARANTEES:            All obligations of (i) the Borrower under the First Lien Exit Facility and (ii) the Borrower and Subsidiary Guarantors (as defined below) in respect of (a) certain cash management and treasury services arrangements (the obligations in respect thereof, "*Secured Cash Management Obligations*") with counterparties reasonably acceptable to the First Lien Exit Facility Agent in its sole discretion (it being agreed that (x) the providers of cash

3

management and treasury services set forth on Part A of ***Exhibit A*** hereto and (y) the First Lien Term Lenders and/or affiliates of the First Lien Term Lenders, in each case, are reasonably acceptable to the  First Lien Exit Facility Agent) and (b) certain hedging arrangements (the obligations in respect thereof, the "***Secured Hedging Obligations***") with counterparties reasonably acceptable to the First Lien Exit Facility Agent in its sole discretion (it being agreed that (x) the hedge counterparties set forth on Part B of ***Exhibit A*** hereto and (y) the First Lien Term Lenders and/or affiliates of First Lien Term Lenders, in each case, are reasonably acceptable to the First Lien Exit Facility Agent) (such acceptable hedge counterparties, the "***Approved Counterparties***"), will be jointly and severally unconditionally guaranteed (the "***Guarantees***") by the direct parent company of the Borrower ("***NewCo***"), and each domestic subsidiary of the Borrower (including, for the avoidance of doubt, Credit Bid Purchaser but excluding any Qualified Receivables Subsidiary (to be defined)), (the "***Subsidiary Guarantors***" and, together with NewCo, the "***Guarantors***"; the Guarantors and the Borrower collectively, the "***Loan Parties***") (and with respect to obligations of Loan Parties other than the Borrower, the Borrower).

**SECURITY:**   The obligations of the Borrower under the First Lien Exit Facility and the Guarantees will be secured by perfected first-priority security interests in (i) (x) 100% of the equity interests in the Borrower and (y) the equity interests in each Subsidiary Guarantor and Fieldwood Cooperatief U.A. (the "***Closing Date Unrestricted Subsidiary***") in each case, that are held by the Loan Parties, (ii) (x) on the Closing Date, all of the oil and gas properties (and related assets) owned by the Loan Parties on the Closing Date and (y) thereafter, oil and gas properties owned by the Loan Parties representing at least 95% of the PV-10 of the Loan Parties' total proved reserves (and related assets owned by the Loan Parties) and (iii) all other assets of the Loan Parties, including all personal property assets, but in the case of this clause (iii), excluding certain "excluded assets" to be agreed (and to require, for the avoidance of doubt, control agreements with respect to deposit accounts, securities accounts and commodities accounts of the Loan Parties (subject to usual and customary exceptions)), in each case, whether owned on the Closing Date or thereafter acquired (collectively, the "***Collateral***").

**UNRESTRICTED SUBSIDIARIES:**   The only unrestricted subsidiary permitted to be designated as such under the First Lien Exit Facility shall be the Closing Date Unrestricted Subsidiary. The Closing Date Unrestricted Subsidiary will not be subject to the representations and warranties, covenants, events of default or other provisions of the First Lien Exit Facility Documents, and the results of operations, indebtedness and cash of unrestricted subsidiaries will not be taken into account for purposes of calculating any financial metric contained in the First Lien Exit Facility Documents except to the extent of distributions in the form of cash or cash equivalents received by a Loan Party therefrom. The Closing Date Unrestricted Subsidiary must become a restricted subsidiary and Guarantor at any time it is a restricted subsidiary or Guarantor under the Second Lien Exit Facility or any other material indebtedness of the Loan Parties.

**VOLUNTARY PREPAYMENTS:**

Prepayments of borrowings under the First Lien Exit Facility will be permitted at any time without premium or penalty, in minimum amounts and subject to notice provisions to be agreed.

**MANDATORY PREPAYMENTS:**

In addition to amortization (as described above), the First Lien Exit Facility Documents will contain the following mandatory prepayments:

(i) in amounts necessary to eliminate any non-compliance with the Minimum Asset Coverage Ratio (which payments (x) shall cure any event of default arising from a breach of such covenant and (y) solely to the extent the aggregate unrestricted cash and cash equivalents of the Borrower and Subsidiary Guarantors as of the date of such payment on a pro forma basis (after giving effect to such payment) exceed $100.0 million, shall be permitted to be made using internally generated cash, it being understood that if the payment is made using equity proceeds, it shall be subject to the limitations on equity cures described below),

(ii) with 100% of the proceeds of hedge unwinds, assets sales (including for the avoidance of doubt, sales of assets (or equity interests in entities owning assets) associated with the Borrower and its subsidiaries' operations and/or investments in Mexico and including any indirect sales proceeds received by any Loan Party in connection with any such sale whether received as a distribution or otherwise, all of the foregoing, "***Mexico Liquidity Events***") (it being understood and agreed that the Closing Date Unrestricted Subsidiary shall distribute any such proceeds received by it to a Loan Party), condemnation events and casualty insurance and extraordinary receipts; provided that (x) with respect to any fiscal year, no such prepayment shall be required during such fiscal year to the extent that (1) with respect to hedge unwinds, the aggregate amount of net cash proceeds received in respect of all such hedge unwinds during such fiscal year does not exceed $5.0 million, (2) with respect to PDP, PDNP and related infrastructure assets (other than sales of assets related to Mexico Liquidity Events, 100% of the net cash proceeds of which shall be required to be prepaid as set forth below), the aggregate amount of net cash proceeds received in respect of all such asset sales and events during such fiscal year does not exceed $15.0 million, (3) with respect to sales of other assets not referred to in the foregoing clause (2) and excluding Mexico Liquidity Events, the aggregate amount of net cash proceeds received in respect of all such asset sales during the term of the First Lien Exit Facility does not exceed $50.0 million, and (4) with respect to proceeds of condemnation events and casualty insurance and extraordinary receipts, the aggregate amount of net cash proceeds received in respect of all such events during such fiscal year does not exceed $10.0 million, (y) with respect to proceeds received in excess of the applicable threshold referenced in the foregoing sub-clause (x), at the Borrower's option and so long as no event of default shall have occurred and be continuing, following the receipt of proceeds from any of the foregoing in this clause (ii) (A) other than from hedge unwinds, Mexico Liquidity Events, and, to the extent set forth in sub-clause (B) below, condemnation events or casualty insurance events, the Borrower may reinvest up to 50% of such net cash proceeds within 365 days of receipt thereof in acquiring additional oil and gas properties (which in the case of proceeds of sales of assets constituting PDP, PDNP and related

5

infrastructure assets shall be reinvested in additional oil and gas properties constituting PDP and/or capital expenditures on existing oil and gas properties solely to the extent constituting PDP, PDNP, or PDBP (unless otherwise agreed to by the First Lien Exit Facility Agent its sole discretion)) and (B) with respect to any condemnation event or casualty insurance event, the Borrower may reinvest up to 100% of such proceeds within 365 days of receipt thereof in replacement and/or repair of the property subject to such condemnation event or casualty insurance event (provided that the proceeds so reinvested shall not exceed the amount necessary to replace and/or repair such property and the remainder shall be prepaid) and (z) such prepayment shall be made within 3 business days of receipt of such net cash proceeds,

(iii) with 100% of the proceeds of non-permitted debt, and

(iv) with proceeds of equity issuances (without duplication with respect to equity cures and subject to exceptions for equity issued in connection with permitted acquisitions, other permitted investments, and capital expenditures to be agreed and only so long as no event of default has occurred and is continuing immediately prior to or after giving effect to such equity issuances).

**REPRESENTATIONS AND WARRANTIES:** The First Lien Exit Facility Documents will contain usual and customary representations and warranties for financings of this type, subject to thresholds and materiality qualifiers to be agreed, including, without limitation: valid existence; power and authority; foreign qualifications; binding obligation; compliance with law; no conflict; governmental authorization; enforceability; absence of litigation and other adverse proceedings; material contracts; no default or event of default; ERISA compliance; margin regulations; title to properties; taxes; financial condition (including as to projections and no material adverse change); environmental matters; investment company and other regulated entities; solvency of the Loan Parties on a consolidated basis; labor relations; intellectual property; insurance matters; subsidiaries; jurisdiction of organization; location of chief executive office; deposit and other accounts; status of First Lien Exit Facility as senior debt; hedge agreements; marketing of production; gas imbalances; take or pay arrangements; accuracy of information provided; and compliance with sanctions, OFAC, anti-money laundering, PATRIOT Act and other anti-terrorism laws and anti-corruption laws.

**CONDITIONS PRECEDENT:** The closing of the First Lien Exit Facility will be subject to the satisfaction (or waiver by the First Lien Term Lenders) of the following conditions precedent (the date on which such conditions are satisfied or waived and the funding under the First Lien Exit Facility occurs, the "***Closing Date***"):

(i) the execution and delivery by each of the Loan Parties of the First Lien Exit Facility Documents (including all security agreements, control agreements, mortgages and other collateral documents necessary or advisable to create and perfect security interests in the Collateral (subject to appropriate post-closing periods to be agreed; provided that, all mortgages and UCC-1 financing statements shall be executed and/or delivered on the Closing Date), corporate records and documents from public officials, officers' certificates and the New Intercreditor Agreement in respect of

6

indebtedness evidenced by the Second Lien Exit Facility) in each case satisfactory to the First Lien Exit Facility Agent (in its sole discretion);

(ii) the delivery of other customary closing documents (including, among other things, customary legal opinions, lien searches and evidence of insurance and endorsements (subject to post-closing periods to be agreed) in each case, in form and substance satisfactory to the First Lien Exit Facility Agent;

(iii) the simultaneous closing and funding of the Second Lien Term Facility Credit Agreement, which funding shall be in a minimum aggregate principal amount not less than $140.0 million and not more than $185.0 million;

(iv) NewCo and its subsidiaries shall have no obligations in respect of, nor any liens or other encumbrances on their assets or equity interests securing, in each case, indebtedness for borrowed money other than in respect of the First Lien Exit Facility and the Second Lien Exit Facility (including, for the avoidance of doubt, indebtedness arising under the existing Prepetition FLTL Loans that is not assumed by the Borrower on the Plan Effective Date and the Prepetition SLTL Loans);

(v) the Restructuring Transactions shall have been, or shall substantially simultaneously be, consummated and effective in accordance with the Plan, the Plan Supplement and the Plan of Merger, as applicable and the Plan Effective Date shall have occurred;

(vi) the transactions contemplated by the Credit Bid Purchase Agreement shall be consummated, in all material respects, in accordance with the terms of the Credit Bid Purchase Agreement in the version attached to the draft of the Disclosure Statement at Docket No. 1022 (including all annexes, schedules and exhibits thereto, the "***Approved Credit Bid Purchase Agreement***"); provided that any amendments, modifications and waivers to the Approved Credit Bid Purchase Agreement, and consents granted thereunder, in each case, that (a) individually or in the aggregate, result in a reduction of 10% or more of the total PV-10 of total 2P reserves comprising the assets acquired by the Credit Bid Purchaser (which shall be calculated by reference to the FWE YE2020 Internal Reserve Report (as of 5.1.21)), (b) results in any contract rights constituting material assets not being acquired by the Credit Bid Purchaser, (c) individually or in the aggregate, results in an increase by $40.0 million or more (which, for the avoidance of doubt, in the case of plugging and abandonment liabilities, shall be calculated on a present value basis) in liabilities assumed by the Credit Bid Purchaser, (d) provide for any change in treatment of the Prepetition FLFO Credit Agreement or First Lien Exit Facility, or (e) provide for any differences from the Approved Credit Bid Purchase Agreement that are materially adverse to the interests of the First Lien Exit Facility Agent and the First Lien Exit Facility Lenders, in their capacity as such, in each case, shall require the consent of the First Lien Exit Facility Agent (which, in the case of clauses (b) and (e) above, shall not to be unreasonably withheld);

(vii) all material contracts binding on the Loan Parties as of the Plan Effective Date, including all agreements between NewCo and any of its

7

subsidiaries and FWE I or FWE III or any of their respective affiliates to be entered into on the Plan Effective Date (including, without limitation, any transition services agreements, joint development agreements and net profits interests agreements) shall be in form and substance reasonably acceptable to the First Lien Exit Facility Agent;

(viii) the fees and expenses of the First Lien Exit Facility Agent and the First Lien Term Lenders (including the reimbursement of the reasonable and documented fees and expenses of legal counsel) shall have been paid or shall be paid substantially concurrently with the funding of the First Lien Exit Facility;

(ix) delivery of a Reserve Report (as defined below) evaluating the Credit Bid Acquired Interests constituting proved reserves of the Loan Parties with a recent "as of" date, in form and substance acceptable to the First Lien Exit Facility Agent;

(x) the aggregate unrestricted cash and cash equivalents of the Borrower and Subsidiary Guarantors as of the Closing Date on a pro forma basis (including after payment of Restructuring Expenses) shall not be less than $100.0 million plus additional cash reserves, if any, to be agreed;

(xi) compliance on a pro forma basis with the Total Net Leverage Ratio (as defined below) and the Minimum Asset Coverage Ratio (as defined below);

(xii) the First Lien Exit Facility Agent shall have received, at least three business days prior to the Closing Date, all documentation and other information required by bank regulatory authorities under applicable "know your customer" and anti-money laundering rules and regulations, including, without limitation, the PATRIOT Act and under the beneficial ownership regulation (including a beneficial ownership certification), that has been requested in writing by the First Lien Exit Facility Agent at least 10 days prior to the Closing Date;

(xiii) evidence satisfactory to the First Lien Exit Facility Agent in the form of a solvency certificate from the Borrower that, as of the Closing Date, after giving effect to the Transactions, including, without limitation, the incurrence of indebtedness under the First Lien Exit Facility and the Second Lien Exit Facility, the Loan Parties, on a consolidated basis, are solvent;

(xiv) all representations and warranties true and correct in all material respects (or, if qualified by materiality, in all respects);

(xv) no default or event of default;

(xvi) since the date of the Execution Date (as defined in the Credit Bid Purchase Agreement), no Material Adverse Effect (as defined in the Credit Bid Purchase Agreement) (or any result, event, occurrence, change, circumstance, consequence or development that, individually or in the aggregate would reasonably be expected to result in a Material Adverse Effect) shall have occurred;

8

(xvii) the First Lien Exit Facility Agent shall be reasonably satisfied with the status of title of the Credit Bid Acquired Interests;

(xviii) the First Lien Exit Facility Agent shall have received, in form and substance reasonably satisfactory to it, all other reports, financial statements, budgets, projections, audits or certifications as it may reasonably request within a reasonable period in advance of the Closing Date; and

(xix) the Disclosure Statement shall be in form and substance reasonably acceptable to the First Lien Exit Facility Agent and the Plan and Confirmation Order shall be in form and substance acceptable to the First Lien Exit Facility Agent (it being understood that the Plan in the form attached as **Annex C** to the Commitment Letter is acceptable to the First Lien Exit Facility Agent, as modified with the consent of the First Lien Exit Facility Agent (not to be unreasonably withheld).

**AFFIRMATIVE COVENANTS:** The First Lien Exit Facility Documents will contain usual and customary affirmative covenants for financings of this type, subject to thresholds, exceptions and materiality qualifiers to be agreed, including without limitation, delivery of unaudited financial statements for each fiscal quarter in each fiscal year within 45 days after fiscal quarter end, delivery of audited annual financial statements within 105 days after fiscal year end (which shall be accompanied by a certification of an independent certified public accounting firm of recognized national standing, whose opinion shall not be qualified with a scope of audit or "going concern" or like qualification or exception (other than with respect to, or resulting from, the occurrence of an upcoming maturity date of indebtedness within one year of the date of such opinion)), budgets delivered within 60 days after fiscal year end, compliance certificates delivered concurrently with financial statements other than unaudited fourth quarter financial statements (including reasonably detailed calculations of the Asset Coverage Ratio, First Lien Leverage Ratio and Total Net Leverage Ratio), commodity swap agreement certificates and calculations, change in corporate information of the Loan Parties, notice of debt incurrence, asset sale/hedge unwind notice, notices of entry into regulatory agreements and settlements and other material regulatory correspondence, notice opening of deposit accounts, production reports (if requested), lists of purchasers (if requested), certifications of calculations of excess cash, after acquired collateral and guarantees, maintenance of existence, payment of taxes and claims, maintenance of properties and insurance, books and records, inspections, quarterly lender meetings, environmental, further assurances, control agreements, ERISA, compliance with laws, compliance with and policies regarding sanctions, anti-terrorism, anti-corruption and anti-money laundering matters, use of proceeds, compliance with contractual obligations, delivery of reserve reports in compliance with the Reserve Report Requirements below and related reserve report certificates (which shall set forth compliance with the Asset Coverage Ratio financial covenant), semi-annual mortgage updates, delivery of title information reasonably satisfactory to the First Lien Exit Facility Agent (if reasonably requested), and a minimum hedging covenant requiring that on or prior to the date that is 45 days post-closing (i) the Borrower and Subsidiary Guarantors shall have entered into hedging contracts with

9