## UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| FIELDWOOD ENERGY LLC, *et al.*,[1] | Case No. 20-33948 (MI) |
| Debtors. | (Jointly Administered) |

**THIRD INTERIM FEE APPLICATION OF ALIXPARTNERS, LLP,
FINANCIAL ADVISOR TO THE CHAPTER 11 DEBTORS FOR
ALLOWANCE OF COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED
DURING THE PERIOD FEBRUARY 1, 2021 THROUGH APRIL 30, 2021**

---

**This Application seeks an order that may adversely affect you. If you oppose the application, you should immediately contact the moving party to resolve the dispute. If you and the moving party cannot agree, you must file a response and send a copy to the moving party. You must file and serve your response within 14 days of the date this was served on you. Your response must state why the application should not be granted. If you do not file a timely response, the relief may be granted without further notice to you. If you oppose the application and have not reached an agreement, you must attend the hearing. Unless the parties agree otherwise, the court may consider evidence at the hearing and may decide the application at the hearing.**

**Represented parties should act through their attorney**.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

**UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| FIELDWOOD ENERGY LLC, *et al.,*[1] | Case No. 20-33948 (MI) |
| Debtors. | (Jointly Administered) |

**SUMMARY COVER SHEET TO THIRD INTERIM FEE APPLICATION
OF ALIXPARTNERS, LLP, FINANCIAL ADVISOR TO THE CHAPTER 11
DEBTORS FOR ALLOWANCE OF COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED
DURING THE PERIOD FEBRUARY 1, 2021 THROUGH APRIL 30, 2021**

| | | |
|---|---|---|
| Name of Applicant: | **ALIXPARTNERS, LLP** | |
| Applicant's Role in Case / Name of Client: | Financial Advisor to Chapter 11 Debtors | |
| Date Order of Employment Signed: | October 6, 2020, [Docket No. 412], Effective as of the Petition Date | |
| Time period covered by this Application: | **Beginning of Period** | **End of Period** |
| | February 1, 2021 | April 30, 2021 |
| Time period covered by any prior Application: | November 1, 2020 | January 31, 2021 |
| Total amounts awarded in all prior Applications: | $1,621,025.50 | |
| Total fees requested in this Application: | $1,660,771.50 | |
| Total professional fees requested in this Application: | $1,660,771.50 | |
| Total actual professional hours covered by this Application: | 2,363.1 | |
| Average hourly rate for professionals: | $702.79 | |

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identificationnumber, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX  77042.

| | |
|---|---|
| Total paraprofessional fees requested in this Application: | $6,016.50 |
| Total actual paraprofessional hours covered by this Application: | 19.1 |
| Average hourly rate for paraprofessionals: | $315 |
| Reimbursable expenses sought in this application: | $31,824.00 |
| Total to be Paid to Priority Unsecured Creditors: | N/A |
| Anticipated % Dividend to Priority Unsecured Creditors: | N/A |
| Total to be Paid to General Unsecured Creditors: | Except to the extent that a holder of an Allowed General Unsecured Claim agrees to less favorable treatment, on or after the Effective Date, in full and final satisfaction of and in exchange for such Allowed General Unsecured Claim, each holder of an Allowed General Unsecured Claim shall receive, up to the full amount of such holder's Allowed General Unsecured Claim, its Pro Rata Share of: (i) the GUC Warrants; and (ii) any Residual Distributable Value. |
| Anticipated % Dividend to General Unsecured Creditors: | N/A |
| Date of Confirmation Hearing: | June 21-25, 2021 |
| Indicate whether plan has been confirmed: | Yes |

**ALIXPARTNERS, LLP**

**SUMMARY OF FEE STATEMENTS**
**DURING THE SECOND INTERIM PERIOD**
**FEBRUARY 1, 2021 THROUGH APRIL 30, 2021**

| Date Served | Period Covered | Requested | | Paid | | Amount Outstanding |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | |
| 3/31/2021 | 02/1/2021-02/28/2021 | $678,085.50 | $9,691.00 | $542,468.40 | $9,691.00 | $135,617.10 |
| 4/27/2021 | 03/01/2021-03/31/2021 | $541,357.00 | $13,283.00 | $433,085.60 | $13,283.00 | $108,271.40 |
| 5/25/2021 | 04/01/2021-04/30/2021 | $441,329.00 | $8,850.00 | | | $450,179.00 |
| | **Total** | **$1,660,771.50** | **$31,824.00** | **$975,554.00** | **$22,974.00** | **$694,067.50** |

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**
**FOR THE SECOND INTERIM PERIOD**
**FEBRUARY 1, 2021 THROUGH APRIL 30, 2021**

| Professional | Title | Rate | Total Hours During Period | Total Fees During Period |
|---|---|---|---|---|
| John Castellano | Managing Director | $1,195 | 10.9 | $      13,025.50 |
| Robert D Albergotti | Managing Director | $1,090 | 4.9 | 5,341.00 |
| Clayton G Gring | Managing Director | $1,055 | 397.8 | 419,679.00 |
| Marc J Brown | Managing Director | $1,025 | 18.1 | 18,552.50 |
| Jeffrey W Kopa | Director | $840 | 22.5 | 18,900.00 |
| Brian S Johns | Director | $840 | 30.3 | 25,452.00 |
| Jen M Chiang | Senior Vice President | $735 | 384.6 | 282,681.00 |
| Anna Campbell | Senior Vice President | $735 | 6.3 | 4,630.50 |
| Jamie Strohl | Senior Vice President | $690 | 277.1 | 191,199.00 |
| Nathan Kramer | Senior Vice President | $645 | 285.6 | 184,212.00 |
| Matt T Ellis | Senior Vice President | $645 | 164.8 | 106,296.00 |
| Khang K Nguyen | Senior Vice President | $315 | 14.7 | 4,630.50 |
| Tyler G Baggerly | Vice President | $630 | 102.2 | 64,386.00 |
| Josh A Pupkin | Vice President | $515 | 537.5 | 276,812.50 |
| Alex Dreyshner | Vice President | $465 | 2.1 | 976.50 |
| Tammy Brewer | Vice President | $450 | 66.8 | 30,060.00 |
| Jennifer Braverman | Vice President | $445 | 17.8 | 7,921.00 |
| Josh E West | Paraprofessional | $315 | 19.1 | 6,016.50 |
| **Total Fees and Hours for Professionals** | | | **2,363.1** | **$     1,660,771.50** |

Average Billing Rate   $              702.79

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY MATTER CATEGORY**
**FOR THE SECOND INTERIM PERIOD**
**FEBRUARY 1, 2021 THROUGH APRIL 30, 2021**

| | Matter Code | Total Hours During Period | Total Fees During Period |
|---|---|---|---|
| 102 | Planning and Coordination/Case Management | 267.2 | 182,729.00 |
| 103 | Meetings with Counterparties and Advisors | 189.2 | 149,079.00 |
| 104 | Company Operations | 25.7 | 16,355.50 |
| 106 | Court Filings (Motions, etc.) | 75.1 | 47,709.00 |
| 107 | Administrative Court Reporting and Meetings (MORs, OCP caps) | 48.6 | 36,073.00 |
| 108 | Liquidity, Cash Management and Budgeting | 68.4 | 49,803.00 |
| 110 | Asset Desposition Strategies | 55.7 | 36,099.00 |
| 112 | Plan of Reorganization and Disclosure Statement | 870.4 | 619,122.50 |
| 115 | Claims Analysis | 661.4 | 472,013.00 |
| 118 | Retention Application | 0.2 | 211.00 |
| 119 | Engagement Administration | 17.8 | 7,921.00 |
| 120 | Fee Applications | 72.4 | 36,003.00 |
| 121 | Attend Hearings | 11.0 | 7,653.50 |
| | **TOTAL** | **2,363.1** | **$1,660,771.50** |

**Average Billing Rate   $        702.79**

**ALIXPARTNERS, LLP**

**SUMMARY OF EXPENSES**
**FOR THE SECOND INTERIM PERIOD**
**FEBRUARY 1, 2021 THROUGH APRIL 30, 2021**

| Expense Category | Total Expenses During Period |
|---|---|
| Other | $ 31,824.00 |
| **Total** | **$ 31,824.00** |

AlixPartners, LLP ("AlixPartners"), as financial advisor to Fieldwood Energy LLC, and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits its third interim application (the "Application") for allowance of compensation for professional services rendered and reimbursement of out-of-pocket expenses incurred for the period of February 1, 2021 through  April 1, 2021 (the "Third Interim Period").  By this Application, AlixPartners seeks payment of professional fees in the amount of $1,660,771.50 and out-of-pocket expenses  in the amount of $31,824.00.  AlixPartners respectfully states as follows:

## Jurisdiction and Venue

1.      The United States Bankruptcy Court for the Southern District of Texas, Houston Division (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

2.      Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The basis for relief requested herein are Sections 330 and 331 of Title 11 of the United States Bankruptcy Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local Bankruptcy Rules for the Southern District of Texas (the "Local Rules"), and *Order Granting Debtors' Motion of Debtors Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 247] (the "Interim Compensation Order").

## Background

4.      On August 3, 2020 (the "Petition Date"), the Debtors each filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code, thereby commencing the above-captioned Chapter 11 Cases (the "Chapter 11 Cases") in this Court.

5.      No trustee or examiner has been appointed in these Chapter 11 Cases.

6.     On August 18, 2020, the Office of the United States Trustee for the Southern District of Texas, Houston Division (the "UST") appointed the Official Committee of Unsecured Creditors (the "Committee") [Docket No. 183].

## Retention of AlixPartners

7.     On September 2, 2020, the Debtors filed its *Application for Authority to Retain and employ AlixPartners, LLP as Financial Advisor to the Debtors Effective as of the Petition Date* [Docket No. 291].

8.     On October 6, 2020, the Bankruptcy Court entered the *Order Authorizing Retention and Employment of AlixPartners, LLP as Financial Advisor to the Debtors Effective as of the Petition Date* [Docket No. 412] (the "Retention Order").

9.     The Retention Order approved the terms of AlixPartners' fee and expense structure set forth in the Engagement Letter and authorized AlixPartners to be compensated pursuant to the terms of the Engagement Letter and procedures set forth in the Bankruptcy Rules, Local Rules, the Interim Compensation Order, and any other applicable orders of this Court.

## Relief Requested

### AlixPartners' Application for
### Compensation and for Reimbursement of Expenses

### Monthly Fee Statements During the Third Interim Period

10.     AlixPartners' filed three (3) monthly fee statements (the "Monthly Fee Statements") covering the Third Interim Period.   The Monthly Fee Statements have been filed and served pursuant to the Interim Compensation Order.   The Monthly Fee Statements covered by this Application contain detailed daily time logs describing the actual and necessary services provided and expenses incurred by AlixPartners during the periods covered by such Third Interim Period as noted below:

| Date Served | Period Covered | Requested | | Paid | | Amount Outstanding |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | |
| 3/29/2021 | 02/1/2021-02/28/2021 | $678,085.50 | $9,691.00 | $542,468.40 | $9,691.00 | $135,617.10 |
| 4/27/2021 | 03/01/2021-03/31/2021 | $541,357.00 | $13,283.00 | $433,085.60 | $13,283.00 | $108,271.40 |
| 5/25/2021 | 04/01/2021-04/30/2021 | $441,329.00 | $8,850.00 | | | $450,179.00 |
| | Total | $1,660,771.50 | $31,824.00 | $975,554.00 | $22,974.00 | $694,067.50 |

11.     Detailed descriptions of the services rendered during the Third Interim Period were included in the Monthly Fee Statements and are attached as **Exhibit A**.  A detailed analysis of the out-of-pocket expenses incurred during the Third Interim Period were included in the Monthly Fee Statements and are attached as **Exhibit B**.

12.     AlixPartners is seeking an interim allowance of compensation in the amount of $1,660,771.50[2], reimbursement of actual and necessary out-of-pocket expenses in the amount of $31,824.00, for a total allowance of $1,692,595.50 during the Third Interim Period.  AlixPartners received payment in the amount of $998,528.00, therefore, the amount of $694,067.50 remains outstanding pending this Application.

**Summary of Professional Services Rendered During the Third Interim Period**

13.     During the course of AlixPartners' engagement, AlixPartners has advised and assisted the Debtors with (i) negotiations with stakeholders and their representatives; (ii) communications and/or negotiation with outside constituents; (iii) preparation of the Debtors' schedule of assumed executory contracts; (iv) providing administrative support for the development of the Debtors' Plan of Reorganization; (v) preparation of Monthly Operating Reports and other regular reports required by the Bankruptcy Court; (vi) preparation of the Liquidation Analysis for the Debtors' Disclosure

---

2    The total fees requested includes the 20% holdback in the amount of $135,617.10 pursuant to the Seventh Monthly Fee Statement, the holdback in the amount of $108,271.40 pursuant to the Eighth Monthly Fee Statement, and the (footnote continued)

Statement; (vii) assistance with the Debtors' vendor management process to ensure compliance with court-ordered payment limits; and (viii) management of the claims and claims reconciliation processes.

### Professional Services By Category During the Third Interim Period

14.     AlixPartners classified all services performed for which compensation is sought into separate categories.  Summarized below is a description of the services provided by AlixPartners to the Debtors during the Third Interim Period in each significant service area.

15.     The following summaries are intended to highlight key services rendered by AlixPartners during the Third Interim Period in certain project billing categories where AlixPartners has expended a considerable number of hours on behalf of the Debtors, and are not meant to be a detailed description of all of the work performed by AlixPartners.

16.     The primary focus of AlixPartners was centered around the following areas:

**Matter Code 102:  Planning and Coordination/Case Management**
**267.2 hours - $182,729.00**
This category includes time spent pertaining to engagement planning, staffing, coordinate workstreams.

**Matter Code 103:  Meetings with Counterparties and Advisors**
**189.2 hours - $149,079.00**
This category includes participation and coordination of meetings with various stakeholders in these cases including advisors to the official committee of unsecured creditors, advisors to the first lien term loan lenders, and advisors to the first lien first out term loan lenders.

**Matter Code 104:  Company Operations**
**25.7 hours - $16,355.50**
This category includes review of the Debtors operations and contractual obligations, coordination with Debtors to produce schedule of executory contracts.

---

holdback in the amount $88,625.80 pursuant to the Ninth Monthly Fee Statement, for a total holdback of $332,154.30 (the "Holdback").

**Matter Code 106:  Court Filings (Motions, etc.)**
**78.1 hours - $47,709.00**
This category includes addressing questions from counsel and the court on first day motions, preparation of court required filings for debtor and non-debtor entities and preparation of schedules of executory contracts.

**Matter Code 107:  Administrative Court Reporting and Meetings (MOR's, OCP, caps)**
**48.6 hours - $36,073.00**
This category includes development of reporting templates for the monthly operating and other reports required by the US Trustee.  In addition, this matter also includes the development of the 2015.3 report.

**Matter Code 108:  Liquidity, Cash Management and Budgeting**
**68.4 hours - $49,803.00**
This category includes monitoring liquidity; preparing regular updates to vendor management reports and analyses; and preparing analysis related to sources and uses upon emergence under various scenarios.

**Matter Code 110: Asset Disposition Strategies**
**55.7 hours - $36,009.00**
This category includes preparation of asset division schedules in support of the Debtors' Plan of Reorganization.

**Matter Code 112:  Plan of Reorganization and Disclosure Statements**
**870.4 hours - $619,122.50**
This category includes developing the Debtors' Plan of Reorganization and Disclosure Statement, and negotiating such Plan with various parties-in-interest.

**Matter Code 115:  Claims Analysis**
**661.4 hours - $472,013.00**
This category includeds any claims related work including the preparation of allowed claims estimates.

**Matter Code 118:  Retention Application**
**0.2 hours - $211.00**
This category includes managing the retention and relationship disclosure processes. Appropriate staffing levels were utilized to minimize the cost associated with these activities.

**Matter Code 119:  Engagement Administration**
**17.8 hours - $7,921.00**
This category includes time spent managing the engagement and coordinating with AlixPartners internal resources regarding staffing, coordination and planning, and other functions.

**Matter Code 120: Fee Applications**
**72.4 hours - $36,003.00**
This category includes time spent managing the fee application processes. Appropriate staffing levels were utilized to minimize the cost associated with these activities.

**Matter Code 121: Attend Hearings**
**11.0 hours - $7,653.50**
This category includes the necessary time that AlixPartners' professionals spent attending Court hearings.

17.   AlixPartners believes that the fees and expenses requested are reasonable, and all amounts requested are for actual and necessary services rendered on behalf of the Debtors.

18.   AlixPartners has not entered into any agreement, express or implied, with any other party for the purpose of fixing or sharing fees or other compensation to be paid for professional services rendered in these cases. No promises have been received by AlixPartners or any member thereof as to compensation in connection with these Chapter 11 Cases other than in accordance with the provisions of the Bankruptcy Code.

## Certification

19.   A Certification of Robert D. Albergotti is attached hereto as **Exhibit C**  and made part of this Application.

## No Prior Request

20.   No prior application for the relief requested herein has been made to this or any other Court.

## Notice

21.   Notice of the Application has been or will be provided to those parties entitled to receive notice hereof in accordance with any applicable order of this Court.

*[Remainder of page intentionally left blank.]*

**Conclusion**

**WHEREFORE**, AlixPartners, as financial advisor to the Debtors, respectfully requests that the Court enter an order, providing that: (i) an interim allowance be awarded to AlixPartners for the Third Interim Period in the amount of $1,660,771.50 (including the Holdback in the amount of $332,154.30) as compensation for professional services rendered, and reimbursement for expenses incurred in the amount of $31,824.00, for a total amount of $1,692,595.50;  (ii) the Debtors be authorized and directed to pay AlixPartners the remaining outstanding balance of $694,067.50; and (iii) for such other and further relief as this Court deems proper.

Dated:  July 2, 2021

ALIXPARTNERS, LLP
1221 McKinney Street, Suite 3275
Houston, TX  77010

By:  Robert D. Albergotti
     Managing Director

**Exhibit A**

**<u>Detailed Description of AlixPartners' Fees and Hours by Matter Category</u>**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                          Planning and Coordination / Case Management
Client/Matter #              013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/01/21 | NK | Detail review and follow up discussions related to latest working draft of master data file received from AlixPartners colleague, and identification of outstanding information/inputs needed from company contributors relating to the contract/lease review /analysis, for preparation of preliminary schedule of contracts for potential assumption or assumption and assignment. | 2.80 |
| 02/02/21 | NK | Review of newly received information related to contract assessments/updates from company subject matter experts in land team and coordination of related updates to contracts master dataset. | 2.30 |
| 02/02/21 | NK | Coordination calls with T. Baggerly (AlixPartners) to discuss updates and next steps on contacts related work stream. | 0.50 |
| 02/02/21 | NK | Conference call with T. Baggerly, N. Kramer, C. Gring, J. Strohl, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.60 |
| 02/02/21 | NK | Telephone conference with N Kramer, T. Baggerly and C Gring (both AlixPartners) to review initial contracts assumption schedule. | 0.90 |
| 02/02/21 | RDA | Follow up call with C Gring (AlixPartners) regarding project and billings | 0.90 |
| 02/02/21 | JS | Conference call with T. Baggerly, N. Kramer, C. Gring, J. Strohl, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.60 |
| 02/02/21 | CGG | Telephone conference with N Kramer, T. Baggerly and C Gring (both AlixPartners) to review initial contracts assumption schedule. | 0.90 |
| 02/02/21 | CGG | Participate in internal conference call with J. Pupkin (AlixPartners) re: comments to Class 1 Other Secured Claims presentation materials | 0.30 |
| 02/02/21 | CGG | Follow up call with R Albergotti (AlixPartners) regarding project and billings | 0.90 |
| 02/02/21 | CGG | Conference call with T. Baggerly, N. Kramer, C. Gring, J. Strohl, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.60 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Planning and Coordination / Case Management
Client/Matter #   013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/02/21 | JMC | Conference call with T. Baggerly, N. Kramer, C. Gring, J. Strohl, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.60 |
| 02/02/21 | JAP | Conference call with T. Baggerly, N. Kramer, C. Gring, J. Strohl, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.60 |
| 02/02/21 | JAP | Participate in internal conference call with C. Gring (AlixPartners) re: comments to Class 1 Other Secured Claims presentation materials | 0.30 |
| 02/02/21 | TGB | Conference call with T. Baggerly, N. Kramer, C. Gring, J. Strohl, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.60 |
| 02/02/21 | TGB | Coordination calls with N. Kramer (AlixPartners) to discuss updates and next steps on contacts related work stream. | 0.50 |
| 02/03/21 | TGB | Engage in discussion with N Kramer (AlixPartners) on contracts worksteam in preparation for Fieldwood, AlixPartners, Weil Gotshal weekly checkpoint on contracts and disclosure statement workstreams. | 0.30 |
| 02/03/21 | TGB | Engage in working session with N Kramer (AlixPartners) to format contracts assumption model into an initial contracts assumption schedule and to research and clean schedule data fields based on errors or missing information in underlying schedule data received from Fieldwood. | 1.50 |
| 02/03/21 | TGB | Engage in working session with N Kramer (AlixPartners) to review cure estimates associated with vendors possessing multiple Schedule G contracts and to identify singular contract to associate cure value to. | 1.20 |
| 02/03/21 | CGG | Discuss contract and lease analysis with R Albergotti (AlixPartners) | 0.30 |
| 02/03/21 | RDA | Discuss contract and lease analysis with C Gring (AlixPartners) | 0.30 |
| 02/03/21 | NK | Participate in conference call re: update on current contract/lease analysis work stream with Fieldwood, Weil Gotshal, and AlixPartners team members. | 0.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                      Planning and Coordination / Case Management
Client/Matter #          013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/03/21 | NK | Engage in working session with T Baggerly (AlixPartners) to format contracts assumption model into an initial contracts assumption schedule and to research and clean schedule data fields based on errors or missing information in underlying schedule data received from Fieldwood. | 1.50 |
| 02/03/21 | NK | Engage in discussion with T Baggerly (AlixPartners) on contracts worksteam in preparation for Fieldwood, AlixPartners, Weil Gotshal weekly checkpoint on contracts and disclosure statement workstreams. | 0.30 |
| 02/03/21 | NK | Engage in working session with T Baggerly (AlixPartners) to review cure estimates associated with vendors possessing multiple Schedule G contracts and to identify singular contract to associate cure value to. | 1.20 |
| 02/04/21 | CGG | Telephone conference with C. Gring, T. Baggerly, J. Chiang, J. Pupkin, N. Kramer and J. Strohl (all AlixPartners) re case status. | 0.70 |
| 02/04/21 | CGG | Follow up with C Gring, R. Albergotti and J Castellano (all AlixPartners) regarding timing of Fieldwood case, staffing, and billing | 1.10 |
| 02/04/21 | NK | Telephone conference with C. Gring, T. Baggerly, J. Chiang, J. Pupkin, N. Kramer and J. Strohl (all AlixPartners) re case status. | 0.70 |
| 02/04/21 | NK | Review current marketing contracts assumption model with T Baggerly (AlixPartners) and reviewed vendors with multiple potential vendor IDs and consequent issues with marketing cure estimate methodology. | 1.10 |
| 02/04/21 | RDA | Follow up with C Gring, R. Albergotti and J Castellano (all AlixPartners) regarding timing of Fieldwood case, staffing, and billing | 1.10 |
| 02/04/21 | JRC | Follow up with C Gring, R. Albergotti and J Castellano (all AlixPartners) regarding timing of Fieldwood case, staffing, and billing | 1.10 |
| 02/04/21 | JS | Telephone conference with C. Gring, T. Baggerly, J. Chiang, J. Pupkin, N. Kramer and J. Strohl (all AlixPartners) re case status. | 0.70 |
| 02/04/21 | JAP | Telephone conference with C. Gring, T. Baggerly, J. | 0.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

T (713) 276-4900
F (713) 276-4901
alixpartners.com

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                      Planning and Coordination / Case Management
Client/Matter #          013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | Chiang, J. Pupkin, N. Kramer and J. Strohl (all AlixPartners) re case status. | |
| 02/04/21 | JMC | Telephone conference with C. Gring, T. Baggerly, J. Chiang, J. Pupkin, N. Kramer and J. Strohl (all AlixPartners) re case status. | 0.70 |
| 02/04/21 | TGB | Telephone conference with C. Gring, T. Baggerly, J. Chiang, J. Pupkin, N. Kramer and J. Strohl (all AlixPartners) re case status. | 0.70 |
| 02/05/21 | TGB | Multiple phone discussions with N. Kramer (AlixPartners) for coordination regarding contracts workstream items in process and various matters pertaining to preparation of information necessary for schedule of contracts for potential assumption | 2.10 |
| 02/05/21 | JRC | Meeting with J. Castellano and C. Gring (both AlixPartners) to discuss case status. | 0.50 |
| 02/05/21 | NK | Preparation for upcoming discussion with AlixPartners engagement team regarding current state of contract assumption schedules for internal review. | 0.70 |
| 02/05/21 | CGG | Meeting with J. Castellano and C. Gring (both AlixPartners) to discuss case status. | 0.50 |
| 02/05/21 | NK | Multiple phone discussions with T. Baggerly (AlixPartners) for coordination regarding contracts workstream items in process and various matters pertaining to preparation of information necessary for schedule of contracts for potential assumption | 2.10 |
| 02/08/21 | NK | Engage in multiple discussions with T. Baggerly (AlixPartners) involving coordination concerning contracts workstream items in progress and matters pertaining information necessary for preparation of schedule of contracts for potential assumption. | 2.90 |
| 02/08/21 | NK | Engage in start of week contracts workstream coordination call with T Baggerly (AlixPartners). | 0.50 |
| 02/08/21 | KKN | Import data into multiple fields to test layout setup. QC custom metadata merged from multiple fields and overlay DAT. | 2.00 |
| 02/08/21 | KKN | Address fields order and re-overlay DATA after discussion with clients. | 1.90 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:            Planning and Coordination / Case Management
Client/Matter #    013591.00102

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 02/08/21 | KKN | QC newly created layout and update items that failed during import. Call with team to discuss different layout and data import. Re-adjust metadata fields to match new request. QC database. | 2.40 |
| 02/08/21 | KKN | Calls with team to discuss project specifications. Assist with creating fields and organizing database fields and layout. | 1.30 |
| 02/08/21 | KKN | Load PDF provide for imaging. Identify missing items as well as new. Create report for all missing items. QC custom metadata to make sure images match up. | 2.40 |
| 02/08/21 | CGG | Participate in DPW Coordination Call with T. Baggerly, J. Chiang, N. Kramer, C. Gring (all AlixPartners), Weil Gotshal and other advisors | 0.70 |
| 02/08/21 | JMC | Participate in DPW Coordination Call with T. Baggerly, J. Chiang, N. Kramer, C. Gring (all AlixPartners), Weil Gotshal and other advisors | 0.70 |
| 02/08/21 | TGB | Participate in DPW Coordination Call with T. Baggerly, J. Chiang, N. Kramer, C. Gring (all AlixPartners), Weil Gotshal and other advisors | 0.70 |
| 02/08/21 | TGB | Engage in start of week contracts workstream coordination call with N Kramer (AlixPartners). | 0.50 |
| 02/08/21 | TGB | Analyze Schedule G land contracts for Joint Operating Agreements to begin construction of preliminary JOA assumption / rejection decisions in lieu of Fieldwood / company input / research. | 3.10 |
| 02/08/21 | TGB | Engage in multiple discussions with N. Kramer (AlixPartners) involving coordination concerning contracts workstream items in progress and matters pertaining information necessary for preparation of schedule of contracts for potential assumption. | 2.90 |
| 02/09/21 | TGB | Coordination calls with N. Kramer (AlixPartners) to discuss updates and next steps on contacts related work stream. | 1.40 |
| 02/09/21 | TGB | Call with T. Baggerly, N. Kramer and C. Gring (all AlixPartners) to discuss next steps on contracts assumption schedules. | 0.40 |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275    **F** (713) 276-4901
Houston, TX 77010    **alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                        Planning and Coordination / Case Management
Client/Matter #            013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/09/21 | TGB | Participate in conference call re: case developments and status updates for ongoing workstreams with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Strohl, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 02/09/21 | JMC | Participate in conference call re: case developments and status updates for ongoing workstreams with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Strohl, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 02/09/21 | JAP | Participate in conference call re: case developments and status updates for ongoing workstreams with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Strohl, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 02/09/21 | CGG | Discussed billing and staffing with R Albergotti (AlixPartners) | 0.20 |
| 02/09/21 | CGG | Participate in conference call re: case developments and status updates for ongoing workstreams with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Strohl, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 02/09/21 | RDA | Discussed billing and staffing with C Gring (AlixPartners) | 0.20 |
| 02/09/21 | JRC | Participate in conference call re: case developments and status updates for ongoing workstreams with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Strohl, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 02/09/21 | JS | Participate in DPW Coordination Call with T. Baggerly, J. Chiang, N. Kramer, C. Gring (all AlixPartners), Weil Gotshal and other advisors | 0.50 |
| 02/09/21 | NK | Coordination calls with T. Baggerly (AlixPartners) to discuss updates and next steps on contacts related work stream. | 1.40 |
| 02/09/21 | NK | Call with T. Baggerly, N. Kramer and C. Gring (all AlixPartners) to discuss next steps on contracts assumption schedules. | 0.40 |
| 02/09/21 | NK | Participate in conference call re: case developments and status updates for ongoing workstreams with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Strohl, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Planning and Coordination / Case Management
Client/Matter #  013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/09/21 | CGG | Call with T. Baggerly, N. Kramer and C. Gring (all AlixPartners) to discuss next steps on contracts assumption schedules. | 0.40 |
| 02/10/21 | NK | Engage in case coordination call with T Baggerly (AlixPartners) re: marketing contracts and JOA assumption / rejection decisions work plans. | 0.80 |
| 02/10/21 | NK | Call with N. Kramer, T. Baggerly and J. Chiang (all AlixPartners) re: GUC contract rejection claimant count [joined late. | 0.50 |
| 02/10/21 | JRC | Call with J. Castellano and C. Gring (both AlixPartners) to discuss liquidation analysis | 0.50 |
| 02/10/21 | KKN | Export setup for 3 databases.  Map fields and QC data. Verify which data contains images and text.  Generate report prior to export. | 1.40 |
| 02/10/21 | CGG | Call with J. Castellano and C. Gring (both AlixPartners) to discuss liquidation analysis | 0.50 |
| 02/10/21 | JMC | Call with N. Kramer, T. Baggerly and J. Chiang (all AlixPartners) re: GUC contract rejection claimant count [joined late. | 0.50 |
| 02/10/21 | TGB | Call with N. Kramer, T. Baggerly and J. Chiang (all AlixPartners) re: GUC contract rejection claimant count [joined late. | 0.50 |
| 02/10/21 | TGB | Engage in case coordination call with N Kramer (AlixPartners) re: marketing contracts and JOA assumption / rejection decisions work plans. | 0.80 |
| 02/11/21 | JAP | Review question list as of 2/11/21 from A. Bekker (Conway) re: weekly update call with UCC | 0.40 |
| 02/11/21 | KKN | Export setup for 3 databases.  Map fields and QC data. Export data and manipulate metadata. QC DAT file and update reports. | 3.30 |
| 02/11/21 | JRC | Review draft liquidation analysis write-up. | 0.50 |
| 02/11/21 | CGG | Met with Fieldwood advisory staff to discuss case status and work streams. | 0.30 |
| 02/15/21 | RDA | Review UCC proposal documents | 0.30 |
| 02/15/21 | TGB | Fieldwood DPW Coordination Call with Weil Gotshal, Houlihan Lokey and other advisors. | 0.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:               Planning and Coordination / Case Management
Client/Matter #   013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/16/21 | TGB | Telephone conference with C Gring and T. Baggerly (both AlixPartners) to coordinate on contracts workstream. | 0.10 |
| 02/16/21 | TGB | Telephone conference with N Kramer and T. Baggerly (both AlixPartners) to coordinate on contracts workstream. | 0.30 |
| 02/16/21 | CGG | Fieldwood Daily Coordination Call with Weil Gotshal, Houlihan Lokey, and C. Gring and J. Chiang (both AlixPartners) to discuss ongoing workstreams | 0.70 |
| 02/16/21 | CGG | Telephone conference with C Gring and T. Baggerly (both AlixPartners) to coordinate on contracts workstream. | 0.10 |
| 02/16/21 | JMC | Fieldwood Daily Coordination Call with Weil Gotshal, Houlihan Lokey, and C. Gring and J. Chiang (both AlixPartners) to discuss ongoing workstreams | 0.70 |
| 02/16/21 | NK | Telephone conference with N Kramer and T. Baggerly (both AlixPartners) to coordinate on contracts workstream. | 0.30 |
| 02/17/21 | JMC | Participate in conference call re: case developments and status updates for ongoing workstreams with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Strohl, M. Ellis, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 02/17/21 | NK | Telephone conference with N Kramer, T Baggerly (both AlixPartners) to prepare for contracts workstream coordination call with Weil Gotshal team. | 0.20 |
| 02/17/21 | NK | Participate in conference call re: case developments and status updates for ongoing workstreams with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Strohl, M. Ellis, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 02/17/21 | NK | Telephone conference with N Kramer, C Gring, T Baggerly (all AlixPartners) and Weil Gotshal representatives to discuss contracts workstream. | 0.40 |
| 02/17/21 | CGG | Telephone conference with N Kramer, C Gring, T Baggerly (all AlixPartners) and Weil Gotshal representatives to discuss contracts workstream. | 0.40 |
| 02/17/21 | CGG | Participate in conference call re: case developments and status updates for ongoing workstreams with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Strohl, M. | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

| Re: | Planning and Coordination / Case Management |
|-----|---------------------------------------------|
| Client/Matter # | 013591.00102 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Ellis, J. Pupkin and T. Baggerly (all AlixPartners) | |
| 02/17/21 | JRC | Participate in conference call re: case developments and status updates for ongoing workstreams with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Strohl, M. Ellis, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 02/17/21 | JS | Participate in conference call re: case developments and status updates for ongoing workstreams with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Strohl, M. Ellis, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 02/17/21 | JAP | Participate in conference call re: case developments and status updates for ongoing workstreams with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Strohl, M. Ellis, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 02/17/21 | TGB | Telephone conference with N Kramer, C Gring, T Baggerly (all AlixPartners) and Weil Gotshal representatives to discuss contracts workstream. | 0.40 |
| 02/17/21 | TGB | Telephone conference with N Kramer, T Baggerly (both AlixPartners) to prepare for contracts workstream coordination call with Weil Gotshal team. | 0.20 |
| 02/17/21 | TGB | Participate in conference call re: case developments and status updates for ongoing workstreams with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Strohl, M. Ellis, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 02/17/21 | MTE | Participate in conference call re: case developments and status updates for ongoing workstreams with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Strohl, M. Ellis, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 02/18/21 | CGG | Met with Weil Gotshal and Houlihan Lokey team to discuss plan and disclosure statement work streams. | 0.80 |
| 02/19/21 | CGG | Participate in conference call re: case developments and status updates for ongoing workstreams with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, J. Strohl, M. Ellis, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 02/19/21 | JS | Participate in conference call re: case developments and status updates for ongoing workstreams with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:  Planning and Coordination / Case Management
Client/Matter #  013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | J. Strohl, M. Ellis, J. Pupkin and T. Baggerly (all AlixPartners) | |
| 02/19/21 | JRC | Participate in conference call re: case developments and status updates for ongoing workstreams with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, J. Strohl, M. Ellis, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 02/19/21 | RDA | Participate in conference call re: case developments and status updates for ongoing workstreams with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, J. Strohl, M. Ellis, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 02/19/21 | NK | Review of newly received information related to allocation of properties/leases from company subject matter experts in land team and potential associated updates to be incorporated into contracts master dataset. | 2.40 |
| 02/19/21 | NK | Participate in conference call re: case developments and status updates for ongoing workstreams with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, J. Strohl, M. Ellis, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 02/19/21 | JMC | Participate in conference call re: case developments and status updates for ongoing workstreams with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, J. Strohl, M. Ellis, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 02/19/21 | JAP | Prepare correspondence to C. Carlson (Weil Gotshal) re: timing of Disclosure Statement filing and circulation of draft exhibits to stakeholders | 0.20 |
| 02/19/21 | JAP | Participate in conference call re: case developments and status updates for ongoing workstreams with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, J. Strohl, M. Ellis, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 02/19/21 | JAP | Prepare summary update re: 2/22 meetings with Gordon Arata and Fieldwood land team and next steps | 0.60 |
| 02/19/21 | MTE | Participate in conference call re: case developments and | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

**AlixPartners**

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:             Planning and Coordination / Case Management
Client/Matter #  013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | status updates for ongoing workstreams with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, J. Strohl, M. Ellis, J. Pupkin and T. Baggerly (all AlixPartners) | |
| 02/19/21 | TGB | Participate in conference call re: case developments and status updates for ongoing workstreams with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, J. Strohl, M. Ellis, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 02/22/21 | TGB | Engage in discussion with T Baggerly and N Kramer (both AlixPartners) to review contracts workstream status and planning of activities for week ahead. | 0.80 |
| 02/22/21 | NK | Engage in discussion with T Baggerly and N Kramer (both AlixPartners) to review contracts workstream status and planning of activities for week ahead. | 0.80 |
| 02/22/21 | CGG | Participate in call with C Gring and R. Albergotti (both AlixPartners) regarding case issues | 0.30 |
| 02/22/21 | RDA | Participate in call with C Gring and R. Albergotti (both AlixPartners) regarding case issues | 0.30 |
| 02/23/21 | JS | Conference call with T. Baggerly, N. Kramer, C. Gring, J. Strohl, M. Ellis, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 02/23/21 | CGG | Conference call with T. Baggerly, N. Kramer, C. Gring, J. Strohl, M. Ellis, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 02/23/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) re: PSA working capital details | 0.40 |
| 02/23/21 | NK | Conference call with T. Baggerly, N. Kramer, C. Gring, J. Strohl, M. Ellis, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 02/23/21 | NK | Teleconference discussions with T. Baggerly and N. Kramer (both AlixPartners) for coordination regarding contracts workstream items in process and various matters pertaining to preparation of information for company review/reference as schedules of contracts for potential assumption. | 1.90 |
| 02/23/21 | JAP | Coordinate follow-up conference call with Gordon Arata to | 0.40 |

1221 McKinney Street         **T** (713) 276-4900
Suite 3275                   **F** (713) 276-4901
Houston, TX 77010            **alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:            Planning and Coordination / Case Management
Client/Matter #     013591.00102

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | discuss diligence questions re: oil and gas leasehold interest schedules for Disclosure Statement | |
| 02/23/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: PSA working capital details | 0.40 |
| 02/23/21 | JMC | Conference call with T. Baggerly, N. Kramer, C. Gring, J. Strohl, M. Ellis, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 02/23/21 | TGB | Teleconference discussions with T. Baggerly and N. Kramer (both AlixPartners) for coordination regarding contracts workstream items in process and various matters pertaining to preparation of information for company review/reference as schedules of contracts for potential assumption. | 1.90 |
| 02/23/21 | TGB | Conference call with T. Baggerly, N. Kramer, C. Gring, J. Strohl, M. Ellis, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 02/23/21 | MTE | Conference call with T. Baggerly, N. Kramer, C. Gring, J. Strohl, M. Ellis, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 02/23/21 | JAP | Conference call with T. Baggerly, N. Kramer, C. Gring, J. Strohl, M. Ellis, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 02/24/21 | TGB | Integrate oilfield/non-oilfield services initial contracts assumption schedule into a Schedule G master file of assumed / rejected contracts. | 3.20 |
| 02/24/21 | TGB | Attend weekly contracts workstream coordination call with Weil Gotshal and Fieldwood. | 0.50 |
| 02/24/21 | NK | Coordination discussions with T. Baggerly and N. Kramer (both AlixPartners) to discuss updates and next steps on contacts related work stream. | 0.60 |
| 02/25/21 | NK | Call with T Baggerly and N Kramer (both AlixPartners) re: contracts workstream related status updates and general matters pertaining to assumption schedules. | 0.40 |
| 02/25/21 | CGG | Discussion with C. Gring (AlixPartners) re: review of filings on docket | 0.30 |
| 02/25/21 | JS | Conference call with C. Gring, J. Chiang, M. Ellis, J. Strohl | 0.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

**AlixPartners**

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | and J. Pupkin (all AlixPartners) to discuss UCC request re: Plan feasibility | |
| 02/25/21 | RDA | Discussion with C. Gring (AlixPartners) re: review of filings on docket | 0.30 |
| 02/25/21 | CGG | Conference call with C. Gring, J. Chiang, M. Ellis, J. Strohl and J. Pupkin (all AlixPartners) to discuss UCC request re: Plan feasibility | 0.60 |
| 02/25/21 | JMC | Conference call with C. Gring, J. Chiang, M. Ellis, J. Strohl and J. Pupkin (all AlixPartners) to discuss UCC request re: Plan feasibility | 0.60 |
| 02/25/21 | JAP | Conference call with C. Gring, J. Chiang, M. Ellis, J. Strohl and J. Pupkin (all AlixPartners) to discuss UCC request re: Plan feasibility | 0.60 |
| 02/25/21 | TGB | Telephone call with N Kramer and T Baggerly (both AlixPartners) regarding consolidated marketing and oilfield/non-oilfield services master list and initial assumption schedules prior to distributing to company for review. | 0.40 |
| 02/25/21 | MTE | Conference call with C. Gring, J. Chiang, M. Ellis, J. Strohl and J. Pupkin (all AlixPartners) to discuss UCC request re: Plan feasibility | 0.60 |
| 02/26/21 | JAP | Participate in conference call with N. Kramer (AlixPartners) to discuss asset division schedule questions for contracts workstream | 0.50 |
| 02/26/21 | NK | Participate in conference call with J. Pupkin (AlixPartners) to discuss asset division schedule questions for contracts workstream | 0.50 |
| 03/01/21 | NK | Discussion with T. Baggerly (AlixPartners) regarding preparation of all contracts related information, analyses, and related materials necessary for transition of workstream. | 0.50 |
| 03/01/21 | CGG | Review correspondence from J. Pupkin (AlixPartners) re: contracts workstream transition | 0.30 |
| 03/01/21 | JAP | Review Pachulski Stang Retention Application filed 2/19/21 | 0.30 |
| 03/01/21 | JAP | Review notes re: Apache deeprights to be retained by | 0.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Planning and Coordination / Case Management
Client/Matter #   013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | NewCo for discussion with Apache and Andrews Kurth | |
| 03/01/21 | JAP | Review correspondence from C. Gring (AlixPartners) re: contracts workstream transition | 0.30 |
| 03/01/21 | TGB | Discussion with N. Kramer (AlixPartners) regarding preparation of all contracts related information, analyses, and related materials necessary for transition of workstream. | 0.50 |
| 03/02/21 | TGB | Conference call with J. Castellano, T. Baggerly, N. Kramer, C. Gring, M. Ellis, J. Strohl, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 03/02/21 | MTE | Conference call with J. Castellano, T. Baggerly, N. Kramer, C. Gring, M. Ellis, J. Strohl, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 03/02/21 | TGB | Collect contracts files and loaded to Box for transition of work stream in preparation of roll off. | 2.90 |
| 03/02/21 | JAP | Conference call with J. Castellano, T. Baggerly, N. Kramer, C. Gring, M. Ellis, J. Strohl, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 03/02/21 | JMC | Conference call with J. Castellano, T. Baggerly, N. Kramer, C. Gring, M. Ellis, J. Strohl, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 03/02/21 | NK | Participate in call with Weil Gotshal, Houlihan Lokey re: predecessor and surety related matters. | 0.50 |
| 03/02/21 | NK | Conference call with J. Castellano, T. Baggerly, N. Kramer, C. Gring, M. Ellis, J. Strohl, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 03/02/21 | JS | Conference call with J. Castellano, T. Baggerly, N. Kramer, C. Gring, M. Ellis, J. Strohl, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 03/02/21 | CGG | Conference call with J. Castellano, T. Baggerly, N. Kramer, C. Gring, M. Ellis, J. Strohl, J. | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Planning and Coordination / Case Management
Client/Matter #   013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|  |  | Pupkin (all AlixPartners) re: update on on-going workstreams |  |
| 03/02/21 | CGG | Conference call with Weil Gotshal, Houlihan Lokey, Fieldwood, and C. Gring and J. Chiang (both AlixPartners) re: UCC counter proposal | 0.50 |
| 03/02/21 | JRC | Conference call with J. Castellano, T. Baggerly, N. Kramer, C. Gring, M. Ellis, J. Strohl, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 03/03/21 | NK | Meeting with T. Baggerly, N. Kramer and J. Pupkin (all AlixPartners) to discuss transition of contracts workstream and associated information, analyses and related materials. | 0.90 |
| 03/03/21 | NK | Finalize and provide draft of analysis of certain JIB vendors and identification of those for which potentially related operating agreements may be included as part of schedule of assumed contracts in plan supplement materials . | 1.40 |
| 03/03/21 | NK | Participate in call with J. Pupkin (AlixPartners) re: updates to schedule of Joint Operating Agreements for land contract analysis | 0.50 |
| 03/03/21 | JAP | Meeting with T. Baggerly, N. Kramer and J. Pupkin (all AlixPartners) to discuss transition of contracts workstream and associated information, analyses and related materials. | 0.90 |
| 03/03/21 | JAP | Prepare correspondence to C. Carlson (Weil Gotshal) re: status update on outstanding items for oil and gas leasehold interest exhibits for Disclosure Statement | 0.30 |
| 03/03/21 | JAP | Participate in call with N. Kramer (AlixPartners) re: updates to schedule of Joint Operating Agreements for land contract analysis | 0.50 |
| 03/03/21 | TGB | Meeting with T. Baggerly, N. Kramer and J. Pupkin (all AlixPartners) to discuss transition of contracts workstream and associated information, analyses and related materials. | 0.90 |
| 03/04/21 | TGB | Call with N Kramer, T. Baggerly and J Pupkin (all AlixPartners) to transition contracts workstream. | 0.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:           Planning and Coordination / Case Management
Client/Matter #    013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 03/04/21 | JAP | Participate in conference call with C. Gring, J. Pupkin and N. Kramer (all AlixPartners) re: land contracts analysis | 1.40 |
| 03/04/21 | JAP | Call with N Kramer, T. Baggerly and J Pupkin (all AlixPartners) to transition contracts workstream. | 0.80 |
| 03/04/21 | JAP | Multiple follow-up discussions with N. Kramer (AlixPartners) for coordination regarding contracts related items in process and various matters pertaining to preparation of information necessary for schedule of contracts for potential assumption. | 2.50 |
| 03/04/21 | NK | Call with N Kramer, T. Baggerly and J Pupkin (all AlixPartners) to transition contracts workstream. | 0.80 |
| 03/04/21 | NK | Participate in conference call with C. Gring, J. Pupkin and N. Kramer (all AlixPartners) re: land contracts analysis | 1.40 |
| 03/04/21 | NK | Multiple follow-up discussions with J. Pupkin (AlixPartners) for coordination regarding contracts related items in process and various matters pertaining to preparation of information necessary for schedule of contracts for potential assumption. | 2.50 |
| 03/04/21 | CGG | Work with Fieldwood advisors to prepare working capital reconciliation for PSA. | 0.50 |
| 03/04/21 | CGG | Participate in conference call with C. Gring, J. Pupkin and N. Kramer (all AlixPartners) re: land contracts analysis | 1.40 |
| 03/05/21 | NK | Meeting with N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss contract schedules. | 1.60 |
| 03/06/21 | JAP | Prepare correspondence to C. Carlson (Weil Gotshal) re: status update on outstanding items for Disclosure Statement schedules | 0.40 |
| 03/09/21 | JAP | Review updated case calendar as of 3/9/21 | 0.30 |
| 03/09/21 | JAP | Meeting with AlixPartners team to discuss case status and work streams. | 0.60 |
| 03/09/21 | JMC | Review prepaid royalties and severance account and follow up on categorization | 0.30 |
| 03/09/21 | JMC | Telephone conference with C. Gring, M. Ellis, J. Chiang, N. Kramer and J. Pupkin (all AlixPartners) re: case status. | 0.50 |
| 03/09/21 | NK | Meeting with AlixPartners team to discuss case status and work streams. | 0.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:             Planning and Coordination / Case Management
Client/Matter #   013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/09/21 | NK | Review of newly received information related to allocation of properties/leases from company subject matter experts in land team and potential associated updates to be incorporated into contracts master dataset. | 3.30 |
| 03/09/21 | CGG | Meeting with AlixPartners team to discuss case status and work streams. | 0.60 |
| 03/09/21 | CGG | Review disclosure parties for court filing requirements. | 0.90 |
| 03/09/21 | JS | Telephone conference with C. Gring, M. Ellis, J. Chiang, N. Kramer and J. Pupkin (all AlixPartners) re: case status. | 0.50 |
| 03/09/21 | MTE | Telephone conference with C. Gring, M. Ellis, J. Chiang, N. Kramer and J. Pupkin (all AlixPartners) re: case status. | 0.50 |
| 03/10/21 | MTE | Participate in conference call re: case developments and status updates for ongoing workstreams with R. Albergotti, C. Gring, J. Chiang, N. Kramer, J. Strohl and M. Ellis (all AlixPartners) | 0.30 |
| 03/10/21 | CGG | Meeting with AlixPartners team to discuss disclosure statement timeline. | 0.40 |
| 03/10/21 | CGG | Prepare summary billings schedule in preparation for discussion with management team. | 1.10 |
| 03/10/21 | CGG | Participate in discussion with management team regarding billings estimates. | 0.40 |
| 03/10/21 | CGG | Discussions with Fieldwood advisors regarding disclosure statement work streams and case calendar. | 1.30 |
| 03/10/21 | NK | Preparation for upcoming meeting with counsel and client concerning executory contracts schedules for disclosure statement. | 0.40 |
| 03/10/21 | NK | Participate in conference call re: case developments and status updates for ongoing workstreams with R. Albergotti, C. Gring, J. Chiang, N. Kramer, J. Strohl and M. Ellis (all AlixPartners) | 0.30 |
| 03/10/21 | JMC | Team call to discuss Fieldwood disclosure statement updates with C. Gring, J. Pupkin, N. Kramer, M. Ellis, R. Albergotti, J. Strohl (all AlixPartners) | 0.50 |
| 03/10/21 | JAP | Review correspondence from C. Carlson (Weil Gotshal) re: Credit Bid PSA Schedule of 365 Contracts and Proposed Cure | 0.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Planning and Coordination / Case Management
Client/Matter #   013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 03/10/21 | JAP | Participate in conference call re: case developments and status updates for ongoing workstreams with R. Albergotti, C. Gring, J. Chiang, N. Kramer, J. Strohl and M. Ellis (all AlixPartners) | 0.30 |
| 03/10/21 | JAP | Prepare correspondence to P. Hayne (Gordon Arata) to clarify comments re: revisions to Disclosure Statement schedules | 0.40 |
| 03/11/21 | JAP | Follow-up conference call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps re: land contract assumption schedules | 0.70 |
| 03/11/21 | JAP | Conference call with company staff, N. Kramer and J. Pupkin (both AlixPartners) to discuss contract assumption schedules. | 1.30 |
| 03/11/21 | JAP | Conference call with N. Kramer (AlixPartners) to review land contract assumption schedule draft | 0.80 |
| 03/11/21 | JAP | Review comments from P. Hayne (Gordon Arata) re: Disclosure Statement exhibits of oil and gas leasehold interests | 0.40 |
| 03/11/21 | NK | Conference call with company staff, N. Kramer and J. Pupkin (both AlixPartners) to discuss contract assumption schedules. | 1.30 |
| 03/11/21 | NK | Conference call with N. Kramer and J. Pupkin (both AlixPartners) to review land contract assumption schedule draft. | 0.80 |
| 03/11/21 | NK | Follow-up conference call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps re: land contract assumption schedules | 0.70 |
| 03/11/21 | CGG | Review disclosures schedule for filing with the court. | 0.30 |
| 03/13/21 | JAP | Review case calendar as of 3/13/21 from H. James (Weil Gotshal) | 0.40 |
| 03/15/21 | JAP | Prepare correspondence to P. Hayne (Gordon Arata) re: 3/15/21 comments to PSA exhibits | 0.40 |
| 03/15/21 | JAP | Prepare correspondence to H. James (Weil Gotshal) re: updates to Disclosure Statement exhibits | 0.70 |
| 03/16/21 | JAP | Conference call with Weil Gotshal, N. Kramer and J. Pupkin (both AlixPartners) re: contracts workstream | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                          Planning and Coordination / Case Management
Client/Matter #              013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | status update and timing of deadlines. | |
| 03/16/21 | JAP | Conference call with J. Castellano, T. Baggerly, N. Kramer, M. Ellis, C. Gring, J. Chiang, J. Strohl, and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 03/16/21 | JMC | Conference call with J. Castellano, T. Baggerly, N. Kramer, M. Ellis, C. Gring, J. Chiang, J. Strohl, and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 03/16/21 | JS | Conference call with J. Castellano, T. Baggerly, N. Kramer, M. Ellis, C. Gring, J. Chiang, J. Strohl, and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 03/16/21 | JRC | Conference call with J. Castellano, T. Baggerly, N. Kramer, M. Ellis, C. Gring, J. Chiang, J. Strohl, and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 03/16/21 | NK | Conference call with J. Castellano, T. Baggerly, N. Kramer, M. Ellis, C. Gring, J. Chiang, J. Strohl, and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 03/16/21 | NK | Conference call with Weil Gotshal, N. Kramer and J. Pupkin (both AlixPartners) re: contracts workstream status update and timing of deadlines. | 0.40 |
| 03/16/21 | CGG | Conference call with J. Castellano, T. Baggerly, N. Kramer, M. Ellis, C. Gring, J. Chiang, J. Strohl, and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 03/16/21 | MTE | Conference call with J. Castellano, T. Baggerly, N. Kramer, M. Ellis, C. Gring, J. Chiang, J. Strohl, and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 03/16/21 | TGB | Conference call with J. Castellano, T. Baggerly, N. Kramer, M. Ellis, C. Gring, J. Chiang, J. Strohl, and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 03/17/21 | NK | Weekly advisor call with Weil, Houlihan, Davis Polk, | 0.40 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                      Planning and Coordination / Case Management
Client/Matter #          013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|  |  | Gordon Arata, Haynes & Boone, Rothschild, Intrepid, and C. Gring, J. Chiang, J. Pupkin and N. Kramer (all AlixPartners) to discuss status updates for ongoing workstreams |  |
| 03/17/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss updated draft of land contract assumption schedules | 1.40 |
| 03/17/21 | JAP | Prepare summary correspondence to Fieldwood team re: revised draft of contract assumption schedules and updated timeline for workstream | 0.60 |
| 03/17/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss updated draft of land contract assumption schedules | 1.40 |
| 03/18/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated land contract assumption schedules. | 0.90 |
| 03/18/21 | JAP | Prepare summary to Weil Gothsal team re: status update for contract assumption workstream | 0.60 |
| 03/18/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated land contract assumption schedules. | 0.90 |
| 03/19/21 | NK | Conference call with N. Kramer and J. Pupkin (both AlixPartners) to debrief meeting with Fieldwood team and to discuss next steps re: contract assumption schedules. | 0.50 |
| 03/19/21 | CGG | Meeting with J. Castellano and C. Gring (both AlixPartners) to discuss case status. | 0.50 |
| 03/19/21 | JRC | Meeting with J. Castellano and C. Gring (both AlixPartners) to discuss case status. | 0.50 |
| 03/19/21 | JAP | Conference call with N. Kramer and J. Pupkin (both AlixPartners) to debrief meeting with Fieldwood team and to discuss next steps re: contract assumption schedules | 0.50 |
| 03/22/21 | JAP | Conference call to discuss Valero contracts and associated properties with N. Kramer and J. Pupkin (both AlixPartners). | 0.30 |
| 03/22/21 | JAP | Conference call to discuss next steps for land and marketing contract assumption schedules with N. Kramer and J. Pupkin (both AlixPartners). | 0.70 |
| 03/22/21 | JS | Review draft trade agreement re class 6A. | 1.10 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:               Planning and Coordination / Case Management
Client/Matter #   013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 03/22/21 | NK | Conference call to discuss Valero contracts and associated properties with N. Kramer and J. Pupkin (both AlixPartners). | 0.30 |
| 03/22/21 | NK | Conference call to discuss next steps for land and marketing contract assumption schedules with N. Kramer and J. Pupkin (both AlixPartners). | 0.70 |
| 03/23/21 | NK | Conference call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps for contract assumption schedules and outstanding contract inquiries from Weil Gotshal. | 1.40 |
| 03/23/21 | NK | Conference call with C. Gring, J. Chiang, N. Kramer, J. Strohl, J. Pupkin and M. Ellis (all AlixPartners) re: case developments and status updates for ongoing workstreams | 0.50 |
| 03/23/21 | JS | Call with M. Ellis (AlixPartners) re: claims analysis. | 0.90 |
| 03/23/21 | JS | Conference call with C. Gring, J. Chiang, N. Kramer, J. Strohl, J. Pupkin and M. Ellis (all AlixPartners) re: case developments and status updates for ongoing workstreams | 0.50 |
| 03/23/21 | CGG | Conference call with C. Gring, J. Chiang, N. Kramer, J. Strohl, J. Pupkin and M. Ellis (all AlixPartners) re: case developments and status updates for ongoing workstreams | 0.50 |
| 03/23/21 | JAP | Conference call with C. Gring, J. Chiang, N. Kramer, J. Strohl, J. Pupkin and M. Ellis (all AlixPartners) re: case developments and status updates for ongoing workstreams | 0.50 |
| 03/23/21 | JAP | Conference call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps for contract assumption schedules and outstanding contract inquiries from Weil Gotshal. | 1.40 |
| 03/23/21 | JMC | Conference call with C. Gring, J. Chiang, N. Kramer, J. Strohl, J. Pupkin and M. Ellis (all AlixPartners) re: case developments and status updates for ongoing workstreams | 0.50 |
| 03/23/21 | MTE | Conference call with C. Gring, J. Chiang, N. Kramer, J. Strohl, J. Pupkin and M. Ellis (all AlixPartners) re: case | 0.50 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Planning and Coordination / Case Management
Client/Matter #  013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | developments and status updates for ongoing workstreams | |
| 03/23/21 | MTE | Call with J. Strohl (AlixPartners) re: claims analysis. | 0.90 |
| 03/24/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss action items re: 3/24 call with Fieldwood land team and timeline. | 0.20 |
| 03/24/21 | CGG | Prepare summary billings report for management team. | 0.80 |
| 03/24/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss action items re: 3/24 call with Fieldwood land team and timeline. | 0.20 |
| 03/24/21 | NK | Preparation for upcoming discussion with Fieldwood subject matter experts regarding working drafts of contract schedules and details of underlying analysis of asset division schedules information. | 0.60 |
| 03/24/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps re: counterparties for contract assumption schedules. | 0.60 |
| 03/25/21 | NK | Conference call with C. Gring, J. Chiang, N. Kramer, J. Strohl, J. Pupkin, J. Castellano (all AlixPartners) re: case developments and status updates for ongoing workstreams | 0.50 |
| 03/25/21 | CGG | Conference call with C. Gring, J. Chiang, N. Kramer, J. Strohl, J. Pupkin, J. Castellano (all AlixPartners) re: case developments and status updates for ongoing workstreams | 0.50 |
| 03/25/21 | CGG | Review fee application detail. | 0.70 |
| 03/25/21 | JS | Conference call with C. Gring, J. Chiang, N. Kramer, J. Strohl, J. Pupkin, J. Castellano (all AlixPartners) re: case developments and status updates for ongoing workstreams | 0.50 |
| 03/25/21 | JRC | Conference call with C. Gring, J. Chiang, N. Kramer, J. Strohl, J. Pupkin, J. Castellano (all AlixPartners) re: case developments and status updates for ongoing workstreams | 0.50 |
| 03/25/21 | JAP | Conference call with C. Gring, J. Chiang, N. Kramer, J. Strohl, J. Pupkin, J. Castellano (all AlixPartners) re: case | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                 Planning and Coordination / Case Management
Client/Matter #     013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | developments and status updates for ongoing workstreams | |
| 03/25/21 | JMC | Conference call with C. Gring, J. Chiang, N. Kramer, J. Strohl, J. Pupkin, J. Castellano (all AlixPartners) re: case developments and status updates for ongoing workstreams | 0.50 |
| 03/26/21 | CGG | Work with internal AlixPartners legal staff regarding conflict disclosures. | 0.50 |
| 03/28/21 | NK | Meeting with Weil Gotshal team, N. Kramer, J. Chiang, J. Strohl and J. Pupkin (all AlixPartners) re: contract assumption schedules and noticing for trade agreement counterparties | 1.00 |
| 03/28/21 | NK | Conference call to discuss next steps re: contract assumption schedules with N. Kramer and J. Pupkin (both AlixPartners). | 0.60 |
| 03/28/21 | JAP | Conference call to discuss next steps re: contract assumption schedules with N. Kramer and J. Pupkin (both AlixPartners). | 0.60 |
| 03/29/21 | JAP | Prepare correspondence to J. Smith and T. Hough (both Fieldwood) re: Relativity database user report | 0.30 |
| 03/29/21 | JAP | Review relativity database user report | 0.40 |
| 03/29/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated draft of land and marketing contract assumption schedules. | 0.90 |
| 03/29/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss revisions to be made to land contract assumptions and noticing. | 0.70 |
| 03/29/21 | JAP | Review notice and objection procedures | 0.60 |
| 03/29/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss revisions to be made to land contract assumptions and noticing. | 0.70 |
| 03/29/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated draft of land and marketing contract assumption schedules. | 0.90 |
| 03/30/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) re: Shell contract assumptions and Fieldwood Mexico for | 0.30 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:             Planning and Coordination / Case Management
Client/Matter #   013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | contract assumption schedules. | |
| 03/30/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss analysis of relevant parties to land and marketing contracts and related noticing procedures. | 1.00 |
| 03/30/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updates to land and marketing contract assumption schedules. | 1.20 |
| 03/30/21 | NK | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to coordinate next steps re: land and marketing contract assumption schedules. | 0.50 |
| 03/30/21 | NK | Meeting with J. Strohl, J. Pupkin, J. Chiang, N. Kramer and C. Gring (all AlixPartners) to discuss case status and work streams. | 0.80 |
| 03/30/21 | NK | Detailed review and modification of contracts assumption model feeding into an initial contracts assumption schedule and to research and clean contract schedules data fields based on errors or missing information in underlying data received from Fieldwood. | 1.70 |
| 03/30/21 | JS | Meeting with J. Strohl, J. Pupkin, J. Chiang, N. Kramer and C. Gring (all AlixPartners) to discuss case status and work streams. | 0.80 |
| 03/30/21 | CGG | Meeting with J. Strohl, J. Pupkin, J. Chiang, N. Kramer and C. Gring (all AlixPartners) to discuss case status and work streams. | 0.80 |
| 03/30/21 | CGG | Work with Fieldwood advisory team to update draft monthly operating report. | 0.80 |
| 03/30/21 | CGG | Prepare month-to-date billing summary for Fieldwood management. | 0.90 |
| 03/30/21 | JAP | Review proposed confirmation discovery schedule | 0.20 |
| 03/30/21 | JAP | Review discovery conference presentation materials | 0.60 |
| 03/30/21 | JAP | Meeting with J. Strohl, J. Pupkin, J. Chiang, N. Kramer and C. Gring (all AlixPartners) to discuss case status and work streams. | 0.80 |
| 03/30/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) re: Shell contract assumptions and Fieldwood Mexico for contract assumption schedules. | 0.30 |

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re: Planning and Coordination / Case Management
Client/Matter # 013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 03/30/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss analysis of relevant parties to land and marketing contracts and related noticing procedures. | 1.00 |
| 03/30/21 | JAP | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to coordinate next steps re: land and marketing contract assumption schedules. | 0.50 |
| 03/30/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updates to land and marketing contract assumption schedules. | 1.20 |
| 03/30/21 | JMC | Meeting with J. Strohl, J. Pupkin, J. Chiang, N. Kramer and C. Gring (all AlixPartners) to discuss case status and work streams. | 0.80 |
| 03/31/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss analysis of relevant notice parties for assumed contracts. | 1.30 |
| 03/31/21 | JAP | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to continue discussion of land and marketing contracts and relevant notice parties. | 0.20 |
| 03/31/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss land and marketing contracts and relevant notice parties. | 0.40 |
| 03/31/21 | NK | Investigation of possible explanations for reconciling items identified in master contracts data related to land agreements and leases contained within asset division schedules information. | 1.30 |
| 03/31/21 | NK | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to continue discussion of land and marketing contracts and relevant notice parties. | 0.20 |
| 03/31/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss land and marketing contracts and relevant notice parties. | 0.40 |
| 03/31/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss analysis of relevant notice parties for assumed contracts. | 1.30 |
| 04/01/21 | NK | Conference call to discuss case status and updates for ongoing workstreams with C. Gring, J. Chiang, N. Kramer, | 0.40 |

**AlixPartners**

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                       Planning and Coordination / Case Management
Client/Matter #           013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
|      |           | J. Pupkin, and J. Strohl (all AlixPartners) |       |
| 04/01/21 | CGG | Conference call to discuss case status and updates for ongoing workstreams with C. Gring, J. Chiang, N. Kramer, J. Pupkin, and J. Strohl (all AlixPartners) | 0.40 |
| 04/01/21 | JS | Conference call to discuss case status and updates for ongoing workstreams with C. Gring, J. Chiang, N. Kramer, J. Pupkin, and J. Strohl (all AlixPartners) | 0.40 |
| 04/01/21 | JAP | Conference call to discuss case status and updates for ongoing workstreams with C. Gring, J. Chiang, N. Kramer, J. Pupkin, and J. Strohl (all AlixPartners) | 0.40 |
| 04/01/21 | JMC | Conference call to discuss case status and updates for ongoing workstreams with C. Gring, J. Chiang, N. Kramer, J. Pupkin, and J. Strohl (all AlixPartners) | 0.40 |
| 04/02/21 | JAP | Call with C. Gring and N. Kramer (both AlixPartners) to review updates to contract assumption/relevant party exhibits and next steps re: call with Fieldwood team | 0.40 |
| 04/02/21 | NK | Call with C. Gring, N. Kramer and J. Pupkin (all AlixPartners) to review updates to contract assumption/relevant party exhibits and next steps re: call with Fieldwood team. | 0.40 |
| 04/02/21 | CGG | Call with C. Gring, N. Kramer and J. Pupkin (all AlixPartners) to review updates to contract assumption/relevant party exhibits and next steps re: call with Fieldwood team. | 0.40 |
| 04/05/21 | CGG | Meeting with Weil to discuss cast status and workstreams. | 0.50 |
| 04/06/21 | CGG | Conference call with Weil, Houlihan, J. Pupkin, C. Gring, J. Chiang, and N. Kramer (all AlixPartners) re: predecessor and surety issues | 0.50 |
| 04/06/21 | CGG | Meeting with J. Pupkin, J. Chiang, C. Gring, N. Kramer, and J. Strohl (all AlixPartners) re: case status and workstreams | 1.10 |
| 04/06/21 | NK | Meeting with J. Pupkin, J. Chiang, C. Gring, N. Kramer, and J. Strohl (all AlixPartners) re: case status and workstreams | 1.10 |
| 04/06/21 | JS | Meeting with J. Pupkin, J. Chiang, C. Gring, N. Kramer, and J. Strohl (all AlixPartners) re: case status and | 1.10 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Planning and Coordination / Case Management
Client/Matter #   013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | workstreams | |
| 04/06/21 | JAP | Review correspondence from M. Haney (Houlihan) re: Kosmos dataroom | 0.10 |
| 04/06/21 | JAP | Conference call with Weil, Houlihan, J. Pupkin, C. Gring, J. Chiang, and N. Kramer (all AlixPartners) re: predecessor and surety issues | 0.50 |
| 04/06/21 | JAP | Meeting with J. Pupkin, J. Chiang, C. Gring, N. Kramer, and J. Strohl (all AlixPartners) re: case status and workstreams | 1.10 |
| 04/06/21 | JMC | Meeting with J. Pupkin, J. Chiang, C. Gring, N. Kramer, and J. Strohl (all AlixPartners) re: case status and workstreams | 1.10 |
| 04/07/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss updates to material contracts listing from Fieldwood team and next steps for contract assumption schedules. | 1.70 |
| 04/07/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss updates to material contracts listing from Fieldwood team and next steps for contract assumption schedules. | 1.70 |
| 04/07/21 | NK | Prepare for weekly advisors call with Houlihan Lokey, Weil, and AlixPartners.. | 0.20 |
| 04/08/21 | NK | Conference call re: case developments and status updates for ongoing workstreams with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Pupkin and J. Strohl (all AlixPartners) | 0.50 |
| 04/08/21 | NK | Conference call to discuss status of contracts workstream with Fieldwood, N. Kramer and J. Pupkin (both AlixPartners). | 0.50 |
| 04/08/21 | CGG | Conference call re: case developments and status updates for ongoing workstreams with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Pupkin and J. Strohl (all AlixPartners) | 0.50 |
| 04/08/21 | JS | Conference call re: case developments and status updates for ongoing workstreams with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Pupkin and J. Strohl (all AlixPartners) | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:             Planning and Coordination / Case Management
Client/Matter #    013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/08/21 | JRC | Conference call re: case developments and status updates for ongoing workstreams with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Pupkin and J. Strohl (all AlixPartners) | 0.50 |
| 04/08/21 | JAP | Conference call to discuss status of contracts workstream with Fieldwood, N. Kramer and J. Pupkin (both AlixPartners). | 0.50 |
| 04/08/21 | JAP | Conference call re: case developments and status updates for ongoing workstreams with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Pupkin and J. Strohl (all AlixPartners) | 0.60 |
| 04/08/21 | JMC | Conference call re: case developments and status updates for ongoing workstreams with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Pupkin and J. Strohl (all AlixPartners) | 0.50 |
| 04/09/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated draft of contract assumption analysis. | 1.20 |
| 04/09/21 | JAP | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to continue review of updated contract assumption analysis and to discuss next steps. | 0.90 |
| 04/09/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated draft of contract assumption analysis. | 1.20 |
| 04/09/21 | NK | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to continue review of updated contract assumption analysis and to discuss next steps. | 0.90 |
| 04/12/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss updates to contract assumption schedules. | 0.40 |
| 04/12/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss updates to contract assumption schedules. | 0.40 |
| 04/13/21 | JAP | Meeting with N. Kramer, J. Chiang, J. Strohl, J. Pupkin, and C. Gring (all AlixPartners) to discuss case status and workstreams. | 0.60 |
| 04/13/21 | JMC | Meeting with N. Kramer, J. Chiang, J. Strohl, J. Pupkin, and C. Gring (all AlixPartners) to discuss case status and workstreams. | 0.60 |
| 04/13/21 | NK | Meeting with N. Kramer, J. Chiang, J. Strohl, J. Pupkin, | 0.60 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:            Planning and Coordination / Case Management
Client/Matter #    013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | and C. Gring (all AlixPartners) to discuss case status and workstreams. | |
| 04/13/21 | CGG | Meeting with N. Kramer, J. Chiang, J. Strohl, J. Pupkin, and C. Gring (all AlixPartners) to discuss case status and workstreams. | 0.60 |
| 04/13/21 | JRC | Participate in team update call. | 0.50 |
| 04/13/21 | JS | Meeting with N. Kramer, J. Chiang, J. Strohl, J. Pupkin, and C. Gring (all AlixPartners) to discuss case status and workstreams. | 0.60 |
| 04/14/21 | CGG | Prepare month-to-date billing summary for Fieldwood management. | 0.60 |
| 04/15/21 | CGG | Meeting with Fieldwood advisors to discuss plan administrator duties and claims analysis. | 0.50 |
| 04/15/21 | CGG | Meeting with C. Gring, J. Chiang, J. Pupkin, and J. Strohl (all AlixPartners) to discuss case status and workstreams | 0.60 |
| 04/15/21 | JS | Meeting with C. Gring, J. Chiang, J. Pupkin, and J. Strohl (all AlixPartners) to discuss case status and workstreams | 0.60 |
| 04/15/21 | JMC | Call with J. George (Weil) re: contract assumption vendors and KERP payments | 0.20 |
| 04/15/21 | JMC | Call with J. Bloom (Fieldwood Energy) re: certain contract assumptions | 0.20 |
| 04/15/21 | JMC | Meeting with C. Gring, J. Chiang, J. Pupkin, and J. Strohl (all AlixPartners) to discuss case status and workstreams | 0.60 |
| 04/15/21 | JAP | Prepare summary action items and timing updates for AlixPartners team re: contracts workstream | 0.50 |
| 04/15/21 | JAP | Meeting with C. Gring, J. Chiang, J. Pupkin, and J. Strohl (all AlixPartners) to discuss case status and workstreams | 0.60 |
| 04/16/21 | JAP | Prepare workplan and action items for contract assumption workstream through 4/30/21 | 0.70 |
| 04/20/21 | JAP | Review notes for contract and related lease parties follow-up discussion with Fieldwood staff | 0.30 |
| 04/20/21 | JAP | Meeting with J. Castellano, N. Kramer, J. Chiang, J. Strohl, J. Pupkin, and C. Gring (all AlixPartners) to discuss case status and workstreams | 0.50 |
| 04/20/21 | JAP | Call re: land contracts and related lease parties with T. | 1.10 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Sechrist, L. Clark, and T. Hough (all Fieldwood), N. Kramer, and J. Pupkin (both AlixPartners). | |
| 04/20/21 | JS | Meeting with J. Castellano, N. Kramer, J. Chiang, J. Strohl, J. Pupkin, and C. Gring (all AlixPartners) to discuss case status and workstreams | 0.50 |
| 04/20/21 | JRC | Meeting with J. Castellano, N. Kramer, J. Chiang, J. Strohl, J. Pupkin, and C. Gring (all AlixPartners) to discuss case status and workstreams | 0.50 |
| 04/20/21 | CGG | Meeting with J. Castellano, N. Kramer, J. Chiang, J. Strohl, J. Pupkin, and C. Gring (all AlixPartners) to discuss case status and workstreams | 0.50 |
| 04/20/21 | JMC | Meeting with J. Castellano, N. Kramer, J. Chiang, J. Strohl, J. Pupkin, and C. Gring (all AlixPartners) to discuss case status and workstreams | 0.50 |
| 04/20/21 | NK | Call re: land contracts and related lease parties with T. Sechrist, L. Clark, and T. Hough (all Fieldwood), N. Kramer, and J. Pupkin (both AlixPartners). | 1.10 |
| 04/20/21 | NK | Meeting with J. Castellano, N. Kramer, J. Chiang, J. Strohl, J. Pupkin, and C. Gring (all AlixPartners) to discuss case status and workstreams (partial attendance) | 0.40 |
| 04/22/21 | NK | Call with C. Gring, J. Strohl, J. Chiang, N. Kramer and J. Pupkin (all AlixPartners) to discuss case status and workstreams. | 0.60 |
| 04/22/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss initial contract counterparty extraction results and next steps. | 1.20 |
| 04/22/21 | JMC | Call with C. Gring, J. Strohl, J. Chiang, N. Kramer and J. Pupkin (all AlixPartners) to discuss case status and workstreams. | 0.60 |
| 04/22/21 | CGG | Call with C. Gring, J. Strohl, J. Chiang, N. Kramer and J. Pupkin (both AlixPartners) to discuss case status and workstreams. | 0.60 |
| 04/22/21 | JS | Call with C. Gring, J. Strohl, J. Chiang, N. Kramer and J. Pupkin (all AlixPartners) to discuss case status and workstreams. | 0.60 |
| 04/22/21 | JAP | Call with C. Gring, J. Strohl, J. Chiang, N. Kramer and J. | 0.60 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | Pupkin (all AlixPartners) to discuss case status and workstreams. | |
| 04/23/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss status update for contracts update call with Weil team. | 0.30 |
| 04/23/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss status update for contracts update call with Weil team. | 0.30 |
| 04/27/21 | NK | Prepare for upcoming discussion with Fieldwood subject matter experts regarding working drafts of contract schedules and details of underlying analysis of asset division schedules information. | 0.70 |
| 04/27/21 | NK | Meeting with J. Castellano, C. Gring, N. Kramer, J. Chiang, J. Pupkin, and J. Strohl (all AlixPartners) to discuss case status and workstreams | 0.50 |
| 04/27/21 | CGG | Meeting with J. Castellano, C. Gring, N. Kramer, J. Chiang, J. Pupkin, and J. Strohl (all AlixPartners) to discuss case status and workstreams | 0.50 |
| 04/27/21 | JRC | Meeting with J. Castellano, C. Gring, N. Kramer, J. Chiang, J. Pupkin, and J. Strohl (all AlixPartners) to discuss case status and workstreams | 0.50 |
| 04/27/21 | JS | Meeting with J. Castellano, C. Gring, N. Kramer, J. Chiang, J. Pupkin, and J. Strohl (all AlixPartners) to discuss case status and workstreams | 0.50 |
| 04/27/21 | JMC | Meeting with J. Castellano, C. Gring, N. Kramer, J. Chiang, J. Pupkin, and J. Strohl (all AlixPartners) to discuss case status and workstreams | 0.50 |
| 04/27/21 | JAP | Meeting with J. Castellano, C. Gring, N. Kramer, J. Chiang, J. Pupkin, and J. Strohl (all AlixPartners) to discuss case status and workstreams | 0.50 |
| 04/28/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to prep for call with Fieldwood management re: NewCo multi-bucket contracts. | 0.40 |
| 04/28/21 | CGG | Prepare hours summary for Fieldwood management team | 0.40 |
| 04/28/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to prep for call with Fieldwood management re: NewCo | 0.40 |

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:          Planning and Coordination / Case Management
Client/Matter #    013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|  |  | multi-bucket contracts. |  |
|  |  | **Total** | **267.20** |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275    **F** (713) 276-4901
Houston, TX 77010    **alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Khang K Nguyen | 14.70 | 315.00 | 4,630.50 |
| Josh A Pupkin | 53.80 | 515.00 | 27,707.00 |
| Tyler G Baggerly | 33.30 | 630.00 | 20,979.00 |
| Nathan Kramer | 83.20 | 645.00 | 53,664.00 |
| Matt T Ellis | 5.30 | 645.00 | 3,418.50 |
| Jamie Strohl | 14.00 | 690.00 | 9,660.00 |
| Jen M Chiang | 15.50 | 735.00 | 11,392.50 |
| Clayton G Gring | 35.40 | 1,055.00 | 37,347.00 |
| Robert D Albergotti | 3.90 | 1,090.00 | 4,251.00 |
| John Castellano | 8.10 | 1,195.00 | 9,679.50 |
| **Total Hours & Fees** | **267.20** | | **182,729.00** |

**AlixPartners**

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Meetings with Counterparties and Advisors
Client/Matter #        013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/01/21 | CGG | Conference call with C. Gring, J. Chiang and J. Pupkin (all AlixPartners), J. George, C. Carlson, and J. Liou (all Weil Gotshal) re: review secured claims analysis | 0.50 |
| 02/01/21 | CGG | Conference call to discuss UCC Settlement with M. Haney, D. Crowley (Houlihan Lokey), J. Liou, C. Carlson, A. Perez (all Weil Gotshal) and J. Chiang (AlixPartners) | 0.50 |
| 02/01/21 | JS | Telephone conference with Alix team re case status. | 0.50 |
| 02/01/21 | JAP | Conference call with C. Gring, J. Chiang and J. Pupkin (all AlixPartners), J. George, C. Carlson, and J. Liou (all Weil Gotshal) re: review secured claims analysis | 0.50 |
| 02/01/21 | JMC | Conference call to discuss UCC Settlement with M. Haney, D. Crowley (Houlihan Lokey), J. Liou, C. Carlson, A. Perez (all Weil Gotshal) and C. Gring (AlixPartners) | 0.50 |
| 02/01/21 | JMC | Conference call with C. Gring, J. Chiang and J. Pupkin (all AlixPartners), J. George, C. Carlson, and J. Liou (all Weil Gotshal) re: review secured claims analysis | 0.50 |
| 02/02/21 | JMC | Fieldwood daily coordination call with Weil Gotshal engagement team, Houlihan Lokey engagement team and C. Gring (AlixPartners) to discuss ongoing workstreams | 0.50 |
| 02/02/21 | CGG | Fieldwood daily coordination call with Weil Gotshal engagement team, Houlihan Lokey engagement team and J. Chiang (AlixPartners) to discuss ongoing workstreams | 0.50 |
| 02/03/21 | CGG | Conference call with M. Haney and D. Crowley (both Houlihan Lokey), C. Carlson, J. Liou (both Weil Gothsal) and J. Chiang (AlixPartners) re: UCC proposal estimates | 0.80 |
| 02/03/21 | CGG | Met with lender advisors to discuss case status and work streams. | 0.70 |
| 02/03/21 | CGG | Conference call with J. Liou, C. Carlson, L. Smith (Weil Gotshal) and C. Gring, J. Chiang and J. Pupkin (all AlixPartners) re: Other Secured Claims Estimates Presentation Draft | 1.30 |
| 02/03/21 | JMC | Conference call with J. Liou, C. Carlson, L. Smith (Weil Gotshal) and C. Gring, J. Chiang and J. Pupkin (all AlixPartners) re: Other Secured Claims Estimates Presentation Draft | 1.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                 Meetings with Counterparties and Advisors
Client/Matter #     013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/03/21 | JMC | Conference call with M. Haney and D. Crowley (both Houlihan Lokey), C. Carlson, J. Liou (both Weil Gothsal) and C. Gring (AlixPartners) re: UCC proposal estimates | 0.80 |
| 02/03/21 | JAP | Conference call with J. Liou, C. Carlson, L. Smith (Weil Gotshal) and C. Gring, J. Chiang and J. Pupkin (all AlixPartners) re: Other Secured Claims Estimates Presentation Draft | 1.30 |
| 02/04/21 | JMC | Regroup Discussion on FLTL Lender Materials: claims estimates and wrapper deck with Weil Gotshal engagement team, Houlhan Lokey engagement team, M. Dane and T. Lamme (Fieldwood) and C. Gring (AlixPartners) | 1.40 |
| 02/04/21 | JMC | UCC advisors call with Conway Mackenzie engagement team, Houlihan Lokey engagement team, and C. Gring (AlixPartners) re: outstanding UCC questions | 0.50 |
| 02/04/21 | JMC | Discussion on FLTL Lender Materials: claims estimates and wrapper deck with Weil Gotshal engagement team, Houlihan Lokey engagement team, T. Lamme, M. Dane (Fieldwood) and C. Gring (AlixPartners) | 1.70 |
| 02/04/21 | CGG | UCC advisors call with Conway Mackenzie engagement team, Houlihan Lokey engagement team, and J. Chiang (AlixPartners) re: outstanding UCC questions | 0.50 |
| 02/04/21 | CGG | Met with UCC advisors to discuss outstanding diligence items. | 0.50 |
| 02/04/21 | CGG | Discussion on FLTL Lender Materials: claims estimates and wrapper deck with Weil Gotshal engagement team, Houlihan Lokey engagement team, T. Lamme, M. Dane (Fieldwood) and C. Gring (AlixPartners) | 1.70 |
| 02/04/21 | CGG | Regroup Discussion on FLTL Lender Materials: claims estimates and wrapper deck with Weil Gotshal engagement team, Houlhan Lokey engagement team, M. Dane and T. Lamme (Fieldwood) and J. Chiang (AlixPartners) | 1.40 |
| 02/04/21 | NK | Participate in weekly professionals call with Houlihan Lokey and UCC professionals. | 0.50 |
| 02/05/21 | CGG | Participated in call with lender advisors and Fieldwood | 0.80 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:          Meetings with Counterparties and Advisors
Client/Matter #       013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | advisors to discuss case WIP list with J. Chiang (AlixPartners) | |
| 02/05/21 | JMC | Participated in call with lender advisors and Fieldwood advisors to discuss case WIP list with C. Gring (AlixPartners) | 0.80 |
| 02/06/21 | JMC | Conference call with C. Gring (AlixPartners), M. Haney (Houlihan Lokey) and R. Arnold (Rothschild) re: working capital and secured claims follow up questions | 0.60 |
| 02/06/21 | CGG | Conference call with J. Chiang (AlixPartners), M. Haney (Houlihan Lokey) and R. Arnold (Rothschild) re: working capital and secured claims follow up questions | 0.60 |
| 02/08/21 | NK | Participate in DPW Coordination Call with T. Baggerly, J. Chiang, N. Kramer, C. Gring (all AlixPartners), Weil Gotshal and other advisors | 0.70 |
| 02/09/21 | CGG | Met with Fieldwood management and advisory staff to discuss liquidation scenario analysis. | 1.30 |
| 02/09/21 | CGG | Call with A Perez (Weil), M Dane, T Lamme (both Fieldwood) and J Castellano (AlixPartners) regarding government requests. | 0.50 |
| 02/09/21 | CGG | Conference call re: materials for follow up call with the government with Weil Gotshal engagement team, Houlihan Lokey engagement team, M. Dane, T. Lamme and G. Galloway (all Fieldwood) and J. Chiang (AlixPartners) | 0.70 |
| 02/09/21 | JRC | Call with A Perez (Weil), M Dane, T Lamme (both Fieldwood) and C Gring (AlixPartners) regarding government requests. | 0.50 |
| 02/09/21 | JMC | Conference call re: materials for follow up call with the government with Weil Gotshal engagement team, Houlihan Lokey engagement team, M. Dane, T. Lamme and G. Galloway (all Fieldwood) and C. Gring (AlixPartners) | 0.70 |
| 02/10/21 | CGG | Met with lender advisors to discuss disclosure statement work streams. | 0.50 |
| 02/11/21 | CGG | Participate in conference call with A. Bekker (Conway), C. Gring, N. Kramer, J. Pupkin and J. Chiang (all | 0.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                   Meetings with Counterparties and Advisors
Client/Matter #       013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | AlixPartners) re: case developments and status updates on ongoing workstreams | |
| 02/11/21 | CGG | Met with UCC advisors to discuss diligence requests. | 0.80 |
| 02/11/21 | NK | Conference call with J. Liou, M. Barr, A. Perez, C. Carlson (all Weil Gotshal), J. Hanson, M. Haney, D. Crowley (all Houlihan Lokey) and M. Dane, T. Lamme (both Fieldwood) and C. Gring (AlixPartners) re: UCC counter proposal | 0.50 |
| 02/11/21 | NK | Participate in conference call with A. Bekker (Conway), C. Gring, N. Kramer, J. Pupkin and J. Chiang (all AlixPartners) re: case developments and status updates on ongoing workstreams | 0.60 |
| 02/11/21 | JMC | Participate in conference call with A. Bekker (Conway), C. Gring, N. Kramer, J. Pupkin and J. Chiang (all AlixPartners) re: case developments and status updates on ongoing workstreams | 0.60 |
| 02/11/21 | JMC | Conference call with J. Liou, M. Barr, A. Perez, C. Carlson (all Weil Gotshal), J. Hanson, M. Haney, D. Crowley (all Houlihan Lokey) and M. Dane, T. Lamme (both Fieldwood) and C. Gring, J. Chiang, N. Kramer (all AlixPartners) re: UCC counter proposal | 0.50 |
| 02/11/21 | JMC | Conference call with J. Liou, M. Barr, A. Perez, C. Carlson (all Weil Gotshal), J. Hanson, M. Haney, D. Crowley (all Houlihan Lokey) and M. Dane, T. Lamme (both Fieldwood) and C. Gring, J. Chiang, N. Kramer (all AlixPartners) re: UCC counter proposal | 0.50 |
| 02/11/21 | JAP | Participate in conference call with A. Bekker (Conway), C. Gring, N. Kramer, J. Pupkin and J. Chiang (all AlixPartners) re: case developments and status updates on ongoing workstreams | 0.60 |
| 02/12/21 | NK | Participate in DPW Coordination Call with lender and debtor professional teams. | 0.50 |
| 02/12/21 | CGG | Participate in meeting with lender advisors regarding plan work streams. | 0.40 |
| 02/15/21 | CGG | Participate in call with lender advisors to discuss cast status. | 0.50 |

1221 McKinney Street       T (713) 276-4900
Suite 3275                 F (713) 276-4901
Houston, TX 77010          alixpartners.com

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:               Meetings with Counterparties and Advisors
Client/Matter #   013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/16/21 | CGG | Participate in conference call re: sureties and predecessor issues with A. Perez, J. Liou, C. Carlson, E. Choi (all Weil Gotshal), C. Gring, J. Chiang, J. Strohl, N. Kramer, J. Pupkin and T. Baggerly (all AlixPartners) | 0.40 |
| 02/16/21 | CGG | Conference call to discuss priority claims treatment with C. Carlson, J. George, J. Liou (Weil Gotshal), J. Noe (Jones Walker) and C. Gring, J. Chiang and J. Strohl (all AlixPartners) | 0.50 |
| 02/16/21 | JS | Participate in conference call re: sureties and predecessor issues with A. Perez, J. Liou, C. Carlson, E. Choi (all Weil Gotshal), C. Gring, J. Chiang, J. Strohl, N. Kramer, J. Pupkin and T. Baggerly (all AlixPartners) | 0.40 |
| 02/16/21 | JS | Conference call to discuss priority claims treatment with C. Carlson, J. George, J. Liou (Weil Gotshal), J. Noe (Jones Walker) and C. Gring, J. Chiang and J. Strohl (all AlixPartners) | 0.50 |
| 02/16/21 | JMC | Participate in conference call re: sureties and predecessor issues with A. Perez, J. Liou, C. Carlson, E. Choi (all Weil Gotshal), C. Gring, J. Chiang, J. Strohl, N. Kramer, J. Pupkin and T. Baggerly (all AlixPartners) | 0.40 |
| 02/16/21 | JMC | Conference call to discuss priority claims treatment with C. Carlson, J. George, J. Liou (Weil Gotshal), J. Noe (Jones Walker) and C. Gring, J. Chiang and J. Strohl (all AlixPartners) | 0.50 |
| 02/16/21 | NK | Participate in conference call re: sureties and predecessor issues with A. Perez, J. Liou, C. Carlson, E. Choi (all Weil Gotshal), C. Gring, J. Chiang, J. Strohl, N. Kramer, J. Pupkin and T. Baggerly (all AlixPartners) | 0.40 |
| 02/16/21 | JAP | Participate in conference call re: sureties and predecessor issues with A. Perez, J. Liou, C. Carlson, E. Choi (all Weil Gotshal), C. Gring, J. Chiang, J. Strohl, N. Kramer, J. Pupkin and T. Baggerly (all AlixPartners) | 0.40 |
| 02/16/21 | TGB | Participate in conference call re: sureties and predecessor issues with A. Perez, J. Liou, C. Carlson, E. Choi (all Weil Gotshal), C. Gring, J. Chiang, J. Strohl, N. Kramer, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:             Meetings with Counterparties and Advisors
Client/Matter #   013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/17/21 | CGG | Weekly call with T Lamme (Fieldwood) J Liou (Weil Gotshal), JP Hanson and D Crowley (both Houlihan Lokey), J. Castellano and C Gring (both AlixPartners) re: case matters. | 0.60 |
| 02/17/21 | JRC | Weekly call with T Lamme (Fieldwood) J Liou (Weil Gotshal), JP Hanson and D Crowley (both Houlihan Lokey), J. Castellano and C Gring (both AlixPartners) re: case matters. | 0.60 |
| 02/18/21 | CGG | Fieldwood Weekly Professionals Call with C. Gring and J. Chiang (both AlixPartners), Houlihan Lokey, and Conway MacKenzie advisors | 1.00 |
| 02/18/21 | CGG | Began preparation of diligence materials following claims analysis call with UCC advisors. | 1.50 |
| 02/18/21 | CGG | Met with UCC advisors to discuss claims estimates and transaction presentation. | 1.50 |
| 02/18/21 | CGG | Meeting with Weil Gotshal team, C. Gring and J. Chiang (both AlixPartners) to discuss recoupment analysis. | 0.90 |
| 02/18/21 | NK | Participate in weekly professionals call with Houlihan Lokey and UCC professionals. | 1.50 |
| 02/18/21 | JAP | Participate in conference call re: secured claims workstream with J. Liou, C. Carlson, J. George, E. Choi (all Weil Gotshal) and J. Chiang and J. Pupkin (both AlixPartners) | 0.60 |
| 02/18/21 | JMC | Participate in conference call re: secured claims workstream with J. Liou, C. Carlson, J. George, E. Choi (all Weil Gotshal) and J. Chiang and J. Pupkin (both AlixPartners) | 0.60 |
| 02/18/21 | JMC | Fieldwood Weekly Professionals Call with C. Gring and J. Chiang (both AlixPartners), Houlihan Lokey, and Conway MacKenzie advisors | 1.00 |
| 02/18/21 | JMC | Meeting with Weil Gotshal team, C. Gring and J. Chiang (both AlixPartners) to discuss recoupment analysis. | 0.90 |
| 02/18/21 | JAP | Participate in conference call with C. Carlson (Weil Gotshal) to prepare for conference call with lender advisors re: Disclosure Statement exhibits | 0.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Meetings with Counterparties and Advisors
Client/Matter #  013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/19/21 | JMC | DPW Coordination Call with Weil Gotshal, lender advisors, Houlihan Lokey, and C. Gring and J. Chiang (both AlixPartners) | 0.20 |
| 02/19/21 | JMC | Fieldwood - UCC/Debtor Professionals Catch Up with Weil Gotshal, Stroock, Conway Mackenzie, and C. Gring and J. Chaing (both AlixPartners) | 1.00 |
| 02/19/21 | JAP | Participate in conference call re: schedules of oil and gas leasehold interests for Disclosure Statement exhibits with G. Galloway (Fieldwood), C. Nicholson and P. Hayne (both Gordon Arata) | 0.70 |
| 02/19/21 | NK | Participate in DPW Coordination Call with lender and debtor professional teams. | 0.10 |
| 02/19/21 | CGG | DPW Coordination Call with Weil Gotshal, lender advisors, Houlihan Lokey, and C. Gring and J. Chiang (both AlixPartners) | 0.20 |
| 02/19/21 | CGG | Work with Fieldwood advisors to prepare diligence materials for UCC. | 1.60 |
| 02/19/21 | CGG | Met with lender advisors to discuss case status. | 0.60 |
| 02/19/21 | CGG | Fieldwood - UCC/Debtor Professionals Catch Up with Weil Gotshal, Stroock, Conway Mackenzie, and C. Gring and J. Chaing (both AlixPartners) | 1.00 |
| 02/21/21 | JAP | Participate in conference call re: Gordon Arata comments to Disclosure Statement exhibits with P. Hayne (Gordon Arata) and C. Carlson (Weil Gotshal) | 0.30 |
| 02/22/21 | JAP | Participate in conference call with C. Carlson (Weil Gotshal) re: status of responses to Gordon Arata diligence questions re: schedules of oil and gas leasehold interests for Disclosure Statement exhibits | 0.10 |
| 02/22/21 | TGB | Telephone call with advisors (DPW Coordination Call). | 0.60 |
| 02/22/21 | CGG | Prepare finalized schedules for UCC diligence request. | 0.70 |
| 02/22/21 | CGG | Prepare support schedules to satisfy diligence request from UCC advisors. | 1.10 |
| 02/23/21 | JAP | Participate in conference call with C. Carlson (Weil Gotshal) to discuss Gordon Arata diligence request re: oil and gas leasehold interest schedules in Disclosure | 0.30 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                 Meetings with Counterparties and Advisors
Client/Matter #     013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | Statement | |
| 02/24/21 | MTE | Conference call with B. Swingle (Fieldwood), Weil Gotshal, and C. Gring, N. Kramer, T. Baggerly, J. Pupkin, M. Ellis and J. Chiang (all AlixPartners) re: contracts and lease analysis workstreams | 0.40 |
| 02/24/21 | TGB | Conference call with B. Swingle (Fieldwood), Weil Gotshal, and C. Gring, N. Kramer, T. Baggerly, J. Pupkin, M. Ellis and J. Chiang (all AlixPartners) re: contracts and lease analysis workstreams | 0.40 |
| 02/24/21 | CGG | Conference call with B. Swingle (Fieldwood), Weil Gotshal, and C. Gring, N. Kramer, T. Baggerly, J. Pupkin, M. Ellis and J. Chiang (all AlixPartners) re: contracts and lease analysis workstreams | 0.40 |
| 02/24/21 | CGG | All Hands Call with Weil Gotshal, Houlihan Lokey, Fieldwood, and C. Gring and J. Chiang (both AlixPartners) | 0.70 |
| 02/24/21 | CGG | Met with lender advisors to discuss case status and work streams. | 0.80 |
| 02/24/21 | CGG | Review diligence request from UCC advisors in preparation for diligence discussion. | 1.20 |
| 02/24/21 | NK | Conference call with B. Swingle (Fieldwood), Weil Gotshal, and C. Gring, N. Kramer, T. Baggerly, J. Pupkin, M. Ellis and J. Chiang (all AlixPartners) re: contracts and lease analysis workstreams | 0.40 |
| 02/24/21 | JAP | Conference call with B. Swingle (Fieldwood), Weil Gotshal, and C. Gring, N. Kramer, T. Baggerly, J. Pupkin, M. Ellis and J. Chiang (all AlixPartners) re: contracts and lease analysis workstreams | 0.40 |
| 02/24/21 | JAP | Participate in conference call with C. Carlson (Weil Gotshal) re: treatment of GC 201 Troika aliquot and J. Bellis lease | 0.30 |
| 02/24/21 | JAP | Participate in conference call with C. Nicholson, P. Hayne (both Gordon Arata), G. Galloway, J. Smith, T. Allen, and T. Hough (all Fieldwood) re: Gordon Arata 2/23/21 questions/comments to oil and gas leasehold interest schedules for Disclosure Statement exhibits | 0.50 |
| 02/24/21 | JMC | Conference call with B. Swingle (Fieldwood), Weil Gotshal, | 0.40 |

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                      Meetings with Counterparties and Advisors
Client/Matter #          013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | and C. Gring, N. Kramer, T. Baggerly, J. Pupkin, M. Ellis and J. Chiang (all AlixPartners) re: contracts and lease analysis workstreams | |
| 02/24/21 | JMC | All Hands Call with Weil Gotshal, Houlihan Lokey, Fieldwood, and C. Gring and J. Chiang (both AlixPartners) | 0.70 |
| 02/25/21 | JMC | Call with Weil Gotshal, Houlihan Lokey, J. Chiang and C. Gring (both AlixPartners) to discuss UCC diligence questions. | 0.50 |
| 02/25/21 | JAP | Met with Fieldwood management, Weil Gotshal, ad-hoc lenders and ad-hoc lenders' advisors re: PSA draft (dropped early) | 1.50 |
| 02/25/21 | JAP | Call with UCC advisors to discuss disclosure statement related diligence questions | 1.00 |
| 02/25/21 | JAP | Participate in conference call with P. Hayne (Gordon Arata) re: updated draft of lease schedules for Disclosure Statement exhibits | 0.60 |
| 02/25/21 | JAP | Participate in conference call with A. Perez, C. Carlson, E. Choi, H. James (all Weil), M. Haney, D. Crowley (both Houlihan), C. Gring, J. Chiang, J. Strohl, M. Ellis (all AlixPartners) to discuss UCC Disclosure Statement diligence request | 0.20 |
| 02/25/21 | CGG | Call with Weil Gotshal, Houlihan Lokey, J. Chiang and C. Gring (both AlixPartners) to discuss UCC diligence questions. | 0.50 |
| 02/25/21 | CGG | Call with UCC advisors to discuss disclosure statement related diligence questions. | 0.70 |
| 02/25/21 | JS | Call with UCC advisors to discuss disclosure statement related diligence questions. | 1.00 |
| 02/26/21 | CGG | Meeting with lender advisors to discuss case status and disclosure statement work streams. | 1.00 |
| 02/27/21 | CGG | Meeting with Weil Gotshal and Davis Polk to discuss UCC counter proposal. | 0.80 |
| 02/27/21 | JAP | Participate in conference call with C. Carlson (Weil Gotshal) re: status of oil and gas leasehold interest exhibits to Disclosure Statement and Gordon Arata | 0.30 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Meetings with Counterparties and Advisors
Client/Matter #        013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|      |           | 2/26/21 comments |  |
| 02/28/21 | JAP | Follow-up conference call with C. Carlson (Weil Gotshal) re: Gordon Arata 2/26/21 comments to oil and gas leasehold interest schedules for Disclosure Statement exhibits | 0.20 |
| 02/28/21 | JAP | Participate in conference call with C. Carlson (Weil Gotshal) re: status of oil and gas leasehold interest schedules for Disclosure Statement exhibits | 0.30 |
| 03/01/21 | JAP | Participate in conference call with C. Carlson (Weil Gotshal) to discuss next steps re: NewCo retained deeprights | 0.70 |
| 03/01/21 | JAP | Participate in conference call with P. Hayne (Gordon) to discuss updates to Disclosure Statement exhibits | 0.50 |
| 03/01/21 | JMC | Meeting with J. Chiang, N. Kramer and C. Gring (all AlixPartners) to discuss UCC diligence questions | 1.00 |
| 03/01/21 | JMC | DPW Coordination Call with Weil Gotshal, Houlihan Lokey, lender advisors, and C. Gring (AlixPartners) | 0.60 |
| 03/01/21 | CGG | DPW Coordination Call with Weil Gotshal, Houlihan Lokey, lender advisors, and J Chiang (AlixPartners) | 0.60 |
| 03/01/21 | NK | Meeting with J. Chiang, N. Kramer and C. Gring (all AlixPartners) to discuss UCC diligence questions | 1.00 |
| 03/01/21 | NK | Participate in DPW Coordination Call with lender and debtor professional teams. | 0.50 |
| 03/01/21 | CGG | Work with Fieldwood advisors to prepare responses to UCC diligence questions. | 0.60 |
| 03/01/21 | CGG | Meeting with J. Chiang, N. Kramer and C. Gring (all AlixPartners) to discuss UCC diligence questions | 1.00 |
| 03/01/21 | CGG | Meeting with Fieldwood advisors and secured lender advisors to discuss plan and disclosure statement work streams. | 0.80 |
| 03/02/21 | CGG | Participate in conference call with B. Cupit (Apache), R. Russell, C. Diktaban (both Hunton Andrews Kurth), C. Carlson, R. Moore, H. James (both Weil Gotshal), and J. Pupkin (AlixPartners) to discuss lease schedules for Disclosure Statement | 0.50 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:            Meetings with Counterparties and Advisors
Client/Matter #    013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/02/21 | CGG | Call with J. Liou and C. Carlson (both Weil Gotshal) and C. Gring and J. Chiang (both AlixPartners) re: UCC counter proposal estimates | 0.30 |
| 03/02/21 | CGG | Meeting with Weil, Houlihan, J. Chiang and C Gring (both AlixPartners) to discuss predecessor negotiations. | 0.30 |
| 03/02/21 | JS | Attend call with case professionals re: case status. | 0.20 |
| 03/02/21 | NK | Call with Conway, N. Kramer, C. Gring and J. Chiang (all AlixPartners) re: UCC trade claims and secured claims outstanding questions | 1.00 |
| 03/02/21 | JMC | Meeting with Weil, Houlihan, J. Chiang and C Gring (both AlixPartners) to discuss predecessor negotiations. | 0.30 |
| 03/02/21 | JMC | Call with Conway, N. Kramer, C. Gring and J. Chiang (all AlixPartners) re: UCC trade claims and secured claims outstanding questions | 1.00 |
| 03/02/21 | JMC | Call with J. Liou and C. Carlson (both Weil Gotshal) and C. Gring and J. Chiang (both AlixPartners) re: UCC counter proposal estimates | 0.30 |
| 03/02/21 | JMC | Conference call with Weil Gotshal, Houlihan Lokey, Fieldwood, and C. Gring and J. Chiang (both AlixPartners) re: UCC counter proposal | 0.50 |
| 03/02/21 | JAP | Participate in conference call with B. Cupit (Apache), R. Russell, C. Diktaban (both Hunton Andrews Kurth), C. Carlson, R. Moore, H. James (both Weil Gotshal), and C. Gring (AlixPartners) to discuss lease schedules for Disclosure Statement | 0.50 |
| 03/02/21 | JAP | Participate in conference call with C. Carlson (Weil Gotshal) to prepare for call with Apache and Andrews Kurth re: lease schedules for Disclosure Statement | 0.30 |
| 03/02/21 | JAP | Participate in conference call with P. Hayne (Gordon) re: updates to Disclosure Statement exhibits | 0.20 |
| 03/03/21 | JAP | Meeting with Fieldwood management team, Weil, Houlihan and J. Chiang. M. Ellis, J. Pupkin and C. Gring (all AlixPartners) to discuss case status and work streams. | 0.60 |
| 03/03/21 | JAP | Participate in call with P. Hayne (Gordon) re: comments | 0.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

| Re: | Meetings with Counterparties and Advisors |
| Client/Matter # | 013591.00103 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | to Disclosure Statement exhibits | |
| 03/03/21 | JMC | Meeting with lender advisors to discuss plan and disclosure statement work streams with C. Gring and J. Chiang (both AlixPartners) | 0.70 |
| 03/03/21 | JMC | Meeting with Fieldwood management team, Weil, Houlihan and J. Chiang. M. Ellis, J. Pupkin and C. Gring (all AlixPartners) to discuss case status and work streams. | 0.60 |
| 03/03/21 | CGG | Meeting with Fieldwood management team, Weil, Houlihan and J. Chiang. M. Ellis, J. Pupkin and C. Gring (all AlixPartners) to discuss case status and work streams. | 0.60 |
| 03/03/21 | CGG | Meeting with lender advisors to discuss plan and disclosure statement work streams with C. Gring and J. Chiang (both AlixPartners) | 0.70 |
| 03/03/21 | MTE | Meeting with Fieldwood management team, Weil, Houlihan and J. Chiang. M. Ellis, J. Pupkin and C. Gring (all AlixPartners) to discuss case status and work streams. | 0.60 |
| 03/04/21 | CGG | Coordination call with Weil Gotshal, Houlihan Lokey, and J. Chiang and C. Gring (both AlixPartners) re: ongoing workstreams | 0.80 |
| 03/04/21 | CGG | Conference call with Weil Gotshal and C. Gring, N. Kramer, J. Pupkin, and J. Chiang (all AlixPartners) re: contracts workstream outstanding questions | 0.90 |
| 03/04/21 | NK | Conference call with Weil Gotshal and C. Gring, N. Kramer, J. Pupkin, and J. Chiang (all AlixPartners) re: contracts workstream outstanding questions | 0.90 |
| 03/04/21 | JMC | Conference call with Weil Gotshal and C. Gring, N. Kramer, J. Pupkin, and J. Chiang (all AlixPartners) re: contracts workstream outstanding questions | 0.90 |
| 03/04/21 | JMC | Coordination call with Weil Gotshal, Houlihan Lokey, and J. Chiang and C. Gring (both AlixPartners) re: ongoing workstreams | 0.80 |
| 03/04/21 | JAP | Conference call with Weil Gotshal and C. Gring, N. Kramer, J. Pupkin, and J. Chiang (all AlixPartners) re: | 0.90 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Meetings with Counterparties and Advisors
Client/Matter #        013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | contracts workstream outstanding questions | |
| 03/05/21 | JAP | Participate in conference call to discuss outstanding items re: PSA and Disclosure Statement filings with J. Sturm, D. Schaible, R. Martin (all Davis Polk), P. Hayne, C. Nicholson (both Gordon Arata), K. Grahmann (Haynes & Boone), S. Heller (Intrepid), C. Carlson, J. Liou, J. George, A. Perez (all Weil), M. Haney (Houlihan), C. Gring, J. Pupkin and J. Chiang (all AlixPartners) | 0.50 |
| 03/05/21 | JAP | Participate in conference call re: secured claims with J. Liou, C. Carlson, J. George, E. Wheeler (all Weil Gotshal), C. Gring, J. Chiang, M. Ellis, J. Pupkin and J. Strohl (all AlixPartners) | 0.60 |
| 03/05/21 | JAP | Meeting with N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss contract schedules. | 1.60 |
| 03/05/21 | JAP | Follow-up conference call with C. Carlson (Weil Gotshal) re: request from Gordon Arata re: Disclosure Statement Abandoned Properties schedule | 0.30 |
| 03/05/21 | JAP | Participate in conference call with G. Galloway and T. Hough (both Fieldwood) re: request from Gordon Arata re: Abandoned Properties | 0.20 |
| 03/05/21 | JAP | Participate in conference call with C. Carlson (Weil Gotshal) re: status of outstanding questions/comments re: Disclosure Statement schedules from lenders' advisors | 0.40 |
| 03/05/21 | JMC | DPW Coordination Call with Weil Gotshal, Houlihan Lokey, lenders advisors, J. Chiang, N. Kramer and C. Gring (all AlixPartners) | 0.50 |
| 03/05/21 | JMC | Participate in conference call to discuss outstanding items re: PSA and Disclosure Statement filings with J. Sturm, D. Schaible, R. Martin (all Davis Polk), P. Hayne, C. Nicholson (both Gordon Arata), K. Grahmann (Haynes & Boone), S. Heller (Intrepid), C. Carlson, J. Liou, J. George, A. Perez (all Weil), M. Haney (Houlihan), C. Gring, J. Pupkin and J. Chiang (all AlixPartners) | 0.50 |
| 03/05/21 | NK | DPW Coordination Call with Weil Gotshal, Houlihan Lokey, lenders advisors, J. Chiang, N. Kramer and C. Gring (all AlixPartners) | 0.50 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                        Meetings with Counterparties and Advisors
Client/Matter #            013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/05/21 | CGG | Participate in conference call to discuss outstanding items re: PSA and Disclosure Statement filings with J. Sturm, D. Schaible, R. Martin (all Davis Polk), P. Hayne, C. Nicholson (both Gordon Arata), K. Grahmann (Haynes & Boone), S. Heller (Intrepid), C. Carlson, J. Liou, J. George, A. Perez (all Weil), M. Haney (Houlihan), C. Gring, J. Pupkin and J. Chiang (all AlixPartners) | 0.50 |
| 03/05/21 | CGG | DPW Coordination Call with Weil Gotshal, Houlihan Lokey, lenders advisors, J. Chiang, N. Kramer and C. Gring (all AlixPartners) | 0.50 |
| 03/06/21 | CGG | Meeting with Weil Gotshal, Fieldwood Energy, Houlihan Lokey, C. Gring and J. Chiang (both AlixPartners), and lenders advisors to discuss Credit Bid PSA and working capital treatment | 0.50 |
| 03/06/21 | CGG | Participate in TSA call with lenders and Apache to discuss open items. | 0.80 |
| 03/06/21 | JMC | Meeting with Weil Gotshal, Fieldwood Energy, Houlihan Lokey, C. Gring and J. Chiang (both AlixPartners), and lenders advisors to discuss Credit Bid PSA and working capital treatment | 0.50 |
| 03/06/21 | JAP | Participate in conference call with P. Hayne (Gordon Arata) to discuss status update re: outstanding questions/comments to Disclosure Statement schedules | 0.30 |
| 03/06/21 | JAP | Participate in conference call with G. Galloway (Fieldwood), J. Noe (Jones Walker), C. Carlson (Weil Gotshal), and K. Grahmann (Haynes & Boone) re: Frost-Acom properties | 0.20 |
| 03/07/21 | JMC | Call with Weil Gotshal, Davis Polk, Rothschild, J. Chiang and C. Gring (both AlixPartners) to discuss working capital schedule to PSA. | 0.50 |
| 03/07/21 | CGG | Call with Weil Gotshal, Davis Polk, Rothschild, J. Chiang and C. Gring (both AlixPartners) to discuss working capital schedule to PSA. | 0.50 |
| 03/08/21 | CGG | DPW Coordination Call with Weil Gotshal, Houlihan Lokey, C. Gring and J. Chiang (both AlixPartners) and lenders advisors to discuss outstanding items | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                          Meetings with Counterparties and Advisors
Client/Matter #              013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 03/08/21 | NK | Conference call with A. Greene (Weil Gotshal) and N. Kramer and J. Pupkin (both AlixPartners) re: land contract assumption methodology | 0.50 |
| 03/08/21 | NK | Participate in DPW Coordination Call with lender and debtor professional teams. | 0.50 |
| 03/08/21 | JMC | DPW Coordination Call with Weil Gotshal, Houlihan Lokey, C. Gring and J. Chiang (both AlixPartners) and lenders advisors to discuss outstanding items | 0.50 |
| 03/08/21 | JAP | Conference call with A. Greene (Weil Gotshal) and N. Kramer and J. Pupkin (both AlixPartners) re: land contract assumption methodology | 0.50 |
| 03/10/21 | JMC | Conference call with Weil Gotshal, Houlihan Lokey, C. Gring, J. Chiang, N. Kramer (all AlixPartners) and lender advisors re: weekly update call on outstanding workstreams | 0.60 |
| 03/10/21 | NK | Conference call with Weil Gotshal, Houlihan Lokey, C. Gring, J. Chiang, N. Kramer (all AlixPartners) and lender advisors re: weekly update call on outstanding workstreams | 0.60 |
| 03/10/21 | CGG | Conference call with Weil Gotshal, Houlihan Lokey, C. Gring, J. Chiang, N. Kramer (all AlixPartners) and lender advisors re: weekly update call on outstanding workstreams | 0.60 |
| 03/11/21 | CGG | Meeting with UCC advisors to discuss case status and diligence items. | 0.30 |
| 03/11/21 | JS | Telephone conference with Houlihan Lokey, Conway and AlixPartners teams. | 0.20 |
| 03/11/21 | NK | Participate in weekly professionals call with Houlihan Lokey and UCC professionals. | 0.20 |
| 03/11/21 | JMC | Meeting with Weil Gotshal, Houlihan Lokey, J. Chiang and C. Gring (both AlixPartners) regarding disclosure statement work streams. | 0.90 |
| 03/11/21 | MTE | Telephone conference with Houlihan Lokey, Conway and AlixPartners teams. | 0.20 |
| 03/12/21 | JAP | Conference call re: status updates for Disclosure | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                          Meetings with Counterparties and Advisors
Client/Matter #              013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|  |  | Statement and Plan documents with Weil Gotshal, Company legal team, Houlihan Lokey, Davis Polk, Rothschild, Intrepid, Gordon Arata, N. Kramer and J. Pupkin (both AlixPartners). |  |
| 03/12/21 | NK | Conference call re: status updates for Disclosure Statement and Plan documents with Weil Gotshal, Company legal team, Houlihan Lokey, Davis Polk, Rothschild, Intrepid, Gordon Arata, N. Kramer and J. Pupkin (both AlixPartners). | 0.40 |
| 03/12/21 | CGG | Call with UCC lender advisors regarding plan and disclosure statement work streams. | 0.50 |
| 03/13/21 | JAP | Participate in call with J. Liou (Weil Gotshal) re: distribution of draft of oil and gas leasehold interest exhibits to Disclosure Statement to UCC advisors | 0.10 |
| 03/13/21 | JAP | Participate in call with C. Carlson (Weil Gotshal) re: next steps for Disclosure Statement exhibits | 0.10 |
| 03/13/21 | JAP | Participate in conference call re: Disclosure Statement timing and solicitation service plan with Prime Clerk, A. Marzocca, C. Carlson, (both Weil Gotshal), C. Gring, J. Chiang, J. Strohl, J. Pupkin and N. Kramer (all AlixPartners) | 0.90 |
| 03/15/21 | JAP | Conference call with P. Hayne (Gordon Arata) re: ST 205 ORRI | 0.10 |
| 03/15/21 | JAP | Participate in conference call with H. James (Weil Gotshal) to clarify updates to Disclosure Statement exhibits | 0.20 |
| 03/15/21 | JAP | Conference call with P. Hayne (Gordon Arata) re: comments to Disclosure Statement exhibits and pending updates | 0.10 |
| 03/15/21 | JAP | Participate in conference call with J. Smith, T. Allen and T. Hough (all Fieldwood) re: ST 205 ORRI for Disclosure Statement exhibits | 0.10 |
| 03/15/21 | JMC | Conference call with Weil Gotshal, Houlihan Lokey, J. Chiang and C. Gring (both AlixPartners) and lenders advisors re: disclosure statement outstanding items | 0.90 |
| 03/15/21 | NK | Participate in DPW Coordination Call with lender and debtor professional teams. | 0.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                          Meetings with Counterparties and Advisors
Client/Matter #              013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/15/21 | CGG | Conference call with Weil Gotshal, Houlihan Lokey, J. Chiang and C. Gring (both AlixPartners) and lenders advisors re: disclosure statement outstanding items | 0.90 |
| 03/16/21 | NK | Conference call re: predecessor and surety issues with A. Perez, E. Choi (both Weil Gotshal), M. Haney, D. Crowley (both Houlihan Lokey), and J. Chiang, N. Kramer (both AlixPartners) | 0.10 |
| 03/16/21 | JMC | Conference call re: predecessor and surety issues with A. Perez, E. Choi (both Weil Gotshal), M. Haney, D. Crowley (both Houlihan Lokey), and J. Chiang, N. Kramer (both AlixPartners) | 0.10 |
| 03/16/21 | JMC | Conference call with Weil Gotshal and J. Chiang and J. Pupkin (both AlixPartners) re: secured claims workstream status update | 0.20 |
| 03/16/21 | JAP | Conference call re: predecessor and surety issues with A. Perez, E. Choi (both Weil Gotshal), M. Haney, D. Crowley (both Houlihan Lokey), and J. Chiang, N. Kramer (both AlixPartners) | 0.10 |
| 03/16/21 | JAP | Conference call with Weil Gotshal and J. Chiang and J. Pupkin (both AlixPartners) re: secured claims workstream status update | 0.20 |
| 03/17/21 | JAP | Weekly advisor call with Weil, Houlihan, Davis Polk, Gordon Arata, Haynes & Boone, Rothschild, Intrepid, and C. Gring, J. Chiang, J. Pupkin and N. Kramer (all AlixPartners) to discuss status updates for ongoing workstreams | 0.40 |
| 03/17/21 | JAP | Conference call with Weil Gotshal and N. Kramer, J. Pupkin, M. Ellis (all AlixPartners) re: contract assumption workstream status updates. | 0.20 |
| 03/17/21 | JAP | Conference call with Fieldwood team, Weil Gotshal, and N. Kramer, J. Pupkin (both AlixPartners) re: master service contracts for oilfield and non-oilfield services. | 0.40 |
| 03/17/21 | JMC | Conference call with Weil Gotshal, Houlihan Lokey, and Fieldwood Energy management re: update on disclosure statement and plan negotiations | 0.70 |
| 03/17/21 | JMC | Weekly advisor call with Weil, Houlihan, Davis Polk, | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

| Re: | Meetings with Counterparties and Advisors |
|---|---|
| Client/Matter # | 013591.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Gordon Arata, Haynes & Boone, Rothschild, Intrepid, and C. Gring, J. Chiang, J. Pupkin and N. Kramer (all AlixPartners) to discuss status updates for ongoing workstreams | |
| 03/17/21 | NK | Conference call with Fieldwood team, Weil Gotshal, and N. Kramer, J. Pupkin (both AlixPartners) re: master service contracts for oilfield and non-oilfield services. | 0.40 |
| 03/17/21 | NK | Conference call with Weil Gotshal and N. Kramer, J. Pupkin, M. Ellis (all AlixPartners) re: contract assumption workstream status updates. | 0.20 |
| 03/17/21 | CGG | Weekly advisor call with Weil, Houlihan, Davis Polk, Gordon Arata, Haynes & Boone, Rothschild, Intrepid, and C. Gring, J. Chiang, J. Pupkin and N. Kramer (all AlixPartners) to discuss status updates for ongoing workstreams | 0.40 |
| 03/17/21 | MTE | Conference call with Weil Gotshal and N. Kramer, J. Pupkin, M. Ellis (all AlixPartners) re: contract assumption workstream status updates. | 0.20 |
| 03/18/21 | MTE | Telephone conference with Houlihan, Conway and AlixPartners teams. | 0.40 |
| 03/18/21 | NK | Participate in weekly professionals call with Houlihan Lokey and UCC professionals. | 0.40 |
| 03/18/21 | JMC | Call with UCC advisors and Houlihan Lokey re: UCC settlement and disclosure statement open items | 0.50 |
| 03/18/21 | JMC | Call with Weil Gotshal and Houlihan Lokey re: warrant valuation and equity rights offering treatment | 0.50 |
| 03/18/21 | JMC | Call with M. Haney (Houlihan Lokey) re: GUC warrant estimates | 0.20 |
| 03/18/21 | JAP | Participate in conference call with P. Hayne (Gordon Arata) re: comments to Disclosure Statement and PSA schedules from lenders' advisors | 0.20 |
| 03/18/21 | JAP | Participate in conference call with H. James (Weil Gotshal) re: timing of Amended Disclosure Statement filing | 0.10 |
| 03/19/21 | JAP | Participate in conference call with T. Hough (Fieldwood) re: PSA questions from lenders' advisors | 0.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010
**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                      Meetings with Counterparties and Advisors
Client/Matter #          013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 03/19/21 | JMC | DPW Coordination Call with Weil Gotshal, Houlihan Lokey, lenders advisors, and C. Gring and J. Chiang (both AlixPartners) re: updates to disclosure statement negotiations | 0.70 |
| 03/22/21 | JAP | Conference call re: action items and next steps for Second Amended Plan and Disclosure Statement filing with Weil Gotshal, Davis Polk, Gordon Arata, Haynes & Boone and C. Gring, J. Chiang, N. Kramer, J. Pupkin (all AlixPartners) | 0.20 |
| 03/22/21 | NK | Participate in DPW Coordination Call with lender and debtor professional teams. | 0.30 |
| 03/24/21 | CGG | Meeting with lender advisors to discuss outstanding work streams. | 0.30 |
| 03/24/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps re: counterparties for contract assumption schedules. | 0.60 |
| 03/25/21 | JAP | Call with T. Hough (Fieldwood) re: updates to asset division schedules to incorporate FWIV/Chevron entity | 0.30 |
| 03/25/21 | JAP | Call with H. James (Weil Gotshal) re: next steps for Disclosure Statement exhibits and timing | 0.20 |
| 03/25/21 | JAP | Fieldwood Daily Coordination call with Weil Gotshal, Houlihan Lokey, and C. Gring, J. Chiang and J. Pupkin (all AlixPartners) re: follow ups from disclosure statement hearing | 1.00 |
| 03/25/21 | JMC | Fieldwood Daily Coordination call with Weil Gotshal, Houlihan Lokey, and C. Gring, J. Chiang and J. Pupkin (all AlixPartners) re: follow ups from disclosure statement hearing | 1.00 |
| 03/25/21 | NK | Participate in weekly professionals call with Houlihan Lokey and UCC professionals. | 0.30 |
| 03/25/21 | CGG | Participate in meeting with UCC advisors to discuss case status. | 0.50 |
| 03/25/21 | CGG | Fieldwood Daily Coordination call with Weil Gotshal, Houlihan Lokey, and C. Gring, J. Chiang and J. Pupkin (all AlixPartners) re: follow ups from disclosure statement | 0.50 |

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                     Meetings with Counterparties and Advisors
Client/Matter #        013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | hearing (partial attendance) | |
| 03/26/21 | CGG | Meeting to coordinate with Weil, Houlihan, Davis Polk, Gordon Arata, Rothschild, Intrepid and C. Gring, J. Chiang, N. Kramer, J. Pupkin (all AlixPartners) re: next steps for predecessor discussions | 0.70 |
| 03/26/21 | NK | Meeting to coordinate with Weil, Houlihan, Davis Polk, Gordon Arata, Rothschild, Intrepid and C. Gring, J. Chiang, N. Kramer, J. Pupkin (all AlixPartners) re: next steps for predecessor discussions | 0.70 |
| 03/26/21 | JMC | Meeting to coordinate with Weil, Houlihan, Davis Polk, Gordon Arata, Rothschild, Intrepid and C. Gring, J. Chiang, N. Kramer, J. Pupkin (all AlixPartners) re: next steps for predecessor discussions | 0.70 |
| 03/26/21 | JAP | Meeting to coordinate with Weil, Houlihan, Davis Polk, Gordon Arata, Rothschild, Intrepid and C. Gring, J. Chiang, N. Kramer, J. Pupkin (all AlixPartners) re: next steps for predecessor discussions | 0.70 |
| 03/28/21 | JAP | Meeting with Weil Gotshal team, N. Kramer, J. Chiang, J. Strohl and J. Pupkin (all AlixPartners) re: contract assumption schedules and noticing for trade agreement counterparties | 1.00 |
| 03/28/21 | JMC | Meeting with Weil Gotshal team, N. Kramer, J. Chiang, J. Strohl and J. Pupkin (all AlixPartners) re: contract assumption schedules and noticing for trade agreement counterparties | 1.00 |
| 03/28/21 | JS | Meeting with Weil Gotshal team, N. Kramer, J. Chiang, J. Strohl and J. Pupkin (all AlixPartners) re: contract assumption schedules and noticing for trade agreement counterparties | 0.80 |
| 03/29/21 | CGG | Meeting with Fieldwood and lender advisors to discuss plan work streams. | 0.50 |
| 03/29/21 | JAP | Call with J. Smith and T. Hough (both Fieldwood) re: predecessor access to relativity database | 0.20 |
| 03/30/21 | CGG | Meeting with Weil and Houlihan teams to discuss outstanding diligence items. | 0.50 |
| 03/31/21 | CGG | Weekly Debtor's and lenders' advisor conference call to | 0.80 |

1221 McKinney Street       **T** (713) 276-4900
Suite 3275                 **F** (713) 276-4901
Houston, TX 77010          **alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Meetings with Counterparties and Advisors
Client/Matter #        013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | coordinate next steps with Houlihan Lokey, Weil Gotshal, Davis Polk, Gordon Arata, Haynes & Boone, Rothschild, Intrepid, and C. Gring, J, Chiang, and N. Kramer (all AlixPartners) | |
| 03/31/21 | JAP | Weekly Debtor's and lenders' advisor conference call to coordinate next steps with Houlihan Lokey, Weil Gotshal, Davis Polk, Gordon Arata, Haynes & Boone, Rothschild, Intrepid, and C. Gring, J, Chiang, and N. Kramer (all AlixPartners) | 0.80 |
| 03/31/21 | JMC | Participate in all hands call with Weil Gotshal, Houlihan Lokey and Fieldwood management team. | 0.50 |
| 03/31/21 | JMC | Weekly Debtor's and lenders' advisor conference call to coordinate next steps with Houlihan Lokey, Weil Gotshal, Davis Polk, Gordon Arata, Haynes & Boone, Rothschild, Intrepid, and C. Gring, J, Chiang, and N. Kramer (all AlixPartners) | 0.80 |
| 04/01/21 | JMC | Conference call with Houlihan Lokey, Conway Mackenzie, J. Chiang and C. Gring (both AlixPartners) re: UCC outstanding questions and case update | 0.30 |
| 04/01/21 | CGG | Conference call with Houlihan Lokey, Conway Mackenzie, J. Chiang, and C. Gring (both AlixPartners) re: UCC outstanding questions and case update | 0.30 |
| 04/02/21 | CGG | Meeting with lender advisors to discuss plan and disclosure statement workstreams. | 0.40 |
| 04/05/21 | CGG | Meeting with lender advisors to discuss plan and disclosure statement workstreams. | 0.70 |
| 04/06/21 | NK | Conference call with Weil, Houlihan, J. Pupkin, C. Gring, J. Chiang, and N. Kramer (all AlixPartners) re: predecessor and surety issues | 0.50 |
| 04/06/21 | JMC | Conference call with Weil, Houlihan, J. Pupkin, C. Gring, J. Chiang, and N. Kramer (all AlixPartners) re: predecessor and surety issues | 0.50 |
| 04/07/21 | JMC | Conference call with Weil, J. Castellano, C. Gring, N. Kramer, J. Chiang and J. Pupkin (all AlixPartners) to discuss status of contracts workstream | 0.50 |
| 04/07/21 | JAP | Conference call with A. Bekker (Conway) to discuss | 0.40 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Meetings with Counterparties and Advisors
Client/Matter #        013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|  |  | questions re: oil and gas lease interest exhibits for Disclosure Statement |  |
| 04/07/21 | JAP | Conference call with Weil, J. Castellano, C. Gring, N. Kramer, J. Chiang and J. Pupkin (all AlixPartners) to discuss status of contracts workstream | 0.50 |
| 04/07/21 | JAP | Call with C. Carlson (Weil) re: updates to oil and gas lease exhibits for Disclosure Statement based on Chevron 4/5 comments | 0.20 |
| 04/07/21 | NK | Conference call with Weil, J. Castellano, C. Gring, N. Kramer, J. Chiang and J. Pupkin (all AlixPartners) to discuss status of contracts workstream | 0.50 |
| 04/07/21 | CGG | Conference call with Weil, J. Castellano, C. Gring, N. Kramer, J. Chiang and J. Pupkin (all AlixPartners) to discuss status of contracts workstream | 0.50 |
| 04/07/21 | JRC | Conference call with Weil, J. Castellano, C. Gring, N. Kramer, J. Chiang and J. Pupkin (all AlixPartners) to discuss status of contracts workstream | 0.50 |
| 04/08/21 | CGG | Conference call with Conway Mackenzie,, Houlihan Lokey, C. Gring and J. Chiang (both AlixPartners) re: case status updates | 0.50 |
| 04/08/21 | NK | Participate in weekly professionals call with Houlihan Lokey and UCC professionals. | 0.30 |
| 04/08/21 | NK | Conference call with Fieldwood staff, Weil, Jones Walker, N. Kramer, and J. Pupkin (both AlixPartners) re: surface/onshore contract rejections. | 0.70 |
| 04/08/21 | JAP | Call with T. Hough (Fieldwood) re: updates to asset division schedules for Chevron/NW Mutual Life lease interests | 0.30 |
| 04/08/21 | JAP | Conference call with H. James (Weil) to discuss updates to Disclosure Statement oil and gas lease exhibits | 0.20 |
| 04/08/21 | JAP | Call with C. Carlson (Weil) to discuss rejection of surface leases and related contracts re: onshore facilities in Louisiana | 0.20 |
| 04/08/21 | JAP | Call with C. Carlson (Weil) to discuss request from CNOOC Marketing re: contract assumptions | 0.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Meetings with Counterparties and Advisors
Client/Matter #        013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/08/21 | JAP | Conference call with Fieldwood staff, Weil, Jones Walker, N. Kramer, and J. Pupkin (both AlixPartners) re: surface/onshore contract rejections. | 0.70 |
| 04/08/21 | JMC | Conference call with Conway Mackenzie,, Houlihan Lokey, C. Gring and J. Chiang (both AlixPartners) re: case status updates | 0.50 |
| 04/09/21 | JAP | Call with C. Carlson and H. James (both Weil) re: Chevron reservation of rights for CVX/NW Mutual lease interests | 0.20 |
| 04/12/21 | JMC | Conference call with lenders advisors, Houlihan Lokey, Weil Gotshal, C. Gring, J. Chiang, and N. Kramer (both AlixPartners) re: Case updates | 0.30 |
| 04/12/21 | NK | Conference call with lenders advisors, Houlihan Lokey, Weil Gotshal, C. Gring, J. Chiang, and N. Kramer (both AlixPartners) re: Case updates | 0.30 |
| 04/12/21 | CGG | Conference call with lenders advisors, Houlihan Lokey, Weil Gotshal, C. Gring, J. Chiang, and N. Kramer (both AlixPartners) re: Case updates | 0.30 |
| 04/13/21 | JAP | Meeting with J. David Forsyth (Sessions, Fishman & Nathan), C. Carlson, E. Choi, H. James (all Weil) and Helis team re: Helis Disclosure Statement objection and contract assumptions | 0.20 |
| 04/13/21 | JAP | Call with T. Hough (Fieldwood) re: asset division schedules exhibit B question | 0.10 |
| 04/15/21 | JAP | Meeting with R. Sergesketter, L. Clark, and N. Vaughn (all Fieldwood) to discuss 2014 Black Elk Assumption Agreement | 0.80 |
| 04/15/21 | JAP | Follow-up call with T. Sechrist (Fieldwood) re: updates to list of 100% owned leases | 0.20 |
| 04/15/21 | JAP | Call with T. Hough (Fieldwood) re: updates to asset division schedules for NewCo leases | 0.30 |
| 04/15/21 | JAP | Call with C. Carlson (Weil) re: updates to asset division schedules | 0.20 |
| 04/15/21 | JAP | Call with T. Sechrist (Fieldwood) re: status of related lease parties review for 100% owned leases | 0.40 |
| 04/15/21 | CGG | Meeting with UCC advisors to discuss case status. | 0.40 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                        Meetings with Counterparties and Advisors
Client/Matter #            013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/16/21 | CGG | Meeting with lender advisors to discuss surety proposal and case status. | 1.00 |
| 04/19/21 | CGG | Participate in DPW Coordination Call with Houlihan Lokey, Weil, lenders advisors, C. Gring, J. Strohl, and J. Pupkin (all AlixPartners) | 0.60 |
| 04/19/21 | JS | Participate in DPW Coordination Call with Houlihan Lokey, Weil, lenders advisors, C. Gring, J. Strohl, and J. Pupkin (all AlixPartners) | 0.60 |
| 04/19/21 | JAP | Call with A. Perez, J. Liou, E. Choi (all Weil) and G. Galloway (Fieldwood) re: ENI questions re: Disclosure Statement oil and gas lease schedules | 0.20 |
| 04/19/21 | JAP | Weekly advisor call with Weil Gotshal, Davis Polk, Rothschild, Intrepid and Gordon Arata teams | 0.50 |
| 04/19/21 | JAP | Call with C. Carlson (Weil) re: TX state/onshore leases | 0.20 |
| 04/19/21 | JMC | Participate in DPW Coordination Call with Houlihan Lokey, Weil, lenders advisors, C. Gring, J. Strohl, and J. Pupkin (all AlixPartners) | 0.60 |
| 04/20/21 | JMC | Conference call with C. Gring, J. Chiang (both AlixPartners), Weil, and Houlihan Lokey re: case updates and ongoing workstreams | 1.00 |
| 04/20/21 | JMC | Participate in conference call with Houlihan Lokey, Weil, J. Chiang and N. Kramer (both AlixPartners) re: predecessor and surety diligence update | 0.50 |
| 04/20/21 | JMC | Call to discuss predecessor and surety issues with Weil, J. Chiang and J. Pupkin (both AlixPartners) | 0.40 |
| 04/20/21 | JAP | Call to discuss predecessor and surety issues with Weil, J. Chiang and J. Pupkin (both AlixPartners) | 0.40 |
| 04/20/21 | NK | Participate in conference call with Houlihan Lokey, Weil, J. Chiang and N. Kramer (both AlixPartners) re: predecessor and surety diligence update | 0.50 |
| 04/21/21 | NK | Conference call with J. Pupkin, N. Kramer, C. Gring, and J. Chiang (all AlixPartners) and Weil re: contract assumption schedules | 0.70 |
| 04/21/21 | NK | Weekly advisors conference call with C. Gring, J. Chiang, N, Kramer and J. Strohl (all AlixPartners), Weil, Houlihan | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Meetings with Counterparties and Advisors
Client/Matter #        013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Lokey, and lender advisors re: ongoing workstreams and case updates | |
| 04/21/21 | JMC | Weekly advisors conference call with C. Gring, J. Chiang, N, Kramer and J. Strohl (all AlixPartners), Weil, Houlihan Lokey, and lender advisors re: ongoing workstreams and case updates | 0.50 |
| 04/21/21 | JMC | Conference call with C. Gring, J. Chiang, and J. Kopa (all AlixPartners), Fieldwood management, Weil, and Houlihan Lokey re: case updates and ongoing workstreams | 0.50 |
| 04/21/21 | JS | Weekly advisors conference call with C. Gring, J. Chiang, N, Kramer and J. Strohl (all AlixPartners), Weil, Houlihan Lokey, and lender advisors re: ongoing workstreams and case updates | 0.50 |
| 04/21/21 | CGG | Conference call with J. Pupkin, N. Kramer, C. Gring, and J. Chiang (all AlixPartners) and Weil re: contract assumption schedules | 0.70 |
| 04/21/21 | CGG | Conference call with C. Gring, J. Chiang, and J. Kopa (all AlixPartners), Fieldwood management, Weil, and Houlihan Lokey re: case updates and ongoing workstreams | 0.50 |
| 04/21/21 | CGG | Weekly advisors conference call with C. Gring, J. Chiang, N, Kramer and J. Strohl (all AlixPartners), Weil, Houlihan Lokey, and lender advisors re: ongoing workstreams and case updates | 0.50 |
| 04/21/21 | JK | Conference call with C. Gring, J. Chiang, and J. Kopa (all AlixPartners), Fieldwood management, Weil, and Houlihan Lokey re: case updates and ongoing workstreams | 0.50 |
| 04/21/21 | JMC | Conference call with J. Pupkin, N. Kramer, C. Gring, and J. Chiang (all AlixPartners) and Weil re: contract assumption schedules | 0.70 |
| 04/21/21 | JAP | Conference call with J. Pupkin, N. Kramer, C. Gring, and J. Chiang (all AlixPartners) and Weil re: contract assumption schedules | 0.70 |
| 04/22/21 | CGG | Call with Weil, Houlihan Lokey, J. Chiang and C. Gring (both AlixPartners) to discuss case workstreams. | 0.70 |
| 04/22/21 | JMC | Conference call with C. Gring, J. Chiang (both AlixPartners), Houlihan Lokey, and Conway Mackenzie re: | 0.40 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Meetings with Counterparties and Advisors
Client/Matter #        013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | case updates and ongoing workstreams | |
| 04/22/21 | JMC | Call with Weil, Houlihan Lokey, J. Chiang and C. Gring (both AlixPartners) to discuss case workstreams. | 0.70 |
| 04/22/21 | NK | Participate in weekly professionals call with Houlihan Lokey and UCC professionals. | 0.30 |
| 04/22/21 | CGG | Conference call with C. Gring, J. Chiang (both AlixPartners), Houlihan Lokey, and Conway Mackenzie re: case updates and ongoing workstreams | 0.40 |
| 04/23/21 | CGG | Meeting with Fieldwood, Weil, J. Chiang and C. Gring (both AlixPartners) to discuss working capital schedule | 1.00 |
| 04/23/21 | CGG | Meeting to discuss contracts assumption schedules with Weil, N. Kramer, J. Pupkin, J. Chiang and C. Gring (all AlixPartners) | 1.30 |
| 04/23/21 | CGG | Conference call with J. Chiang, C. Gring (both AlixPartners), Weil, Houlihan Lokey, and lender advisors re: case updates and ongoing workstreams | 0.40 |
| 04/23/21 | NK | Meeting to discuss contracts assumption schedules with Weil, N. Kramer, J. Pupkin, J. Chiang and C. Gring (all AlixPartners). | 1.30 |
| 04/23/21 | NK | Participate in DPW Coordination Call with lender and debtor professional teams. | 0.30 |
| 04/23/21 | JMC | Conference call with J. Chiang, C. Gring (both AlixPartners), Weil, Houlihan Lokey, and lender advisors re: case updates and ongoing workstreams | 0.40 |
| 04/23/21 | JAP | Meeting to discuss contracts assumption schedules with Weil, N. Kramer, J. Pupkin, J. Chiang and C. Gring (all AlixPartners) | 1.30 |
| 04/23/21 | JMC | Meeting with Fieldwood, Weil, J. Chiang and C. Gring (both AlixPartners) to discuss working capital schedule | 1.00 |
| 04/23/21 | JMC | Meeting to discuss contracts assumption schedules with Weil, N. Kramer, J. Pupkin, J. Chiang and C. Gring (all AlixPartners) | 1.30 |
| 04/26/21 | JMC | Conference call with Weil Gotshal, Houlihan Lokey, C. Gring and J. Chiang (both AlixPartners) and lenders advisors re: ongoing workstreams and WIP list | 0.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

| Re: | Meetings with Counterparties and Advisors |
|---|---|
| Client/Matter # | 013591.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/26/21 | NK | Participate in DPW Coordination Call with lender and debtor professional teams. | 0.60 |
| 04/26/21 | CGG | Conference call with Weil, Houlihan Lokey, C. Gring, J. Chiang (both AlixPartners), and lenders advisors re: ongoing workstreams and WIP list | 0.70 |
| 04/26/21 | CGG | Call with lender advisors to discuss plan workstreams. | 0.90 |
| 04/27/21 | CGG | Conference call with Weil, Houlihan Lokey, C. Gring, and J. Chiang (both AlixPartners) re: update on ongoing workstreams | 1.00 |
| 04/27/21 | JMC | Conference call with Weil, Houlihan Lokey, C. Gring, and J. Chiang (both AlixPartners) re: update on ongoing workstreams | 1.00 |
| 04/27/21 | JAP | Call with A. Greene (Weil) re: schedule of NewCo multi-bucket contracts | 0.10 |
| 04/28/21 | JAP | Meeting with G. Galloway, T. Allen (both Fieldwood), Weil, C. Gring and N. Kramer (both AlixPartners) re: contracts workstream status update | 0.50 |
| 04/28/21 | JAP | Call with A. Greene (Weil), N. Kramer, and J. Pupkin (both AlixPartners) re: contract assumption schedule questions. | 1.10 |
| 04/28/21 | JMC | Conference call with Weil Gotshal, Houlihan Lokey, C. Gring and J. Chiang (all AlixPartners) re: ongoing workstreams and case updates | 0.80 |
| 04/28/21 | JMC | Weekly advisors call with lenders advisors, Weil, Houlihan Lokey, J. Chiang and C. Gring (both AlixPartners) re: ongoing workstreams and case updates | 0.80 |
| 04/28/21 | NK | Meeting with G. Galloway, T. Allen (both Fieldwood), Weil, C. Gring and N. Kramer (both AlixPartners) re: contracts workstream status update | 0.50 |
| 04/28/21 | NK | Call with A. Greene (Weil), N. Kramer, and J. Pupkin (both AlixPartners) re: contract assumption schedule questions. | 1.10 |
| 04/28/21 | CGG | Weekly advisors call with lenders advisors, Weil, Houlihan Lokey, J. Chiang and C. Gring (both AlixPartners) re: ongoing workstreams and case updates | 0.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Meetings with Counterparties and Advisors
Client/Matter #        013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/28/21 | CGG | Conference call with Weil Gotshal, Houlihan Lokey, C. Gring and J. Chiang (all AlixPartners) re: ongoing workstreams and case updates | 0.80 |
| 04/29/21 | NK | Call with Weil, N. Kramer, and J. Pupkin (both AlixPartners) re: contract assumption schedules and treatment of multi-bucket contracts with NewCo overlap. | 0.90 |
| 04/29/21 | NK | Participate in weekly professionals call with Houlihan Lokey and UCC professionals. | 0.20 |
| 04/29/21 | JMC | UCC advisors call with Conway Mackenzie, Houlihan Lokey, and J. Chiang (AlixPartners) re: case updates and ongoing workstreams | 0.30 |
| 04/29/21 | JAP | Call with Weil, N. Kramer, and J. Pupkin (both AlixPartners) re: contract assumption schedules and treatment of multi-bucket contracts with NewCo overlap. | 0.90 |
| 04/30/21 | JMC | Weekly advisor coordination meeting with Weil team, Houlihan, Davis Polk, Gordon Arata, Haynes & Boone, Rothschild, Intrepid, C. Gring, N. Kramer, J. Pupkin, J. Chiang and J. Strohl (all AlixPartners) | 0.50 |
| 04/30/21 | JAP | Weekly advisor coordination meeting with Weil team, Houlihan, Davis Polk, Gordon Arata, Haynes & Boone, Rothschild, Intrepid, C. Gring, N. Kramer, J. Pupkin, J. Chiang and J. Strohl (all AlixPartners) | 0.50 |
| 04/30/21 | NK | Weekly advisor coordination meeting with Weil team, Houlihan, Davis Polk, Gordon Arata, Haynes & Boone, Rothschild, Intrepid, C. Gring, N. Kramer, J. Pupkin, J. Chiang and J. Strohl (all AlixPartners) | 0.50 |
| 04/30/21 | CGG | Weekly advisor coordination meeting with Weil team, Houlihan, Davis Polk, Gordon Arata, Haynes & Boone, Rothschild, Intrepid, C. Gring, N. Kramer, J. Pupkin, J. Chiang and J. Strohl (all AlixPartners) | 0.50 |
| 04/30/21 | JS | Weekly advisor coordination meeting with Weil team, Houlihan, Davis Polk, Gordon Arata, Haynes & Boone, Rothschild, Intrepid, C. Gring, N. Kramer, J. Pupkin, J. Chiang and J. Strohl (all AlixPartners) | 0.50 |
| | | **Total** | **189.20** |

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                     Meetings with Counterparties and Advisors
Client/Matter #        013591.00103

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---:|---:|---:|
| Josh A Pupkin | 39.60 | 515.00 | 20,394.00 |
| Tyler G Baggerly | 1.50 | 630.00 | 945.00 |
| Nathan Kramer | 24.20 | 645.00 | 15,609.00 |
| Matt T Ellis | 1.80 | 645.00 | 1,161.00 |
| Jamie Strohl | 5.20 | 690.00 | 3,588.00 |
| Jen M Chiang | 50.20 | 735.00 | 36,897.00 |
| Jeffrey W Kopa | 0.50 | 840.00 | 420.00 |
| Clayton G Gring | 64.60 | 1,055.00 | 68,153.00 |
| John Castellano | 1.60 | 1,195.00 | 1,912.00 |
| **Total Hours & Fees** | **189.20** | | **149,079.00** |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Company Operations
Client/Matter #   013591.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 02/02/21 | NK | Research and preparation of potential updates for incorporation into master contracts dataset relating to possibly redundant land related contract items for potential discussion with subject matter experts for determination of appropriateness of removal from schedule of assumed contracts. | 2.80 |
| 02/03/21 | NK | Research and manual matching of related counterparties included within consolidated contract review detail data in preparation for cross reference to potentially related pre-petition open AP vendors identified during review of detail. | 1.10 |
| 02/05/21 | NK | Modification of consolidated contract review data to match code designations for certain counterparties to enable highest level of systematic consolidation/grouping of related counterparties, for subsequent mapping to list of vendor groupings identified by same process. | 1.40 |
| 02/05/21 | NK | Initial review and updating of master contracts data to assist with identification of duplicated marketing contract items for potential discussion with subject matter experts regarding possibility of removal from ultimate schedule of assumed contracts. | 2.00 |
| 02/10/21 | NK | Review of latest information received from company subject matter experts in connection with the division of properties/leases and material contracts for reconciliation and associated updates to be incorporated into master contracts data set. | 2.70 |
| 02/16/21 | NK | Preparation of updated and revised draft schedule of contracts to be provided to counsel for review as contracts for potential assumption. | 1.50 |
| 02/22/21 | NK | Testing of most recent contract data PSA exhibits to identify potential source data requiring further review and updates by Company subject matter experts. | 1.20 |
| 02/26/21 | NK | Review and assistance with advanced iterations of analysis/mapping of JIB parties to potentially related counterparties/contracts included in the assumption/rejection review process. | 0.50 |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275              **F** (713) 276-4901
Houston, TX 77010       **alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                     Company Operations
Client/Matter #         013591.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 03/02/21 | NK | Initial preparation of preliminary draft analysis relating to certain JIB vendors for which potentially related operating agreements could be identified as part of schedule of potentially assumable contracts. | 1.60 |
| 03/03/21 | NK | Review and assessment of approach for reliably linking details from master contracts data related to land and marketing agreements to material contracts listings from latest asset division schedules, and to identify new contracts included by Company subject matter experts but not previously included in contracts review/assessment workstream. | 1.40 |
| 03/05/21 | NK | Testing of most recent contract data PSA exhibits to identify potential source data requiring further review and updates by Company subject matter experts. | 1.60 |
| 03/18/21 | NK | Review and assistance with finalizing and providing latest revised drafts of proposed contracts assumption schedules to counsel for review and discussion in advance of deadline to provide credit bid newco with schedule of 365 contracts. | 2.60 |
| 03/19/21 | NK | Meeting with Fieldwood team, Weil Gotshal, N. Kramer and J. Pupkin (both AlixPartners) to discuss Tana and Peregrine contracts. | 0.90 |
| 03/19/21 | JAP | Meeting with Fieldwood team, Weil Gotshal, N. Kramer and J. Pupkin (both AlixPartners) to discuss Tana and Peregrine contracts. | 0.90 |
| 03/24/21 | JAP | Conference call with L. Clark and T. Hough (both Fieldwood), N. Kramer and J. Pupkin (both AlixPartners) re: land contracts and asset division schedules. | 0.80 |
| 03/24/21 | NK | Conference call with L. Clark and T. Hough (both Fieldwood), N. Kramer and J. Pupkin (both AlixPartners) re: land contracts and asset division schedules. | 0.80 |
| 03/26/21 | NK | Detail review of latest working draft of master data file received from AlixPartners colleague, and identification of outstanding information/inputs needed from company contributors relating to the contract/lease review /analysis, for preparation of schedule of contracts for | 1.90 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:             Company Operations
Client/Matter #   013591.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|      |           | potential assumption or assumption and assignment. |  |
|      |           | **Total** | **25.70** |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042


Re:                         Company Operations
Client/Matter #             013591.00104


**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Josh A Pupkin | 1.70 | 515.00 | 875.50 |
| Nathan Kramer | 24.00 | 645.00 | 15,480.00 |
| **Total Hours & Fees** | **25.70** | | **16,355.50** |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Court Filings (Motions, etc)
Client/Matter #   013591.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/01/21 | NK | Engage in review of initial assumption schedule with T. Baggerly (AlixPartners)  to confirm updates to contract cure estimates and data quality issues in marketing contracts subschedule. | 1.70 |
| 02/01/21 | TGB | Analyze initial contract assumption schedule and updated cure estimate methodology to account for JIB vendor status. | 3.90 |
| 02/01/21 | TGB | Integrate JIB vendor classification into initial assumption schedule for marketing contracts. | 1.20 |
| 02/01/21 | TGB | Engage in review of initial assumption schedule with N Kramer (AlixPartners)  to confirm updates to contract cure estimates and data quality issues in marketing contracts subschedule. | 1.70 |
| 02/01/21 | TGB | Analyze initial contract assumption schedule and updated contract assumption rationales for all contracts included on the schedule. | 2.10 |
| 02/02/21 | TGB | Telephone conference with N Kramer, T. Baggerly and C Gring (both AlixPartners) to review initial contracts assumption schedule. | 0.90 |
| 02/02/21 | TGB | Research alternative Vendor IDs for marketing and oilfield/non-oilfield services contracts to estimate risk in current cure estimates. | 3.40 |
| 02/02/21 | TGB | Research sign-on bonus payments for month of January to reconcile UST reporting. | 0.60 |
| 02/02/21 | TGB | Analyze Oilfield and Non-Oilfield service vendor IDs for contracts with $0 cure estimates to confirm vendor ID link to prepetition balances and lack of cure value. | 3.10 |
| 02/03/21 | TGB | Analyze marketing contract lease information and updated marketing contract assumption assignments based on updated logic for go-forward entities. | 1.90 |
| 02/03/21 | TGB | Complete follow up with company on Asset Division Schedule 66 SOFAs Combined Tab line items against Schedule Exhibits. | 0.50 |
| 02/03/21 | TGB | Analyze Sofas Combined Tab from Asset Division Schedule v66 to tie schedule line items to Schedule Exhibits to support potential approach for Lease contract | 2.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Court Filings (Motions, etc)
Client/Matter #   013591.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | listing. | |
| 02/03/21 | TGB | Participate in weekly contracts and disclosure statement workstream update with Fieldwood and Weil. | 0.60 |
| 02/03/21 | TGB | Engage in discussion with N Kramer (AlixPartners) on inputs required from Weil Gotshal team to structure and finalize contract assumptions schedules. | 0.40 |
| 02/03/21 | NK | Engage in discussion with T Baggerly (AlixPartners) on inputs required from Weil Gotshal team to structure and finalize contract assumptions schedules. | 0.40 |
| 02/04/21 | TGB | Analyze land contracts to identify Schedule G contracts not captured in company's current Asset Division Schedule 66 reporting for reconciliation. | 3.00 |
| 02/04/21 | TGB | Review current marketing contracts assumption model with N Kramer (AlixPartners) and reviewed vendors with multiple potential vendor IDs and consequent issues with marketing cure estimate methodology. | 1.10 |
| 02/05/21 | TGB | Working session with N Kramer (AlixPartners) to update assumption schedule for review with Fieldwood to include Schedule G contract information. | 0.90 |
| 02/05/21 | TGB | Drafted new assumption schedule for review with Fieldwood to include only Oilfield Services and Non-Oilfield Services contracts. | 1.50 |
| 02/05/21 | TGB | Appended "Debt, Other" contracts to initial assumption schedule for review with Fieldwood. | 1.20 |
| 02/05/21 | TGB | Telephone conference with N Kramer, T. Baggerly and C Gring (both AlixPartners) to prepare Oilfield Services and Non-Oilfield Services contract review with Fieldwood. Clayton Gring early departure. | 0.60 |
| 02/05/21 | NK | Working session with N Kramer (AlixPartners) to update assumption schedule for review with Fieldwood to include Schedule G contract information. | 0.90 |
| 02/05/21 | NK | Telephone conference with N Kramer, T. Baggerly and C Gring (both AlixPartners) to prepare Oilfield Services and Non-Oilfield Services contract review with Fieldwood. Clayton Gring early departure. | 0.60 |

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                        Court Filings (Motions, etc)
Client/Matter #           013591.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/05/21 | CGG | Telephone conference with N Kramer, T. Baggerly and C Gring (both AlixPartners) to prepare Oilfield Services and Non-Oilfield Services contract review with Fieldwood. Clayton Gring early departure. | 0.60 |
| 02/08/21 | NK | Engage in call with T Baggerly (AlixPartners) to finalize review materials for Oilfield Services / Non-Oilfield services contract assumption / rejection decision schedule with Fieldwood representatives. | 1.10 |
| 02/08/21 | TGB | Engage in call with N Kramer (AlixPartners) to finalize review materials for Oilfield Services / Non-Oilfield services contract assumption / rejection decision schedule with Fieldwood representatives. | 1.10 |
| 02/09/21 | TGB | Create initial JOA rejection / assumption schedule based on Land contract line items in Asset Division Schedule 76. | 2.30 |
| 02/09/21 | TGB | Compile list of unique land contract line items from Asset Division Schedule 76 to build out initial JOA assumptions / rejections schedule. | 2.40 |
| 02/09/21 | TGB | Engage in coordination call with N Kramer (AlixPartners) in preparation of contracts review with Fieldwood representatives. | 0.30 |
| 02/09/21 | NK | Engage in coordination call with T Baggerly (AlixPartners) in preparation of contracts review with Fieldwood representatives. | 0.30 |
| 02/10/21 | TGB | Update oilfield and non-oilfield services contract assumption schedule based on initial feedback from Fieldwood post-review call. | 1.80 |
| 02/10/21 | TGB | Update JOA model to associate all line Schedule G line items to Asset Division Schedule 76 line items (many to many associations). | 1.30 |
| 02/10/21 | TGB | Update JOA model to include counter-party associations for Asset Division Schedule v76 line items based on associated Schedule G assignments. | 1.40 |
| 02/10/21 | TGB | Continue to update JOA model to associate all line Schedule G line items to Asset Division Schedule 76 line items (many to many associations). | 2.40 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

| Re: | Court Filings (Motions, etc) |
|-----|------------------------------|
| Client/Matter # | 013591.00106 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 02/11/21 | TGB | Working session 2 of 2 with N Kramer (AlixPartners) to classify Joint Operating Agreements for assumption rejection. | 0.80 |
| 02/11/21 | TGB | Working session 1 of 1 with N Kramer (AlixPartners) to classify Joint Operating Agreements rejection / assumption decisions. | 0.90 |
| 02/11/21 | TGB | Engage in review of Joint Operating Agreement assumption / rejection model with N Kramer (AlixPartners)to make updates to model based on input from L. Clark (Fieldwood). | 1.30 |
| 02/11/21 | TGB | Catch up with R Rainey (Global Eagle) for SG&A storyboard | 0.70 |
| 02/11/21 | TGB | Update JOA assumption / rejection model to consolidate Asset Division Schedule 76 line items into single contract line items. | 3.20 |
| 02/11/21 | TGB | Update JOA assumption / rejection model to reflect underlying lease decisions for consolidated contract line items. | 1.80 |
| 02/11/21 | NK | Engage in review of Joint Operating Agreement assumption / rejection model with T Baggerly (AlixPartners)to make updates to model based on input from L. Clark (Fieldwood). | 1.30 |
| 02/11/21 | NK | Working session 1 of 1 with T Baggerly (AlixPartners) to classify Joint Operating Agreements rejection / assumption decisions. | 0.90 |
| 02/11/21 | NK | Working session 2 of 2 with T Baggerly (AlixPartners) to classify Joint Operating Agreements for assumption rejection. | 0.80 |
| 02/16/21 | TGB | Inventory outstanding contracts assumption schedules questions for Weil Gotshal and drafted communication to Weil team to coordinate on answers. | 0.50 |
| 02/22/21 | TGB | Followed up with Fieldwood HR on data request to support monthly court reporting. | 0.20 |
| 02/23/21 | TGB | Research and reconcile company-identified rejected contracts current status in Schedule G datasets. | 1.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:         Court Filings (Motions, etc)
Client/Matter #    013591.00106

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 02/23/21 | TGB | Telephone conference with N Kramer and T. Baggerly (both AlixPartners) to discuss approach to providing potential rejected contracts schedule. | 0.80 |
| 02/23/21 | TGB | Telephone call with N Kramer and T Baggerly (both AlixPartners) to review consolidated list of rejected material contracts provided by company. | 0.60 |
| 02/23/21 | NK | Telephone call with N Kramer and T Baggerly (both AlixPartners) to review consolidated list of rejected material contracts provided by company. | 0.60 |
| 02/23/21 | NK | Telephone conference with N Kramer ad T. Baggerly (both AlixPartners) to discuss approach to providing potential rejected contracts schedule. | 0.80 |
| 02/24/21 | TGB | Review updated JOA assumption file received from FWE and reconciled updates against current contract assumption schedules. | 3.10 |
| 02/25/21 | TGB | Consolidate initial marketing assumption schedule into master list of marketing contract with assume / reject decisions and logic for company to review. | 3.50 |
| 02/25/21 | TGB | Integrate assumption / rejection rationales for individuals contracts into master oilfield/non-oilfield services master contract and initial contracts assumption schedule file. | 1.80 |
| | | **Total** | **75.10** |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                  Court Filings (Motions, etc)
Client/Matter #      013591.00106

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Tyler G Baggerly | 65.10 | 630.00 | 41,013.00 |
| Nathan Kramer | 9.40 | 645.00 | 6,063.00 |
| Clayton G Gring | 0.60 | 1,055.00 | 633.00 |
| **Total Hours & Fees** | **75.10** | | **47,709.00** |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #        013591.00107

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 02/01/21 | JMC | Create UST / UCC monthly insurance, taxes and wages matrices | 2.80 |
| 02/02/21 | JMC | Reconcile and update JIB reporting matrix for week ending 1/29 | 0.60 |
| 02/09/21 | JMC | Create UST/UCC JIB matrix report | 1.30 |
| 02/16/21 | JMC | Create UCC and UST JIB matrix report | 1.20 |
| 02/24/21 | JMC | Follow up on working capital outstanding questions and January MOR | 0.20 |
| 02/26/21 | JMC | Update January MOR with trial balance detail | 2.90 |
| 02/26/21 | JMC | Reconcile cash accounts for January MOR | 2.60 |
| 02/26/21 | JMC | Update schedules in January MOR | 1.70 |
| 02/26/21 | JMC | Create OCP report for quarterly reporting | 0.70 |
| 02/28/21 | JMC | Follow up on Monthly Operating Report sent to Weil Gotshal | 0.20 |
| 03/01/21 | JMC | Edit OCP report for Weil Gotshal requested changes | 0.30 |
| 03/02/21 | JMC | Create monthly JIB, insurance, taxes, and wages matrices | 1.10 |
| 03/03/21 | JMC | Update wages matrix and resubmit | 0.30 |
| 03/09/21 | JMC | UCC JIB matrix for week ending 3/5 | 0.40 |
| 03/16/21 | JMC | Create UCC JIB reporting matrix for week ending 3/12/21 | 0.90 |
| 03/23/21 | JMC | Create UST/UCC JIB matrix report | 1.20 |
| 03/25/21 | JMC | Update February MOR template | 1.60 |
| 03/26/21 | JMC | Update trial balance detail in February Monthly Operating Report | 2.80 |
| 03/26/21 | JMC | Update postpetition payables in February Monthly Operating Report | 1.60 |
| 03/29/21 | JMC | Create cash reconciliation for February Monthly Operating Report | 2.80 |
| 03/29/21 | JMC | Update footnotes in February Monthly Operating Report | 0.40 |
| 03/30/21 | JMC | UST/UCC JIB matrix reporting | 1.20 |
| 03/30/21 | JMC | Update Monthly Operating Report for adjusted trial balance detail | 2.40 |
| 03/31/21 | JMC | Update postpetition payables in Monthly Operating Report | 1.10 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #        013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/31/21 | JMC | UST/UCC insurance, taxes, and wages matrices | 0.90 |
| 03/31/21 | CGG | Work with Fieldwood advisors to finalize monthly operating report. | 0.60 |
| 03/31/21 | CGG | Worked with Fieldwood advisors to finalize monthly operating report. | 0.50 |
| 04/06/21 | JMC | Create UST/UCC JIB matrix | 0.90 |
| 04/13/21 | JMC | Update UCC/UST JIB reporting matrix | 1.10 |
| 04/15/21 | JMC | Update Notification of KERP payments | 0.80 |
| 04/21/21 | JMC | Diligence requests for monthly reporting | 0.30 |
| 04/22/21 | JMC | Update KERP payments schedule | 0.20 |
| 04/27/21 | JMC | Update cash reconciliation for March MOR | 2.70 |
| 04/27/21 | JMC | Create March MOR with March trial balance detail | 2.40 |
| 04/27/21 | JMC | Update MOR schedules for accounts payable and accounts receivable aging's | 2.10 |
| 04/27/21 | JMC | Update prior month trial balance detail for March MOR | 1.80 |
| 04/28/21 | JMC | Call with C. Richards (Fieldwood) re: March MOR | 0.20 |
| 04/28/21 | JMC | Edits to March MOR | 0.90 |
| 04/28/21 | JMC | Provide support for UST quarterly fee payment | 0.30 |
| 04/28/21 | JMC | Coordination for HSR data | 0.30 |
| 04/30/21 | JMC | Edit March MOR | 0.30 |
| | | **Total** | **48.60** |

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                     Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #         013591.00107

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Jen M Chiang | 47.50 | 735.00 | 34,912.50 |
| Clayton G Gring | 1.10 | 1,055.00 | 1,160.50 |
| **Total Hours & Fees** | **48.60** | | **36,073.00** |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Liquidity, Cash Management and Budgeting
Client/Matter #        013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/01/21 | JMC | Update master invoice detail for week ending 1/22 | 1.20 |
| 02/02/21 | JMC | Review AP prelist file for payments for the week ending 2/5 | 0.30 |
| 02/02/21 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.50 |
| 02/03/21 | JMC | Create updated prepetition schedule for UCC | 0.40 |
| 02/08/21 | JMC | Communication with Fieldwood staff re: expense reimbursement invoice payment | 0.20 |
| 02/08/21 | JMC | Update vendor inquiry log and reconcile payment details | 0.20 |
| 02/09/21 | JMC | Review AP prelist for week ending 2/12 | 0.30 |
| 02/10/21 | JMC | Reconcile daily cash true up for week ending 1/29 | 0.40 |
| 02/10/21 | JMC | Update vendor inquiry log with payments from week ending 2/5 and future payments for week ending 2/12 | 0.40 |
| 02/11/21 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.30 |
| 02/11/21 | JMC | Update vendor inquiry log for vendor meeting | 0.40 |
| 02/11/21 | JMC | Call with D. Seal (Fieldwood) re: vendor trade agreement negotiations | 0.20 |
| 02/11/21 | JMC | Call with A. Wennerstrom (Fieldwood) re: vendor trade agreement accounting treatment | 0.20 |
| 02/12/21 | JMC | Call with D. Seal (Fieldwood) re: vendor trade agreement negotiation | 0.20 |
| 02/16/21 | JMC | Call with J. Bloom (Fieldwood) re: vendor prepetition invoice | 0.30 |
| 02/16/21 | JMC | Review priority proof of claim detail | 0.70 |
| 02/16/21 | JMC | Reconcile AP prelist and check register details | 0.80 |
| 02/17/21 | JMC | Review AP prelist detail and invoice detail for payment for the week ending 2/19 | 0.30 |
| 02/19/21 | JMC | Follow up with Davis Polk on prepetition invoice | 0.20 |
| 02/22/21 | JMC | Reconcile prelist detail for week ending 2/19 and update master invoice detail | 1.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                     Liquidity, Cash Management and Budgeting
Client/Matter #         013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/22/21 | JMC | Compile prepetition balances for certain marketing vendors | 0.20 |
| 02/22/21 | JMC | Respond to vendor prepetition payment inquiry. | 0.20 |
| 02/22/21 | JMC | Update master invoice detail for payment activity for week ending 2/12 | 1.90 |
| 02/22/21 | JMC | Update vendor inquiry log for vouchers to be paid 2/26 | 0.90 |
| 02/22/21 | JMC | Reconcile vendor invoice detail and draft trade agreement terms | 0.30 |
| 02/23/21 | JMC | Prepare JIB vendor matrix for UCC and UST | 0.30 |
| 02/23/21 | JMC | Update OCP vendor listing | 0.20 |
| 02/23/21 | JMC | Review AP prelist detail for payments for the week ending 2/26 | 0.30 |
| 03/01/21 | JMC | Update vendor inquiry log and reconcile trade agreement details | 0.40 |
| 03/01/21 | JMC | Update master invoice detail for week ending 2/26 | 0.60 |
| 03/02/21 | JMC | Update master invoice detail for week ending 2/26 | 2.70 |
| 03/02/21 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.40 |
| 03/02/21 | JMC | Reconcile vendor payments for the week ending 2/26 | 0.80 |
| 03/02/21 | JMC | Review AP prelist file | 0.20 |
| 03/02/21 | JMC | Review daily cash true-up file and reconcile to payment detail | 0.50 |
| 03/04/21 | JMC | Follow up with Weil Gotshal and Fieldwood on outstanding vendor issues | 0.40 |
| 03/04/21 | JMC | Update vendor inquiry log and trade payment details | 0.20 |
| 03/08/21 | JMC | Compile CTA vouchers for week ending 3/12 | 0.30 |
| 03/09/21 | JMC | Update vendor master invoice detail for payments for week ending 3/5 | 1.40 |
| 03/09/21 | JMC | Review AP payment prelist for week ending 3/12 | 0.30 |
| 03/09/21 | JMC | Update UCC settlement deck for BOD presentation | 0.60 |
| 03/10/21 | JMC | Compile trade agreements for audit request | 0.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                       Liquidity, Cash Management and Budgeting
Client/Matter #           013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/10/21 | JMC | Communication with A. Wennerstrom (Fieldwood) re: vendor invoice issues | 0.30 |
| 03/12/21 | AND | Spread oil and gas reserve information | 1.30 |
| 03/12/21 | AND | Update spread of oil and gas reserve information | 0.80 |
| 03/14/21 | JMC | Review Ryan LLC prepetition claims detail | 0.30 |
| 03/15/21 | JMC | Provide prepetition payments for week ending 3/19 | 0.20 |
| 03/16/21 | JMC | Reconcile daily cash true up for 13 week cash flow | 0.40 |
| 03/16/21 | JMC | Review AP payment prelist and provide comments | 0.40 |
| 03/16/21 | JMC | Communication with A. Wennerstrom (Fieldwood) re: vendor invoice issues | 0.30 |
| 03/16/21 | JMC | Call with J. Bloom (Fieldwood) re: vendor management issues | 0.20 |
| 03/16/21 | JMC | Reconcile payment detail for week ending 3/12/21 | 2.50 |
| 03/17/21 | JMC | Research Safety zone invoice treatment | 0.30 |
| 03/17/21 | JMC | Call with D. Seal (Fieldwood) re: vendor trade agreement status | 0.30 |
| 03/17/21 | JMC | Call with J. Liou, C. Carlson, H. James (Weil Gotshal) and M. Haney and D. Crowley (Houlihan Lokey) re: disclosure statement recovery calculation | 0.60 |
| 03/18/21 | JMC | Update vendor inquiry log | 0.40 |
| 03/18/21 | JMC | Conference call with B. Pfeffer and D. Loomis (Fieldwood) re: recurring vendor management update call | 0.40 |
| 03/18/21 | JMC | Create prepetition AP ledger for UCC | 0.40 |
| 03/18/21 | JMC | Research royalty owner question and follow up with Company on address update | 0.40 |
| 03/18/21 | JMC | Response to vendor payment inquiries | 0.20 |
| 03/19/21 | JMC | Call with J. George (Weil Gotshal) re: professional fee payments | 0.20 |
| 03/19/21 | JMC | Call with M. Haney (Houlihan Lokey) re: FLTL and SLTL prepetition accrued interest | 0.20 |
| 03/22/21 | JMC | Update prepetition trade agreement recovery statistic | 0.40 |
| 03/23/21 | JMC | Reconcile payment detail for week ending 3/19 and | 1.60 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:        Liquidity, Cash Management and Budgeting
Client/Matter #        013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | update master invoice detail | |
| 03/23/21 | JMC | Call with J. Bloom (Fieldwood) re: vendor management issues | 0.30 |
| 03/24/21 | JMC | Draft response to vendor inquiries | 0.20 |
| 03/25/21 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.40 |
| 03/25/21 | JMC | Update vendor inquiry log | 0.30 |
| 03/25/21 | JMC | Create vendor prepetition invoice reconciliation detail | 0.30 |
| 03/25/21 | JMC | Communication re: Fieldwood professional fee invoice payment | 0.20 |
| 03/25/21 | JMC | Call with D. Seal (Fieldwood) re: vendor trade agreements | 0.20 |
| 03/30/21 | JMC | Update master invoice detail for payments for the week ending 3/26 | 2.80 |
| 03/30/21 | JMC | Compile list of professional fee applications to be paid | 0.30 |
| 03/31/21 | JMC | Reconcile daily cash file for cash flow reporting | 0.30 |
| 04/01/21 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.50 |
| 04/01/21 | JMC | Update vendor inquiry log | 0.30 |
| 04/01/21 | JMC | Reconcile professional fee payments and holdbacks | 0.70 |
| 04/01/21 | JMC | Update prepetition AP aging file | 0.50 |
| 04/01/21 | JMC | Continue to update vendor inquiry log | 0.30 |
| 04/05/21 | JMC | Create list of pre-petition trade payables for week ending 4/9 | 0.40 |
| 04/06/21 | JMC | Edit payment pre list for week ending 4/9 | 0.30 |
| 04/06/21 | JMC | Call with J. Bloom (Fieldwood) re: plan administrator and UCC settlement | 0.30 |
| 04/06/21 | JMC | Reconcile payments for the week ending 4/2 and update master invoice detail | 1.90 |
| 04/07/21 | JMC | Reconcile professional fee payment tracker | 2.40 |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275    **F** (713) 276-4901
Houston, TX 77010    **alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:             Liquidity, Cash Management and Budgeting
Client/Matter #     013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|--------------------------|-------|
| 04/07/21 | JMC | Update vendor inquiry log | 0.20 |
| 04/08/21 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.50 |
| 04/08/21 | JMC | Send Company professional fee reconciliation adjustments | 0.80 |
| 04/12/21 | JMC | Prepare perpetuation payment vouchers | 0.30 |
| 04/12/21 | JMC | Update vendor trade agreement amounts | 0.20 |
| 04/13/21 | JMC | Update master invoice detail for payments for the week ending 4/9 | 2.30 |
| 04/13/21 | JMC | Review AP prelist detail for payments for the week ending 4/16 | 0.30 |
| 04/13/21 | JMC | Edit daily cash flash file for 13 week cash flow | 0.40 |
| 04/13/21 | JMC | Call with J. Bloom (Fieldwood) re: UCC liquidity questions | 0.30 |
| 04/13/21 | JMC | Reconcile professional fee detail | 0.80 |
| 04/14/21 | JMC | Create prepetition trade AP detail for UCC and respond to UCC questions | 0.40 |
| 04/15/21 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.40 |
| 04/16/21 | JMC | Update trade agreement reconciliation detail for revised trade agreement | 0.30 |
| 04/16/21 | JMC | Research and draft responses to UCC inquiries | 0.40 |
| 04/19/21 | JMC | Update cash roll forward and master invoice detail for vendor type | 2.60 |
| 04/19/21 | JMC | Reconcile professional fee payments | 0.50 |
| 04/20/21 | JMC | Review AP prelist for payments for the week ending 4/23 | 0.30 |
| 04/20/21 | JMC | Reconcile payment activity for week ending 4/16 and update master invoice detail | 2.40 |
| 04/20/21 | JMC | Create JIB reporting matrix for UCC/UST | 0.90 |
| 04/22/21 | JMC | Update vendor inquiry log for recent activity | 0.30 |
| 04/26/21 | JMC | Reconcile payment activity for week ending 4/23 | 2.60 |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275    **F** (713) 276-4901
Houston, TX 77010    **alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                      Liquidity, Cash Management and Budgeting
Client/Matter #          013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 04/26/21 | JMC | Update master invoice detail and JIB matrix reporting | 1.40 |
| 04/26/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: funds flow model | 0.30 |
| 04/26/21 | JMC | Review daily cash true up file for 13 week cash flow | 0.60 |
| 04/26/21 | JMC | Communication regarding professional fee payment cap | 0.30 |
| 04/26/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) re: funds flow model | 0.30 |
| 04/27/21 | JMC | Review AP prelist for payments for the week ending 4/30 | 0.30 |
| 04/29/21 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.40 |
| 04/29/21 | JMC | Update vendor inquiry log | 0.30 |
| | | **Total** | **68.40** |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                 Liquidity, Cash Management and Budgeting
Client/Matter #     013591.00108

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|------------|------:|-----:|-------:|
| Alex Dreyshner | 2.10 | 465.00 | 976.50 |
| Jen M Chiang | 66.00 | 735.00 | 48,510.00 |
| Clayton G Gring | 0.30 | 1,055.00 | 316.50 |
| **Total Hours & Fees** | **68.40** | | **49,803.00** |

1221 McKinney Street   **T** (713) 276-4900
Suite 3275            **F** (713) 276-4901
Houston, TX 77010    **alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                              Asset Disposition Strategies
Client/Matter #          013591.00110

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/06/21 | BSJ | Fieldwood data updates, manipulation and overlay into existing and new Relativity databases. | 9.70 |
| 02/07/21 | BSJ | Fieldwood data updates, manipulation and overlay into existing and new Relativity databases. | 3.10 |
| 02/08/21 | BSJ | Multiple calls with J West (AlixPartners) to discuss handling of custom metadata from RT, 1line, and Relativity update load files. Discussed multiple handling options as well as viewing differences. | 1.10 |
| 02/08/21 | BSJ | Fieldwood data updates, manipulation and overlay into existing and new Relativity databases. SR uploads. | 3.40 |
| 02/08/21 | JEW | Test and QC module, run final build on Fieldwood Lease List metadata and overlay into Relativity. QC final results in Relativity. | 1.40 |
| 02/08/21 | JEW | After many internal discussions and reaching out to client we created a final overlay of multiple fields wrapped into a single document using a multi-entry strategy and overlaid metadata into a multi choice field in Relativity. | 2.00 |
| 02/08/21 | JEW | Multiple calls with B Johns (AlixPartners) to discuss handling of custom metadata from RT, 1line, and Relativity update load files. Discussed multiple handling options as well as viewing differences. | 1.10 |
| 02/08/21 | JEW | Create multiple overlay files for the metadata in the RT worksheet, created many different fields in Relativity with different field types, built separate overlays per field type and discussed with team. | 1.90 |
| 02/08/21 | JEW | Create overlay for metadata in 1 line worksheet, create new fields in Relativity, overlay metadata into Relativity and QC, create listing of all new documents and build query to provide to PM, new documents were appended to the database and the 1line and RT overlays were re-overlaid and QC was performed for all new documents. '1 line' metadata was built using a similar multi-entry strategy as the RT data. | 2.70 |
| 02/08/21 | JEW | Create metadata overlays for 3rd party and BOEM Bond data using multi-entry strategy similar to RT and '1 line' data. Create new fields in Relativity for Bond metadata and overlay. Performed final QC of Bond metadata in | 1.90 |

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:               Asset Disposition Strategies
Client/Matter #      013591.00110

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | Relativity. | |
| 02/08/21 | JEW | Create VB module in Microsoft Excel to build multiple, simultaneous multi-entry fields for each lease and de-duplicate all metadata within each multi-entry field. | 2.00 |
| 02/08/21 | JEW | Perform QC of final overlay in Relativity. | 1.00 |
| 02/08/21 | AC | Coordinate Relativity account set up. | 0.50 |
| 02/09/21 | JEW | Ran directory listing over provided native files, created overlay DAT and ingested into Relativity. Imaged all new documents and performed page for page QC to ensure lease numbers in Relativity matched those in the images. Deleted all natives from database after image QC and reported results to PM. | 1.10 |
| 02/09/21 | JEW | Created Record Title Ownership metadata for 21 documents provided, overlaid multi-entry metadata to Relativity and performed final QC. Sent completion email to PM. | 0.90 |
| 02/09/21 | JEW | Per client request, delete NewCo - Shelf, NewCo - Deepwater, and Fieldwood I Lease List data from Relativity. Created new overlay files for NewCo - Shelf, NewCo - Deepwater, and Fieldwood I Lease List that included duplicate leases. Built a new identifier field by appending Lease, Rights, and WI metadata together, changed the Lease field name in Relativity to LeaseRightsWI and created a new Lease field. Overlaid metadata across the two databases. | 2.30 |
| 02/09/21 | JEW | Create metadata overlay for 18 files missing metadata in database 1. Used Summary by Lease worksheet to gather metadata and overlaid into Relativity. | 0.80 |
| 02/09/21 | BSJ | Account creation and group settings | 1.20 |
| 02/10/21 | BSJ | Account creation, db export to external vendor discussion and planning. | 1.30 |
| 02/10/21 | AC | Verify user access and coordinate additional Relativity access. Verify access permissions. Coordinate data transfer to CSDisco. | 1.80 |
| 02/11/21 | AC | Prepare data export requested by Counsel and coordinate delivery. Coordinate additional account set up. | 2.60 |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275    **F** (713) 276-4901
Houston, TX 77010    **alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                          Asset Disposition Strategies
Client/Matter #              013591.00110

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/12/21 | AC | Coordinate user access. Communicate regarding data export. | 0.60 |
| 02/13/21 | AC | Verify Relativity access. Coordinate Relativity account set up. | 0.20 |
| 02/16/21 | BSJ | Account creation and group settings plus communication updates. | 3.10 |
| 02/18/21 | AC | Assist with Relativity user set up. | 0.10 |
| 02/19/21 | AC | Coordinate Relativity account set up. | 0.20 |
| 02/22/21 | AC | Coordinate account set up. | 0.30 |
| 03/29/21 | BSJ | Relativity account creation and troubleshooting | 1.10 |
| 03/30/21 | BSJ | Relativity account creation and troubleshooting | 0.90 |
| 03/31/21 | BSJ | Relativity account creation and troubleshooting | 0.40 |
| 04/01/21 | BSJ | Account creation and troubleshooting | 1.20 |
| 04/02/21 | BSJ | Account creation and troubleshooting | 0.20 |
| 04/05/21 | BSJ | Account creation including troubleshooting and addressing questions. | 0.70 |
| 04/06/21 | BSJ | Account creation and troubleshooting, image stamping for printing | 0.60 |
| 04/07/21 | BSJ | Account creation and troubleshooting | 0.20 |
| 04/08/21 | BSJ | Account creation including troubleshooting and addressing questions. | 0.30 |
| 04/09/21 | BSJ | Account creation and troubleshooting | 0.30 |
| 04/12/21 | BSJ | Load additional data for Fiddler REL workspaces | 1.10 |
| 04/12/21 | BSJ | Call with J. West (AlixPartners) re: project request. | 0.20 |
| 04/15/21 | BSJ | Account creation and troubleshooting | 0.20 |
| | | **Total** | **55.70** |

**Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                     Asset Disposition Strategies
Client/Matter #         013591.00110

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|------------|-------|------|--------|
| Josh E West | 19.10 | 315.00 | 6,016.50 |
| Anna Campbell | 6.30 | 735.00 | 4,630.50 |
| Brian S Johns | 30.30 | 840.00 | 25,452.00 |
| **Total Hours & Fees** | **55.70** | | **36,099.00** |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/01/21 | CGG | Met with Fieldwood advisors to discuss working capital allocation analysis diligence requests. | 1.30 |
| 02/01/21 | CGG | Work with Fieldwood advisors to prepare working capital allocation diligence files. | 0.80 |
| 02/02/21 | CGG | Met with Fieldwood advisors and legal team to discuss disclosure statement work streams. | 0.50 |
| 02/02/21 | CGG | Met with legal advisors to discuss working capital analysis. | 0.50 |
| 02/02/21 | CGG | Met with Fieldwood advisors to discuss executory contracts schedules. | 0.50 |
| 02/02/21 | CGG | Work with advisory staff to prepare working capital allocation per lender advisor request. | 2.50 |
| 02/02/21 | CGG | Update working capital allocation analysis in preparation for meeting with management team. | 2.30 |
| 02/02/21 | CGG | Finalize working capital allocation analysis and delivered to management team for review. | 2.50 |
| 02/03/21 | CGG | Participate in call with legal and financial advisors to discuss contracts evaluation status. | 0.70 |
| 02/03/21 | CGG | Met with legal and financial advisors to discuss UCC proposal and cash impacts from various scenarios. | 0.80 |
| 02/03/21 | NK | Finalize and provided to Fieldwood subject matter expert, updated analysis of leases/properties for identifying those for which related operating agreements may potentially need to be included as part of schedule of assumed contracts in plan supplement materials . | 2.40 |
| 02/03/21 | JAP | Review Davis Polk comments to lease schedules for Disclosure Statement exhibits | 0.80 |
| 02/03/21 | JAP | Review updated draft of lease schedules for Disclosure Statement exhibits re: comments received from Davis Polk | 0.90 |
| 02/03/21 | JAP | Prepare updates to lease schedules for Disclosure Statement exhibits re: comments received from Davis Polk | 1.70 |
| 02/03/21 | JAP | Review asset division schedules as of 1/29/2021 | 0.60 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                     Plan of Reorganization and Disclosure Statement
Client/Matter #          013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 02/03/21 | JAP | Participate in conference call with G. Galloway (Fieldwood) re: updates to lease schedules for Disclosure Statement exhibits | 0.20 |
| 02/04/21 | JAP | Prepare correspondence to C. Carlson (Weil) re: Fieldwood responses to Davis Polk comments re: Disclosure Statement exhibits | 0.30 |
| 02/04/21 | JAP | Review responses from G. Galloway (Fieldwood) re: Davis Polk comments to Disclosure Statement exhibits | 0.60 |
| 02/04/21 | CGG | Met with Houlihan Lokey and Weil Gotshal teams to discuss unsecured claims proposal. | 0.40 |
| 02/04/21 | NK | Review and updating of matching of related counterparties included within consolidated contract review detail data in preparation for cross reference to potentially related pre-petition open AP vendors identified during review of detail. | 0.80 |
| 02/04/21 | NK | Prepare and provided preliminary draft of a schedule of contracts to potentially be included as assumed contracts in the supplement to the Plan/Disclosure Statement, for review and discussion with counsel. | 2.90 |
| 02/04/21 | NK | Research and follow up with company subject matter experts to validate certain details extracted from asset division schedules data and contract review assessments/inputs concerning the identification of operating agreements for potential assumption. | 1.10 |
| 02/05/21 | CGG | Meeting between C. Gring and N. Kramer (both AlixPartners) to discuss executory contracts schedules. | 1.20 |
| 02/05/21 | CGG | Met with Houlihan Lokey to discuss residual distributable value calculation. | 0.30 |
| 02/05/21 | CGG | Prepare claims recovery estimates for disclosure statement. | 0.70 |
| 02/05/21 | CGG | Conference call with C. Gring, N. Kramer and T. Baggerly (all AlixPartners) re: contract assumption schedules workstream. | 0.50 |
| 02/05/21 | NK | Conference call with C. Gring, N. Kramer and T. Baggerly (all AlixPartners) re: contract assumption schedules | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                        Plan of Reorganization and Disclosure Statement
Client/Matter #            013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | workstream. | |
| 02/05/21 | NK | Meeting between C. Gring and N. Kramer (both AlixPartners) to discuss executory contracts schedules. | 1.20 |
| 02/05/21 | TGB | Conference call with C. Gring, N. Kramer and T. Baggerly (all AlixPartners) re: contract assumption schedules workstream. | 0.50 |
| 02/06/21 | CGG | Met with Fieldwood staff and advisors to discuss updates to Relativity database. | 0.40 |
| 02/07/21 | CGG | Work with Fieldwood staff and advisors regarding updates to Relativity database. | 1.50 |
| 02/08/21 | NK | Review and assessment of possible approaches to reconcile master contracts data related to land, marketing, and production handling agreements to latest asset division schedules information, to identify new contracts included by Company subject matter experts but not previously included in contracts review/assessment workstream. | 1.80 |
| 02/09/21 | NK | Call with N. Kramer, T. Baggerly, J. Chiang, C. Gring (all AlixPartners) and Fieldwood staff to review contract assumption schedules. | 0.90 |
| 02/09/21 | CGG | Call with legal team to discuss outstanding surety diligence requests. | 1.00 |
| 02/09/21 | CGG | Call with J. Chiang and C. Gring (AlixPartners) to discuss AR recoupment analysis. | 0.80 |
| 02/09/21 | CGG | Conducted call with J Liou, C Carlson (both Weil Gotshal), M Brown, C Gring, J Kopa (all AlixPartners) and members of the Houlihan team on daily coordination call. | 0.90 |
| 02/09/21 | CGG | Met with Fieldwood advisors to coordinate liquidation analysis presentation. | 2.30 |
| 02/09/21 | CGG | Conduct call with J Liou, A Perez (both Weil Gotshal), C Gring, J Castellano, J Kopa (all AlixPartners) and others regarding the materials for follow up call with government (Partial). | 0.40 |
| 02/09/21 | CGG | Call with N. Kramer, T. Baggerly, J. Chiang, C. Gring (all AlixPartners) and Fieldwood staff to review contract | 0.90 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Plan of Reorganization and Disclosure Statement
Client/Matter #  013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | assumption schedules. | |
| 02/09/21 | MJB | Conducted call with J Liou, C Carlson (both Weil Gotshal), M Brown, C Gring, J Kopa (all AlixPartners) and members of the Houlihan team on daily coordination call. | 0.90 |
| 02/09/21 | MJB | Review asset value materials | 0.70 |
| 02/09/21 | JRC | conducti call with J Liou, A Perez (both Weil Gotshal), C Gring, J Castellano, J Kopa (all AlixPartners) and others regarding the materials for follow up call with government (Partial). | 0.40 |
| 02/09/21 | JK | Analyze inputs to draft liquidation analysis. | 0.90 |
| 02/09/21 | JK | conduct call with J Liou, A Perez (both Weil Gotshal), C Gring, J Castellano, J Kopa (all AlixPartners) and others regarding the materials for follow up call with government (Partial). | 0.40 |
| 02/09/21 | JK | Conducted call with J Liou, C Carlson (both Weil Gotshal), M Brown, C Gring, J Kopa (all AlixPartners) and members of the Houlihan team on daily coordination call. | 0.90 |
| 02/09/21 | JAP | Review company asset division schedules version 76 | 0.80 |
| 02/09/21 | JAP | Review updated draft of oil and gas interest schedules for Disclosure Statement exhibits as of 2/9/21 | 0.90 |
| 02/09/21 | JAP | Prepare updates to oil and gas interest schedules for Disclosure Statement exhibits based on company asset division schedules version 76 | 2.80 |
| 02/09/21 | JMC | Call with N. Kramer, T. Baggerly, J. Chiang, C. Gring (all AlixPartners) and Fieldwood staff to review contract assumption schedules. | 0.90 |
| 02/09/21 | JMC | Call with J. Chiang and C. Gring (AlixPartners) to discuss AR recoupment analysis. | 0.80 |
| 02/09/21 | JAP | Review comments from G. Galloway (Fieldwood) re: explanatory note for lease exhibits in Disclosure Statement | 0.30 |
| 02/09/21 | TGB | Call with N. Kramer, T. Baggerly, J. Chiang, C. Gring (all AlixPartners) and Fieldwood staff to review contract assumption schedules. | 0.90 |
| 02/10/21 | JAP | Meeting with C. Gring, J Chiang and J. Pupkin (all | 0.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010
**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | AlixPartners) to discuss lease carrying cost analysis. | |
| 02/10/21 | JAP | Call with J. Chiang and C. Gring (both AlixPartners) re: GUC claim estimate for warrants. | 0.50 |
| 02/10/21 | JAP | Met with G. Galloway (Fieldwood), C. Gring, J. Pupkin and J. Strohl (all AlixPartners) re: unsecured claims analysis | 0.30 |
| 02/10/21 | JAP | Participate in conference call with M. Dane, T. Lamme, G. Galloway (all Fieldwood), A. Perez, J. Liou, C. Carlson (all Weil Gotshal) and C. Gring (AlixPartners) to discuss Disclosure Statement schedules. | 0.50 |
| 02/10/21 | JMC | Meeting with C. Gring, J Chiang and J. Pupkin (all AlixPartners) to discuss lease carrying cost analysis. | 0.30 |
| 02/10/21 | JAP | Review listing of Abandoned Properties primary predecessor by lease | 0.70 |
| 02/10/21 | JAP | Prepare updates to oil and gas lease schedules for Disclosure Statement exhibits to reflect interests owned by GOM Shelf, LLC | 0.90 |
| 02/10/21 | JK | Review liquidation analysis and supporting materials in advance of call with counsel. | 0.80 |
| 02/10/21 | JK | Met with J. Kopa, M. Brown, J. Castellano, C. Gring (all AlixPartners) and Weil Gotshal to discuss liquidation analysis exhibit for Disclosure Statement | 0.30 |
| 02/10/21 | JK | Meeting with J. Kopa, M. Brown, C. Gring (all AlixPartners) and Weil Gotshal to discuss liquidation analysis exhibit for Disclosure Statement | 1.00 |
| 02/10/21 | JK | Prepare draft liquidation analysis exhibit. | 0.40 |
| 02/10/21 | JRC | Call with J. Castellano and C. Gring (both AlixPartners) to discuss liquidation analysis | 0.50 |
| 02/10/21 | JRC | Met with J. Kopa, M. Brown, J. Castellano, C. Gring (all AlixPartners) and Weil Gotshal to discuss liquidation analysis exhibit for Disclosure Statement | 0.30 |
| 02/10/21 | MJB | Meeting with J. Kopa, M. Brown, C. Gring (all AlixPartners) and Weil Gotshal to discuss liquidation analysis exhibit for Disclosure Statement | 1.00 |
| 02/10/21 | MJB | Review liquidation analysis summary | 0.60 |

**AlixPartners**

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                          Plan of Reorganization and Disclosure Statement
Client/Matter #              013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 02/10/21 | MJB | Analyze assets for best interest test | 0.60 |
| 02/10/21 | MJB | Met with J. Kopa, M. Brown, J. Castellano, C. Gring (all AlixPartners) and Weil Gotshal to discuss liquidation analysis exhibit for Disclosure Statement | 0.30 |
| 02/10/21 | JS | Met with G. Galloway (Fieldwood), C. Gring, J. Pupkin and J. Strohl (all AlixPartners) re: unsecured claims analysis | 0.30 |
| 02/10/21 | CGG | Worked with Fieldwood advisors to update liquidation analysis presentation for government. | 1.50 |
| 02/10/21 | CGG | Call with J. Castellano and C. Gring to discuss liquidation analysis | 0.50 |
| 02/10/21 | CGG | Prepare carrying cost analysis for liquidation analysis for government. | 1.40 |
| 02/10/21 | CGG | Worked with Fieldwood advisors to update UCC proposal analyses. | 1.00 |
| 02/10/21 | CGG | Meeting with J. Kopa, M. Brown, C. Gring (all AlixPartners) and Weil Gotshal to discuss liquidation analysis exhibit for Disclosure Statement (partial attendance) | 0.50 |
| 02/10/21 | CGG | Met with Houlihan and Fieldwood management to discuss liquidation presentation to government. | 0.80 |
| 02/10/21 | CGG | Call with J. Chiang and C. Gring (both AlixPartners) re: GUC claim estimate for warrants. | 0.50 |
| 02/10/21 | CGG | Meeting with C. Gring, J Chiang and J. Pupkin (all AlixPartners) to discuss lease carrying cost analysis. | 0.30 |
| 02/10/21 | CGG | Met with Houlihan team to discuss liquidation analysis presentation. | 0.20 |
| 02/10/21 | CGG | Review liquidation analysis materials in preparation for meeting with Fieldwood management team. | 0.50 |
| 02/10/21 | CGG | Met with G. Galloway (Fieldwood), C. Gring, J. Pupkin and J. Strohl (all AlixPartners) re: unsecured claims analysis | 0.30 |
| 02/10/21 | CGG | Met with Weil Gotshal, Houlihan Lokey and Fieldwood management to discuss liquidation scenario presentation to government. | 1.30 |
| 02/10/21 | CGG | Met with J. Kopa, M. Brown, J. Castellano, C. Gring (all | 0.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | AlixPartners) and Weil Lokey to discuss liquidation analysis exhibit for Disclosure Statement | |
| 02/10/21 | CGG | Participate in conference call with M. Dane, T. Lamme, G. Galloway (all Fieldwood), A. Perez, J. Liou, C. Carlson (all Weil Gotshal) and J. Pupkin (AlixPartners) to discuss Disclosure Statement schedules. | 0.50 |
| 02/11/21 | MJB | Review operational alternatives data | 0.30 |
| 02/11/21 | MJB | Conduct diligence for liquidation analysis | 0.20 |
| 02/11/21 | JK | Prepared draft liquidation analysis. | 1.60 |
| 02/11/21 | JK | Prepare correspondence to J. Kopa and J. Pupkin (both AlixPartners) re: allocation of unencumbered oil and gas leases for liquidation analysis | 0.50 |
| 02/11/21 | JK | Participate in conference call with J. Kopa and J. Pupkin (both AlixPartners) re: unencumbered assets for liquidation analysis | 0.20 |
| 02/11/21 | CGG | Prepare unsecured claims counter proposal presentation. | 1.10 |
| 02/11/21 | CGG | Met with Fieldwood and advisory staff to discuss disclosure statement asset division schedules. | 0.80 |
| 02/11/21 | CGG | Conference call with Weil Gotshal, Houlihan Lokey, and M. Dane and T. Lamme (both Fieldwood) and J. Chiang (AlixPartners) re: UCC counter proposal estimate | 0.80 |
| 02/11/21 | CGG | Met with Fieldwood advisors to discuss contract assumption schedules. | 0.40 |
| 02/11/21 | CGG | Meeting with J. Chiang, C. Gring (both AlixPartners), Houlihan Lokey and Weil Gotshal to discuss disclosure statement work streams. | 0.80 |
| 02/11/21 | CGG | Work with Fieldwood advisors to review and update liquidation analysis. | 0.70 |
| 02/11/21 | CGG | Met with Weil Gotshal, Houlihan Lokey and Fieldwood management to discuss government presentation. | 1.00 |
| 02/11/21 | CGG | Review government liquidation analysis presentation in preparation for meeting with Fieldwood management. | 1.00 |
| 02/11/21 | NK | Research and response to provided assistance to client concerning the identification of certain population(s) of, and associated noticing information for, parties to receive | 0.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010          **T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                        Plan of Reorganization and Disclosure Statement
Client/Matter #            013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | notice of disclosure statement filing. | |
| 02/11/21 | JMC | Meeting with J. Chiang, C. Gring (both AlixPartners), Houlihan Lokey and Weil Gotshal to discuss disclosure statement work streams. | 0.80 |
| 02/11/21 | JMC | Conference call with Weil Gotshal, Houlihan Lokey, and M. Dane and T. Lamme (both Fieldwood) and C. Gring (AlixPartners) re: UCC counter proposal estimate | 0.80 |
| 02/11/21 | JAP | Review updated Disclosure Statement lease schedules based on updated allocation of state/onshore oil and gas leases | 0.70 |
| 02/11/21 | JAP | Prepare follow-up edits to Disclosure Statement lease schedules for allocation of state oil and gas leases | 0.80 |
| 02/11/21 | JAP | Review filed Disclosure Statement re: allocation of SP 49 Pipeline LLC assets for liquidation analysis | 0.80 |
| 02/11/21 | JAP | Prepare updates to Disclosure Statement lease schedules for state/onshore oil and gas leases | 0.90 |
| 02/11/21 | JAP | Review oil and gas lease Serial Registers for Disclosure Statement | 0.90 |
| 02/11/21 | JAP | Prepare correspondence to J. Kopa and J. Pupkin (both AlixPartners) re: allocation of unencumbered oil and gas leases for liquidation analysis | 0.50 |
| 02/11/21 | JAP | Review correspondence from M. Haney (Houlihan Lokey) re: allocation of state/onshore oil and gas leases | 0.30 |
| 02/11/21 | JAP | Review correspondence from J. Liou (Weil Gotshal) re: allocation of state/onshore oil and gas leases | 0.20 |
| 02/11/21 | JAP | Participate in conference call with J. Kopa and J. Pupkin (both AlixPartners) re: unencumbered assets for liquidation analysis | 0.20 |
| 02/12/21 | JAP | Continue review of oil and gas lease Serial Registers for Disclosure Statement | 1.90 |
| 02/12/21 | JAP | Participate in conference call with G. Galloway (Fieldwood) re: government unsecured claim analysis | 0.30 |
| 02/12/21 | JAP | Prepare correspondence to C. Carlson (Weil Gotshal) re: Fieldwood I lease schedule exhibit in Disclosure Statement | 0.20 |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275              **F** (713) 276-4901
Houston, TX 77010       **alixpartners.com**

**AlixPartners**

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Plan of Reorganization and Disclosure Statement
Client/Matter #   013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/12/21 | JAP | Review correspondence from C. Carlson (Weil Gotshal) re: Fieldwood I lease schedule exhibit in Disclosure Statement | 0.10 |
| 02/12/21 | JAP | Follow-up review of Davis Polk 2/12/21 comments to Disclosure Statement exhibits | 0.60 |
| 02/12/21 | JAP | Review Davis Polk 2/12/21 comments to Disclosure Statement exhibits | 0.90 |
| 02/12/21 | JAP | Review draft UCC counter proposal | 0.80 |
| 02/12/21 | CGG | Prepare UCC proposal presentation for delivery to lender advisors. | 1.80 |
| 02/12/21 | CGG | Call with Fieldwood advisors to discuss case status. | 0.40 |
| 02/12/21 | CGG | Participate in call with predecessors, government and Fieldwood management to discuss plan and disclosure statement. | 1.70 |
| 02/12/21 | CGG | Work with Fieldwood advisors to update claims estimate presentation. | 1.50 |
| 02/12/21 | CGG | Met with Fieldwood advisors to discuss updates to claims estimates presentation. | 0.20 |
| 02/12/21 | CGG | Participate in call with management team, Weil Gotshal and government regulators to discuss liquidation presentation. | 1.80 |
| 02/12/21 | CGG | Met with management team, Weil Gotshal and Houlihan Lokey to discuss final version of government presentation. | 0.50 |
| 02/14/21 | JAP | Participate in conference call with G. Galloway (Fieldwood) to discuss Davis Polk 2/12/21 comments to Disclosure Statement exhibits | 0.60 |
| 02/14/21 | JAP | Prepare summary of Davis Polk 2/12/21 comments to Disclosure Statement exhibits for review with land team | 0.50 |
| 02/14/21 | JAP | Review Davis Polk 2/14/21 comments to Disclosure Statement exhibits | 0.80 |
| 02/14/21 | JAP | Participate in conference call with C. Carlson (Weil Gotshal) re: Davis Polk 2/14/21 comments to Disclosure Statement exhibits | 0.20 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/16/21 | JAP | Review draft liquidation analysis as of 2/16/21 | 0.80 |
| 02/16/21 | JAP | Prepare updates to Disclosure Statement lease schedule exhibits based on Davis Polk comments as of 2/14/21 | 1.60 |
| 02/16/21 | JAP | Review Davis Polk 2/14/21 comments to Disclosure Statement exhibits | 0.90 |
| 02/16/21 | JAP | Prepare listing of remaining Davis Polk 2/14/21 comments to Disclosure Statement exhibits for discussion with company management | 0.70 |
| 02/16/21 | JAP | Review edits to Disclosure Statement lease schedule exhibits re: Davis Polk 2/14/21 comments | 0.60 |
| 02/16/21 | JAP | Prepare updates to Disclosure Statement Right of Way exhibits based on Davis Polk comments as of 2/14/21 | 1.10 |
| 02/16/21 | JAP | Prepare updates to Disclosure Statement Right of Use Easement exhibits based on Davis Polk comments as of 2/14/21 | 0.90 |
| 02/16/21 | JAP | Review Gordon Arata 2/14/21 comments to NewCo lease schedule exhibit for Disclosure Statement | 0.80 |
| 02/16/21 | CGG | Work with Fieldwood advisors to update liquidation analysis. | 0.80 |
| 02/16/21 | MJB | Finalize liquidation analysis summary | 1.80 |
| 02/17/21 | JK | Conduct daily coordination call with Weil Gotshal, Houlihan Lokey and Fieldwood. | 0.30 |
| 02/17/21 | JK | Conduct Fieldwood weekly advisors call. | 0.50 |
| 02/17/21 | NK | Finalize and provided updated and revised draft of a schedule of contracts to potentially be included as assumed contracts in the supplement to the Plan/Disclosure Statement, for review and discussion with counsel. | 2.90 |
| 02/17/21 | JMC | Meeting with Weil Gotshal team, J. Chiang and C. Gring (both AlixPartners) to discuss setoffs/recoupment and disclosure statement objections. | 0.90 |
| 02/17/21 | CGG | Meeting with Weil Gotshal team to discuss contracts schedules for disclosure statement. | 0.50 |
| 02/17/21 | CGG | Meeting with Weil Gotshal team, J. Chiang and C. Gring | 0.90 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

| Re: | Plan of Reorganization and Disclosure Statement |
|-----|-------------------------------------------------|
| Client/Matter # | 013591.00112 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | (both AlixPartners) to discuss setoffs/recoupment and disclosure statement objections. | |
| 02/18/21 | CGG | Participate in conference call re: lease schedule exhibits for Disclosure Statement with M. Dane, T. Lamme, G. Galloway (all Fieldwood), N. Tsiouris, M. Pera, J. Sturm (all Davis Polk), P. Hayne, C. Nicholson (both Gordon Arata), K. Grahmann (Haynes Boone), M. Haney, D. Crowley (both Houlihan Lokey), J. Liou, C. Carlson, A. Perez (all Weil Gotshal) and C. Gring and J. Pupkin (both AlixPartners) | 0.50 |
| 02/18/21 | JAP | Participate in conference call with G. Galloway (Fieldwood) re: outstanding items for lease, ROW and RUE questions for Disclosure Statement exhibits | 0.30 |
| 02/18/21 | JAP | Prepare updates to outstanding lender advisor question tracker re: Disclosure Statement exhibits | 0.70 |
| 02/18/21 | JAP | Prepare updates to Disclosure Statement lease exhibits for Gordon Arata 2/14 comments re: co-owned leases | 0.80 |
| 02/18/21 | JAP | Participate in conference call re: lease schedule exhibits for Disclosure Statement with M. Dane, T. Lamme, G. Galloway (all Fieldwood), N. Tsiouris, M. Pera, J. Sturm (all Davis Polk), P. Hayne, C. Nicholson (both Gordon Arata), K. Grahmann (Haynes Boone), M. Haney, D. Crowley (both Houlihan Lokey), J. Liou, C. Carlson, A. Perez (all Weil Gotshal) and C. Gring and J. Pupkin (both AlixPartners) | 0.50 |
| 02/18/21 | JAP | Review notes for conference call with lender advisors re: disclosure statement exhibits | 0.90 |
| 02/18/21 | JAP | Prepare updates to question list for Fieldwood land team re: lender advisor comments to Disclosure Statement exhibits | 1.10 |
| 02/18/21 | JAP | Follow-up review of Gordon Arata 2/14/21 comments to Disclosure Statement exhibits re: terminated leases | 1.30 |
| 02/19/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) to discuss working capital accounts | 0.50 |
| 02/19/21 | JMC | Meeting with Weil Gotshal, Houlihan Lokey, J. Chiang and C. Gring (both AlixPartners) to discuss working capital | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:               Plan of Reorganization and Disclosure Statement
Client/Matter #   013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | exhibit to purchase agreement | |
| 02/19/21 | JAP | Review correspondence from P. Hayne (Gordon Arata) re: lender advisor comments to NewCo Lease schedule | 0.60 |
| 02/19/21 | JAP | Review supplemental diligence questions from Gordon Arata re: revisions to schedules of oil and gas leasehold interests | 0.40 |
| 02/19/21 | JAP | Overlay comments from Gordon Arata re: schedules of oil and gas leasehold interests to current draft exhibits to Disclosure Statement for Fieldwood land team responses | 1.40 |
| 02/19/21 | JAP | Merge 2/14 and 2/19 Gordon Arata comments to Disclosure Statement exhibits for Fieldwood land team responses | 0.70 |
| 02/19/21 | JAP | Review notes from Fieldwood land team re: lender advisor diligence questions to schedules of oil and gas leasehold interests for Disclosure Statement exhibits | 0.90 |
| 02/19/21 | JAP | Participate in conference call re: updates to lease, ROW and RUE exhibits for Disclosure Statement with G. Galloway, T. Hough, L. Clark, J. Smith (all Fieldwood) | 0.30 |
| 02/19/21 | JAP | Continue review of Fieldwood land team notes re: 2/14 comments to schedules of oil and gas leasehold interests for Disclosure Statement exhibits | 0.80 |
| 02/19/21 | CGG | Meeting with Weil Gotshal, Houlihan Lokey,  J. Chiang and C. Gring (both AlixPartners) to discuss working capital exhibit to purchase agreement | 0.50 |
| 02/19/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) to discuss working capital accounts | 0.50 |
| 02/19/21 | CGG | Work with Fieldwood advisors to prepare working capital account summary. | 1.20 |
| 02/19/21 | CGG | Met with Fieldwood advisors to discuss working capital calculations. | 0.40 |
| 02/20/21 | CGG | Review working capital account summary in preparation for meeting with Fieldwood advisors. | 0.40 |
| 02/20/21 | JAP | Prepare responses to diligence list from Davis Polk and Gordon Arata re: Disclosure Statement Rights of Way schedules | 1.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Plan of Reorganization and Disclosure Statement
Client/Matter #   013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/20/21 | JAP | Prepare responses to diligence list from Davis Polk and Gordon Arata re: Disclosure Statement lease schedules | 0.80 |
| 02/20/21 | JAP | Prepare responses to diligence list from Davis Polk and Gordon Arata re: Disclosure Statement Rights of Use Easement schedules | 0.90 |
| 02/21/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) re: working capital account summary | 0.50 |
| 02/21/21 | JAP | Review initial responses to 2/19/21 Gordon Arata comments/questions re: Disclosure Statement exhibit | 0.80 |
| 02/21/21 | JAP | Prepare updates to initial responses to 2/19/21 Gordon Arata comments/questions re: Disclosure Statement exhibit | 1.60 |
| 02/21/21 | JAP | Prepare updates to draft Disclosure Statement exhibits for distribution to Apache and UCC | 0.70 |
| 02/22/21 | CGG | Meeting with Weil Gotshal, J. Chiang and C. Gring (both AlixPartners) to discuss working capital schedules. | 0.60 |
| 02/22/21 | CGG | Conference DPW Coordination Call with Weil Gotshal, Houlihan Lokey, Lender Advisors, and C. Gring and J. Chiang (both AlixPartners) | 0.60 |
| 02/22/21 | NK | Review of information from legal and accounting teams regarding identification of contracts for probable rejection and preparation of materials for follow up with AlixPartners colleague for validation steps. | 1.10 |
| 02/22/21 | JMC | Meeting with Weil Gotshal, J. Chiang and C. Gring (both AlixPartners) to discuss working capital schedules. | 0.60 |
| 02/22/21 | JMC | Follow up with Company on working capital outstanding questions | 0.20 |
| 02/22/21 | JMC | Conference DPW Coordination Call with Weil Gotshal, Houlihan Lokey, Lender Advisors, and C. Gring and J. Chiang (both AlixPartners) | 0.60 |
| 02/22/21 | JAP | Prepare draft Disclosure Statement exhibits of oil and gas leasehold interests for distribution to DOJ and DOI | 0.60 |
| 02/22/21 | JAP | Prepare follow-up revisions to oil and gas leasehold interests for Disclosure Statement based on Gordon Arata 2/19/21 comments and feedback from Fieldwood | 1.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

| Re: | Plan of Reorganization and Disclosure Statement |
|-----|--------------------------------------------------|
| Client/Matter # | 013591.00112 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | management | |
| 02/22/21 | JAP | Review follow-up revisions to oil and gas leasehold interests for Disclosure Statement based on Gordon Arata 2/19/21 comments and feedback from Fieldwood management | 0.60 |
| 02/22/21 | JAP | Review feedback from J. Brysch (Fieldwood) re: revisions to Rights of Way schedules for Disclosure Statement | 0.70 |
| 02/22/21 | JAP | Prepare final revisions re: responses to 2/19/21 Gordon Arata comments/questions re: Disclosure Statement exhibits on oil and gas leasehold interests | 0.90 |
| 02/22/21 | JAP | Review correspondence from T. Hough (Fieldwood) re: GC 156 ROW for Disclosure Statement schedules | 0.30 |
| 02/22/21 | JAP | Prepare follow-up correspondence to J. Brysch (Fieldwood) re: revisions to Rights of Way schedules for Disclosure Statement | 0.30 |
| 02/22/21 | JAP | Review feedback from T. Hough (Fieldwood) re: revisions to NewCo lease schedule for Disclosure Statement | 0.80 |
| 02/23/21 | JAP | Prepare draft responses to Gordon Arata 2/23/21 supplemental questions/comments re: oil and gas leasehold interest schedules in Disclosure Statement | 1.60 |
| 02/23/21 | JMC | Meeting with Weil Gotshal, Houlihan Lokey, J Chiang and C. Gring (both AlixPartners) to discuss disclosure statement work streams. | 0.60 |
| 02/23/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss working capital allocation schedule. | 1.30 |
| 02/23/21 | JMC | Update PSA working capital schedule for Apache details | 0.80 |
| 02/23/21 | CGG | Met with Weil Gotshal to discuss outstanding surety and predecessor diligence items. | 0.30 |
| 02/23/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss working capital allocation schedule. | 1.30 |
| 02/23/21 | CGG | Meeting with Weil Gotshal, Houlihan Lokey, J Chiang and C Gring (both AlixPartners) to discuss disclosure statement work streams. | 0.60 |
| 02/23/21 | CGG | Meeting with Weil Gotshal, J Pupkin and C Gring (both AlixPartners) to discuss asset schedules for disclosure | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Plan of Reorganization and Disclosure Statement
Client/Matter #  013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | statement. | |
| 02/23/21 | JAP | Meeting with Weil Gotshal, J Pupkin and C Gring (both AlixPartners) to discuss asset schedules for disclosure statement. | 0.40 |
| 02/23/21 | JAP | Prepare follow-up revisions to lease, ROW and RUE schedules for Disclosure Statement exhibits based on G. Galloway 2/23 comments | 0.80 |
| 02/23/21 | JAP | Prepare revisions to lease, ROW and RUE schedules for Disclosure Statement exhibits based on Gordon Arata 2/23 comments | 0.90 |
| 02/23/21 | JAP | Participate in conference call with G. Galloway (Fieldwood) re: Gordon Arata questions/comments to Disclosure Statement oil and gas leasehold interest exhibits | 0.50 |
| 02/23/21 | JAP | Review Gordon Arata 2/23/21 supplemental questions/comments to oil and gas leasehold interest schedules in Disclosure Statement | 1.20 |
| 02/23/21 | JAP | Review updated draft of oil and gas leasehold interest schedules for Disclosure Statement based on initial revisions re: Gordon Arata 2/23 comments | 0.70 |
| 02/24/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) to discuss PSA working capital discrepancies | 1.40 |
| 02/24/21 | CGG | Review recoveries for plan classes for inclusion in draft disclosure statement. | 0.70 |
| 02/24/21 | CGG | Review professional fee estimates in administrative claim amounts. | 0.40 |
| 02/24/21 | JMC | Provide Weil Gotshal updated claims detail for disclosure statement | 0.30 |
| 02/24/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) to discuss PSA working capital discrepancies | 1.40 |
| 02/24/21 | JMC | Update PSA working capital schedule and send to Weil Gotshal | 0.30 |
| 02/24/21 | JAP | Prepare updates to Disclosure Statement Rights of Way exhibits based on 2/24/21 feedback received from J. Brysch (Fieldwood) | 0.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:               Plan of Reorganization and Disclosure Statement
Client/Matter #   013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/24/21 | JAP | Review follow-up correspondence from J. Brysch (Fieldwood) re: revisions to Rights of Way schedules for Disclosure Statement | 0.40 |
| 02/24/21 | JAP | Review asset division schedules version 84 from L. Clark (Fieldwood) | 0.70 |
| 02/24/21 | JAP | Review follow-up correspondence from P. Hayne (Fieldwood) re: treatment of leases in GC 64 block | 0.30 |
| 02/24/21 | JAP | Prepare follow-up correspondence to P. Hayne (Fieldwood) re: treatment of leases in GC 64 block | 0.20 |
| 02/24/21 | JAP | Participate in conference call with G. Galloway (Fieldwood) to discuss Gordon Arata 2/23/21 comments to oil and gas leasehold interest exhibits to Disclosure Statement | 0.20 |
| 02/24/21 | JAP | Participate in conference call with T. Hough (Fieldwood) re: updates to asset division schedules version 83 | 0.20 |
| 02/24/21 | JAP | Prepare updates to Disclosure statement exhibits based on asset division schedules version 83 from T. Hough (Fieldwood) | 0.90 |
| 02/24/21 | JAP | Review updated company asset division schedules based on version 83 from T. Hough (Fieldwood) | 1.20 |
| 02/24/21 | JAP | Prepare follow-up revisions to lease, ROW and RUE schedules for Disclosure Statement exhibits based on T. Hough (Fieldwood) 2/24 feedback | 0.60 |
| 02/24/21 | JAP | Review diligence questions from UCC re: Plan feasibility | 0.80 |
| 02/24/21 | JAP | Continue review of UCC diligence questions re: Plan feasibility | 0.60 |
| 02/24/21 | JAP | Review Serial Register for lease G12210 re: question from Gordon Arata re: GC 201 J. Bellis property and GC 201 Troika aliquot | 0.30 |
| 02/24/21 | JAP | Prepare follow-up responses to Gordon Arata 2/23 questions/comments based on T. Hough (Fieldwood) 2/24 feedback re: lease, ROW and RUE schedules for Disclosure Statement exhibits | 0.40 |
| 02/25/21 | JAP | Review draft of 2/25 asset division schedules version 87 | 0.90 |
| 02/25/21 | JAP | Prepare updates to draft Disclosure Statement exhibits of | 1.20 |

**AlixPartners**

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | oil and gas leasehold interests based on asset division schedules version 87 | |
| 02/25/21 | JAP | Review correspondence from T. Hough (Fieldwood) re: treatment of EC 257, Myette Point, and SP 42 leases | 0.30 |
| 02/25/21 | JAP | Review 2/24/21 Chevron term sheet | 0.40 |
| 02/25/21 | JAP | Prepare follow-up correspondence to T. Hough (Fieldwood) re: treatment of SM 132 B RUE | 0.30 |
| 02/25/21 | JAP | Prepare edits to RUE schedule footnotes re: serviced leases spanning multiple entities | 0.20 |
| 02/25/21 | JMC | Update and review working capital schedule for Weil | 0.30 |
| 02/25/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) to discuss working capital Apache overlay | 0.20 |
| 02/25/21 | JMC | Review Chevron term sheet | 0.20 |
| 02/25/21 | JMC | Conference call to discuss Credit Bid PSA open issues list with Weil Gotshal, Houlihan Lokey, Davis Polk, Fieldwood and C. Gring and J. Chiang  (both AlixPartners) | 2.60 |
| 02/25/21 | CGG | Review PSA outstanding items in preparation for discussion with lender advisors. | 0.90 |
| 02/25/21 | CGG | Review UCC counter proposal in preparation for meeting with management team. | 0.80 |
| 02/25/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) to discuss working capital Apache overlay | 0.20 |
| 02/25/21 | CGG | Conference call to discuss Credit Bid PSA open issues list with Weil Gotshal, Houlihan Lokey, Davis Polk, Fieldwood and C. Gring and J. Chiang  (both AlixPartners) | 2.60 |
| 02/26/21 | CGG | Work with Fieldwood advisory staff to revise UCC counter proposal. | 1.90 |
| 02/26/21 | CGG | Meeting with Weil Gotshal, Houlihan Lokey, management team and J. Chiang and Clayton Gring (both AlixPartners) to discuss outstanding disclosure statement work streams. | 0.80 |
| 02/26/21 | CGG | Work with Fieldwood advisors to update working capital schedule for PSA. | 1.50 |
| 02/26/21 | JMC | Meeting with Weil Gotshal, Houlihan Lokey, management | 0.80 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                     Plan of Reorganization and Disclosure Statement
Client/Matter #         013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | team and J. Chiang and Clayton Gring (both AlixPartners) to discuss outstanding disclosure statement work streams. | |
| 02/26/21 | JAP | Prepare updates to draft Disclosure Statement exhibits of oil and gas leasehold interests based on asset division schedules version 87 | 1.20 |
| 02/26/21 | JAP | Review correspondence from T. Hough (Fieldwood) re: SM 41 deep right operating rights acquired from Apache in 2013 transaction | 0.20 |
| 02/26/21 | JAP | Review correspondence from C. Diktaban (Hunton Andrews Kurth) re: SM 41 lease | 0.30 |
| 02/26/21 | JAP | Review updated draft Disclosure Statement exhibits of oil and gas leasehold interests based on 2/26 asset division schedules | 0.70 |
| 02/26/21 | JAP | Review 2/26 draft of asset division schedules version 88 from T. Hough (Fieldwood) | 0.80 |
| 02/26/21 | JAP | Review Gordon Arata 2/26/21 questions/comments to oil and gas leasehold interest schedules for Disclosure Statement exhibits | 0.90 |
| 02/26/21 | JAP | Review correspondence from T. Hough (Fieldwood) re: pipeline segment ownership splits for co-owned Rights of Way | 0.20 |
| 02/26/21 | JAP | Prepare draft response to C. Diktaban (Hunton Andrews Kurth) re: SM 41 lease | 0.70 |
| 02/27/21 | JAP | Participate in conference call with G. Galloway (Fieldwood) to discuss Gordon Arata 2/26/21 questions/comments to oil and gas leasehold interest exhibits to Disclosure Statement | 0.10 |
| 02/27/21 | JAP | Continue review of Gordon Arata 2/26/21 questions/comments re: oil and gas leasehold interest exhibits to Disclosure Statement | 1.20 |
| 02/27/21 | JAP | Prepare draft responses to Gordon Arata 2/26/21 comments re: oil and gas leasehold interest exhibits to Disclosure Statement | 0.90 |
| 02/27/21 | JAP | Review draft responses to Gordon Arata 2/26/21 | 0.60 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                      Plan of Reorganization and Disclosure Statement
Client/Matter #          013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|  |  | comments re: oil and gas leasehold interest exhibits to Disclosure Statement |  |
| 02/27/21 | JAP | Review follow-up correspondence from P. Hayne (Gordon Arata) re: 2/26/21 questions/comments to oil and gas leasehold interest schedules | 0.20 |
| 02/28/21 | JAP | Review 2/28/21 Weil Gotshal draft of Disclosure Statement Supplement | 0.30 |
| 02/28/21 | JAP | Review updated draft oil and gas leasehold interest exhibits to Disclosure Statement based on Gordon Arata 2/26/21 comments/questions | 0.70 |
| 02/28/21 | JAP | Continue preparation of responses to Gordon Arata 2/26/21 comments re: oil and gas leasehold interest exhibits to Disclosure Statement | 0.80 |
| 02/28/21 | JMC | Respond to disclosure statement questions from Weil Gotshal and Rothschild | 0.40 |
| 02/28/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) and S. Peca (Weil Gotshal) re: PSA working capital schedules | 0.30 |
| 02/28/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: responses to disclosure statement follow up questions | 0.60 |
| 02/28/21 | CGG | Work with Fieldwood advisors to update disclosure statement schedules. | 2.00 |
| 02/28/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) and S. Peca (Weil Gotshal) re: PSA working capital schedules | 0.30 |
| 02/28/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) re: responses to disclosure statement follow up questions | 0.60 |
| 03/01/21 | NK | Preparation of updated and revised analysis of leases/properties for identification of those for which the related operating (or similarly integral) agreements may potentially need to be included as part of contract assumption schedules for certain of the entities as described/contemplated in the current plan/DS documents. | 2.10 |
| 03/01/21 | CGG | Work with Fieldwood advisors regarding contract assumption schedules. | 1.50 |
| 03/01/21 | JMC | Review and edit working capital summary schedule for | 0.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Weil Gotshal | |
| 03/01/21 | JAP | Review 3/1/21 asset division schedules version 89 from T. Hough (Fieldwood) | 0.90 |
| 03/01/21 | JAP | Review updated draft of Disclosure Statement exhibits reflecting updates from version 89 of asset division schedules as of 3/1/21 | 0.80 |
| 03/01/21 | JAP | Prepare updates to Disclosure Statement exhibits based on 3/1/21 version 89 of asset division schedules | 1.70 |
| 03/01/21 | JAP | Prepare follow-up questions re: asset division schedules version 89 to T. Hough (Fieldwood) | 0.60 |
| 03/01/21 | JAP | Review Apache term sheet re: NewCo Retained Properties | 0.70 |
| 03/01/21 | JAP | Prepare revisions to Disclosure Statement schedules based on feedback from T. Hough (Fieldwood) to follow-up questions re: asset division schedules version 89 | 0.40 |
| 03/02/21 | JAP | Prepare updates to schedules of oil and gas leasehold interests for Disclosure Statement based on deeprights modifications | 0.70 |
| 03/02/21 | JAP | Review Predecessor and Surety Engagement Tracker from E. Choi (Weil Gotshal) as of 3/2/21 | 0.40 |
| 03/02/21 | JAP | Review asset division schedules version 92 draft as of 3/2/21 from T. Hough (Fieldwood) for Disclosure Statement exhibits | 1.70 |
| 03/02/21 | JAP | Prepare correspondence to P. Hayne and C. Nicholson (Gordon) re: updates to Disclosure Statement lease exhibits | 0.40 |
| 03/02/21 | JAP | Prepare follow-up correspondence to T. Hough (Fieldwood) re: asset division schedules version 92 questions | 0.40 |
| 03/02/21 | CGG | Met with Fieldwood advisors to discuss UCC counter proposal. | 0.90 |
| 03/02/21 | CGG | Call with Conway, N. Kramer, C. Gring and J. Chiang (all AlixPartners) re: UCC trade claims and secured claims outstanding questions | 1.00 |
| 03/02/21 | CGG | Worked with Fieldwood advisors to update counter proposal to UCC. | 1.80 |

1221 McKinney Street          **T** (713) 276-4900
Suite 3275                    **F** (713) 276-4901
Houston, TX 77010             **alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                          Plan of Reorganization and Disclosure Statement
Client/Matter #              013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 03/02/21 | CGG | Discussion with Fieldwood advisors to discuss counter proposal presentation. | 0.20 |
| 03/03/21 | NK | Meeting with Weil Gotshal team, N. Kramer, J. Chiang and C. Gring (all AlixPartners) to discuss contracts assumption schedules. | 0.50 |
| 03/03/21 | NK | Meeting with C. Gring and N. Kramer (both AlixPartners) to discuss contracts assumptions schedules for plan supplement. | 1.00 |
| 03/03/21 | CGG | Work with Fieldwood advisors to prepare claims analysis in preparation for call with legal team. | 0.80 |
| 03/03/21 | CGG | Meeting with Fieldwood advisors to discuss contracts schedules for disclosure statement. | 0.40 |
| 03/03/21 | CGG | Meeting with Weil Gotshal team, N. Kramer, J. Chiang and C. Gring (all AlixPartners) to discuss contracts assumption schedules. | 0.50 |
| 03/03/21 | CGG | Meeting with C. Gring and N. Kramer (both AlixPartners) to discuss contracts assumptions schedules for plan supplement. | 1.00 |
| 03/03/21 | CGG | Work with Fieldwood advisors to finalize counter proposal to UCC. | 0.80 |
| 03/03/21 | JAP | Review co-working interest owner and vendor overlay to asset division schedules for contract assumption and rejections | 0.70 |
| 03/03/21 | JAP | Review oilfield and non-oilfield service contract assumption analysis | 0.70 |
| 03/03/21 | JAP | Review correspondence from J. Brysch (Fieldwood) re: marketing contracts to be assumed or rejected | 0.10 |
| 03/03/21 | JAP | Review marketing contract assumption analysis | 1.10 |
| 03/03/21 | JAP | Review asset division schedule version 92 listing of material contracts by Plan entity | 0.90 |
| 03/03/21 | JAP | Review 3/3/21 questions/comments received from P. Hayne (Gordon) re: updated draft of Disclosure Statement lease exhibits | 0.40 |
| 03/03/21 | JAP | Prepare correspondence to P. Hayne (Gordon) re: clarification on comments to updated draft of Disclosure | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

**AlixPartners**

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:  Plan of Reorganization and Disclosure Statement
Client/Matter #  013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Statement exhibits | |
| 03/03/21 | JAP | Prepare updates to Disclosure Statement exhibits of oil and gas leasehold interests based on 3/3/21 comments received from P. Hayne (Gordon) | 1.30 |
| 03/03/21 | JMC | Meeting with Weil Gotshal team, N. Kramer, J. Chiang and C. Gring (all AlixPartners) to discuss contracts assumption schedules. | 0.50 |
| 03/04/21 | JAP | Prepare updates to Disclosure Statement exhibits of oil and gas leasehold interests to incorporate comments from P. Hayne (Gordon) to 3/3/21 draft of exhibits | 1.60 |
| 03/04/21 | JAP | Prepare correspondence to B. Cupit (Apache) re: comments to updated draft of Disclosure Statement oil and gas leasehold interest schedules | 0.40 |
| 03/04/21 | JAP | Prepare Disclosure Statement schedules for external distribution to Apache | 0.50 |
| 03/04/21 | JAP | Continue preparation of land contract summary analysis by contract type | 0.70 |
| 03/04/21 | JAP | Prepare analysis of land contracts by summary contract type | 1.90 |
| 03/04/21 | JAP | Prepare correspondence to T. Hough (Fieldwood) re: serviced assets on SM40 and SM 132 B ROWs and RUEs | 0.30 |
| 03/04/21 | JAP | Review correspondence from B. Cupit (Apache) re: questions/comments to updated draft of Disclosure Statement oil and gas leasehold interest schedules | 0.30 |
| 03/04/21 | JAP | Prepare correspondence to P. Hayne (Gordon) re: Louisiana state lease treatment, Lake Borgne state lease and leases, ROWs and RUEs on SM 40 | 0.60 |
| 03/04/21 | CGG | Work with Fieldwood advisor to prepare draft contract assumption schedules. | 3.50 |
| 03/04/21 | JK | Incorporate updated plan construct into draft liquidation analysis. | 1.10 |
| 03/04/21 | MJB | Review liquidation analysis | 0.30 |
| 03/04/21 | NK | Review and preparation of follow-ups related to latest draft file received from AlixPartners colleague and information prepared as source data to support creation | 1.00 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                          Plan of Reorganization and Disclosure Statement
Client/Matter #              013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | of land related contract/lease assumption schedules. | |
| 03/04/21 | NK | Initial preparation of proposed draft of contract assumption schedule to be provided for internal review and discussion as potential schedule of contracts to be provided for purchaser review, as required by asset purchase agreement. | 1.70 |
| 03/05/21 | NK | Finalize and provided preliminary draft of proposed contracts assumption schedule for potential inclusion as part of plan supplement, for internal review and discussion. | 0.50 |
| 03/05/21 | NK | Engage in multiple detailed discussion with AlixPartners team regarding preparation of preliminary schedule of land contracts and coordination on outstanding issues requiring counsel and/or company subject matter expert action/decision to address. | 3.00 |
| 03/05/21 | NK | Review initial land contract summary analysis from N. Kramer and J. Pupkin (both AlixPartners) for contract assumption schedules | 1.10 |
| 03/05/21 | CGG | Call with S. Peca (Weil Gotshal) and C. Gring and J. Chiang (both AlixPartners) re: working capital PSA terms | 0.50 |
| 03/05/21 | CGG | Working session with C. Gring and J. Chiang (both AlixPartners) to review PSA working capital schedules | 1.30 |
| 03/05/21 | CGG | Meeting with N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss contract schedules. | 1.60 |
| 03/05/21 | CGG | Work with Fieldwood advisors to evaluate UCC settlement proposal. | 0.90 |
| 03/05/21 | CGG | Review working capital reconciliation to PSA language. | 0.90 |
| 03/05/21 | CGG | Work with Fieldwood advisors regarding preparation of executory contracts schedules. | 0.80 |
| 03/05/21 | JAP | Prepare correspondence to B. Cupit (Apache), R. Russell, C. Diktaban (both Andrews Kurth) re: updates to oil and gas lease schedules for Disclosure Statements and status of pending comments | 0.40 |
| 03/05/21 | JAP | Review correspondence from J. Noe (Jones Walker) re: state and onshore lease allocation | 0.30 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:             Plan of Reorganization and Disclosure Statement
Client/Matter #    013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/05/21 | JAP | Review initial land contract summary analysis from N. Kramer and J. Pupkin (both AlixPartners) for contract assumption schedules | 1.10 |
| 03/05/21 | JAP | Review supplemental comments from K. Grahmann (Haynes & Boone) re: Disclosure Statement lease schedules | 0.70 |
| 03/05/21 | JAP | Prepare correspondence to J. Noe (Jones Walker) re: status update for state and onshore lease allocation | 0.20 |
| 03/05/21 | JAP | Review correspondence from P. Hayne (Gordon Arata) re: comments to Disclosure Statement lease exhibits | 0.40 |
| 03/05/21 | JAP | Review follow-up correspondence from P. Hayne (Gordon Arata) re: supplemental comments to Disclosure Statement lease exhibit draft | 0.30 |
| 03/05/21 | JAP | Review comments from K. Grahmann (Haynes & Boone) re: Disclosure Statement lease schedules | 0.90 |
| 03/05/21 | JAP | Review correspondence from P. Hayne (Gordon Arata) re: Brenton Sound lease allocation status update | 0.20 |
| 03/05/21 | JAP | Prepare updates to Disclosure Statement exhibits of oil and gas leasehold interests to incorporate latest asset division schedules | 1.40 |
| 03/05/21 | JAP | Review asset division schedules draft version 96 as of 3/5/21 from T. Hough (Fieldwood) | 0.60 |
| 03/05/21 | JAP | Review responses to Haynes & Boone initial diligence questions re: Texas state leases | 0.40 |
| 03/05/21 | JAP | Prepare correspondence to P. Hayne and C. Nicholson (both Gordon Arata) re: VR 363 and GC 201 operating rights | 0.50 |
| 03/05/21 | JAP | Review company state lease information presentation materials for Haynes & Boone diligence questions | 0.60 |
| 03/05/21 | JMC | Follow up call with C. Richards (Fieldwood) re: gas imbalance accounting and detail | 0.20 |
| 03/05/21 | JMC | Edits PSA working capital exhibits | 0.40 |
| 03/05/21 | JMC | Call with S. Peca (Weil Gotshal) and C. Gring and J. Chiang (both AlixPartners) re: working capital PSA terms | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/05/21 | JMC | Working session with C. Gring and J. Chiang (both AlixPartners) to review PSA working capital schedules | 1.30 |
| 03/05/21 | JMC | Call with C. Richards (Fieldwood) re: gas imbalance detail | 0.20 |
| 03/06/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss working capital calculation. | 0.30 |
| 03/06/21 | JMC | Meeting with Weil Gotshal, J. Chiang and C. Gring (both AlixPartners) to discuss working capital schedules to PSA. | 0.40 |
| 03/06/21 | JMC | Review Weil Gotshal edits to PSA working capital schedules | 0.30 |
| 03/06/21 | JMC | Working session with J. Chiang and C. Gring (both AlixPartners) to draft UCC proposal slides for board deck | 1.40 |
| 03/06/21 | JMC | Call with C. Gring and J. Chiang (AlixPartners) to review revised draft of PSA working capital schedules | 0.60 |
| 03/06/21 | JAP | Prepare updates to draft of Disclosure Statement schedules of oil and gas leases, rights of way and right of use easements reflecting comments from Haynes & Boone | 1.60 |
| 03/06/21 | JAP | Follow-up review of comments from K. Grahmann (Haynes & Boone) re: schedules of Texas state and onshore leases | 0.60 |
| 03/06/21 | CGG | Call with C. Gring and J. Chiang (AlixPartners) to review revised draft of PSA working capital schedules | 0.60 |
| 03/06/21 | CGG | Meeting with Weil, J. Chiang and C. Gring (both AlixPartners) to discuss working capital schedules to PSA. | 0.40 |
| 03/06/21 | CGG | Working session with J. Chiang and C. Gring (both AlixPartners) to draft UCC proposal slides for board deck | 1.40 |
| 03/06/21 | CGG | Prepare unsecured recovery calculation for trade and GUC classes for presentation to board of directors. | 0.70 |
| 03/06/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss working capital calculation. | 0.30 |
| 03/07/21 | CGG | Meeting with Weil Gotshal, Rothschild, J. Chiang and C. Gring (all AlixPartners) to discuss working capital schedule. | 0.70 |
| 03/07/21 | CGG | Work with Company staff to provide emergence | 1.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                     Plan of Reorganization and Disclosure Statement
Client/Matter #         013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | transaction estimates for disclosure statement. | |
| 03/07/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss working capital breakout schedule for PSA. | 0.40 |
| 03/07/21 | CGG | Call with Weil Gotshal, Houlihan, J. Chiang and C. Gring (both AlixPartners) to discuss disclosure statement work streams. | 1.00 |
| 03/07/21 | JAP | Review correspondence from P. Hayne (Gordon Arata) re: comments to Disclosure Statement schedules of oil and gas leasehold interests | 0.20 |
| 03/07/21 | JAP | Review correspondence from K. Grahmann (Haynes & Boone) re: comments to Disclosure Statement schedules of oil and gas leasehold interests | 0.20 |
| 03/07/21 | JAP | Review updated draft of Disclosure Statement schedules of oil and gas leasehold interests as of 3/7/21 | 1.70 |
| 03/07/21 | JMC | Call with Weil, Houlihan, J. Chiang and C. Gring (both AlixPartners) to discuss disclosure statement work streams. | 1.00 |
| 03/07/21 | JMC | Add account detail to working capital exhibit | 1.30 |
| 03/07/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss working capital breakout schedule for PSA. | 0.40 |
| 03/07/21 | JMC | Meeting with Weil Gotshal, Rothschild, J. Chiang and C. Gring (all AlixPartners) to discuss working capital schedule. | 0.70 |
| 03/08/21 | JMC | Update working capital exhibit summary schedule for account details | 1.60 |
| 03/08/21 | JMC | Meeting with Weil Gotshal, J. Chiang and C. Gring (both AlixPartners) to discuss working capital exhibits for PSA. | 0.30 |
| 03/08/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: working capital account details for DPW | 0.60 |
| 03/08/21 | JMC | Update accrued tax estimate and schedule | 0.60 |
| 03/08/21 | JMC | Follow up on outstanding PSA and wrapper deck requests | 0.30 |
| 03/08/21 | JMC | Create working capital account detail exhibit to send to DPW | 0.20 |
| 03/08/21 | JMC | Call with J. Liou (Weil Gotshal) re: edits to UCC proposal | 0.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Plan of Reorganization and Disclosure Statement
Client/Matter #   013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | settlement presentation | |
| 03/08/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: edits to UCC settlement proposal deck | 0.50 |
| 03/08/21 | JMC | Call with B. Harris (Fieldwood) re: tax accrual schedule | 0.70 |
| 03/08/21 | JMC | Meeting with Houlihan, J. Chiang and C. Gring (both AlixPartners) to discuss transaction summary presentation for board. | 0.50 |
| 03/08/21 | JMC | Update UCC proposal deck for Weil updates | 0.40 |
| 03/08/21 | JAP | Prepare correspondence to C. Carlson (Weil Gotshal) re: key changes to Disclosure Statement compared to 2/25/21 draft for request from Norton Rose Fulbright | 0.60 |
| 03/08/21 | JAP | Review draft land contract listing for contract assumption exhibit in Plan Supplement | 0.80 |
| 03/08/21 | JAP | Prepare draft of land contract listing for contract assumption exhibit in Plan Supplement | 1.90 |
| 03/08/21 | JAP | Meeting with N. Kramer, J. Pupkin, C. Gring (all AlixPartners) to discuss contracts assumption schedules. | 0.40 |
| 03/08/21 | JAP | Review draft liquidation analysis for 3/9/21 internal discussion | 0.90 |
| 03/08/21 | JAP | Review contract assumption analysis treatment of lease 15740 on GA 151 for Eni question | 0.70 |
| 03/08/21 | CGG | Meeting with N. Kramer, J. Pupkin, C. Gring (all AlixPartners) to discuss contracts assumption schedules. | 0.40 |
| 03/08/21 | CGG | Update UCC presentation and recovery calculations for board of directors. | 1.60 |
| 03/08/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) re: edits to UCC settlement proposal deck | 0.50 |
| 03/08/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) re: working capital account details for DPW | 0.60 |
| 03/08/21 | CGG | Meeting with Houlihan, J. Chiang and C. Gring (both AlixPartners) to discuss transaction summary presentation for board. | 0.50 |
| 03/08/21 | CGG | Met with Fieldwood advisors to discuss contracts assumption schedules. | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/08/21 | CGG | Meeting with Weil Gotshal, J. Chiang and C. Gring (both AlixPartners) to discuss working capital exhibits for PSA. | 0.30 |
| 03/08/21 | CGG | Update recovery calculations for draft disclosure statement. | 1.20 |
| 03/08/21 | CGG | Review working capital schedule and rep for PSA in preparation for meeting with legal team. | 0.70 |
| 03/08/21 | CGG | Review liquidation analysis in preparation for meeting with Fieldwood advisors. | 0.60 |
| 03/08/21 | NK | Meeting with N. Kramer, J. Pupkin, C. Gring (all AlixPartners) to discuss contracts assumption schedules. | 0.40 |
| 03/08/21 | JK | Review draft liquidation analysis. | 0.30 |
| 03/09/21 | JK | Prepare draft liquidation analysis. | 0.60 |
| 03/09/21 | JK | Participate in conference call with C. Gring, J. Kopa, J. Pupkin and J. Chiang (all AlixPartners) re: liquidation analysis review | 0.30 |
| 03/09/21 | MJB | Finalize liquidation analysis | 0.40 |
| 03/09/21 | NK | Met with Weil Gotshal and C. Gring, N. Kramer, and J. Pupkin (all AlixPartners) re: land contract assumption schedule | 1.00 |
| 03/09/21 | CGG | Participate in conference call with C. Gring, J. Kopa, J. Pupkin and J. Chiang (all AlixPartners) re: liquidation analysis review | 0.30 |
| 03/09/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss plan and disclosure statement work streams. | 0.30 |
| 03/09/21 | CGG | Met with Weil Gotshal and C. Gring, N. Kramer, and J. Pupkin (all AlixPartners) re: land contract assumption schedule | 1.00 |
| 03/09/21 | CGG | Meeting with Fieldwood legal team to discuss litigation report. | 0.50 |
| 03/09/21 | CGG | Met with Fieldwood advisors to discuss liquidation analysis mark up. | 0.50 |
| 03/09/21 | CGG | Meeting with Houlihan Lokey, Weil Gotshal, J. Chiang and C. Gring (both AlixPartners) to discuss disclosure statement work streams. | 1.00 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:             Plan of Reorganization and Disclosure Statement
Client/Matter #   013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/09/21 | CGG | Update recovery estimates for draft disclosure statement. | 0.90 |
| 03/09/21 | CGG | Prepare updated UCC summary presentation in preparation for meeting with board. | 0.60 |
| 03/09/21 | CGG | Review board of director materials in preparation for meeting with legal team. | 0.50 |
| 03/09/21 | CGG | Meeting with management team, Weil Gotshal and Houlihan Lokey to discuss disclosure statement work streams. | 0.80 |
| 03/09/21 | JAP | Review listing of leases related to Joint Operating Agreements to be assumed from L. Clark (Fieldwood) re: contract assumption schedules | 0.80 |
| 03/09/21 | JAP | Review predecessor wind down carrying cost analysis for liquidation analysis | 1.10 |
| 03/09/21 | JAP | Review draft UCC proposal | 0.60 |
| 03/09/21 | JAP | Participate in conference call with C. Gring, J. Kopa, J. Pupkin and J. Chiang (all AlixPartners) re: liquidation analysis review | 0.30 |
| 03/09/21 | JAP | Met with Weil Gotshal and C. Gring, N. Kramer, and J. Pupkin (all AlixPartners) re: land contract assumption schedule | 1.00 |
| 03/09/21 | JAP | Review Proof of Claim 779 for agreement with MultiKlient Invest As for contract assumption analysis | 0.90 |
| 03/09/21 | JAP | Review comments from P. Hayne (Gordon Arata) re: Disclosure Statement oil and gas leasehold interest exhibits | 0.70 |
| 03/09/21 | JAP | Prepare updates to Disclosure Statement exhibits based on 3/9/21 comments from Gordon Arata | 0.70 |
| 03/09/21 | JAP | Review asset division schedules version 98 from L. Clark (Fieldwood) for contract assumption schedules | 0.90 |
| 03/09/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss plan and disclosure statement work streams. | 0.30 |
| 03/09/21 | JMC | Meeting with Houlihan Lokey, Weil Gotshal, J. Chiang and C. Gring (both AlixPartners) to discuss disclosure statement work streams. | 1.00 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

**AlixPartners**

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                        Plan of Reorganization and Disclosure Statement
Client/Matter #            013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/09/21 | JMC | Participate in conference call with C. Gring, J. Kopa, J. Pupkin and J. Chiang (all AlixPartners) re: liquidation analysis review | 0.30 |
| 03/09/21 | JMC | Update disclosure statement amounts and review updated disclosure statement | 0.40 |
| 03/10/21 | JMC | Meeting with Weil Gotshal, Houlihan Lokey, Company management and J. Chiang and C. Gring (both AlixPartners) to discuss disclosure statement work streams. | 1.00 |
| 03/10/21 | JMC | Meeting with Weil Gotshal and Company staff and N. Kramer, J. Pupkin, C. Gring and J. Chiang (all AlixPartners) regarding executory contracts schedules for disclosure statement. | 0.70 |
| 03/10/21 | JAP | Prepare summary of land contracts by type/category for Plan Supplement | 1.30 |
| 03/10/21 | JAP | Prepare updates to master land contract assumption database based on feedback from L. Clark (Fieldwood) | 0.80 |
| 03/10/21 | JAP | Prepare updates to Disclosure Statement exhibits based on feedback from P. Hayne (Gordon Arata) | 0.80 |
| 03/10/21 | JAP | Review properties associated with Seagate Pipeline Throughput Capacity Lease Agreement with CNOOC Marketing U.S.A. Inc. for contract assumption schedules | 0.60 |
| 03/10/21 | JAP | Review properties associated with Gas Dehydration Agreement - Venice Dehydration Station for contract assumption schedules | 0.40 |
| 03/10/21 | JAP | Meeting with Weil Gotshal and Company staff and N. Kramer, J. Pupkin, C. Gring and J. Chiang (all AlixPartners) regarding executory contracts schedules for disclosure statement. | 0.70 |
| 03/10/21 | JAP | Review properties attached to Master Marine Geophysical Data Use License for contract assumption schedules | 0.90 |
| 03/10/21 | JAP | Review properties associated with Owners Agreement between the Owners of the High Island Pipeline System dated June 1, 2009, as may be updated and amended for contract assumption schedules | 0.60 |

1221 McKinney Street       **T** (713) 276-4900
Suite 3275                 **F** (713) 276-4901
Houston, TX 77010          **alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                          Plan of Reorganization and Disclosure Statement
Client/Matter #              013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/10/21 | NK | Meeting with Weil Gotshal and Company staff and N. Kramer, J. Pupkin, C. Gring and J. Chiang (all AlixPartners) regarding executory contracts schedules for disclosure statement. | 0.70 |
| 03/10/21 | CGG | Meeting with Weil Gotshal, Houlihan Lokey, Company management and J. Chiang and C. Gring (both AlixPartners) to discuss disclosure statement work streams. | 1.00 |
| 03/10/21 | CGG | Perform contracts review with Fieldwood advisors per request from legal counsel. | 0.30 |
| 03/10/21 | CGG | Meeting with Weil Gotshal and Company staff and N. Kramer, J. Pupkin, C. Gring and J. Chiang (all AlixPartners) regarding executory contracts schedules for disclosure statement. | 0.70 |
| 03/10/21 | CGG | Work with Fieldwood advisors to prepare exhibits in preparation for call with legal team. | 0.50 |
| 03/11/21 | CGG | Meeting with Houlihan Lokey and Weil Gotshal to discuss board of director materials. | 0.50 |
| 03/11/21 | CGG | Meeting with Weil Gotshal, J. Chiang and C. Gring (both AlixPartners) to discuss claim estimates analyses. | 0.40 |
| 03/11/21 | CGG | Participate in discussion with Houlihan Lokey to discuss plan and disclosure statement work streams. | 0.50 |
| 03/11/21 | CGG | Meeting with Weil Gotshal, Houlihan Lokey, J. Chiang and C. Gring (both AlixPartners) regarding disclosure statement work streams. | 0.90 |
| 03/11/21 | CGG | Review board of director materials in preparation for meeting with legal advisors. | 1.30 |
| 03/11/21 | JK | Prepare draft liquidation analysis. | 1.10 |
| 03/11/21 | NK | Finalize and provide initial draft of proposed contracts assumption schedule for potential inclusion as part of plan supplement, for company subject matter review and discussion. | 2.70 |
| 03/11/21 | JAP | Prepare updates to land contract assumption schedules | 1.80 |
| 03/11/21 | JAP | Review updated draft of master land contract assumption schedules | 0.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Plan of Reorganization and Disclosure Statement
Client/Matter #  013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 03/11/21 | JAP | Review land contract assumption analysis re: MC 519 PSA | 0.90 |
| 03/11/21 | JAP | Review updated draft of Disclosure Statement exhibits of oil and gas leasehold interests | 0.80 |
| 03/11/21 | JMC | Meeting with Weil Gotshal, J. Chiang and C. Gring (both AlixPartners) to discuss claim estimates analyses. | 0.40 |
| 03/11/21 | JMC | Communication with C. Richards (Fieldwood) re: prepaid royalties and working capital impact | 0.40 |
| 03/11/21 | JMC | Provide breakdown of other GUC claims class for BOD meeting | 0.40 |
| 03/12/21 | JMC | Break out contingent claim estimate for voting issues | 0.30 |
| 03/12/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss claims estimates for disclosure statement. | 0.40 |
| 03/12/21 | JAP | Review correspondence from S. Delaney (Weil Gotshal) re: additional comments to Disclosure Statement exhibits from lenders' advisors | 0.40 |
| 03/12/21 | JAP | Review Louisiana state leases to be assumed vs. abandoned | 0.70 |
| 03/12/21 | JAP | Continue review of asset division schedules version 101 as of 3/12/21 from T. Hough (Fieldwood) | 0.50 |
| 03/12/21 | JAP | Review asset division schedules version 101 as of 3/12/21 from T. Hough (Fieldwood) | 1.10 |
| 03/12/21 | JAP | Review serial registers for West Delta 79/80 leases with ORRIs for Disclosure Statement exhibits | 0.60 |
| 03/12/21 | JAP | Review correspondence from T. Hough (Fieldwood) re: West Delta 79/80 ORRIs | 0.30 |
| 03/12/21 | JAP | Coordinate conference call with Weil Gotshal to discuss land contract assumption process and next steps | 0.20 |
| 03/12/21 | JAP | Prepare updates to Disclosure Statement exhibit of oil and gas leasehold interests to incorporate West Delta 79/80 ORRIs | 0.90 |
| 03/12/21 | JK | Prepare draft liquidation analysis. | 0.40 |
| 03/12/21 | MJB | Review best interest test summary | 0.20 |
| 03/12/21 | MJB | Review asset values in connection with best interest test | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                           Plan of Reorganization and Disclosure Statement
Client/Matter #         013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/12/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss claims estimates for disclosure statement. | 0.40 |
| 03/12/21 | CGG | Work with Fieldwood advisors to prepare exhibits to updated disclosure statement. | 0.40 |
| 03/13/21 | CGG | Meeting with Weil Gotchsal team to discuss solicitation procedures and noticing. | 1.10 |
| 03/13/21 | JAP | Prepare correspondence to C. Carlson (Weil Gotshal) re: updates to Disclosure Statement oil and gas lease exhibits | 0.20 |
| 03/13/21 | JAP | Review correspondence from J. Hufendick (Weil Gotshal) re: liquidation analysis | 0.20 |
| 03/13/21 | JAP | Review correspondence to C. Carlson (Weil Gotshal) re: timing of Disclosure Statement and related exhibits and next steps for Disclosure Statement service solicitation plan | 0.30 |
| 03/13/21 | JAP | Review precedent case materials from Prime Clerk re: conditional ballots and voting procedures | 0.60 |
| 03/13/21 | JAP | Review correspondence from S. Kesler (Prime Clerk) re: Disclosure Statement Order and Solicitation service plan | 0.20 |
| 03/14/21 | JAP | Review correspondence from P. Hayne (Gordon Arata) re: comments to Disclosure Statement exhibits of oil and gas leasehold interests | 0.30 |
| 03/14/21 | JAP | Prepare revisions to Disclosure Statement exhibits based on 3/14/21 Gordon Arata comments | 1.70 |
| 03/14/21 | JAP | Prepare correspondence to P. Hayne (Gordon Arata) re: comments incorporated in Disclosure Statement exhibits | 0.30 |
| 03/14/21 | JAP | Review correspondence from B. Cupit (Apache) re: Disclosure Statement exhibits | 0.10 |
| 03/14/21 | JAP | Prepare correspondence to C. Carlson (Weil Gotshal) re: status of Disclosure Statement exhibits of oil and gas leasehold interests | 0.20 |
| 03/14/21 | JAP | Review correspondence from C. Johnson (Prime Clerk) re: precedent non-binding commitments to be solicited | 0.30 |
| 03/14/21 | JMC | Follow up with S. Peca (Weil Gotshal) re: working capital estimate for prepaid royalties | 0.20 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                      Plan of Reorganization and Disclosure Statement
Client/Matter #          013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/14/21 | JMC | Communication with H. James (Weil Gotshal) re: disclosure statement recovery estimates and update disclosure statement estimates | 0.40 |
| 03/14/21 | JMC | Respond to R. Arnold (Rothschild) to provide GUC recovery estimates | 0.30 |
| 03/14/21 | JMC | Send sample trade agreement to Weil Gotshal for disclosure statement | 0.20 |
| 03/14/21 | MJB | Finalize best interest test | 0.40 |
| 03/14/21 | JK | Prepare draft liquidation analysis. | 0.70 |
| 03/15/21 | JS | Multiplate calls with M. Ellis (AlixPartners) re: class lists. | 0.70 |
| 03/15/21 | NK | Review and preparation of follow-ups related to latest draft file received from AlixPartners colleague and information prepared as source data to support creation of land related contract/lease assumption schedules. | 2.30 |
| 03/15/21 | CGG | Work with AlixPartners and Weil Gotshal teams to finalize disclosure statement exhibits. | 0.70 |
| 03/15/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) and M. Haney (Houlihan Lokey) re: FLTL recovery estimates | 0.80 |
| 03/15/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) re: FLTL deficiency claim and Disclosure Statement status | 0.30 |
| 03/15/21 | CGG | Met with AlixPartners and Company staff to discuss contracts assumption schedules. | 0.50 |
| 03/15/21 | JMC | Review updated disclosure statement and plan | 0.60 |
| 03/15/21 | JMC | Call with H. James (Weil Gotshal) re: FLTL recovery estimates | 0.20 |
| 03/15/21 | JMC | Communication with R. Arnold (Rothschild) re: FLTL recovery treatment and estimates | 0.30 |
| 03/15/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: FLTL deficiency claim and Disclosure Statement status | 0.30 |
| 03/15/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) and M. Haney (Houlihan Lokey) re: FLTL recovery estimates | 0.80 |
| 03/15/21 | JMC | Read disclosure statement and plan detail for treatment of FLTL claim | 0.40 |
| 03/15/21 | JAP | Review correspondence from T. Hough (Fieldwood) re: TX | 0.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

T (713) 276-4900
F (713) 276-4901
alixpartners.com

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re: Plan of Reorganization and Disclosure Statement
Client/Matter # 013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | state/onshore leases | |
| 03/15/21 | JAP | Review correspondence from S. Delaney (Weil Gotshal) re: final draft of PSA exhibits | 0.20 |
| 03/15/21 | JAP | Review correspondence from B. Cupit (Apache) re: ST 205 ORRI | 0.20 |
| 03/15/21 | JAP | Review feedback from T. Hough (Fieldwood) re: 3/14/21 comments from Gordon Arata to PSA exhibits and Plan of Merger exhibits | 0.40 |
| 03/15/21 | JAP | Review 3/14/21 comments from Gordon Arata to PSA exhibits and Plan of Merger exhibits | 0.90 |
| 03/15/21 | JAP | Review updated draft of PSA exhibits for Gordon Arata 3/14/21 comments | 1.10 |
| 03/15/21 | JAP | Review updated draft of Disclosure Statement exhibits per Gordon Arata 3/14/21 comments | 0.60 |
| 03/15/21 | JAP | Prepare correspondence to T. Hough (Fieldwood) re: EI 63 RUE to be abandoned | 0.20 |
| 03/15/21 | JAP | Review correspondence from S. Delaney (Weil Gotshal) re: lender advisor comments to SM 40 RUE in PSA exhibits | 0.30 |
| 03/15/21 | JAP | Review correspondence from S. Delaney (Weil Gotshal) re: lender advisor comments to Eagle Point facility in PSA exhibits | 0.20 |
| 03/15/21 | JAP | Prepare updates to Disclosure Statement exhibits per comments from Weil re: ST 205 ORRI | 0.30 |
| 03/15/21 | JAP | Prepare updates to Disclosure Statement exhibits based on asset division schedules v102 from T. Hough (Fieldwood) | 0.80 |
| 03/15/21 | JAP | Review updated draft of Disclosure Statement exhibits per Gordon Arata 3/15/21 comments | 1.60 |
| 03/15/21 | MTE | Work on preparing class lists. | 0.30 |
| 03/15/21 | MTE | Multiplate calls with J. Strohl (AlixPartners) re: class lists. | 0.70 |
| 03/15/21 | MTE | Work on preparing class lists. | 1.10 |
| 03/16/21 | MTE | Review filed disclosure statement. | 0.50 |
| 03/16/21 | JAP | Review 3/15/21 filed Amended Plan and Disclosure | 0.90 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                              Plan of Reorganization and Disclosure Statement
Client/Matter #                  013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Statement re: oil and gas leasehold interest exhibits | |
| 03/16/21 | JAP | Review correspondence from T. Allen (Fieldwood) re: oilfield and non-oilfield services master service contracts and assumption schedules | 0.50 |
| 03/16/21 | JAP | Review 3/15/21 filed Plan of Merger exhibits | 0.70 |
| 03/16/21 | JAP | Conference call with Fieldwood team, N. Kramer, C. Gring and J. Pupkin (all AlixPartners) re: contract assumption workstream and next steps for land and marketing contracts. | 1.00 |
| 03/16/21 | JAP | Review 3/15/21 filed PSA exhibits | 0.80 |
| 03/16/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: deadlines for contract assumption schedules | 0.30 |
| 03/16/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) and Houlihan Lokey re: FLTL recovery claim treatment | 0.50 |
| 03/16/21 | CGG | Conference call with Fieldwood team, N. Kramer, C. Gring and J. Pupkin (all AlixPartners) re: contract assumption workstream and next steps for land and marketing contracts. | 1.00 |
| 03/16/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) and Houlihan Lokey re: FLTL recovery claim treatment | 0.50 |
| 03/16/21 | NK | Conference call with Fieldwood team, N. Kramer, C. Gring and J. Pupkin (all AlixPartners) re: contract assumption workstream and next steps for land and marketing contracts. | 1.00 |
| 03/17/21 | CGG | Work with Fieldwood advisors to prepare and provide updated contracts assumption schedules to the Company management team. | 0.60 |
| 03/17/21 | JMC | Review updated Plan and disclosure statement and for treatment of recovery amounts | 0.40 |
| 03/17/21 | JAP | Review contract rejection exhibit for precedent offshore energy companies re: 365 contract schedule and contract assumption schedules | 0.80 |
| 03/17/21 | JAP | Review contract assumption analysis for treatment of Production Handling Agreement on SM 268 | 0.70 |
| 03/17/21 | JAP | Review contract assumption analysis for treatment of | 0.60 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                     Plan of Reorganization and Disclosure Statement
Client/Matter #         013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Isabela and Genovesa PSA | |
| 03/17/21 | JAP | Review updated draft of land contract assumption schedules | 0.70 |
| 03/17/21 | JAP | Prepare updates to land contract assumption schedules to reflect v103 of asset division schedules | 2.80 |
| 03/17/21 | JAP | Prepare updates to land contract assumption schedules to reflect feedback from L. Clark (Fieldwood) | 0.90 |
| 03/18/21 | JAP | Review 3/18/21 Weil Gotshal draft of Disclosure Statement | 0.80 |
| 03/18/21 | JAP | Review correspondence from R. Sergesketter (Fieldwood) re: Tana and Peregrine contracts for assumption schedules | 0.70 |
| 03/18/21 | JAP | Review correspondence from T. Hough (Fieldwood) re: SM 132 B RUE and ST 205 ORRI | 0.40 |
| 03/18/21 | JAP | Prepare updates to land contract assumption schedules per Weil Gotshal 3/18/21 feedback | 1.30 |
| 03/18/21 | JAP | Review updated land contract assumption schedules | 0.90 |
| 03/18/21 | JAP | Prepare correspondence to P. Hayne (Gordon Arata) re: lender comments re: RUEs related to co-owned leases | 0.60 |
| 03/18/21 | JAP | Prepare correspondence to T. Hough (Fieldwood) re: SM 132 B RUE and ST 205 ORRI | 0.30 |
| 03/18/21 | JAP | Review oilfield and non-oilfield service contract assumption schedules | 0.80 |
| 03/18/21 | JMC | Coordination call with Weil Gotshal, Houlihan Lokey, and C. Gring and J. Chiang (both AlixPartners) | 0.20 |
| 03/18/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: disclosure statement recovery estimates | 0.50 |
| 03/18/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) and M. Haney (Houlihan Lokey) re: GUC warrant valuation and recovery estimates | 0.40 |
| 03/18/21 | CGG | Review updated plan draft in preparation for meeting with advisors. | 1.00 |
| 03/18/21 | CGG | Coordination call with Weil Gotshal, Houlihan Lokey, and C. Gring and J. Chiang (both AlixPartners) | 0.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Plan of Reorganization and Disclosure Statement
Client/Matter #  013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/18/21 | CGG | Met with Fieldwood advisors to discuss recovery calculations. | 0.80 |
| 03/18/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) and M. Haney (Houlihan Lokey) re: GUC warrant valuation and recovery estimates | 0.40 |
| 03/18/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) re: disclosure statement recovery estimates | 0.50 |
| 03/18/21 | JS | Review draft trade agreement; correspondence with J. Strohl (AlixPartners) re: same. | 0.80 |
| 03/18/21 | MTE | Review draft trade agreement; correspondence with J. Strohl (AlixPartners) re: same. | 0.80 |
| 03/19/21 | CGG | Review updated draft of disclosure statement in preparation for meeting with advisors. | 1.20 |
| 03/19/21 | CGG | Meeting with Weil Gotshal, J. Pupkin, N. Kramer and C. Gring (all AlixPartners)to discuss contracts assumption schedules. | 0.80 |
| 03/19/21 | CGG | Review draft of disclosure statement and creditor recovery calculations. | 0.50 |
| 03/19/21 | CGG | Meeting with Fieldwood team, Weil Gotshal, N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss contract assumption schedules. | 1.00 |
| 03/19/21 | CGG | DPW Coordination Call with Weil Gotshal, Houlihan Lokey, lenders advisors, and C. Gring and J. Chiang (both AlixPartners) re: updates to disclosure statement negotiations | 0.70 |
| 03/19/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) re: outstanding requests from Weil for disclosure statement | 0.30 |
| 03/19/21 | NK | Meeting with Fieldwood team, Weil Gotshal, N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss contract assumption schedules. | 1.00 |
| 03/19/21 | NK | Meeting with Weil Gotshal, J. Pupkin, N. Kramer and C. Gring (all AlixPartners)to discuss contracts assumption schedules. | 0.80 |
| 03/19/21 | JMC | Review updated disclosure statement for FLTL and SLTL treatment | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

| Re: | Plan of Reorganization and Disclosure Statement |
|-----|--------------------------------------------------|
| Client/Matter # | 013591.00112 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 03/19/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: outstanding requests from Weil for disclosure statement | 0.30 |
| 03/19/21 | JMC | Update the prepetition amounts in the disclosure statement | 0.60 |
| 03/19/21 | JAP | Review listing of contracts tied to leases spanning multiple Plan entities | 0.40 |
| 03/19/21 | JAP | Prepare listing of contracts tied to leases spanning multiple Plan entities | 1.60 |
| 03/19/21 | JAP | Prepare follow-up correspondence to P. Hayne (Gordon Arata) re: feedback to questions/comments to PSA and Disclosure Statement exhibits | 0.80 |
| 03/19/21 | JAP | Review correspondence from T. Hough (Fieldwood) re: SM 132 B RUE and MC 736 A Thunderhawk RUE | 0.30 |
| 03/19/21 | JAP | Review correspondence from P. Hayne (Gordon Arata) re: questions and comments to PSA and Disclosure Statement exhibits | 0.40 |
| 03/19/21 | JAP | Meeting with Fieldwood team, Weil Gotshal, N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss contract assumption schedules. | 1.00 |
| 03/19/21 | JAP | Meeting with Weil Gotshal, J. Pupkin, N. Kramer and C. Gring (all AlixPartners)to discuss contracts assumption schedules. | 0.80 |
| 03/21/21 | JAP | Prepare revisions to listing of contracts tied to leases spanning multiple Plan entities | 0.80 |
| 03/21/21 | JAP | Review listing of contracts tied to leases spanning multiple Plan entities | 0.60 |
| 03/21/21 | CGG | Meeting with Fieldwood advisors to discuss contracts assumption schedules. | 0.40 |
| 03/22/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) re: JIB owner detail by property | 0.30 |
| 03/22/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) re: secured claim vendor lien exposure | 0.30 |
| 03/22/21 | CGG | Meeting with lender advisors to discuss plan and disclosure statement work streams. | 0.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                     Plan of Reorganization and Disclosure Statement
Client/Matter #         013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/22/21 | CGG | Meeting with Weil Gotshal, J. Strohl, J. Chiang and C. Gring (all AlixPartners) to discuss draft of form trade agreement. | 0.60 |
| 03/22/21 | CGG | Meeting with Fieldwood advisors to discuss trade agreements in preparation for meeting with legal team. | 0.50 |
| 03/22/21 | CGG | Prepare updated draft of form trade agreement in preparation for discussion with legal team. | 1.60 |
| 03/22/21 | CGG | Review updated drafts of plan and disclosure statement. | 1.30 |
| 03/22/21 | CGG | Met with Fieldwood advisors to discuss contracts schedules. | 0.60 |
| 03/22/21 | CGG | Work with Fieldwood advisors to prepare updated recovery calculations for disclosure statement. | 1.10 |
| 03/22/21 | NK | Conference call to discuss multi-Plan entity contracts with N. Kramer and J. Pupkin (both AlixPartners). | 0.30 |
| 03/22/21 | JS | Meeting with Weil Gotshal, J. Strohl, J. Chiang and C. Gring (all AlixPartners) to discuss draft of form trade agreement. | 0.60 |
| 03/22/21 | JS | Call with J. Chiang and J. Strohl (both AlixPartners) re: draft trade agreement issues | 0.20 |
| 03/22/21 | JAP | Prepare updates to Disclosure Statement schedules of oil and gas leases for ST 205 ORRI | 0.40 |
| 03/22/21 | JAP | Review asset division schedules v105 from L. Clark (Fieldwood) re: updates to material contracts exhibits for assumption schedules | 0.90 |
| 03/22/21 | JAP | Review correspondence from J. Liou (Weil Gotshal) re: Disclosure Statement schedules of oil and gas leases for ST 205 ORRI | 0.10 |
| 03/22/21 | JAP | Review correspondence from P. Hayne (Gordon Arata) re: Disclosure Statement schedules of oil and gas leases for ST 205 ORRI | 0.10 |
| 03/22/21 | JAP | Review Schedule G support data re: Valero marketing contracts | 0.60 |
| 03/22/21 | JAP | Prepare correspondence to L. Clark (Fieldwood) re: Valero marketing contracts | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re: Plan of Reorganization and Disclosure Statement
Client/Matter # 013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/22/21 | JAP | Prepare correspondence to P. Hayne (Gordon Arata) re: Disclosure Statement schedules of oil and gas leases for ST 205 ORRI | 0.30 |
| 03/22/21 | JAP | Prepare correspondence to H. James (Weil Gotshal) re: action items and timing for Disclosure Statement schedules of oil and gas leases | 0.20 |
| 03/22/21 | JAP | Review Weil Gotshal 3/22 PM draft Disclosure Statement Supplement from H. James (Weil Gotshal) | 0.80 |
| 03/22/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: 2014 Fieldwood Assumption Agreement with Nippon | 0.30 |
| 03/22/21 | JAP | Prepare updates to land and marketing contract assumption schedules based on asset division schedules v105 as of 3/22/21 | 1.70 |
| 03/22/21 | JAP | Conference call to discuss multi-Plan entity contracts with N. Kramer and J. Pupkin (both AlixPartners). | 0.30 |
| 03/22/21 | JMC | Call with T. Sechrist (Fieldwood) re: JIB party by lease | 0.40 |
| 03/22/21 | JMC | Follow up call with T. Sechrist (Fieldwood) re: data pull for contract noticing | 0.30 |
| 03/22/21 | JMC | Draft follow up email for contract data pull | 0.20 |
| 03/22/21 | JMC | Update disclosure statement for revised estimated allowed amounts | 0.40 |
| 03/22/21 | JMC | Meeting with Weil Gotshal, J. Strohl, J. Chiang and C. Gring (all AlixPartners) to discuss draft of form trade agreement. | 0.60 |
| 03/22/21 | JMC | Call with J. Chiang and J. Strohl (both AlixPartners) re: draft trade agreement issues | 0.20 |
| 03/22/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: JIB owner detail by property | 0.30 |
| 03/22/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: secured claim vendor lien exposure | 0.30 |
| 03/22/21 | JMC | Review updated trade agreement and disclosure statement for edits | 0.40 |
| 03/23/21 | JMC | Call with J. Strohl and J. Chiang (both AlixPartners) re: trade agreement processes | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                       Plan of Reorganization and Disclosure Statement
Client/Matter #           013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/23/21 | JMC | Call with T. Sechrist (Fieldwood) re: JIB owners by property data | 0.20 |
| 03/23/21 | JMC | Call with C. Gring, J. Pupkin and J. Chiang (all AlixPartners) re: predecessor carrying cost analysis | 0.50 |
| 03/23/21 | JMC | Call with N. Kramer and J. Chiang (both AlixPartners) re: contract assumption schedules | 0.60 |
| 03/23/21 | JMC | Call with T. Sechrist (Fieldwood) re: contract assumption schedule data | 0.20 |
| 03/23/21 | JMC | Review JIB owner detailed file from T. Sechrist (Fieldwood) | 0.30 |
| 03/23/21 | JAP | Prepare follow-up revisions to land and marketing contract assumption schedules based on asset division schedules v105 as of 3/22/21 | 2.10 |
| 03/23/21 | JAP | Review Disclosure Statement Supplement for FWE IV / Chevron entity detail | 0.70 |
| 03/23/21 | JAP | Review Chevron term sheet for associated leases | 0.40 |
| 03/23/21 | JAP | Prepare summary highlights re: updates to Asset Division Schedules for FWIV / Chevron entity | 0.30 |
| 03/23/21 | JAP | Prepare correspondence to A. Greene (Weil Gotshal) re: MC 698/MC 782 (Thunderhawk) lease question | 0.30 |
| 03/23/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: MC 698/MC 782 (Thunderhawk) lease question | 0.60 |
| 03/23/21 | JAP | Review 2014 Fieldwood Assumption Agreement with Nippon re: request from A. Greene (Weil Gotshal) | 0.90 |
| 03/23/21 | JAP | Review Schedule G support data re: Nippon contract - 2014 Fieldwood Assumption Agreement and related performance bonds | 0.60 |
| 03/23/21 | JAP | Review follow-up correspondence from A. Greene (Weil) re: 2014 Fieldwood Assumption Agreement with Nippon | 0.20 |
| 03/23/21 | JAP | Conference call to review updated land and marketing contract assumption schedules with N. Kramer and J. Pupkin (both AlixPartners). | 0.80 |
| 03/23/21 | JAP | Prepare correspondence to A. Greene (Weil Gotshal) re: 2014 Fieldwood Assumption Agreement findings | 0.40 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:               Plan of Reorganization and Disclosure Statement
Client/Matter #     013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/23/21 | JAP | Review 3/22/21 filed Third Amended Plan and Disclosure Statement for oil and gas leasehold interest exhibits | 0.70 |
| 03/23/21 | JAP | Review listing of operating JIB parties by property for contract assumption schedules | 0.60 |
| 03/23/21 | JAP | Review non-operated JIB parties by property for contract assumption schedules | 0.40 |
| 03/23/21 | JAP | Review BSEE claims analysis for Wind Down properties for Disclosure Statement Hearing | 0.40 |
| 03/23/21 | JAP | Call with C. Gring, J. Pupkin and J. Chiang (all AlixPartners) re: predecessor carrying cost analysis | 0.50 |
| 03/23/21 | JS | Call with J. Strohl and J. Chiang (both AlixPartners) re: trade agreement processes | 0.40 |
| 03/23/21 | CGG | Call with C. Gring, J. Pupkin and J. Chiang (all AlixPartners) re: predecessor carrying cost analysis | 0.50 |
| 03/23/21 | CGG | Review draft contract assumption schedules. | 1.30 |
| 03/23/21 | CGG | Review updated plan and disclosure statement. | 2.00 |
| 03/23/21 | CGG | Review objections to disclosure statement in preparation for hearing. | 1.80 |
| 03/23/21 | CGG | Review carrying cost analysis for communications with management team. | 0.60 |
| 03/23/21 | NK | Conference call to review updated land and marketing contract assumption schedules with N. Kramer and J. Pupkin (both AlixPartners). | 0.80 |
| 03/23/21 | NK | Call with N. Kramer and J. Chiang (both AlixPartners) re: contract assumption schedules. | 0.60 |
| 03/24/21 | NK | Meeting with N. Kramer, J. Pupkin, J. Chiang and C. Gring (all AlixPartners) to discuss contract assumption schedules | 0.50 |
| 03/24/21 | CGG | Attend disclosure statement hearing. | 2.30 |
| 03/24/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss contract counterparties schedule | 0.60 |
| 03/24/21 | CGG | Meeting with N. Kramer, J. Pupkin, J. Chiang and C. Gring (all AlixPartners) to discuss contract assumption schedules | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re: Plan of Reorganization and Disclosure Statement
Client/Matter # 013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/24/21 | CGG | Review plan and disclosure statement objections. | 1.50 |
| 03/24/21 | CGG | Reviewed P&A estimates and related filed claims in preparation for disclosure statement hearing. | 0.60 |
| 03/24/21 | JS | Prepare for and attend telephonic hearing. | 2.30 |
| 03/24/21 | JS | Review claim register and revise database re newly filed claims. | 1.20 |
| 03/24/21 | JS | Revise claims summary file re hearing prep. | 0.90 |
| 03/24/21 | JAP | Prepare summary action items for L. Clark and T. Hough (both Fieldwood) re: updates to asset division schedules for FWIV/Chevron entity and related material contracts | 0.90 |
| 03/24/21 | JAP | Review Department of Interior Objection to Plan and Disclosure Statement | 0.40 |
| 03/24/21 | JAP | Review correspondence from J. Chiang (AlixPartners) re: ABN only fields | 0.30 |
| 03/24/21 | JAP | Review updates to listings of operated and non-operated JIB partners | 0.70 |
| 03/24/21 | JAP | Review outline of action items re: updates to asset division schedules for FWIV/Chevron entity and related material contracts | 0.60 |
| 03/24/21 | JAP | Meeting with N. Kramer, J. Pupkin, J. Chiang and C. Gring (all AlixPartners) to discuss contract assumption schedules | 0.50 |
| 03/24/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss contract counterparties schedule | 0.60 |
| 03/24/21 | JMC | Review correspondence from J. Pupkin (AlixPartners) re: ABN only fields | 0.30 |
| 03/24/21 | JMC | Meeting with N. Kramer, J. Pupkin, J. Chiang and C. Gring (all AlixPartners) to discuss contract assumption schedules | 0.50 |
| 03/24/21 | JMC | Communication with T. Sechrist (Fieldwood) re: contract notice parties | 0.30 |
| 03/24/21 | JMC | Review JIB operating and nonoperating owners files from T. Sechrist (Fieldwood) | 0.40 |
| 03/25/21 | JMC | Call with J. Pupkin and J. Chiang (both AlixPartners) re: | 0.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

**AlixPartners**

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

| Re: | Plan of Reorganization and Disclosure Statement |
| Client/Matter # | 013591.00112 |

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | follow ups from advisors call | |
| 03/25/21 | JMC | Call with T. Sechrist (Fieldwood) re: updated timeline and noticing details | 0.20 |
| 03/25/21 | JAP | Prepare follow up question list to T. Hough (Fieldwood) re: Fieldwood IV properties | 0.70 |
| 03/25/21 | JAP | Review asset division schedules v106 from T. Hough (Fieldwood) re: Fieldwood IV asset schedules | 1.40 |
| 03/25/21 | JAP | Review GEL Offshore contract re: assumption schedules | 0.40 |
| 03/25/21 | JAP | Review wind down analysis re: Chevron properties | 0.80 |
| 03/25/21 | JAP | Review notes re: contracts to reject provided by R. Sergesketter (Fieldwood) | 0.60 |
| 03/25/21 | JAP | Review 3/24/21 filed Third Amended Plan and Disclosure Statement re: lease, ROW and RUE exhibits, FWIV | 0.90 |
| 03/25/21 | JAP | Review notes from L. Clark (Fieldwood) re: Joint Operating Agreements to assume | 0.30 |
| 03/25/21 | JAP | Review Eni objection to Plan and Disclosure Statement | 0.40 |
| 03/25/21 | JAP | Prepare initial updates to Disclosure Statement exhibits based on 3/25/21 v106 of asset division schedules to incorporate Fieldwood IV / Chevron entity | 0.60 |
| 03/25/21 | JAP | Call with J. Pupkin and J. Chiang (both AlixPartners) re: follow ups from advisors call | 0.70 |
| 03/25/21 | CGG | Participate in discussion with Fieldwood advisory team to discuss outstanding plan and disclosure statement work streams. | 0.50 |
| 03/25/21 | CGG | Work with advisory staff to prepare updated contract assumption exhibits. | 0.80 |
| 03/25/21 | CGG | Meeting with Weil Gotshal and Houlihan Lokey team to discuss plan and disclosure statement work streams. | 1.00 |
| 03/26/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss plan and disclosure statement work streams. | 0.30 |
| 03/26/21 | JAP | Review updated Disclosure Statement exhibits to incorporate Fieldwood IV / Chevron entity | 0.90 |
| 03/26/21 | JAP | Continue updates to Disclosure Statement exhibits based on 3/25/21 v106 of asset division schedules to | 1.90 |

1221 McKinney Street
Suite 3275
Houston, TX 77010
**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

| | |
|---|---|
| Re: | Plan of Reorganization and Disclosure Statement |
| Client/Matter # | 013591.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | incorporate Fieldwood IV / Chevron entity | |
| 03/26/21 | JAP | Conference call with C. Carlson (Weil Gotshal) re: next steps for Disclosure Statement and PSA exhibits and projections for Fieldwood IV | 0.40 |
| 03/26/21 | JAP | Prepare correspondence to UCC advisors re: updated Disclosure Statement exhibits | 0.10 |
| 03/26/21 | JAP | Prepare correspondence to lenders' advisors re: updated Disclosure Statement exhibits | 0.40 |
| 03/26/21 | JAP | Prepare correspondence to Apache and Andrews Kurth re: updated Disclosure Statement exhibits | 0.20 |
| 03/26/21 | JAP | Review correspondence from A. Marzocca (Weil Gotshal) re: property inquiry from G. Jewett | 0.20 |
| 03/26/21 | JAP | Review schedule G support data re: property inquiry from G Jewett | 0.30 |
| 03/26/21 | JAP | Prepare summary update re: status of contracts assumption workstream | 0.30 |
| 03/26/21 | JAP | Review draft form of Disclosure Statement Order re: noticing for trade agreement counterparties | 0.60 |
| 03/26/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss plan and disclosure statement work streams. | 0.30 |
| 03/29/21 | JMC | Run comparison analysis for predecessor carrying costs | 0.80 |
| 03/29/21 | JAP | Review updated land and marketing contract assumption schedules | 0.90 |
| 03/29/21 | JAP | Prepare updates to land contract assumption schedule based on asset division schedule v106 | 1.90 |
| 03/29/21 | JAP | Prepare updates to marketing contract assumption schedule based on asset division schedule v106 | 1.10 |
| 03/29/21 | JAP | Review direct operating expense detail for Abandoned operated platforms excl. CVX | 0.60 |
| 03/29/21 | CGG | Work with Fieldwood advisors to prepare Relativity related discovery request. | 0.70 |
| 03/29/21 | CGG | Review carrying cost comparison in preparation for meeting with Fieldwood advisors. | 1.00 |
| 03/29/21 | CGG | Review draft presentation for discovery conference. | 0.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                       Plan of Reorganization and Disclosure Statement
Client/Matter #           013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/30/21 | CGG | Review predecessor counter proposal in preparation for meeting with Fieldwood advisors. | 0.60 |
| 03/30/21 | CGG | Meeting with Houlihan, J. Chiang, J. Pupkin and C. Gring (all AlixPartners) to discuss carrying cost analysis. | 0.50 |
| 03/30/21 | CGG | Meeting with Weil and Fieldwood advisory team to discuss expert reports timeline. | 0.70 |
| 03/30/21 | JAP | Review correspondence from R. Manns (Norton Rose Fulbright) re: oil and gas leases in which Shell is in the chain of title | 0.20 |
| 03/30/21 | JAP | Meeting with Houlihan, J. Chiang, J. Pupkin and C. Gring (all AlixPartners) to discuss carrying cost analysis. | 0.50 |
| 03/30/21 | JAP | Prepare follow-up correspondence to M. Haney (Houlihan) re: Fieldwood III lease schedule questions from Rothschild/Intrepid | 0.40 |
| 03/30/21 | JAP | Review correspondence from M. Haney (Houlihan) re: Fieldwood III lease schedule | 0.30 |
| 03/30/21 | JAP | Review correspondence from L. Clark (Fieldwood) re: status of updates to material contracts listing on asset division schedules and marketing contracts to reject | 0.20 |
| 03/30/21 | JAP | Review Schedule G data re: Fieldwood Mexico contracts | 0.20 |
| 03/30/21 | JMC | Meeting with Houlihan, J. Chiang, J. Pupkin and C. Gring (all AlixPartners) to discuss carrying cost analysis. | 0.50 |
| 03/31/21 | JMC | Meeting with Weil, N. Kramer, J. Chiang, J. Pupkin, C. Gring to discuss assumed contracts schedules. | 0.80 |
| 03/31/21 | JMC | Conference call with C. Gring, J. Pupkin, and J. Chiang (all AlixPartners) and M. Haney (Houlihan Lokey) to discuss abandoned property data | 0.50 |
| 03/31/21 | JAP | Conference call with C. Gring, J. Pupkin, and J. Chiang (all AlixPartners) and M. Haney (Houlihan Lokey) to discuss abandoned property data | 0.50 |
| 03/31/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: Ridgewood and ILX contracts | 0.20 |
| 03/31/21 | JAP | Research assumptions re: Ridgewood and ILX land/marketing contracts | 0.40 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|------------|------------------------|-------|
| 03/31/21 | JAP | Prepare correspondence to M. Haney (Houlihan Lokey) re: Chevron/Noble predecessor property carrying costs for predecessor counter | 0.30 |
| 03/31/21 | JAP | Review analysis of relevant parties for contract assumption noticing | 0.90 |
| 03/31/21 | JAP | Prepare updates to analysis of relevant parties for contract assumption noticing | 2.60 |
| 03/31/21 | JAP | Review Chevron/Noble predecessor property carrying costs re: predecessor counter | 0.60 |
| 03/31/21 | JAP | Follow up discussion with N. Kramer and C. Gring (both AlixPartners) to discuss contracts assumption and noticing | 0.80 |
| 03/31/21 | JAP | Meeting with Weil, N. Kramer, J. Chiang, and C. Gring (all AlixPartners) to discuss assumed contracts schedules | 0.80 |
| 03/31/21 | JAP | Prepare correspondence to B. Cupit (Apache) re: status of review of updated oil and gas lease schedule exhibits | 0.20 |
| 03/31/21 | CGG | Meeting with Weil, N. Kramer, J. Chiang, J. Pupkin, C. Gring to discuss assumed contracts schedules | 0.80 |
| 03/31/21 | CGG | Follow up discussion with N. Kramer, J. Pupkin and C. Gring (AlixPartners) to discuss contracts assumption and noticing. | 0.80 |
| 03/31/21 | CGG | Participate in all hands call with Weil Gotshal, Houlihan Lokey and Fieldwood management team. | 0.50 |
| 03/31/21 | CGG | Conference call with C. Gring, J. Pupkin, and J. Chiang (all AlixPartners) and M. Haney (Houlihan Lokey) to discuss abandoned property data | 0.50 |
| 03/31/21 | NK | Meeting with Weil, N. Kramer, J. Chiang, J. Pupkin, C. Gring to discuss assumed contracts schedules | 0.80 |
| 03/31/21 | NK | Follow up discussion with N. Kramer, J. Pupkin and C. Gring (AlixPartners) to discuss contracts assumption and noticing. | 0.80 |
| 04/01/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated draft of land and marketing contract assumption schedules. | 2.50 |
| 04/01/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss Fieldwood Mexico contracts for assumption | 0.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010          **T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

| | |
|---|---|
| Re: | Plan of Reorganization and Disclosure Statement |
| Client/Matter # | 013591.00112 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | schedules. | |
| 04/01/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss action items for updates to contract assumption schedules. | 1.10 |
| 04/01/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated drafts of contract assumption schedules, relevant parties exhibit, and listing of contracts without relevant parties list | 2.80 |
| 04/01/21 | CGG | Meeting with Fieldwood advisors to discuss updated case timeline. | 0.50 |
| 04/01/21 | CGG | Call with C. Gring and J. Pupkin (both AlixPartners) to discuss draft listing of relevant parties for contract assumption schedules | 0.30 |
| 04/01/21 | CGG | Review contracts assumption and related parties schedules. | 1.00 |
| 04/01/21 | MJB | Review company presentations | 0.60 |
| 04/01/21 | JAP | Review exhibit of relevant parties re: contract assumption schedules | 0.70 |
| 04/01/21 | JAP | Call with C. Gring and J. Pupkin (both AlixPartners) to discuss draft listing of relevant parties for contract assumption schedules | 0.30 |
| 04/01/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated draft of land and marketing contract assumption schedules. | 2.50 |
| 04/01/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss Fieldwood Mexico contracts for assumption schedules. | 0.30 |
| 04/01/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss action items for updates to contract assumption schedules. | 1.10 |
| 04/01/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated drafts of contract assumption schedules, relevant parties exhibit, and listing of contracts without relevant parties list | 2.80 |
| 04/01/21 | JAP | Follow-up review of relevant parties exhibit for contract | 0.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | assumption schedules | |
| 04/01/21 | JAP | Prepare draft land and marketing contract assumption schedules for distribution to Weil team | 0.90 |
| 04/01/21 | JAP | Prepare draft exhibit of relevant parties re: contract assumption schedules for distribution to Weil team | 1.80 |
| 04/01/21 | JAP | Consolidate listing of relevant parties for duplicate entities with different owner codes/vendor IDs | 0.80 |
| 04/01/21 | JAP | Prepare listing of assumed contracts without relevant parties | 0.90 |
| 04/02/21 | JAP | Prepare correspondence to L. Clark, T. Hough, and T. Sechrist (all Fieldwood) re: timing for contract assumption schedules and outstanding follow-up questions | 0.40 |
| 04/02/21 | JAP | Review updated asset division schedules v107 from T. Hough (Fieldwood) re: Disclosure Statement exhibits | 0.90 |
| 04/02/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated drafts of contract assumption schedules, relevant parties exhibit, and listing of contracts without relevant parties list. | 1.00 |
| 04/02/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss action items for contract assumption schedules, relevant parties exhibit, and diligence call with Fieldwood team. | 1.80 |
| 04/02/21 | CGG | Meeting with Fieldwood advisors to discuss updated case timeline. | 0.90 |
| 04/02/21 | CGG | Meeting with Fieldwood advisors to discuss contract assumption schedules. | 0.50 |
| 04/02/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated drafts of contract assumption schedules, relevant parties exhibit, and listing of contracts without relevant parties list. | 1.00 |
| 04/02/21 | NK | Review information from legal and accounting teams re: identification of contracts for probable rejection and preparation of follow up items to be discussed with AlixPartners colleagues for validation steps potential client | 1.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

| Re: | Plan of Reorganization and Disclosure Statement |
|-----|--------------------------------------------------|
| Client/Matter # | 013591.00112 |

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | reach out. | |
| 04/02/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss action items for contract assumption schedules, relevant parties exhibit, and diligence call with Fieldwood team. | 1.80 |
| 04/05/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss Ridgewood/ILX contract assumptions and associated oil and gas leases. | 0.50 |
| 04/05/21 | NK | Meeting with Fieldwood team, C. Gring, N. Kramer, J. Chiang and J. Pupkin (all AlixPartners) re: contract assumption schedules and relevant parties. | 1.00 |
| 04/05/21 | NK | Conference call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps for relevant parties list re: contract assumption schedules. | 0.80 |
| 04/05/21 | NK | Review previously received information from contacts in legal and land groups pertaining to preliminary identification of contracts for probable rejection to be incorporated as reference material for larger contracts analysis. | 0.90 |
| 04/05/21 | CGG | Work with information from advisory staff to update professional fee estimates. | 0.80 |
| 04/05/21 | CGG | Work with Fieldwood advisors to prepare support materials for liquidation analysis expert report. | 1.70 |
| 04/05/21 | CGG | Meeting with Weil, J. Kopa, M. Brown and C. Gring (all AlixPartners) to discuss liquidation analysis expert report. | 0.50 |
| 04/05/21 | CGG | Meeting with Fieldwood team, C. Gring, N. Kramer, J. Chiang and J. Pupkin (all AlixPartners) re: contract assumption schedules and relevant parties | 1.00 |
| 04/05/21 | CGG | Review assumed contract schedules in preparation for meeting with Fieldwood advisors. | 0.80 |
| 04/05/21 | MJB | Meeting with Weil, J. Kopa, M. Brown and C. Gring (all AlixPartners) to discuss liquidation analysis expert report. | 0.50 |
| 04/05/21 | MJB | Prepare materials for liquidation analysis expert report. | 0.90 |
| 04/05/21 | JK | Meeting with Weil, J. Kopa, M. Brown and C. Gring (all AlixPartners) to discuss liquidation analysis expert report. | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                      Plan of Reorganization and Disclosure Statement
Client/Matter #          013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/05/21 | JK | Compile components of draft expert report related to liquidation analysis. | 1.20 |
| 04/05/21 | JAP | Conference call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps for relevant parties list re: contract assumption schedules. | 0.80 |
| 04/05/21 | JAP | Review contract assumption analysis notes for call with Fieldwood team | 0.60 |
| 04/05/21 | JAP | Review Weil 4/5 draft of Advisors WIP List for Confirmation hearing prep | 0.60 |
| 04/05/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss Ridgewood/ILX contract assumptions and associated oil and gas leases. | 0.50 |
| 04/05/21 | JAP | Prepare correspondence to A. Greene (Weil) re: Ridgewood/ILX contract assumptions | 0.40 |
| 04/05/21 | JAP | Meeting with Fieldwood team, C. Gring, N. Kramer, J. Chiang and J. Pupkin (all AlixPartners) re: contract assumption schedules and relevant parties | 1.00 |
| 04/05/21 | JAP | Review relevant parties listing notes for call with Fieldwood team | 0.70 |
| 04/05/21 | JAP | Review predecessor carrying cost analysis for liquidation analysis | 0.70 |
| 04/05/21 | JAP | Prepare summary of action items for follow-up from call with Fieldwood team re: contract assumption schedules and relevant parties listing | 0.80 |
| 04/05/21 | JMC | Meeting with Fieldwood team, C. Gring, N. Kramer, J. Chiang and J. Pupkin (all AlixPartners) re: contract assumption schedules and relevant parties | 1.00 |
| 04/05/21 | JMC | Compile list of professional fee invoices | 0.30 |
| 04/06/21 | JMC | Meeting with Houlihan, Weil, J. Chiang and C. Gring (both AlixPartners) to discuss disclosure statement workstreams. | 1.00 |
| 04/06/21 | JMC | Call with J. Chiang and J. Pupkin (both AlixPartners) re: predecessor carrying cost analysis | 0.60 |
| 04/06/21 | JAP | Review correspondence from C. Carlson (Weil) re: Chevron comments to oil and gas lease schedules | 0.20 |

1221 McKinney Street          **T** (713) 276-4900
Suite 3275                    **F** (713) 276-4901
Houston, TX 77010             **alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re: Plan of Reorganization and Disclosure Statement
Client/Matter # 013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/06/21 | JAP | Review correspondence from T. Allen (Fieldwood) re: Chevron comments to oil and gas lease schedules | 0.40 |
| 04/06/21 | JAP | Review Davis Polk 4/5/21 invoice for professional services rendered through 3/31/21 | 0.30 |
| 04/06/21 | JAP | Review comparison of material contracts support data in asset division schedules v107 to material contracts in asset division schedules v106 | 0.70 |
| 04/06/21 | JAP | Prepare comparison of material contracts support data based on asset division schedules v107 to material contracts in asset division schedules v106 | 0.90 |
| 04/06/21 | JAP | Call with J. Chiang and J. Pupkin (both AlixPartners) re: predecessor carrying cost analysis | 0.60 |
| 04/06/21 | JAP | Review Castex Plan of Reorganization re: Schedule of Abandoned Assets | 0.60 |
| 04/06/21 | JAP | Review Castex Disclosure Statement re: Schedule of Abandoned Assets | 0.70 |
| 04/06/21 | CGG | Meeting with Houlihan, Weil, J. Chiang and C. Gring (both AlixPartners) to discuss disclosure statement workstreams. | 1.00 |
| 04/06/21 | CGG | Work with Fieldwood advisors to update emergence cost schedules for disclosure statement. | 2.20 |
| 04/06/21 | CGG | Work with Fieldwood advisors to prepare updated voting and solicitation schedules. | 0.80 |
| 04/06/21 | NK | Review follow up items related to latest draft file received from AlixPartners colleague and information prepared as source data to support creation of marketing related contract/lease assumption schedules. | 2.60 |
| 04/07/21 | NK | Analyze most recent material contracts datasets related to marketing agreements identified by company subject matter experts and evaluation of methodology for incorporation of potentially associated updates to plan entity designations of assumption schedules. | 1.20 |
| 04/07/21 | CGG | Meeting with Weil and Fieldwood advisors to discuss contract assumptions schedules. | 1.00 |
| 04/07/21 | CGG | Prepare professional fee schedule for disclosure | 1.00 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

| | |
|---|---|
| Re: | Plan of Reorganization and Disclosure Statement |
| Client/Matter # | 013591.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | statement. | |
| 04/07/21 | CGG | Work with Fieldwood advisors to update working capital estimates for disclosure statement. | 2.40 |
| 04/07/21 | CGG | Review updated asset division schedules for disclosure statement. | 0.80 |
| 04/07/21 | CGG | Update estimated emergence costs for disclosure statement. | 1.50 |
| 04/07/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to review updated working capital calculation. | 0.40 |
| 04/07/21 | JK | Prepare draft expert report regarding the liquidation analysis. | 0.30 |
| 04/07/21 | MJB | Review documents for expert report | 0.30 |
| 04/07/21 | JAP | Prepare listing of multi-bucket land and marketing contracts for Weil team | 0.60 |
| 04/07/21 | JAP | Review follow-up correspondence from T. Hough (Fieldwood) re: questions based on asset division schedules v108 | 0.30 |
| 04/07/21 | JAP | Prepare updates to Disclosure Statement exhibits of oil and gas leasehold interests based on asset division schedules v108 | 0.90 |
| 04/07/21 | JAP | Prepare correspondence to T. Hough (Fieldwood) re: follow-up questions based on asset division schedules v108 | 0.30 |
| 04/07/21 | JAP | Review Helis Objection to Disclosure Statement re: material contracts and assumption schedules | 0.80 |
| 04/07/21 | JAP | Prepare correspondence to C. Carlson and E. Choi (both Weil) re: Helis Objection to Disclosure Statement | 0.40 |
| 04/07/21 | JAP | Prepare correspondence to B. Cupit (Apache) re: follow-up questions on updated oil and gas lease exhibits for Disclosure Statement | 0.10 |
| 04/07/21 | JAP | Review correspondence from B. Cupit (Apache) re: follow-up questions on updated oil and gas lease exhibits for Disclosure Statement | 0.20 |
| 04/07/21 | JAP | Review material contracts support data in asset division | 0.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                         Plan of Reorganization and Disclosure Statement
Client/Matter #             013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | schedules v108 from T. Hough (Fieldwood) | |
| 04/07/21 | JAP | Prepare updates to listing of unmatched leases to relevant parties to incorporate block details | 0.30 |
| 04/07/21 | JAP | Review Valero production contract and related material contract support data | 0.40 |
| 04/07/21 | JAP | Review correspondence from A. Greene (Weil) re: Valero production contract inquiry | 0.20 |
| 04/07/21 | JAP | Review correspondence from L. Clark (Fieldwood) re: 100%-owned leases for contract assumption schedules | 0.30 |
| 04/07/21 | JAP | Review Weil 4/7 draft Disclosure Statement supplement re: oil and gas lease schedules | 0.40 |
| 04/07/21 | JMC | Call with J. Chiang and C. Gring (both AlixPartners) to review updated working capital calculation | 0.40 |
| 04/07/21 | JMC | Update working capital calculation with updated projections | 2.60 |
| 04/07/21 | JMC | Create variance reporting for updated working capital calculation | 0.40 |
| 04/08/21 | JMC | Edit working capital calculation based on feedback from Company | 1.10 |
| 04/08/21 | JMC | Call with C. Gring, J. Chiang (both AlixPartners), J. Bloom and J. Schuler (both Fieldwood) re: updated working capital calculation | 0.80 |
| 04/08/21 | JMC | Call with J. Chiang and J. Pupkin (both AlixPartners) to discuss secured claims and liquidation analysis support data | 0.30 |
| 04/08/21 | JMC | Draft email to Houlihan re: update summary of plan values and summary of changes | 0.60 |
| 04/08/21 | JAP | Call with J. Chiang and J. Pupkin (both AlixPartners) to discuss secured claims and liquidation analysis support data | 0.30 |
| 04/08/21 | JAP | Coordinate updates to oil and gas lease exhibits in Disclosure Statement word document with Weil team | 0.40 |
| 04/08/21 | JAP | Prepare predecessor carrying cost input summary for liquidation analysis support | 0.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                     Plan of Reorganization and Disclosure Statement
Client/Matter #         013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/08/21 | JAP | Review correspondence from C. Nicholson (Gordon Arata) re: comments to updated oil and gas lease exhibits for Disclosure Statement | 0.40 |
| 04/08/21 | JAP | Prepare correspondence to C. Carlson (Weil) re: initial responses to contract assumption inquiries from CNOOC Marketing | 0.80 |
| 04/08/21 | JAP | Review marketing contract assumption support data re: inquiries from CNOOC Marketing | 0.90 |
| 04/08/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated land contract analysis and consolidated marketing agreements. | 1.80 |
| 04/08/21 | JAP | Prepare updates to asset division schedules v108 to reflect comments from Gordon Arata re: Chevron/NW Mutual lease interests | 0.60 |
| 04/08/21 | JAP | Review correspondence from R. Sergesketter (Fieldwood) re: surface leases and related contracts re: onshore facilities in Louisiana | 0.40 |
| 04/08/21 | MJB | Update liquidation analysis | 0.40 |
| 04/08/21 | MJB | Review documents for expert report | 1.10 |
| 04/08/21 | JK | Prepare draft expert report regarding the liquidation analysis. | 0.30 |
| 04/08/21 | JK | Prepare updated draft liquidation analysis. | 1.40 |
| 04/08/21 | CGG | Call with C. Gring, J. Chiang (both AlixPartners), J. Bloom and J. Schuler (both Fieldwood) re: updated working capital calculation | 0.80 |
| 04/08/21 | CGG | Work with Fieldwood advisors to update working capital calculation. | 1.30 |
| 04/08/21 | CGG | Review liquidation analysis and provided feedback prior to filing amended disclosure statement exhibits. | 1.20 |
| 04/08/21 | CGG | Meeting with HL and Weil to discuss case status and disclosure statement workstreams. | 0.50 |
| 04/08/21 | CGG | Review emergence cost calculations with Fieldwood advisors. | 0.80 |
| 04/08/21 | NK | Analyze most recent material contracts datasets related | 2.90 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

| | |
|---|---|
| Re: | Plan of Reorganization and Disclosure Statement |
| Client/Matter # | 013591.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | to marketing agreements identified by company subject matter experts and evaluation of methodology for incorporation of potentially associated updates to plan entity designations of assumption schedules. | |
| 04/08/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated land contract analysis and consolidated marketing agreements. | 1.80 |
| 04/09/21 | NK | Analysis of most recent material contracts datasets related to marketing agreements identified by company subject matter experts and evaluation of methodology for incorporation of potentially associated updates to plan entity designations of assumption schedules. | 1.40 |
| 04/09/21 | NK | Review latest received information related to allocation of leases from company subject matter experts in land team and potential associated updates to be incorporated into contracts master dataset. | 2.50 |
| 04/09/21 | CGG | Review emergence cost calculations in preparation for meeting with Fieldwood advisors. | 0.60 |
| 04/09/21 | CGG | Review draft disclosure notices for filing with court. | 0.60 |
| 04/09/21 | CGG | Meeting with Fieldwood advisors to discuss updated emergence cost estimates. | 0.80 |
| 04/09/21 | MJB | Review data for expert report | 0.30 |
| 04/09/21 | JAP | Prepare correspondence to J. Brysch, T. Hough, and L. Clark (all Fieldwood) re: inquiries from various parties re: certain marketing and land contracts | 0.70 |
| 04/09/21 | JAP | Review trial balance by Debtor legal entity for liquidation analysis | 0.60 |
| 04/09/21 | JAP | Review Valero adversary complaint re: contract assumptions | 0.90 |
| 04/09/21 | JAP | Review Weil 4/8 draft of Disclosure Statement for updates to oil and gas lease exhibits | 0.50 |
| 04/09/21 | JAP | Review updates to contract assumption analysis for marketing agreement roll-up and material contract listing from asset division schedules v108 | 0.80 |
| 04/09/21 | JAP | Prepare updates to contract assumption analysis to | 2.10 |

1221 McKinney Street
Suite 3275
Houston, TX 77010
**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                        Plan of Reorganization and Disclosure Statement
Client/Matter #            013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | incorporate marketing agreement roll-up and latest material contract listing from asset division schedules v108 | |
| 04/09/21 | JAP | Prepare correspondence to L. Clark (Fieldwood) re: Ridgewood/ILX and Nippon contract assumptions | 0.30 |
| 04/09/21 | JAP | Follow-up review of marketing contract assumption support data re: inquiries from CNOOC Marketing | 0.40 |
| 04/09/21 | JAP | Prepare correspondence to T. Allen and R. Sergesketter (both Fieldwood) re: 2014 Assumption Agreement between Fieldwood and Nippon (related to 2014 Black Elk acquisition) | 0.40 |
| 04/09/21 | JAP | Prepare correspondence to C. Carlson and H. James (both Weil) re: Chevron response to Gordon Arata 4/8 comments | 0.40 |
| 04/12/21 | JMC | Review updated disclosure statement and plan supporting documents for edits | 0.70 |
| 04/12/21 | JAP | Prepare correspondence to G. Galloway, T. Allen and J. Smith (all Fieldwood) re: status update and revised draft of contract assumption schedules | 0.30 |
| 04/12/21 | JAP | Review correspondence from J. George (Weil) re: Plan of Merger exhibits | 0.30 |
| 04/12/21 | JAP | Review Weil 4/12 draft Advisors Confirmation WIP list | 0.40 |
| 04/12/21 | JAP | Prepare correspondence to C. Carlson (Weil) re: leases of platform space for Main Pass 289C | 0.30 |
| 04/12/21 | JAP | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to discuss revisions to contract assumption analysis and next steps. | 0.90 |
| 04/12/21 | JAP | Review oilfield/non-oilfield/other service contract assumption analysis as of 4/1/21 | 0.50 |
| 04/12/21 | JAP | Prepare updates to contract assumption exhibits | 1.80 |
| 04/12/21 | JAP | Review correspondence from G. LaBove (Fieldwood) re: possible rejection of Louisiana onshore surface lease and related agreements | 0.40 |
| 04/12/21 | JAP | Prepare correspondence to C. Carlson (Weil) re: trade agreement status for Anadarko | 0.20 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:             Plan of Reorganization and Disclosure Statement
Client/Matter #     013591.00112

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 04/12/21 | JAP | Prepare correspondence to C. Carlson (Weil) re: Helis objection to Disclosure Statement | 0.30 |
| 04/12/21 | JAP | Review notes re: possible rejection of Louisiana onshore surface lease and related agreements | 0.40 |
| 04/12/21 | MJB | Review revised liquidation analysis | 0.30 |
| 04/12/21 | MJB | Call with Weil re: confirmation needs | 0.20 |
| 04/12/21 | MJB | Review documents for expert report | 0.40 |
| 04/12/21 | JK | Prepare updated draft liquidation analysis. | 0.70 |
| 04/12/21 | JK | Prepare draft expert report regarding the liquidation analysis. | 1.20 |
| 04/12/21 | CGG | Work with Fieldwood advisors to update assumed contracts listing. | 1.30 |
| 04/12/21 | CGG | Review updated disclosure statement in preparation for hearing. | 0.50 |
| 04/12/21 | CGG | Meeting with Weil team to discuss liquidation analysis and expert report. | 0.50 |
| 04/12/21 | CGG | Meeting with lender advisors to discuss plan and disclosure statement workstreams. | 0.50 |
| 04/12/21 | CGG | Review secured proof of claim from Fieldwood vendor. | 0.60 |
| 04/12/21 | CGG | Review supplemental declaration for additional disclosures. | 1.00 |
| 04/12/21 | NK | Review and preparation of latest updated and revised information and follow-ups related to current draft file prepared as source data to support creation of non-oilfield services related contracts assumption schedule. | 2.70 |
| 04/12/21 | NK | Review and preparation of latest updated and revised information and follow-ups related to current draft file prepared as source data to support creation of oilfield services related contract assumption schedule. | 2.90 |
| 04/12/21 | NK | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to discuss revisions to contract assumption analysis and next steps. | 0.90 |
| 04/13/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) re: next steps for related lease party identification. | 0.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

**AlixPartners**

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Plan of Reorganization and Disclosure Statement
Client/Matter #  013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/13/21 | NK | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) re: next steps for related lease party identification. | 0.40 |
| 04/13/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updates to contract assumption schedules to include related lease party information. | 1.10 |
| 04/13/21 | CGG | Work with Fieldwood advisors to update asset division schedules. | 0.50 |
| 04/13/21 | CGG | Meeting with HL, Weil, J. Chiang and C. Gring (both AlixPartners) to discuss plan and disclosure statement workstreams. | 0.50 |
| 04/13/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updates to contract assumption schedules to include related lease party information. | 1.10 |
| 04/13/21 | JAP | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) re: next steps for related lease party identification. | 0.40 |
| 04/13/21 | JAP | Review related lease party analysis | 0.70 |
| 04/13/21 | JAP | Prepare updates to related lease party schedules for contract assumption | 2.30 |
| 04/13/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) re: next steps for related lease party identification. | 0.80 |
| 04/13/21 | JAP | Prepare correspondence to S. Delaney (Weil) re: revisions to Plan of Merger exhibits II and III | 0.30 |
| 04/13/21 | JAP | Review updated Plan of Merger exhibits for filing | 0.60 |
| 04/13/21 | JAP | Prepare correspondence to S. Delaney and J. George (both Weil) re: updated draft Plan of Merger exhibits | 0.40 |
| 04/13/21 | JAP | Prepare comparison of 4/13 draft Plan of Merger exhibits vs. 3/16 filed Plan of Merger exhibits | 0.80 |
| 04/13/21 | JAP | Review correspondence from J. David Forsyth (Sessions, Fishman & Nathan) re: Helis Disclosure Statement objection and contract assumptions | 0.20 |
| 04/13/21 | JAP | Prepare correspondence to J. George (Weil) re: Plan of Merger exhibits status | 0.20 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 04/13/21 | JAP | Prepare correspondence to S. Delaney (Weil) re: revisions to Plan of Merger exhibit I | 0.30 |
| 04/13/21 | JAP | Prepare updates to Plan of Merger exhibits | 0.90 |
| 04/13/21 | JMC | Provide edits to disclosure statement exhibits | 0.30 |
| 04/13/21 | JMC | Meeting with HL, Weil, J. Chiang and C. Gring (both AlixPartners) to discuss plan and disclosure statement workstreams. | 0.50 |
| 04/14/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss Disclosure Statement hearing and next steps for contract assumption schedules. | 0.60 |
| 04/14/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updates to related party analysis for contract assumption schedules. | 0.60 |
| 04/14/21 | JAP | Review Energy Transfer list of agreements for contract assumption schedules | 0.90 |
| 04/14/21 | JAP | Prepare comparison of Energy Transfer list of agreements to Fieldwood list of material agreements for contract assumption schedules | 1.80 |
| 04/14/21 | JAP | Prepare correspondence to Weil team re: contracts workstream status update and revised draft assumption schedules | 0.40 |
| 04/14/21 | JAP | Call with C. Gring (AlixPartners) re: related lease parties for contract assumption schedules | 0.80 |
| 04/14/21 | JAP | Review JOA VR 326 for contract assumption schedules | 0.50 |
| 04/14/21 | JAP | Review correspondence from J. David Forsyth (Sessions, Fishman & Nathan) re: JOA VR 326 for contract assumption schedules | 0.20 |
| 04/14/21 | JAP | Review correspondence from E. Choi (Weil) re: Energy Transfer Disclosure Statement Objection re: contract assumptions | 0.30 |
| 04/14/21 | JAP | Review 4/14 filed Disclosure Statement re: Plan of Merger exhibits | 0.30 |
| 04/14/21 | JAP | Review comparison of Energy Transfer list of agreements to Fieldwood list of material agreements for contract assumption schedules | 0.70 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:            Plan of Reorganization and Disclosure Statement
Client/Matter #    013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/14/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updates to related party analysis for contract assumption schedules. | 0.60 |
| 04/14/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss Disclosure Statement hearing and next steps for contract assumption schedules. | 0.60 |
| 04/14/21 | CGG | Work with Fieldwood advisors to prepare updated contract assumption schedules. | 0.50 |
| 04/14/21 | CGG | Meeting with Fieldwood advisors to discuss voting classes for plan of reorganization. | 0.80 |
| 04/14/21 | CGG | Call with J. Pupkin (AlixPartners) re: related lease parties for contract assumption schedules | 0.80 |
| 04/15/21 | CGG | Meeting with Weil and Houlihan to discuss case status and workstreams. | 0.50 |
| 04/15/21 | CGG | Work with Fieldwood advisors to prepare updated contracts assumption schedules. | 1.50 |
| 04/15/21 | JAP | Review initial draft of 100% owned lease list from T. Sechrist (Fieldwood) for contract assumption schedules | 0.80 |
| 04/15/21 | JAP | Review follow-up draft of 100% owned lease list from T. Sechrist (Fieldwood) re: contract assumption schedules | 1.10 |
| 04/15/21 | JAP | Review correspondence from L. Clark (Fieldwood) re: status of outstanding items and updates to material contracts list | 0.30 |
| 04/15/21 | JAP | Review listing of surface leases, rights of way and easements from T. Hough (Fieldwood) re: contract assumption schedules | 0.60 |
| 04/15/21 | JAP | Review listing of contracts to be rejected for Fieldwood team | 0.70 |
| 04/15/21 | JAP | Prepare listing of contracts to be rejected for Fieldwood team | 0.90 |
| 04/15/21 | JAP | Prepare correspondence to R. Sergesketter (Fieldwood) re: follow-up review of Grand Chenier, Gibbstown and Johnson's Bayou facilities and related surface leases, rights of way and easements | 0.40 |
| 04/15/21 | JAP | Prepare correspondence to Weil team re: updates to asset | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

| Re: | Plan of Reorganization and Disclosure Statement |
|-----|--------------------------------------------------|
| Client/Matter # | 013591.00112 |

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | division schedules for NewCo leases | |
| 04/16/21 | JAP | Review updates to related lease parties analysis based on 100% owned lease listing from T. Sechrist (Fieldwood) | 0.90 |
| 04/16/21 | JAP | Prepare updates to related lease parties analysis based on 100% owned lease listing from T. Sechrist (Fieldwood) | 1.80 |
| 04/16/21 | JAP | Review Castex Amended Plan and Disclosure Statement re: properties to be abandoned to Fieldwood | 0.80 |
| 04/16/21 | JAP | Prepare list of contracts tied to leases with missing lease numbers for L. Clark (Fieldwood) re: contract assumption schedules | 0.90 |
| 04/16/21 | JAP | Prepare correspondence to C. Carlson (Weil) re: possible rejection of Louisiana onshore surface lease and related agreements | 0.60 |
| 04/16/21 | JAP | Review correspondence from T. Lamme (Fieldwood) re: 2014 Black Elk Assumption Agreement | 0.20 |
| 04/16/21 | JAP | Review correspondence from R. Sergesketter (Fieldwood) re: 2014 Black Elk Assumption Agreement | 0.40 |
| 04/16/21 | JAP | Review updated asset division schedules v110 from L. Clark (Fieldwood) for contract assumption schedules | 0.80 |
| 04/16/21 | CGG | Work with Fieldwood advisors to prepare updated claims analysis. | 1.00 |
| 04/16/21 | MJB | Review data for expert report | 0.40 |
| 04/19/21 | MJB | Prepare for confirmation hearing | 0.70 |
| 04/19/21 | JK | Review Fieldwood materials in preparation for filing expert report. | 0.30 |
| 04/19/21 | JAP | Review TX state/onshore leases to be abandoned listed in asset division schedules re: call with Texas RRC | 0.40 |
| 04/19/21 | JAP | Review asset division schedules re: ENI lease schedule questions | 0.90 |
| 04/19/21 | JAP | Review correspondence from C. Carlson (Weil) re: TX state/onshore leases | 0.30 |
| 04/19/21 | JAP | Review updates to contract assumption analysis based on v110 of asset division schedules from L. Clark (Fieldwood) | 0.70 |
| 04/19/21 | JAP | Prepare updates to contract assumption analysis based on | 1.60 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

| Re: | Plan of Reorganization and Disclosure Statement |
| Client/Matter # | 013591.00112 |

| Date | Consultant | Description of Services | Hours |
|------|------------|------------------------|-------|
| | | v110 of asset division schedules from L. Clark (Fieldwood) | |
| 04/19/21 | JAP | Review correspondence from G. Galloway (Fieldwood) re: ENI questions re: Disclosure Statement oil and gas lease schedules | 0.20 |
| 04/19/21 | JAP | Review LA state lease summary presentation from C. Carlson (Weil) | 0.60 |
| 04/19/21 | JAP | Review TX state lease summary presentation from C. Carlson (Weil) | 0.80 |
| 04/20/21 | JAP | Review draft ENI term sheet | 0.40 |
| 04/20/21 | JAP | Review updates to related lease party analysis | 0.60 |
| 04/20/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updates to related lease party analysis and contract assumption schedules. | 1.90 |
| 04/20/21 | JAP | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to debrief contracts discussion with Company and to plan next steps. | 1.60 |
| 04/20/21 | JAP | Review correspondence from G. Galloway (Fieldwood) re: Texas state leases | 0.30 |
| 04/20/21 | JAP | Prepare updates to related lease party analysis | 1.10 |
| 04/20/21 | JAP | Review correspondence from J. Brysch (Fieldwood) re: Grand Chenier Separation Facility and Johnson's Bayou Facility contracts | 0.30 |
| 04/20/21 | JAP | Review correspondence from R. Sergesketter (Fieldwood) re: Black Elk PSA and 2014 Assumption Agreement for contract assumption analysis | 0.30 |
| 04/20/21 | JK | Prepare draft Fieldwood expert report. | 1.70 |
| 04/20/21 | JK | Conduct call with counsel to discuss Fieldwood liquidation analysis expert report. | 0.30 |
| 04/20/21 | MJB | Prepare draft report and exhibits | 2.10 |
| 04/20/21 | CGG | Conference call with C. Gring, J. Chiang (both AlixPartners), Weil, and Houlihan Lokey re: case updates and ongoing workstreams | 1.00 |
| 04/20/21 | CGG | Participate in call with Weil to discuss expert reports. | 0.50 |
| 04/20/21 | CGG | Meeting with Company management to discuss contracts | 0.90 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | assumption schedules. | |
| 04/20/21 | CGG | Review draft proposal for predecessor settlements. | 1.20 |
| 04/20/21 | NK | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to debrief contracts discussion with Company and to plan next steps. | 1.60 |
| 04/20/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updates to related lease party analysis and contract assumption schedules. | 1.90 |
| 04/21/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review contract category summary and contact assumption schedules. | 0.60 |
| 04/21/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss status of related lease party analysis. | 0.60 |
| 04/21/21 | NK | Prepare updated and revised analysis of leases/properties for identification of those for which the related operating (or similarly integral) agreements may potentially need to be included as part of contract assumption schedules. | 2.40 |
| 04/21/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss follow-up action items from contracts call with Weil team. | 0.40 |
| 04/21/21 | CGG | Work with Fieldwood advisors to prepare contracts assumption schedules. | 1.30 |
| 04/21/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) re: funds flow schedule | 0.50 |
| 04/21/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) and M. Haney (Houlihan Lokey) re: sources and uses | 1.00 |
| 04/21/21 | MJB | Finalized expert report | 1.70 |
| 04/21/21 | JK | Prepare expert report in support of best interests test. | 1.30 |
| 04/21/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss follow-up action items from contracts call with Weil team. | 0.40 |
| 04/21/21 | JAP | Prepare marketing agreements for sample review by Weil team for executory nature | 0.40 |
| 04/21/21 | JAP | Review High Island Pipeline System Contract Operating | 0.40 |

**AlixPartners**

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:             Plan of Reorganization and Disclosure Statement
Client/Matter #     013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Agreement | |
| 04/21/21 | JAP | Review High Island Pipeline System Ownership Agreement | 0.60 |
| 04/21/21 | JAP | Prepare contract category summary for discussion with Weil team re: executory contracts | 2.10 |
| 04/21/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss status of related lease party analysis. | 0.60 |
| 04/21/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review contract category summary and contact assumption schedules. | 0.60 |
| 04/21/21 | JAP | Prepare updates to contract assumption analysis for extraction of counterparty names | 1.40 |
| 04/21/21 | JAP | Prepare updates to unmatched leases from material contracts listing re: assumption schedules | 1.10 |
| 04/21/21 | JAP | Review correspondence from J. Brysch (Fieldwood) re: Production Handling Agreements and Grand Chenier Separation Facility | 0.30 |
| 04/21/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: funds flow schedule | 0.50 |
| 04/21/21 | JMC | Call with C. Gring, J. Chiang (both AlixPartners), and M. Haney (Houlihan Lokey) re: sources and uses | 1.00 |
| 04/22/21 | JAP | Prepare summary of sample PHA contracts for review by Weil team | 0.40 |
| 04/22/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss updated related parties analysis and next steps. | 1.80 |
| 04/22/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss initial contract counterparty extraction results and next steps. | 1.20 |
| 04/22/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated contract assumption analysis. | 1.20 |
| 04/22/21 | JAP | Prepare correspondence from T. Hough (Fieldwood) re: Castex Abandoned Properties | 0.30 |
| 04/22/21 | JAP | Prepare correspondence to A. Greene and J. George (both Weil) re: Castex Abandoned Properties and Fieldwood | 0.40 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | predecessor interests | |
| 04/22/21 | JAP | Review schedule of oil and gas leasehold interests for comparison to Castex Abandoned Properties re: treatment of related interests in Fieldwood leases | 1.60 |
| 04/22/21 | JAP | Review correspondence from J. George (Weil) re: Castex Abandoned Properties | 0.30 |
| 04/22/21 | JAP | Review correspondence from T. Hough (Fieldwood) re: Castex Abandoned Properties | 0.20 |
| 04/22/21 | JAP | Prepare follow-up revisions to contract assumption analysis for research of counterparty names from Schedule G | 0.70 |
| 04/22/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated contract assumption analysis. | 1.20 |
| 04/22/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss updated related parties analysis and next steps. | 1.80 |
| 04/22/21 | JMC | Call with J. Bloom (Fieldwood) re: working capital estimates in PSA | 0.70 |
| 04/22/21 | JMC | Review PSA working capital language and estimates | 0.30 |
| 04/22/21 | JMC | Create funds flow framework | 2.60 |
| 04/22/21 | CGG | Work with Fieldwood advisors to prepare contracts assumption schedules. | 1.30 |
| 04/23/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) re: funds flow model | 0.50 |
| 04/23/21 | CGG | Work with Fieldwood advisors to prepare updated contract assumption schedules. | 2.10 |
| 04/23/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: funds flow model | 0.50 |
| 04/23/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss action items and next steps re: contracts call with Weil team. | 0.70 |
| 04/23/21 | NK | Review and assistance with finalizing and providing latest revised drafts of proposed contracts assumption schedules to counsel for review and discussion in advance of deadline to provide credit bid newco with schedule of | 2.90 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | 365 contracts. | |
| 04/23/21 | NK | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to discuss results from counterparty name extraction exercise and updates to contract assumption analysis. | 1.90 |
| 04/23/21 | JAP | Prepare summary status update re: contracts assumption analysis for call with Weil team | 0.60 |
| 04/23/21 | JAP | Prepare follow-up revisions to contract assumption analysis for research of counterparty names from Schedule G | 2.20 |
| 04/23/21 | JAP | Follow-up call with N. Kramer (AlixPartners) to discuss results from counterparty name extraction exercise and updates to contract assumption analysis | 1.90 |
| 04/23/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss action items and next steps re: contracts call with Weil team. | 0.70 |
| 04/23/21 | JAP | Prepare updates to contract assumption schedules for revisions to contract descriptions | 1.60 |
| 04/23/21 | JAP | Review extracted contract counterparty names for contract assumption exhibits | 0.40 |
| 04/23/21 | JAP | Prepare correspondence to A. Greene (Weil) re: Plan of Merger exhibits and contract assumption schedules for Plan Supplement | 0.40 |
| 04/23/21 | JMC | Review working capital PSA details | 0.40 |
| 04/23/21 | JMC | Edit funds flow model | 1.60 |
| 04/26/21 | JAP | Call with N. Kramer (AlixPartners) to discuss revisions to contract assumption analysis | 0.50 |
| 04/26/21 | JAP | Call with A. Greene (Weil), N. Kramer, and J. Pupkin (both AlixPartners) to discuss status of contract assumption schedules. | 0.90 |
| 04/26/21 | JAP | Call to discuss status of contract assumption exhibits with C. Gring, N. Kramer and J. Pupkin (all AlixPartners) | 0.90 |
| 04/26/21 | JAP | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to discuss revisions to contract assumption analysis. | 1.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

| Re: | Plan of Reorganization and Disclosure Statement |
| Client/Matter # | 013591.00112 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/26/21 | JAP | Call with Weil, C. Gring and N. Kramer (both AlixPartners) to discuss contracts workstream and draft exhibits | 0.60 |
| 04/26/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss action items and next steps re: contract assumptions call with Weil team. | 0.60 |
| 04/26/21 | JAP | Prepare correspondence to L. Clark (Fieldwood) re: assumption of 2014 Assumption Agreement and related Black Elk/Nippon PSA | 0.30 |
| 04/26/21 | JAP | Prepare revisions to contract assumption analysis re: comments from Weil team | 1.70 |
| 04/26/21 | JAP | Prepare updates to contract assumption schedules based on 4/26 draft analysis | 0.80 |
| 04/26/21 | JMC | Call with J. Bloom (Fieldwood) re: working capital considerations | 0.50 |
| 04/26/21 | JMC | Meeting with C. Gring (AlixPartners) to discuss working capital adjustments. | 0.50 |
| 04/26/21 | JAP | Review correspondence from A. Greene (Weil) re: contract assumption schedules | 0.20 |
| 04/26/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss action items and next steps re: contract assumptions call with Weil team. | 0.60 |
| 04/26/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss revisions to contract assumption analysis | 0.50 |
| 04/26/21 | NK | Call with A. Greene (Weil), N. Kramer, and J. Pupkin (both AlixPartners) to discuss status of contract assumption schedules. | 0.90 |
| 04/26/21 | NK | Call to discuss status of contract assumption exhibits with C. Gring, N. Kramer and J. Pupkin (all AlixPartners). | 0.90 |
| 04/26/21 | NK | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to discuss revisions to contract assumption analysis. | 1.60 |
| 04/26/21 | NK | Call with Weil, C. Gring, N. Kramer, and J. Pupkin (all AlixPartners) to discuss contracts workstream and draft exhibits. | 0.60 |
| 04/26/21 | CGG | Call with Weil, C. Gring, N. Kramer, and J. Pupkin (all | 0.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:            Plan of Reorganization and Disclosure Statement
Client/Matter #     013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | AlixPartners) to discuss contracts workstream and draft exhibits | |
| 04/26/21 | CGG | Work with Fieldwood advisors to prepare funds flow schedule for emergence. | 1.50 |
| 04/26/21 | CGG | Meeting with J. Chiang (AlixPartners) to discuss working capital adjustments. | 0.50 |
| 04/26/21 | CGG | Call to discuss status of contract assumption exhibits with C. Gring, N. Kramer and J. Pupkin (all AlixPartners) | 0.90 |
| 04/26/21 | NK | Prepare follow-ups related to latest draft analysis received from AlixPartners colleague and information prepared as source data to support creation of land related contract/lease assumption schedules. | 2.70 |
| 04/27/21 | NK | In depth review and evaluation of strategies for further development related to comprehensive contracts model adaptations necessary for accommodating numerous potential revisions in anticipation of counsel's pending review of preliminarily proposed draft of 365 contracts schedule to be provided to credit bid purchaser. | 2.80 |
| 04/27/21 | CGG | Meeting with Houlihan and Weil to discuss surety and predecessor outstanding issues list. | 0.40 |
| 04/27/21 | CGG | Worked with Fieldwood advisors to prepare contract assumption schedules. | 2.30 |
| 04/27/21 | CGG | Meeting with Fieldwood finance team to discuss contract assumption schedules. | 0.80 |
| 04/27/21 | NK | Call with T. Allen, L. Clark (both Fieldwood), N. Kramer, and J. Pupkin (both AlixPartners) to discuss executory contract review. | 0.60 |
| 04/27/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps re: executory contracts and updated asset division schedules. | 1.60 |
| 04/27/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review proposed treatment of multi-bucket contracts with NewCo overlap. | 2.20 |
| 04/27/21 | NK | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to review updates to schedule of multi- | 1.40 |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275    **F** (713) 276-4901
Houston, TX 77010    **alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:    Plan of Reorganization and Disclosure Statement
Client/Matter #  013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | bucket contracts with NewCo overlap. | |
| 04/27/21 | JAP | Review correspondence from E. Choi (Weil) re: Energy Transfer contract inquiry re: First Interrogatory Request | 0.40 |
| 04/27/21 | JAP | Review correspondence from G. Galloway (Fieldwood) re: NewCo multi-bucket contract treatment | 0.30 |
| 04/27/21 | JAP | Prepare revisions to schedule of multi-bucket contracts with NewCo overlap for proposed treatment analysis | 0.80 |
| 04/27/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review proposed treatment of multi-bucket contracts with NewCo overlap. | 2.20 |
| 04/27/21 | JAP | Prepare schedule of multi-bucket contracts with NewCo overlap for analysis of proposed treatment | 1.80 |
| 04/27/21 | JAP | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to review updates to schedule of multi-bucket contracts with NewCo overlap. | 1.40 |
| 04/27/21 | JAP | Call with T. Allen, L. Clark (both Fieldwood), N. Kramer, and J. Pupkin (both AlixPartners) to discuss executory contract review. | 0.60 |
| 04/27/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps re: executory contracts and updated asset division schedules. | 1.60 |
| 04/27/21 | JAP | Review correspondence from A. Greene (Weil) re: HIPS Ownership and Contract Operating Agreements | 0.20 |
| 04/27/21 | JAP | Review correspondence from C. Carlson (Weil) re: HIPS Ownership and Contract Operating Agreements | 0.40 |
| 04/27/21 | JAP | Review material contracts in asset division schedules for Japex-related agreements | 0.40 |
| 04/27/21 | JAP | Review material contracts in asset division schedules for Energy Transfer-related agreements | 0.40 |
| 04/27/21 | JAP | Review updated creditor matrix (as of 4/27/21) from Prime Clerk for contract assumption schedule listed counterparties | 0.70 |
| 04/28/21 | JAP | Call to discuss Energy Transfer contract assumptions with N. Kramer and J. Pupkin (both AlixPartners). | 1.40 |

1221 McKinney Street  **T** (713) 276-4900
Suite 3275     **F** (713) 276-4901
Houston, TX 77010  **alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                 Plan of Reorganization and Disclosure Statement
Client/Matter #     013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/28/21 | JAP | Prepare correspondence to E. Choi (Weil) re: proposed treatment of Japex and Energy Transfer-related contracts | 0.60 |
| 04/28/21 | JAP | Prepare updates to analysis of Energy Transfer-related contract treatment | 0.80 |
| 04/28/21 | JAP | Call with T. Allen, G. Galloway, J. Brysch (all Fieldwood), N. Kramer, and J. Pupkin (both AlixPartners) to discuss multi-bucket land and marketing contracts with NewCo overlap. | 1.70 |
| 04/28/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps re: updates to listing of proposed treatment of multi-bucket NewCo contracts. | 1.60 |
| 04/28/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss revisions to multi-bucket NewCo agreement list based on comments from Weil team and next steps re: assumption schedule clean up items. | 1.90 |
| 04/28/21 | JAP | Prepare summary contract assumption schedule clean up items | 0.60 |
| 04/28/21 | NK | Call with T. Allen, G. Galloway, J. Brysch (all Fieldwood), N. Kramer, and J. Pupkin (both AlixPartners) to discuss multi-bucket land and marketing contracts with NewCo overlap. | 1.70 |
| 04/28/21 | NK | Call to discuss Energy Transfer contract assumptions with N. Kramer and J. Pupkin (both AlixPartners). | 1.40 |
| 04/28/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss revisions to multi-bucket NewCo agreement list based on comments from Weil team and next steps re: assumption schedule clean up items. | 1.90 |
| 04/28/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps re: updates to listing of proposed treatment of multi-bucket NewCo contracts. | 1.60 |
| 04/28/21 | CGG | Work with Fieldwood advisors to update contract assumption schedules. | 1.60 |
| 04/28/21 | CGG | Meeting with Weil to discuss contracts assumption workstreams. | 1.00 |
| 04/28/21 | CGG | Meeting with Weil team to discuss claims adjudication. | 1.00 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

| | |
|---|---|
| Re: | Plan of Reorganization and Disclosure Statement |
| Client/Matter # | 013591.00112 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/28/21 | CGG | Work with Fieldwood advisors to prepare funds flow model in preparation for emergence transaction. | 1.30 |
| 04/28/21 | CGG | Participate in call with Fieldwood management team to discuss contracts review. | 0.70 |
| 04/29/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated contract assumption exhibits and to discuss next steps re: multi-bucket NewCo agreements. | 2.90 |
| 04/29/21 | NK | Review newly received information related to allocation of properties/leases from company subject matter experts in land team and potential associated updates to be incorporated into contracts master dataset. | 2.90 |
| 04/29/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss updates to contract assumption schedules based on comments discussed with Weil team. | 2.10 |
| 04/29/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss updates to asset division schedules v112 for contract assumption schedules. | 1.20 |
| 04/29/21 | NK | Review latest updated and revised information and follow-ups related to current draft file prepared as source data to support creation of oilfield services related contract assumption schedule. | 2.30 |
| 04/29/21 | JAP | Review correspondence from C. Carlson (Weil) re: Gordon Arata comments re: state/onshore leases to be abandoned | 0.40 |
| 04/29/21 | JAP | Review asset division schedules v111 from T. Hough (Fieldwood) re: primary term shelf NewCo leases | 0.60 |
| 04/29/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss updates to contract assumption schedules based on comments discussed with Weil team. | 2.10 |
| 04/29/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss updates to asset division schedules v112 for contract assumption schedules. | 1.20 |
| 04/29/21 | JAP | Prepare updates to contract assumption schedules based on asset division schedules v112 and comments from Weil | 2.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:        Plan of Reorganization and Disclosure Statement
Client/Matter #    013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 04/29/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated contract assumption exhibits and to discuss next steps re: multi-bucket NewCo agreements. | 2.90 |
| 04/29/21 | JAP | Review correspondence from J. Chiang (AlixPartners) re: Ryan LLC invoices for contract assumption schedules | 0.30 |
| 04/29/21 | JAP | Prepare correspondence to J. George (Weil) re: predecessor and current interest owners | 0.60 |
| 04/29/21 | JAP | Review correspondence from J. George (Weil) re: predecessor and current interest owners | 0.30 |
| 04/29/21 | JAP | Review correspondence from J. Brysch (Fieldwood) re: HIPS Ownership and Contract Operating Agreements | 0.30 |
| 04/29/21 | JAP | Prepare correspondence to A. Greene (Weil) re: HIPS Ownership and Contract Operating Agreements | 0.40 |
| 04/30/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss updates to list of potential non-executory contracts for removal. | 1.30 |
| 04/30/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss updates to oilfield/non-oilfield/other service contract assumption schedules. | 2.60 |
| 04/30/21 | JAP | Prepare updates to contract category summary re: assumption schedules | 1.10 |
| 04/30/21 | JAP | Prepare correspondence to Weil team re: draft contract assumption schedules | 0.30 |
| 04/30/21 | JAP | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to debrief next steps for contracts workstream discussed on advisor call. | 0.50 |
| 04/30/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated draft land and marketing 365 contract schedules. | 2.10 |
| 04/30/21 | JAP | Prepare updates to contract counterparty manual overrides for assumption schedules | 0.60 |
| 04/30/21 | NK | Review latest updated and revised information for newest draft file prepared as source data to support creation of non-oilfield services and other categories of contracts for related contract assumption schedules. | 1.90 |

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #       013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/30/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss updates to oilfield/non-oilfield/other service contract assumption schedules. | 2.60 |
| 04/30/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated draft land and marketing 365 contract schedules. | 2.10 |
| 04/30/21 | NK | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to debrief next steps for contracts workstream discussed on advisor call. | 0.50 |
| 04/30/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss updates to list of potential non-executory contracts for removal. | 1.30 |
| 04/30/21 | NK | Detailed review and modification of contracts assumption model feeding into an initial contracts assumption schedule and to research and clean contract schedules data fields based on errors or missing information in underlying data received from Fieldwood. | 2.20 |
| | | **Total** | **870.40** |

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:             Plan of Reorganization and Disclosure Statement
Client/Matter #   013591.00112

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Josh A Pupkin | 386.10 | 515.00 | 198,841.50 |
| Tyler G Baggerly | 1.40 | 630.00 | 882.00 |
| Nathan Kramer | 138.40 | 645.00 | 89,268.00 |
| Matt T Ellis | 3.40 | 645.00 | 2,193.00 |
| Jamie Strohl | 7.40 | 690.00 | 5,106.00 |
| Jen M Chiang | 75.70 | 735.00 | 55,639.50 |
| Jeffrey W Kopa | 21.50 | 840.00 | 18,060.00 |
| Marc J Brown | 18.10 | 1,025.00 | 18,552.50 |
| Clayton G Gring | 217.20 | 1,055.00 | 229,146.00 |
| John Castellano | 1.20 | 1,195.00 | 1,434.00 |
| **Total Hours & Fees** | **870.40** | | **619,122.50** |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:             Claims Analysis
Client/Matter #    013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/01/21 | CGG | Call with J. Chiang (AlixPartners) re: working capital workbook details and source data | 0.70 |
| 02/01/21 | CGG | Participate in call with legal staff to discuss secured claims estimates. | 0.50 |
| 02/01/21 | CGG | Call with J. Pupkin, J. Chiang and C. Gring (all AlixPartners) re: secure claims analysis adjustments and working capital presentation | 1.60 |
| 02/01/21 | CGG | Work with Fieldwood advisors to prepare working capital allocation analysis. | 2.30 |
| 02/01/21 | CGG | Review filed claims with Fieldwood staff to respond to UCC diligence request. | 0.60 |
| 02/01/21 | JS | Update claim analysis re plan sizing. | 2.90 |
| 02/01/21 | JAP | Review buildup of remaining lien claim summary by vendor/working interest owner | 0.60 |
| 02/01/21 | JAP | Call with J. Pupkin, J. Chiang and C. Gring (all AlixPartners) re: secure claims analysis adjustments and working capital presentation | 1.60 |
| 02/01/21 | JAP | Prepare updates to draft Class 1 Other Secured Claims presentation materials | 1.90 |
| 02/01/21 | JAP | Call with J. Pupkin, J. Chiang and C. Gring (all AlixPartners) re: secure claims analysis adjustments and working capital presentation | 1.60 |
| 02/01/21 | JAP | Review comments to Class 1 Other Secured Claims presentation materials from C. Gring (AlixPartners) | 0.80 |
| 02/01/21 | JAP | Review updated draft Class 1 Other Secured Claims presentation materials | 0.60 |
| 02/01/21 | JAP | Prepare summary of remaining lien claims by vendor/working interest owner and across categories of business expense | 1.10 |
| 02/01/21 | JMC | Call with J. Bloom (Fieldwood) re: secured liens detailed review | 0.50 |
| 02/01/21 | JMC | Update working capital presentation and create working capital support schedule | 2.70 |
| 02/01/21 | JMC | Call with J. Bloom (Fieldwood) re: secured claims analysis | 1.10 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:             Claims Analysis
Client/Matter #   013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | detailed review | |
| 02/01/21 | JMC | Edit working capital support file to create supporting workbook | 1.30 |
| 02/01/21 | JMC | Call with J. Pupkin, J. Chiang and C. Gring (all AlixPartners) re: secure claims analysis adjustments and working capital presentation | 1.60 |
| 02/01/21 | JMC | Follow up with Company on JOA secured claim review | 0.20 |
| 02/01/21 | JMC | Reconcile payment details for completed trade agreements | 0.30 |
| 02/01/21 | JMC | Edit working capital presentation summary and workbook to include source detail | 0.70 |
| 02/01/21 | JMC | Call with C. Gring (AlixPartners) re: working capital workbook details and source data | 0.70 |
| 02/02/21 | JMC | Call with J. Pupkin (AlixPartners) re: secured claims analysis review by vendor and JOA party | 0.90 |
| 02/02/21 | JMC | Call with J. Pupkin (AlixPartners) re: disclosure statement schedules and reconciliation issues | 0.40 |
| 02/02/21 | JMC | Update working capital analysis and secured claims presentation to assume April exit | 2.80 |
| 02/02/21 | JMC | Create remaining trade claim walk based on UCC proposal | 2.10 |
| 02/02/21 | JMC | Call with D. Seal (Fieldwood) re: remaining trade vendors to be used in NewCo | 0.20 |
| 02/02/21 | JMC | Draft UCC proposal estimate presentation | 2.90 |
| 02/02/21 | JMC | Update working capital presentation to incorporate Weil Gotshal comments | 2.60 |
| 02/02/21 | JAP | Continue updates to Class 1 Other Secured Claims draft presentation materials | 1.40 |
| 02/02/21 | JAP | Review correspondence from J. George (Weil Gotshal) re: cash calls for analysis of Class 1 Other Secured Claims | 0.20 |
| 02/02/21 | JAP | Prepare correspondence to J. George (Weil) re: cash calls for analysis of Class 1 Other Secured Claims | 0.30 |
| 02/02/21 | JAP | Prepare supplemental updates to Class 1 Other Secured Claims presentation to incorporate comments from C. Gring (AlixPartners) | 0.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

| Re: | Claims Analysis |
|---|---|
| Client/Matter # | 013591.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 02/02/21 | JAP | Review updated analysis of Class 1 Other Secured Claims | 0.80 |
| 02/02/21 | JAP | Call with J. Chiang (AlixPartners) re: secured claims analysis review by vendor and JOA party | 0.90 |
| 02/02/21 | JAP | Call with J. Chiang (AlixPartners) re: disclosure statement schedules and reconciliation issues | 0.40 |
| 02/02/21 | JAP | Prepare edits to analysis of Class 1 Other Secured Claims | 2.10 |
| 02/02/21 | JS | Update claims database re recently filed claims. | 2.30 |
| 02/02/21 | JS | Revise claim estimation database. | 2.70 |
| 02/02/21 | JS | Analyze newly filed claims re governmental bar date. | 1.90 |
| 02/02/21 | CGG | Prepare supplemental updates to Class 1 Other Secured Claims presentation to incorporate comments from J. Pupkin (AlixPartners) | 0.70 |
| 02/02/21 | CGG | Work with Fieldwood advisors to prepare secured claims analysis. | 2.10 |
| 02/03/21 | CGG | Met with legal advisors to discuss secured claims presentation. | 0.90 |
| 02/03/21 | CGG | Work with Fieldwood advisors to update secured claims estimates presentation in preparation for delivery to management team. | 0.80 |
| 02/03/21 | CGG | Review secured claims estimates presentation and delivered to management team for review. | 0.80 |
| 02/03/21 | CGG | Call with C. Gring, J Chiang and J. Pupkin (all AlixPartners) to discuss follow ups from secured claims presentation and discuss updates to the presentation and model | 1.40 |
| 02/03/21 | CGG | Working session with J. Chiang (AlixPartners) to discuss claims updates to estimates overview presentation and working capital supporting workbook | 1.30 |
| 02/03/21 | JS | Revise database re newly filed claims. | 2.80 |
| 02/03/21 | JS | Update initial claim analysis. | 2.70 |
| 02/03/21 | JS | Review filed claims re governmental bar date. | 0.70 |
| 02/03/21 | JAP | Call with C. Gring, J Chiang and J. Pupkin (all AlixPartners) to discuss follow ups from secured claims presentation and discuss updates to the presentation and | 1.40 |

**AlixPartners**

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Claims Analysis
Client/Matter #   013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | model | |
| 02/03/21 | JAP | Review edits to Class 1 Other Secured Claims presentation materials based on comments from Weil Gotshal team | 0.80 |
| 02/03/21 | JAP | Prepare updates to Class 1 Other Secured Claims analysis re: treatment of working interest owner filed secured claims | 0.70 |
| 02/03/21 | JAP | Prepare updates to Class 1 Other Secured Claims presentation materials based on comments from Weil Gotshal team | 1.10 |
| 02/03/21 | JAP | Prepare updates to Class 1 Other Secured Claims analysis re: treatment of working interest owner filed secured claims | 1.20 |
| 02/03/21 | JAP | Working session with J. Chiang (AlixPartners) to discuss secured claims analysis edits | 1.00 |
| 02/03/21 | JAP | Participate in conference call with J. Chiang (AlixPartners) re: Class 1 Other Secured Claims | 0.60 |
| 02/03/21 | JAP | Review secure claims analysis updates and presentation with J. Chiang (AlixPartners) | 0.50 |
| 02/03/21 | JMC | Participate in conference call with J. Pupkin (AlixPartners) re: Class 1 Other Secured Claims | 0.60 |
| 02/03/21 | JMC | Review additional secured claims for JOAs and corresponding proof of claim and JOA agreement details | 0.70 |
| 02/03/21 | JMC | Consolidate claims estimates overview deck and update prepetition balance for GUC estimates | 1.60 |
| 02/03/21 | JMC | Call with J. Bloom (Fieldwood) to discuss secured claims estimates and certain vendor detail | 1.10 |
| 02/03/21 | JMC | Working session with J. Pupkin (AlixPartners) to discuss secured claims analysis edits | 1.00 |
| 02/03/21 | JMC | Working session with C. Gring (AlixPartners) to discuss claims updates to estimates overview presentation and working capital supporting workbook | 1.30 |
| 02/03/21 | JMC | Conference call with T. Sechrist and J. Bloom (both Fieldwood) re: JOA lien claim details | 0.90 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Claims Analysis
Client/Matter #  013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/03/21 | JMC | Call with T. Sechrist (Fieldwood) re: JOA filed lien claim supporting documentation | 0.70 |
| 02/03/21 | JMC | Review secure claims analysis updates and presentation with J. Pupkin (AlixPartners) | 0.50 |
| 02/03/21 | JMC | Call with C. Gring, J Chiang and J. Pupkin (all AlixPartners) to discuss follow ups from secured claims presentation and discuss updates to the presentation and model | 1.40 |
| 02/04/21 | JMC | Telephone conference with C. Carlson (Weil), J. Chiang, J. Strohl and C. Gring to discuss priority claims estimates. | 0.90 |
| 02/04/21 | JMC | Update secured claims estimate for adjustments based on feedback from Weil Gotshal and Fieldwood | 1.90 |
| 02/04/21 | JMC | Met with C. Gring (AlixPartners) re: secured claims estimates update for low and high end ranges and update secured claims presentations | 0.90 |
| 02/04/21 | JMC | Call with J. Chiang and C. Gring (both AlixPartners) regarding scheduled claims analysis follow ups | 0.30 |
| 02/04/21 | JMC | Met with C. Gring, J. Chiang (both AlixPartners) and Weil Gotshal to discuss secured claims estimates | 0.90 |
| 02/04/21 | JMC | Call with J. Bloom (Fieldwood) re: secured claims estimates and vendor assumption adjustments | 0.60 |
| 02/04/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) to review secured claims estimates. | 0.80 |
| 02/04/21 | JMC | Met with J. Chiang and C. Gring (both AlixPartners) for detailed review of secured claims estimates. | 2.50 |
| 02/04/21 | JMC | Create cheat sheet for secured claims estimates | 1.60 |
| 02/04/21 | JMC | Met with C. Gring (AlixPartners) to discuss next steps on secured claims estimates | 0.50 |
| 02/04/21 | JAP | Review draft summary BSEE unsecured claims analysis | 0.60 |
| 02/04/21 | JAP | Prepare draft summary BSEE unsecured claims analysis | 2.40 |
| 02/04/21 | JAP | Review filed claim #897 (filed by BSEE) for unsecured claims analysis | 0.40 |
| 02/04/21 | JAP | Review filed claim #896 (filed by BSEE) for unsecured claims analysis | 0.40 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:            Claims Analysis
Client/Matter #     013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/04/21 | JAP | Review filed claim #895 (filed by BSEE) for unsecured claims analysis | 0.40 |
| 02/04/21 | JAP | Review filed claim #894 (filed by BSEE) for unsecured claims analysis | 0.40 |
| 02/04/21 | JAP | Review filed claim #893 (filed by BSEE) for unsecured claims analysis | 0.40 |
| 02/04/21 | JAP | Review filed claim #892 (filed by BSEE) for unsecured claims analysis | 0.40 |
| 02/04/21 | JAP | Review filed claim #902 (filed by BSEE) for unsecured claims analysis | 0.40 |
| 02/04/21 | JAP | Review filed claim #901 (filed by BSEE) for unsecured claims analysis | 0.40 |
| 02/04/21 | JAP | Review filed claim #900 (filed by BSEE) for unsecured claims analysis | 0.40 |
| 02/04/21 | JAP | Review filed claim #899 (filed by BSEE) for unsecured claims analysis | 0.40 |
| 02/04/21 | JAP | Review filed claim #898 (filed by BSEE) for unsecured claims analysis | 0.40 |
| 02/04/21 | JS | Telephone conference with C. Carlson (Weil), J. Chiang, J. Strohl and C. Gring to discuss priority claims estimates. | 0.90 |
| 02/04/21 | JS | Update claims database re newly filed claims. | 2.30 |
| 02/04/21 | JS | Revise claims analysis re newly filed claims and trade agreements. | 2.60 |
| 02/04/21 | JS | Review newly filed claims re governmental bar date. | 1.80 |
| 02/04/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) to review secured claims estimates. | 0.80 |
| 02/04/21 | CGG | Telephone conference with C. Carlson (Weil), J. Chiang, J. Strohl and C. Gring to discuss priority claims estimates. | 0.90 |
| 02/04/21 | CGG | Met with J. Chiang (AlixPartners) to discuss next steps on secured claims estimates | 0.50 |
| 02/04/21 | CGG | Met with J. Chiang (AlixPartners) re: secured claims estimates update for low and high end ranges and update secured claims presentations | 0.90 |
| 02/04/21 | CGG | Review secured claims analysis in preparation for meeting | 1.40 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Claims Analysis
Client/Matter #     013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | with management team and advisors. | |
| 02/04/21 | CGG | Met with C. Gring, J. Chiang (both AlixPartners) and Weil Gotshal to discuss secured claims estimates | 0.90 |
| 02/04/21 | CGG | Met with J. Chiang and C. Gring (both AlixPartners) for detailed review of secured claims estimates. | 2.50 |
| 02/04/21 | CGG | Call with J. Chiang and C. Gring (both AlixPartners) regarding scheduled claims analysis follow ups | 0.30 |
| 02/04/21 | CGG | Finalize secured claims analysis for delivery to lender advisors. | 1.50 |
| 02/05/21 | CGG | Met with C. Gring, J. Strohl, J Pupkin and J. Chiang (all AlixPartners) to discuss BSEE filed claims | 0.50 |
| 02/05/21 | CGG | Work with Fieldwood advisors to update claims estimates analysis. | 1.30 |
| 02/05/21 | CGG | Met with A. Greene, E. Wheeler (both Weil Gotshal) and C. Gring, J. Chiang, J. Pupkin and J. Strohl (all AlixPartners) to discuss recoupment and set off rights for co working interest owners | 1.10 |
| 02/05/21 | JS | Met with C. Gring, J. Strohl, J Pupkin and J. Chiang (all AlixPartners) to discuss BSEE filed claims | 0.50 |
| 02/05/21 | JS | Met with A. Greene, E. Wheeler (both Weil Gotshal) and C. Gring, J. Chiang, J. Pupkin and J. Strohl (all AlixPartners) to discuss recoupment and set off rights for co working interest owners | 1.10 |
| 02/05/21 | JS | Review claims re governmental bar date. | 2.70 |
| 02/05/21 | JS | Update analysis re filed claims and decommissioning totals. | 2.90 |
| 02/05/21 | JS | Update claim analysis re newly filed claims. | 0.90 |
| 02/05/21 | JAP | Met with C. Gring, J. Strohl, J Pupkin and J. Chiang (all AlixPartners) to discuss BSEE filed claims | 0.50 |
| 02/05/21 | JAP | Met with A. Greene, E. Wheeler (both Weil Gotshal) and C. Gring, J. Chiang, J. Pupkin and J. Strohl (all AlixPartners) to discuss recoupment and set off rights for co working interest owners | 1.10 |
| 02/05/21 | JAP | Prepare follow-up edits to summary BSEE unsecured claims analysis to incorporate comments from J. Strohl | 1.90 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                           Claims Analysis
Client/Matter #        013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | (AlixPartners) | |
| 02/05/21 | JAP | Review updated summary BSEE unsecured claims analysis | 0.80 |
| 02/05/21 | JAP | Prepare updates to summary BSEE unsecured claims analysis | 0.90 |
| 02/05/21 | JMC | Review POC for working interest owners and pull JOA details | 2.10 |
| 02/05/21 | JMC | Review vendor memo regarding setoffs | 0.60 |
| 02/05/21 | JMC | Request vendor setoff updated information | 0.30 |
| 02/05/21 | JMC | Met with C. Gring, J. Strohl, J Pupkin and J. Chiang (all AlixPartners) to discuss BSEE filed claims | 0.50 |
| 02/05/21 | JMC | Met with A. Greene, E. Wheeler (both Weil Gotshal) and C. Gring, J. Chiang, J. Pupkin and J. Strohl (all AlixPartners) to discuss recoupment and set off rights for co working interest owners | 1.10 |
| 02/08/21 | JMC | Secure claims AR and AP setoff analysis | 1.80 |
| 02/08/21 | JMC | Create UCC settlement sensitivity analysis | 1.30 |
| 02/08/21 | JMC | Call with C. Gring and C. Gring (both AlixPartners)  to discuss UCC proposal analysis and ongoing workstreams | 0.50 |
| 02/08/21 | JAP | Participate in conference call re: government filed claims with G. Galloway (Fieldwood), C. Gring, J. Pupkin and J. Strohl (all AlixPartners) | 0.50 |
| 02/08/21 | JAP | Review updates to BSEE unsecured claims analysis | 0.70 |
| 02/08/21 | JAP | Prepare updates to BSEE unsecured claims analysis to incorporate comments discussed with G. Galloway (Fieldwood) | 2.10 |
| 02/08/21 | JAP | Prepare government claim summary dashboard | 0.90 |
| 02/08/21 | JAP | Review online BSEE decommissioning cost estimate database for summary BSEE claim dashboard | 1.10 |
| 02/08/21 | JAP | Review asset division schedules for BSEE claim analysis | 0.30 |
| 02/08/21 | JS | Update claims database re newly filed claims. | 1.30 |
| 02/08/21 | JS | Participate in conference call re: government filed claims with G. Galloway (Fieldwood), C. Gring, J. Pupkin and J. | 0.50 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                Claims Analysis
Client/Matter #    013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Strohl (all AlixPartners) | |
| 02/08/21 | JS | Revise claim analysis. | 2.30 |
| 02/08/21 | CGG | Call with C. Gring and C. Gring (both AlixPartners)  to discuss UCC proposal analysis and ongoing workstreams | 0.50 |
| 02/08/21 | CGG | Work with financial advisors to prepare unsecured claims analysis. | 2.50 |
| 02/08/21 | CGG | Participate in conference call re: government filed claims with G. Galloway (Fieldwood), C. Gring, J. Pupkin and J. Strohl (all AlixPartners) | 0.50 |
| 02/09/21 | JS | Review current claims re: claims analysis. | 2.40 |
| 02/09/21 | JS | Update claims analysis. | 1.80 |
| 02/09/21 | JS | Call with J. Pupkin, J. Strohl and C. Gring (all AlixPartners) to discuss government claims reconciliation | 0.40 |
| 02/09/21 | CGG | Met with Fieldwood advisory staff to discuss claims analysis work streams. | 1.20 |
| 02/09/21 | CGG | Call with J. Pupkin, J. Strohl and C. Gring (all AlixPartners) to discuss government claims reconciliation | 0.40 |
| 02/09/21 | NK | Call with N. Kramer, T. Baggerly, C. Gring, J. Chiang (all AlixPartners) and Fieldwood staff to review contract assumption schedules | 0.90 |
| 02/09/21 | JMC | Call with N. Kramer, T. Baggerly, C. Gring, J. Chiang (all AlixPartners) and Fieldwood staff to review contract assumption schedules | 0.90 |
| 02/09/21 | JMC | Reconcile payments for week ending 2/5 and update master invoice detail | 2.10 |
| 02/09/21 | JMC | Participate in conference call with J. Pupkin (AlixPartners) to discuss BSEE claim estimates | 0.40 |
| 02/09/21 | JAP | Call with J. Pupkin, J. Strohl and C. Gring (all AlixPartners) to discuss government claims reconciliation | 0.40 |
| 02/09/21 | JAP | Participate in conference call with J. Chiang (AlixPartners) to discuss BSEE claim estimates | 0.40 |
| 02/09/21 | JAP | Review 2/9/21 draft of government unsecured claims analysis | 0.80 |
| 02/09/21 | JAP | Prepare updates to government unsecured claims analysis | 1.70 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

| | |
|---|---|
| Re: | Claims Analysis |
| Client/Matter # | 013591.00115 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | based on feedback from C. Gring (AlixPartners) | |
| 02/09/21 | TGB | Call with N. Kramer, T. Baggerly, C. Gring, J. Chiang (all AlixPartners) and Fieldwood staff to review contract assumption schedules | 0.90 |
| 02/10/21 | JAP | Meeting with J. Pupkin, C. Gring (both AlixPartners) and Fieldwood management to discuss unsecured claims analysis | 0.50 |
| 02/10/21 | JMC | Draft e-mail for setoff analysis and prepare analysis for distribution | 0.60 |
| 02/10/21 | JMC | Follow up correspondence re: secured claims outstanding items | 0.30 |
| 02/10/21 | JMC | Identify lien claimants with completed trade agreements | 0.40 |
| 02/10/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to review secured claims estimates | 0.40 |
| 02/10/21 | JMC | Edit UCC proposal estimate to include sliding scale payout amount per Weil request | 1.30 |
| 02/10/21 | JMC | Update GUC claim estimate for warrants | 1.40 |
| 02/10/21 | JMC | Compile GUC count estimate and supporting detail for Weil Gotshal | 1.90 |
| 02/10/21 | JMC | Call with N. Kramer, J. Chiang (both AlixPartners) re: GUC contract rejection claimant count | 1.20 |
| 02/10/21 | JMC | Follow up with Fieldwood on outstanding Talos claim details | 0.30 |
| 02/10/21 | JAP | Prepare updates to analysis of government unsecured claim for decommissioning liabilities | 2.10 |
| 02/10/21 | JAP | Prepare correspondence to B. DeWolfe (Fieldwood) re: decommissioning liability estimates | 0.30 |
| 02/10/21 | JAP | Review correspondence from B. DeWolfe (Fieldwood) re: analysis of government unsecured claim for decommissioning obligations | 0.60 |
| 02/10/21 | JAP | Review updated draft of government unsecured claim analysis based on 2/10/21 edits | 0.80 |
| 02/10/21 | NK | Call with N. Kramer, J. Chiang (both AlixPartners) re: GUC contract rejection claimant count | 1.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Claims Analysis
Client/Matter #        013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/10/21 | JS | Update claims database re newly filed claims. | 2.80 |
| 02/10/21 | JS | Review newly filed claims. | 2.10 |
| 02/10/21 | JS | Telephone conference with Weil Gotshal re: claim review. | 0.50 |
| 02/10/21 | JS | Revise workplan re unsecured claim review. | 2.60 |
| 02/10/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to review secured claims estimates | 0.40 |
| 02/10/21 | CGG | Met with Weil to discuss claims adjudication process. | 0.30 |
| 02/10/21 | CGG | Met with Fieldwood advisors to discuss secured claims analysis. | 0.40 |
| 02/10/21 | CGG | Meeting with J. Pupkin, C. Gring (both AlixPartners) and Fieldwood management to discuss unsecured claims analysis | 0.50 |
| 02/11/21 | JS | Revise work plan re secured claim review, | 2.80 |
| 02/11/21 | JS | Update claims database re newly filed claims. | 2.70 |
| 02/11/21 | JS | Review secured claims re claims analysis. | 1.90 |
| 02/11/21 | CGG | Met with Fieldwood advisory staff to discuss claims estimates and objection procedures. | 0.40 |
| 02/11/21 | CGG | Conference call with C. Gring and J. Chiang (both AlixPartners) and C. Carlson (Weil Gotshal) re: secured claims analysis and outstanding questions | 1.50 |
| 02/11/21 | CGG | Review claims analysis with Fieldwood advisors. | 0.50 |
| 02/11/21 | CGG | Conference call with C. Carlson, J. Liou, L. Smith (all Weil Gotshal) and C. Gring, J. Chiang (both AlixPartners) re: secured claims analysis outstanding items | 1.50 |
| 02/11/21 | CGG | Met with Fieldwood advisory staff to discuss UCC claims analysis. | 0.50 |
| 02/11/21 | JMC | Call with J. George (Weil Gotshal) re: working interest secured lien claims | 0.30 |
| 02/11/21 | JMC | Call with T. Sechrist (Fieldwood) re: working interest secured claims | 0.20 |
| 02/11/21 | JMC | Create UCC counter proposal presentation | 1.20 |
| 02/11/21 | JMC | Conference call with C. Carlson, J. Liou, L. Smith (all Weil Gotshal) and C. Gring, J. Chiang (both AlixPartners) re: | 1.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                     Claims Analysis
Client/Matter #         013591.00115

| Date | Consultant | Description of Services | Hours |
|------|------------|------------------------|-------|
| | | secured claims analysis outstanding items | |
| 02/11/21 | JMC | Conference call with C. Gring and J. Chiang (both AlixPartners) and C. Carlson (Weil Gotshal) re: secured claims analysis and outstanding questions | 1.50 |
| 02/11/21 | JMC | Update UCC proposal schedule for comments from call | 1.20 |
| 02/11/21 | JAP | Prepare summary allocation analysis of government unsecured claims by entity | 1.90 |
| 02/12/21 | JMC | Edit to UCC proposal presentation | 1.10 |
| 02/12/21 | JS | Revise claim analysis re unsecured claim review. | 2.40 |
| 02/12/21 | JS | Update claim database re newly filed claims and ongoing review. | 1.80 |
| 02/13/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) regarding unsecured claims estimates presentation | 0.60 |
| 02/13/21 | JMC | Update claims estimates overview deck | 2.30 |
| 02/13/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) regarding unsecured claims estimates presentation | 0.60 |
| 02/15/21 | JMC | Edit UCC and claims estimates presentations | 1.30 |
| 02/15/21 | CGG | Met with Fieldwood advisors to discuss claims analysis. | 0.40 |
| 02/16/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) re: priority non-tax claim estimates and secured claims | 0.30 |
| 02/16/21 | CGG | Call with C. Gring, J. Chiang and J. Strohl (all AlixPartners) re: filed priority non-tax claim estimates | 0.50 |
| 02/16/21 | CGG | Call with J. Chiang and C. Gring (both AlixPartners) to discuss ongoing work streams and claims follow ups | 0.20 |
| 02/16/21 | JS | Telephone conference with J. Strohl and M. Ellis (both AlixPartners) re claim review process | 1.20 |
| 02/16/21 | JS | Review filed claims re claims objection process. | 1.40 |
| 02/16/21 | JS | Update claim database re claim review. | 2.30 |
| 02/16/21 | JS | Call with J. Strohl and J. Chiang (both AlixPartners) to discuss priority non-tax claims and claims reconciliation | 0.40 |
| 02/16/21 | JS | Telephone conference with J. Strohl and M. Ellis (both AlixPartners) re claim review process | 1.00 |
| 02/16/21 | JS | Call with C. Gring, J. Chiang and J. Strohl (all | 0.50 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Claims Analysis
Client/Matter #  013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | AlixPartners) re: filed priority non-tax claim estimates | |
| 02/16/21 | JMC | Call with J. Strohl and J. Chiang (both AlixPartners) to discuss priority non-tax claims and claims reconciliation | 0.40 |
| 02/16/21 | JMC | Update prepetition invoice detail for claims reconciliation | 0.20 |
| 02/16/21 | JMC | Compile outstanding secured claims questions and schedule meeting | 0.30 |
| 02/16/21 | JMC | Follow up with Company on postpetition administrative expense exposure | 0.20 |
| 02/16/21 | JMC | Call with J. Chiang and C. Gring (both AlixPartners) to discuss ongoing work streams and claims follow ups | 0.20 |
| 02/16/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: priority non-tax claim estimates and secured claims | 0.30 |
| 02/16/21 | JMC | Call with C. Gring, J. Chiang and J. Strohl (all AlixPartners) re: filed priority non-tax claim estimates | 0.50 |
| 02/16/21 | MTE | Telephone conference with J. Strohl and M. Ellis (both AlixPartners) re claim review process | 1.20 |
| 02/16/21 | MTE | Review and analyze filed claims | 2.20 |
| 02/16/21 | MTE | Continue to review and analyze filed claims | 2.30 |
| 02/16/21 | MTE | Telephone conference with J. Strohl and M. Ellis (both AlixPartners) re claim review process | 1.00 |
| 02/16/21 | MTE | Continue to review and analyze filed claims | 0.80 |
| 02/16/21 | MTE | Continue to review and analyze filed claims | 0.70 |
| 02/17/21 | MTE | Telephone conference with J. Strohl and M. Ellis (both AlixPartners) re: claim review process | 1.50 |
| 02/17/21 | MTE | Continue to review and analyze filed claims | 0.20 |
| 02/17/21 | MTE | Telephone conference with J. Strohl and M. Ellis (both AlixPartners) re claim review process | 0.50 |
| 02/17/21 | MTE | Continue to review and analyze filed claims | 1.20 |
| 02/17/21 | MTE | Send various emails re: claims | 0.20 |
| 02/17/21 | MTE | Continue to review and analyze filed claims | 2.10 |
| 02/17/21 | MTE | Telephone conference with J. Strohl and M. Ellis (both AlixPartners) re claim review process | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Claims Analysis
Client/Matter #   013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/17/21 | MTE | Review and analyze filed claims | 1.40 |
| 02/17/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss outstanding claims estimates | 0.50 |
| 02/17/21 | JMC | Prepare for claims setoff discussion with Weil Gotshal | 0.30 |
| 02/17/21 | JMC | Update setoff file to split prepetition and postpetition detail | 1.30 |
| 02/17/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss outstanding claims estimates | 0.50 |
| 02/17/21 | CGG | Review Apache filed claims. | 1.10 |
| 02/17/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss recoupment analysis. | 0.60 |
| 02/17/21 | CGG | Review Apache claim in preparation for meeting with Fieldwood legal counsel. | 0.40 |
| 02/17/21 | JS | Telephone conference with Weil Gotshal re: setoff amounts. | 0.50 |
| 02/17/21 | JS | Review filed claims re claims analysis. | 2.90 |
| 02/17/21 | JS | Further review filed claims re: claims analysis. | 2.80 |
| 02/17/21 | JS | Telephone conference with J. Strohl and M. Ellis (both AlixPartners) re: claim review process | 1.50 |
| 02/17/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss recoupment analysis. | 0.60 |
| 02/17/21 | JMC | Review setoff and secured claim proof of claim details | 1.10 |
| 02/18/21 | JMC | Call with J. George, J. Liou, C. Carlson (all Weil Gotshal) re: secured claims check in | 0.50 |
| 02/18/21 | JMC | Prepare for secured claims discussion with Weil Gotshal | 0.50 |
| 02/18/21 | JMC | Compile claims estimate supporting schedules for UCC | 1.10 |
| 02/18/21 | JMC | Prep for UCC claims call | 0.30 |
| 02/18/21 | JMC | Review secured claims JOA detail and request additional memorandum information | 0.60 |
| 02/18/21 | JS | Telephone conference with Conway and Houlihan Lokey re: case status. | 1.50 |
| 02/18/21 | JS | Telephone conference with J. Strohl and M. Ellis (both AlixPartners) re: claim review process | 1.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                     Claims Analysis
Client/Matter #          013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/18/21 | JS | Further review filed claims re: claim objection review. | 2.60 |
| 02/18/21 | JS | Telephone conference with J. Strohl and M. Ellis  (both AlixPartners) re: claim review process | 1.10 |
| 02/18/21 | MTE | Telephone conference with J. Strohl and M. Ellis  (both AlixPartners) re: claim review process | 1.10 |
| 02/18/21 | MTE | Review and analyze filed claims | 0.60 |
| 02/18/21 | MTE | Continue to review and analyze filed claims | 2.30 |
| 02/18/21 | MTE | Telephone conference with J. Strohl and M. Ellis (both AlixPartners) re: claim review process | 1.40 |
| 02/18/21 | MTE | Review latest claims register; emails with Prime Clerk re: same | 0.80 |
| 02/18/21 | MTE | Continue to review and analyze filed claims | 0.60 |
| 02/18/21 | MTE | Continue to review and analyze filed claims | 0.70 |
| 02/19/21 | MTE | Telephone conference with J. Strohl and M. Ellis (both AlixPartners) re: claim review process | 0.60 |
| 02/19/21 | MTE | Review and analyze filed claims | 0.70 |
| 02/19/21 | MTE | Telephone conference with J. Strohl, M. Ellis and J. Chiang (both AlixPartners) re: post-petition AP | 0.90 |
| 02/19/21 | MTE | Continue to review and analyze filed claims | 0.10 |
| 02/19/21 | MTE | Telephone conference with J. Strohl and M. Ellis (both AlixPartners) re: claim review process | 0.10 |
| 02/19/21 | MTE | Continue to review and analyze filed claims | 0.80 |
| 02/19/21 | MTE | Continue to review and analyze filed claims | 2.30 |
| 02/19/21 | MTE | Continue to review and analyze filed claims | 0.60 |
| 02/19/21 | JS | Telephone conference with J. Strohl and M. Ellis (both AlixPartners) re: claim review process | 0.60 |
| 02/19/21 | JS | Telephone conference with J. Strohl, M. Ellis and J. Chiang (both AlixPartners) re: post-petition AP | 0.90 |
| 02/19/21 | JS | Telephone conference with J. Strohl and M. Ellis (both AlixPartners) re: claim review process | 0.10 |
| 02/19/21 | JS | Call with J. Strohl and M. Ellis (both AlixPartners) re: claims reconciliation process | 0.90 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Claims Analysis
Client/Matter #        013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/19/21 | JS | Review filed claims re: objection process. | 1.50 |
| 02/19/21 | JS | Further review filed claims re objection process. | 1.10 |
| 02/19/21 | JMC | Follow up on balance sheet account details | 0.40 |
| 02/19/21 | JMC | Call with J. Strohl and M. Ellis (both AlixPartners) re: claims reconciliation process | 0.90 |
| 02/19/21 | JMC | Compile working capital comparison schedule for Weil Gotshal | 1.70 |
| 02/20/21 | MTE | Review and analyze filed claims | 1.50 |
| 02/21/21 | MTE | Review and analyze filed claims | 1.90 |
| 02/21/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: working capital account summary | 0.50 |
| 02/22/21 | JMC | Compile prepetition AP amounts and expected trade agreement amounts per Fieldwood request | 0.30 |
| 02/22/21 | JMC | Call with N. Kramer and J. Chiang (both AlixPartners) re: UCC lien filing data pull | 0.20 |
| 02/22/21 | JMC | Research vendor inquiries and pull prepetition balances | 0.20 |
| 02/22/21 | JMC | Edit UCC secured claims supporting documentation | 0.30 |
| 02/22/21 | JS | Update database re claim review. | 1.20 |
| 02/22/21 | JS | Review filed claims re objection mapping. | 2.10 |
| 02/22/21 | NK | Call with N. Kramer and J. Chiang (both AlixPartners) re: UCC lien filing data pull | 0.20 |
| 02/22/21 | MTE | Review and analyze filed claims. | 0.30 |
| 02/22/21 | MTE | Continue to review and analyze filed claims. | 1.70 |
| 02/22/21 | MTE | Continue to review and analyze filed claims. | 1.40 |
| 02/22/21 | MTE | Continue to review and analyze filed claims. | 1.30 |
| 02/22/21 | MTE | Continue to review and analyze filed claims. | 2.50 |
| 02/22/21 | MTE | Continue to review and analyze filed claims. | 0.60 |
| 02/22/21 | MTE | Continue to review and analyze filed claims. | 0.80 |
| 02/23/21 | MTE | Telephone conference with J. Strohl and M. Ellis (both AlixPartners) re: claim review process. | 0.50 |
| 02/23/21 | MTE | Review and analyze filed claims. | 1.00 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Claims Analysis
Client/Matter #        013591.00115

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 02/23/21 | MTE | Continue to review and analyze filed claims. | 2.30 |
| 02/23/21 | MTE | Continue to review and analyze filed claims. | 0.40 |
| 02/23/21 | MTE | Continue to review and analyze filed claims. | 1.20 |
| 02/23/21 | MTE | Continue to review and analyze filed claims. | 1.40 |
| 02/23/21 | MTE | Continue to review and analyze filed claims. | 0.90 |
| 02/23/21 | JS | Update database re: claim review. | 0.80 |
| 02/23/21 | JS | Review claims re: AP review. | 1.60 |
| 02/23/21 | JS | Telephone conference with J. Strohl and M. Ellis (both AlixPartners) re: claim review process. | 0.50 |
| 02/23/21 | JMC | Call with L. Smith (Weil Gotshal) and J. Chiang and J. Pupkin (both AlixPartners) to re: secured claims follow ups | 0.60 |
| 02/23/21 | JAP | Call with L. Smith (Weil Gotshal) and J. Chiang and J. Pupkin (both AlixPartners) to re: secured claims follow ups | 0.60 |
| 02/24/21 | JMC | Review plan feasibility document from UCC and prepare response | 0.30 |
| 02/24/21 | JMC | Provide updated trade agreement status for filed claims | 0.20 |
| 02/24/21 | JS | Telephone conference with M. Ellis (AlixPartners) re: claim review process. | 0.40 |
| 02/24/21 | JS | Telephone conference with M. Ellis (AlixPartners) re claim review process. | 0.80 |
| 02/24/21 | JS | Update claim tracking sheets re claim review. | 1.40 |
| 02/24/21 | JS | Review filed claims. | 1.00 |
| 02/24/21 | MTE | Update claims analysis. | 1.30 |
| 02/24/21 | MTE | Telephone conference with J. Strohl (AlixPartners) re claim review process. | 0.80 |
| 02/24/21 | MTE | Continue to update claims analysis. | 1.20 |
| 02/24/21 | MTE | Review and analyze filed claims. | 1.10 |
| 02/24/21 | MTE | Continue to review and analyze filed claims. | 1.60 |
| 02/24/21 | MTE | Review UCC questions on plan. | 0.10 |
| 02/24/21 | MTE | Continue to review and analyze filed claims. | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re: Claims Analysis
Client/Matter # 013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/24/21 | MTE | Telephone conference with J. Strohl (AlixPartners) re claim review process. | 0.40 |
| 02/24/21 | MTE | Continue to review and analyze filed claims. | 1.70 |
| 02/24/21 | MTE | Continue to review and analyze filed claims. | 0.30 |
| 02/25/21 | MTE | Telephone conference with J. Strohl (AlixPartners) to discuss claim review process. | 0.60 |
| 02/25/21 | MTE | Continue to review and analyze filed claims. | 2.40 |
| 02/25/21 | MTE | Review and analyze filed claims. | 2.30 |
| 02/25/21 | MTE | Call with J. Chiang (AlixPartners) re: secured claims. | 0.10 |
| 02/25/21 | MTE | Continue to review and analyze filed claims. | 0.30 |
| 02/25/21 | MTE | Telephone conference with Weil Gotshal, Houlihan Lokey and AlixPartners teams to discuss UCC request re: Plan. | 0.20 |
| 02/25/21 | MTE | Telephone conference with UCC advisors to discuss disclosure statement related diligence questions. | 1.00 |
| 02/25/21 | MTE | Continue to review and analyze filed claims. | 1.90 |
| 02/25/21 | JS | Telephone conference with M. Ellis (AlixPartners) to discuss claim review process. | 0.60 |
| 02/25/21 | JS | Review filed claims re potential objections. | 2.20 |
| 02/25/21 | JS | Revise master tracking file re claim review. | 0.80 |
| 02/25/21 | JMC | Call with UCC advisors to discuss disclosure statement related diligence questions. | 1.00 |
| 02/25/21 | JMC | Prepare for UCC call for Weil Gotshal and AlixPartners team | 0.30 |
| 02/25/21 | JMC | Call with M. Ellis (AlixPartners) re: secured claims | 0.10 |
| 02/25/21 | JAP | Review BSEE unsecured claim analysis re: decommissioning liabilities for discussion with UCC advisors | 0.80 |
| 02/26/21 | JMC | Update UCC proposal for 2/25 AP detail and trade agreement activity | 0.60 |
| 02/26/21 | JS | Telephone conference with M. Ellis (AlixPartners) to discuss claim review process. | 0.60 |
| 02/26/21 | JS | Telephone conference with M. Ellis (AlixPartners) to discuss claim review process. | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

T (713) 276-4900
F (713) 276-4901
alixpartners.com

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Claims Analysis
Client/Matter #        013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 02/26/21 | JS | Review filed claims re A/P review. | 1.80 |
| 02/26/21 | JS | Further review filed claims re A/P review. | 2.30 |
| 02/26/21 | JS | Update claims database re current claim review. | 1.40 |
| 02/26/21 | MTE | Review and analyze filed claims. | 0.70 |
| 02/26/21 | MTE | Telephone conference with J. Strohl (AlixPartners) to discuss claim review process. | 0.60 |
| 02/26/21 | MTE | Continue to review and analyze filed claims. | 1.20 |
| 02/26/21 | MTE | Continue to review and analyze filed claims. | 1.60 |
| 02/26/21 | MTE | Update claims analysis. | 2.00 |
| 02/26/21 | MTE | Telephone conference with J. Strohl (AlixPartners) to discuss claim review process. | 0.50 |
| 02/26/21 | MTE | Continue to review and analyze filed claims. | 0.70 |
| 02/28/21 | MTE | Prepare claims review files for discussion with the company. | 1.60 |
| 03/01/21 | MTE | Telephone conference with J. Strohl (AlixPartners) to discuss claim review files. | 0.60 |
| 03/01/21 | MTE | Revise claim review files and circulate for discussion with the company. | 0.20 |
| 03/01/21 | MTE | Conference call with M. Ellis, J. Strohl, J. Chiang (all AlixPartners) and A. Wennerstrom (Fieldwood) re: claims reconciliation process | 0.60 |
| 03/01/21 | MTE | Telephone conference with J. Strohl (AlixPartners) to discuss claim review process. | 0.30 |
| 03/01/21 | MTE | Review and analyze filed claims. | 0.50 |
| 03/01/21 | MTE | Telephone conference with J. Strohl (AlixPartners) to discuss claim review file. | 0.20 |
| 03/01/21 | MTE | Compare filed and scheduled claims to contract assumption/cure schedule. | 1.00 |
| 03/01/21 | MTE | Telephone conference with J. Strohl (AlixPartners) to discuss claim review process. | 0.20 |
| 03/01/21 | MTE | Continue to compare filed and scheduled claims to contract assumption/cure schedule. | 0.90 |
| 03/01/21 | MTE | Continue to compare filed and scheduled claims to | 1.10 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Claims Analysis
Client/Matter #  013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | contract assumption/cure schedule. | |
| 03/01/21 | MTE | Review and analyze filed claims. | 2.50 |
| 03/01/21 | JS | Conference call with M. Ellis, J. Strohl, J. Chiang (all AlixPartners) and A. Wennerstrom (Fieldwood) re: claims reconciliation process | 0.60 |
| 03/01/21 | JS | Review filed claims re potential claims objections. | 2.10 |
| 03/01/21 | JS | Update claims database re newly reviewed claims. | 1.70 |
| 03/01/21 | JS | Further review filed claims re potential claims objections. | 1.40 |
| 03/01/21 | JS | Telephone conference with M. Ellis (AlixPartners) to discuss claim review process. | 0.20 |
| 03/01/21 | JS | Telephone conference with M. Ellis (AlixPartners) to discuss claim review process. | 0.60 |
| 03/01/21 | JS | Telephone conference with M. Ellis (AlixPartners) to discuss claim review process. | 0.30 |
| 03/01/21 | JS | Telephone conference with M. Ellis (AlixPartners) to discuss claim review file. | 0.20 |
| 03/01/21 | JMC | Review JOA secured claims outside of secured claims analysis | 1.10 |
| 03/01/21 | JMC | Conference call with M. Ellis, J. Strohl, J. Chiang (all AlixPartners) and A. Wennerstrom (Fieldwood) re: claims reconciliation process | 0.60 |
| 03/02/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: UCC outstanding questions and secured claims update | 0.40 |
| 03/02/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: UCC counter proposal | 0.40 |
| 03/02/21 | JMC | Create UCC counter proposal deck | 0.80 |
| 03/02/21 | JS | Telephone conference with M. Ellis (AlixPartners) to discuss claim review files. | 0.50 |
| 03/02/21 | JS | Telephone conference with M. Ellis (AlixPartners) to discuss claim review files. | 0.60 |
| 03/02/21 | JS | Telephone conference with M. Ellis (AlixPartners) to discuss latest claims analysis. | 0.50 |
| 03/02/21 | JS | Telephone conference with M. Ellis (AlixPartners) to | 0.40 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:            Claims Analysis
Client/Matter #      013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | discuss claims analysis. | |
| 03/02/21 | CGG | Meeting with J. Strohl, M. Ellis and C. Gring (all AlixPartners) to discuss claims analysis. | 0.50 |
| 03/02/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) re: UCC outstanding questions and secured claims update | 0.40 |
| 03/02/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) re: UCC counter proposal | 0.40 |
| 03/02/21 | CGG | Meeting with J. Strohl and C. Gring (both AlixPartners) to discuss claims analysis. | 0.40 |
| 03/02/21 | JS | Meeting with J. Strohl and C. Gring (both AlixPartners) to discuss claims analysis. | 0.40 |
| 03/02/21 | JS | Meeting with J. Strohl, M. Ellis and C. Gring (all AlixPartners) to discuss claims analysis. | 0.50 |
| 03/02/21 | JS | Review filed claims re potential objections. | 1.70 |
| 03/02/21 | JS | Further review filed claims re: potential objections. | 1.20 |
| 03/02/21 | JS | Update claim database re: review status. | 0.70 |
| 03/02/21 | MTE | Telephone conference with J. Strohl (AlixPartners) to discuss claim review files. | 0.50 |
| 03/02/21 | MTE | Review and analyze filed claims. | 0.40 |
| 03/02/21 | MTE | Review updated claims analysis. | 0.20 |
| 03/02/21 | MTE | Telephone conference with J. Strohl (AlixPartners) to discuss latest claims analysis. | 0.60 |
| 03/02/21 | MTE | Continue to review and analyze filed claims. | 1.20 |
| 03/02/21 | MTE | Continue to review and analyze filed claims. | 1.00 |
| 03/02/21 | MTE | Telephone conference with J. Strohl (AlixPartners) to discuss latest claims analysis. | 0.50 |
| 03/02/21 | MTE | Continue to review and analyze filed claims. | 1.20 |
| 03/02/21 | MTE | Meeting with J. Strohl, M. Ellis and C. Gring (all AlixPartners) to discuss claims analysis. | 0.50 |
| 03/02/21 | MTE | Update claims analysis. | 0.30 |
| 03/02/21 | MTE | Telephone conference with J. Strohl (AlixPartners) to discuss claims analysis. | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Claims Analysis
Client/Matter #   013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/03/21 | MTE | Telephone conference with J. Strohl (AlixPartners) to discuss claim review files. | 0.60 |
| 03/03/21 | MTE | Review company comments on filed claims. | 0.60 |
| 03/03/21 | MTE | Continue to review company comments on filed claims. | 1.20 |
| 03/03/21 | MTE | Review new claims filed and update claims database for new claims. | 1.30 |
| 03/03/21 | MTE | Telephone conference with J. Strohl (AlixPartners) to discuss claims database. | 0.50 |
| 03/03/21 | MTE | Review and analyze filed claims. | 2.20 |
| 03/03/21 | MTE | Compare filed and scheduled claims to contract assumption/cure schedule | 0.50 |
| 03/03/21 | JS | Telephone conference with M. Ellis (AlixPartners) to discuss claim review files. | 0.60 |
| 03/03/21 | JS | Review claims re potential objections. | 2.30 |
| 03/03/21 | JS | Revise master claims tracking chart re new claims and claim review status. | 1.90 |
| 03/03/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss UCC counter proposal and diligence questions. | 1.00 |
| 03/03/21 | JS | Telephone conference with M. Ellis (AlixPartners) to discuss claims database. | 0.50 |
| 03/03/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss UCC counter proposal and diligence questions. | 1.00 |
| 03/03/21 | JMC | Edit UCC proposal presentation and add additional slides | 0.80 |
| 03/03/21 | JMC | Draft responses to UCC follow up questions and follow up with Company | 0.60 |
| 03/04/21 | JMC | Conference call with J. Strohl, M. Ellis, J. Chiang (all AlixPartners) and A. Wennerstrom (Fieldwood) re: claims reconciliation follow ups (partial attendance) | 0.80 |
| 03/04/21 | JMC | Conference call with J. Strohl, J. Chiang, M. Ellis (all AlixPartners) and A. Wennerstrom (Fieldwood) re: claims reconciliation process. | 1.00 |
| 03/04/21 | JAP | Review assumed contract claims analysis for cure claim discussion | 0.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Claims Analysis
Client/Matter #  013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/04/21 | JAP | Telephone conference with J. Strohl, N. Kramer, M. Ellis and J. Pupkin (all AlixPartners) to discuss assumed contracts. | 0.50 |
| 03/04/21 | JS | Conference call with J. Strohl, M. Ellis, J. Chiang (all AlixPartners) and A. Wennerstrom (Fieldwood) re: claims reconciliation follow ups (partial attendance) | 0.80 |
| 03/04/21 | JS | Telephone conference with M. Ellis (AlixPartners) to discuss claim review process. | 0.40 |
| 03/04/21 | JS | Conference call with J. Strohl, J. Chiang, M. Ellis (all AlixPartners) and A. Wennerstrom (Fieldwood) re: claims reconciliation process. | 1.00 |
| 03/04/21 | JS | Telephone conference with M. Ellis (AlixPartners) to discuss claim review process. | 0.40 |
| 03/04/21 | JS | Telephone conference with J. Strohl, N. Kramer, M. Ellis and J. Pupkin (all AlixPartners) to discuss assumed contracts. | 0.50 |
| 03/04/21 | JS | Review filed claims re potential objections. | 2.90 |
| 03/04/21 | JS | Further review filed claims re potential objections. | 0.60 |
| 03/04/21 | JS | Update claims database re potential objections. | 0.50 |
| 03/04/21 | NK | Telephone conference with J. Strohl, N. Kramer, M. Ellis and J. Pupkin (all AlixPartners) to discuss assumed contracts. | 0.50 |
| 03/04/21 | MTE | Conference call with J. Strohl, M. Ellis, J. Chiang (all AlixPartners) and A. Wennerstrom (Fieldwood) re: claims reconciliation follow ups (partial attendance) | 0.80 |
| 03/04/21 | MTE | Review and analyze filed claims (continued). | 0.90 |
| 03/04/21 | MTE | Update claims analysis. | 0.60 |
| 03/04/21 | MTE | Telephone conference with J. Strohl, N. Kramer, M. Ellis and J. Pupkin (all AlixPartners) to discuss assumed contracts. | 0.50 |
| 03/04/21 | MTE | Telephone conference with J. Strohl (AlixPartners) to discuss claim review process. | 0.40 |
| 03/04/21 | MTE | Review company comments on filed claims. | 0.30 |
| 03/04/21 | MTE | Conference call with J. Strohl, J. Chiang, M. Ellis (all | 1.00 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:               Claims Analysis
Client/Matter #    013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | AlixPartners) and A. Wennerstrom (Fieldwood) re: claims reconciliation process. | |
| 03/04/21 | MTE | Telephone conference with J. Strohl (AlixPartners) to discuss claim review process. | 0.40 |
| 03/04/21 | MTE | Update claims analysis: review company comments on filed claims. | 2.20 |
| 03/04/21 | MTE | Continue to update claims analysis; review company comments on filed claims. | 0.90 |
| 03/05/21 | MTE | Review and analyze filed claims. | 1.30 |
| 03/05/21 | MTE | Telephone conference with J. Strohl (AlixPartners) to discuss claim review process. | 0.20 |
| 03/05/21 | MTE | Update claims analysis. | 0.30 |
| 03/05/21 | MTE | Met with Weil team, J. Strohl, M. Ellis, J. Chiang and C. Gring (AlixPartners) to discuss claims objections process. | 0.50 |
| 03/05/21 | MTE | Telephone conference with J. Strohl and M. Ellis (both AlixPartners) to discuss claims analysis. | 0.90 |
| 03/05/21 | MTE | Work on claims analysis. | 1.10 |
| 03/05/21 | MTE | Continue to work on claims analysis. | 2.40 |
| 03/05/21 | MTE | Telephone conference with J. Strohl (AlixPartners) to discuss claims analysis. | 0.70 |
| 03/05/21 | MTE | Continue to work on claims analysis. | 1.80 |
| 03/05/21 | JS | Review filed claims re: potential objections. | 1.90 |
| 03/05/21 | JS | Revise claim tracking file re: claim classifications. | 2.80 |
| 03/05/21 | JS | Telephone conference with J. Strohl and M. Ellis (both AlixPartners) to discuss claims analysis. | 0.90 |
| 03/05/21 | JS | Met with Weil team, J. Strohl, M. Ellis, J. Chiang and C. Gring (AlixPartners) to discuss claims objections process. | 0.50 |
| 03/05/21 | JS | Telephone conference with M. Ellis (AlixPartners) to discuss claim review process. | 0.20 |
| 03/05/21 | JS | Telephone conference with M. Ellis (AlixPartners) to discuss claims analysis. | 0.70 |
| 03/05/21 | CGG | Met with Weil team, J. Strohl, M. Ellis, J. Chiang and C. Gring (AlixPartners) to discuss claims objections process. | 0.50 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Claims Analysis
Client/Matter #        013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/05/21 | CGG | Met with Fieldwood advisors to discuss claims analysis and objection procedures. | 1.10 |
| 03/05/21 | JMC | Met with Weil team, J. Strohl, M. Ellis, J. Chiang and C. Gring (AlixPartners) to discuss claims objections process. | 0.50 |
| 03/06/21 | JMC | Update UCC settlement materials to provide to BOD | 0.60 |
| 03/08/21 | JMC | Provide HL GUC estimate build up | 0.30 |
| 03/08/21 | JMC | Update UCC settlement proposal deck with DS comparison | 1.30 |
| 03/08/21 | JS | Update current tracking file re claim analysis. | 1.20 |
| 03/08/21 | CGG | Review claims summary in preparation for meeting with legal team. | 0.80 |
| 03/08/21 | MTE | Prepare claims review file; update claims analysis. | 0.90 |
| 03/08/21 | MTE | Review company comments on filed claims; update claims analysis. | 1.30 |
| 03/09/21 | MTE | Telephone conference with J. Strohl (AlixPartners) re: claims review process. | 0.40 |
| 03/09/21 | MTE | Update claims analysis. | 0.90 |
| 03/09/21 | MTE | Telephone conference with C. Gring, M. Ellis and J. Strohl (both AlixPartners) re: claims analysis. | 0.50 |
| 03/09/21 | MTE | Update claims database. | 2.00 |
| 03/09/21 | MTE | Telephone conference with J. Strohl (AlixPartners) re: claims database. | 0.20 |
| 03/09/21 | MTE | Work on claims analysis. | 1.90 |
| 03/09/21 | MTE | Update claims database; work on claims analysis. | 1.60 |
| 03/09/21 | CGG | Telephone conference with C. Gring, M. Ellis and J. Strohl (both AlixPartners) re: claims analysis. | 0.50 |
| 03/09/21 | NK | Research and review of POC supporting documentation for certain specific claims filed by known parties to operating agreements to potentially be included in schedules of assumed contracts. | 2.60 |
| 03/09/21 | JS | Telephone conference with M. Ellis (AlixPartners) re: claims review process. | 0.40 |
| 03/09/21 | JS | Telephone conference with C. Gring, M. Ellis and J. Strohl | 0.60 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:            Claims Analysis
Client/Matter #      013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | (both AlixPartners) re: claims analysis. | |
| 03/09/21 | JS | Review filed claims re claims analysis. | 1.40 |
| 03/09/21 | JS | Update master claims tracking file. | 0.90 |
| 03/09/21 | JS | Telephone conference with M. Ellis (AlixPartners) re: claims database. | 0.20 |
| 03/10/21 | JS | Call with M. Ellis (AlixPartners) re: claims analysis. | 0.40 |
| 03/10/21 | JS | Review filed claims re claims analysis. | 1.40 |
| 03/10/21 | JMC | Review tax estimate schedule and follow up with B. Harris (Fieldwood) | 0.30 |
| 03/10/21 | JAP | Review filed claims analysis as of 3/10/21 | 0.70 |
| 03/10/21 | MTE | Review claims analysis. | 0.50 |
| 03/10/21 | MTE | Call with J. Strohl (AlixPartners) re: claims analysis. | 0.40 |
| 03/10/21 | MTE | Review and distribute claims analysis. | 0.70 |
| 03/11/21 | MTE | Update claims database for newly filed claims and changes to claims register; review and analyze newly filed claims. | 0.80 |
| 03/11/21 | MTE | Telephone conference with J. Strohl (AlixPartners) re: claims analysis. | 0.80 |
| 03/11/21 | MTE | Work on claims analysis. | 0.20 |
| 03/11/21 | MTE | Continue to update claims database for newly filed claims and changes to claims register; review and analyze newly filed claims. | 0.50 |
| 03/11/21 | JS | Review filed claims re claim analysis. | 1.60 |
| 03/11/21 | JS | Update master claim tracking file. | 0.90 |
| 03/11/21 | JS | Telephone conference with M. Ellis (AlixPartners) re: claims analysis. | 0.80 |
| 03/11/21 | CGG | Work with Fieldwood advisors to prepare claims analysis for board of directors meeting. | 0.80 |
| 03/12/21 | CGG | Work with advisory staff to prepare claims analysis for disclosure statement. | 1.30 |
| 03/12/21 | JS | Call with M. Ellis, J. Chiang and J. Strohl (all AlixPartners) re: trade agreement and secured claims estimates | 0.50 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Claims Analysis
Client/Matter #  013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/12/21 | JS | Call with M. Ellis (AlixPartners) re: trade claims analysis. | 0.30 |
| 03/12/21 | JS | Call with M. Ellis (AlixPartners) re: trade claims analysis. | 0.40 |
| 03/12/21 | JS | Call with C. Gring, M. Ellis and J. Strohl (all AlixPartners) re: trade claims analysis. | 0.70 |
| 03/12/21 | JS | Call with M. Ellis (AlixPartners) re: trade claims analysis. | 0.20 |
| 03/12/21 | JS | Call with J. Chiang and M. Ellis (both AlixPartners) re: trade claims. | 0.40 |
| 03/12/21 | JS | Call with C. Gring, J. Chiang and M. Ellis (all AlixPartners) re: trade claims analysis. | 0.90 |
| 03/12/21 | JS | Review filed claims re trade claims analysis. | 2.10 |
| 03/12/21 | JS | Review current draft plan re claim classes. | 0.90 |
| 03/12/21 | CGG | Call with C. Gring, M. Ellis and J. Strohl (all AlixPartners) re: trade claims analysis. | 0.70 |
| 03/12/21 | JMC | Conference call with M. Ellis, J. Strohl, and C. Gring (all AlixPartners) re: claims analysis review | 0.90 |
| 03/12/21 | JMC | Call with M. Ellis, J. Chiang and J. Strohl (all AlixPartners) re: trade agreement and secured claims estimates | 0.50 |
| 03/12/21 | MTE | Work on trade claims analysis. | 1.90 |
| 03/12/21 | MTE | Call with J. Strohl (AlixPartners) re: trade claims analysis. | 0.30 |
| 03/12/21 | MTE | Continue to work on trade claims analysis. | 2.50 |
| 03/12/21 | MTE | Call with J. Strohl (AlixPartners) re: trade claims analysis. | 0.40 |
| 03/12/21 | MTE | Continue to work on trade claims analysis. | 1.50 |
| 03/12/21 | MTE | Continue to work on trade claims analysis. | 0.50 |
| 03/12/21 | MTE | Conference call with M. Ellis, J. Strohl, and C. Gring (all AlixPartners) re: claims analysis review | 0.90 |
| 03/12/21 | MTE | Continue to work on trade claims analysis. | 0.40 |
| 03/12/21 | MTE | Continue to work on trade claims analysis. | 0.20 |
| 03/12/21 | MTE | Call with J. Strohl (AlixPartners) re: trade claims analysis. | 0.20 |
| 03/12/21 | MTE | Call with C. Gring, M. Ellis and J. Strohl (all AlixPartners) re: trade claims analysis. | 0.70 |
| 03/12/21 | MTE | Continue to work on trade claims analysis. | 0.30 |
| 03/12/21 | MTE | Call with J. Chiang, M. Ellis and J. Strohl (all AlixPartners) | 0.40 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

| Re: | Claims Analysis |
| Client/Matter # | 013591.00115 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | re: trade claims. | |
| 03/12/21 | MTE | Call with M. Ellis, J. Chiang and J. Strohl (all AlixPartners) re: trade agreement and secured claims estimates | 0.50 |
| 03/13/21 | MTE | Work on trade claims analysis. | 2.10 |
| 03/13/21 | MTE | Multiple calls with J. Strohl (AlixPartners) re: trade claims analysis. | 1.50 |
| 03/13/21 | MTE | Continue to work on trade claims analysis. | 0.70 |
| 03/13/21 | MTE | Continue to work on trade claims analysis. | 0.10 |
| 03/13/21 | MTE | Meeting with J. Strohl, C. Gring and M. Ellis (all AlixPartners) to discuss trade claims analysis. | 0.50 |
| 03/13/21 | MTE | Continue to work on trade claims analysis. | 0.20 |
| 03/13/21 | MTE | Continue to work on trade claims analysis. | 1.70 |
| 03/13/21 | MTE | Continue to work on trade claims analysis. | 0.50 |
| 03/13/21 | JS | Multiple calls with J. Strohl (AlixPartners) re: trade claims analysis. | 1.50 |
| 03/13/21 | JS | Meeting with J. Strohl, C. Gring and M. Ellis (all AlixPartners) to discuss trade claims analysis. | 0.50 |
| 03/13/21 | JS | Review filed claims re trade analysis. | 2.60 |
| 03/13/21 | CGG | Meeting with J. Strohl, C. Gring and M. Ellis (all AlixPartners) to discuss trade claims analysis. | 0.50 |
| 03/14/21 | JS | Call with M. Ellis and J. Strohl (both AlixPartners) and J. Liou, C. Carlson and A. Marzocca (all Weil Gotshal) re: trade claims analysis. | 0.50 |
| 03/14/21 | JS | Multiple calls with M. Ellis (AlixPartners) re trade claims. | 0.60 |
| 03/14/21 | JS | Review filed claims re trade claims. | 1.80 |
| 03/14/21 | MTE | Call with M. Ellis and J. Strohl (both AlixPartners) and J. Liou, C. Carlson and A. Marzocca (all Weil Gotshal) re: trade claims analysis. | 0.50 |
| 03/14/21 | MTE | Multiple calls with J. Strohl (AlixPartners) re trade claims. | 0.60 |
| 03/14/21 | MTE | Revise trade claims analysis. | 0.90 |
| 03/14/21 | MTE | Work on trade claims analysis. | 0.50 |
| 03/15/21 | MTE | Make various updates to claims analysis file. | 1.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Claims Analysis
Client/Matter #  013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/15/21 | JS | Revise class list re trade claims. | 1.90 |
| 03/15/21 | JS | Update master claim list re reviewed claims. | 1.60 |
| 03/15/21 | CGG | Work with Fieldwood advisors to calculation recovery percentages for the disclosure statement. | 0.60 |
| 03/15/21 | JMC | Call with A. Bekker (Conway Mackenzie) re: GUC recovery estimates | 0.20 |
| 03/15/21 | JMC | Compile GUC recovery estimates for UCC | 0.20 |
| 03/16/21 | JMC | Secured claims update call with E. Choi, J. George (Weil Gotshal) | 0.20 |
| 03/16/21 | JS | Update claims database re: claim classes. | 2.40 |
| 03/16/21 | JS | Review filed claims re: claim analysis. | 1.90 |
| 03/17/21 | JS | Update claim analysis re plan classes. | 2.60 |
| 03/17/21 | JMC | Research Deepsea claim treatment | 0.30 |
| 03/17/21 | MTE | Update claims database / claims lists for newly filed claims; review and analyze newly filed claims. | 1.80 |
| 03/18/21 | MTE | Call with J. Strohl (AlixPartners) re: claims review status. | 0.50 |
| 03/18/21 | MTE | Update claims analysis. | 0.20 |
| 03/18/21 | JMC | Call with J. Strohl and J. Chiang (both AlixPartners) re: trade agreement edits | 0.30 |
| 03/18/21 | JS | Review trade agreement and classified claims re plan classes. | 1.50 |
| 03/18/21 | JS | Call with M. Ellis (AlixPartners) re: claims review status. | 0.50 |
| 03/18/21 | JS | Call with J. Strohl and J. Chiang (both AlixPartners) re: trade agreement edits | 0.30 |
| 03/19/21 | JS | Review current claims and trade agreements. | 2.20 |
| 03/19/21 | CGG | Meeting with Fieldwood advisors to discuss claims analysis. | 0.40 |
| 03/22/21 | CGG | Meeting with Weil Gotshal, J. Strohl, J. Chiang and C. Gring (all AlixPartners) to discuss trade agreement mark up. | 0.50 |
| 03/22/21 | CGG | Conference call with J. Strohl and C. Gring (both AlixPartners) re: Class 5A trade agreement details | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:        Claims Analysis
Client/Matter #      013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/22/21 | JS | Meeting with Weil Gotshal, J. Strohl, J. Chiang and C. Gring (all AlixPartners) to discuss trade agreement mark up. | 0.50 |
| 03/22/21 | JMC | Conference call with J. Strohl and C. Gring (both AlixPartners) re: Class 5A trade agreement details | 0.50 |
| 03/22/21 | JMC | Research Valero POC and follow up on claim details with the Company | 0.30 |
| 03/22/21 | JMC | Meeting with Weil Gotshal, J. Strohl, J. Chiang and C. Gring (all AlixPartners) to discuss trade agreement mark up. | 0.50 |
| 03/22/21 | JMC | Review trade agreement markup and provide comments | 0.40 |
| 03/22/21 | JMC | Calculate secured claims exposure for vendor liens | 0.60 |
| 03/23/21 | JS | Review draft trade agreement form. | 0.80 |
| 03/23/21 | JS | Review current claim master file and update. | 1.60 |
| 03/23/21 | MTE | Review various claims files. | 0.80 |
| 03/24/21 | MTE | Review claims lists. | 0.20 |
| 03/25/21 | MTE | Call with J. Strohl (AlixPartners) re: review claims lists. | 0.30 |
| 03/25/21 | JS | Review and update claims lists re plan classes. | 2.30 |
| 03/25/21 | JS | Review claim master file and update. | 1.20 |
| 03/26/21 | JS | Call with M. Ellis (AlixPartners) re: claims lists. | 0.30 |
| 03/26/21 | JS | Review filed claims re: balloting. | 1.40 |
| 03/26/21 | MTE | Call with J. Strohl (AlixPartners) re: claims lists. | 0.30 |
| 03/29/21 | JS | Update current claims database. | 1.30 |
| 03/29/21 | CGG | Work with Fieldwood advisors to prepare updated claims and solicitation analysis. | 1.50 |
| 03/30/21 | JS | Revise current claim database. | 0.80 |
| 03/31/21 | JS | Revise claim master file. | 0.80 |
| 04/01/21 | JS | Revise current claims analysis. | 0.40 |
| 04/02/21 | JS | Revise current claims analysis. | 0.70 |
| 04/05/21 | JS | Revise current claim analysis. | 1.60 |
| 04/05/21 | JMC | Analyze vendor claim detail for secured claim status | 0.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:           Claims Analysis
Client/Matter #      013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/06/21 | JMC | Meeting with Weil, Prime Clerk, J. Strohl, J. Chiang, and C. Gring (all AlixPartners) to discuss solicitation and balloting reports. | 0.60 |
| 04/06/21 | JMC | Draft email to Weil re: vendor claim classification and justification | 0.40 |
| 04/06/21 | JS | Meeting with Weil, Prime Clerk, J. Strohl, J. Chiang, and C. Gring (all AlixPartners) to discuss solicitation and balloting reports. | 0.60 |
| 04/06/21 | JS | Revise current claim database. | 1.90 |
| 04/06/21 | CGG | Meeting with Weil, Prime Clerk, J. Strohl, J. Chiang, and C. Gring (all AlixPartners) to discuss solicitation and balloting reports. | 0.60 |
| 04/06/21 | CGG | Work with Fieldwood advisors to update claims status report in preparation for discussion with legal team. | 0.80 |
| 04/06/21 | JMC | Analyze vendor secured claim and determine claim status | 1.90 |
| 04/07/21 | CGG | Work with advisory staff to prepare claims objection summary file. | 1.20 |
| 04/07/21 | JS | Update current claims database. | 1.30 |
| 04/07/21 | JMC | Update professional fee forecast for claims estimates | 1.40 |
| 04/08/21 | JMC | Call with J. Chiang and C. Gring (both AlixPartners) re: professional fee updated estimates | 0.50 |
| 04/08/21 | JS | Further revise tracking chart re claim voting classes. | 2.40 |
| 04/08/21 | JS | Revise master claim tracking files. | 1.10 |
| 04/08/21 | JS | Revise tracking chart re claim voting classes. | 2.40 |
| 04/08/21 | CGG | Work with Fieldwood advisors to prepare claims adjudication analysis. | 0.90 |
| 04/08/21 | CGG | Call with J. Chiang and C. Gring (both AlixPartners) re: professional fee updated estimates | 0.50 |
| 04/09/21 | JS | Revise claim tracking files re claim voting classes. | 2.30 |
| 04/12/21 | JS | Review claims re filed trade claims. | 1.90 |
| 04/12/21 | CGG | Work with Fieldwood advisors to prepare claims adjudication files. | 0.80 |
| 04/13/21 | CGG | Prepare claims analysis and adjudication communication | 2.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re: Claims Analysis
Client/Matter # 013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | for vendors. | |
| 04/13/21 | JS | Review filed claims re trade agreements. | 2.10 |
| 04/14/21 | JS | Telephone conference with Weil and Prime Clerk re Disclosure statement documents. | 0.60 |
| 04/14/21 | JS | Meeting with J. Strohl and C. Gring (both AlixPartners) to discuss balloting procedures. | 0.30 |
| 04/14/21 | JS | Review filed claims re plan classification. | 2.60 |
| 04/14/21 | CGG | Meeting with J. Strohl and C. Gring (both AlixPartners) to discuss balloting procedures. | 0.30 |
| 04/14/21 | CGG | Work with Fieldwood advisors to prepare updated balloting information. | 1.50 |
| 04/14/21 | JMC | Identify claims to reclass from | 1.10 |
| 04/15/21 | JMC | Review ongoing trade agreement language and provide to Company | 0.40 |
| 04/15/21 | CGG | Work with advisory staff to update claims analysis for solicitation process. | 1.40 |
| 04/15/21 | JS | Update claims master file. | 1.40 |
| 04/15/21 | JS | Review filed claims re trade agreements. | 0.90 |
| 04/16/21 | JS | Review and update master claim tracking file. | 1.10 |
| 04/16/21 | JMC | Compile list of complete trade agreement claims and identify contacts | 2.70 |
| 04/16/21 | JMC | Draft trade agreement withdrawal processes | 0.40 |
| 04/19/21 | JS | Revise master claim file. | 1.20 |
| 04/20/21 | JS | Revise draft communications re duplicate claim withdrawals. | 2.30 |
| 04/20/21 | JS | Update master claim tracking files. | 1.30 |
| 04/20/21 | CGG | Work with Fieldwood advisors to prepare claims resolution files. | 1.50 |
| 04/20/21 | JMC | Respond to vendor claims withdrawal questions | 0.60 |
| 04/21/21 | JS | Update tracking charts re claimant withdrawals. | 1.90 |
| 04/21/21 | JS | Revise master claim tracking files. | 1.40 |
| 04/21/21 | JMC | Review filed secured claims and outstanding research | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:             Claims Analysis
Client/Matter #   013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | requests | |
| 04/22/21 | JMC | Review and response to notice of withdrawal correspondence | 0.60 |
| 04/22/21 | CGG | Work with Fieldwood advisors to prepare claims objections analysis. | 1.80 |
| 04/22/21 | JS | Update claim withdrawal files | 2.20 |
| 04/22/21 | JS | Update master claim tracking files. | 1.80 |
| 04/23/21 | JS | Update master claim database. | 2.90 |
| 04/23/21 | CGG | Work with Fieldwood advisors to prepare updated substantive claims objection analysis. | 1.70 |
| 04/23/21 | JMC | Compile list of predecessor and surety claims and working interest claims | 1.90 |
| 04/26/21 | CGG | Conference call with J. Strohl, J. Chiang, and C. Gring (all AlixPartners) re: PII and surety claims | 0.40 |
| 04/26/21 | CGG | Work with Fieldwood advisors to prepare updated claims resolution analysis. | 1.60 |
| 04/26/21 | JS | Conference call with J. Strohl, J. Chiang, and C. Gring (all AlixPartners) re: PII and surety claims | 0.40 |
| 04/26/21 | JS | Call with J. Chiang and J. Strohl (both AlixPartners) re: surety and PII claim details | 0.50 |
| 04/26/21 | JS | Revise tracking spreadsheets re PII and Surety claims. | 2.00 |
| 04/26/21 | JMC | Conference call with J. Strohl, J. Chiang, and C. Gring (all AlixPartners) re: PII and surety claims | 0.40 |
| 04/26/21 | JMC | Call with J. Chiang and J. Strohl (both AlixPartners) re: surety and PII claim details | 0.50 |
| 04/27/21 | JMC | Call with C. Gring, J. Strohl, and J. Chiang (all AlixPartners) re: PII and Surety claims | 0.50 |
| 04/27/21 | JS | Revise tracker file re PII and Surety claims. | 2.30 |
| 04/27/21 | JS | Update claim files re duplicate claims. | 1.10 |
| 04/27/21 | JS | Call with C. Gring, J. Strohl, and J. Chiang (all AlixPartners) re: PII and Surety claims | 0.50 |
| 04/27/21 | CGG | Call with C. Gring, J. Strohl, and J. Chiang (all AlixPartners) re: PII and Surety claims | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:             Claims Analysis
Client/Matter #  013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/28/21 | JS | Conference call with C. Gring, J. Strohl and J. Chiang (all AlixPartners) and Weil re: claims analysis status update | 0.50 |
| 04/28/21 | JS | Meeting with Weil team re claims analysis. | 0.60 |
| 04/28/21 | JS | Revise claims database. | 2.70 |
| 04/28/21 | JS | Revise claim tracking files re withdrawn claims. | 0.80 |
| 04/28/21 | CGG | Conference call with C. Gring, J. Strohl and J. Chiang (all AlixPartners) and Weil re: claims analysis status update | 0.50 |
| 04/28/21 | JMC | Respond to claim withdrawal inquiries | 0.30 |
| 04/28/21 | JMC | Conference call with C. Gring, J. Strohl and J. Chiang (all AlixPartners) and Weil Gotshal re: claims analysis status update | 0.50 |
| 04/28/21 | JMC | Call with J. Bloom (Fieldwood) re: vendor trade agreement language | 0.50 |
| 04/28/21 | JMC | Correspondence re: claims analysis workstream | 0.30 |
| 04/28/21 | JMC | Review vendor trade agreement and provide edits | 0.30 |
| 04/29/21 | JMC | Call with J. Strohl and J. Chiang (both AlixPartners) re: claims analysis request from Weil | 0.40 |
| 04/29/21 | JMC | Reconcile prepetition amounts for trade agreement | 0.20 |
| 04/29/21 | JMC | Reconcile vendor claims detail for prepetition and postpetition amounts and update cure estimate | 0.50 |
| 04/29/21 | JMC | Review proof of claim detail for T. Sechrist (Fieldwood) | 0.30 |
| 04/29/21 | JMC | Identify and update surety and predecessor claims analysis | 2.20 |
| 04/29/21 | JS | Update claims register re withdrawn claims. | 0.70 |
| 04/29/21 | JS | Call with J. Strohl and J. Chiang (both AlixPartners) re: claims analysis request from Weil | 0.40 |
| 04/29/21 | JS | Update claims database re Predecessor in Interest claims. | 2.90 |
| 04/29/21 | JS | Update claim files re surety claims. | 2.20 |
| 04/30/21 | JS | Update claims database re: Surety and Processor in Interest claims. | 2.30 |
| 04/30/21 | JMC | Review claims analysis for additional working interest parties | 0.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:               Claims Analysis
Client/Matter #   013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | **Total** | **661.40** |

1221 McKinney Street      **T** (713) 276-4900
Suite 3275                **F** (713) 276-4901
Houston, TX 77010         **alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                         Claims Analysis
Client/Matter #         013591.00115

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---:|---:|---:|
| Josh A Pupkin | 53.30 | 515.00 | 27,449.50 |
| Tyler G Baggerly | 0.90 | 630.00 | 567.00 |
| Nathan Kramer | 5.40 | 645.00 | 3,483.00 |
| Matt T Ellis | 154.30 | 645.00 | 99,523.50 |
| Jamie Strohl | 249.30 | 690.00 | 172,017.00 |
| Jen M Chiang | 125.40 | 735.00 | 92,169.00 |
| Clayton G Gring | 72.80 | 1,055.00 | 76,804.00 |
| **Total Hours & Fees** | **661.40** | | **472,013.00** |

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Retention Applications
Client/Matter #        013591.00118

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/08/21 | CGG | Call with K. Sundt (AlixPartners) re: supplemental declaration | 0.20 |
| | | **Total** | **0.20** |

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                       Retention Applications
Client/Matter #           013591.00118

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Clayton G Gring | 0.20 | 1,055.00 | 211.00 |
| **Total Hours & Fees** | **0.20** | | **211.00** |

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Engagement Administration
Client/Matter #        013591.00119

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/17/21 | JB | Review updated parties-in-interest lists for six month supplemental | 2.10 |
| 02/17/21 | JB | Update master parties-in-interest file with new additions for six month supplemental | 0.70 |
| 02/19/21 | JB | Continue to review updated parties-in-interest lists for six month supplemental | 1.30 |
| 02/19/21 | JB | Upload parties-in-interest list into conflicts management database | 0.10 |
| 02/19/21 | JB | Review a group of 10 parties in iManage for AlixPartners relationships | 1.20 |
| 02/19/21 | JB | Create six month disclosure document listing AlixPartners relationships for parties-in-interest | 1.40 |
| 02/22/21 | JB | Review a group of 20 parties in iManage for AlixPartners relationships | 2.80 |
| 02/22/21 | JB | Update six month disclosure document listing AlixPartners relationships for parties-in-interest | 2.60 |
| 02/24/21 | JB | Compare internal new client report to current parties-in-interest list for new relationships to disclose | 2.90 |
| 02/24/21 | JB | Continue to update six month disclosure document listing AlixPartners relationships for parties-in-interest | 2.40 |
| 02/24/21 | JB | Compose email to K. Sundt and B. Filler (both AlixPartners) re: relationship disclosures | 0.30 |
| | | **Total** | **17.80** |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275              **F** (713) 276-4901
Houston, TX 77010       **alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:        Engagement Administration
Client/Matter #     013591.00119

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Jennifer Braverman | 17.80 | 445.00 | 7,921.00 |
| **Total Hours & Fees** | **17.80** | | **7,921.00** |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275    **F** (713) 276-4901
Houston, TX 77010    **alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re: Fee Applications
Client/Matter # 013591.00120

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/01/21 | TB | Email to C. Clifford, H. James (both Weil Gotshal) attaching the third monthly fee statement for December 2020 for service. | 0.20 |
| 02/02/21 | RDA | Review December fee statement | 0.30 |
| 02/03/21 | TB | Prepare professional fees for January 2020. | 1.50 |
| 02/03/21 | TB | Continue to prepare professional fees for January 2020. | 2.80 |
| 02/10/21 | TB | Prepare professional fees for January 2020. | 1.30 |
| 02/11/21 | TB | Prepare professional fees for January 2021. | 2.70 |
| 02/11/21 | TB | Continue to prepare professional fees for January 2021. | 1.80 |
| 02/14/21 | TB | Prepare professional fees for January 2021 | 2.70 |
| 02/15/21 | RDA | Review January fee statement | 0.70 |
| 02/16/21 | TB | Prepare professional fees for January 2021. | 2.50 |
| 02/16/21 | TB | Continue to prepare professional fees for January 2021. | 1.50 |
| 02/17/21 | TB | Prepare professional fees for January 2021. | 0.60 |
| 02/17/21 | TB | Continue to prepare professional fees for January 2021. | 1.60 |
| 02/25/21 | TB | Prepare sixth monthly fee statement and exhibits for January 2021. | 0.90 |
| 03/01/21 | TB | Email to C. Clifford, H. James (both Weil Gotshal) attaching the sixth monthly fee statement for January 2021 for service. | 0.20 |
| 03/04/21 | TB | Prepare second interim and exhibits. | 3.10 |
| 03/05/21 | TB | Prepare second interim and exhibits. | 2.10 |
| 03/08/21 | TB | Prepare second interim and exhibits. | 1.30 |
| 03/10/21 | TB | Update second interim fee application based on suggestions from S. Sundt (AlixPartners). | 0.30 |
| 03/10/21 | TB | Prepare professional fees for February 2021 monthly fee statement | 2.00 |
| 03/10/21 | CGG | Review second fee application. | 1.20 |
| 03/11/21 | TB | Update second interim fee application based on feedback from C. Gring (AlixPartners). | 0.50 |
| 03/11/21 | TB | Email to C. Clifford, H. James (both Weil Gotshal) attaching the second interim fee application. | 0.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                      Fee Applications
Client/Matter #          013591.00120

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/11/21 | TB | Prepare professional fees for February 2021 monthly fee statement | 1.10 |
| 03/11/21 | TB | Continue to prepare professional fees for February 2021 monthly fee statement | 3.10 |
| 03/11/21 | TB | Continue to prepare professional fees for February 2021 monthly fee statement | 2.00 |
| 03/12/21 | TB | Prepare professional fees for February 2021 monthly fee statement | 1.10 |
| 03/17/21 | TB | Prepare professional fees for February 2021 monthly fee statement | 1.70 |
| 03/17/21 | TB | Continue to prepare professional fees for February 2021 monthly fee statement | 1.50 |
| 03/18/21 | TB | Prepare professional fees for February 2021 monthly fee statement | 2.60 |
| 03/18/21 | TB | Continue to prepare professional fees for February 2021 monthly fee statement | 2.80 |
| 03/19/21 | TB | Prepare professional fees for February 2021 monthly fee statement | 1.60 |
| 03/25/21 | TB | Email to R. Albergotti (AlixPartners) re: filing of second interim fee application. | 0.20 |
| 03/26/21 | TB | Prepare monthly fee statement and exhibits for February 2021 monthly fee statement | 2.90 |
| 03/26/21 | TB | Update second interim and exhibits on a request from H. James (Weil Gotshal). | 0.80 |
| 03/26/21 | CGG | Review monthly fee application for finalization. | 1.00 |
| 03/29/21 | TB | Email to C. Clifford, H. James (both Weil Gotshal) attaching the seventh monthly fee statement for February 2021 for service. | 0.20 |
| 03/31/21 | TB | Review Court Docket [docket #1193] | 0.20 |
| 04/08/21 | TB | Prepare professional fees for March 2021for monthly fee statement. | 2.80 |
| 04/10/21 | TB | Prepare professional fees for February 2021 monthly fee statement. | 1.00 |
| 04/12/21 | TB | Prepare professional fees for March 2021 monthly fee | 2.40 |

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Fee Applications
Client/Matter #        013591.00120

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | statement. | |
| 04/12/21 | TB | Prepare professional fees for March 2021 for monthly fee statement. | 1.50 |
| 04/13/21 | TB | Prepare professional fees for March 2021 monthly fee statement. | 2.00 |
| 04/13/21 | TB | Continue to prepare professional fees for March 2021 monthly fee statement. | 1.80 |
| 04/14/21 | TB | Prepare professional fees for March 2021 monthly fee statement. | 2.00 |
| 04/20/21 | CGG | Review monthly fee statement for submission to Company management. | 1.00 |
| 04/21/21 | CGG | Finalize monthly fee statement for submission to Company management. | 0.80 |
| 04/21/21 | CGG | Prepare weekly hours summary report for Company management. | 0.60 |
| 04/21/21 | TB | Prepare eighth monthly fee statement and exhibits. | 1.50 |
| 04/22/21 | TB | Email to C. Clifford, H. James (both Weil Gotshal) attaching the eighth monthly fee statement for March 2021 to serve. | 0.20 |
| | | **Total** | **72.40** |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042


Re:                    Fee Applications
Client/Matter #        013591.00120


**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Tammy Brewer | 66.80 | 450.00 | 30,060.00 |
| Clayton G Gring | 4.60 | 1,055.00 | 4,853.00 |
| Robert D Albergotti | 1.00 | 1,090.00 | 1,090.00 |
| **Total Hours & Fees** | **72.40** | | **36,003.00** |

1221 McKinney Street   **T** (713) 276-4900
Suite 3275             **F** (713) 276-4901
Houston, TX 77010      **alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Attending Hearings
Client/Matter #        013591.00121

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/24/21 | JK | Attend Disclosure Statement hearing (partial attendance). | 0.50 |
| 03/24/21 | NK | Disclosure Statement Hearing (partial attendance). | 1.00 |
| 03/24/21 | JMC | Disclosure statement hearing to understand contract and claims workstream impacts | 2.50 |
| 03/24/21 | JAP | Attend Disclosure Statement Hearing | 2.00 |
| 04/09/21 | JMC | Participate in disclosure statement diligence hearing | 0.80 |
| 04/14/21 | JMC | Participate in disclosure statement hearing | 1.00 |
| 04/14/21 | JAP | Telephonic attendance at Disclosure Statement hearing | 1.00 |
| 04/14/21 | JS | Attend hearing telephonically. | 1.20 |
| 04/14/21 | CGG | Disclosure statement hearing. | 1.00 |
| | | **Total** | **11.00** |

**Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Attending Hearings
Client/Matter #        013591.00121

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|------------|------:|-----:|-------:|
| Josh A Pupkin | 3.00 | 515.00 | 1,545.00 |
| Nathan Kramer | 1.00 | 645.00 | 645.00 |
| Jamie Strohl | 1.20 | 690.00 | 828.00 |
| Jen M Chiang | 4.30 | 735.00 | 3,160.50 |
| Jeffrey W Kopa | 0.50 | 840.00 | 420.00 |
| Clayton G Gring | 1.00 | 1,055.00 | 1,055.00 |
| **Total Hours & Fees** | **11.00** | | **7,653.50** |

**Exhibit B**

## **Summary and Detailed Description of AlixPartners' Expenses**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Expenses

Client/Matter #        013591.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|-------:|
| 02/12/21 | Phone - Internet Access Jennifer Chiang | 16.00 |
| 02/28/21 | Computer Supplies / Support Vendor: Relativity ODA 129 Relativity users @ $75 | 9,675.00 |
| 03/18/21 | Phone - Internet Access Clayton Gring | 8.00 |
| 03/31/21 | Computer Supplies / Support Vendor: Relativity ODA 177 Relativity users @ $75 | 13,275.00 |
| 04/30/21 | Computer Supplies / Support Vendor: Relativity ODA 118 Relativity users @ $75 | 8,850.00 |
| | **Total Disbursements** | **31,824.00** |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Expenses

Client/Matter #        013591.00150

**Disbursement Recap:**

| Description | Amount |
| --- | ---: |
| Other | 31,832.00 |
| **Total Disbursements** | **31,832.00** |

1221 McKinney Street      **T** (713) 276-4900
Suite 3275                **F** (713) 276-4901
Houston, TX 77010         **alixpartners.com**

**Exhibit C**

**Certification of Robert D. Albergotti**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| FIELDWOOD ENERGY LLC, *et al.,*[1] | Case No. 20-33948 (MI) |
| Debtors. | (Jointly Administered) |

**CERTIFICATION OF ROBERT D. ALBERGOTTI**

I, Robert D. Albergotti, declare under the penalty of perjury as follows:

1.      I am a Managing Director in the firm of AlixPartners, LLP ("AlixPartners")[2], with offices at 1221 McKinney Street, Suite 3275, Houston, TX.  AlixPartners serves as financial advisor to Fieldwood Energy LLC and its affiliated debtors-in-possession (the "Debtors") in the above-captioned Chapter 11 Cases.

2.      I reviewed the *Third Interim Fee Application of AlixPartners, LLP, Financial Advisor to the Chapter 11 Debtors for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred During the Period February 1, 2021 through April 30, 2021* (the "Application").

3.      To the best of my knowledge, information and belief, the statements contained in this

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422).  The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX  77042.

[2]   Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Application.

1

Application are true and correct.  In addition, I believe that this Application complies with the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted June 17, 2013* (the "<u>UST Guidelines</u>") and Bankruptcy Local Rule 2016-1(a).

    4.     In connection therewith, I hereby certify as follows:

    a)  The fees and disbursements sought are billed at rates and in accordance with practices customarily employed by AlixPartners and are reasonable and generally accepted by AlixPartners' clients; and

    b)  In providing reimbursable services, AlixPartners does not make a profit on such service, whether the service is performed by AlixPartners in-house or through a third party and seeks reimbursement of services purchased from or contracted for with a third-party vendor only in the amount billed to AlixPartners by and paid or to be paid by the Applicant to the vendor;

    c)  In accordance with Bankruptcy Rule 2016(a) and Bankruptcy Code section 504, no agreement or understanding exists between AlixPartners and any other person for the sharing of compensation to be received in connection with these Chapter 11 Cases except as authorized pursuant to the Bankruptcy Code, Bankruptcy Rules and Local Rules; and

    d)  All services for which compensation is sought were professional services on behalf of the Chapter 11 Debtors and not on behalf of any other person.

    5.     I certify, under penalty of perjury, that the foregoing statements made by me are true to the best of my knowledge, information and belief.

Date:  July 2, 2021

Robert D. Albergotti
Managing Director

2