**<u>EXHIBIT A</u>**

**Fee Summary**



**HOULIHAN LOKEY**

**Invoice #  16679-6**

**PERSONAL & CONFIDENTIAL**                                            July 2, 2021

Fieldwood Energy Inc.                                                 Client #  100913
2000 West Sam Houston Parkway, South                                  Case #  102503
Suite 1200
Houston, TX 77042

ATTN: Mike Dane, Senior Vice President and Chief Financial Officer

**Professional Fees**

| | | |
|---|---|---|
| Monthly Fee due on February 28, 2021 | $ | 150,000.00 |
| Monthly Fee due on March 30, 2021 | | 150,000.00 |
| Monthly Fee due on April 30, 2021 | | 150,000.00 |
| Professional Fees Due | | $ 450,000.00 |

**Out of Pocket Expenses**

| | | |
|---|---|---|
| Ground Transportation | $ | 370.22 |
| Travel and Overtime Meals | | 2,740.35 |
| Telephone and Data | | 1,591.42 |
| Out of Pocket Expenses Due | | $ 4,701.99 |

**TOTAL AMOUNT DUE AND PAYABLE**                          **$   454,701.99**

**PAYMENT DUE UPON RECEIPT**

Please Send Checks To:                          Wire Transfer Instructions:
Houlihan Lokey Capital, Inc.                          Bank of America
Accounts Receivable Department                  Wire Transfer ABA #026009593
10250 Constellation Boulevard, 5th Floor               ACH ABA #121000358
Los Angeles, California 90067-6802              fbo Houlihan Lokey Capital, Inc.
                                                    Account #1453120593
                                          Swift Code (Int'l Wires Only): BOFAUS3N
                                                    Federal ID #95-4024056


1001 Fannin St., Suite 4650 • Houston, TX 77002 • tel.832.319.5150 • fax.832.319.5151 • www.HL.com
Broker-dealer services through Houlihan Lokey Capital, Inc.

**<u>EXHIBIT B</u>**

**Expense Summary**

**Fieldwood Energy, Inc.**

Exhibit B: Houlihan Lokey Expense Summary

| Date | Professional | Expense Description | Amount |
|------|--------------|---------------------|--------|
| 2/17/21 | Self, Nicholas | Employee Parking | $11.00 |
| 2/17/21 | Self, Nicholas | Employee Parking | 2.50 |
| 3/23/21 | Self, Nicholas | Employee Parking | 11.00 |
| 3/24/21 | Self, Nicholas | Employee Parking | 11.00 |
| 3/31/21 | Villanueva, Richard Escobar | Employee Parking | 11.00 |
| **Employee Parking \| Total** | | | **$46.50** |
| | | | |
| 2/1/21 | Moussa, Ahmed | Overtime Meals | $33.05 |
| 2/3/21 | Moussa, Ahmed | Overtime Meals | 39.46 |
| 2/4/21 | Moussa, Ahmed | Overtime Meals | 21.88 |
| 2/5/21 | Moussa, Ahmed | Overtime Meals | 33.21 |
| 2/6/21 | Moussa, Ahmed | Overtime Meals | 35.80 |
| 2/8/21 | Moussa, Ahmed | Overtime Meals | 22.16 |
| 2/9/21 | Moussa, Ahmed | Overtime Meals | 37.02 |
| 2/10/21 | Moussa, Ahmed | Overtime Meals | 34.19 |
| 2/11/21 | Moussa, Ahmed | Overtime Meals | 36.37 |
| 2/12/21 | Moussa, Ahmed | Overtime Meals | 20.00 |
| 2/12/21 | Moussa, Ahmed | Overtime Meals | 34.19 |
| 2/13/21 | Moussa, Ahmed | Overtime Meals | 18.62 |
| 2/14/21 | Moussa, Ahmed | Overtime Meals | 39.19 |
| 2/15/21 | Moussa, Ahmed | Overtime Meals | 29.19 |
| 2/16/21 | Moussa, Ahmed | Overtime Meals | 31.74 |
| 2/17/21 | Moussa, Ahmed | Overtime Meals | 14.00 |
| 2/18/21 | Moussa, Ahmed | Overtime Meals | 36.56 |
| 2/19/21 | Moussa, Ahmed | Overtime Meals | 35.80 |
| 2/21/21 | Moussa, Ahmed | Overtime Meals | 35.39 |
| 2/22/21 | Moussa, Ahmed | Overtime Meals | 39.78 |
| 2/23/21 | Moussa, Ahmed | Overtime Meals | 39.29 |
| 2/24/21 | Moussa, Ahmed | Overtime Meals | 24.84 |
| 2/25/21 | Moussa, Ahmed | Overtime Meals | 36.16 |
| 2/26/21 | Moussa, Ahmed | Overtime Meals | 20.42 |
| 2/27/21 | Moussa, Ahmed | Overtime Meals | 29.74 |
| 2/28/21 | Moussa, Ahmed | Overtime Meals | 18.62 |
| 2/1/21 | Self, Nicholas | Overtime Meals | 17.71 |
| 2/3/21 | Self, Nicholas | Overtime Meals | 9.11 |
| 2/5/21 | Self, Nicholas | Overtime Meals | 3.24 |
| 2/8/21 | Self, Nicholas | Overtime Meals | 13.72 |
| 2/11/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 2/12/21 | Self, Nicholas | Overtime Meals | 15.68 |
| 2/13/21 | Self, Nicholas | Overtime Meals | 18.59 |

**Fieldwood Energy, Inc.**

Exhibit B: Houlihan Lokey Expense Summary

| Date | Professional | Expense Description | Amount |
|------|-------------|---------------------|--------|
| 2/16/21 | Self, Nicholas | Overtime Meals | 10.65 |
| 2/17/21 | Self, Nicholas | Overtime Meals | 7.01 |
| 2/20/21 | Self, Nicholas | Overtime Meals | 11.69 |
| 2/20/21 | Self, Nicholas | Overtime Meals | 14.95 |
| 2/22/21 | Self, Nicholas | Overtime Meals | 17.30 |
| 2/23/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 2/24/21 | Self, Nicholas | Overtime Meals | 6.28 |
| 2/28/21 | Self, Nicholas | Overtime Meals | 17.34 |
| 3/2/21 | Self, Nicholas | Overtime Meals | 9.46 |
| 3/3/21 | Self, Nicholas | Overtime Meals | 11.24 |
| 3/4/21 | Self, Nicholas | Overtime Meals | 12.12 |
| 3/5/21 | Self, Nicholas | Overtime Meals | 13.69 |
| 3/7/21 | Self, Nicholas | Overtime Meals | 10.60 |
| 3/8/21 | Self, Nicholas | Overtime Meals | 17.13 |
| 3/9/21 | Self, Nicholas | Overtime Meals | 10.60 |
| 3/11/21 | Self, Nicholas | Overtime Meals | 10.60 |
| 3/13/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 3/14/21 | Self, Nicholas | Overtime Meals | 10.60 |
| 3/15/21 | Self, Nicholas | Overtime Meals | 8.98 |
| 3/16/21 | Self, Nicholas | Overtime Meals | 10.60 |
| 3/18/21 | Self, Nicholas | Overtime Meals | 10.60 |
| 3/22/21 | Self, Nicholas | Overtime Meals | 10.60 |
| 3/23/21 | Self, Nicholas | Overtime Meals | 19.51 |
| 3/23/21 | Self, Nicholas | Overtime Meals | 1.97 |
| 3/23/21 | Self, Nicholas | Overtime Meals | 8.38 |
| 3/24/21 | Self, Nicholas | Overtime Meals | 8.38 |
| 3/25/21 | Self, Nicholas | Overtime Meals | 8.38 |
| 3/25/21 | Self, Nicholas | Overtime Meals | 1.62 |
| 3/25/21 | Self, Nicholas | Overtime Meals | 11.09 |
| 3/27/21 | Self, Nicholas | Overtime Meals | 9.58 |
| 3/30/21 | Self, Nicholas | Overtime Meals | 16.10 |
| 3/29/21 | Moussa, Ahmed | Overtime Meals | 20.96 |
| 3/30/21 | Moussa, Ahmed | Overtime Meals | 31.35 |
| 3/30/21 | Moussa, Ahmed | Overtime Meals | 18.42 |
| 3/31/21 | Moussa, Ahmed | Overtime Meals | 35.43 |
| 4/1/21 | Moussa, Ahmed | Overtime Meals | 20.00 |
| 4/1/21 | Moussa, Ahmed | Overtime Meals | 32.39 |
| 4/3/21 | Moussa, Ahmed | Overtime Meals | 29.40 |
| 4/5/21 | Moussa, Ahmed | Overtime Meals | 32.12 |
| 4/5/21 | Moussa, Ahmed | Overtime Meals | 20.00 |

**Fieldwood Energy, Inc.**

Exhibit B: Houlihan Lokey Expense Summary

| Date | Professional | Expense Description | Amount |
|---|---|---|---|
| 4/6/21 | Moussa, Ahmed | Overtime Meals | 24.50 |
| 4/7/21 | Moussa, Ahmed | Overtime Meals | 39.09 |
| 4/8/21 | Moussa, Ahmed | Overtime Meals | 22.09 |
| 4/9/21 | Moussa, Ahmed | Overtime Meals | 29.39 |
| 4/11/21 | Moussa, Ahmed | Overtime Meals | 39.19 |
| 4/12/21 | Moussa, Ahmed | Overtime Meals | 17.65 |
| 4/12/21 | Moussa, Ahmed | Overtime Meals | 32.83 |
| 4/13/21 | Moussa, Ahmed | Overtime Meals | 40.00 |
| 4/14/21 | Moussa, Ahmed | Overtime Meals | 30.87 |
| 4/16/21 | Moussa, Ahmed | Overtime Meals | 40.00 |
| 4/18/21 | Moussa, Ahmed | Overtime Meals | 34.62 |
| 4/19/21 | Moussa, Ahmed | Overtime Meals | 39.14 |
| 4/20/21 | Moussa, Ahmed | Overtime Meals | 37.97 |
| 4/21/21 | Moussa, Ahmed | Overtime Meals | 28.20 |
| 4/22/21 | Moussa, Ahmed | Overtime Meals | 29.56 |
| 4/23/21 | Moussa, Ahmed | Overtime Meals | 29.34 |
| 4/24/21 | Moussa, Ahmed | Overtime Meals | 35.93 |
| 4/25/21 | Moussa, Ahmed | Overtime Meals | 34.84 |
| 4/26/21 | Moussa, Ahmed | Overtime Meals | 33.75 |
| 4/27/21 | Moussa, Ahmed | Overtime Meals | 33.75 |
| 4/28/21 | Moussa, Ahmed | Overtime Meals | 37.13 |
| 4/29/21 | Moussa, Ahmed | Overtime Meals | 31.95 |
| 4/30/21 | Moussa, Ahmed | Overtime Meals | 31.03 |
| 3/29/21 | Self, Nicholas | Overtime Meals | 19.59 |
| 3/30/21 | Self, Nicholas | Overtime Meals | 4.71 |
| 3/31/21 | Self, Nicholas | Overtime Meals | 8.58 |
| 3/31/21 | Self, Nicholas | Overtime Meals | 9.60 |
| 4/1/21 | Self, Nicholas | Overtime Meals | 10.61 |
| 4/2/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 4/3/21 | Self, Nicholas | Overtime Meals | 10.75 |
| 4/4/21 | Self, Nicholas | Overtime Meals | 19.29 |
| 4/5/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 4/8/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 4/9/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 4/10/21 | Self, Nicholas | Overtime Meals | 7.50 |
| 4/11/21 | Self, Nicholas | Overtime Meals | 2.67 |
| 4/12/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 4/13/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 4/14/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 4/15/21 | Self, Nicholas | Overtime Meals | 9.96 |

**Fieldwood Energy, Inc.**

Exhibit B: Houlihan Lokey Expense Summary

| Date | Professional | Expense Description | Amount |
|------|-------------|--------------------|--------|
| 4/16/21 | Self, Nicholas | Overtime Meals | 19.98 |
| 4/17/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 4/18/21 | Self, Nicholas | Overtime Meals | 17.87 |
| 4/19/21 | Self, Nicholas | Overtime Meals | 9.60 |
| 4/19/21 | Self, Nicholas | Overtime Meals | 3.24 |
| 4/20/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 4/21/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 4/22/21 | Self, Nicholas | Overtime Meals | 11.71 |
| 4/23/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 4/24/21 | Self, Nicholas | Overtime Meals | 3.79 |
| 4/25/21 | Self, Nicholas | Overtime Meals | 19.98 |
| 4/26/21 | Self, Nicholas | Overtime Meals | 7.50 |
| 4/26/21 | Self, Nicholas | Overtime Meals | 10.00 |
| 4/27/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 4/28/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 4/29/21 | Self, Nicholas | Overtime Meals | 19.88 |
| 4/30/21 | Self, Nicholas | Overtime Meals | 8.88 |
| **Overtime Meals \| Total** | | | **$2,740.35** |
| | | | |
| 3/29/21 | Moussa, Ahmed | Taxis - Late Night | $23.75 |
| 3/30/21 | Moussa, Ahmed | Taxis - Late Night | 27.88 |
| 4/1/21 | Moussa, Ahmed | Taxis - Late Night | 28.50 |
| 4/5/21 | Moussa, Ahmed | Taxis - Late Night | 19.73 |
| 4/8/21 | Moussa, Ahmed | Taxis - Late Night | 32.72 |
| 4/12/21 | Moussa, Ahmed | Taxis - Late Night | 29.64 |
| 4/13/21 | Moussa, Ahmed | Taxis - Late Night | 37.21 |
| 4/14/21 | Moussa, Ahmed | Taxis - Late Night | 28.95 |
| 4/15/21 | Moussa, Ahmed | Taxis - Late Night | 30.90 |
| 4/16/21 | Moussa, Ahmed | Taxis - Late Night | 40.19 |
| 4/19/21 | Moussa, Ahmed | Taxis - Late Night | 24.25 |
| **Taxis - Late Night \| Total** | | | **$323.72** |
| | | | |
| 2/13/21 | Kinsella, John Andrew | Cellular Phone Charges | $20.75 |
| 2/20/21 | Moussa, Ahmed | Cellular Phone Charges | 176.92 |
| 2/20/21 | Moussa, Ahmed | Cellular Phone Charges | 85.00 |
| 2/26/21 | Hanson, John-Paul | Cellular Phone Charges | 13.75 |
| 2/26/21 | Hanson, John-Paul | Cellular Phone Charges | 23.34 |
| 2/20/21 | Haney, Michael Xavier | Cellular Phone Charges | 100.00 |
| 2/22/21 | Crowley, Daniel F. | Cellular Phone Charges | 44.81 |
| 2/28/21 | Villanueva, Richard Escobar | Cellular Phone Charges | 33.98 |

**Fieldwood Energy, Inc.**

Exhibit B: Houlihan Lokey Expense Summary

| Date | Professional | Expense Description | Amount |
|------|--------------|---------------------|--------|
| 3/14/21 | Kinsella, John Andrew | Cellular Phone Charges | 20.75 |
| 3/26/21 | Hanson, John-Paul | Cellular Phone Charges | 13.75 |
| 3/26/21 | Hanson, John-Paul | Cellular Phone Charges | 23.34 |
| 2/6/21 | Self, Nicholas | Cellular Phone Charges | 50.57 |
| 3/6/21 | Self, Nicholas | Cellular Phone Charges | 50.57 |
| 3/28/21 | Villanueva, Richard Escobar | Cellular Phone Charges | 50.97 |
| 3/20/21 | Haney, Michael Xavier | Cellular Phone Charges | 100.00 |
| 3/22/21 | Crowley, Daniel F. | Cellular Phone Charges | 44.80 |
| 4/20/21 | Haney, Michael Xavier | Cellular Phone Charges | 100.00 |
| 4/20/21 | Moussa, Ahmed | Cellular Phone Charges | 85.00 |
| 4/26/21 | Hanson, John-Paul | Cellular Phone Charges | 23.44 |
| 4/26/21 | Hanson, John-Paul | Cellular Phone Charges | 13.75 |
| 4/28/21 | Villanueva, Richard Escobar | Cellular Phone Charges | 51.00 |
| 4/22/21 | Crowley, Daniel F. | Cellular Phone Charges | 44.82 |
| **Cellular Phone Charges | Total** | | | **$1,171.31** |
| | | | |
| 2/8/21 | Global Crossing Conferencing | IT-Voice/Data Services | $41.46 |
| 2/1/21 | Global Crossing Conferencing | IT-Voice/Data Services | 44.21 |
| 2/24/21 | Global Crossing Conferencing | IT-Voice/Data Services | 68.89 |
| 3/1/21 | Global Crossing Conferencing | IT-Voice/Data Services | 25.81 |
| 3/8/21 | Global Crossing Conferencing | IT-Voice/Data Services | 51.58 |
| 3/17/21 | Global Crossing Conferencing | IT-Voice/Data Services | 62.12 |
| 3/24/21 | Global Crossing Conferencing | IT-Voice/Data Services | 27.35 |
| 4/1/21 | Global Crossing Conferencing | IT-Voice/Data Services | 24.81 |
| 4/8/21 | Global Crossing Conferencing | IT-Voice/Data Services | 33.35 |
| 4/17/21 | Global Crossing Conferencing | IT-Voice/Data Services | 13.80 |
| 4/24/21 | Global Crossing Conferencing | IT-Voice/Data Services | 26.73 |
| **IT-Voice/Data Services | Total** | | | **$420.11** |
| | | | |
| **Grand Total** | | | **$4,701.99** |

**<u>EXHIBIT C</u>**

**Time Records**

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - Summary

| | | Houlihan Lokey Professionals and Hours (March 1, 2021 - March 31, 2021) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | **Category** | | | | | | **Total** |
| **Employee** | **Position** | **1** | **2** | **3** | **4** | **5** | **6** | **Hours** |
| J.P. Hanson | Managing Director | 2.5 | 51.5 | 32.0 | - | - | 22.0 | 108.0 |
| Dan Crowley | Managing Director | 4.0 | 30.0 | 21.5 | 6.0 | 2.0 | 65.5 | 129.0 |
| Michael Haney | Director | 3.5 | 28.5 | 26.5 | 11.0 | 4.0 | 84.0 | 157.5 |
| Jerry Eumont | Director | - | - | - | - | - | 7.0 | 7.0 |
| Manuel Amaro | Director | - | - | - | - | - | 7.0 | 7.0 |
| Ahmed Moussa | Associate | 7.0 | 28.5 | 25.5 | 1.0 | - | 115.5 | 177.5 |
| Richard Villanueva | Engineering Associate | - | - | - | - | - | 7.0 | 7.0 |
| Ed Trevino | Engineering Associate | - | - | - | - | - | - | - |
| Nick Self | Financial Analyst | 5.0 | 28.0 | 27.0 | 14.5 | - | 112.5 | 187.0 |
| John Kinsella | Financial Analyst | 6.0 | 28.0 | 25.5 | - | - | 130.5 | 190.0 |
| **Total** | | **28.0** | **194.5** | **158.0** | **32.5** | **6.0** | **551.0** | **970.0** |

**Category Legend**

| | |
|---|---|
| 1 | General Case Administration |
| 2 | Communication with Debtors and Debtor Advisors |
| 3 | Communication with Creditors, UCC, Advisors, and Regulators |
| 4 | M&A Process Management |
| 5 | Other Communication |
| 6 | Analysis, Presentations and Due Diligence |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - March 2021 Detail

| Date | Day | Notes | Category | | | | | | Total |
|------|-----|-------|---|---|---|---|---|---|-------|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | Hours |
| **J.P. Hanson** | | | | | | | | | |
| 3/1/2021 | Mon | UCC discussion; lender update; debtor discussions | | 1.0 | 1.0 | | | | 2.0 |
| 3/2/2021 | Tue | Debtor discussions; coordination re UCC proposal; discussion CVX term sheet; coordination re: work streams | | 1.5 | 1.0 | | | | 2.5 |
| 3/3/2021 | Wed | Coordination re: work streams; lender discussions; review financing motions | | 1.5 | 1.0 | | | 0.5 | 3.0 |
| 3/4/2021 | Thu | Coordination re: work streams; coordination with FLFO lenders; financing discussion; review financing motions | | 1.0 | 0.5 | | | 1.5 | 3.0 |
| 3/5/2021 | Fri | Lender update; coordination re financial analyses; debtor discussions | | 1.5 | 1.0 | | | | 2.5 |
| 3/6/2021 | Sat | Lender update | | | 1.0 | | | | 1.0 |
| 3/7/2021 | Sun | | | | | | | | - |
| 3/8/2021 | Mon | Review disclosure statement exhibits; coordination re: work streams; lender update; UCC discussions; review disclosure statement | | 1.5 | 1.5 | | | 1.5 | 4.5 |
| 3/9/2021 | Tue | Coordination re: work streams; board call; discussion directors; review disclosure statement exhibits | | 4.5 | | | | 1.5 | 6.0 |
| 3/10/2021 | Wed | Financing discussions; lender update; coordination re: work streams | | 2.5 | 1.5 | | | | 4.0 |
| 3/11/2021 | Thu | Debtor discussions; coordination re: work streams; coordination with FLFO lenders; UCC discussions; review financing analysis; review board materials | | 1.0 | 1.0 | | | 1.0 | 3.0 |
| 3/12/2021 | Fri | Board call; lender update; review board materials; debtor discussions | | 4.0 | 1.0 | | | 0.5 | 5.5 |
| 3/13/2021 | Sat | Debtor and lender discussions | | 1.0 | 1.5 | | | | 2.5 |
| 3/14/2021 | Sun | Debtor and lender discussions | | 1.5 | 1.0 | | | | 2.5 |
| 3/15/2021 | Mon | Discussion discovery; discussion Plan; lender discussion re: financing; discussion expert report; review disclosure statement and backstop agreement | | 2.5 | 1.5 | | | 1.5 | 5.5 |
| 3/16/2021 | Tue | Coordination re: work streams; surety discussion; lender update; lender proposal analysis | | 1.0 | 1.0 | | | 1.0 | 3.0 |
| 3/17/2021 | Wed | Coordination re: work streams; lender update; debtor discussions | | 3.0 | 1.5 | | | | 4.5 |
| 3/18/2021 | Thu | Debtor discussions; lender update; coordination re: work streams; coordination with FLFO lenders; UCC discussions | | 1.5 | 2.5 | | | | 4.0 |
| 3/19/2021 | Fri | Lender update; debtor discussions | | 1.0 | 1.5 | | | | 2.5 |
| 3/20/2021 | Sat | Discussion with debtor advisors / management | | 1.0 | | | | 1.0 | 2.0 |
| 3/21/2021 | Sun | Discussion with debtor advisors / management | | 1.5 | | | | 1.0 | 2.5 |
| 3/22/2021 | Mon | Plan discussion; lender update; hearing preparation; review disclosure statement; review recovery analysis | | 2.5 | 1.5 | | | 1.5 | 5.5 |
| 3/23/2021 | Tue | Predecessor discussion; hearing preparation; UCC discussion; review disclosure statement; exit cost and sources & uses discussions; debtor discussions | | 1.5 | 1.0 | | | 2.5 | 5.0 |
| 3/24/2021 | Wed | Disclosure statement hearing; hearing preparation; lender update | 2.0 | 3.0 | 1.5 | | | 1.0 | 7.5 |
| 3/25/2021 | Thu | Debtor discussions; review Board candidates; coordination re: work streams; coordination with FLFO lenders; UCC discussions; review PSA; lender discussions | | 1.0 | 1.5 | | | 1.0 | 3.5 |
| 3/26/2021 | Fri | Debtor discussions; coordination re: work streams; lender update | | 1.0 | 1.0 | | | 1.0 | 3.0 |
| 3/27/2021 | Sat | Review predecessor proposal; coordination re: work streams; debtor discussions | | 1.0 | | | | 1.5 | 2.5 |
| 3/28/2021 | Sun | Discussion with debtor advisors / management | | 1.0 | | | | | 1.0 |
| 3/29/2021 | Mon | Discovery hearing; coordination re: work streams; lender update; review government materials; testimony preparation | 0.5 | 1.5 | 1.0 | | | 1.0 | 4.0 |
| 3/30/2021 | Tue | Debtor discussions; discussion predecessor proposal; discussion discovery; review PSA and backstop agreement; testimony preparation | | 3.0 | 2.5 | | | 1.0 | 6.5 |
| 3/31/2021 | Wed | Discussion discovery; discussion PSA and backstop agreement; lender update; discussion surety proposal; testimony preparation | | 2.0 | 1.0 | | | 0.5 | 3.5 |
| **Period Total** | | | 2.5 | 51.5 | 32.0 | - | - | 22.0 | 108.0 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - March 2021 Detail

| Date | Day | Notes | Category | | | | | | Total Hours |
|------|-----|-------|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
| **Dan Crowley** | | | | | | | | | |
| 3/1/2021 | Mon | Cleansing materials review; review rights offering study; UCC discussion; lender update | | | 1.0 | | | | 1.0 |
| 3/2/2021 | Tue | Debtor discussions; coordination re UCC proposal; discussion CVX term sheet; coordination M&A; lender due diligence; coordination re: work streams | | 3.0 | 1.0 | | | 0.5 | 4.5 |
| 3/3/2021 | Wed | Coordination re: work streams; M&A coordination; lender discussions; exit costs and sources & uses; review financing motions | | 1.0 | 0.5 | 1.0 | 0.5 | 2.0 | 5.0 |
| 3/4/2021 | Thu | Coordination re: work streams; coordination with FLFO lenders; financing discussion; M&A process and due diligence | | | 1.0 | 0.5 | | | 1.5 |
| 3/5/2021 | Fri | Lender update; M&A process and due diligence; coordination re financial analyses | | | 0.5 | 1.5 | | 1.0 | 3.0 |
| 3/6/2021 | Sat | Lender update; coordination re financial analyses | | | | | | 0.5 | 0.5 |
| 3/7/2021 | Sun | Discussion of disclosure statement; coordination re: work streams; review financial analyses | | | | | 0.5 | 1.0 | 1.5 |
| 3/8/2021 | Mon | Review disclosure statement exhibits; coordination re: work streams; lender update; UCC discussions; review disclosure statement; review warrants; review financial analyses | | 0.5 | 1.0 | | | 2.5 | 4.0 |
| 3/9/2021 | Tue | Coordination re: work streams; board call; discussion directors; coordination M&A; financial analyses; review disclosure statement exhibits | | 3.0 | | | | 6.0 | 9.0 |
| 3/10/2021 | Wed | Financing discussions; lender update; coordination re: work streams; financing analysis; board materials | 1.0 | 3.0 | | | | 1.0 | 6.0 |
| 3/11/2021 | Thu | Board materials; coordination re: work streams; coordination with FLFO lenders; UCC discussions; financing analysis | | 1.5 | 1.0 | | | 1.0 | 3.5 |
| 3/12/2021 | Fri | Board call; lender update; M&A due diligence; review disclosure statement exhibits; board materials | | 1.0 | 0.5 | 0.5 | | 1.5 | 3.5 |
| 3/13/2021 | Sat | M&A process management | | | | 2.0 | | | 2.0 |
| 3/14/2021 | Sun | Lender update | | | 0.5 | | | | 0.5 |
| 3/15/2021 | Mon | Discussion discovery; discussion Plan; lender discussion re: financing; M&A due diligence; lender proposal analysis; discussion expert report; review disclosure statement and backstop agreement | | 1.0 | 0.5 | 0.5 | | | 2.0 |
| 3/16/2021 | Tue | Coordination re: work streams; surety discussion; lender update; lender proposal analysis | 0.5 | 1.0 | 0.5 | | | 5.0 | 7.0 |
| 3/17/2021 | Wed | Coordination re: work streams; lender update; financing analysis; recovery analysis | | 2.0 | | | | 8.0 | 10.0 |
| 3/18/2021 | Thu | Recovery analysis; lender update; coordination re: work streams; coordination with FLFO lenders; UCC discussions | | 1.5 | 1.0 | | | 5.0 | 7.5 |
| 3/19/2021 | Fri | Lender update; recovery analysis | | | 0.5 | | | 1.0 | 1.5 |
| 3/20/2021 | Sat | | | | | | | | - |
| 3/21/2021 | Sun | | | | | | | | - |
| 3/22/2021 | Mon | Plan discussion; lender update; FLTL due diligence; hearing preparation; recovery analysis; review disclosure statement | | 0.5 | 1.0 | | | 7.0 | 8.5 |
| 3/23/2021 | Tue | Predecessor discussion; hearing preparation; UCC discussion; FLTL due diligence; review disclosure statement; exit cost and sources & uses discussions | | 0.5 | 1.5 | | | 3.0 | 5.0 |
| 3/24/2021 | Wed | Disclosure statement hearing; hearing preparation; lender update | 2.0 | 1.5 | 1.0 | | | 3.0 | 7.5 |
| 3/25/2021 | Thu | Review Board candidates; coordination re: work streams; coordination with FLFO lenders; UCC discussions; review PSA; lender discussions | | 1.0 | 1.5 | | | 2.5 | 5.0 |
| 3/26/2021 | Fri | Coordination re: work streams; government materials; lender update | | 1.5 | 0.5 | | | 1.0 | 3.0 |
| 3/27/2021 | Sat | Government materials; predecessor proposal; coordination re: work streams | | 1.5 | | | | 1.5 | 3.0 |
| 3/28/2021 | Sun | Government materials | | | | | 1.0 | 2.0 | 3.0 |
| 3/29/2021 | Mon | Discovery hearing; coordination re: work streams; lender update; review backstop agreement; review predecessor proposal; government materials; testimony preparation | 0.5 | 1.5 | 1.0 | | | 2.0 | 5.0 |
| 3/30/2021 | Tue | Discussion predecessor proposal; discussion discovery; review PSA and backstop agreement; testimony preparation | | 1.5 | 2.0 | | | 2.0 | 5.5 |
| 3/31/2021 | Wed | Discussion discovery; predecessor analyses; discussion PSA and backstop agreement; lender update; discussion surety proposal; government materials; testimony preparation; recovery analysis | | 2.0 | 2.5 | | | 5.5 | 10.0 |
| | | **Period Total** | 4.0 | 30.0 | 21.5 | 6.0 | 2.0 | 65.5 | 129.0 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - March 2021 Detail

| Date | Day | Notes | Category 1 | 2 | 3 | 4 | 5 | 6 | Total Hours |
|------|-----|-------|---|---|---|---|---|---|---|
| **Michael Haney** | | | | | | | | | |
| 3/1/2021 | Mon | State lease review; cleansing materials review; review rights offering study; UCC discussion; lender update | | | 1.5 | | | 2.5 | 4.0 |
| 3/2/2021 | Tue | Debtor discussions; coordination re UCC proposal; discussion CVX term sheet; coordination M&A; lender due diligence; coordination re: work streams | | 3.0 | 1.0 | 0.5 | | 0.5 | 5.0 |
| 3/3/2021 | Wed | Fee app; coordination re: work streams; M&A coordination; lender discussions; discussion interested parties; variance testing; exit costs and sources & uses; review financing motions | 1.0 | 1.0 | 0.5 | 1.5 | 0.5 | 2.0 | 6.5 |
| 3/4/2021 | Thu | Coordination re: work streams; coordination with FLFO lenders; financing discussion; M&A process and due diligence | | 1.0 | 1.0 | 1.0 | 0.5 | | 3.5 |
| 3/5/2021 | Fri | Lender update; M&A process and due diligence; coordination re financial analyses | | | 0.5 | 1.5 | | 1.0 | 3.0 |
| 3/6/2021 | Sat | Coordination re financial analyses | | | | | | 0.5 | 0.5 |
| 3/7/2021 | Sun | Discussion of disclosure statement; exit costs and sources & uses; coordination re: work streams; review financial analyses | | | 1.5 | | | 1.0 | 2.5 |
| 3/8/2021 | Mon | Coordination re: work streams; lender update; UCC discussions; review disclosure statement; exit costs and sources & uses; review warrants; review financial analyses; review disclosure statement exhibits | | 0.5 | 1.0 | | 0.5 | 4.5 | 6.5 |
| 3/9/2021 | Tue | Coordination re: work streams; board call; discussion directors; coordination M&A; financial analyses; exit costs and sources & uses; review disclosure statement exhibits | | 5.0 | 0.5 | 0.5 | | 2.5 | 8.5 |
| 3/10/2021 | Wed | Financing discussions; lender update; M&A process and due diligence; coordination re: work streams; financing analysis; board materials | | 1.5 | 0.5 | 1.0 | 0.5 | 5.5 | 9.0 |
| 3/11/2021 | Thu | Board materials; coordination re: work streams; coordination with FLFO lenders; UCC discussions; financing analysis; predecessor analysis; exit costs and sources & uses | | 1.0 | 1.0 | | | 2.0 | 4.0 |
| 3/12/2021 | Fri | Board call; lender update; M&A due diligence; review disclosure statement exhibits; board materials | | 1.0 | 0.5 | 0.5 | | 1.5 | 3.5 |
| 3/13/2021 | Sat | M&A process management | | | | 2.0 | | | 2.0 |
| 3/14/2021 | Sun | Discussion expert report; financing analysis; review disclosure statement; equity analysis; review lender proposal | | | 0.5 | | | 4.0 | 4.5 |
| 3/15/2021 | Mon | Discussion discovery; discussion Plan; lender discussion re: financing; M&A due diligence; lender proposal analysis; equity analysis; discussion expert report; review disclosure statement and backstop agreement | | 1.0 | 0.5 | 0.5 | | 6.5 | 8.5 |
| 3/16/2021 | Tue | Coordination re: work streams; surety discussion; lender update; M&A due diligence; lender proposal analysis | | 1.0 | 1.0 | 1.0 | | 2.5 | 5.5 |
| 3/17/2021 | Wed | Equity analysis; coordination re: work streams; lender update; financing analysis; recovery analysis | | 1.0 | 0.5 | | 0.5 | 5.5 | 7.5 |
| 3/18/2021 | Thu | Recovery analysis; lender update; coordination re: work streams; coordination with FLFO lenders; UCC discussions; M&A due diligence | | 1.0 | 1.5 | 0.5 | 0.5 | 1.5 | 5.0 |
| 3/19/2021 | Fri | Lender update; M&A due diligence; recovery analysis | | | 0.5 | 0.5 | | 2.0 | 3.0 |
| 3/20/2021 | Sat | | | | | | | | - |
| 3/21/2021 | Sun | | | | | | | | - |
| 3/22/2021 | Mon | Plan discussion; lender update; FLTL due diligence; exit costs and sources & uses; hearing preparation; recovery analysis; review disclosure statement | | 0.5 | 1.0 | | | 6.5 | 8.0 |
| 3/23/2021 | Tue | Fee app; predecessor discussion; hearing preparation; UCC discussion; FLTL due diligence; review disclosure statement; exit cost and sources & uses discussions; financing analyses | | 0.5 | 1.5 | | | 3.0 | 5.0 |
| 3/24/2021 | Wed | Disclosure statement hearing; hearing preparation; lender update; equity analysis | 2.0 | 0.5 | 0.5 | | | 3.0 | 6.0 |
| 3/25/2021 | Thu | Review Board candidates; coordination re: work streams; coordination with FLFO lenders; UCC discussions; review PSA; lender discussions | | 1.0 | 1.5 | | | 3.0 | 5.5 |
| 3/26/2021 | Fri | Review assumed liabilities; government materials; lender update | | 1.5 | | | | 2.0 | 4.0 |
| 3/27/2021 | Sat | Government materials; predecessor proposal | | 1.5 | | | | | 1.5 |
| 3/28/2021 | Sun | Government materials | | | | | 1.0 | 6.0 | 7.0 |
| 3/29/2021 | Mon | Review assumed liabilities; discovery hearing; coordination re: work streams; lender update; review backstop agreement; review predecessor proposal; government materials; testimony preparation | 0.5 | 1.5 | 1.0 | | | 6.0 | 9.0 |
| 3/30/2021 | Tue | Predecessor and surety discussion; discussion predecessor proposal; discussion discovery; review PSA and backstop agreement; testimony preparation; government materials | | 1.5 | 4.0 | | | 5.0 | 10.5 |
| 3/31/2021 | Wed | Discussion discovery; predecessor analyses; discussion PSA and backstop agreement; lender update; discussion surety proposal; government materials; testimony preparation; recovery analysis | | 2.0 | 2.5 | | | 4.0 | 8.5 |
| **Period Total** | | | 3.5 | 28.5 | 26.5 | 11.0 | 4.0 | 84.0 | 157.5 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - March 2021 Detail

| Date | Day | Notes | Category | | | | | | Total Hours |
|------|-----|-------|----------|---|---|---|---|---|-------|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
| **Jerry Eumont** | | | | | | | | | |
| 3/1/2021 | Mon | | | | | | | | - |
| 3/2/2021 | Tue | | | | | | | | - |
| 3/3/2021 | Wed | | | | | | | | - |
| 3/4/2021 | Thu | Database analysis | | | | | | 2.0 | 2.0 |
| 3/5/2021 | Fri | | | | | | | | - |
| 3/6/2021 | Sat | | | | | | | | - |
| 3/7/2021 | Sun | | | | | | | | - |
| 3/8/2021 | Mon | Database analysis | | | | | | 1.0 | 1.0 |
| 3/9/2021 | Tue | | | | | | | | - |
| 3/10/2021 | Wed | Database analysis | | | | | | 2.0 | 2.0 |
| 3/11/2021 | Thu | | | | | | | | - |
| 3/12/2021 | Fri | | | | | | | | - |
| 3/13/2021 | Sat | | | | | | | | - |
| 3/14/2021 | Sun | | | | | | | | - |
| 3/15/2021 | Mon | | | | | | | | - |
| 3/16/2021 | Tue | | | | | | | | - |
| 3/17/2021 | Wed | | | | | | | | - |
| 3/18/2021 | Thu | | | | | | | | - |
| 3/19/2021 | Fri | | | | | | | | - |
| 3/20/2021 | Sat | | | | | | | | - |
| 3/21/2021 | Sun | | | | | | | | - |
| 3/22/2021 | Mon | | | | | | | | - |
| 3/23/2021 | Tue | | | | | | | | - |
| 3/24/2021 | Wed | | | | | | | | - |
| 3/25/2021 | Thu | | | | | | | | - |
| 3/26/2021 | Fri | Database analysis | | | | | | 1.0 | 1.0 |
| 3/27/2021 | Sat | | | | | | | | - |
| 3/28/2021 | Sun | | | | | | | | - |
| 3/29/2021 | Mon | Database analysis | | | | | | 1.0 | 1.0 |
| 3/30/2021 | Tue | | | | | | | | - |
| 3/31/2021 | Wed | | | | | | | | - |
| **Period Total** | | | - | - | - | - | - | 7.0 | 7.0 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - March 2021 Detail

| Date | Day | Notes | Category 1 | 2 | 3 | 4 | 5 | 6 | Total Hours |
|------|-----|-------|------------|---|---|---|---|---|-------------|
| **Manuel Amaro** | | | | | | | | | |
| 3/1/2021 | Mon | | | | | | | | - |
| 3/2/2021 | Tue | | | | | | | | - |
| 3/3/2021 | Wed | | | | | | | | - |
| 3/4/2021 | Thu | Database analysis | | | | | | 2.0 | 2.0 |
| 3/5/2021 | Fri | | | | | | | | - |
| 3/6/2021 | Sat | | | | | | | | - |
| 3/7/2021 | Sun | | | | | | | | - |
| 3/8/2021 | Mon | Database analysis | | | | | | 1.0 | 1.0 |
| 3/9/2021 | Tue | | | | | | | | - |
| 3/10/2021 | Wed | Database analysis | | | | | | 2.0 | 2.0 |
| 3/11/2021 | Thu | | | | | | | | - |
| 3/12/2021 | Fri | | | | | | | | - |
| 3/13/2021 | Sat | | | | | | | | - |
| 3/14/2021 | Sun | | | | | | | | - |
| 3/15/2021 | Mon | | | | | | | | - |
| 3/16/2021 | Tue | | | | | | | | - |
| 3/17/2021 | Wed | | | | | | | | - |
| 3/18/2021 | Thu | | | | | | | | - |
| 3/19/2021 | Fri | | | | | | | | - |
| 3/20/2021 | Sat | | | | | | | | - |
| 3/21/2021 | Sun | | | | | | | | - |
| 3/22/2021 | Mon | | | | | | | | - |
| 3/23/2021 | Tue | | | | | | | | - |
| 3/24/2021 | Wed | | | | | | | | - |
| 3/25/2021 | Thu | | | | | | | | - |
| 3/26/2021 | Fri | Database analysis | | | | | | 1.0 | 1.0 |
| 3/27/2021 | Sat | | | | | | | | - |
| 3/28/2021 | Sun | | | | | | | | - |
| 3/29/2021 | Mon | Database analysis | | | | | | 1.0 | 1.0 |
| 3/30/2021 | Tue | | | | | | | | - |
| 3/31/2021 | Wed | | | | | | | | - |
| **Period Total** | | | - | - | - | - | - | 7.0 | 7.0 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - March 2021 Detail

| Date | Day | Notes | Category 1 | 2 | 3 | 4 | 5 | 6 | Total Hours |
|------|-----|-------|---|---|---|---|---|---|---|
| **Ahmed Moussa** | | | | | | | | | |
| 3/1/2021 | Mon | State lease analysis; preparation cleansing materials; rights offering analysis; UCC discussion; lender update | | | 1.5 | | | 0.5 | 2.0 |
| 3/2/2021 | Tue | Fee app; coordination re UCC proposal; discussion CVX term sheet; coordination M&A; lender due diligence; coordination re: work streams | 2.0 | 3.0 | 1.0 | 0.5 | | | 6.5 |
| 3/3/2021 | Wed | Liquidity analysis; fee app; coordination re: work streams; lender discussions; discussion interested parties; exit costs and sources & uses; review financing motions | 1.0 | 1.0 | 0.5 | | | 2.0 | 4.5 |
| 3/4/2021 | Thu | Coordination re: work streams; coordination with FLFO lenders; financing discussion; M&A process and due diligence | | 1.0 | 0.5 | 0.5 | | 1.0 | 3.0 |
| 3/5/2021 | Fri | Preparation board materials; lender update; financial analyses | | | 0.5 | | | 6.0 | 6.5 |
| 3/6/2021 | Sat | Board materials; financial analyses | | | | | | 6.0 | 6.0 |
| 3/7/2021 | Sun | Board materials; coordination re: work streams; financial analyses | | | 1.5 | | | 6.0 | 7.5 |
| 3/8/2021 | Mon | Board materials; coordination re: work streams; lender update; UCC discussions; financial analyses | | 0.5 | 1.0 | | | 6.0 | 7.5 |
| 3/9/2021 | Tue | Board materials; coordination re: work streams; board call; financial analyses | | 5.0 | 0.5 | | | 6.0 | 11.5 |
| 3/10/2021 | Wed | Review disclosure statement; financing discussions; lender update; coordination re: work streams; financing analysis; board materials | | 1.5 | 0.5 | | | 6.0 | 8.0 |
| 3/11/2021 | Thu | Liquidity analysis; board materials; coordination re: work streams; coordination with FLFO lenders; UCC discussions; financing analysis | | 1.0 | 0.5 | | | 10.0 | 11.5 |
| 3/12/2021 | Fri | Board call; lender update; review disclosure statement exhibits; board materials | | 1.0 | 0.5 | | | 6.0 | 7.5 |
| 3/13/2021 | Sat | Financial analyses | | | | | | 2.0 | 2.0 |
| 3/14/2021 | Sun | Discussion expert report; financing analysis; review disclosure statement; review lender proposal | | | 0.5 | | | 6.0 | 6.5 |
| 3/15/2021 | Mon | Discussion discovery; discussion Plan; lender discussion re: financing; lender proposal analysis; discussion expert report | | 1.0 | 0.5 | | | 2.0 | 3.5 |
| 3/16/2021 | Tue | Coordination re: work streams; lender update; lender proposal analysis; financial analyses | | 1.0 | 1.0 | | | 4.0 | 6.0 |
| 3/17/2021 | Wed | Coordination re: work streams; lender update; financing analysis; financial analyses | | 1.0 | 0.5 | | | 6.0 | 7.5 |
| 3/18/2021 | Thu | Lender update; coordination re: work streams; coordination with FLFO lenders; UCC discussions; financial analyses | | 1.0 | 1.5 | | | 4.0 | 6.5 |
| 3/19/2021 | Fri | Lender update | | | 0.5 | | | | 0.5 |
| 3/20/2021 | Sat | | | | | | | | - |
| 3/21/2021 | Sun | | | | | | | | - |
| 3/22/2021 | Mon | Fee app; Plan discussion; lender update; FLTL due diligence; hearing preparation | 0.5 | 0.5 | 1.0 | | | | 2.0 |
| 3/23/2021 | Tue | Fee app; predecessor discussion; hearing preparation; UCC discussion; FLTL due diligence; review disclosure statement; financing analyses | 1.0 | 0.5 | 1.5 | | | | 3.0 |
| 3/24/2021 | Wed | Disclosure statement hearing; hearing preparation; lender update; financial analyses | 2.0 | 0.5 | 0.5 | | | 4.0 | 7.0 |
| 3/25/2021 | Thu | Review Board candidates; coordination re: work streams; coordination with FLFO lenders; UCC discussions; lender discussions; financial analyses | | 1.0 | 1.5 | | | 7.5 | 10.0 |
| 3/26/2021 | Fri | Review assumed liabilities; preparation government materials; lender update; financial analyses | | 1.5 | 0.5 | | | 6.0 | 8.0 |
| 3/27/2021 | Sat | Government materials; predecessor proposal | | 1.5 | | | | | 1.5 |
| 3/28/2021 | Sun | Government materials | | | | | | 2.0 | 2.0 |
| 3/29/2021 | Mon | Review assumed liabilities; discovery hearing; coordination re: work streams; lender update; government materials; testimony preparation | 0.5 | 1.5 | 1.0 | | | 2.0 | 5.0 |
| 3/30/2021 | Tue | Predecessor and surety discussion; discussion predecessor proposal; discussion discovery; testimony preparation; government materials | | 1.5 | 4.0 | | | 7.0 | 12.5 |
| 3/31/2021 | Wed | Discussion discovery; predecessor analyses; discussion PSA and backstop agreement; lender update; discussion surety proposal; government materials; testimony preparation | | 2.0 | 2.5 | | | 7.5 | 12.0 |
| **Period Total** | | | 7.0 | 28.5 | 25.5 | 1.0 | - | 115.5 | 177.5 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - March 2021 Detail

| Date | Day | Notes | Category | | | | | | Total |
|------|-----|-------|---|---|---|---|---|---|-------|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | Hours |
| **Richard Villanueva** | | | | | | | | | |
| 3/1/2021 | Mon | | | | | | | | - |
| 3/2/2021 | Tue | | | | | | | | - |
| 3/3/2021 | Wed | | | | | | | | - |
| 3/4/2021 | Thu | Database analysis | | | | | | 2.0 | 2.0 |
| 3/5/2021 | Fri | | | | | | | | - |
| 3/6/2021 | Sat | | | | | | | | - |
| 3/7/2021 | Sun | | | | | | | | - |
| 3/8/2021 | Mon | Database analysis | | | | | | 1.0 | 1.0 |
| 3/9/2021 | Tue | | | | | | | | - |
| 3/10/2021 | Wed | Database analysis | | | | | | 2.0 | 2.0 |
| 3/11/2021 | Thu | | | | | | | | - |
| 3/12/2021 | Fri | | | | | | | | - |
| 3/13/2021 | Sat | | | | | | | | - |
| 3/14/2021 | Sun | | | | | | | | - |
| 3/15/2021 | Mon | | | | | | | | - |
| 3/16/2021 | Tue | | | | | | | | - |
| 3/17/2021 | Wed | | | | | | | | - |
| 3/18/2021 | Thu | | | | | | | | - |
| 3/19/2021 | Fri | | | | | | | | - |
| 3/20/2021 | Sat | | | | | | | | - |
| 3/21/2021 | Sun | | | | | | | | - |
| 3/22/2021 | Mon | | | | | | | | - |
| 3/23/2021 | Tue | | | | | | | | - |
| 3/24/2021 | Wed | | | | | | | | - |
| 3/25/2021 | Thu | | | | | | | | - |
| 3/26/2021 | Fri | Database analysis | | | | | | 1.0 | 1.0 |
| 3/27/2021 | Sat | | | | | | | | - |
| 3/28/2021 | Sun | | | | | | | | - |
| 3/29/2021 | Mon | Database analysis | | | | | | 1.0 | 1.0 |
| 3/30/2021 | Tue | | | | | | | | - |
| 3/31/2021 | Wed | | | | | | | | - |
| **Period Total** | | | - | - | - | - | - | 7.0 | 7.0 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - March 2021 Detail

| Date | Day | Notes | Category | | | | | | Total |
| | | | 1 | 2 | 3 | 4 | 5 | 6 | Hours |
|------|-----|-------|---|---|---|---|---|---|-------|
| **Ed Trevino** | | | | | | | | | |
| 3/1/2021 | Mon | | | | | | | | - |
| 3/2/2021 | Tue | | | | | | | | - |
| 3/3/2021 | Wed | | | | | | | | - |
| 3/4/2021 | Thu | | | | | | | | - |
| 3/5/2021 | Fri | | | | | | | | - |
| 3/6/2021 | Sat | | | | | | | | - |
| 3/7/2021 | Sun | | | | | | | | - |
| 3/8/2021 | Mon | | | | | | | | - |
| 3/9/2021 | Tue | | | | | | | | - |
| 3/10/2021 | Wed | | | | | | | | - |
| 3/11/2021 | Thu | | | | | | | | - |
| 3/12/2021 | Fri | | | | | | | | - |
| 3/13/2021 | Sat | | | | | | | | - |
| 3/14/2021 | Sun | | | | | | | | - |
| 3/15/2021 | Mon | | | | | | | | - |
| 3/16/2021 | Tue | | | | | | | | - |
| 3/17/2021 | Wed | | | | | | | | - |
| 3/18/2021 | Thu | | | | | | | | - |
| 3/19/2021 | Fri | | | | | | | | - |
| 3/20/2021 | Sat | | | | | | | | - |
| 3/21/2021 | Sun | | | | | | | | - |
| 3/22/2021 | Mon | | | | | | | | - |
| 3/23/2021 | Tue | | | | | | | | - |
| 3/24/2021 | Wed | | | | | | | | - |
| 3/25/2021 | Thu | | | | | | | | - |
| 3/26/2021 | Fri | | | | | | | | - |
| 3/27/2021 | Sat | | | | | | | | - |
| 3/28/2021 | Sun | | | | | | | | - |
| 3/29/2021 | Mon | | | | | | | | - |
| 3/30/2021 | Tue | | | | | | | | - |
| 3/31/2021 | Wed | | | | | | | | - |
| **Period Total** | | | - | - | - | - | - | - | - |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - March 2021 Detail

| Date | Day | Notes | Category | | | | | | Total Hours |
|------|-----|-------|----------|---|---|---|---|---|-------|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
| **Nick Self** | | | | | | | | | |
| 3/1/2021 | Mon | Update rights offering study; preparation cleansing materials; UCC discussion; lender update | | | 1.5 | | | | 1.5 |
| 3/2/2021 | Tue | Predecessor presentations; coordination re UCC proposal; discussion CVX term sheet; coordination M&A; lender due diligence; coordination re: work streams | | 3.0 | 1.0 | 0.5 | | 3.5 | 8.0 |
| 3/3/2021 | Wed | Liquidity analysis; fee app; coordination re: work streams; M&A coordination; lender discussions | 1.0 | 1.0 | 0.5 | | | 2.0 | 4.5 |
| 3/4/2021 | Thu | Fee app; coordination re: work streams; coordination with FLFO lenders; financing discussion; M&A process and due diligence | | 1.0 | 1.0 | 1.0 | | | 3.0 |
| 3/5/2021 | Fri | Lender update; M&A process and due diligence; financial analyses | | | 0.5 | 0.5 | | 6.0 | 7.0 |
| 3/6/2021 | Sat | Financial analyses | | | | | | 6.0 | 6.0 |
| 3/7/2021 | Sun | Discussion of disclosure statement; coordination re: work streams; financial analyses | | | 1.5 | | | 6.0 | 7.5 |
| 3/8/2021 | Mon | Coordination re: work streams; lender update; UCC discussions; financial analyses | | 0.5 | 1.0 | | | 6.5 | 8.0 |
| 3/9/2021 | Tue | Coordination re: work streams; board call; discussion directors; coordination M&A; financial analyses | | 5.0 | 1.0 | 0.5 | | 5.5 | 12.0 |
| 3/10/2021 | Wed | Financing discussions; lender update; M&A process and due diligence; coordination re: work streams; board materials | | 1.5 | 0.5 | 0.5 | | 5.5 | 8.0 |
| 3/11/2021 | Thu | Board materials; coordination re: work streams; coordination with FLFO lenders; UCC discussions; financing analysis; predecessor analysis | | 1.0 | 1.0 | | | 4.0 | 6.0 |
| 3/12/2021 | Fri | Board call; lender update; M&A due diligence; board materials | | 1.0 | 0.5 | 0.5 | | | 2.0 |
| 3/13/2021 | Sat | M&A materials | | | | 9.0 | | | 9.0 |
| 3/14/2021 | Sun | Discussion expert report; review lender proposal; financial analyses | | | 0.5 | | | 6.5 | 7.0 |
| 3/15/2021 | Mon | Discussion discovery; discussion Plan; lender discussion re: financing; M&A due diligence; discussion expert report; financial analyses | | 1.0 | 0.5 | 0.5 | | 9.5 | 11.5 |
| 3/16/2021 | Tue | Recovery analysis; coordination re: work streams; surety discussion; lender update; M&A due diligence | | 1.0 | 1.0 | 0.5 | | 10.0 | 12.5 |
| 3/17/2021 | Wed | Coordination re: work streams; lender update; financing analysis; recovery analysis | | 1.0 | 0.5 | | | 5.5 | 7.0 |
| 3/18/2021 | Thu | Recovery analysis; lender update; coordination re: work streams; coordination with FLFO lenders; UCC discussions; M&A due diligence | | 1.0 | 1.5 | 0.5 | | 2.5 | 5.5 |
| 3/19/2021 | Fri | Lender update; M&A due diligence; recovery analysis | | | 0.5 | 0.5 | | 1.0 | 2.0 |
| 3/20/2021 | Sat | | | | | | | | - |
| 3/21/2021 | Sun | | | | | | | | - |
| 3/22/2021 | Mon | Fee app; Plan discussion; lender update; FLTL due diligence; hearing preparation; recovery analysis | 0.5 | 0.5 | 1.0 | | | | 2.0 |
| 3/23/2021 | Tue | Fee app; predecessor discussion; hearing preparation; UCC discussion; FLTL due diligence; financial analyses | 1.0 | 0.5 | 1.5 | | | 3.0 | 6.0 |
| 3/24/2021 | Wed | Disclosure statement hearing; hearing preparation; lender update; financial analyses | 2.0 | 0.5 | 0.5 | | | 4.0 | 7.0 |
| 3/25/2021 | Thu | Financial analyses; review Board candidates; coordination re: work streams; coordination with FLFO lenders; UCC discussions; lender discussions | | 1.0 | 1.5 | | | 6.5 | 9.0 |
| 3/26/2021 | Fri | Government materials; lender update | | 1.5 | | | | 4.5 | 6.5 |
| 3/27/2021 | Sat | Government materials; predecessor proposal | | 1.5 | | | | | 1.5 |
| 3/28/2021 | Sun | Government materials | | | | | | 2.0 | 2.0 |
| 3/29/2021 | Mon | Discovery hearing; coordination re: work streams; lender update; review predecessor proposal; government materials; testimony preparation | 0.5 | 1.5 | 1.0 | | | 2.0 | 5.0 |
| 3/30/2021 | Tue | Predecessor and surety discussion; discussion predecessor proposal; discussion discovery; testimony preparation; government materials; financial analyses | | 1.5 | 4.0 | | | 5.5 | 11.0 |
| 3/31/2021 | Wed | Discussion discovery; predecessor analyses; lender update; discussion surety proposal; government materials; testimony preparation; recovery analysis | | 1.5 | 2.5 | | | 5.0 | 9.0 |
| | | **Period Total** | 5.0 | 28.0 | 27.0 | 14.5 | - | 112.5 | 187.0 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - March 2021 Detail

| Date | Day | Notes | Category | | | | | | Total Hours |
|------|-----|-------|:---:|:---:|:---:|:---:|:---:|:---:|:---:|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | Hours |
| **John Kinsella** | | | | | | | | | |
| 3/1/2021 | Mon | Rights offering study; state lease review; UCC discussion; lender update | | | 1.5 | | | 0.5 | 2.0 |
| 3/2/2021 | Tue | Fee app; debtor discussions; coordination re UCC proposal; discussion CVX term sheet; lender due diligence; coordination re: work streams | 1.0 | 3.0 | 1.0 | | | | 5.0 |
| 3/3/2021 | Wed | Fee app; coordination re: work streams; lender discussions; variance testing; review financing motions | 1.0 | 1.0 | 0.5 | | | 2.0 | 4.5 |
| 3/4/2021 | Thu | Fee app; coordination re: work streams; coordination with FLFO lenders; financing discussion | | 1.0 | 1.0 | | | | 2.0 |
| 3/5/2021 | Fri | Lender update; coordination re financial analyses; financial analyses | | | 0.5 | | | 9.0 | 9.5 |
| 3/6/2021 | Sat | Coordination re financial analyses; financial analyses | | | | | | 11.0 | 11.0 |
| 3/7/2021 | Sun | Discussion of disclosure statement; coordination re: work streams; financial analyses | | | 1.5 | | | 11.5 | 13.0 |
| 3/8/2021 | Mon | Coordination re: work streams; lender update; UCC discussions; financial analyses; disclosure statement exhibits | | 0.5 | 1.0 | | | 10.0 | 11.5 |
| 3/9/2021 | Tue | Coordination re: work streams; board call; discussion directors; financial analyses; disclosure statement exhibits | | 5.0 | 0.5 | | | 6.0 | 11.5 |
| 3/10/2021 | Wed | Disclosure statement exhibits; financing discussions; lender update; coordination re: work streams; financing analysis; board materials | | 1.5 | 0.5 | | | 6.0 | 8.0 |
| 3/11/2021 | Thu | Liquidity analysis; board materials; coordination re: work streams; coordination with FLFO lenders; UCC discussions; financial analysis | | 1.0 | 1.0 | | | 10.0 | 12.0 |
| 3/12/2021 | Fri | Board call; lender update; disclosure statement exhibits; board materials | | 1.0 | 0.5 | | | 6.0 | 7.5 |
| 3/13/2021 | Sat | Financial analyses | | | | | | 2.0 | 2.0 |
| 3/14/2021 | Sun | Discussion expert report; review lender proposal; financial analyses | | | 0.5 | | | 6.0 | 6.5 |
| 3/15/2021 | Mon | Discussion discovery; discussion Plan; lender discussion re: financing; discussion expert report; financial analyses | | 1.0 | 0.5 | | | 2.0 | 3.5 |
| 3/16/2021 | Tue | Recovery analysis; coordination re: work streams; surety discussion; lender update; financial analyses | | 1.0 | 1.0 | | | 4.0 | 6.0 |
| 3/17/2021 | Wed | Coordination re: work streams; lender update; recovery analysis; financial analyses | | 1.0 | 0.5 | | | 6.0 | 7.5 |
| 3/18/2021 | Thu | Recovery analysis; lender update; coordination re: work streams; coordination with FLFO lenders; UCC discussions; M&A due diligence | | 1.0 | 1.5 | | | 4.0 | 6.5 |
| 3/19/2021 | Fri | Lender update; recovery analysis | | | 0.5 | | | 1.0 | 1.5 |
| 3/20/2021 | Sat | | | | | | | | - |
| 3/21/2021 | Sun | | | | | | | | - |
| 3/22/2021 | Mon | Fee app; Plan discussion; lender update; FLTL due diligence; hearing preparation; recovery analysis; financial analyses | 0.5 | 0.5 | 1.0 | | | | 2.0 |
| 3/23/2021 | Tue | Fee app; hearing preparation; UCC discussion; FLTL due diligence; financial analyses | 1.0 | 0.5 | 1.5 | | | | 3.0 |
| 3/24/2021 | Wed | Disclosure statement hearing; hearing preparation; lender update; financial analyses | 2.0 | 0.5 | 0.5 | | | 4.0 | 7.0 |
| 3/25/2021 | Thu | Review Board candidates; coordination re: work streams; coordination with FLFO lenders; UCC discussions; lender discussions; financial analyses | | 1.0 | 1.5 | | | 7.5 | 10.0 |
| 3/26/2021 | Fri | Government materials; lender update | | 1.5 | | | | 5.5 | 7.5 |
| 3/27/2021 | Sat | Government materials; financial analyses | | 1.5 | | | | 2.0 | 3.5 |
| 3/28/2021 | Sun | Government materials | | | | | | 2.0 | 2.0 |
| 3/29/2021 | Mon | Discovery hearing; coordination re: work streams; lender update; government materials; testimony preparation | 0.5 | 1.5 | 1.0 | | | 2.0 | 5.0 |
| 3/30/2021 | Tue | Predecessor and surety discussion; discussion predecessor proposal; discussion discovery; testimony preparation; government materials | | 1.5 | 3.0 | | | 5.5 | 10.0 |
| 3/31/2021 | Wed | Discussion discovery; discussion PSA and backstop agreement; lender update; discussion surety proposal; government materials; testimony preparation; recovery analysis | | 1.5 | 2.5 | | | 5.0 | 9.0 |
| | **Period Total** | | **6.0** | **28.0** | **25.5** | **-** | **-** | **130.5** | **190.0** |
| | | | | | | | | | |
| **Grand Total** | | | **28.0** | **194.5** | **158.0** | **32.5** | **6.0** | **551.0** | **970.0** |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - Summary

Houlihan Lokey Professionals and Hours<br>(April 1, 2021 - April 30, 2021)

| Employee | Position | Category | | | | | | Total Hours |
|---|---|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 | 6 | |
| J.P. Hanson | Managing Director | 5.5 | 30.0 | 25.5 | - | - | 27.0 | 88.0 |
| Dan Crowley | Managing Director | 11.5 | 31.0 | 17.5 | 1.0 | 0.5 | 79.0 | 140.5 |
| Michael Haney | Director | 10.5 | 28.0 | 16.5 | - | 3.5 | 71.5 | 130.0 |
| Jerry Eumont | Director | - | - | - | - | - | 4.0 | 4.0 |
| Manuel Amaro | Director | - | - | - | - | - | 4.0 | 4.0 |
| Ahmed Moussa | Associate | 6.0 | 24.0 | 16.0 | - | - | 129.0 | 175.0 |
| Richard Villanueva | Engineering Associate | - | - | - | - | - | 4.0 | 4.0 |
| Ed Trevino | Engineering Associate | - | - | - | - | - | - | - |
| Nick Self | Financial Analyst | 9.5 | 27.0 | 16.5 | - | - | 125.5 | 178.5 |
| John Kinsella | Financial Analyst | 11.5 | 28.5 | 17.5 | - | - | 135.0 | 192.5 |
| **Total** | | **54.5** | **168.5** | **109.5** | **1.0** | **4.0** | **579.0** | **916.5** |

**Category Legend**

| | |
|---|---|
| 1 | General Case Administration |
| 2 | Communication with Debtors and Debtor Advisors |
| 3 | Communication with Creditors, UCC, Advisors, and Regulators |
| 4 | M&A Process Management |
| 5 | Other Communication |
| 6 | Analysis, Presentations and Due Diligence |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - April 2021 Detail

| Date | Day | Notes | Category | | | | | | Total Hours |
|------|-----|-------|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
| **J.P. Hanson** | | | | | | | | | |
| 4/1/2021 | Thu | Discovery conference; review PSA and backstop agreement; discussion with government; coordination with FLFO lenders; UCC discussions; predecessor proposal | 1.0 | 1.5 | 3.0 | | | 1.5 | 7.0 |
| 4/2/2021 | Fri | Predecessor proposal; lender update; review projections; debtor discussions | | 1.5 | 1.5 | | | | 3.0 |
| 4/3/2021 | Sat | Predecessor proposal | | 1.0 | 1.0 | | | 1.5 | 3.5 |
| 4/4/2021 | Sun | Debtor discussions; lender update | | 1.0 | 1.0 | | | | 2.0 |
| 4/5/2021 | Mon | Review disclosure statement exhibits; coordination re: work streams; review projections; lender update | | 0.5 | 1.5 | | | 1.0 | 3.0 |
| 4/6/2021 | Tue | Exit costs and sources & uses; hearing preparation; coordination re: work streams | | 1.0 | | | | 1.0 | 2.0 |
| 4/7/2021 | Wed | Coordination re: work streams; discussion PSA and backstop agreement; lender update; testimony preparation; discovery; review disclosure statement | | 1.5 | 1.0 | | | | 2.5 |
| 4/8/2021 | Thu | Review disclosure statement exhibits; coordination with FLFO lenders; UCC discussions; coordination re: work streams; testimony preparation; debtor discussions | | 1.5 | 1.5 | | | | 3.0 |
| 4/9/2021 | Fri | Hearing; testimony preparation; UCC discussions; review disclosure statement exhibits | 1.5 | 3.0 | 1.5 | | | 3.0 | 9.0 |
| 4/10/2021 | Sat | | | | | | | | - |
| 4/11/2021 | Sun | Debtor discussions | | 1.0 | | | | | 1.0 |
| 4/12/2021 | Mon | Discovery; review disclosure statement exhibits; review expert report | | 1.0 | 1.0 | | | 1.0 | 3.0 |
| 4/13/2021 | Tue | Fee app; hearing preparation; review disclosure statement exhibits; review predecessor proposals | | 1.5 | 1.5 | | | 1.0 | 4.0 |
| 4/14/2021 | Wed | Disclosure statement hearing; discovery; review disclosure statement exhibits; coordination re: work streams | 1.5 | 1.5 | 1.0 | | | 1.0 | 5.0 |
| 4/15/2021 | Thu | Coordination with FLFO lenders; UCC discussions; debtor discussions | | 1.0 | 1.5 | | | | 2.5 |
| 4/16/2021 | Fri | Review surety proposal; discovery; review expert report | | | 1.0 | | | 1.5 | 2.5 |
| 4/17/2021 | Sat | Debtor discussions; review expert report; lender update | | 0.5 | | | | 1.5 | 3.0 |
| 4/18/2021 | Sun | Review expert report | | | | | | 1.5 | 1.5 |
| 4/19/2021 | Mon | Review credit agreements; lender update; review expert report | | 1.0 | 1.0 | | | 2.5 | 4.5 |
| 4/20/2021 | Tue | Review credit agreement; discovery; coordination re: work streams; board call; review expert report | | 2.5 | | | | 3.0 | 5.5 |
| 4/21/2021 | Wed | Coordination re: work streams; lender update; review predecessor proposal; review expert report | | 1.5 | 1.0 | | | 1.5 | 4.0 |
| 4/22/2021 | Thu | Coordination re: work streams; coordination with FLFO lenders; UCC discussions; review expert report | | | 1.0 | | | 1.0 | 2.0 |
| 4/23/2021 | Fri | Lender update | | 1.0 | | | | 1.0 | 2.0 |
| 4/24/2021 | Sat | Lender update | | | 1.0 | | | | 1.0 |
| 4/25/2021 | Sun | Debtor discussions | | 1.0 | | | | | 1.0 |
| 4/26/2021 | Mon | Review exit cost and sources & uses | | | | | | 1.5 | 1.5 |
| 4/27/2021 | Tue | Review fee app; coordination re: work streams; predecessor and surety discussion | 1.0 | 0.5 | | | | 1.0 | 2.5 |
| 4/28/2021 | Wed | Review fee app; coordination re: work streams; lender update | 0.5 | 1.5 | 1.5 | | | | 3.5 |
| 4/29/2021 | Thu | Coordination with FLFO lenders; UCC discussions; coordination re: work streams | | 1.0 | 1.0 | | | | 2.0 |
| 4/30/2021 | Fri | Debtor discussions | | 1.0 | | | | | 1.0 |
| **Period Total** | | | 5.5 | 30.0 | 25.5 | - | - | 27.0 | 88.0 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - April 2021 Detail

| Date | Day | Notes | Category 1 | 2 | 3 | 4 | 5 | 6 | Total Hours |
|------|-----|-------|:---:|:---:|:---:|:---:|:---:|:---:|:---:|
| **Dan Crowley** | | | | | | | | | |
| 4/1/2021 | Thu | Discovery conference; review expert report; review PSA and backstop agreement; discussion with government; coordination with FLFO lenders; UCC discussions | 0.5 | 3.0 | 2.5 | 1.0 | | 8.0 | 15.0 |
| 4/2/2021 | Fri | Predecessor proposal; lender update; review PSA | | 1.5 | 1.5 | | | 2.0 | 5.0 |
| 4/3/2021 | Sat | Predecessor proposal | | | | | | 1.0 | 1.0 |
| 4/4/2021 | Sun | | | | | | | | - |
| 4/5/2021 | Mon | Review disclosure statement exhibits; discussion PSA; coordination re: work streams; review projections | | 1.5 | 0.5 | | | 2.0 | 4.0 |
| 4/6/2021 | Tue | Exit costs and sources & uses; hearing preparation; coordination re: work streams | 2.0 | 2.5 | | | | 1.5 | 6.0 |
| 4/7/2021 | Wed | Coordination re: work streams; discussion PSA and backstop agreement; lender update; testimony preparation; discovery; review disclosure statement; financial analyses | | 1.0 | 1.0 | | | 6.0 | 8.0 |
| 4/8/2021 | Thu | Review disclosure statement exhibits; coordination with FLFO lenders; UCC discussions; coordination re: work streams; testimony preparation | | 2.0 | 1.5 | | 0.5 | 4.5 | 8.5 |
| 4/9/2021 | Fri | Hearing; testimony preparation; UCC discussions; review disclosure statement exhibits | 1.0 | 1.0 | 0.5 | | | 2.0 | 4.5 |
| 4/10/2021 | Sat | | | | | | | | - |
| 4/11/2021 | Sun | | | | | | | | - |
| 4/12/2021 | Mon | Discovery; review disclosure statement exhibits; review expert report | | 1.0 | | | | 3.0 | 4.0 |
| 4/13/2021 | Tue | Fee app; hearing preparation; review disclosure statement exhibits; review predecessor proposals; review expert report | 1.5 | 3.0 | 0.5 | | | 7.5 | 12.5 |
| 4/14/2021 | Wed | Disclosure statement hearing; discovery; review disclosure statement exhibits; coordination re: work streams; expert report review | 1.0 | 1.5 | 1.0 | | | 3.0 | 6.5 |
| 4/15/2021 | Thu | Review expert report; coordination with FLFO lenders; UCC discussions | | 0.5 | 1.0 | | | 5.0 | 6.5 |
| 4/16/2021 | Fri | Review surety proposal; discovery; review expert report | | 2.0 | 0.5 | | | 3.5 | 6.0 |
| 4/17/2021 | Sat | Fee app; review expert report | 0.5 | | | | | 2.0 | 2.5 |
| 4/18/2021 | Sun | | | | | | | | - |
| 4/19/2021 | Mon | Review credit agreements; FLFO due diligence; lender update; review expert report | 0.5 | 2.5 | 1.0 | | | 4.5 | 8.5 |
| 4/20/2021 | Tue | Review credit agreement; discovery; coordination re: work streams; board call; review expert report | | 3.5 | 0.5 | | | 8.0 | 12.0 |
| 4/21/2021 | Wed | Coordination re: work streams; lender update; review predecessor proposal; review expert report | | 1.5 | 1.0 | | | 8.5 | 11.0 |
| 4/22/2021 | Thu | Coordination re: work streams; coordination with FLFO lenders; UCC discussions | 1.0 | 0.5 | 1.0 | | | | 2.5 |
| 4/23/2021 | Fri | Lender update | | | 0.5 | | | | 0.5 |
| 4/24/2021 | Sat | | | | | | | | - |
| 4/25/2021 | Sun | | | | | | | | - |
| 4/26/2021 | Mon | Coordination re: work streams; predecessor and surety discussion; exit cost and sources & uses | 0.5 | | 0.5 | | | 1.0 | 2.0 |
| 4/27/2021 | Tue | Fee app; coordination re: work streams; predecessor and surety discussion | 0.5 | 1.5 | | | | 3.0 | 5.0 |
| 4/28/2021 | Wed | Fee app; coordination re: work streams; lender update | 2.0 | 0.5 | 0.5 | | | 2.0 | 5.0 |
| 4/29/2021 | Thu | Coordination with FLFO lenders; UCC discussions; coordination re: work streams | | 0.5 | 1.0 | | | 1.0 | 2.5 |
| 4/30/2021 | Fri | Fee app; lender update | 0.5 | | 1.0 | | | | 1.5 |
| | | **Period Total** | 11.5 | 31.0 | 17.5 | 1.0 | 0.5 | 79.0 | 140.5 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - April 2021 Detail

| Date | Day | Notes | Category | | | | | | Total Hours |
|---|---|---|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
| **Michael Haney** | | | | | | | | | |
| 4/1/2021 | Thu | Discovery conference; review expert report; review PSA and backstop agreement; discussion with government; predecessor proposal; coordination with FLFO lenders; UCC discussions; FLTL due diligence | 0.5 | 3.5 | 2.5 | | | 5.0 | 11.5 |
| 4/2/2021 | Fri | Predecessor proposal; review projections; lender update; review PSA | | 1.5 | 1.5 | | | 7.0 | 10.0 |
| 4/3/2021 | Sat | Predecessor proposal | | | | | | 4.0 | 4.0 |
| 4/4/2021 | Sun | | | | | | | | - |
| 4/5/2021 | Mon | Review disclosure statement exhibits; discussion PSA; coordination re: work streams; financial analyses; review projections; exit costs and sources & uses | | 1.0 | 0.5 | | 0.5 | 3.0 | 5.0 |
| 4/6/2021 | Tue | Fee app; exit costs and sources & uses; hearing preparation; coordination re: work streams; recovery analysis; review state leases | 2.0 | 2.5 | | | 1.5 | 1.5 | 7.5 |
| 4/7/2021 | Wed | Coordination re: work streams; discussion PSA and backstop agreement; lender update; review state leases; testimony preparation; discovery; review disclosure statement; financial analyses | | 1.0 | 1.0 | | | 5.5 | 7.5 |
| 4/8/2021 | Thu | Review disclosure statement exhibits; FLTL due diligence; coordination with FLFO lenders; UCC discussions; coordination re: work streams; testimony preparation | | 0.5 | 1.5 | | 0.5 | 4.0 | 6.5 |
| 4/9/2021 | Fri | Hearing; exit costs and sources & uses; testimony preparation; UCC discussions; review disclosure statement exhibits | 1.0 | 1.5 | 0.5 | | | 0.5 | 3.5 |
| 4/10/2021 | Sat | | | | | | | | - |
| 4/11/2021 | Sun | | | | | | | | - |
| 4/12/2021 | Mon | Discovery; review disclosure statement exhibits; review expert report | | 1.0 | | | | 5.0 | 6.0 |
| 4/13/2021 | Tue | Fee app; hearing preparation; review financial analyses; review disclosure statement exhibits; review predecessor proposals; review expert report | 1.5 | 2.0 | | | | 7.0 | 10.5 |
| 4/14/2021 | Wed | Disclosure statement hearing; discovery; review disclosure statement exhibits; coordination re: work streams; P&A analysis; expert report review; variance testing | 1.0 | 1.0 | | | 0.5 | 2.0 | 5.0 |
| 4/15/2021 | Thu | Review expert report; coordination with FLFO lenders; UCC discussions | | 0.5 | 1.0 | | | | 1.5 |
| 4/16/2021 | Fri | Review surety proposal; discovery; FLTL due diligence; review expert report | | 2.0 | 0.5 | | | 3.0 | 5.5 |
| 4/17/2021 | Sat | Fee app | 0.5 | | | | | | 0.5 |
| 4/18/2021 | Sun | | | | | | | | - |
| 4/19/2021 | Mon | Fee app; review credit agreements; FLFO due diligence; lender update; review expert report | 0.5 | 2.0 | 1.0 | | | 3.5 | 7.0 |
| 4/20/2021 | Tue | Review credit agreement; discovery; coordination re: work streams; board call; review disclosure statement exhibit; review expert report | | 3.5 | 0.5 | | | 7.0 | 11.0 |
| 4/21/2021 | Wed | Discussion funds flow; coordination re: work streams; lender update; review predecessor proposal; review expert report | | 1.5 | 1.0 | | | 12.0 | 14.5 |
| 4/22/2021 | Thu | Fee app; coordination re: work streams; coordination with FLFO lenders; UCC discussions | 1.0 | 0.5 | 1.0 | | | | 2.5 |
| 4/23/2021 | Fri | Lender update | | | 0.5 | | | | 0.5 |
| 4/24/2021 | Sat | | | | | | | | - |
| 4/25/2021 | Sun | | | | | | | | - |
| 4/26/2021 | Mon | Fee app; coordination re: work streams; predecessor and surety discussion | 0.5 | | 0.5 | | | 1.0 | 2.0 |
| 4/27/2021 | Tue | Fee app; coordination re: work streams; predecessor and surety discussion | 0.5 | 1.5 | | | 0.5 | | 2.5 |
| 4/28/2021 | Wed | Fee app; variance testing; coordination re: work streams; lender update | 1.0 | 0.5 | 0.5 | | | 0.5 | 2.5 |
| 4/29/2021 | Thu | Coordination with FLFO lenders; UCC discussions; coordination re: work streams | | 0.5 | 1.0 | | | | 1.5 |
| 4/30/2021 | Fri | Fee app; FLTL due diligence; lender update | 0.5 | | 1.0 | | | | 1.5 |
| **Period Total** | | | 10.5 | 28.0 | 16.5 | - | 3.5 | 71.5 | 130.0 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - April 2021 Detail

| Date | Day | Notes | | Category | | | | | | Total Hours |
|------|-----|-------|---|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
| **Jerry Eumont** | | | | | | | | | | |
| 4/1/2021 | Thu | Database analysis | | | | | | | 2.0 | 2.0 |
| 4/2/2021 | Fri | | | | | | | | | - |
| 4/3/2021 | Sat | | | | | | | | | - |
| 4/4/2021 | Sun | | | | | | | | | - |
| 4/5/2021 | Mon | | | | | | | | | - |
| 4/6/2021 | Tue | | | | | | | | | - |
| 4/7/2021 | Wed | Database analysis | | | | | | | 1.0 | 1.0 |
| 4/8/2021 | Thu | Database analysis | | | | | | | 1.0 | 1.0 |
| 4/9/2021 | Fri | | | | | | | | | - |
| 4/10/2021 | Sat | | | | | | | | | - |
| 4/11/2021 | Sun | | | | | | | | | - |
| 4/12/2021 | Mon | | | | | | | | | - |
| 4/13/2021 | Tue | | | | | | | | | - |
| 4/14/2021 | Wed | | | | | | | | | - |
| 4/15/2021 | Thu | | | | | | | | | - |
| 4/16/2021 | Fri | | | | | | | | | - |
| 4/17/2021 | Sat | | | | | | | | | - |
| 4/18/2021 | Sun | | | | | | | | | - |
| 4/19/2021 | Mon | | | | | | | | | - |
| 4/20/2021 | Tue | | | | | | | | | - |
| 4/21/2021 | Wed | | | | | | | | | - |
| 4/22/2021 | Thu | | | | | | | | | - |
| 4/23/2021 | Fri | | | | | | | | | - |
| 4/24/2021 | Sat | | | | | | | | | - |
| 4/25/2021 | Sun | | | | | | | | | - |
| 4/26/2021 | Mon | | | | | | | | | - |
| 4/27/2021 | Tue | | | | | | | | | - |
| 4/28/2021 | Wed | | | | | | | | | - |
| 4/29/2021 | Thu | | | | | | | | | - |
| 4/30/2021 | Fri | | | | | | | | | - |
| **Period Total** | | | - | - | - | - | - | 4.0 | 4.0 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - April 2021 Detail

| Date | Day | Notes | | | Category | | | | Total Hours |
|------|-----|-------|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
| **Manuel Amaro** | | | | | | | | | |
| 4/1/2021 | Thu | Database analysis | | | | | | 2.0 | 2.0 |
| 4/2/2021 | Fri | | | | | | | | - |
| 4/3/2021 | Sat | | | | | | | | - |
| 4/4/2021 | Sun | | | | | | | | - |
| 4/5/2021 | Mon | | | | | | | | - |
| 4/6/2021 | Tue | | | | | | | | - |
| 4/7/2021 | Wed | Database analysis | | | | | | 1.0 | 1.0 |
| 4/8/2021 | Thu | Database analysis | | | | | | 1.0 | 1.0 |
| 4/9/2021 | Fri | | | | | | | | - |
| 4/10/2021 | Sat | | | | | | | | - |
| 4/11/2021 | Sun | | | | | | | | - |
| 4/12/2021 | Mon | | | | | | | | - |
| 4/13/2021 | Tue | | | | | | | | - |
| 4/14/2021 | Wed | | | | | | | | - |
| 4/15/2021 | Thu | | | | | | | | - |
| 4/16/2021 | Fri | | | | | | | | - |
| 4/17/2021 | Sat | | | | | | | | - |
| 4/18/2021 | Sun | | | | | | | | - |
| 4/19/2021 | Mon | | | | | | | | - |
| 4/20/2021 | Tue | | | | | | | | - |
| 4/21/2021 | Wed | | | | | | | | - |
| 4/22/2021 | Thu | | | | | | | | - |
| 4/23/2021 | Fri | | | | | | | | - |
| 4/24/2021 | Sat | | | | | | | | - |
| 4/25/2021 | Sun | | | | | | | | - |
| 4/26/2021 | Mon | | | | | | | | - |
| 4/27/2021 | Tue | | | | | | | | - |
| 4/28/2021 | Wed | | | | | | | | - |
| 4/29/2021 | Thu | | | | | | | | - |
| 4/30/2021 | Fri | | | | | | | | - |
| **Period Total** | | | - | - | - | - | - | 4.0 | 4.0 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - April 2021 Detail

| Date | Day | Notes | Category | | | | | | Total Hours |
|---|---|---|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
| **Ahmed Moussa** | | | | | | | | | |
| 4/1/2021 | Thu | Discovery conference; expert report; predecessor proposal; coordination with FLFO lenders; UCC discussions | 0.5 | 2.5 | 2.5 | | | 4.0 | 9.5 |
| 4/2/2021 | Fri | Predecessor proposal; review financial projections; lender update | | 1.5 | 1.5 | | | 6.0 | 9.0 |
| 4/3/2021 | Sat | Predecessor proposal | | | | | | 6.0 | 6.0 |
| 4/4/2021 | Sun | Predecessor proposal | | | | | | 8.0 | 8.0 |
| 4/5/2021 | Mon | Review disclosure statement exhibits; coordination re: work streams; financial analyses; financial projections | | | 0.5 | | | 7.5 | 8.0 |
| 4/6/2021 | Tue | Hearing preparation; coordination re: work streams; recovery analysis; financial analyses | 1.0 | 1.5 | | | | 5.5 | 8.0 |
| 4/7/2021 | Wed | Coordination re: work streams; lender update; testimony preparation; discovery; review disclosure statement; financial analyses | | 0.5 | 1.0 | | | 8.0 | 9.5 |
| 4/8/2021 | Thu | Review disclosure statement exhibits; coordination with FLFO lenders; UCC discussions; coordination re: work streams; testimony preparation; financial analyses | | 0.5 | 1.5 | | | 8.0 | 10.0 |
| 4/9/2021 | Fri | Hearing; exit costs and sources & uses; testimony preparation; UCC discussions; review disclosure statement exhibits; financial analyses | 1.0 | 1.5 | 0.5 | | | 7.0 | 10.0 |
| 4/10/2021 | Sat | | | | | | | | - |
| 4/11/2021 | Sun | | | | | | | | - |
| 4/12/2021 | Mon | Discovery; review disclosure statement exhibits; expert report | | 1.0 | | | | 9.0 | 10.0 |
| 4/13/2021 | Tue | Hearing preparation; financial analyses; review disclosure statement exhibits; predecessor proposals; expert report | 0.5 | 2.0 | | | | 7.5 | 10.0 |
| 4/14/2021 | Wed | Disclosure statement hearing; discovery; review disclosure statement exhibits; coordination re: work streams; expert report | 1.0 | 1.0 | 0.5 | | | 7.0 | 9.5 |
| 4/15/2021 | Thu | Expert report; coordination with FLFO lenders; UCC discussions | | 0.5 | 1.0 | | | 6.5 | 8.0 |
| 4/16/2021 | Fri | Review surety proposal; discovery; expert report | 1.0 | 2.0 | 0.5 | | | 5.5 | 9.0 |
| 4/17/2021 | Sat | Fee app | 0.5 | | | | | 1.0 | 1.5 |
| 4/18/2021 | Sun | Expert report | | | | | | 1.0 | 1.0 |
| 4/19/2021 | Mon | Fee app; review credit agreements; lender update; review expert report | 0.5 | 2.0 | 1.0 | | | 8.0 | 11.5 |
| 4/20/2021 | Tue | Review credit agreement; discovery; coordination re: work streams; board call; review disclosure statement exhibit; expert report | | 3.5 | 0.5 | | | 8.0 | 12.0 |
| 4/21/2021 | Wed | Coordination re: work streams; lender update; predecessor proposal; expert report | | 0.5 | 1.0 | | | 9.0 | 10.5 |
| 4/22/2021 | Thu | Coordination re: work streams; coordination with FLFO lenders; UCC discussions | | 0.5 | 1.0 | | | 1.0 | 2.5 |
| 4/23/2021 | Fri | Lender update; financial analyses | | | 0.5 | | | 2.0 | 2.5 |
| 4/24/2021 | Sat | | | | | | | | - |
| 4/25/2021 | Sun | | | | | | | | - |
| 4/26/2021 | Mon | Coordination re: work streams; predecessor and surety discussion; financial analyses | | 0.5 | | | | 1.0 | 1.5 |
| 4/27/2021 | Tue | Coordination re: work streams; predecessor and surety discussion; financial analyses | | 1.5 | | | | 1.5 | 3.0 |
| 4/28/2021 | Wed | Coordination re: work streams; lender update; financial analyses | | 0.5 | 0.5 | | | 1.0 | 2.0 |
| 4/29/2021 | Thu | Coordination with FLFO lenders; UCC discussions; coordination re: work streams | | 0.5 | 1.0 | | | | 1.5 |
| 4/30/2021 | Fri | FLTL due diligence; lender update | | | 1.0 | | | | 1.0 |
| | **Period Total** | | 6.0 | 24.0 | 16.0 | - | - | 129.0 | 175.0 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - April 2021 Detail

| Date | Day | Notes | Category | | | | | | Total |
| | | | 1 | 2 | 3 | 4 | 5 | 6 | Hours |
|---|---|---|---|---|---|---|---|---|---|
| **Richard Villanueva** | | | | | | | | | |
| 4/1/2021 | Thu | Database analysis | | | | | | 2.0 | 2.0 |
| 4/2/2021 | Fri | | | | | | | | - |
| 4/3/2021 | Sat | | | | | | | | - |
| 4/4/2021 | Sun | | | | | | | | - |
| 4/5/2021 | Mon | | | | | | | | - |
| 4/6/2021 | Tue | | | | | | | | - |
| 4/7/2021 | Wed | Database analysis | | | | | | 1.0 | 1.0 |
| 4/8/2021 | Thu | Database analysis | | | | | | 1.0 | 1.0 |
| 4/9/2021 | Fri | | | | | | | | - |
| 4/10/2021 | Sat | | | | | | | | - |
| 4/11/2021 | Sun | | | | | | | | - |
| 4/12/2021 | Mon | | | | | | | | - |
| 4/13/2021 | Tue | | | | | | | | - |
| 4/14/2021 | Wed | | | | | | | | - |
| 4/15/2021 | Thu | | | | | | | | - |
| 4/16/2021 | Fri | | | | | | | | - |
| 4/17/2021 | Sat | | | | | | | | - |
| 4/18/2021 | Sun | | | | | | | | - |
| 4/19/2021 | Mon | | | | | | | | - |
| 4/20/2021 | Tue | | | | | | | | - |
| 4/21/2021 | Wed | | | | | | | | - |
| 4/22/2021 | Thu | | | | | | | | - |
| 4/23/2021 | Fri | | | | | | | | - |
| 4/24/2021 | Sat | | | | | | | | - |
| 4/25/2021 | Sun | | | | | | | | - |
| 4/26/2021 | Mon | | | | | | | | - |
| 4/27/2021 | Tue | | | | | | | | - |
| 4/28/2021 | Wed | | | | | | | | - |
| 4/29/2021 | Thu | | | | | | | | - |
| 4/30/2021 | Fri | | | | | | | | - |
| **Period Total** | | | - | - | - | - | - | 4.0 | 4.0 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - April 2021 Detail

| Date | Day | Notes | Category | | | | | | Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 1 | 2 | 3 | 4 | 5 | 6 | Hours |
| **Ed Trevino** | | | | | | | | | |
| 4/1/2021 | Thu | | | | | | | | - |
| 4/2/2021 | Fri | | | | | | | | - |
| 4/3/2021 | Sat | | | | | | | | - |
| 4/4/2021 | Sun | | | | | | | | - |
| 4/5/2021 | Mon | | | | | | | | - |
| 4/6/2021 | Tue | | | | | | | | - |
| 4/7/2021 | Wed | | | | | | | | - |
| 4/8/2021 | Thu | | | | | | | | - |
| 4/9/2021 | Fri | | | | | | | | - |
| 4/10/2021 | Sat | | | | | | | | - |
| 4/11/2021 | Sun | | | | | | | | - |
| 4/12/2021 | Mon | | | | | | | | - |
| 4/13/2021 | Tue | | | | | | | | - |
| 4/14/2021 | Wed | | | | | | | | - |
| 4/15/2021 | Thu | | | | | | | | - |
| 4/16/2021 | Fri | | | | | | | | - |
| 4/17/2021 | Sat | | | | | | | | - |
| 4/18/2021 | Sun | | | | | | | | - |
| 4/19/2021 | Mon | | | | | | | | - |
| 4/20/2021 | Tue | | | | | | | | - |
| 4/21/2021 | Wed | | | | | | | | - |
| 4/22/2021 | Thu | | | | | | | | - |
| 4/23/2021 | Fri | | | | | | | | - |
| 4/24/2021 | Sat | | | | | | | | - |
| 4/25/2021 | Sun | | | | | | | | - |
| 4/26/2021 | Mon | | | | | | | | - |
| 4/27/2021 | Tue | | | | | | | | - |
| 4/28/2021 | Wed | | | | | | | | - |
| 4/29/2021 | Thu | | | | | | | | - |
| 4/30/2021 | Fri | | | | | | | | - |
| **Period Total** | | | - | - | - | - | - | - | - |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - April 2021 Detail

| Date | Day | Notes | Category 1 | 2 | 3 | 4 | 5 | 6 | Total Hours |
|------|-----|-------|---|---|---|---|---|---|---|
| **Nick Self** | | | | | | | | | |
| 4/1/2021 | Thu | Discovery conference; expert report; discussion with government; predecessor proposal; coordination with FLFO lenders; UCC discussions; FLTL due diligence | 0.5 | 2.5 | 2.5 | | | 2.0 | 7.5 |
| 4/2/2021 | Fri | Predecessor proposal; review projections; lender update | | 1.5 | 1.5 | | | 6.0 | 9.0 |
| 4/3/2021 | Sat | Predecessor proposal | | | | | | 6.0 | 6.0 |
| 4/4/2021 | Sun | Predecessor proposal | | | | | | 8.0 | 8.0 |
| 4/5/2021 | Mon | Review disclosure statement exhibits; coordination re: work streams; financial analyses | | 1.0 | 0.5 | | | 6.5 | 8.0 |
| 4/6/2021 | Tue | Exit costs and sources & uses; hearing preparation; coordination re: work streams; financial analyses | 1.0 | 2.5 | | | | 6.0 | 9.5 |
| 4/7/2021 | Wed | Coordination re: work streams; discussion PSA and backstop agreement; lender update; review state leases; testimony preparation; discovery; financial analyses | | 1.0 | 1.0 | | | 10.0 | 12.0 |
| 4/8/2021 | Thu | Financial analyses; review disclosure statement exhibits; coordination with FLFO lenders; UCC discussions; coordination re: work streams; testimony preparation | | 0.5 | 1.5 | | | 10.0 | 12.0 |
| 4/9/2021 | Fri | Hearing; financial analyses; exit costs and sources & uses; testimony preparation; UCC discussions; review disclosure statement exhibits | 1.0 | 1.5 | 0.5 | | | 9.0 | 12.0 |
| 4/10/2021 | Sat | | | | | | | | - |
| 4/11/2021 | Sun | Financial analyses | | | | | | 1.0 | 1.0 |
| 4/12/2021 | Mon | Discovery; review disclosure statement exhibits; expert report | | 1.0 | | | | 9.0 | 10.0 |
| 4/13/2021 | Tue | Hearing preparation; financial analyses; review disclosure statement exhibits; predecessor proposals; review expert report | 1.5 | 2.0 | | | | 6.5 | 10.0 |
| 4/14/2021 | Wed | Disclosure statement hearing; discovery; review disclosure statement exhibits; coordination re: work streams; P&A analysis; expert report review | 1.0 | 1.0 | 0.5 | | | 7.5 | 10.0 |
| 4/15/2021 | Thu | Review expert report; coordination with FLFO lenders; UCC discussions | | 0.5 | 1.0 | | | 6.5 | 8.0 |
| 4/16/2021 | Fri | Review surety proposal; discovery; financial analyses; review expert report | | 2.0 | 0.5 | | | 6.5 | 9.0 |
| 4/17/2021 | Sat | Fee app; financial analyses | 0.5 | | | | | 1.0 | 1.5 |
| 4/18/2021 | Sun | Financial analyses | | | | | | 1.0 | 1.0 |
| 4/19/2021 | Mon | Fee app; financial analyses; review credit agreements; lender update; review expert report | 0.5 | 2.0 | 1.0 | | | 8.5 | 12.0 |
| 4/20/2021 | Tue | Review credit agreement; discovery; coordination re: work streams; board call; review disclosure statement exhibit; review expert report; financial analyses | | 3.5 | 0.5 | | | 4.0 | 8.0 |
| 4/21/2021 | Wed | Financial analyses; coordination re: work streams; lender update; review predecessor proposal; review expert report | | 1.5 | 1.0 | | | 5.5 | 8.0 |
| 4/22/2021 | Thu | Coordination re: work streams; coordination with FLFO lenders; UCC discussions | 1.0 | 0.5 | 1.0 | | | 1.0 | 3.5 |
| 4/23/2021 | Fri | Lender update' financial analyses | | | 0.5 | | | 2.0 | 2.5 |
| 4/24/2021 | Sat | | | | | | | | - |
| 4/25/2021 | Sun | | | | | | | | - |
| 4/26/2021 | Mon | Fee app; coordination re: work streams; predecessor and surety discussion | 0.5 | | 0.5 | | | 0.5 | 1.5 |
| 4/27/2021 | Tue | Fee app; coordination re: work streams; predecessor and surety discussion | 0.5 | 1.5 | | | | 0.5 | 2.5 |
| 4/28/2021 | Wed | Fee app; variance testing; coordination re: work streams; lender update | 1.0 | 0.5 | 0.5 | | | 1.0 | 3.0 |
| 4/29/2021 | Thu | Coordination with FLFO lenders; UCC discussions; coordination re: work streams | | 0.5 | 1.0 | | | | 1.5 |
| 4/30/2021 | Fri | Fee app; FLTL due diligence; lender update | 0.5 | | 1.0 | | | | 1.5 |
| | **Period Total** | | 9.5 | 27.0 | 16.5 | - | - | 125.5 | 178.5 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records · April 2021 Detail

| Date | Day | Notes | Category 1 | 2 | 3 | 4 | 5 | 6 | Total Hours |
|---|---|---|---|---|---|---|---|---|---|
| **John Kinsella** | | | | | | | | | |
| 4/1/2021 | Thu | Discovery conference; expert report; discussion with government; coordination with FLFO lenders; UCC discussions; FLTL diligence; financial analyses | 0.5 | 3.0 | 2.5 | | | 1.5 | 7.5 |
| 4/2/2021 | Fri | Predecessor proposal; projections; lender update; financial analyses | | 1.5 | 1.5 | | | 6.0 | 9.0 |
| 4/3/2021 | Sat | Predecessor proposal | | | | | | 6.0 | 6.0 |
| 4/4/2021 | Sun | Predecessor proposal | | | | | | 8.0 | 8.0 |
| 4/5/2021 | Mon | Review disclosure statement exhibits; coordination re: work streams; financial analyses; projections | | 1.5 | 0.5 | | | 6.0 | 8.0 |
| 4/6/2021 | Tue | Fee app; exit costs and sources & uses; hearing preparation; coordination re: work streams; recovery analysis | 2.0 | 2.5 | | | | 5.5 | 10.0 |
| 4/7/2021 | Wed | Coordination re: work streams; lender update; testimony preparation; discovery; review disclosure statement; financial analyses | | 0.5 | 1.0 | | | 10.0 | 11.5 |
| 4/8/2021 | Thu | Review disclosure statement exhibits; FLTL due diligence; coordination with FLFO lenders; UCC discussions; coordination re: work streams; testimony preparation | | 2.0 | 1.5 | | | 8.5 | 12.0 |
| 4/9/2021 | Fri | Hearing; financial analyses; testimony preparation; UCC discussions; review disclosure statement exhibits | 1.0 | 1.0 | 0.5 | | | 9.5 | 12.0 |
| 4/10/2021 | Sat | | | | | | | | - |
| 4/11/2021 | Sun | Financial analyses | | | | | | 1.0 | 1.0 |
| 4/12/2021 | Mon | Discovery; review disclosure statement exhibits; review expert report; financial analyses | | 1.0 | | | | 9.0 | 10.0 |
| 4/13/2021 | Tue | Fee app; hearing preparation; financial analyses; review disclosure statement exhibits; predecessor proposals; expert report | 1.5 | 3.0 | 0.5 | | | 5.0 | 10.0 |
| 4/14/2021 | Wed | Disclosure statement hearing; discovery; review disclosure statement exhibits; coordination re: work streams; expert report; variance testing; financial analyses | 1.0 | 1.5 | 1.0 | | | 6.5 | 10.0 |
| 4/15/2021 | Thu | Expert report; coordination with FLFO lenders; UCC discussions; financial analyses | | 0.5 | 1.0 | | | 6.5 | 8.0 |
| 4/16/2021 | Fri | Discovery; FLTL due diligence; review expert report; financial analyses | | 2.0 | 0.5 | | | 5.5 | 8.0 |
| 4/17/2021 | Sat | Fee app | 0.5 | | | | | 1.0 | 1.5 |
| 4/18/2021 | Sun | Financial analyses | | | | | | 1.0 | 1.0 |
| 4/19/2021 | Mon | Fee app; FLFO due diligence; lender update; review expert report; financial analyses | 0.5 | 0.5 | 1.0 | | | 12.0 | 14.0 |
| 4/20/2021 | Tue | Discovery; coordination re: work streams; board call; review disclosure statement exhibit; review expert report | | 3.5 | 0.5 | | | 14.0 | 18.0 |
| 4/21/2021 | Wed | Coordination re: work streams; lender update; review predecessor proposal; review expert report; financial analyses | | 1.5 | 1.0 | | | 12.0 | 14.5 |
| 4/22/2021 | Thu | Fee app; coordination re: work streams; coordination with FLFO lenders; UCC discussions | 1.0 | 0.5 | 1.0 | | | 0.5 | 3.0 |
| 4/23/2021 | Fri | Lender update | | | 0.5 | | | | 0.5 |
| 4/24/2021 | Sat | | | | | | | | - |
| 4/25/2021 | Sun | | | | | | | | - |
| 4/26/2021 | Mon | Fee app; coordination re: work streams; predecessor and surety discussion | 0.5 | | 0.5 | | | | 1.0 |
| 4/27/2021 | Tue | Fee app; coordination re: work streams; predecessor and surety discussion | 0.5 | 1.5 | | | | | 2.0 |
| 4/28/2021 | Wed | Fee app; variance testing; coordination re: work streams; lender update | 2.0 | 0.5 | 0.5 | | | | 3.0 |
| 4/29/2021 | Thu | Coordination with FLFO lenders; UCC discussions; coordination re: work streams | | 0.5 | 1.0 | | | | 1.5 |
| 4/30/2021 | Fri | Fee app; FLTL due diligence; lender update | 0.5 | | 1.0 | | | | 1.5 |
| | | **Period Total** | 11.5 | 28.5 | 17.5 | - | - | 135.0 | 192.5 |
| | | **Grand Total** | 54.5 | 168.5 | 109.5 | 1.0 | 4.0 | 579.0 | 916.5 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - Summary

| | | Category | | | | | | Total |
|---|---|---|---|---|---|---|---|---|
| Employee | Position | 1 | 2 | 3 | 4 | 5 | 6 | Hours |
| J.P. Hanson | Managing Director | 3.5 | 30.0 | 22.5 | - | - | 29.5 | 85.5 |
| Dan Crowley | Managing Director | - | 37.0 | 19.0 | - | - | 62.0 | 118.0 |
| Michael Haney | Director | - | 26.0 | 14.0 | 0.5 | 6.5 | 91.0 | 138.0 |
| Jerry Eumont | Director | - | - | - | - | - | - | - |
| Manuel Amaro | Director | - | - | - | - | - | - | - |
| Ahmed Moussa | Associate | - | 22.0 | 12.5 | - | - | 84.5 | 119.0 |
| Richard Villanueva | Engineering Associate | - | - | - | - | - | - | - |
| Ed Trevino | Engineering Associate | - | - | - | - | - | - | - |
| Nick Self | Financial Analyst | - | 20.5 | 12.0 | - | - | 107.5 | 140.0 |
| John Kinsella | Financial Analyst | - | 20.5 | 11.5 | - | - | 102.5 | 134.5 |
| **Total** | | 3.5 | 156.0 | 91.5 | 0.5 | 6.5 | 477.0 | 735.0 |

**Houlihan Lokey Professionals and Hours**
**(May 1, 2021 - May 31, 2021)**

**Category Legend**

| | |
|---|---|
| 1 | General Case Administration |
| 2 | Communication with Debtors and Debtor Advisors |
| 3 | Communication with Creditors, UCC, Advisors, and Regulators |
| 4 | M&A Process Management |
| 5 | Other Communication |
| 6 | Analysis, Presentations and Due Diligence |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - May 2021 Detail

| Date | Day | Notes | Category 1 | 2 | 3 | 4 | 5 | 6 | Total Hours |
|------|-----|-------|---|---|---|---|---|---|-------|
| **J.P. Hanson** | | | | | | | | | |
| 5/1/2021 | Sat | Review fee app | 1.0 | | | | | | 1.0 |
| 5/2/2021 | Sun | Review fee app | 0.5 | | | | | | 0.5 |
| 5/3/2021 | Mon | Litigation discussion; coordination re: work streams; predecessor materials; review predecessor proposal | | 1.0 | 1.0 | | | 1.0 | 3.0 |
| 5/4/2021 | Tue | Predecessor materials; coordination re: work streams; review projections | | 1.0 | | | | 2.0 | 3.0 |
| 5/5/2021 | Wed | Debtor discussions; exit costs and sources & uses; lender update | | 1.0 | 1.0 | | | 1.0 | 3.0 |
| 5/6/2021 | Thu | Debtor discussions; UCC discussion; discussion predecessor term sheet | | 1.0 | 2.0 | | | | 3.0 |
| 5/7/2021 | Fri | Coordination re: work streams; review expert report; lender update | | 1.0 | 1.0 | | | 1.0 | 3.0 |
| 5/8/2021 | Sat | | | | | | | | - |
| 5/9/2021 | Sun | | | | | | | | - |
| 5/10/2021 | Mon | Review board candidates; deposition preparation; rebuttal report; debtor discussions; lender update | | 1.0 | 1.0 | | | 1.0 | 3.0 |
| 5/11/2021 | Tue | Coordination re: work streams; coordination rebuttal report; predecessor materials | | 2.0 | 0.5 | | | 3.0 | 5.5 |
| 5/12/2021 | Wed | Discussion credit agreement; coordination re: work streams; predecessor materials | | 2.0 | | | | 2.0 | 4.0 |
| 5/13/2021 | Thu | Discussion credit agreement; review government proposal; UCC discussion; coordination re: work streams; predecessor materials; rebuttal report; review ERO motion | | 2.5 | 0.5 | | | 2.0 | 5.0 |
| 5/14/2021 | Fri | Discussion surety proposal; lender update; coordination re: work streams; rebuttal report | | | 1.0 | | | 2.0 | 3.0 |
| 5/15/2021 | Sat | Debtor discussions | | 0.5 | | | | | 0.5 |
| 5/16/2021 | Sun | | | | | | | | - |
| 5/17/2021 | Mon | Discussion rebuttal report; lender update; review predecessor proposals; debtor discussions | | 1.0 | 2.0 | | | 2.0 | 5.0 |
| 5/18/2021 | Tue | Coordination re: work streams; board call; preparation deposition; discussion ERO motion; coordination discovery; UCC discussion | 1.0 | 3.5 | 0.5 | | | | 5.0 |
| 5/19/2021 | Wed | Coordination re: work streams; lender update; ERO discussion; review ERO motion; preparation rebuttal report | | 1.0 | 1.0 | | | 2.0 | 4.0 |
| 5/20/2021 | Thu | Debtor discussions; coordination re: work streams; UCC discussions; review rebuttal report; predecessor materials | | 0.5 | 2.0 | | | 1.0 | 3.5 |
| 5/21/2021 | Fri | Debtor discussions; discussion credit agreement; lender update; review rebuttal report | | 1.5 | 0.5 | | | 3.0 | 5.0 |
| 5/22/2021 | Sat | Review rebuttal report; lender update | | | 1.0 | | | 2.0 | 3.0 |
| 5/23/2021 | Sun | Review rebuttal report | | 1.0 | | | | 0.5 | 1.5 |
| 5/24/2021 | Mon | Debtor discussions; discussion rebuttal report; lender update; review rebuttal report | | 1.0 | 1.5 | | | 2.0 | 4.5 |
| 5/25/2021 | Tue | Debtor discussions; coordination re: work streams; discussion warrants | | 1.5 | 1.0 | | | 1.0 | 3.5 |
| 5/26/2021 | Wed | Debtor discussions; update NewCo materials; coordination re: work streams; warrant discussion; lender update | | 2.0 | 2.0 | | | | 4.0 |
| 5/27/2021 | Thu | Warrant analysis; net income forecast; review net income forecast | | 2.0 | 1.0 | | | | 3.0 |
| 5/28/2021 | Fri | Exit cost and sources & uses; lender update; debtor discussions | 1.0 | 1.0 | 2.0 | | | | 4.0 |
| 5/29/2021 | Sat | | | | | | | | - |
| 5/30/2021 | Sun | | | | | | | | - |
| 5/31/2021 | Mon | Review predecessor materials; debtor discussions | | 1.0 | | | | 1.0 | 2.0 |
| **Period Total** | | | 3.5 | 30.0 | 22.5 | - | - | 29.5 | 85.5 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - May 2021 Detail

| Date | Day | Notes | Category | | | | | | Total |
| | | | 1 | 2 | 3 | 4 | 5 | 6 | Hours |
|---|---|---|---|---|---|---|---|---|---|
| **Dan Crowley** | | | | | | | | | |
| 5/1/2021 | Sat | | | | | | | | - |
| 5/2/2021 | Sun | Review predecessor proposal; predecessor materials | | | | | | 4.0 | 4.0 |
| 5/3/2021 | Mon | Litigation discussion; coordination re: work streams; predecessor materials; review predecessor proposal | 3.0 | | | | | 2.0 | 5.0 |
| 5/4/2021 | Tue | Predecessor materials; coordination re: work streams; discussion projections | 2.0 | | | | | 4.0 | 6.0 |
| 5/5/2021 | Wed | Exit costs and sources & uses; lender update | 0.5 | 2.0 | | | | 2.0 | 4.5 |
| 5/6/2021 | Thu | UCC discussion; discussion predecessor term sheet | 0.5 | 1.0 | | | | 2.5 | 4.0 |
| 5/7/2021 | Fri | Coordination re: work streams; expert report; lender update | 0.5 | 1.0 | | | | | 1.5 |
| 5/8/2021 | Sat | Deposition preparation | | | | | | 1.0 | 1.0 |
| 5/9/2021 | Sun | Deposition preparation | | | | | | 1.0 | 1.0 |
| 5/10/2021 | Mon | Review board candidates; deposition preparation; review rebuttal report | 0.5 | | | | | 2.0 | 2.5 |
| 5/11/2021 | Tue | Coordination re: work streams; coordination rebuttal report; predecessor materials | 4.0 | 0.5 | | | | 3.5 | 8.0 |
| 5/12/2021 | Wed | Discussion credit agreement; coordination re: work streams; predecessor materials | 2.0 | | | | | 2.0 | 4.0 |
| 5/13/2021 | Thu | Discussion credit agreement; review government proposal; UCC discussion; coordination re: work streams; predecessor materials; rebuttal report; review ERO motion | 2.5 | 0.5 | | | | 1.0 | 4.0 |
| 5/14/2021 | Fri | Discussion surety proposal; lender update; coordination re: work streams; preparation rebuttal report | | 1.0 | | | | | 1.0 |
| 5/15/2021 | Sat | | | | | | | | - |
| 5/16/2021 | Sun | Rebuttal report | | | | | | 1.5 | 1.5 |
| 5/17/2021 | Mon | Discussion rebuttal report; lender update; preparation rebuttal report; review predecessor proposals | 1.0 | 1.0 | | | | 2.5 | 4.5 |
| 5/18/2021 | Tue | Coordination re: work streams; board call; preparation deposition; discussion ERO motion; coordination discovery; UCC discussion | 3.5 | 0.5 | | | | 5.0 | 9.0 |
| 5/19/2021 | Wed | Coordination re: work streams; lender update; ERO discussion; review ERO motion; preparation rebuttal report | 2.5 | 1.5 | | | | 4.5 | 8.5 |
| 5/20/2021 | Thu | Coordination re: work streams; UCC discussions; review rebuttal report; review rebuttal materials; predecessor materials | 1.5 | 2.0 | | | | 3.5 | 7.0 |
| 5/21/2021 | Fri | Discussion credit agreement; lender update; review rebuttal report | 1.5 | 0.5 | | | | 4.5 | 6.5 |
| 5/22/2021 | Sat | Review rebuttal report | 1.0 | | | | | 1.0 | 2.0 |
| 5/23/2021 | Sun | Review rebuttal report | 2.0 | | | | | 1.0 | 3.0 |
| 5/24/2021 | Mon | Discussion rebuttal report; lender update; review rebuttal report | 0.5 | 1.5 | | | | 2.0 | 4.0 |
| 5/25/2021 | Tue | Coordination re: work streams; discussion warrants | 2.0 | 2.0 | | | | 2.0 | 6.0 |
| 5/26/2021 | Wed | Coordination re: work streams; warrant discussion; lender update | 2.0 | 2.0 | | | | 2.0 | 6.0 |
| 5/27/2021 | Thu | Warrant analysis | 2.5 | 1.5 | | | | 2.0 | 6.0 |
| 5/28/2021 | Fri | Discussion warrants; exit cost and sources & uses; lender update | 1.5 | 0.5 | | | | 1.5 | 3.5 |
| 5/29/2021 | Sat | Review deposition transcripts | | | | | | 1.5 | 1.5 |
| 5/30/2021 | Sun | Predecessor materials | | | | | | 0.5 | 0.5 |
| 5/31/2021 | Mon | Predecessor materials | | | | | | 2.0 | 2.0 |
| **Period Total** | | | - | 37.0 | 19.0 | - | - | 62.0 | 118.0 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - May 2021 Detail

| Date | Day | Notes | Category 1 | 2 | 3 | 4 | 5 | 6 | Total Hours |
|------|-----|-------|---|---|---|---|---|---|---|
| **Michael Haney** | | | | | | | | | |
| 5/1/2021 | Sat | | | | | | | | - |
| 5/2/2021 | Sun | Review predecessor proposal; predecessor materials | | 1.5 | | | | 1.0 | 2.5 |
| 5/3/2021 | Mon | Litigation discussion; coordination re: work streams; predecessor materials; review predecessor proposal | | 1.0 | | | 0.5 | 1.5 | 3.0 |
| 5/4/2021 | Tue | Predecessor materials; coordination re: work streams; discussion projections | | 1.0 | | | | 0.5 | 1.5 |
| 5/5/2021 | Wed | UCC due diligence; exit costs and sources & uses; lender update | | 0.5 | 0.5 | | | 0.5 | 1.5 |
| 5/6/2021 | Thu | UCC due diligence; UCC discussion; discussion predecessor term sheet | | 0.5 | 1.0 | | 0.5 | | 2.0 |
| 5/7/2021 | Fri | Coordination re: work streams; review expert report; lender update | | 0.5 | 1.0 | | | | 1.5 |
| 5/8/2021 | Sat | Deposition preparation | | | | | | 0.5 | 0.5 |
| 5/9/2021 | Sun | Deposition preparation | | | | | | 1.0 | 1.0 |
| 5/10/2021 | Mon | Review board candidates; deposition preparation; rebuttal report | | | | | | 4.5 | 4.5 |
| 5/11/2021 | Tue | Coordination re: work streams; FLTL due diligence; coordination rebuttal report; predecessor materials | | 2.0 | 0.5 | | 1.0 | 9.0 | 12.5 |
| 5/12/2021 | Wed | Discussion credit agreement; coordination re: work streams; predecessor materials; equity analysis; variance testing | | 2.0 | | | | 5.5 | 7.5 |
| 5/13/2021 | Thu | Discussion funds flow; discussion credit agreement; review government proposal; UCC discussion; coordination re: work streams; predecessor materials; review rebuttal report; review ERO motion | | 2.5 | 0.5 | | 0.5 | 7.0 | 10.5 |
| 5/14/2021 | Fri | Discussion surety proposal; lender update; coordination re: work streams; preparation rebuttal report | | | 1.0 | | 0.5 | 4.5 | 6.0 |
| 5/15/2021 | Sat | Preparation NewCo materials | | | | | | 2.5 | 2.5 |
| 5/16/2021 | Sun | Preparation NewCo materials; preparation rebuttal report | | | | | | 3.0 | 3.0 |
| 5/17/2021 | Mon | Discussion rebuttal report; lender update; coordination hedge providers; preparation rebuttal report; review predecessor proposals | | 1.0 | 1.0 | | 0.5 | 4.5 | 7.0 |
| 5/18/2021 | Tue | Coordination re: work streams; board call; preparation deposition; discussion ERO motion; coordination discovery; UCC discussion | | 3.5 | 0.5 | | 1.0 | 11.0 | 16.0 |
| 5/19/2021 | Wed | Coordination re: work streams; lender update; ERO discussion; UCC due diligence; review ERO motion; preparation rebuttal report | | 0.5 | 1.5 | | | 4.5 | 6.5 |
| 5/20/2021 | Thu | Coordination re: work streams; UCC discussions; review rebuttal report; review rebuttal materials; predecessor materials | | 0.5 | 0.5 | | 1.0 | 2.0 | 4.0 |
| 5/21/2021 | Fri | Discussion credit agreement; lender update; review rebuttal report | | 1.5 | 0.5 | | | 3.0 | 5.0 |
| 5/22/2021 | Sat | Review rebuttal report | | | | | | 1.0 | 1.0 |
| 5/23/2021 | Sun | Review rebuttal report | | | | | | 3.0 | 3.0 |
| 5/24/2021 | Mon | Discussion rebuttal report; update NewCo materials; lender update; review rebuttal report | | 0.5 | 1.5 | 0.5 | | 3.5 | 6.0 |
| 5/25/2021 | Tue | Coordination re: work streams; discussion warrants; UCC due diligence; update NewCo materials | | 1.5 | 1.0 | | 0.5 | 1.0 | 4.0 |
| 5/26/2021 | Wed | Update NewCo materials; coordination re: work streams; warrant discussion; lender update; variance testing; net income forecast | | 1.5 | 1.0 | | | 4.0 | 6.5 |
| 5/27/2021 | Thu | Warrant analysis; net income forecast; review net income forecast | | 2.5 | 1.5 | | | 5.0 | 9.0 |
| 5/28/2021 | Fri | Discussion warrants; exit cost and sources & uses; lender update; coordination hedge providers | | 1.5 | 0.5 | | 0.5 | | 2.5 |
| 5/29/2021 | Sat | Review deposition transcripts | | | | | | 1.0 | 1.0 |
| 5/30/2021 | Sun | Predecessor materials | | | | | | 1.0 | 1.0 |
| 5/31/2021 | Mon | Predecessor materials | | | | | | 5.5 | 5.5 |
| **Period Total** | | | - | 26.0 | 14.0 | 0.5 | 6.5 | 91.0 | 138.0 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - May 2021 Detail

| Date | Day | Notes | Category | | | | | | Total Hours |
|------|-----|-------|:--------:|:-:|:-:|:-:|:-:|:-:|:-----------:|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
| **Jerry Eumont** | | | | | | | | | |
| 5/1/2021 | Sat | | | | | | | | - |
| 5/2/2021 | Sun | | | | | | | | - |
| 5/3/2021 | Mon | | | | | | | | - |
| 5/4/2021 | Tue | | | | | | | | - |
| 5/5/2021 | Wed | | | | | | | | - |
| 5/6/2021 | Thu | | | | | | | | - |
| 5/7/2021 | Fri | | | | | | | | - |
| 5/8/2021 | Sat | | | | | | | | - |
| 5/9/2021 | Sun | | | | | | | | - |
| 5/10/2021 | Mon | | | | | | | | - |
| 5/11/2021 | Tue | | | | | | | | - |
| 5/12/2021 | Wed | | | | | | | | - |
| 5/13/2021 | Thu | | | | | | | | - |
| 5/14/2021 | Fri | | | | | | | | - |
| 5/15/2021 | Sat | | | | | | | | - |
| 5/16/2021 | Sun | | | | | | | | - |
| 5/17/2021 | Mon | | | | | | | | - |
| 5/18/2021 | Tue | | | | | | | | - |
| 5/19/2021 | Wed | | | | | | | | - |
| 5/20/2021 | Thu | | | | | | | | - |
| 5/21/2021 | Fri | | | | | | | | - |
| 5/22/2021 | Sat | | | | | | | | - |
| 5/23/2021 | Sun | | | | | | | | - |
| 5/24/2021 | Mon | | | | | | | | - |
| 5/25/2021 | Tue | | | | | | | | - |
| 5/26/2021 | Wed | | | | | | | | - |
| 5/27/2021 | Thu | | | | | | | | - |
| 5/28/2021 | Fri | | | | | | | | - |
| 5/29/2021 | Sat | | | | | | | | - |
| 5/30/2021 | Sun | | | | | | | | - |
| 5/31/2021 | Mon | | | | | | | | - |
| **Period Total** | | | - | - | - | - | - | - | - |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - May 2021 Detail

| Date | Day | Notes | | Category | | | | | | Total Hours |
|------|-----|-------|--|----------|--|--|--|--|--|-------------|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | | Hours |
| **Manuel Amaro** | | | | | | | | | | |
| 5/1/2021 | Sat | | | | | | | | | - |
| 5/2/2021 | Sun | | | | | | | | | - |
| 5/3/2021 | Mon | | | | | | | | | - |
| 5/4/2021 | Tue | | | | | | | | | - |
| 5/5/2021 | Wed | | | | | | | | | - |
| 5/6/2021 | Thu | | | | | | | | | - |
| 5/7/2021 | Fri | | | | | | | | | - |
| 5/8/2021 | Sat | | | | | | | | | - |
| 5/9/2021 | Sun | | | | | | | | | - |
| 5/10/2021 | Mon | | | | | | | | | - |
| 5/11/2021 | Tue | | | | | | | | | - |
| 5/12/2021 | Wed | | | | | | | | | - |
| 5/13/2021 | Thu | | | | | | | | | - |
| 5/14/2021 | Fri | | | | | | | | | - |
| 5/15/2021 | Sat | | | | | | | | | - |
| 5/16/2021 | Sun | | | | | | | | | - |
| 5/17/2021 | Mon | | | | | | | | | - |
| 5/18/2021 | Tue | | | | | | | | | - |
| 5/19/2021 | Wed | | | | | | | | | - |
| 5/20/2021 | Thu | | | | | | | | | - |
| 5/21/2021 | Fri | | | | | | | | | - |
| 5/22/2021 | Sat | | | | | | | | | - |
| 5/23/2021 | Sun | | | | | | | | | - |
| 5/24/2021 | Mon | | | | | | | | | - |
| 5/25/2021 | Tue | | | | | | | | | - |
| 5/26/2021 | Wed | | | | | | | | | - |
| 5/27/2021 | Thu | | | | | | | | | - |
| 5/28/2021 | Fri | | | | | | | | | - |
| 5/29/2021 | Sat | | | | | | | | | - |
| 5/30/2021 | Sun | | | | | | | | | - |
| 5/31/2021 | Mon | | | | | | | | | - |
| **Period Total** | | | - | - | - | - | - | - | | - |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - May 2021 Detail

| Date | Day | Notes | Category | | | | | | Total Hours |
|------|-----|-------|:---:|:---:|:---:|:---:|:---:|:---:|:---:|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
| **Ahmed Moussa** | | | | | | | | | |
| 5/1/2021 | Sat | | | | | | | | - |
| 5/2/2021 | Sun | Review predecessor proposal; predecessor materials | | 1.5 | | | | 0.5 | 2.0 |
| 5/3/2021 | Mon | Litigation discussion; coordination re: work streams; predecessor materials; review predecessor proposal | | 1.0 | | | | 1.0 | 2.0 |
| 5/4/2021 | Tue | Coordination re: work streams; financial projections | | 0.5 | | | | 0.5 | 1.0 |
| 5/5/2021 | Wed | Exit costs and sources & uses; lender update; UCC due diligence | | 0.5 | 0.5 | | | 0.5 | 1.5 |
| 5/6/2021 | Thu | Discussion predecessor term sheet; UCC due diligence; UCC discussion | | 0.5 | 1.0 | | | | 1.5 |
| 5/7/2021 | Fri | Coordination re: work streams; review expert report; lender update | | 0.5 | 1.0 | | | | 1.5 |
| 5/8/2021 | Sat | Deposition preparation | | | | | | 4.0 | 4.0 |
| 5/9/2021 | Sun | Deposition preparation | | | | | | 1.0 | 1.0 |
| 5/10/2021 | Mon | Review board candidates; deposition preparation; rebuttal report; review documents | | | | | | 2.0 | 2.0 |
| 5/11/2021 | Tue | Coordination re: work streams; coordination rebuttal report; review rebuttal report | | 2.0 | 0.5 | | | 5.5 | 8.0 |
| 5/12/2021 | Wed | LOE analysis; discussion credit agreement; coordination re: work streams; review rebuttal report | | 1.5 | | | | 14.0 | 15.5 |
| 5/13/2021 | Thu | Review rebuttal report; discussion credit agreement; LOE analysis; review government proposal; UCC discussion; coordination re: work streams | | 2.0 | 0.5 | | | 11.5 | 14.0 |
| 5/14/2021 | Fri | LOE analysis; discussion surety proposal; lender update; coordination re: work streams; preparation rebuttal report | | | 1.0 | | | 11.0 | 12.0 |
| 5/15/2021 | Sat | Preparation rebuttal report | | | | | | 6.0 | 6.0 |
| 5/16/2021 | Sun | Preparation rebuttal report | | | | | | 4.0 | 4.0 |
| 5/17/2021 | Mon | Discussion rebuttal report; lender update; preparation rebuttal report | | 1.0 | 0.5 | | | 3.0 | 4.5 |
| 5/18/2021 | Tue | Coordination re: work streams; board call; preparation deposition; coordination discovery; UCC discussion | | 2.5 | 0.5 | | | 2.5 | 5.5 |
| 5/19/2021 | Wed | Coordination re: work streams; lender update; ERO discussion; UCC due diligence; review ERO motion; preparation rebuttal report | | 0.5 | 1.5 | | | 1.5 | 3.5 |
| 5/20/2021 | Thu | Coordination re: work streams; UCC discussions; review rebuttal report; review rebuttal materials | | 0.5 | 0.5 | | | 2.0 | 3.0 |
| 5/21/2021 | Fri | Discussion credit agreement; lender update; review rebuttal report | | 1.5 | 0.5 | | | 1.5 | 3.5 |
| 5/22/2021 | Sat | Review rebuttal report | | | | | | 2.0 | 2.0 |
| 5/23/2021 | Sun | Review rebuttal report | | | | | | 2.0 | 2.0 |
| 5/24/2021 | Mon | Discussion rebuttal report; lender update; review rebuttal report | | 0.5 | 1.0 | | | 2.0 | 3.5 |
| 5/25/2021 | Tue | Coordination re: work streams; discussion warrants; UCC due diligence | | 1.5 | 1.0 | | | 3.5 | 6.0 |
| 5/26/2021 | Wed | Coordination re: work streams; lender update; net income forecast | | 1.5 | 1.0 | | | 1.0 | 3.5 |
| 5/27/2021 | Thu | Warrant analysis; net income forecast | | 1.5 | 1.0 | | | | 2.5 |
| 5/28/2021 | Fri | Discussion warrants; exit cost and sources & uses; lender update | | 1.0 | 0.5 | | | | 1.5 |
| 5/29/2021 | Sat | Review deposition transcripts | | | | | | 2.0 | 2.0 |
| 5/30/2021 | Sun | | | | | | | | - |
| 5/31/2021 | Mon | | | | | | | | - |
| **Period Total** | | | - | 22.0 | 12.5 | - | - | 84.5 | 119.0 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - May 2021 Detail

| Date | Day | Notes | | Category | | | | | | Total Hours |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | | |
| **Richard Villanueva** | | | | | | | | | | |
| 5/1/2021 | Sat | | | | | | | | | - |
| 5/2/2021 | Sun | | | | | | | | | - |
| 5/3/2021 | Mon | | | | | | | | | - |
| 5/4/2021 | Tue | | | | | | | | | - |
| 5/5/2021 | Wed | | | | | | | | | - |
| 5/6/2021 | Thu | | | | | | | | | - |
| 5/7/2021 | Fri | | | | | | | | | - |
| 5/8/2021 | Sat | | | | | | | | | - |
| 5/9/2021 | Sun | | | | | | | | | - |
| 5/10/2021 | Mon | | | | | | | | | - |
| 5/11/2021 | Tue | | | | | | | | | - |
| 5/12/2021 | Wed | | | | | | | | | - |
| 5/13/2021 | Thu | | | | | | | | | - |
| 5/14/2021 | Fri | | | | | | | | | - |
| 5/15/2021 | Sat | | | | | | | | | - |
| 5/16/2021 | Sun | | | | | | | | | - |
| 5/17/2021 | Mon | | | | | | | | | - |
| 5/18/2021 | Tue | | | | | | | | | - |
| 5/19/2021 | Wed | | | | | | | | | - |
| 5/20/2021 | Thu | | | | | | | | | - |
| 5/21/2021 | Fri | | | | | | | | | - |
| 5/22/2021 | Sat | | | | | | | | | - |
| 5/23/2021 | Sun | | | | | | | | | - |
| 5/24/2021 | Mon | | | | | | | | | - |
| 5/25/2021 | Tue | | | | | | | | | - |
| 5/26/2021 | Wed | | | | | | | | | - |
| 5/27/2021 | Thu | | | | | | | | | - |
| 5/28/2021 | Fri | | | | | | | | | - |
| 5/29/2021 | Sat | | | | | | | | | - |
| 5/30/2021 | Sun | | | | | | | | | - |
| 5/31/2021 | Mon | | | | | | | | | - |
| **Period Total** | | | - | - | - | - | - | - | | - |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - May 2021 Detail

| Date | Day | Notes | Category | | | | | | Total Hours |
|------|-----|-------|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
| **Ed Trevino** | | | | | | | | | |
| 5/1/2021 | Sat | | | | | | | | - |
| 5/2/2021 | Sun | | | | | | | | - |
| 5/3/2021 | Mon | | | | | | | | - |
| 5/4/2021 | Tue | | | | | | | | - |
| 5/5/2021 | Wed | | | | | | | | - |
| 5/6/2021 | Thu | | | | | | | | - |
| 5/7/2021 | Fri | | | | | | | | - |
| 5/8/2021 | Sat | | | | | | | | - |
| 5/9/2021 | Sun | | | | | | | | - |
| 5/10/2021 | Mon | | | | | | | | - |
| 5/11/2021 | Tue | | | | | | | | - |
| 5/12/2021 | Wed | | | | | | | | - |
| 5/13/2021 | Thu | | | | | | | | - |
| 5/14/2021 | Fri | | | | | | | | - |
| 5/15/2021 | Sat | | | | | | | | - |
| 5/16/2021 | Sun | | | | | | | | - |
| 5/17/2021 | Mon | | | | | | | | - |
| 5/18/2021 | Tue | | | | | | | | - |
| 5/19/2021 | Wed | | | | | | | | - |
| 5/20/2021 | Thu | | | | | | | | - |
| 5/21/2021 | Fri | | | | | | | | - |
| 5/22/2021 | Sat | | | | | | | | - |
| 5/23/2021 | Sun | | | | | | | | - |
| 5/24/2021 | Mon | | | | | | | | - |
| 5/25/2021 | Tue | | | | | | | | - |
| 5/26/2021 | Wed | | | | | | | | - |
| 5/27/2021 | Thu | | | | | | | | - |
| 5/28/2021 | Fri | | | | | | | | - |
| 5/29/2021 | Sat | | | | | | | | - |
| 5/30/2021 | Sun | | | | | | | | - |
| 5/31/2021 | Mon | | | | | | | | - |
| **Period Total** | | | - | - | - | - | - | - | - |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - May 2021 Detail

| Date | Day | Notes | Category | | | | | | Total Hours |
|---|---|---|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
| **Nick Self** | | | | | | | | | |
| 5/1/2021 | Sat | | | | | | | | - |
| 5/2/2021 | Sun | Review predecessor proposal; predecessor materials | | 1.5 | | | | 0.5 | 2.0 |
| 5/3/2021 | Mon | Coordination re: work streams; predecessor materials; review predecessor proposal | | 1.0 | | | | 2.0 | 3.0 |
| 5/4/2021 | Tue | Predecessor materials; coordination re: work streams | | 0.5 | | | | 1.0 | 1.5 |
| 5/5/2021 | Wed | UCC due diligence; exit costs and sources & uses; lender update | | 0.5 | 0.5 | | | | 1.0 |
| 5/6/2021 | Thu | UCC due diligence; UCC discussion; discussion predecessor term sheet | | 0.5 | 0.5 | | | 0.5 | 1.5 |
| 5/7/2021 | Fri | Coordination re: work streams; review expert report; lender update | | 0.5 | 1.0 | | | | 1.5 |
| 5/8/2021 | Sat | Deposition preparation | | | | | | 4.5 | 4.5 |
| 5/9/2021 | Sun | Deposition preparation | | | | | | 1.0 | 1.0 |
| 5/10/2021 | Mon | Review board candidates; deposition preparation; rebuttal report | | | | | | 1.5 | 1.5 |
| 5/11/2021 | Tue | Coordination re: work streams; FLTL due diligence; coordination rebuttal report; predecessor materials | | 2.0 | 0.5 | | | 5.5 | 8.0 |
| 5/12/2021 | Wed | Discussion credit agreement; coordination re: work streams; predecessor materials; equity analysis; LOE analysis | | 2.0 | | | | 8.0 | 10.0 |
| 5/13/2021 | Thu | LOE analysis; review government proposal; UCC discussion; coordination re: work streams; predecessor materials; review rebuttal report | | 2.5 | 0.5 | | | 9.0 | 12.0 |
| 5/14/2021 | Fri | LOE analysis; discussion surety proposal; lender update; coordination re: work streams; preparation rebuttal report | | | 1.0 | | | 11.0 | 12.0 |
| 5/15/2021 | Sat | Preparation NewCo materials; preparation rebuttal report | | | | | | 6.0 | 6.0 |
| 5/16/2021 | Sun | Preparation NewCo materials; preparation rebuttal report | | | | | | 4.0 | 4.0 |
| 5/17/2021 | Mon | Discussion rebuttal report; lender update; preparation rebuttal report; review predecessor proposals | | 1.0 | 1.0 | | | 6.0 | 8.0 |
| 5/18/2021 | Tue | Coordination re: work streams; board call; preparation deposition; coordination discovery; UCC discussion | | 2.5 | 0.5 | | | 9.0 | 12.0 |
| 5/19/2021 | Wed | Coordination re: work streams; lender update; ERO discussion; preparation rebuttal report | | 0.5 | 1.5 | | | 10.0 | 12.0 |
| 5/20/2021 | Thu | Coordination re: work streams; UCC discussions; review rebuttal report; review rebuttal materials; predecessor materials | | 0.5 | 0.5 | | | 7.0 | 8.0 |
| 5/21/2021 | Fri | Discussion credit agreement; lender update; review rebuttal report | | 1.0 | 0.5 | | | 2.0 | 3.5 |
| 5/22/2021 | Sat | Review rebuttal report | | | | | | 2.0 | 2.0 |
| 5/23/2021 | Sun | Review rebuttal report | | | | | | 2.0 | 2.0 |
| 5/24/2021 | Mon | Discussion rebuttal report; lender update; review rebuttal report | | 0.5 | 1.5 | | | 1.0 | 3.0 |
| 5/25/2021 | Tue | Coordination re: work streams; discussion warrants; UCC due diligence | | 1.0 | 0.5 | | | 1.0 | 2.5 |
| 5/26/2021 | Wed | Coordination re: work streams; lender update; net income forecast | | 1.0 | 0.5 | | | 1.0 | 2.5 |
| 5/27/2021 | Thu | Predecessor materials; coordination re: work streams; lender update; net income forecast | | 1.0 | 1.0 | | | 1.5 | 3.5 |
| 5/28/2021 | Fri | Exit cost and sources & uses; lender update | | 0.5 | 0.5 | | | 0.5 | 1.5 |
| 5/29/2021 | Sat | Review deposition transcripts | | | | | | 1.5 | 1.5 |
| 5/30/2021 | Sun | Predecessor materials | | | | | | 4.0 | 4.0 |
| 5/31/2021 | Mon | Predecessor materials | | | | | | 4.5 | 4.5 |
| **Period Total** | | | - | 20.5 | 12.0 | - | - | 107.5 | 140.0 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - May 2021 Detail

| | | | Category | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Date | Day | Notes | 1 | 2 | 3 | 4 | 5 | 6 | Hours |
| **John Kinsella** | | | | | | | | | |
| 5/1/2021 | Sat | | | | | | | | - |
| 5/2/2021 | Sun | | | | | | | | - |
| 5/3/2021 | Mon | Coordination re: work streams | | 1.0 | | | | 0.5 | 1.5 |
| 5/4/2021 | Tue | Coordination re: work streams; financial projections | | 0.5 | | | | 1.5 | 2.0 |
| 5/5/2021 | Wed | UCC due diligence; exit costs and sources & uses; lender update | | 0.5 | 0.5 | | | | 1.0 |
| 5/6/2021 | Thu | UCC due diligence; UCC discussion; discussion predecessor term sheet | | 0.5 | 0.5 | | | | 1.0 |
| 5/7/2021 | Fri | Coordination re: work streams; review expert report; lender update | | 0.5 | 1.0 | | | | 1.5 |
| 5/8/2021 | Sat | Deposition preparation | | | | | | 3.0 | 3.0 |
| 5/9/2021 | Sun | Review board candidates; deposition preparation | | | | | | 1.0 | 1.0 |
| 5/10/2021 | Mon | Review board candidates; deposition preparation; rebuttal report | | | | | | 2.0 | 2.0 |
| 5/11/2021 | Tue | Coordination re: work streams; FLTL due diligence; coordination rebuttal report | | 2.0 | 0.5 | | | 5.5 | 8.0 |
| 5/12/2021 | Wed | Coordination re: work streams; predecessor materials; equity analysis; variance testing; LOE analysis | | 1.5 | | | | 11.5 | 13.0 |
| 5/13/2021 | Thu | Discussion credit agreement; review government proposal; UCC discussion; coordination re: work streams; review rebuttal report | | 1.5 | 0.5 | | | 10.0 | 12.0 |
| 5/14/2021 | Fri | Discussion surety proposal; lender update; coordination re: work streams; preparation rebuttal report; LOE analysis | | 0.5 | 0.5 | | | 11.0 | 12.0 |
| 5/15/2021 | Sat | Preparation NewCo materials; preparation rebuttal report | | | | | | 4.5 | 4.5 |
| 5/16/2021 | Sun | Preparation NewCo materials; preparation rebuttal report | | | | | | 3.5 | 3.5 |
| 5/17/2021 | Mon | Discussion rebuttal report; lender update; preparation rebuttal report | | 1.0 | 0.5 | | | 6.0 | 7.5 |
| 5/18/2021 | Tue | Coordination re: work streams; board call; preparation deposition; coordination discovery; UCC discussion | | 3.5 | 0.5 | | | 13.5 | 17.5 |
| 5/19/2021 | Wed | Coordination re: work streams; lender update; UCC due diligence; preparation rebuttal report | | 0.5 | 1.5 | | | 9.5 | 11.5 |
| 5/20/2021 | Thu | Coordination re: work streams; UCC discussions; review rebuttal report; review rebuttal materials | | 0.5 | 0.5 | | | 6.5 | 7.5 |
| 5/21/2021 | Fri | Discussion credit agreement; lender update; review rebuttal report | | 1.0 | 0.5 | | | 1.5 | 3.0 |
| 5/22/2021 | Sat | Review rebuttal report | | | | | | 1.5 | 1.5 |
| 5/23/2021 | Sun | Review rebuttal report | | | | | | 1.5 | 1.5 |
| 5/24/2021 | Mon | Discussion rebuttal report; update NewCo materials; lender update; review rebuttal report | | 0.5 | 1.0 | | | 1.0 | 2.5 |
| 5/25/2021 | Tue | Coordination re: work streams; update NewCo materials | | 1.0 | 0.5 | | | 4.0 | 5.5 |
| 5/26/2021 | Wed | Update NewCo materials; coordination re: work streams; lender update; variance testing; net income forecast | | 1.0 | 1.0 | | | 0.5 | 2.5 |
| 5/27/2021 | Thu | Predecessor materials; coordination re: work streams; lender update; net income forecast | | 1.5 | 1.5 | | | 1.0 | 4.0 |
| 5/28/2021 | Fri | Exit cost and sources & uses; lender update | | 1.5 | 0.5 | | | | 2.0 |
| 5/29/2021 | Sat | Review deposition transcripts | | | | | | 2.0 | 2.0 |
| 5/30/2021 | Sun | | | | | | | | - |
| 5/31/2021 | Mon | | | | | | | | - |
| **Period Total** | | | - | 20.5 | 11.5 | - | - | 102.5 | 134.5 |
| **Grand Total** | | | 3.5 | 156.0 | 91.5 | 0.5 | 6.5 | 477.0 | 735.0 |