## <u>Exhibit B</u>

**Barr Certification**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|   |   |   |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIELDWOOD ENERGY LLC,** *et al.*, | § | **Case No. 20-33948 (MI)** |
| | § | |
| Debtors.[1] | § | **(Jointly Administered)** |
| | § | |

**CERTIFICATION OF MATTHEW S. BARR IN SUPPORT OF
THIRD INTERIM FEE APPLICATION OF WEIL, GOTSHAL & MANGES LLP,
AS ATTORNEYS FOR THE DEBTORS, FOR INTERIM ALLOWANCE OF
COMPENSATION FOR PROFESSIONAL SERVICES RENDERED
AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES
<u>INCURRED FEBRUARY 1, 2021 THROUGH APRIL 30, 2021</u>**

I, Matthew S. Barr, hereby certify that:

1.      I am a Partner of the firm, Weil, Gotshal & Manges LLP ("**Weil**"), with responsibility for the chapter 11 cases of Fieldwood Energy LLC and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**") in the above-captioned chapter 11 cases.

2.      This certification ("**Certification**") is made in connection with Weil's fee application, dated August 14, 2021 (the "**Application**"),[2] for interim compensation and reimbursement of expenses for the period commencing February 1, 2021 through April 30, 2021 (the "**Compensation Period**").  I have reviewed the Application and hereby certify that the

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are:  Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422).  The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX  77042.

[2]   Capitalized terms used but not otherwise defined herein shall have the meaning ascribed to such terms in the Application.

Application complies with the applicable provisions of the Bankruptcy Code, Bankruptcy Rules, Bankruptcy Local Rules, and Fee Guidelines.

        3.      Weil discussed its rates, fees, and budget with the Debtors during the chapter 11 cases.  The budget prepared in connection with Weil's representation of the Debtors in the chapter 11 cases and a summary of the staffing plan are attached to the Application as **Exhibit G** and **Exhibit H**, respectively.

        4.      In accordance with the Fee Guidelines, Weil responds to the questions identified therein as follows:

| | |
|---|---|
| <u>Question 1</u>: | Did Weil agree to any variations from, or alternatives to, Weil's standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the Compensation Period? If so, please explain. |
| <u>Answer</u>: | No. |
| <u>Question 2</u>: | If the fees sought in the Application as compared to the fees budgeted for the time period covered by the Application are higher by 10% or more, did Weil discuss the reasons for the variation with the client? |
| <u>Answer</u>: | The fees sought in the Application are higher than the budgeted fees, but not by 10% or more. |
| <u>Question 3</u>: | Have any of the professionals included in the Application varied their hourly rate based on geographic location of the bankruptcy case? |
| <u>Answer</u>: | No. |
| <u>Question 4</u>: | Does the Application include time or fees related to reviewing or revising time records or preparing, reviewing or revising invoices? If so, please quantify by hours and fees. |
| <u>Answer</u>: | Yes. The total time expended for such matters during the Compensation Period is included within Task Code 024. |
| <u>Question 5</u>: | Does the Application include time or fees for reviewing time records to redact any privileged or other confidential information?  If so, please quantify hours and fees. |

<u>Answer</u>:  Yes. The total time expended for such matters during the Compensation Period is included within Task Code 024.

<u>Question 6</u>: Does the Application include any rate increases since Weil's retention in these cases?  If so, did the client review and approve those rate increases in advance?  Did the client agree when retaining the law firm to accept all future rate increases?

<u>Answer</u>:  Yes, Weil's rates increased on January 1, 2021.  The Debtors, the U.S. Trustee, and the Creditors' Committee were notified of the rate increase on September 18, 2020 and did not object to the increase. In addition, the Engagement Letter between the Debtors and Weil provides that Weil periodically adjusts its billing rates.

Dated: August 14, 2021
   Short Hills, New Jersey


       */s/  Matthew S. Barr*
       Matthew S. Barr
       Partner
       Weil, Gotshal & Manges LLP

# Exhibit C

**Schedule of Professional Fees**

**COMPENSATION BY PROFESSIONAL**
**FEBRUARY 1, 2021 THROUGH AND INCLUDING APRIL 30, 2021**

The attorneys who rendered professional services in these chapter 11 cases during the Compensation Period are:

| NAME OF PROFESSIONAL: PARTNERS AND COUNSEL | POSITION | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Perez, Alfredo R. | Partner | Restructuring | 1980 | $1,595.00 | 321.90 | $513,430.50 |
| Goldring, Stuart J. | Partner | Tax | 1984 | $1,795.00 | 45.50 | $81,672.50 |
| Ballack, Karen N. | Partner | Corporate | 1987 | $1,495.00 | 3.20 | $4,784.00 |
| Moore, Rodney L. | Partner | Corporate | 1987 | $1,495.00 | 377.40 | $564,213.00 |
| Adams, Frank R. | Partner | Corporate | 1994 | $1,625.00 | 2.10 | $3,412.50 |
| Genender, Paul R. | Partner | Litigation | 1994 | $1,350.00 | 97.70 | $131,895.00 |
| Kronman, Ariel | Partner | Corporate | 1994 | $1,300.00 | 9.40 | $12,220.00 |
| Barr, Matthew S. | Partner | Restructuring | 1997 | $1,795.00 | 192.80 | $346,076.00 |
| Malonson, Jeffery Karl | Partner | Corporate | 1998 | $1,475.00 | 10.20 | $15,045.00 |
| Marcus, Courtney S. | Partner | Corporate | 1998 | $1,450.00 | 40.90 | $59,305.00 |
| Heyliger, Adelaja K. | Partner | Corporate | 1998 | $1,275.00 | 1.80 | $2,295.00 |
| Downie, Sarah | Partner | Tax | 2004 | $1,450.00 | 0.90 | $1,305.00 |
| Brusser, Vadim M. | Partner | Litigation | 2004 | $1,200.00 | 0.30 | $360.00 |
| Rahman, Faiza N. | Partner | Corporate | 2006 | $1,275.00 | 73.10 | $93,202.50 |
| Budovalcev-Nicholas, Daniel R. | Partner | Tax | 2007 | $1,395.00 | 4.90 | $6,835.50 |
| Tripp, Zachary D. | Partner | Litigation | 2007 | $1,275.00 | 1.10 | $1,402.50 |
| Macke, Jonathan J. | Partner | Tax | 2009 | $1,295.00 | 25.20 | $32,634.00 |
| Nemunaitis, Vynessa | Partner | Corporate | 2009 | $1,225.00 | 56.00 | $68,600.00 |
| Liou, Jessica | Partner | Restructuring | 2010 | $1,325.00 | 512.20 | $678,665.00 |

| **NAME OF PROFESSIONAL: PARTNERS AND COUNSEL** | **POSITION** | **DEPARTMENT** | **YEAR ADMITTED** | **HOURLY RATE** | **TOTAL HOURS BILLED** | **TOTAL COMPENSATION** |
|---|---|---|---|---|---|---|
| Peca, Samuel C. | Partner | Corporate | 2011 | $1,225.00 | 258.60 | $316,785.00 |
| Margolis, Steven M. | Counsel | Tax | 1993 | $1,225.00 | 98.80 | $121,030.00 |
| Swenson, Robert M. | Counsel | Litigation | 2013 | $1,150.00 | 36.50 | $41,975.00 |
| Delaney, Scott Michael | Counsel | Corporate | 2018 | $1,150.00 | 262.30 | $301,645.00 |
| **Total Partners and Counsel:** | | | | | **2,432.80** | **$3,398,788.00** |

| NAME OF PROFESSIONAL: ASSOCIATES | POSITION | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Smith, Leslie S. | Associate | Corporate | 1995 | $1,100.00 | 39.90 | $43,890.00 |
| Friedman, Julie T. | Associate | Restructuring | 2003 | $650.00 | 40.50 | $26,325.00 |
| Choi, Erin Marie | Associate | Litigation | 2011 | $1,100.00 | 687.30 | $756,030.00 |
| Gonzalez, Luis | Associate | Corporate | 2014 | $1,100.00 | 8.10 | $8,910.00 |
| Carlson, Clifford W. | Associate | Restructuring | 2014 | $1,100.00 | 729.20 | $802,120.00 |
| Conley, Brendan C. | Associate | Corporate | 2014 | $1,100.00 | 210.40 | $231,440.00 |
| Bailey, Edgar Scott | Associate | Corporate | 2014 | $1,040.00 | 50.00 | $52,000.00 |
| Greene, Anthony L. | Associate | Restructuring | 2014 | $1,040.00 | 399.00 | $414,960.00 |
| Liegel, Brian | Associate | Litigation | 2015 | $1,075.00 | 7.40 | $7,955.00 |
| Marzocca, Anthony P. | Associate | Restructuring | 2015 | $985.00 | 325.60 | $320,716.00 |
| Abraham, Melissa S. | Associate | Corporate | 2016 | $1,075.00 | 8.50 | $9,137.50 |
| Edwards, Laura Elaine | Associate | Corporate | 2016 | $1,075.00 | 6.60 | $7,095.00 |
| Tippett, Matthew | Associate | Tax | 2016 | $1,075.00 | 114.60 | $123,195.00 |
| Bonhamgregory, Veronica Gayle | Associate | Corporate | 2016 | $1,040.00 | 73.10 | $76,024.00 |
| Miller, Ronald Lee | Associate | Litigation | 2016 | $1,040.00 | 266.00 | $276,640.00 |
| Rutherford, Jake Ryan | Associate | Litigation | 2016 | $1,040.00 | 23.00 | $23,920.00 |
| Cotter, Eliza | Associate | Corporate | 2017 | $1,040.00 | 1.40 | $1,456.00 |
| Hong, Jessun | Associate | Tax | 2017 | $985.00 | 50.80 | $50,038.00 |
| Hufendick, Jason | Associate | Restructuring | 2018 | $985.00 | 236.20 | $232,657.00 |
| Cotton-O'Brien, Peter Roy D. | Associate | Restructuring | 2018 | $895.00 | 33.70 | $30,161.50 |
| Simmons, Kevin Michael | Associate | Litigation | 2018 | $895.00 | 334.00 | $298,930.00 |
| James, Hillarie R. | Associate | Restructuring | 2018 | $895.00 | 413.40 | $369,993.00 |
| Luster, Courtney | Associate | Corporate | 2018 | $895.00 | 8.00 | $7,160.00 |

| NAME OF PROFESSIONAL: ASSOCIATES | POSITION | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Tahiliani, Radhika | Associate | Tax | 2019 | $985.00 | 51.00 | $50,235.00 |
| Vinson, Elizabeth Blaine | Associate | Corporate | 2019 | $895.00 | 1.70 | $1,521.50 |
| George, Jason | Associate | Restructuring | 2019 | $770.00 | 317.30 | $244,321.00 |
| Sierra, Tristan M. | Associate | Restructuring | 2019 | $770.00 | 364.70 | $280,819.00 |
| Whitelaw, Alexander | Associate | Litigation | 2020 | $770.00 | 43.80 | $33,726.00 |
| Smith, Samantha Nicole | Associate | Litigation | 2020 | $630.00 | 229.50 | $144,585.00 |
| Hosch, Patrick B. | Associate | Corporate | 2021 | $630.00 | 27.20 | $17,136.00 |
| Reshamwala, Devansi | Associate | Corporate | 2021 | $630.00 | 8.90 | $5,607.00 |
| Wheeler, Emma | Associate | Restructuring | * | $630.00 | 523.40 | $329,742.00 |
| **Total Associates:** | | | | | **5,634.20** | **$5,278,445.50** |

The paraprofessionals and other non-legal staff who rendered professional services in these chapter 11 cases during the Compensation Period are:

| NAME OF PARAPROFESSIONALS AND OTHER NON-LEGAL STAFF | POSITION | DEPARTMENT‡ | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Lee, Kathleen Anne | Paralegal | Restructuring | $460.00 | 67.80 | $31,188.00 |
| Eng-Bendel, Cheryl | Litigation Support | LSS | $410.00 | 0.40 | $164.00 |
| Fabsik, Paul | Paralegal | Restructuring | $405.00 | 31.50 | $12,757.50 |
| Morris, Sharron | Paralegal | Litigation | $405.00 | 45.30 | $18,346.50 |
| Olvera, Rene A. | Paralegal | Restructuring | $405.00 | 138.80 | $56,214.00 |
| Jewett, Laura | Litigation Support | LSS | $390.00 | 9.00 | $3,510.00 |
| Dang, Thai | Litigation Support | LSS | $375.00 | 3.20 | $1,200.00 |
| Bogota, Alejandro | Litigation Support | LSS | $360.00 | 0.70 | $252.00 |
| Chavez, Miguel | Litigation Support | LSS | $360.00 | 3.00 | $1,080.00 |
| Jalomo, Chris | Paralegal | Litigation | $320.00 | 22.30 | $7,136.00 |
| Kleissler, Matthew J. | Paralegal | Restructuring | $275.00 | 30.60 | $8,415.00 |
| Peene, Travis J. | Paralegal | Restructuring | $275.00 | 14.10 | $3,877.50 |
| **Total Paraprofessionals and Other Non-Legal Staff:** | | | | **366.70** | **$144,140.50** |

‡ LSS – Litigation Support Services

The total fees for the Compensation Period are:

| PROFESSIONALS TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,397.07 | 2,432.80 | $3,398,788.00 |
| Associates | $936.86 | 5,634.20 | $5,278,445.50 |
| Paraprofessionals and Other Non-Legal Staff | $393.07 | 366.70 | $144,140.50 |
| **Blended Attorney Rate** | **$1,075.65** | | |
| **Blended Rate for All Timekeepers** | **$1,045.97** | | |
| **Total Fees Incurred** | | **8,433.70** | **$8,821,374.00** |

## COMPENSATION BY PROJECT CATEGORY
## FEBRUARY 1, 2021 THROUGH AND INCLUDING APRIL 30, 2021

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 001 | Administrative Expense Claims (excluding 503(b)) | 0.20 | $265.00 |
| 002 | Adversary Proceedings | 469.30 | $419,295.50 |
| 003 | Assets Acquisitions/ Dispositions/ 363 Matters | 2.30 | $2,827.00 |
| 004 | Automatic Stay | 40.80 | $38,626.00 |
| 005 | Bar Date and Claims Matters | 94.80 | $88,145.50 |
| 006 | Case Administration (WIP and Calendar) | 144.60 | $101,782.50 |
| 007 | Chapter 11 Plan/ Confirmation/ Implementation/ Plan Supplement | 2,219.10 | $2,379,900.00 |
| 008 | Corporate Governance/ Securities/Equity Matters | 222.70 | $275,231.00 |
| 009 | Customer/ Vendor Matters and Reclamation/ 503(b)(9) Claims | 44.60 | $48,712.00 |
| 010 | DIP Financing/ Cash Collateral/ Cash Management | 176.50 | $196,734.00 |
| 011 | Disclosure Statement/ Solicitation/ Voting | 1,345.80 | $1,315,153.50 |
| 012 | Employee Matters | 46.40 | $52,150.50 |
| 013 | Exclusivity | 72.20 | $66,598.00 |
| 014 | Executory Contracts/ Leases/ Real Property/ Other 365 Matters | 272.30 | $263,686.50 |
| 015 | General Case Strategy (Including Team and Client Calls) | 499.50 | $573,879.50 |
| 016 | Hearing and Court Matters | 443.50 | $380,727.00 |
| 017 | Hedges and Related Matters | 23.70 | $23,529.50 |
| 018 | Insurance, Surety Bond, & Letters of Credit Matters | 252.00 | $260,584.50 |
| 019 | Non-Bankruptcy Litigation | 77.50 | $74,324.00 |
| 021 | Regulatory / Decommissioning / Environmental Matters | 68.10 | $77,231.00 |
| 022 | Retention / Fee Applications:  OCPs | 5.40 | $4,434.00 |
| 023 | Retention / Fee Applications:  Non-Weil Professionals | 40.60 | $37,470.00 |
| 024 | Retention / Fee Applications:  Weil | 126.80 | $99,929.00 |
| 025 | Royalty/ JIB Matters | 163.70 | $164,852.50 |
| 026 | Secured Creditor Issues / Meetings / Communications | 1,173.90 | $1,374,066.00 |
| 027 | Tax Matters | 195.60 | $245,654.50 |
| 028 | Unsecured Creditors/ Meetings / Communications | 47.60 | $59,303.00 |
| 029 | U.S. Trustee / MORs/ Schedules & SOFAs/ 2015.3 Report | 5.50 | $5,715.00 |
| 031 | Apache Definitive Documentation | 155.30 | $186,246.00 |
| 032 | Plugging & Abandonment Liabilities | 3.40 | $4,321.50 |
| **Total:** | | **8,433.70** | **$8,821,374.00** |

**<u>Exhibit D</u>**

**Time Records**

### SUMMARY OF PRIOR MONTHLY FEE STATEMENTS

| | | First Interim Fee Application | | | |
|---|---|---|---|---|---|
| **Date Served** | **Period Covered** | **Total Compensation and Expenses Incurred for Period Covered** | | **Total Amount Paid to Date** | |
| | | **Fees** | **Expenses** | **Fees** | **Expenses** |
| 10/09/2020 | 08/03/2020 through 08/31/2020 | $1,437,382.00 | $35,917.24 | $1,437,382.00 | $35,917.24 |
| 11/06/2020 | 09/01/2020 through 09/30/2020 | $1,368,327.50 | $3,785.71 | $1,368,327.50 | $3,785.71 |
| 12/08/2020 | 10/01/2020 through 10/31/2020 | $1,302,494.50 | $5,255.85 | $1,302,494.50 | $5,255.85 |
| **Total for First Interim Fee Application** | | **$4,108,204.00** | **$44,958.80** | **$4,108,204.00** | **$44,958.80** |

| | | Second Interim Fee Application | | | |
|---|---|---|---|---|---|
| **Date Served** | **Period Covered** | **Total Compensation and Expenses Incurred for Period Covered** | | **Total Amount Paid to Date** | |
| | | **Fees** | **Expenses** | **Fees** | **Expenses** |
| 1/15/2021 | 11/01/2020 through 11/30/2020 | $1,251,622.50 | $2,794.03 | $1,251,622.50 | $2,794.03 |
| 2/06/2021 | 12/01/2020 through 12/31/2020 | $2,501,744.00 | $8,803.70 | $2,501,744.00 | $8,803.70 |
| 4/06/2021 | 01/01/2021 through 01/31/2021 | $2,935,808.50 | $10,066.34 | $2,935,808.50 | $10,066.34 |
| **Total for Second Interim Fee Application** | | **$6,689,175.00** | **$21,664.07** | **$6,689,175.00** | **$21,664.07** |

| Third Interim Fee Application | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Date Served | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Previously Requested with Prior Monthly Fee Statement | | Total Amount Paid to Date | | Holdback Fees Requested |
| | | Fees | Expenses | Fees (@ 80%) | Expenses (@ 100%) | Fees (@ 80%) | Expenses (@ 100%) | Fees (@ 20%) |
| 6/01/2021 | 02/01/2021 through 02/28/2021 | $2,542,974.00 | $15,913.91 | $2,034,379.20 | $15,913.91 | $2,034,379.20 | $15,913.91 | $508,594.80 |
| 7/13/2021 | 03/01/2021 through 03/31/2021 | $3,672,201.50 | $11,456.04 | $2,937,761.20 | $11,456.04 | $2,937,761.20 | $11,456.04 | $734,440.30 |
| 7/30/2021[1] | 04/01/2021 through 04/30/2021 | $2,606,198.50 | $16,181.58 | $2,084,958.80 | $16,181.58 | $0.00 | $0.00 | $521,239.70 |
| Total for Third Interim Fee Application | | $8,821,374.00 | $43,551.53 | $7,057,099.20 | $43,551.53 | $4,972,140.40 | $27,369.95 | $1,764,274.80 |

Summary of Any Objections to Monthly Fee Statements:  None.

**Compensation Sought in this Application Not Yet Paid:  $3,865,415.18**

---

[1] The objection deadline with respect to Weil's Ninth Monthly Fee Statement is August 13, 2021. If the Ninth Monthly Fee Statement deadline passes without objection, the Debtors shall remit to Weil $2,084,958.80 in compensation for fees and $16,181.58 in reimbursement of expenses.

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/01/21 | Liou, Jessica | 0.10 | 132.50 | 001 | 61066490 |
| | REVIEW AND REVISE PROPOSED LANGUAGE RE: ADMIN EXPENSE CLAIMS FROM T. ALLEN. | | | | |
| 02/05/21 | Liou, Jessica | 0.10 | 132.50 | 001 | 61563934 |
| | REVIEW AND RESPOND TO EMAILS FROM R. MOORE RE: ADMINISTRATIVE EXPENSE CLAIMS TOGGLE. | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims (excluding 503(b)(9) Claims):** | | **0.20** | **$265.00** | | |
| 02/03/21 | Simmons, Kevin Michael | 0.90 | 805.50 | 002 | 61937776 |
| | RESEARCH REQUIREMENTS TO INTERVENE IN ATLANTIC MARITIME CASES. | | | | |
| 02/03/21 | James, Hillarie | 0.10 | 89.50 | 002 | 61672598 |
| | CORRESPOND WITH PRIME CLERK REGARDING ADVERSARY PROCEEDINGS. | | | | |
| 02/04/21 | Simmons, Kevin Michael | 0.90 | 805.50 | 002 | 61563943 |
| | RESEARCH REMOVAL OF ATLANTIC CASE (0.1); CALL WITH E. CHOI RE: ATLANTIC CASE REMOVAL (0.8). | | | | |
| 02/04/21 | Simmons, Kevin Michael | 0.90 | 805.50 | 002 | 61678731 |
| | RESEARCH REMOVAL OF ATLANTIC CASE (0.1); CALL WITH E. CHOI RE: ATLANTIC CASE REMOVAL (0.8). | | | | |
| 02/05/21 | Carlson, Clifford W. | 1.20 | 1,320.00 | 002 | 61101303 |
| | REVIEW AND REVISE SETTLEMENT AGREEMENT REGARDING ADVERSARY PROCEEDING AND EMAILS REGARDING SAME (0.5); MULTIPLE CALLS AND EMAILS WITH E. CHOI REGARDING ATLANTIC ADVERSARY PROCEEDING (0.7). | | | | |
| 02/06/21 | Carlson, Clifford W. | 1.50 | 1,650.00 | 002 | 61090441 |
| | REVIEW AND REVISE SETTLEMENT AGREEMENT REGARDING ADVERSARY PROCEEDING. | | | | |
| 02/08/21 | Liou, Jessica | 0.80 | 1,060.00 | 002 | 61110660 |
| | ATLANTIC LITIGATION STRATEGY CALL WITH C. CARLSON, J. HUFENDICK, L. SMITH, E. CHOI. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/08/21 | Carlson, Clifford W. | 1.60 | 1,760.00 | 002 | 61115388 |

UPDATE OUTLINE REGARDING LITIGATION STRATEGY WITH POTENTIAL SECURED CLAIMANTS (0.4); PARTICIPATE ON CALL REGARDING SETTLEMENT OF ADVERSARY PROCEEDING (.5); REVISE SETTLEMENT AGREEMENT RELATED TO ADVERSARY PROCEEDING (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/08/21 | Simmons, Kevin Michael | 3.40 | 3,043.00 | 002 | 61524653 |

ATLANTIC LITIGATION STRATEGY CALL WITH WEIL (0.9); CALL WITH E. CHOI AND T. SIERRA ON ATLANTIC LITIGATION (0.4); DRAFT EMAIL TO E. CHOI SUMMARIZING ATLANTIC COMPLAINTS (0.7); DRAFT TALKING POINTS FOR INTERVENTION AND REMOVAL OF ATLANTIC CASES (0.3); RESEARCH PLEADINGS RELEVANT TO ATLANTIC ISSUE (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/08/21 | Choi, Erin Marie | 2.10 | 2,310.00 | 002 | 61524814 |

CALL WITH WEIL TEAM REGARDING ATLANTIC LITIGATION STRATEGY (0.5); FOLLOW-UP CALL WITH T. SIERRA AND K. SIMMONS REGARDING ATLANTIC LITIGATION STRATEGY (0.5); REVIEW ATLANTIC ADVERSARY COMPLAINT MATERIALS IN CONNECTION WITH LITIGATION STRATEGY DISCUSSIONS (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/08/21 | Sierra, Tristan M. | 7.50 | 5,775.00 | 002 | 61199201 |

ATTEND CALL RE: ATLANTIC STRATEGY WITH C. CARLSON, E. CHOI, L. SMITH, K. SIMMONS, AND J. LIOU (1); ATTEND CALL WITH E. CHOI AND K. SIMMONS RE: SUB-PARTS OF SAME (.3); RESEARCH LITIGATION STRATEGY IN ATLANTIC MATTER (4.7); UPDATE STRATEGY OUTLINE RE: SAME (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/09/21 | Hufendick, Jason | 0.40 | 394.00 | 002 | 61143710 |

CALL WITH TRISTAN RE: ATLANTIC LITIGATION RESEARCH.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/09/21 | Carlson, Clifford W. | 0.80 | 880.00 | 002 | 61126876 |

REVISE SETTLEMENT AGREEMENT REGARDING ADVERSARY PROCEEDING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/09/21 | Sierra, Tristan M. | 7.30 | 5,621.00 | 002 | 61199213 |

RESEARCH LITIGATION STRATEGY IN ATLANTIC MATTER (6.0); UPDATE STRATEGY OUTLINE RE: SAME (1.0); ATTEND CALL WITH J. HUFENDICK RE: ATLANTIC LITIGATION (.2); ATTEND CALL WITH C. CARLSON RE: SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/10/21 | Liou, Jessica | 0.20 | 265.00 | 002 | 61148559 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON ADVERSARY PROCEEDING SETTLEMENT AGREEMENT WITH C. CARLSON. | | | | |
| 02/10/21 | Carlson, Clifford W. | 0.30 | 330.00 | 002 | 61133777 |
| | PARTICIPATE ON CALL WITH J. LIOU REGARDING SETTLEMENT AGREEMENT. | | | | |
| 02/10/21 | Simmons, Kevin Michael | 0.40 | 358.00 | 002 | 61124788 |
| | DRAFT SUMMARY OF ATLANTIC LITIGATION FOR OUTLINE. | | | | |
| 02/10/21 | Choi, Erin Marie | 1.10 | 1,210.00 | 002 | 61536252 |
| | CONTINUE TO DRAFT ATLANTIC LITIGATION STRATEGY OUTLINE. | | | | |
| 02/10/21 | Sierra, Tristan M. | 7.80 | 6,006.00 | 002 | 61199188 |
| | RESEARCH LITIGATION STRATEGY IN ATLANTIC MATTER (6); UPDATE STRATEGY OUTLINE RE: SAME (1.8). | | | | |
| 02/10/21 | Sierra, Tristan M. | 0.30 | 231.00 | 002 | 61199194 |
| | ATTEND CALL WITH L. SMITH RE: ATLANTIC LITIGATION. | | | | |
| 02/11/21 | Perez, Alfredo R. | 0.50 | 797.50 | 002 | 61136747 |
| | CONFERENCE CALL WITH E. CHOI, C. CARLSON AND T. SIERRA REGARDING ATLANTIC AND PREDECESSOR ISSUES. | | | | |
| 02/11/21 | Liou, Jessica | 0.70 | 927.50 | 002 | 61148595 |
| | CONFER WITH WEIL TEAM RE: ATLANTIC MARITIME LITIGATION STRATEGY (.5); CONFER WITH C. CARLSON, L. SMITH, J. HUFENDICK, E. CHOI, T. SIERRA RE: SAME (0.2). | | | | |
| 02/11/21 | Swenson, Robert M. | 3.90 | 4,485.00 | 002 | 61136856 |
| | DRAFT AND REVISE SETTLEMENT AGREEMENT MEMORIALIZING TERMS REACHED IN MEDIATION (3.1); CONFER WITH E. CHOI AND A. WHITELAW REGARDING SETTLEMENT AGREEMENT (0.8). | | | | |
| 02/11/21 | Hufendick, Jason | 1.20 | 1,182.00 | 002 | 61143740 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL REGARDING ATLANTIC LITIGATION. | | | | |
| 02/11/21 | Simmons, Kevin Michael | 0.60 | 537.00 | 002 | 61546805 |
| | PARTICIPATE ON ATLANTIC STRATEGY CALL WITH WEIL TEAM. | | | | |
| 02/11/21 | Choi, Erin Marie | 5.20 | 5,720.00 | 002 | 61135599 |
| | ATLANTIC LITIGATION STRATEGY CALL AND FOLLOW-UP REGARDING SAME (1.0); CALL WITH C. CARLSON AND T. SIERRA REGARDING ATLANTIC LITIGATION STRATEGY NEXT STEPS (0.5); FOLLOW-UP CALL WITH C. CARLSON AND T. SIERRA REGARDING ATLANTIC LITIGATION STRATEGY NEXT STEPS (0.8); CALL WITH A. PEREZ REGARDING SAME AND PREDECESSOR INFORMATION REQUESTS (0.8); REVIEW ATLANTIC LITIGATION STRATEGY AND OUTSTANDING DOCUMENT REQUESTS (2.1). | | | | |
| 02/11/21 | Sierra, Tristan M. | 10.20 | 7,854.00 | 002 | 61199245 |
| | RESEARCH LITIGATION STRATEGY IN ATLANTIC MATTER (5.1); UPDATE STRATEGY OUTLINE RE: SAME (2.2); ATTEND CALL WITH J. LIOU, C. CARLSON, E. CHOI, K. SIMMONS, J. HUFENDICK, AND L. SMITH RE: ATLANTIC LITIGATION STRATEGY (1.9); ATTEND CALL WITH E. CHOI AND C. CARLSON RE: SAME (1). | | | | |
| 02/12/21 | Sierra, Tristan M. | 5.40 | 4,158.00 | 002 | 61199234 |
| | RESEARCH LITIGATION STRATEGY IN ATLANTIC MATTER (4.3); UPDATE STRATEGY OUTLINE RE: SAME (1.1). | | | | |
| 02/15/21 | Sierra, Tristan M. | 6.00 | 4,620.00 | 002 | 61199305 |
| | RESEARCH LITIGATION STRATEGY IN ATLANTIC MATTER (3); UPDATE STRATEGY OUTLINE RE: SAME (3). | | | | |
| 02/16/21 | Sierra, Tristan M. | 2.90 | 2,233.00 | 002 | 61199309 |
| | RESEARCH LITIGATION STRATEGY IN ATLANTIC MATTER (1.4); UPDATE STRATEGY OUTLINE RE: SAME (1.5). | | | | |
| 02/17/21 | Wheeler, Emma | 0.80 | 504.00 | 002 | 61172110 |
| | PULL AND COMPARE 9019 MOTION EXAMPLES. | | | | |
| 02/17/21 | Choi, Erin Marie | 2.70 | 2,970.00 | 002 | 61169724 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE ATLANTIC STRATEGY OUTLINE AND SEND THE SAME TO C. CARLSON. | | | | |
| 02/17/21 | Sierra, Tristan M. | 1.90 | 1,463.00 | 002 | 61199243 |
| | RESEARCH LITIGATION STRATEGY IN ATLANTIC MATTER. | | | | |
| 02/18/21 | Choi, Erin Marie | 4.90 | 5,390.00 | 002 | 61547196 |
| | CALL WITH C. CARLSON REGARDING ATLANTIC STRATEGY (.5); REVIEW ATLANTIC STRATEGY OUTLINE AND CONFER WITH C. CARLSON REGARDING SAME (4.4). | | | | |
| 02/19/21 | Perez, Alfredo R. | 1.80 | 2,871.00 | 002 | 61192761 |
| | REVIEW OUTLINE OF ATLANTIC OPTIONS AND REVISE SAME (.3); TELEPHONE CONFERENCES WITH C. CARLSON REGARDING OUTLINE (.2); WEIL PRE-CALL REGARDING OPTIONS AND STRATEGY (.2); CONFERENCE CALL WITH M. DANE, T. LAMME AND WEIL TEAM REGARDING NEXT STEPS (1.0); VARIOUS COMMUNICATIONS WITH MANAGEMENT, J. NOE AND WEIL TEAM REGARDING NEXT STEPS (.1). | | | | |
| 02/19/21 | Simmons, Kevin Michael | 6.30 | 5,638.50 | 002 | 61190427 |
| | PREPARE FOR ATLANTIC ISSUES STRATEGY CALL (0.1); ATLANTIC ISSUES STRATEGY CALL WITH C. CARLSON, E. CHOI, T. SIERRA (0.9); WEIL TEAM PRE-CALL FOR CALL WITH CLIENT ON ATLANTIC ISSUES (0.3); CALL WITH CLIENT ON ATLANTIC ISSUES (1.1); CONDUCT RESEARCH RE: SAME (3.4); UPDATE CASE TRACKER WITH SURETY'S DOCUMENT REQUESTS AND WITH NEW EXHIBIT (0.5). | | | | |
| 02/19/21 | Choi, Erin Marie | 2.20 | 2,420.00 | 002 | 61193633 |
| | CALL WITH C. CARLSON, T. SIERRA, AND K. SIMMONS REGARDING ATLANTIC STRATEGY (0.9); WEIL PRE-CALL REGARDING ATLANTIC STRATEGY (0.3); CALL WITH FIELDWOOD TEAM REGARDING ATLANTIC STRATEGY (1.0). | | | | |
| 02/19/21 | Sierra, Tristan M. | 2.00 | 1,540.00 | 002 | 61199247 |
| | ATTEND CALL RE: ATLANTIC LITIGATION WITH C. CARLSON, E. CHOI, AND K. SIMMONS (.8); ATTEND CALL WITH CLIENT RE: ATLANTIC LITIGATION (1.2). | | | | |
| 02/19/21 | Sierra, Tristan M. | 3.80 | 2,926.00 | 002 | 61199303 |
| | RESEARCH LITIGATION STRATEGY IN ATLANTIC MATTER (1.6); UPDATE STRATEGY OUTLINE RE: SAME (2.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/20/21 | Sierra, Tristan M. | 7.50 | 5,775.00 | 002 | 61199267 |

RESEARCH LITIGATION STRATEGY IN ATLANTIC MATTER (5); UPDATE STRATEGY OUTLINE RE: SAME (2.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/22/21 | Perez, Alfredo R. | 1.00 | 1,595.00 | 002 | 61203145 |

REVIEW ISSUES RAISED UNDER CIMLA (.4); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING ATLANTIC (.1); CONFERENCE CALL WITH MANAGEMENT, J. NOE AND WEIL TEAM REGARDING ATLANTIC (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/22/21 | Carlson, Clifford W. | 0.20 | 220.00 | 002 | 61207658 |

EMAILS WITH H. JAMES REGARDING MOTION TO EXTEND TIME TO REMOVE LAWSUITS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/22/21 | Choi, Erin Marie | 2.60 | 2,860.00 | 002 | 61555738 |

FOLLOW-UP CALL WITH FIELDWOOD REGARDING ATLANTIC STRATEGY (0.5); REVIEW MATERIALS REGARDING ATLANTIC LITIGATION STRATEGY AND CONFER WITH K. SIMMONS AND C. CARLSON REGARDING SAME (2.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/22/21 | James, Hillarie | 0.10 | 89.50 | 002 | 61555807 |

CORRESPOND WITH CLIENT REGARDING CIVIL ACTION REMOVAL DEADLINE.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/22/21 | Sierra, Tristan M. | 8.80 | 6,776.00 | 002 | 61259629 |

RESEARCH LITIGATION STRATEGY IN ATLANTIC MATTER (1.5); RESEARCH CASE LAW RE: SAME (5.5); UPDATE CASE LAW SUMMARY RE: SAME (1.3); ATTEND STRATEGY CALL WITH CLIENT AND A. PEREZ, E. CHOI, AND C. CARLSON RE: ATLANTIC LITIGATION (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/23/21 | Simmons, Kevin Michael | 2.00 | 1,790.00 | 002 | 61554722 |

CALL WITH E. CHOI, C. CARLSON, T. SIERRA ON ATLANTIC ISSUES (1.8); CORRESPONDENCE WITH C. CARLSON AND E. CHOI RE: ATLANTIC ISSUES (0.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/23/21 | Choi, Erin Marie | 2.60 | 2,860.00 | 002 | 61556314 |

PREPARE FOR AND ATTEND CALL WITH WEIL TEAM REGARDING ATLANTIC STRATEGY (1.0); FOLLOW-UP CALL WITH WEIL TEAM REGARDING ATLANTIC STRATEGY (1.6).

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/23/21 | Sierra, Tristan M. | 12.20 | 9,394.00 | 002 | 61259728 |

RESEARCH LITIGATION STRATEGY IN ATLANTIC MATTER (1.0); RESEARCH CASE LAW RE: SAME (6.2); UPDATE CASE LAW SUMMARY RE: SAME (2.6); ATTEND CALLS WITH E. CHOI, C. CARLSON AND K. SIMMONS RE: ATLANTIC LITIGATION STRATEGY (2.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/23/21 | Olvera, Rene A. | 1.00 | 405.00 | 002 | 61252293 |

REVIEW DOCKET REPORT AND OBTAIN MATERIALS IN CONNECTION WITH ATLANTIC MARITIME V. RIDGEWOOD KATMAI DISTRICT COURT CASE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/24/21 | Perez, Alfredo R. | 1.70 | 2,711.50 | 002 | 61226786 |

CONFERENCE CALL WITH WEIL TEAM REGARDING ATLANTIC STRATEGY (1.1); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING ATLANTIC (.2); VARIOUS COMMUNICATIONS WITH WEIL TEAM AND J. NOE REGARDING ARGUMENTS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/24/21 | Simmons, Kevin Michael | 4.10 | 3,669.50 | 002 | 61554727 |

CALL WITH WEIL TEAM ON ATLANTIC ISSUES (1.3); CALL WITH JONES WALKER AND WEIL TEAM ON ATLANTIC ISSUES (1.0); RESEARCH REMOVAL OF ATLANTIC CASE (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/24/21 | Choi, Erin Marie | 4.40 | 4,840.00 | 002 | 61225318 |

WEIL TEAM CALL REGARDING ATLANTIC ISSUES (1.3); ATLANTIC LITIGATION STRATEGY CALL WITH JONES WALKER (0.9); CALL WITH B. LIEGEL REGARDING ATLANTIC LITIGATION PREEMPTION ISSUES (0.4); REVIEW ATLANTIC LITIGATION STRATEGY AND REVIEW DOCUMENTATION IN CONNECTION WITH SAME (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/24/21 | Sierra, Tristan M. | 7.70 | 5,929.00 | 002 | 61259720 |

RESEARCH LITIGATION STRATEGY IN ATLANTIC MATTER (1.0); RESEARCH CASE LAW RE: SAME (3.0); RESEARCH RECENT HEARINGS BY JUDGE ISGUR RE: SAME ISSUES (1.1); UPDATE CASE LAW SUMMARY RE: SAME (2.0); ATTEND CALL WITH A. PEREZ, C. CARLSON, E. CHOI, AND K. SIMMONS RE: ATLANTIC LITIGATION STRATEGY (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/25/21 | Perez, Alfredo R. | 0.20 | 319.00 | 002 | 61260242 |

VARIOUS COMMUNICATIONS WITH J. NOE AND C. CARLSON REGARDING LOWLA.

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/25/21 | Simmons, Kevin Michael | 3.30 | 2,953.50 | 002 | 61554825 |
| | CALL WITH E. CHOI RE: THE AMENDED COMPLAINT FOR THE ATLANTIC ISSUES (0.2); RESEARCH PROCEDURE FOR AMENDING ADVERSARY PROCEEDING (1.6); DRAFT AMENDED ADVERSARY COMPLAINT FOR ATLANTIC ISSUES (1.5). | | | | |
| 02/25/21 | Choi, Erin Marie | 2.10 | 2,310.00 | 002 | 61556308 |
| | CALL WITH T. SIERRA REGARDING ATLANTIC STRATEGY RESEARCH (0.2); REVIEW ATLANTIC MATERIALS FROM J. NOE AND ANALYZE SAME (1.9). | | | | |
| 02/25/21 | Sierra, Tristan M. | 9.80 | 7,546.00 | 002 | 61259631 |
| | RESEARCH LITIGATION STRATEGY IN ATLANTIC MATTER (.9); RESEARCH CASE LAW RE: SAME (6.1); UPDATE CASE LAW SUMMARY RE: SAME (2.6); ATTEND CALL WITH E. CHOI RE: ATLANTIC LITIGATION STRATEGY (.2). | | | | |
| 02/26/21 | Simmons, Kevin Michael | 3.90 | 3,490.50 | 002 | 61250600 |
| | DRAFT AMENDED ADVERSARY COMPLAINT FOR ATLANTIC ISSUES. | | | | |
| 02/26/21 | Choi, Erin Marie | 1.10 | 1,210.00 | 002 | 61257292 |
| | CALL WITH B. LIEGEL AND T. SIERRA REGARDING ATLANTIC LITIGATION STRATEGY (0.5); REVIEW ATLANTIC LITIGATION STRATEGY MATERIALS (0.6). | | | | |
| 02/26/21 | Sierra, Tristan M. | 7.70 | 5,929.00 | 002 | 61259725 |
| | RESEARCH LITIGATION STRATEGY IN ATLANTIC MATTER (.5); RESEARCH CASE LAW RE: SAME (4.3); UPDATE CASE LAW SUMMARY RE: SAME (2.9). | | | | |
| 02/27/21 | Simmons, Kevin Michael | 2.70 | 2,416.50 | 002 | 61250648 |
| | DRAFT AMENDED ADVERSARY COMPLAINT FOR ATLANTIC ISSUES. | | | | |
| 02/27/21 | Sierra, Tristan M. | 0.20 | 154.00 | 002 | 61259611 |
| | DISCUSS ATLANTIC CASE STRATEGY WITH K. SIMMONS AND L. SMITH. | | | | |
| **SUBTOTAL TASK 002 - Adversary Proceedings:** | | **189.40** | **$168,198.50** | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/01/21 | Carlson, Clifford W. | 0.20 | 220.00 | 003 | 61057591 |
| | EMAILS REGARDING SALE PROCESS AND DILIGENCE TO POTENTIAL BIDDERS. | | | | |
| 02/01/21 | George, Jason | 0.40 | 308.00 | 003 | 61070015 |
| | REVIEW REVISED DRAFT OF NDA AND MARKUP SAME (0.2); EMAIL M. DANE AND T. LAMME RE: NDA (0.1); CORRESPOND WITH D. JONES AND B. PROGAR RE: NDA (0.1). | | | | |
| 02/02/21 | Carlson, Clifford W. | 0.50 | 550.00 | 003 | 61071492 |
| | REVIEW RESEARCH ON SALES (.3); CALL WITH A. GREENE REGARDING SAME (.2). | | | | |
| 02/02/21 | George, Jason | 0.20 | 154.00 | 003 | 61089412 |
| | CORRESPOND WITH T. LAMME AND D. JONES RE: NDA. | | | | |
| 02/11/21 | Perez, Alfredo R. | 0.70 | 1,116.50 | 003 | 61136865 |
| | CONFERENCE CALL WITH C. BROWN REGARDING SIDE-LETTER. | | | | |
| **SUBTOTAL TASK 003 - Asset Acquisitions/ Dispositions/ 363 Matters:** | | **2.00** | **$2,348.50** | | |
| 02/02/21 | Carlson, Clifford W. | 0.10 | 110.00 | 004 | 61071437 |
| | REVISE PROPOSED ORDERS DENYING LLOG'S MOTIONS. | | | | |
| 02/02/21 | Sierra, Tristan M. | 1.10 | 847.00 | 004 | 61347196 |
| | REVISE AND FINALIZE DRAFTS OF PROPOSED ORDERS FOR LLOG MOTION TO LIFT STAY. | | | | |
| 02/09/21 | Simmons, Kevin Michael | 1.60 | 1,432.00 | 004 | 61527128 |
| | CALL WITH E. CHOI ON LIFT STAY STIPULATIONS (0.1); SUMMARIZE PROPOSED CHANGES TO THE LIFT STAY STIPULATION FOR E. CHOI (0.5);REVIEW MATERIALS RE: CALL WITH STAKEHOLDERS (0.3); DRAFT STIPULATION TO LIFT STAY (0.7). | | | | |
| 02/09/21 | Choi, Erin Marie | 0.20 | 220.00 | 004 | 61531550 |
| | CALL WITH OPPOSING COUNSEL REGARDING LIFT STAY REQUEST. | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/11/21 | Simmons, Kevin Michael | 0.60 | 537.00 | 004 | 62020883 |
| | DRAFT STIPULATION TO CONTINUE T. O'NEIL HEARING. | | | | |
| 02/11/21 | Choi, Erin Marie | 1.30 | 1,430.00 | 004 | 61546835 |
| | DRAFT STIPULATION TO CONTINUE TOYS O'NEIL MOTION TO LIFT STAY HEARING (1.0); CONFER WITH OPPOSING COUNSEL AND CLIENT REGARDING SAME (0.3). | | | | |
| 02/11/21 | Jalomo, Chris | 1.00 | 320.00 | 004 | 61136833 |
| | PREPARE AND ELECTRONICALLY FILE STIPULATION TO CONTINUE HEARING REGARDING TOYS O'NIEL. | | | | |
| 02/18/21 | Carlson, Clifford W. | 0.30 | 330.00 | 004 | 61192666 |
| | PARTICIPATE ON CALL WITH E. CHOI REGARDING LIFT STAY MOTIONS. | | | | |
| 02/22/21 | Perez, Alfredo R. | 0.40 | 638.00 | 004 | 61203217 |
| | REVIEW DRAFT MOTION TO LIFT STAY FROM THE FLEET ENTITIES AND CORRESPONDENCE WITH E. CHOI REGARDING SAME (.2); REVIEW MILLS DRAFT MOTION TO LIFT STAY AND COMMUNICATIONS WITH E. CHOI AND J. GEORGE REGARDING SAME (.2). | | | | |
| 02/23/21 | Tripp, Zachary D. | 0.40 | 510.00 | 004 | 61250264 |
| | EXCHANGE EMAILS REGARDING POSSIBLE PREEMPTION CHALLENGE TO LOUISIANA LIEN. | | | | |
| 02/23/21 | Simmons, Kevin Michael | 1.00 | 895.00 | 004 | 61554721 |
| | DRAFT STIPULATION FOR LIFT STAY ORDER. | | | | |
| 02/23/21 | Choi, Erin Marie | 0.40 | 440.00 | 004 | 61556317 |
| | CONFER WITH B. BRAHAN REGARDING O'NEIL LIFT STAY MOTION (0.1); CORRESPOND WITH R. SERGESKETTER REGARDING SAME (0.1); REVIEW DRAFT STIPULATION TO LIFT THE STAY IN WILD CASE (0.1); SEND AND RECEIVE CORRESPONDENCE REGARDING SAME (0.1). | | | | |
| 02/23/21 | Miller, Ronald Lee | 0.60 | 624.00 | 004 | 61552386 |
| | RESPOND TO WILD STAY RELIEF MOTION. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/25/21 | Perez, Alfredo R. | 0.10 | 159.50 | 004 | 61260206 |
| | VARIOUS COMMUNICATIONS WITH E. CHOI REGARDING MOTION TO LIFT STAY. | | | | |
| 02/25/21 | Choi, Erin Marie | 0.30 | 330.00 | 004 | 61556307 |
| | CORRESPONDENCE REGARDING O'NEIL LIFT STAY MOTION. | | | | |
| 02/26/21 | Perez, Alfredo R. | 0.20 | 319.00 | 004 | 61259369 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING MOTION TO LIFT STAY STATUS AND HEARING. | | | | |
| 02/26/21 | Olvera, Rene A. | 0.50 | 202.50 | 004 | 61252576 |
| | PREPARE AND ELECTRONICALLY FILE STIPULATION TO CONTINUE HEARING FOR TOYS O'NEIL. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **10.10** | **$9,344.00** | | |
| 02/01/21 | Liou, Jessica | 0.80 | 1,060.00 | 005 | 61670637 |
| | CONFER WITH ALIX PARTNERS RE: SECURED CLAIMS ANALYSIS. | | | | |
| 02/01/21 | Carlson, Clifford W. | 1.20 | 1,320.00 | 005 | 61057633 |
| | PARTICIPATE ON CALL WITH ALIX PARTNERS TEAM REGARDING CLAIMS ANALYSIS (.5); PARTICIPATE ON CALL WITH J. GEORGE REGARDING CLAIMS ANALYSIS (.4); REVIEW PROOFS OF CLAIM RELATING TO CLAIM ANALYSIS (.3). | | | | |
| 02/02/21 | George, Jason | 0.80 | 616.00 | 005 | 61089380 |
| | EMAIL J. PUPKIN AND J. CHIANG RE: JOAS IN CONNECTION WITH CLAIMS ANALYSIS (.1); REVIEW LIST OF LEASES IN CONNECTION WITH PROOF OF CLAIM (0.2); EMAIL T. LAMME AND G. GALLOWAY RE: SAME (0.1); EMAIL J. WATSON RE: CLAIM (0.1); CORRESPOND WITH M. DANE, T. LAMME AND G. GALLOWAY RE: GOVERNMENT PROOFS OF CLAIM (0.3). | | | | |
| 02/03/21 | Liou, Jessica | 2.20 | 2,915.00 | 005 | 62019203 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON ALIX PARTNERS SECURED CLAIMS ANALYSIS DECK (.5); REVIEW SECURED CLAIMS ANALYSIS (.2); CONFER WITH ALIX PARTNERS AND WEIL RE: SECURED CLAIMS ANALYSIS (.7); CONFER WITH A. GREENE AND E. WHEELER RE: RESEARCH RE: SETOFF AND RECOUPMENT (0.8). | | | | |
| 02/03/21 | Smith, Leslie S. | 0.30 | 330.00 | 005 | 62019100 |
| | CORRESPOND WITH J. CHIANG REGARDING CLAIMS. | | | | |
| 02/03/21 | Carlson, Clifford W. | 2.60 | 2,860.00 | 005 | 61081936 |
| | EMAILS REGARDING CLAIMS ISSUES (.2); PARTICIPATE ON CALL WITH THE ADVISORS REGARDING UNSECURED CLAIMS ANALYSIS (.8); PARTICIPATE ON CALL WITH ALIXPARTNERS TEAM REGARDING SECURED CLAIMS ANALYSIS (1.3); PARTICIPATE ON CALL REGARDING RESEARCH ON SETOFF (.3). | | | | |
| 02/03/21 | George, Jason | 1.50 | 1,155.00 | 005 | 61089426 |
| | REVIEW AND PROVIDE COMMENTS TO SECURED CLAIMS PRESENTATION (0.2); CALL WITH ALIX PARTNERS TEAM, J. LIOU AND C. CARLSON RE: SECURED CLAIMS ANALYSIS (1.2); REVIEW EMAILS WITH L. SMITH, J. LIOU AND C. CARLSON RE: LIEN ANALYSIS (0.1). | | | | |
| 02/04/21 | Moore, Rodney L. | 2.00 | 2,990.00 | 005 | 61670681 |
| | TELEPHONE CONFERENCE CALL REGARDING CLAIMS ANALYSIS. | | | | |
| 02/04/21 | Liou, Jessica | 5.70 | 7,552.50 | 005 | 61083534 |
| | REVIEW AND COMMENT ON ALIXPARTNERS SECURED CLAIMS DECK (.6); CONFER WITH ALIX PARTNERS AND HL RE: WORKSTREAMS, NEXT STEPS AND OPEN ISSUES (.5); REVIEW AND COMMENT ON SECURED CLAIMS DECK (.3); CONFER WITH M. DANE, ALIX PARTNERS, HL, T. LAMME AND C. CARLSON RE: SECURED CLAIMS ANALYSIS (.8); CONFER WITH M. DANE, ALIX PARTNERS, HL AND WEIL RE: SECURED CLAIMS ANALYSIS (1.3); CONFER WITH A. PEREZ RE: SECURED CLAIMS ANALYSIS (.2); CONFER WITH C. GRING, J. CHIANG, C. CARLSON RE: SECURED CLAIMS ANALYSIS(.9); CONFER WITH A. PEREZ RE: SECURED CLAIMS (.2); CONFER WITH C. GRING, J. CHIANG, C. CARLSON RE: SECURED CLAIMS ANALYSIS (.9). | | | | |
| 02/04/21 | Peca, Samuel C. | 0.40 | 490.00 | 005 | 62020896 |
| | REVIEW CLAIMS ANALYSIS DECK (0.2); PARTICIPATE ON STRUCTURING CALL (0.2). | | | | |
| 02/04/21 | Carlson, Clifford W. | 4.30 | 4,730.00 | 005 | 61101312 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH COMPANY REGARDING CLAIMS ANALYSIS (1.0); PARTICIPATE ON CALL WITH ALIXPARTNERS REGARDING CLAIMS ANALYSIS (.8); PARTICIPATE ON CALL WITH THE COMPANY REGARDING CLAIMS ANALYSIS (1.3); PARTICIPATE ON CALL WITH ALIX PARTNERS TEAM REGARDING CLAIMS ANALYSIS (.8); FOLLOW UP CALL WITH ALIXPARTNERS REGARDING SAME (.4),. | | | | |
| 02/04/21 | George, Jason | 3.10 | 2,387.00 | 005 | 61116435 |
| | CALL WITH J. CHIANG RE: CLAIMS ANALYSIS (0.4); RESEARCH JOAS IN CONNECTION WITH CLAIMS ANALYSIS (2.5); CORRESPOND WITH J. PUPKIN RE: OPERATING AGREEMENTS (0.2). | | | | |
| 02/05/21 | Wheeler, Emma | 0.80 | 504.00 | 005 | 61144832 |
| | ATTEND CALL WITH ALIX PARTNERS TEAM AND A. GREENE RE: CLAIMS. | | | | |
| 02/06/21 | George, Jason | 1.00 | 770.00 | 005 | 61116805 |
| | REVISE MOTION TO APPROVE NON-PROSECUTION AGREEMENT. | | | | |
| 02/08/21 | Smith, Leslie S. | 2.90 | 3,190.00 | 005 | 61252586 |
| | REVIEW ATLANTIC CLAIMS INFORMATION (2.0); ATTEND INTERNAL WEIL CONFERENCE CALL REGARDING SAME (0.9). | | | | |
| 02/08/21 | Hufendick, Jason | 0.90 | 886.50 | 005 | 61103957 |
| | ATTEND AND PARTICIPATE ON STRATEGY CALL REGARDING ATLANTIC CLAIMS. | | | | |
| 02/08/21 | Carlson, Clifford W. | 1.00 | 1,100.00 | 005 | 61115582 |
| | PARTICIPATE ON CALL WITH WEIL TEAM REGARDING LITIGATION STRATEGY FOR OTHER SECURED CLAIMS. | | | | |
| 02/09/21 | George, Jason | 0.50 | 385.00 | 005 | 61139641 |
| | CORRESPOND WITH J. NOE RE: NON-PROSECUTION AGREEMENT (0.2); EMAIL C. TAYLOR RE: LATE PROOF OF CLAIM (0.1); CORRESPOND WITH M. DANE, T. LAMME AND G. GALLOWAY RE: SAME (0.1); CORRESPOND WITH G. GALLOWAY AND J. CHAPMAN RE: CREDITOR INQUIRY (0.1). | | | | |
| 02/09/21 | James, Hillarie | 0.40 | 358.00 | 005 | 62019435 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH ADVISOR TEAMS REGARDING JIB/VENDOR MATRIX. | | | | |
| 02/10/21 | Carlson, Clifford W. | 1.60 | 1,760.00 | 005 | 61133958 |
| | EMAILS REGARDING OTHER SECURED CLAIMS (.2); PARTICIPATE ON MULTIPLE CALLS WITH J. GEORGE REGARDING CLAIMS ISSUES AND RELATED RESEARCH (.9); PARTICIPATE ON CALL WITH ALIXPARTNERS REGARDING CLAIMS ISSUES (.5). | | | | |
| 02/10/21 | George, Jason | 0.60 | 462.00 | 005 | 61139656 |
| | CALL WITH INTEREST OWNER TO DISCUSS STATUS OF CLAIM (0.1); CALL WITH C. CARLSON RE: SECURED CLAIMS ANALYSIS (0.5); CALL WITH ALIX PARTNERS TEAM RE: CLAIMS OBJECTIONS (0.5). | | | | |
| 02/10/21 | Wheeler, Emma | 0.50 | 315.00 | 005 | 61130936 |
| | ATTEND CALL WITH ALIX PARTNERS, C. CARLSON, AND J. GEORGE TO DISCUSS CLAIMS PROCESS. | | | | |
| 02/11/21 | Smith, Leslie S. | 3.70 | 4,070.00 | 005 | 61253339 |
| | REVIEW ATLANTIC CLAIMS DOCUMENTS (1.5); PREPARE NOTES FOR CALL (0.4); ATLANTIC CLAIMS CONFERENCE CALL (0.5); CORRESPOND WITH T. SIERRA REGARDING SAME (0.2); CORRESPOND WITH M. MALONEY (0.1); REVISE NOTES ON ATLANTIC CLAIMS (0.5); REVIEW NEW RECORDING SCHEDULE (0.5). | | | | |
| 02/11/21 | Carlson, Clifford W. | 4.60 | 5,060.00 | 005 | 61151973 |
| | PARTICIPATE ON CALL WITH WEIL TEAM REGARDING VENDOR LIEN CLAIMS (1.3); PARTICIPATE ON CALL REGARDING VENDOR LIEN CLAIMS WITH E. CHOI AND T. SIERRA (.5); PARTICIPATE ON CALL WITH J. HUFENDICK AND HOULIHAN REGARDING SECURED CLAIMS ANALYSIS (.3); PARTICIPATE ON CALL WITH ALIX PARTNERS TEAM REGARDING OTHER SECURED CLAIMS ANALYSIS (.5); PARTICIPATE ON CALLS WITH E. CHOI AND T. SIERRA REGARDING LITIGATION STRATEGY RELATED TO CONTESTED LIEN CLAIMS (1.5); PARTICIPATE ON CALL WITH ALIXPARTNERS REGARDING CLAIMS ISSUES (.5). | | | | |
| 02/11/21 | George, Jason | 0.30 | 231.00 | 005 | 61139686 |
| | CALL WITH J. CHIANG RE: SECURED CLAIM ANALYSIS. | | | | |
| 02/12/21 | George, Jason | 3.30 | 2,541.00 | 005 | 61139726 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH A. STEADMAN RE: CORE INDUSTRIES SECURED CLAIM (.2); CORRESPOND WITH C. TAYLOR RE: LATE PROOF OF CLAIM (0.2); CALL WITH C. CARLSON RE: OBJECTION TO LATE PROOF OF CLAIM (0.2); CALL WITH G. GALLOWAY RE: LATE PROOF OF CLAIM (0.4); EMAIL TO J. LIOU AND C. CARSLON RE: LATE PROOF OF CLAIM (0.1); RESEARCH ISSUES RELATED TO SECURED CLAIMS ANALYSIS (1.5) AND CORRESPOND WITH C. CARLSON RE: SAME (0.7). | | | | |
| 02/15/21 | George, Jason | 1.40 | 1,078.00 | 005 | 61165340 |
| | RESEARCH ISSUES RELATED TO LATE PROOFS OF CLAIM (1.0); CORRESPOND WITH B. CONLEY RE: SAME (0.2); CORRESPOND WITH J. LIOU AND C. CARLSON RE: SAME (0.2). | | | | |
| 02/16/21 | Carlson, Clifford W. | 1.50 | 1,650.00 | 005 | 61198015 |
| | REVIEW CLAIMS ANALYSIS (.5); PARTICIPATE ON CALL WITH WEIL AND ALIXPARTNERS REGARDING SAME (.5); MULTIPLE EMAILS WITH J. GEORGE REGARDING LATE FILED PROOF OF CLAIM (.5). | | | | |
| 02/16/21 | George, Jason | 7.10 | 5,467.00 | 005 | 61165287 |
| | CALL WITH J. LIOU, C. CARLSON AND ALIX PARTNERS TEAM TO DISCUSS PRIORITY CLAIMS ANALYSIS (.6); RESEARCH JOINT OPERATING AGREEMENTS IN CONNECTION WITH SECURED CLAIMS ANALYSIS (5.0); CORRESPOND WITH R. MOORE AND S. PECA RE: SECURITY INTEREST (0.5); EMAIL TO J. CHIANG RE: JOAS (0.1); DRAFT CORRESPONDENCE TO M. DANE AND T. LAMME RE: RESPONSE TO MOTION FOR A LATE PROOF OF CLAIM (0.7); CORRESPOND WITH C. CARLSON AND J. LIOU RE: SAME (0.2). | | | | |
| 02/17/21 | Liou, Jessica | 0.60 | 795.00 | 005 | 61171243 |
| | REVIEW SETOFF RESEARCH (.3); CONFER WITH ALIX PARTNERS, A. GREENE AND E. WHEELER RE: SETOFF RESEARCH (.3). | | | | |
| 02/17/21 | Carlson, Clifford W. | 0.90 | 990.00 | 005 | 61198190 |
| | PARTICIPATE ON CALL WITH ALIXPARTNERS REGARDING SETOFF AND RECOUPMENT RIGHTS (.6); REVIEW EMAIL MEMO AND CASES REGARDING SAME (.3). | | | | |
| 02/17/21 | George, Jason | 2.60 | 2,002.00 | 005 | 61199112 |
| | RESEARCH JOINT OPERATING AGREEMENTS IN CONNECTION WITH SECURED CLAIMS ANALYSIS (2.0); CORRESPOND WITH C. CARLSON RE: SAME (0.5); EMAIL TO J. CHIANG RE: MEMORANDUMS (0.1). | | | | |
| 02/18/21 | Carlson, Clifford W. | 0.50 | 550.00 | 005 | 61192610 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH ALIX PARTNERS TEAM REGARDING VENDOR LIEN CLAIMS. | | | | |
| 02/18/21 | George, Jason | 1.40 | 1,078.00 | 005 | 61199142 |
| | REVIEW APACHE PROOFS OF CLAIM (0.2); EMAIL C. GRING RE: SAME (0.1); CORRESPOND WITH J. CHIANG RE: SECURED CLAIMS ANALYSIS (0.2); CALL WITH J. CHIANG, C. CARLSON, RE: SECURED CLAIMS ANALYSIS (0.5); CALL WITH E. CHOI RE: SECURED CLAIM RESEARCH (0.3); EMAIL TO C. CARLSON RE: RELATION BACK OF LIENS (0.1). | | | | |
| 02/22/21 | Simmons, Kevin Michael | 1.10 | 984.50 | 005 | 61554035 |
| | CALL WITH E. CHOI ON ATLANTIC CLAIMS (0.6); CALL WITH CLIENT ON ATLANTIC ISSUES (0.5). | | | | |
| 02/23/21 | George, Jason | 0.20 | 154.00 | 005 | 61218924 |
| | CALL WITH CREDITOR RE: CLAIM INQUIRY. | | | | |
| 02/24/21 | George, Jason | 0.10 | 77.00 | 005 | 61245018 |
| | EMAIL PRIME CLERK TEAM RE: CREDITOR NOTICING INFORMATION. | | | | |
| 02/24/21 | Morris, Sharron | 6.30 | 2,551.50 | 005 | 61256906 |
| | EMAILS WITH TEAM REGARDING PRINTING VARIOUS DOCUMENTS FOR ATTORNEY REVIEW (.5); REVIEW AND PREPARE SAME (2.1); EMAILS WITH TEAM REGARDING PRESENTATION TRACKER (.5); PREPARE SAME (3.2). | | | | |
| 02/25/21 | George, Jason | 0.30 | 231.00 | 005 | 61244982 |
| | CORRESPOND WITH E. CHOI RE: DISALLOWANCE OF CLAIMS. | | | | |
| 02/27/21 | George, Jason | 0.10 | 77.00 | 005 | 61254722 |
| | EMAIL TO PRIME CLERK TEAM RE: SERVICE INFORMATION FOR CREDITOR. | | | | |
| **SUBTOTAL TASK 005 - Bar Date and Claims Matters:** | | **71.10** | **$67,723.00** | | |
| 02/01/21 | Liou, Jessica | 0.20 | 265.00 | 006 | 61066611 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON CASE CALENDARS. | | | | |
| 02/01/21 | Margolis, Steven M. | 0.10 | 122.50 | 006 | 61672043 |
| | REVIEW UPDATED WIP. | | | | |
| 02/01/21 | Carlson, Clifford W. | 0.20 | 220.00 | 006 | 61057598 |
| | REVIEW AND REVISE CALENDARS. | | | | |
| 02/01/21 | George, Jason | 0.40 | 308.00 | 006 | 61070042 |
| | REVISE DRAFT OF ADVISORS WIP LIST FOR PLAN WORKSTREAMS. | | | | |
| 02/01/21 | Wheeler, Emma | 1.20 | 756.00 | 006 | 61083527 |
| | REVISE WIP LIST. | | | | |
| 02/01/21 | James, Hillarie | 3.20 | 2,864.00 | 006 | 61061722 |
| | DRAFT AND COORDINATE FILING OF UPDATED MSL LIST (0.7); REVISE CASE CALENDARS (2.0); CORRESPOND WITH WEIL TEAM REGARDING SAME (0.5). | | | | |
| 02/01/21 | Fabsik, Paul | 0.80 | 324.00 | 006 | 61048718 |
| | UPDATE AND REVISE SPECIFIED CALENDAR INVITES PER ATTORNEY REQUEST. | | | | |
| 02/02/21 | Smith, Leslie S. | 0.20 | 220.00 | 006 | 62038531 |
| | REVIEW WIP LIST AND CALENDARS. | | | | |
| 02/02/21 | Hufendick, Jason | 1.00 | 985.00 | 006 | 61094779 |
| | ATTEND WIP MEETING. | | | | |
| 02/02/21 | Carlson, Clifford W. | 0.30 | 330.00 | 006 | 62038534 |
| | REVIEW AND REVISE WIP. | | | | |
| 02/02/21 | George, Jason | 0.30 | 231.00 | 006 | 62038537 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND PROVIDE COMMENTS TO WIP LIST TO E. WHEELER. | | | | |
| 02/02/21 | Wheeler, Emma | 2.30 | 1,449.00 | 006 | 62038540 |
| | REVISE WIP LIST. | | | | |
| 02/02/21 | James, Hillarie | 0.70 | 626.50 | 006 | 61101344 |
| | REVISE CALENDARS AND CORRESPOND WITH ADVISOR TEAMS REGARDING SAME. | | | | |
| 02/02/21 | Fabsik, Paul | 0.70 | 283.50 | 006 | 61061889 |
| | UPDATE AND REVISE SPECIFIED CALENDAR INVITES PER ATTORNEY REQUEST. | | | | |
| 02/03/21 | George, Jason | 1.00 | 770.00 | 006 | 61089470 |
| | REVIEW WIP LIST AND PROVIDE COMMENTS TO E. WHEELER (.5); REVISE WIP LIST FOR ADVISORS CALL (.5). | | | | |
| 02/03/21 | Wheeler, Emma | 2.30 | 1,449.00 | 006 | 61083570 |
| | REVISE WIP LIST. | | | | |
| 02/03/21 | Fabsik, Paul | 0.60 | 243.00 | 006 | 61069956 |
| | UPDATE AND REVISE SPECIFIED CALENDAR INVITES RE: VALERO ADVERSARY PROCEEDING PER ATTORNEY REQUEST. | | | | |
| 02/04/21 | Rahman, Faiza N. | 0.10 | 127.50 | 006 | 61346406 |
| | REVIEW WIP. | | | | |
| 02/04/21 | Carlson, Clifford W. | 0.20 | 220.00 | 006 | 62038543 |
| | REVISE WIP. | | | | |
| 02/04/21 | Wheeler, Emma | 0.70 | 441.00 | 006 | 62038589 |
| | REVISE WIP LIST. | | | | |
| 02/04/21 | Fabsik, Paul | 0.90 | 364.50 | 006 | 61083651 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE AND REVISE SPECIFIED CALENDAR INVITES PER ATTORNEY REQUEST. | | | | |
| 02/05/21 | George, Jason | 0.10 | 77.00 | 006 | 61116253 |
| | EMAIL J. LIOU AND C. CARLSON RE: WIP LIST. | | | | |
| 02/05/21 | James, Hillarie | 0.50 | 447.50 | 006 | 61671855 |
| | REVISE CALENDARS. | | | | |
| 02/08/21 | Margolis, Steven M. | 0.20 | 245.00 | 006 | 61347176 |
| | REVIEW UPDATED WIP. | | | | |
| 02/08/21 | George, Jason | 0.30 | 231.00 | 006 | 61116979 |
| | REVISE DRAFT OF INTERNAL WIP LIST AND EMAIL E. WHEELER RE: SAME. | | | | |
| 02/08/21 | Wheeler, Emma | 1.60 | 1,008.00 | 006 | 61130905 |
| | REVISE WIP LIST. | | | | |
| 02/08/21 | James, Hillarie | 1.10 | 984.50 | 006 | 61524823 |
| | REVISE CASE CALENDARS. | | | | |
| 02/09/21 | Rahman, Faiza N. | 0.10 | 127.50 | 006 | 62038716 |
| | REVIEW UPDATED WIP. | | | | |
| 02/09/21 | James, Hillarie | 0.50 | 447.50 | 006 | 61531621 |
| | REVISE CALENDAR. | | | | |
| 02/09/21 | Olvera, Rene A. | 1.00 | 405.00 | 006 | 61270746 |
| | RESEARCH RE: CHAPTER 11 ISSUES (0.7); EMAIL C. CARLSON RE: SAME (0.3). | | | | |
| 02/10/21 | Peca, Samuel C. | 0.10 | 122.50 | 006 | 61535916 |
| | REVIEW WIP LIST. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/10/21 | George, Jason | 0.40 | 308.00 | 006 | 61139652 |
| | REVISE WIP LIST AND PROVIDE COMMENTS TO E. WHEELER. | | | | |
| 02/10/21 | Wheeler, Emma | 1.80 | 1,134.00 | 006 | 61130907 |
| | REVISE WIP LIST. | | | | |
| 02/10/21 | Fabsik, Paul | 0.50 | 202.50 | 006 | 61121228 |
| | UPDATE AND REVISE SPECIFIED CALENDAR INVITES PER ATTORNEY REQUEST. | | | | |
| 02/11/21 | Bonhamgregory, Veronica Gayle | 0.40 | 416.00 | 006 | 61135107 |
| | PARTICIPATE ON INTERNAL WORK IN PROGRESS CALL. | | | | |
| 02/11/21 | James, Hillarie | 0.20 | 179.00 | 006 | 61546966 |
| | CORRESPOND WITH WEIL TEAM REGARDING CALENDAR. | | | | |
| 02/11/21 | Olvera, Rene A. | 0.30 | 121.50 | 006 | 61546749 |
| | PREPARE/REVISE CALENDAR INVITES IN CONNECTION WITH UPCOMING HEARINGS AND DEADLINES. | | | | |
| 02/12/21 | Carlson, Clifford W. | 0.30 | 330.00 | 006 | 61155043 |
| | REVIEW AND REVISE WIP AND CALENDARS. | | | | |
| 02/12/21 | George, Jason | 0.30 | 231.00 | 006 | 61139712 |
| | REVISE DRAFT OF ADVISORS WIP LIST TO REFLECT UPDATES TO PLAN WORKSTREAMS. | | | | |
| 02/15/21 | George, Jason | 0.90 | 693.00 | 006 | 61165308 |
| | REVISE DRAFT OF ADVISORS WIP LIST TO REFLECT UPDATES TO PLAN WORKSTREAMS (.7); PROVIDE COMMENTS TO DRAFT OF WIP LIST TO E. WHEELER (.2). | | | | |
| 02/15/21 | Wheeler, Emma | 2.30 | 1,449.00 | 006 | 61172127 |
| | REVISE WIP LIST. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/15/21 | James, Hillarie | 2.00 | 1,790.00 | 006 | 61545919 |
| | REVISE CALENDARS. | | | | |
| 02/16/21 | James, Hillarie | 0.20 | 179.00 | 006 | 61546946 |
| | REVISE CASE CALENDARS. | | | | |
| 02/17/21 | Wheeler, Emma | 0.80 | 504.00 | 006 | 61172147 |
| | REVISE WIP LIST. | | | | |
| 02/17/21 | Fabsik, Paul | 0.90 | 364.50 | 006 | 61165222 |
| | UPDATE AND REVISE SPECIFIED CALENDAR INVITES PER ATTORNEY REQUEST. | | | | |
| 02/18/21 | Lee, Kathleen Anne | 0.20 | 92.00 | 006 | 61193011 |
| | UPDATE RECENT PLEADINGS AND POPULATE R-DRIVE. | | | | |
| 02/18/21 | Fabsik, Paul | 0.80 | 324.00 | 006 | 61172776 |
| | UPDATE AND REVISE SPECIFIED CALENDAR INVITES PER ATTORNEY REQUEST. | | | | |
| 02/19/21 | James, Hillarie | 0.40 | 358.00 | 006 | 61671941 |
| | REVISE CASE CALENDARS. | | | | |
| 02/19/21 | Fabsik, Paul | 0.70 | 283.50 | 006 | 61186392 |
| | UPDATE AND REVISE SPECIFIED CALENDAR INVITES PER ATTORNEY REQUEST. | | | | |
| 02/22/21 | Liou, Jessica | 0.50 | 662.50 | 006 | 61253413 |
| | REVIEW AND COMMENT ON WIP LIST (0.3); CONFER WITH S. PECA RE: STATUS OF ITEMS, REVIEW AND COMMENT ON ADVISORS WIP LIST (0.2). | | | | |
| 02/22/21 | Wheeler, Emma | 1.10 | 693.00 | 006 | 61245295 |
| | REVISE WIP LIST. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/22/21 | James, Hillarie | 0.40 | 358.00 | 006 | 61555808 |
| | REVISE CASE CALENDARS. | | | | |
| 02/22/21 | Fabsik, Paul | 0.40 | 162.00 | 006 | 61199057 |
| | UPDATE AND REVISE SPECIFIED CALENDAR INVITES PER ATTORNEY REQUEST. | | | | |
| 02/24/21 | George, Jason | 0.20 | 154.00 | 006 | 61245014 |
| | COMMENT ON DRAFT OF INTERNAL WIP LIST TO E. WHEELER. | | | | |
| 02/24/21 | Wheeler, Emma | 1.60 | 1,008.00 | 006 | 61245319 |
| | REVISE WIP LIST. | | | | |
| 02/24/21 | James, Hillarie | 0.70 | 626.50 | 006 | 61554730 |
| | REVISE CASE CALENDARS. | | | | |
| 02/24/21 | Fabsik, Paul | 0.50 | 202.50 | 006 | 61218247 |
| | UPDATE AND REVISE SPECIFIED CALENDAR INVITES PER ATTORNEY REQUEST. | | | | |
| 02/25/21 | Margolis, Steven M. | 0.20 | 245.00 | 006 | 62038528 |
| | REVIEW UPDATED WIP LIST. | | | | |
| 02/25/21 | Wheeler, Emma | 0.10 | 63.00 | 006 | 61245302 |
| | REVISE WIP LIST. | | | | |
| 02/25/21 | Fabsik, Paul | 0.70 | 283.50 | 006 | 61227768 |
| | UPDATE AND REVISE SPECIFIED CALENDAR INVITES PER ATTORNEY REQUEST. | | | | |
| 02/26/21 | Margolis, Steven M. | 1.20 | 1,470.00 | 006 | 61254561 |
| | WIP MEETING AND CONFER WITH WORKING GROUP ON SAME (1.0) AND REVIEW UPDATED WIP (0.2). | | | | |
| 02/27/21 | Carlson, Clifford W. | 0.50 | 550.00 | 006 | 61554743 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE PLAN WIP LIST (0.3); EMAILS WITH A. PEREZ REGARDING SAME (0.2). | | | | |
| | **SUBTOTAL TASK 006 - Case Administration (WIP and Calendar):** | **44.40** | **$32,132.00** | | |
| 02/01/21 | Perez, Alfredo R. | 0.80 | 1,276.00 | 007 | 61061317 |
| | REVIEW PREDECESSOR ISSUES (.2); CONFERENCE CALL WITH PREDECESSOR'S ADVISORS REGARDING DOCUMENT REQUEST (.2); TELEPHONE CONFERENCE WITH E. CHOI REGARDING PREDECESSOR (.1); CONFERENCE CALL WITH K. LANGLEY REGARDING NOBLE ISSUES (.2); VARIOUS COMMUNICATIONS WITH G. GALLOWAY REGARDING NEXXEN (.1). | | | | |
| 02/01/21 | Liou, Jessica | 1.30 | 1,722.50 | 007 | 61066593 |
| | REVIEW AND COMMENT ON WORKING CAPITAL ANALYSES (.3); REVIEW BACKSTOP COMMITMENT MATERIALS (.2); CALL WITH M. DANE, T. LAMME, HL AND WEIL RE: OPEN FIRST LIEN EXIT FACILITY ISSUES AND BACKSTOP COMMITMENT LETTER (.8). | | | | |
| 02/01/21 | Conley, Brendan C. | 3.50 | 3,850.00 | 007 | 61345571 |
| | PLAN FOR AND PARTICIPATE ON CALL RE: TERM SHEET AND BACKSTOP COMMITMENT (.8); REVIEW AND REVISE BACKSTOP COMMITMENT LETTER (2.7). | | | | |
| 02/01/21 | Bonhamgregory, Veronica Gayle | 0.70 | 728.00 | 007 | 61345582 |
| | CALL WITH COMPANY RE: FIRST LIEN TERM SHEET AND BACKSTOP COMMITMENT LETTER. | | | | |
| 02/01/21 | Carlson, Clifford W. | 2.10 | 2,310.00 | 007 | 61057613 |
| | PARTICIPATE ON CALL WITH PREDECESSOR'S COUNSEL REGARDING DOCUMENT PRODUCTION (.3); PARTICIPATE ON CALL WITH COMPANY AND WEIL TEAM REGARDING DEBT DOCUMENTS (.7); PARTICIPATE ON CALL WITH ALIX PARTNERS AND HOULIHAN TEAMS REGARDING PLAN TREATMENT ISSUES (.8); REVIEW AND REVISE PLAN WIP (.3). | | | | |
| 02/01/21 | Vinson, Elizabeth Blaine | 0.20 | 179.00 | 007 | 61059058 |
| | REVIEW TAX COMMENTS TO BACKSTOP COMMITMENT LETTER. | | | | |
| 02/01/21 | Wheeler, Emma | 0.70 | 441.00 | 007 | 61083862 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND CALL WITH COMPANY RE: OPEN ISSUES IN DEBT DOCUMENTS. | | | | |
| 02/01/21 | Choi, Erin Marie | 0.50 | 550.00 | 007 | 61346830 |
| | PREPARE FOR AND ATTEND CALL WITH OPPOSING COUNSEL REGARDING PREDECESSOR DOCUMENT REQUESTS. | | | | |
| 02/01/21 | Hong, Jeesun | 0.60 | 591.00 | 007 | 61055171 |
| | EMAILS RE: BACKSTOP COMMITMENT LETTER (0.2); DISCUSS AND PROVIDE COMMENTS TO THE BACKSTOP COMMITMENT LETTER (0.4). | | | | |
| 02/01/21 | Miller, Ronald Lee | 2.80 | 2,912.00 | 007 | 61061354 |
| | CONTINUE TO FACILITATE RESPONSES TO PREDECESSOR REQUESTS FOR PRODUCTION. | | | | |
| 02/01/21 | Sierra, Tristan M. | 0.70 | 539.00 | 007 | 61346833 |
| | ATTEND CALL RE: DEBT DOCUMENTS. | | | | |
| 02/01/21 | Chavez, Miguel | 3.00 | 1,080.00 | 007 | 61111199 |
| | RELATIVITY DATABASE EXPORT IN CONCORDANCE FORMAT FOR CLIENT DELIVERY. | | | | |
| 02/02/21 | Perez, Alfredo R. | 0.70 | 1,116.50 | 007 | 61067482 |
| | CONFERENCE CALL WITH LAWYERS FOR ZURICH AND PHILADELPHIA REGARDING PLAN ISSUES (.4); CONFERENCE CALL WITH HOULIHAN, ALIX PARTNERS AND WEIL TEAMS REGARDING SURETY ISSUES RELATING TO THE PLAN (.3). | | | | |
| 02/02/21 | Kronman, Ariel | 0.10 | 130.00 | 007 | 61067551 |
| | DOCUMENT AND EMAIL REVIEW RE: PLAN. | | | | |
| 02/02/21 | Hufendick, Jason | 1.60 | 1,576.00 | 007 | 61094760 |
| | REVIEW PLAN ADMINISTRATOR PRECEDENTS AND CORRESPOND WITH M. BARR AND A. PEREZ RE: CHAPTER 11 PLAN PROVISIONS. | | | | |
| 02/02/21 | Carlson, Clifford W. | 0.60 | 660.00 | 007 | 61071541 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH A. GREENE REGARDING MOTION TO APPROVE BACKSTOP COMMITMENT LETTER (.3); REVIEW BACKSTOP COMMITMENT LETTER (.3). | | | | |
| 02/02/21 | Bailey, Edgar Scott | 1.10 | 1,144.00 | 007 | 61089852 |
| | REVIEW DOCUMENTS RE: CORPORATE WORKSTREAMS (0.3); TELEPHONE CALL WITH WEIL TEAM RE: CORPORATE WORKSTREAMS (0.8). | | | | |
| 02/02/21 | Miller, Ronald Lee | 0.50 | 520.00 | 007 | 61064242 |
| | COORDINATE WITH LITIGATION TEAM REGARDING PREDECESSOR REQUESTS FOR PRODUCTION. | | | | |
| 02/02/21 | Greene, Anthony L. | 4.50 | 4,680.00 | 007 | 61069241 |
| | COORDINATION CALL WITH ALIX PARTNERS (.5); RESEARCH PLAN ISSUES (3.5); CALL WITH E. WHEELER REGARDING RESEARCH ON SALE ISSUES (.5). | | | | |
| 02/03/21 | Perez, Alfredo R. | 4.10 | 6,539.50 | 007 | 61079406 |
| | VARIOUS COMMUNICATIONS WITH CLIENT AND WEIL TEAM REGARDING PLAN ISSUES RELATING TO SURETIES AND PREDECESSORS (.7); TELEPHONE CONFERENCE WITH G. GALLOWAY REGARDING ABANDONED PROPERTIES (.4); TELEPHONE CONFERENCE WITH J. NOE REGARDING CALL WITH DOI AND DOJ (.1); TELEPHONE CONFERENCE WITH T. LAMME REGARDING PREDECESSORS (.2); TELEPHONE CONFERENCE WITH J. LIOU REGARDING PLAN ISSUES (.2); TELEPHONE CONFERENCE WITH E. RIPLEY REGARDING PREDECESSOR (.4); TELEPHONE CONFERENCE WITH M. DANE REGARDING QUESTIONS FROM DOI AND DOJ (.3); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING NEXT STEPS (.1); DOI/DOJ WORKING GROUP CALL (.9); CONFERENCE CALL WITH MANAGEMENT REGARDING PREDECESSOR STRATEGY (.5); CONFERENCE CALL WITH JONES WALKER REGARDING CIVIL PENALTIES (.3). | | | | |
| 02/03/21 | Moore, Rodney L. | 0.70 | 1,046.50 | 007 | 61573076 |
| | REVIEW AND PROVIDE COMMENTS ON BACKSTOP COMMITMENT. | | | | |
| 02/03/21 | Conley, Brendan C. | 3.90 | 4,290.00 | 007 | 61077802 |
| | REVIEW AND REVISE FIRST LIEN TERM SHEET (3.2); PLAN FOR AND PARTICIPATE ON STATUS CALL (.5); REVIEW AND REVISE COMMITMENT LETTER (.2). | | | | |
| 02/03/21 | Hufendick, Jason | 0.50 | 492.50 | 007 | 61094450 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH J. LIOU RE: CHAPTER 11 PLAN PROVISIONS. | | | | |
| 02/03/21 | Carlson, Clifford W. | 1.50 | 1,650.00 | 007 | 61081970 |
| | REVIEW AND REVISE SETTLEMENT AGREEMENT WITH CO-WORKING INTEREST OWNER (0.5); PARTICIPATE ON CALL WITH COMPANY REGARDING PREDECESSOR (1.0). | | | | |
| 02/03/21 | Miller, Ronald Lee | 0.40 | 416.00 | 007 | 61077811 |
| | CONFERENCE WITH E. CHOI REGARDING COLLECTION STRATEGY FOR DOCUMENTS RESPONSIVE TO PREDECESSOR REQUESTS. | | | | |
| 02/03/21 | Greene, Anthony L. | 2.90 | 3,016.00 | 007 | 61076403 |
| | ALL-HANDS TEAM CALL (1.0); RESEARCH REGARDING PLAN ISSUES (1.9). | | | | |
| 02/04/21 | Perez, Alfredo R. | 3.70 | 5,901.50 | 007 | 61096537 |
| | PARTICIPATE ON PREDECESSOR LEGAL REVIEW (1.4); TELEPHONE CONFERENCE WITH J. SMITH REGARDING PREDECESSOR ISSUES (.3); CONFERENCE CALL WITH G. GALLOWAY AND J. SMITH REGARDING PREDECESSORS (.3); CONFERENCE CALL WITH J. LIOU, J. SMITH, AND G. GALLOWAY REGARDING NEXT STEPS (.2); CONFERENCE CALL WITH MANAGEMENT, HOULIHAN, ALIX PARTNERS AND WEIL TEAM REGARDING MATERIALS FOR LENDERS (1.3); REVIEW PRESENTATION FOR LENDERS (.2). | | | | |
| 02/04/21 | Moore, Rodney L. | 1.80 | 2,691.00 | 007 | 61084143 |
| | REVIEW AND REVISE BACKSTOP COMMITMENT LETTER AND INTERNAL CALL REGARDING SAME (1.4); REVIEW STRUCTURE (.4). | | | | |
| 02/04/21 | Rahman, Faiza N. | 0.20 | 255.00 | 007 | 61084400 |
| | REVIEW EMAILS RE: TERM SHEET. | | | | |
| 02/04/21 | Liou, Jessica | 2.30 | 3,047.50 | 007 | 61083689 |
| | REVIEW AND REVISE BACKSTOP COMMITMENT LETTER (1.0); REVIEW AND RESPOND TO EMAILS FROM C. MARCUS AND R. MOORE RE: BACKSTOP COMMITMENT LETTER COMMENTS (.6); CONFER WITH R. MOORE RE: SAME (.5); REVIEW AND FURTHER REVISE BACKSTOP COMMITMENT LETTER (.2). | | | | |
| 02/04/21 | Peca, Samuel C. | 1.40 | 1,715.00 | 007 | 61346437 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE BACKSTOP AGREEMENT. | | | | |
| 02/04/21 | Margolis, Steven M. | 0.20 | 245.00 | 007 | 61083869 |
| | REVIEW ISSUES ON EXIT FINANCING TERM SHEET AND CORRESPONDENCE. | | | | |
| 02/04/21 | Conley, Brendan C. | 0.60 | 660.00 | 007 | 61346439 |
| | REVIEW AND REVISE 1L TERM SHEET (.4); REVIEW BACKSTOP COMMITMENT LETTER (.2). | | | | |
| 02/04/21 | Wheeler, Emma | 7.70 | 4,851.00 | 007 | 61083797 |
| | CONDUCT RESEARCH RE: BACKSTOP COMMITMENT LETTER. | | | | |
| 02/04/21 | Choi, Erin Marie | 1.30 | 1,430.00 | 007 | 61085296 |
| | CALL WITH FIELDWOOD REGARDING DOCUMENT PRODUCTION TO PREDECESSOR, PREDECESSOR, AND RLI (1.0); FOLLOW-UP CALL WITH R. MILLER TO DISCUSS SAME (0.3). | | | | |
| 02/04/21 | Hong, Jeesun | 0.20 | 197.00 | 007 | 61083789 |
| | PARTICIPATE ON STRUCTURE CALL. | | | | |
| 02/04/21 | Miller, Ronald Lee | 3.00 | 3,120.00 | 007 | 61084754 |
| | CONTINUE TO FACILITATE INFORMATION COLLECTION FOR PREDECESSOR REQUESTS (1.0); CONFERENCE WITH FWE TEAM REGARDING STATUS OF INFORMATION COLLECTION AND UPLOAD (1.0); CONTINUE PREPARING RESPONSES AND OBJECTIONS TO PREDECESSOR REQUESTS (1.0). | | | | |
| 02/04/21 | Greene, Anthony L. | 3.50 | 3,640.00 | 007 | 61106595 |
| | REVIEW FIRST LIEN DOCUMENTS (.2); REVIEW REVISED EXTENSION STIPULATION (.1); CONFER WITH HL TEAM REGARDING P&A MATERIALS; (.5); REVIEW P&A MATERIALS FROM HL (.4); REVIEW BACKSTOP COMMITMENT COMMENTS FROM S. PECA (.2); RESEARCH RELATED TO BACKSTOP COMMITMENT MOTION (2.5). | | | | |
| 02/04/21 | Jewett, Laura | 1.00 | 390.00 | 007 | 61082185 |
| | QUALITY CHECK RECORDS LOADED INTO DISCO DATABASE AND RELEASE TO CASE TEAM (1.0). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/05/21 | Perez, Alfredo R. | 4.90 | 7,815.50 | 007 | 61096988 |

CONFERENCE CALL WITH WEIL TEAM REGARDING OPEN ISSUES WITH PLAN (.5); COMMUNICATIONS WITH K. LANGLEY REGARDING NEPTUNE (.1); TELEPHONE CONFERENCE WITH J. GEORGE AND J. LIOU REGARDING AGENDA FOR STAKEHOLDER CALL (.1); TELEPHONE CONFERENCE WITH E. CHOI REGARDING PROTECTIVE ORDER (.1); TELEPHONE CONFERENCE WITH G. GALLOWAY REGARDING STAKEHOLDER CALL (.1); WORK ON AGENDA AND COMMUNICATIONS WITH DOI, DOJ AND MANAGEMENT AND PREPARE FOR THE STAKEHOLDER CALL (.6); PARTICIPATE ON STAKEHOLDER CALL (2.1); FOLLOW-UP DEBRIEF WITH MANAGEMENT, J. NOE AND WEIL TEAM (.7); TELEPHONE CONFERENCE WITH M. DANE REGARDING NEXT STEPS (.1); VARIOUS COMMUNICATIONS WITH MANAGEMENT REGARDING RELATIVITY, TRANSITION PLANS, AND NEXT STEPS (.4); VARIOUS COMMUNICATIONS WITH R. RUSSELL AND MANAGEMENT REGARDING DISCUSSIONS WITH THE SURETIES (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/05/21 | Moore, Rodney L. | 1.00 | 1,495.00 | 007 | 61100415 |

CALL REGARDING BACKSTOP COMMITMENT (.5); REVIEW REVISED PLAN (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/05/21 | Liou, Jessica | 0.40 | 530.00 | 007 | 61102173 |

CONFER WITH J. HUFENDICK RE: REVISION TO CHAPTER 11 PLAN (.2); REVIEW AND REVISE CHAPTER 11 PLAN (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/05/21 | Conley, Brendan C. | 0.50 | 550.00 | 007 | 61088392 |

REVISE BACKSTOP LETTER (.4); REVIEW REVISED TERM SHEET (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/05/21 | Hufendick, Jason | 1.60 | 1,576.00 | 007 | 61094518 |

CORRESPOND WITH R. MOORE RE: PLAN PROVISIONS (.2); REVISE CHAPTER 11 PLAN (1.0) AND CORRESPOND WITH J. LIOU AND CLIENT RE SAME (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/05/21 | Carlson, Clifford W. | 2.00 | 2,200.00 | 007 | 61101374 |

PARTICIPATE ON CALL WITH GOVERNMENT AND PREDECESSORS (1.5); DRAFT AND REVISE AGENDA FOR CALL WITH GOVERNMENT, PREDECESSORS, AND SURETIES (.2); CALL AND EMAILS WITH E. CHOI REGARDING DOCUMENT PRODUCTION ISSUES (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/05/21 | George, Jason | 0.50 | 385.00 | 007 | 61116254 |

REVIEW DRAFT OF LENDER NDA (0.4) AND CORRESPOND WITH M. DANE AND T. LAMME RE: SAME (0.1).

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/05/21 | Wheeler, Emma | 5.90 | 3,717.00 | 007 | 61130930 |
| | CONDUCT RESEARCH RE: BACKSTOP COMMITMENT LETTER (1.7); REVISE BACKSTOP COMMITMENT MOTION (4.2). | | | | |
| 02/05/21 | Hong, Jeesun | 0.30 | 295.50 | 007 | 61097755 |
| | PARTICIPATE ON STRUCTURE CALL (0.2); ATTEND TO EMAILS (0.1). | | | | |
| 02/05/21 | Miller, Ronald Lee | 2.40 | 2,496.00 | 007 | 61100372 |
| | CONTINUE TO FACILITATE DOCUMENT COLLECTION AND PRODUCTION FOR PREDECESSOR REQUESTS. | | | | |
| 02/05/21 | Morris, Sharron | 0.30 | 121.50 | 007 | 61142925 |
| | EMAILS WITH TEAM REGARDING CONFIRMATION HEARING TRANSCRIPT (.1); PREPARE SAME FOR ATTORNEY REVIEW (.2). | | | | |
| 02/06/21 | Perez, Alfredo R. | 1.80 | 2,871.00 | 007 | 61097926 |
| | RESEARCH ABANDONMENT ISSUES. | | | | |
| 02/06/21 | George, Jason | 0.30 | 231.00 | 007 | 61116734 |
| | CORRESPOND WITH J. LIOU AND C. CARLSON RE: NDA (0.2); EMAIL TO D. CROWLEY AND M. HANEY RE: BLOWOUT MATERIALS (0.1). | | | | |
| 02/07/21 | Perez, Alfredo R. | 0.40 | 638.00 | 007 | 61097459 |
| | VARIOUS COMMUNICATIONS WITH MANAGEMENT AND THE WEIL TEAM REGARDING THE RELATIVITY TOOL AND THE ROLLOUT OF INFORMATION. | | | | |
| 02/07/21 | Marcus, Courtney S. | 0.90 | 1,305.00 | 007 | 61102186 |
| | REVIEW AND CIRCULATE BACKSTOP COMMITMENT LETTER ISSUES LIST (.6); CORRESPOND WITH WEIL TEAM REGARDING SAME (.3). | | | | |
| 02/07/21 | Carlson, Clifford W. | 2.50 | 2,750.00 | 007 | 61101380 |
| | PREPARE OUTLINE REGARDING LITIGATION STRATEGY FOR PLAN CONFIRMATION REGARDING VENDOR ISSUES (1.8); CONDUCT RELATED RESEARCH (.7). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/08/21 | Perez, Alfredo R. | 3.60 | 5,742.00 | 007 | 61111148 |

CONFERENCE CALL WITH DAVIS POLK REGARDING BACKSTOP (.6); CONFERENCE CALL WITH WEIL TEAM REGARDING BACKSTOP (.6); CONFERENCE CALL WITH MANAGEMENT AND WEIL TEAM REGARDING BACKSTOP (.4); CONFERENCE CALL WITH MANAGEMENT AND THE ADVISORS REGARDING PLAN CONFIRMATION ISSUES (.5); VARIOUS COMMUNICATIONS WITH G. GALLOWAY AND E. CHOI REGARDING PREDECESSORS (.1); TELEPHONE CONFERENCE WITH S. ALI REGARDING STATUS (.2); TELEPHONE CONFERENCE WITH S. ROSEN REGARDING FOLLOW-UP CALL (.5); TELEPHONE CONFERENCE WITH T. LAMME REGARDING STATUS (.2); TELEPHONE CONFERENCE WITH M. DANE REGARDING UPDATE (.1); VARIOUS COMMUNICATIONS WITH PREDECESSORS' COUNSEL, MANAGEMENT AND WEIL TEAM REGARDING NEXT STEPS ON IMPLEMENTATION (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/08/21 | Moore, Rodney L. | 2.20 | 3,289.00 | 007 | 61117585 |

REVIEW COMMENTS AND ISSUES REGARDING BACKSTOP COMMITMENT AND MULTIPLE TELEPHONE CONFERENCE CALLS REGARDING SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/08/21 | Liou, Jessica | 2.80 | 3,710.00 | 007 | 61110664 |

REVIEW AND RESPOND TO BACKSTOP COMMITMENT LETTER ISSUES LIST (.3); CONFER WITH DPW AND WEIL TEAM RE: BACKSTOP COMMITMENT LETTER (.7); CONFER WITH WEIL TEAM RE: BACKSTOP COMMITMENT LETTER (.5); STATUS CALL WITH T. LAMME AND M. DANE RE: PLAN CONFIRMATION (.5); CONFER WITH M. DANE, T. LAMME AND M. HANEY RE: BLOWOUT DISCUSSION (.3); CONFER WITH C. MARCUS, M. DANE, T. LAMME RE: BACKSTOP COMMITMENT LETTER (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/08/21 | Peca, Samuel C. | 2.60 | 3,185.00 | 007 | 61109538 |

CALL REGARDING BACKSTOP AGREEMENT WITH DPW (0.7); CALL REGARDING SAME WITH WEIL TEAM (0.6); CALL REGARDING SAME WITH FWE (0.4); REVIEW VALUATION ANALYSIS (0.3); REVIEW BACKSTOP COMMITMENT LETTER AND RELATED ISSUES LIST AND EMAIL (0.4); REVIEW EMAIL (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/08/21 | Barr, Matthew S. | 1.20 | 2,154.00 | 007 | 61108904 |

CORRESPOND WITH TEAM REGARDING OPEN ISSUES (.2); ALL HANDS CALL REGARDING DOCUMENTS (.5); FOLLOW UP WITH TEAM (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/08/21 | Delaney, Scott Michael | 2.80 | 3,220.00 | 007 | 61118983 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ISSUES LIST RE: BACKSTOP COMMITMENT LETTER (0.2); REVIEW REVISED DRAFT OF PLAN (0.2); CONFERENCE WITH CLIENT RE: BACKSTOP COMMITMENT LETTER (0.4); REVIEW AND UPDATE DISCLOSURE SCHEDULES (2.0). | | | | |
| 02/08/21 | Conley, Brendan C. | 1.70 | 1,870.00 | 007 | 61112900 |
| | PLAN FOR AND PARTICIPATE ON CALL RE: ISSUES LIST (.7); PREPARE FOR AND PARTICIPATE ON UPDATE CALL (.7); PREPARE FIRST LIEN EXIT FACILITY (.3). | | | | |
| 02/08/21 | Bonhamgregory, Veronica Gayle | 1.00 | 1,040.00 | 007 | 61109100 |
| | INTERNAL CALL RE: BACKSTOP COMMITMENT LETTER (.6) CALL WITH COMPANY RE: COMMITMENT LETTER (.4). | | | | |
| 02/08/21 | Hufendick, Jason | 0.90 | 886.50 | 007 | 61103978 |
| | ATTEND STRATEGY CALL WITH CLIENT, J. LIOU, A. PEREZ, AND C. CARLSON (.5); ATTEND CALL WITH CLIENT RE: BACKSTOP COMMITMENT LETTER (.4). | | | | |
| 02/08/21 | Carlson, Clifford W. | 0.50 | 550.00 | 007 | 61115359 |
| | PARTICIPATE ON CALL WITH HOULIHAN TEAM REGARDING VALUATION ANALYSIS. | | | | |
| 02/08/21 | George, Jason | 1.00 | 770.00 | 007 | 61117009 |
| | CORRESPOND WITH P. GARG, M. HANEY, J. LIOU AND C. CARLSON RE: NDA (0.5); REVISE DRAFT OF NDA (0.5). | | | | |
| 02/08/21 | Wheeler, Emma | 0.60 | 378.00 | 007 | 61130918 |
| | ATTEND CALL WITH COMPANY RE: TERMS OF BACKSTOP COMMITMENT LETTER (0.4); REVIEW BACKSTOP COMMITMENT LETTER ISSUES LIST (0.2). | | | | |
| 02/08/21 | Choi, Erin Marie | 0.40 | 440.00 | 007 | 61524815 |
| | CORRESPOND WITH R. MILLER REGARDING PREDECESSOR PRODUCTION. | | | | |
| 02/08/21 | Miller, Ronald Lee | 3.80 | 3,952.00 | 007 | 61108812 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND CODE DOCUMENTS FOR PREDECESSOR PRODUCTION FOR CONFIDENTIALITY AND PRIVILEGE (2.5); FACILITATE DOCUMENT PRODUCTION TO PREDECESSOR THROUGH VENDOR (1.3). | | | | |
| 02/08/21 | Greene, Anthony L. | 0.70 | 728.00 | 007 | 61106288 |
| | CALL REGARDING BACKSTOP COMMITMENT AGREEMENT (.4); CONFER WITH E. WHEELER REGARDING STATUS OF RESEARCH RELATED TO PLAN SALE ISSUES (.3). | | | | |
| 02/09/21 | Perez, Alfredo R. | 2.60 | 4,147.00 | 007 | 61119873 |
| | CONFERENCE CALL WITH DOI/DOJ AND STAKEHOLDERS (1.0); FOLLOW-UP CALL WITH MANAGEMENT AND THE ADVISORS AFTER GOVERNMENT CALL TO DISCUSS DEBRIEF AND SLIDES FOR GOVERNMENT PRESENTATION (1.1); TELEPHONE CONFERENCE WITH J. NOE REGARDING CALLS WITH DOI/DOJ (.1); TELEPHONE CONFERENCE WITH M. DANE REGARDING CALL WITH DOI/DOJ (.1); VARIOUS COMMUNICATIONS WITH SHELL AND G. GALLOWAY REGARDING INFORMATION (.1); VARIOUS COMMUNICATIONS WITH M. DANE REGARDING ECOPETROL (.1); COMMUNICATIONS WITH M. SHEPHERD REGARDING BACKSTOP (.1). | | | | |
| 02/09/21 | Marcus, Courtney S. | 0.40 | 580.00 | 007 | 61120173 |
| | REVIEW DAVIS POLK MARKUP OF BACKSTOP COMMITMENT LETTER (.3); CORRESPOND WITH WEIL TEAM REGARDING SAME (.1). | | | | |
| 02/09/21 | Moore, Rodney L. | 0.80 | 1,196.00 | 007 | 61525167 |
| | REVIEW REVISED BACKSTOP COMMITMENT AND ISSUES REGARDING SAME. | | | | |
| 02/09/21 | Peca, Samuel C. | 0.70 | 857.50 | 007 | 61526616 |
| | REVIEW BACKSTOP COMMITMENT AGREEMENT EDITS AND COMMENT RE: SAME. | | | | |
| 02/09/21 | Barr, Matthew S. | 0.50 | 897.50 | 007 | 61118774 |
| | CORRESPOND WITH TEAM REGARDING OPEN ISSUES (.2); REVIEW ISSUES REGARDING PLAN (.3). | | | | |
| 02/09/21 | Conley, Brendan C. | 0.30 | 330.00 | 007 | 61526630 |
| | REVIEW UPDATED COMMITMENT LETTER. | | | | |
| 02/09/21 | Choi, Erin Marie | 1.50 | 1,650.00 | 007 | 61531551 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW PREDECESSOR, RLI, AND PREDECESSOR DOCUMENT REQUESTS (1.2); CONFER WITH R. MILLER REGARDING RLI REQUESTS (0.3). | | | | |
| 02/09/21 | Miller, Ronald Lee | 2.40 | 2,496.00 | 007 | 61118738 |
| | PRODUCE DOCUMENTS IN RESPONSE TO PREDECESSOR REQUESTS (0.3); CONFERENCE WITH LITIGATION TEAM AND FWE REGARDING PLAN AND STRATEGY FOR RESPONDING TO RLI REQUESTS AND PREDECESSOR REQUESTS (1.5); FACILITATE CONSOLIDATION OF FWE DATABASES INTO VENDOR PLATFORM (0.6). | | | | |
| 02/09/21 | Greene, Anthony L. | 3.50 | 3,640.00 | 007 | 61259075 |
| | CALL WITH E. WHEELER REGARDING §1129 RESEARCH (.5); RESEARCH RELATED TO PLAN CONFIRMATION/§1129 ISSUES (2.1); REVIEW DPW COMMENTS TO BACKSTOP COMMITMENT AGREEMENT (.9). | | | | |
| 02/09/21 | Jewett, Laura | 1.50 | 585.00 | 007 | 61115908 |
| | CALLS WITH ATTORNEYS AND VENDOR REGARDING DATA INGESTION FROM FIELDWOOD'S RELATIVITY AND BOX PLATFORMS. | | | | |
| 02/10/21 | Rahman, Faiza N. | 0.60 | 765.00 | 007 | 61136133 |
| | EMAIL CORRESPOND WITH J LIOU RE: WARRANTS AND SECURITIES LAWS MATTERS. | | | | |
| 02/10/21 | Peca, Samuel C. | 0.30 | 367.50 | 007 | 61125423 |
| | REVIEW PREFERENTIAL RIGHTD ANALYSIS (0.1); REVIEW FURTHER REVISED BACKSTOP AGREEMENT (0.2). | | | | |
| 02/10/21 | Barr, Matthew S. | 2.00 | 3,590.00 | 007 | 61129505 |
| | REVIEW AND RESPOND TO CORRESPONDENCE REGARDING OPEN ISSUES (.2); REVIEW ISSUES (.4); AND NEXT STEPS (.5); ATTEND TO DOCUMENT ISSUES (.7); CORRESPOND WITH TEAM REGARDING SAME (.2). | | | | |
| 02/10/21 | Choi, Erin Marie | 0.80 | 880.00 | 007 | 61536254 |
| | REVIEW PREDECESSOR AND RLI INFORMATION REQUESTS. | | | | |
| 02/10/21 | Greene, Anthony L. | 1.60 | 1,664.00 | 007 | 61259838 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AP/AR ANALYSIS FROM ALIX PARTNERS (.2); REVIEW FIRST LIEN EXIT FACILITY TERM SHEET (.2); REVISE BACKSTOP COMMITMENT MOTION (1.2). | | | | |
| 02/11/21 | Perez, Alfredo R. | 0.50 | 797.50 | 007 | 61136744 |
| | VARIOUS COMMUNICATIONS WITH STAKEHOLDER REGARDING PLAN ISSUES. | | | | |
| 02/11/21 | Wheeler, Emma | 6.20 | 3,906.00 | 007 | 61144860 |
| | REVISE BACKSTOP MOTION (2.0); REVISE BACKSTOP DECLARATION (1.5); REVISE BACKSTOP SUMMARY CHART (1.9); COMPILE RELATED BACKSTOP MATERIALS (0.8). | | | | |
| 02/11/21 | Choi, Erin Marie | 0.50 | 550.00 | 007 | 61546834 |
| | CALL WITH J. SEEGER REGARDING PREDECESSOR INFORMATION REQUESTS. | | | | |
| 02/11/21 | Miller, Ronald Lee | 0.60 | 624.00 | 007 | 61178524 |
| | CORRESPOND WITH LITIGATION TEAM REGARDING PREDECESSOR REQUESTS FOR INFORMATION (0.3); PREPARE RESPONSES TO SURETY REQUESTS FOR PRODUCTION (0.3). | | | | |
| 02/11/21 | Greene, Anthony L. | 5.10 | 5,304.00 | 007 | 61260330 |
| | REVISE BACKSTOP COMMITMENT PROPOSED ORDER (.3); REVIEW AND REVISE DECLARATION IN SUPPORT OF BACKSTOP AGREEMENT (1.8); REVIEW AND REVISE SUMMARY OF BACKSTOP AGREEMENT TERMS (3.0). | | | | |
| 02/12/21 | Perez, Alfredo R. | 5.20 | 8,294.00 | 007 | 61152165 |
| | TELEPHONE CONFERENCE WITH J. NOE REGARDING DOI/DOJ ISSUES (.1); TELEPHONE CONFERENCES WITH M. DANE REGARDING MEETING PREPARATION (.2); CONFERENCE CALL WITH M. DANE AND T. LAMME REGARDING MEETING (.3); FOLLOW-UP CONFERENCE CALL WITH DOI/DOJ REGARDING NEXT STEPS (1.7); CONFERENCE CALL WITH STAKEHOLDERS REGARDING ABANDONED PROPERTIES (1.7); FOLLOW-UP CALL WITH MANAGEMENT REGARDING RESPONSE TO DOI/DOJ (.3); VARIOUS COMMUNICATIONS AND CALLS WITH C. CARLSON REGARDING UCC PROPOSAL ISSUES (.4); VARIOUS COMMUNICATIONS AND CALLS WITH E. CHOI REGARDING PREDECESSOR PRODUCTION (.3); VARIOUS COMMUNICATIONS WITH E. CHOI REGARDING PREDECESSOR PRODUCTION (.2). | | | | |
| 02/12/21 | Margolis, Steven M. | 0.30 | 367.50 | 007 | 61546976 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW COMMENTS ON PLAN AND RELATED DOCUMENTS. | | | | |
| 02/12/21 | Hufendick, Jason | 0.70 | 689.50 | 007 | 61143741 |
| | REVIEW UCC SETTLEMENT AND DRAFT COMPANY COUNTER-PROPOSAL AND CORRESPONDENCE RELATED THERETO WITH CLIENT AND DPW. | | | | |
| 02/12/21 | Wheeler, Emma | 2.30 | 1,449.00 | 007 | 61144924 |
| | CONDUCT RESEARCH RE: CONFIRMATION ISSUES. | | | | |
| 02/12/21 | Choi, Erin Marie | 2.10 | 2,310.00 | 007 | 61673623 |
| | REVIEW PREDECESSOR REQUESTS AND CORRESPOND WITH S. ROSEN REGARDING SAME. | | | | |
| 02/12/21 | Greene, Anthony L. | 2.70 | 2,808.00 | 007 | 61261087 |
| | CALL WITH DPW REGARDING OUTSTANDING EXIT FINANCING ISSUES (.6); RESEARCH RELATED TO PLAN CONFIRMATION ISSUES (2.1). | | | | |
| 02/13/21 | Ballack, Karen N. | 0.60 | 897.00 | 007 | 61151993 |
| | REVIEW REVISED DRAFT CREDIT BID PURCHASE AND SALE AGREEMENT (.3); REVIEW AND RESPOND TO VARIOUS E-MAIL CORRESPOND WITH S. DELANEY AND L. GONZALEZ REGARDING SAME AND ISSUES LIST (.3). | | | | |
| 02/13/21 | Perez, Alfredo R. | 0.30 | 478.50 | 007 | 61152112 |
| | VARIOUS COMMUNICATIONS WITH J. NOE AND M. DANE REGARDING PREDECESSOR'S OBJECTION AND RESPONSE TO DOI/DOJ (.3). | | | | |
| 02/13/21 | Margolis, Steven M. | 0.70 | 857.50 | 007 | 61141858 |
| | REVIEW ISSUES AND CORRESPONDENCE ON EXIT FINANCING AND TERM SHEET (0.2); REVIEW ISSUES LIST AND CORRESPOND WITH WEIL TEAM ON SAME (0.5). | | | | |
| 02/13/21 | Conley, Brendan C. | 2.50 | 2,750.00 | 007 | 61144925 |
| | REVIEW AND REVISE 1L TERM SHEET AND ISSUES LIST. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/14/21 | Greene, Anthony L. | 0.90 | 936.00 | 007 | 61142345 |
| | REVIEW REVISED BACKSTOP COMMITMENT LETTER (.5); REVISE BACKSTOP COMMITMENT LETTER (.4). | | | | |
| 02/15/21 | Kronman, Ariel | 0.30 | 390.00 | 007 | 61148072 |
| | REVIEW PLAN RE: TREATMENT OF HEDGES. | | | | |
| 02/15/21 | Hufendick, Jason | 1.10 | 1,083.50 | 007 | 61156616 |
| | REVISE PLAN ON CALL WITH P. GARG AT DPW RE: PLAN TOGGLE, CORRESPONDENCE RE: UCC SETTLEMENT. | | | | |
| 02/15/21 | Hong, Jeesun | 0.70 | 689.50 | 007 | 61157902 |
| | STATE TRANSFER TAX / BANKRUPTCY RULE RESEARCH. | | | | |
| 02/16/21 | Perez, Alfredo R. | 1.90 | 3,030.50 | 007 | 61164002 |
| | CONFERENCE CALL WITH MANAGEMENT AND ADVISORS REGARDING ISSUES RAISED THE DOI/DOJ (.5); CONFERENCE CALL WITH ADVISORS REGARDING PREDECESSOR/SURETY ISSUES (.5); FOLLOW-UP CALL WITH DOI/DOJ REGARDING PLAN ISSUES (.5); TELEPHONE CONFERENCE WITH M. DANE REGARDING CALL WITH GOVERNMENT (.2); VARIOUS COMMUNICATIONS WITH C. CARLSON REGARDING STATUS (.2). | | | | |
| 02/16/21 | Marcus, Courtney S. | 1.10 | 1,595.00 | 007 | 61262868 |
| | REVISE EXIT FIRST LIEN FINANCING TERM SHEET FOR CURRENT BUSINESS TERMS (.8); FOLLOW UP WITH J. LIOU REGARDING RESTRUCTURING TEAM INPUT (.3). | | | | |
| 02/16/21 | Kronman, Ariel | 0.10 | 130.00 | 007 | 61545923 |
| | REVIEW COMMENTS TO PLAN. | | | | |
| 02/16/21 | Liou, Jessica | 2.00 | 2,650.00 | 007 | 61161505 |
| | REVIEW AND COMMENT ON DRAFT 1L TERM SHEET (.3); REVIEW AND REVISE BACKSTOP COMMITMENT LETTER (1.7). | | | | |
| 02/16/21 | Margolis, Steven M. | 0.20 | 245.00 | 007 | 61545921 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW COMMENTS ON PLAN AND CORRESPONDENCE ON SAME. | | | | |
| 02/16/21 | Hufendick, Jason | 1.40 | 1,379.00 | 007 | 61156669 |
| | REVIEW AND REVISE DRAFT CHAPTER 11 PLAN AND CORRESPONDENCE RELATED THERETO. | | | | |
| 02/17/21 | Marcus, Courtney S. | 1.50 | 2,175.00 | 007 | 61262889 |
| | CONSOLIDATE AND CIRCULATE WEIL COMMENTS TO BACKSTOP COMMITMENT LETTER. | | | | |
| 02/17/21 | Moore, Rodney L. | 1.10 | 1,644.50 | 007 | 61546950 |
| | REVIEW AND PROVIDE COMMENTS ON BACKSTOP COMMITMENT (.7); REVIEW AND PROVIDE COMMENTS ON PLAN (0.4). | | | | |
| 02/17/21 | Rahman, Faiza N. | 0.30 | 382.50 | 007 | 61546198 |
| | REVIEW GUC-WARRANT MATTERS. | | | | |
| 02/17/21 | Liou, Jessica | 2.60 | 3,445.00 | 007 | 61171194 |
| | REVIEW AND REVISE BACKSTOP COMMITMENT LETTER (.2); REVIEW AND REVISE BACKSTOP APPROVAL MOTION MATERIALS (2.4). | | | | |
| 02/17/21 | Peca, Samuel C. | 0.60 | 735.00 | 007 | 61546200 |
| | CALL REGARDING LIQUIDATING TRUST. | | | | |
| 02/17/21 | Delaney, Scott Michael | 0.60 | 690.00 | 007 | 61546953 |
| | CONFERENCE WITH WEIL TEAM RE: POTENTIAL LIQUIDATING TRUST. | | | | |
| 02/17/21 | Hufendick, Jason | 0.60 | 591.00 | 007 | 61185362 |
| | ATTEND CALL WITH WEIL TAX AND CORPORATE RE: LIQUIDATING TRUST. | | | | |
| 02/17/21 | Carlson, Clifford W. | 0.30 | 330.00 | 007 | 61546507 |
| | REVIEW PLAN WIP LIST. | | | | |
| 02/17/21 | Bailey, Edgar Scott | 0.60 | 624.00 | 007 | 61178956 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CALL WITH WEIL TEAM RE: FWE BANKRUPTCY/TRUST. | | | | |
| 02/17/21 | Wheeler, Emma<br>REVISE BACKSTOP COMMITMENT MOTION. | 2.50 | 1,575.00 | 007 | 61172150 |
| 02/17/21 | Greene, Anthony L.<br>CALL WITH E. WHEELER REGARDING PLAN ISSUES RESEARCH (.4); REVISE MOTION FOR AUTHORITY TO ENTER INTO BACKSTOP COMMITMENT AGREEMENT (4.1). | 4.50 | 4,680.00 | 007 | 61189394 |
| 02/18/21 | Marcus, Courtney S.<br>CALL WITH J. LIOU REGARDING STATUS OF FINANCING DOCUMENTATION AND CERTAIN OPEN ISSUES (.4); CORRESPOND WITH HOULIHAN REGARDING STATUS OF FLFO DISCUSSIONS (.2). | 0.60 | 870.00 | 007 | 61263036 |
| 02/18/21 | Peca, Samuel C.<br>REVIEW AND REVISE BACKSTOP COMMITMENT AGREEMENT. | 1.30 | 1,592.50 | 007 | 61546959 |
| 02/18/21 | Delaney, Scott Michael<br>REVIEW AND REVISE MOTION TO APPROVE BACKSTOP AGREEMENT (1.3); CORRESPOND WITH R. MOORE RE: SAME (0.2). | 1.50 | 1,725.00 | 007 | 61546961 |
| 02/18/21 | Conley, Brendan C.<br>REVIEW BACKSTOP COMMITMENT MOTION. | 0.30 | 330.00 | 007 | 61546600 |
| 02/18/21 | Wheeler, Emma<br>REVISE BACKSTOP COMMITMENT MOTION (0.7); REVISE BACKSTOP COMMITMENT DECLARATION (2.1); CONDUCT RESEARCH RE: CONFIRMATION (.6). | 3.40 | 2,142.00 | 007 | 61191016 |
| 02/19/21 | Perez, Alfredo R.<br>REVIEW TRACKER (.4); VARIOUS COMMUNICATIONS WITH E. CHOI REGARDING DOCUMENT REQUESTS AND RESPONSES (.4); TELEPHONE CONFERENCE WITH D. ABELL REGARDING PLAN (.1). | 0.90 | 1,435.50 | 007 | 61192672 |
| 02/19/21 | Rahman, Faiza N. | 0.60 | 765.00 | 007 | 61196180 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL CORRESPOND WITH WEIL TEAM RE: RIGHTS OFFERING. | | | | |
| 02/19/21 | Adams, Frank R. | 0.80 | 1,300.00 | 007 | 61183987 |
| | CALL WITH J. LIOU, R. MOORE, S. PECA RE: POTENTIAL NEW RIGHTS OFFERING AND RELATED WORK. | | | | |
| 02/19/21 | Margolis, Steven M. | 0.20 | 245.00 | 007 | 61546607 |
| | REVIEW ISSUES AND CORRESPONDENCE ON EQUITY RIGHTS OFFERING. | | | | |
| 02/19/21 | Delaney, Scott Michael | 1.50 | 1,725.00 | 007 | 61554029 |
| | REVIEW AND REVISE MOTION TO APPROVE BACKSTOP AGREEMENT AND CORRESPONDENCE RE: SAME (0.4); CONFERENCE WITH WEIL TEAM RE: EQUITY RIGHTS OFFERING (1.1). | | | | |
| 02/19/21 | Abraham, Melissa S. | 0.10 | 107.50 | 007 | 61194104 |
| | CORRESPONDENCE RE: EQUITY OFFERING. | | | | |
| 02/19/21 | Carlson, Clifford W. | 2.60 | 2,860.00 | 007 | 61196012 |
| | PARTICIPATE ON CALL WITH WEIL, ALIXPARTNERS, AND HOULIHAN REGARDING WORKING CAPITAL ESTIMATE (.7); PARTICIPATE ON CALL WITH J. LIOU REGARDING EQUITY RIGHTS OFFERING (.5); PARTICIPATE ON CALL WITH CAPITAL MARKETS TEAM REGARDING RIGHTS OFFERING (1.2); EMAILS REGARDING RIGHTS OFFERING (.2). | | | | |
| 02/19/21 | George, Jason | 0.50 | 385.00 | 007 | 61670257 |
| | CALL WITH E. CHOI AND G. GALLOWAY RE: PREDECESSOR ISSUE. | | | | |
| 02/19/21 | Wheeler, Emma | 5.80 | 3,654.00 | 007 | 61191097 |
| | REVIEW REVISIONS TO BACKSTOP MOTION DRAFT AND UPDATING DRAFT (1.7); REVISE BACKSTOP DECLARATION TO CONFORM TO MOTION (2.2); UPDATING BACKSTOP SUMMARY CHART (1.3); REVIEW PREDECENT MOTIONS (0.6). | | | | |
| 02/19/21 | Miller, Ronald Lee | 2.30 | 2,392.00 | 007 | 61192311 |
| | PREPARE RESPONSES, OBJECTIONS, AND PRODUCTION FOR OUTSTANDING DOCUMENT AND INFORMATION REQUESTS FROM RLI, PREDECESSOR, AND CSG. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/19/21 | Greene, Anthony L. | 1.50 | 1,560.00 | 007 | 61189525 |
| | RESEARCH RELATED TO FINANCING ISSUES (.4); REVISE BACKSTOP COMMITMENT MOTION (.7); CALL WITH E. WHEELER REGARDING OUTSTANDING RESEARCH POINTS (.4). | | | | |
| 02/20/21 | Perez, Alfredo R. | 0.30 | 478.50 | 007 | 61194048 |
| | VARIOUS COMMUNICATIONS WITH BRACEWELL AND G. GALLOWAY REGARDING BOEM BONDS (.1); VARIOUS COMMUNICATIONS WITH MANAGEMENT AND WEIL TEAM REGARDING PREDECESSOR ISSUES (.2). | | | | |
| 02/20/21 | Rahman, Faiza N. | 0.60 | 765.00 | 007 | 61196168 |
| | REVIEW EMAIL CORRESPONDENCE RE: PROPOSED RIGHTS OFFERING AND INITIAL ANALYSIS RE: SAME. | | | | |
| 02/21/21 | Perez, Alfredo R. | 1.00 | 1,595.00 | 007 | 61194094 |
| | CONFERENCE CALL WITH D. ABELL REGARDING PLAN. | | | | |
| 02/21/21 | Hufendick, Jason | 0.80 | 788.00 | 007 | 61186241 |
| | REVIEW 2018 RIGHTS OFFERING PROCEDURES (.3); ATTEND CALL RE: RIGHTS OFFERING MECHANICS (.5). | | | | |
| 02/22/21 | Perez, Alfredo R. | 2.10 | 3,349.50 | 007 | 61201386 |
| | WEEKLY CONFERENCE CALL WITH MANAGEMENT AND WEIL TEAM REGARDING PLAN ISSUES (.9); CONFERENCE CALL WITH G. GALLOWAY, J. SMITH, J. SEEGER, AND WEIL TEAM REGARDING PREDECESSORS AND SURETIES (.5); REVIEW TRACKER FOR PREDECESSORS AND SURETIES (.3); VARIOUS COMMUNICATIONS WITH M. DANE AND J. LIOU REGARDING STATEMENTS AT HEARING (.1); VARIOUS COMMUNICATIONS WITH E. ENGLISH REGARDING TALOS INCLUDING REVIEW OF QUESTIONS AND RELATED ISSUES (.3). | | | | |
| 02/22/21 | Marcus, Courtney S. | 0.80 | 1,160.00 | 007 | 61550416 |
| | REVIEW AND REVISE BUSINESS ISSUES LIST FOR BACKSTOP COMMITMENT LETTER. | | | | |
| 02/22/21 | Moore, Rodney L. | 2.30 | 3,438.50 | 007 | 61554031 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ISSUES REGARDING BACKSTOP COMMITMENT ISSUES LIST (.8); TELEPHONE CONFERENCE CALL WITH WEIL TEAM REGARDING SAME (.5); ANALYSIS REGARDING RIGHTS OFFERING AND RELATED SECURITIES ISSUES (1.0). | | | | |
| 02/22/21 | Rahman, Faiza N. | 0.90 | 1,147.50 | 007 | 61215155 |
| | REVIEW PRECEDENT RIGHTS OFFERING PROCEDURES AND RELATED MECHANICS (0.7); PARTIAL ATTENDANCE AT COORDINATION CALL (0.2). | | | | |
| 02/22/21 | Liou, Jessica | 2.00 | 2,650.00 | 007 | 61555741 |
| | CONFER WITH C. GRING RE: PLAN ADMINISTRATOR (.2); REVIEW AND COMMENT ON BCL ISSUES LIST (.2); REVIEW AND REVISE HANSON DECLARATION IN SUPPORT OF BCL MOTION (.3); REVIEW AND FURTHER REVISE BACKSTOP COMMITMENT APPROVAL MOTION (1.3). | | | | |
| 02/22/21 | Delaney, Scott Michael | 0.30 | 345.00 | 007 | 61550791 |
| | REVIEW REVISED DRAFT OF BACKSTOP COMMITMENT MOTION. | | | | |
| 02/22/21 | Hufendick, Jason | 2.80 | 2,758.00 | 007 | 61246946 |
| | REVIEW AND REVISE DRAFT CHAPTER 11 PLAN AND CORRESPONDENCE RE SAME. | | | | |
| 02/22/21 | Carlson, Clifford W. | 1.60 | 1,760.00 | 007 | 61207633 |
| | REVISE PLAN WIP AND EMAILS REGARDING SAME (.6); PARTICIPATE ON CALL WITH COMPANY REGARDING PLAN WIP LIST (1.0). | | | | |
| 02/22/21 | Wheeler, Emma | 2.80 | 1,764.00 | 007 | 61245278 |
| | CONDUCT RESEARCH RE: BACKSTOP COMMITMENT TERMS (1.5); REVIEW MOTION REVISIONS (1.0); CONDUCT RESEARCH RE: CONFIRMATION ISSUES (0.3). | | | | |
| 02/22/21 | Choi, Erin Marie | 0.90 | 990.00 | 007 | 61555736 |
| | ATTEND PLAN/CONFIRMATION WORKING GROUP WEEKLY CALL. | | | | |
| 02/22/21 | Greene, Anthony L. | 2.00 | 2,080.00 | 007 | 61555735 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE BACKSTOP COMMITMENT MOTION (1.5); REVISE DECLARATION IN SUPPORT OF BACKSTOP MOTION (.5). | | | | |
| 02/23/21 | Perez, Alfredo R. | 1.70 | 2,711.50 | 007 | 61217842 |
| | CONFERENCE CALL WITH ADVISORS REGARDING PREDECESSOR AND SURETY ISSUES (.1); CONFERENCE CALL WITH HOULIHAN AND WEIL TEAM REGARDING BACK-STOP (.3); CONFERENCE CALL WITH E. CHOI, C. CARLSON AND G. GALLOWAY REGARDING STATUS (.2); TELEPHONE CONFERENCE WITH J. LOZANO REGARDING STATUS (.1); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING PLAN AND PREDECESSOR ISSUES (.5); REVIEW TRACKER (.2); TELEPHONE CONFERENCE WITH M. DANE REGARDING PREDECESSOR ISSUES (.2); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING NEXT STEPS WITH SURETIES (.1). | | | | |
| 02/23/21 | Marcus, Courtney S. | 0.90 | 1,305.00 | 007 | 61262540 |
| | REVIEW AND REVISE FIRST LIEN EXIT FACILITY TERM SHEET (.7); CORRESPOND WITH FWE AND CIRCULATE SAME TO V&E (.2). | | | | |
| 02/23/21 | Kronman, Ariel | 0.10 | 130.00 | 007 | 61208583 |
| | REVIEW EXIT FACILITY TERM SHEET. | | | | |
| 02/23/21 | Rahman, Faiza N. | 0.20 | 255.00 | 007 | 61226388 |
| | CORRESPOND WITH WEIL TEAM RE: RIGHTS OFFERING. | | | | |
| 02/23/21 | Liou, Jessica | 0.60 | 795.00 | 007 | 61307122 |
| | REVIEW AND COMMENT ON DRAFT JP HANSON DECLARATION IN SUPPORT OF BCL APPROVAL MOTION (.5); CONFER WITH A. GREENE RE HANSON DECLARATION (.1). | | | | |
| 02/23/21 | Peca, Samuel C. | 1.60 | 1,960.00 | 007 | 61215690 |
| | REVIEW RESTRUCTURING COMMENTS TO BACKSTOP AGREEMENT (0.2); REVIEW HARD CONSENT SCHEDULE AND UNDERLYING CONTRACTS AND EMAIL RE: SAME (1.0); REVIEW OPEN DILIGENCE/SCHEDULES LIST (0.1); EMAIL REGARDING PREF RIGHT SCHEDULE AND REVIEW OF UNDERLYING AGREEMENTS (0.3). | | | | |
| 02/23/21 | Margolis, Steven M. | 0.30 | 367.50 | 007 | 61554037 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW COMMENTS AND CORRESPONDENCE ON EXIT FACILITY. | | | | |
| 02/23/21 | Hufendick, Jason | 0.50 | 492.50 | 007 | 61246975 |
| | ANALYZE ISSUES AND STRATEGY RE: POTENTIAL EQUITY RIGHTS OFFERING. | | | | |
| 02/23/21 | Carlson, Clifford W. | 3.20 | 3,520.00 | 007 | 61218231 |
| | REVIEW AND REVISE BACKSTOP COMMITMENT MOTION AND DECLARATION (2.5); MULTIPLE EMAILS REGARDING EQUITY RIGHTS OFFERING (.4); EMAILS AND CALL WITH J. HUFENDICK REGARDING AMENDED PLAN (.3). | | | | |
| 02/23/21 | Wheeler, Emma | 4.00 | 2,520.00 | 007 | 61245266 |
| | REVIEW UPDATES TO BACKSTOP DECLARATION (0.3); CONDUCT RESEARCH RE: TERMS OF BACKSTOP (3.2); CALL WITH J. HUFENDICK RE: EQUITY RIGHTS BACKSTOP MOTION (0.5). | | | | |
| 02/23/21 | Choi, Erin Marie | 4.20 | 4,620.00 | 007 | 61216227 |
| | CALL WITH G. GALLOWAY REGARDING INFORMATION REQUESTS (0.3); REVIEW STAKEHOLDER INFORMATION REQUEST RESPONSES AND TRACKER UPDATES (3.3); DAILY COORDINATION CALL WITH ALIX PARTNERS AND HL (0.6). | | | | |
| 02/23/21 | Miller, Ronald Lee | 3.00 | 3,120.00 | 007 | 61216265 |
| | FACILITATE RESPONDING TO VARIOUS REQUESTS FOR PRODUCTION. | | | | |
| 02/24/21 | Perez, Alfredo R. | 1.20 | 1,914.00 | 007 | 61226782 |
| | CONFERENCE CALL WITH RLI'S COUNSEL REGARDING NEWCO BONDING (.3); CONFERENCE CALL WITH G. GALLOWAY REGARDING SURETIES (.7); TELEPHONE CONFERENCES WITH M. DANE REGARDING STATUS (.2). | | | | |
| 02/24/21 | Rahman, Faiza N. | 0.40 | 510.00 | 007 | 61552389 |
| | EMAIL CORRESPONDENCE RE: §1145 MATTERS AND RIGHTS OFFERING. | | | | |
| 02/24/21 | Barr, Matthew S. | 1.00 | 1,795.00 | 007 | 61224496 |
| | REVIEW OPEN PLAN DOCUMENT ISSUES (.8); CORRESPOND WITH TEAM REGARDING SAME (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/24/21 | Conley, Brendan C. | 5.80 | 6,380.00 | 007 | 61226424 |
| | REVIEW AND REVISE 1L CREDIT AGREEMENT (5.3); DISCUSS WITH C. MARCUS (.2); COORDINATE RE: DPW COMMITMENT ASK (.3). | | | | |
| 02/24/21 | Bonhamgregory, Veronica Gayle | 0.30 | 312.00 | 007 | 61224914 |
| | DRAFT COLLATERAL AGREEMENT. | | | | |
| 02/24/21 | Hufendick, Jason | 0.50 | 492.50 | 007 | 61246924 |
| | WEIL TEAM CALL RE: UPDATES TO THE PLAN. | | | | |
| 02/24/21 | Carlson, Clifford W. | 1.80 | 1,980.00 | 007 | 61227013 |
| | PARTICIPATE ON CALL WITH ASSOCIATES REGARDING PLAN AND DISCLOSURE STATEMENT (.5); REVISE PLAN AND DISCUSS WITH J. HUFENDICK (.5); REVIEW PREDECESSOR TERM SHEET (0.4); MULTIPLE EMAILS REGARDING PLAN DILIGENCE ITEMS (0.4). | | | | |
| 02/24/21 | Wheeler, Emma | 5.90 | 3,717.00 | 007 | 61245276 |
| | DRAFT RIGHTS OFFERING MOTION (3.2); ATTEND GULFPORT ENERGY DISCLOSURE STATEMENT HEARING (1.0); REVIEW MATERIALS IN ADVANCE OF HEARING (0.2); DRAFT AND CIRCULATE HEARING SUMMARY (1.5). | | | | |
| 02/24/21 | James, Hillarie | 1.30 | 1,163.50 | 007 | 61554729 |
| | TELEPHONE CONFERENCES WITH ADVISOR TEAMS REGARDING PLAN ISSUES. | | | | |
| 02/24/21 | Greene, Anthony L. | 1.40 | 1,456.00 | 007 | 61242631 |
| | CALL REGARDING OUTSTANDING PLAN ISSUES (.5); RESEARCH CONFIRMATION ISSUES (.9). | | | | |
| 02/24/21 | Bogota, Alejandro | 0.70 | 252.00 | 007 | 61255385 |
| | DOWNLOAD DATA FROM CLIENTS FTP SITE. | | | | |
| 02/25/21 | Perez, Alfredo R. | 1.30 | 2,073.50 | 007 | 61260205 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH TALOS TEAM (.8); TELEPHONE CONFERENCE WITH M. DANE REGARDING STATUS (.1); TELEPHONE CONFERENCES WITH C. CARLSON REGARDING STATUS (.2); TELEPHONE CONFERENCE WITH P. D'ANICE REGARDING CNOOC (.1); TELEPHONE CONFERENCE WITH N. TSIOURIS REGARDING GOLDMAN (.1). | | | | |
| 02/25/21 | Marcus, Courtney S. | 3.90 | 5,655.00 | 007 | 61555733 |
| | ALL HANDS CALL WITH FWE, SECOND LIEN LENDERS AND ADVISORS TO REVIEW OPEN ISSUES IN PURCHASE AGREEMENT AND BACKSTOP COMMITMENT LETTER (2.7); DRAFT AND CIRCULATE ISSUES LIST BASED ON DPW COMMENTS TO BACKSTOP COMMITMENT LETTER (.6); FOLLOW UP CALL WITH WEIL TEAM AND FWE TO REVIEW REVISED BACKSTOP COMMITMENT LETTER (.6). | | | | |
| 02/25/21 | Rahman, Faiza N. | 0.30 | 382.50 | 007 | 61259108 |
| | CORRESPONDENCE RE: RIGHTS OFFERING. | | | | |
| 02/25/21 | Conley, Brendan C. | 3.10 | 3,410.00 | 007 | 61238366 |
| | CALL WITH COMPANY RE: COMMITMENT BACKSTOP (.8); REVIEW 1L CREDIT AGREEMENT (1.6); PLAN FOR AND PARTICIPATE ON CALL RE: STATUS OF BCL (.5); CORRESPOND RE: FINANCIALS (.2). | | | | |
| 02/25/21 | Bonhamgregory, Veronica Gayle | 1.00 | 1,040.00 | 007 | 61553137 |
| | BACKSTOP COMMITMENT PAPERS CALL WITH CLIENT. | | | | |
| 02/25/21 | Hufendick, Jason | 1.70 | 1,674.50 | 007 | 61246976 |
| | REVIEW AND REVISE DRAFT CHAPTER 11 PLAN. | | | | |
| 02/25/21 | Carlson, Clifford W. | 3.80 | 4,180.00 | 007 | 61259398 |
| | PARTICIPATE ON CALL WITH CLIENT REGARDING BACKSTOP COMMITMENT LETTER (.5); EMAILS REGARDING SAME (.2); REVIEW AND REVISE CHAPTER 11 PLAN AND CALL WITH J. HUFENDICK REGARDING SAME (.7); PARTICIPATE ON CALL WITH DAVIS POLK REGARDING EQUITY RIGHTS OFFERING (.5); PARTICIPATE ON CALL REGARDING BACKSTOP COMMITMENT LETTER (.5); CALLS AND EMAILS REGARDING SAME (.3); MULTIPLE EMAILS REGARDING PLAN REVISIONS (.7); EMAILS WITH WEIL TEAM REGARDING CHANGES TO THE PLAN (.4). | | | | |
| 02/25/21 | Wheeler, Emma | 3.30 | 2,079.00 | 007 | 61245282 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT RIGHTS OFFERING MOTION. | | | | |
| 02/26/21 | Perez, Alfredo R. | 4.50 | 7,177.50 | 007 | 61259423 |

CONFERENCE CALL WITH ADVISORS REGARDING PLAN TOGGLE ISSUES (.4); CONFERENCE CALL WITH MANAGEMENT REGARDING TOGGLE AMOUNTS (.8); TELEPHONE CONFERENCE WITH J. HUFENDICK REGARDING PLAN ISSUES (.1); CONFERENCE CALL WITH C. CARLSON AND J. HUFENDICK REGARDING PLAN ISSUES (.5); TELEPHONE CONFERENCE WITH J. SEEGER REGARDING STATUS (.2); CONFERENCE CALL WITH C. CARLSON AND J. NOE REGARDING STATUS (.2); TELEPHONE CONFERENCE WITH C. ROY REGARDING STATUS (.1); TELEPHONE CONFERENCES WITH C. CARLSON REGARDING STATUS OF DOCUMENTS (.2); TELEPHONE CONFERENCE WITH F. ADAMS AND COMMUNICATIONS WITH F. RAHMAN REGARDING EQUITY RAISE (.2); TELEPHONE CONFERENCE WITH M. DANE REGARDING STATUS (.2); CONFERENCE CALL WITH GOVERNMENT (1.0); FOLLOW-UP WITH MANAGEMENT (.1); COMMUNICATIONS WITH T. WOOD, G. GALLOWAY AND J. SEEGER REGARDING PREDECESSOR (.2); COMMUNICATIONS WITH SHELL REGARDING OBJECTION DEADLINE (.1); REVIEW UPDATE SLIDES FOR THE GOVERNMENT (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/26/21 | Marcus, Courtney S. | 1.60 | 2,320.00 | 007 | 61262483 |

CALL WITH WEIL, HL AND FWE REGARDING CERTAIN OPEN ISSUES RELATED TO APA AND BACKSTOP COMMITMENT LETTER (.8); REVISE AND CIRCULATE BACKSTOP COMMITMENT LETTER (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/26/21 | Moore, Rodney L. | 1.30 | 1,943.50 | 007 | 61554822 |

REVIEW AND COMMENT ON BACKSTOP COMMITMENT (.3); TELEPHONE CONFERENCE CALL WITH WEIL TEAM REGARDING SECURITIES AND TAX ISSUES REGARDING RIGHTS OFFERING (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/26/21 | Kronman, Ariel | 0.20 | 260.00 | 007 | 61245332 |

DOCUMENT AND EMAIL REVIEW RE: EXIT FACILITY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/26/21 | Rahman, Faiza N. | 3.10 | 3,952.50 | 007 | 61259131 |

CALL WITH J HUFENDICK RE: RIGHTS OFFERING PROCEDURES (0.3); INTERNAL CALL RE: RIGHTS OFFERING STRUCTURE AND EXEMPTION (1.0); REVIEW GUIDANCE AND RELATED MATTER RE: RIGHTS OFFERING EXEMPTIONS (0.8) ; CALLS WITH F ADAMS RE: RIGHTS OFFERING (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/26/21 | Adams, Frank R. | 0.80 | 1,300.00 | 007 | 61259939 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH F. RAHMAN, R. MOORE, S. GOLDRING REGARDING RIGHTS OFFERING ANALYSIS (0.5); CALL WITH F. RAHMAN REGARDING RIGHTS OFFERING ANALYSIS (0.3). | | | | |
| 02/26/21 | Barr, Matthew S. | 0.90 | 1,615.50 | 007 | 61554821 |
| | REVIEW REVISED PLAN DOCUMENTS. | | | | |
| 02/26/21 | Margolis, Steven M. | 0.70 | 857.50 | 007 | 61255056 |
| | REVIEW NEW DRAFTS AND COMMENTS TO PLAN (0.3); REVIEW ISSUES AND CORRESPONDENCE ON RIGHTS OFFERING (0.2); REVIEW COMMENTS AND CORRESPONDENCE ON EXIT FACILITY (0.2). | | | | |
| 02/26/21 | Conley, Brendan C. | 4.00 | 4,400.00 | 007 | 61244723 |
| | REVIEW AND REVISE CREDIT AGREEMENT (2.6); COORDINATE RE: BACKSTOP STATUS (.4); REVIEW BACKSTOP MOTION (1.0). | | | | |
| 02/26/21 | Abraham, Melissa S. | 1.00 | 1,075.00 | 007 | 61554025 |
| | PARTICIPATE ON EQUITY RIGHTS OFFERING CALL. | | | | |
| 02/26/21 | Hufendick, Jason | 7.70 | 7,584.50 | 007 | 61246940 |
| | REVIEW AND REVISE DRAFT PLAN (3.4); CORRESPONDENCE AND ANALYSIS RE: RIGHTS OFFERING AND REVIEW PRECEDENT RIGHTS OFFERING AND SUBSCRIPTION AGREEMENTS (4.3). | | | | |
| 02/26/21 | Carlson, Clifford W. | 2.50 | 2,750.00 | 007 | 61259686 |
| | PARTICIPATE ON CALL WITH WEIL CAPITAL MARKETS TEAM REGARDING EQUITY RIGHTS OFFERING (1.0); REVIEW REVISED PLAN AND CALLS WITH J. HUFENDICK REGARDING SAME (.4); PARTICIPATE ON CALL WITH THE COMPANY TO DISCUSS OPEN PLAN ISSUES (.6); REVIEW AND REVISE BACKSTOP COMITTMENT LETTER AND EMAILS REGARDING SAME (.5). | | | | |
| 02/26/21 | Wheeler, Emma | 3.00 | 1,890.00 | 007 | 61245265 |
| | CALL WITH J. HUFENDICK RE: DRAFTING RIGHTS OFFERING PROCEDURES (0.4); ATTEND INTERNAL CALL RE: EQUITY RIGHTS OFFERING (1.0); REVIEW RIGHTS OFFERING PRECEDENT MATERIALS (0.1); ATTEND DIAMOND OFFSHORE DRILLING DISCLOSURE STATEMENT AND BACKSTOP HEARING (0.5); SUMMARIZE HEARING (1.0). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/26/21 | Choi, Erin Marie | 1.00 | 1,100.00 | 007 | 61556108 |

CALL WITH FIELDWOOD TEAM REGARDING TOGGLE AMOUNT AND OUTSIDE CONFIRMATION DATE/OUTSIDE TERMINATION DATE.

| 02/26/21 | James, Hillarie | 1.50 | 1,342.50 | 007 | 61554026 |

TELEPHONE CONFERENCES WITH ADVISOR TEAMS REGARDING PLAN.

| 02/26/21 | Greene, Anthony L. | 3.30 | 3,432.00 | 007 | 61261721 |

ATTEND DIAMOND OFFSHORE HEARING (.9); REVIEW REVISED PLAN CIRCULATED BY J. HUFENDICK (.8); REVIEW REVISED BACKSTOP COMMITMENT LETTER (.4); REVISE BACKSTOP COMMITMENT MOTION (1.2).

| 02/27/21 | Perez, Alfredo R. | 1.60 | 2,552.00 | 007 | 61258413 |

CONFERENCE CALL WITH WEIL TEAM REGARDING PLAN AND PSA ISSUES (.6); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING FILINGS (.1); VARIOUS COMMUNICATIONS WITH T. WOOD REGARDING STATUS (.1); VARIOUS COMMUNICATIONS WITH J. NOE AND C. CARLSON REGARDING STATE LEASES (.2); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING EQUITY RIGHTS OFFERING (.2); VARIOUS COMMUNICATIONS WITH MANAGEMENT AND WEIL TEAM REGARDING PLAN ISSUES (.4).

| 02/27/21 | Moore, Rodney L. | 0.80 | 1,196.00 | 007 | 61554028 |

REVIEW ISSUES RE: EQUITY RIGHTS OFFERING.

| 02/27/21 | Rahman, Faiza N. | 1.20 | 1,530.00 | 007 | 61259144 |

EMAIL CORRESPONDENCE RE: RIGHTS OFFERING (0.7); REVIEW OF PLAN DOCUMENTS RE: RIGHTS OFFERING (0.5).

| 02/27/21 | Conley, Brendan C. | 0.40 | 440.00 | 007 | 61256321 |

REVIEW AND REVISE PLAN (.3); COORDINATE RE: REVIEW OF SAME (.1).

| 02/28/21 | Perez, Alfredo R. | 1.80 | 2,871.00 | 007 | 61258525 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE WITH C. CARLSON REGARDING STATUS (.1); VARIOUS COMMUNICATIONS WITH M. DANE REGARDING TERM SHEET AND PLAN ISSUES (.4); VARIOUS COMMUNICATIONS WITH A. LANNIE REGARDING STATUS (.2); VARIOUS COMMUNICATIONS WITH ALIX PARTNERS REGARDING LEASE SCHEDULE (.3); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING PLAN LANGUAGE (.4); VARIOUS COMMUNICATIONS WITH T. LAMME REGARDING LEASES (.1); REVIEW PREDECESSOR TERM SHEET (.3). | | | | |
| 02/28/21 | Marcus, Courtney S. | 0.70 | 1,015.00 | 007 | 61257281 |
| | REVIEW V&E MARKUP TO FIRST LIEN EXIT FINANCING TERM SHEET (.3); UPDATE ISSUES LIST AND CIRCULATE TO B. CONLEY (.4). | | | | |
| 02/28/21 | Rahman, Faiza N. | 1.10 | 1,402.50 | 007 | 61259533 |
| | REVIEW AND COMMENT ON PLAN DOCUMENTS. | | | | |
| 02/28/21 | Liou, Jessica | 0.40 | 530.00 | 007 | 61276380 |
| | REVIEW AND COMMENT ON DRAFT CHAPTER 11 PLAN. | | | | |
| 02/28/21 | Conley, Brendan C. | 1.10 | 1,210.00 | 007 | 61256262 |
| | COORDINATE RE: 1L TERMSHEET (.8); COORDINATE RE: PLAN REVIEW (.1); COORDINATE RE: BACKSTOP COMMITMENT (.2). | | | | |
| 02/28/21 | Hufendick, Jason | 2.10 | 2,068.50 | 007 | 61250307 |
| | REVIEW AND REVISE DPW COMMENTS TO PLAN. | | | | |
| 02/28/21 | Carlson, Clifford W. | 2.10 | 2,310.00 | 007 | 61269252 |
| | REVIEW AND REVISE CHAPTER 11 PLAN (.6); MULTIPLE CALLS AND EMAILS REGARDING SAME (.4); REVIEW FIRST LIEN EXIT TERM SHEET AND MULTIPLE EMAILS REGARDING SAME (.9); MULTIPLE EMAILS REGARDING TERM SHEET WITH PREDECESSOR (.2). | | | | |
| **SUBTOTAL TASK 007 - Chapter 11 Plan / Confirmation / Implementation /Plan Supplement:** | | **347.60** | **$387,764.00** | | |
| 02/01/21 | Jewett, Laura | 0.50 | 195.00 | 008 | 61052198 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE REVIEW AND PRODUCTION DATA TO GO TO VENDOR. | | | | |
| 02/02/21 | Liou, Jessica | 0.80 | 1,060.00 | 008 | 61069845 |
| | DRAFT UPDATE EMAIL TO BOARD RE: PREDECESSOR HEARING. | | | | |
| 02/03/21 | Whitelaw, Alexander | 0.50 | 385.00 | 008 | 61096244 |
| | REVIEW CLAIMS INVESTIGATION MEMO. | | | | |
| 02/03/21 | Jewett, Laura | 0.20 | 78.00 | 008 | 61075232 |
| | REVIEW DATA ON VENDOR SITE AND REPORT FINDINGS TO CASE TEAM. | | | | |
| 02/08/21 | Heyliger, Adelaja K. | 0.70 | 892.50 | 008 | 61143239 |
| | REVIEW SEC PUBLIC COMPANY REPORTING TRIGGERS WITH RESPECT TO WARRANT ISSUANCE. | | | | |
| 02/09/21 | Perez, Alfredo R. | 0.80 | 1,276.00 | 008 | 61119939 |
| | REVIEW MATERIALS IN PREPARATION FOR BOARD CALL (.1); PARTICIPATE ON BOARD CALL (.7). | | | | |
| 02/09/21 | Liou, Jessica | 0.70 | 927.50 | 008 | 61148910 |
| | PARTICIPATE ON FIELDWOOD BOARD CALL. | | | | |
| 02/09/21 | Barr, Matthew S. | 0.70 | 1,256.50 | 008 | 61526633 |
| | PARTICIPATE ON BOARD CALL (.5); AND FOLLOW UP WITH TEAM (.2). | | | | |
| 02/09/21 | Carlson, Clifford W. | 0.70 | 770.00 | 008 | 61126814 |
| | PARTICIPATE ON BOARD CALL. | | | | |
| 02/09/21 | Choi, Erin Marie | 1.60 | 1,760.00 | 008 | 61531549 |
| | ATTEND BOARD CALL (0.6); ATTEND FOLLOW-UP CALL WITH STAKEHOLDERS AND FOLLOW-UP REGARDING SAME (1.0). | | | | |
| 02/10/21 | Heyliger, Adelaja K. | 1.10 | 1,402.50 | 008 | 61143222 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW HOLDER COUNT FOR SEC REPORTING CONSIDERATIONS AND REQUIREMENTS FOR REGISTERING CVRS AS A SECURITY. | | | | |
| 02/10/21 | Abraham, Melissa S. | 0.10 | 107.50 | 008 | 61128080 |
| | CORRESPONDENCE RE: CALL WITH DAVIS POLK RE: WARRANTS. | | | | |
| 02/12/21 | Rahman, Faiza N. | 1.20 | 1,530.00 | 008 | 61155034 |
| | CALL WITH DPW RE: WARRANTS (0.4); INTERNAL EMAIL CORRESPOND WITH WEIL TEAM RE: WARRANTS (0.4); REVIEW TEAM EMAIL CORRESPONDENCE AND RELATED DOCUMENTATION (0.4). | | | | |
| 02/12/21 | Abraham, Melissa S. | 0.40 | 430.00 | 008 | 61150389 |
| | FWE WARRANTS CALL. | | | | |
| 02/22/21 | Abraham, Melissa S. | 0.50 | 537.50 | 008 | 61204368 |
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 02/23/21 | Perez, Alfredo R. | 0.50 | 797.50 | 008 | 61217823 |
| | PARTICIPATE ON BOARD CALL REGARDING STATUS. | | | | |
| 02/23/21 | Moore, Rodney L. | 0.50 | 747.50 | 008 | 61554039 |
| | PARTICIPATE ON BOARD CALL. | | | | |
| 02/23/21 | Barr, Matthew S. | 0.50 | 897.50 | 008 | 61554720 |
| | PARTICIPATE ON BOARD CALL. | | | | |
| 02/23/21 | Carlson, Clifford W. | 0.20 | 220.00 | 008 | 61552380 |
| | DRAFT BOARD AGENDA AND EMAILS REGARDING SAME. | | | | |
| 02/23/21 | George, Jason | 1.00 | 770.00 | 008 | 61218929 |
| | PARTICIPATE ON BOARD CALL (0.5) AND DRAFT MINUTES FOR BOARD MEETING (0.5). | | | | |
| 02/23/21 | Choi, Erin Marie | 0.50 | 550.00 | 008 | 61556315 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON BOARD CALL. | | | | |
| 02/23/21 | James, Hillarie | 1.60 | 1,432.00 | 008 | 61554724 |
| | TELEPHONE CONFERENCES WITH ADVISOR TEAMS AND BOARD REGARDING GENERAL CASE STRATEGY. | | | | |
| 02/24/21 | George, Jason | 0.20 | 154.00 | 008 | 61245028 |
| | REVISE BOARD MINUTES (0.1) CORRESPOND WITH C. CARLSON RE: SAME (0.1). | | | | |
| **SUBTOTAL TASK 008 - Corporate Governance / Securities/Equity Matters:** | | **15.50** | **$18,176.50** | | |
| 02/01/21 | Carlson, Clifford W. | 0.50 | 550.00 | 009 | 61057728 |
| | EMAILS WITH CLIENT REGARDING VENDOR ISSUES. | | | | |
| 02/02/21 | Carlson, Clifford W. | 0.30 | 330.00 | 009 | 61071465 |
| | EMAILS REGARDING VENDOR INVOICES. | | | | |
| 02/03/21 | Smith, Leslie S. | 3.20 | 3,520.00 | 009 | 61254720 |
| | ATTEND ALIX PARTNERS AND WEIL CONFERENCE CALL ON VENDOR LIENS (PART) (0.5); TELEPHONE CALL WITH M. MALONEY REGARDING LOUISIANA LAW (0.2); TELEPHONE CALL WITH K. JOHNSON REGARDING ALABAMA AND MISSISSIPPI LAW (0.1); CORRESPOND WITH K. JOHNSON REGARDING SAME (0.2); TELEPHONE CALL WITH E. BRAZEAL REGARDING ALABAMA LAW (0.3); CORRESPOND WITH C. HAMMONS REGARDING MISSISSIPPI LAW (0.3); TELEPHONE CALL WITH C. HAMMONS REGARDING MISSISSIPPI (0.4); CORRESPONDENCE REGARDING TRANSFER TAX WITH M. MALONEY, C. CARLSON (0.2); REVIEW CORRESPONDENCE FROM J. GEORGE REGARDING LIEN RIGHTS (0.3); CORRESPOND WITH P. GENENDER, K. SIMMONS, R. MOORE REGARDING TEXAS LIEN RIGHTS (0.2); TELEPHONE CALL WITH K. SIMMONS (0.2); CORRESPONDENCE REGARDING UPDATES TO C. CARLSON, J,. GEORGE, J. LIOU (0.3). | | | | |
| 02/04/21 | Smith, Leslie S. | 0.50 | 550.00 | 009 | 61255496 |
| | REVIEW INFORMATION FROM K. SIMMONS (0.4); CORRESPOND WITH M. MALONEY AND C. CARLSON REGARDING TRANSFER TAX EXEMPTIONS (0.1). | | | | |
| 02/05/21 | Smith, Leslie S. | 1.70 | 1,870.00 | 009 | 61152231 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW NEW CLAIMS MATERIALS FROM J. CHIANG. | | | | |
| 02/05/21 | Carlson, Clifford W. | 0.90 | 990.00 | 009 | 61101345 |
| | PARTICIPATE ON CALL REGARDING VENDOR CLAIMS (.5); RESEARCH SETOFF/RECOUPMENT RIGHTS BY VENDORS AND EMAILS REGARDING SAME (.4). | | | | |
| 02/08/21 | Carlson, Clifford W. | 0.80 | 880.00 | 009 | 61115429 |
| | PARTICIPATE ON CALL WITH VENDOR'S COUNSEL (.6); VARIOUS CALLS REGARDING VENDOR ISSUES (.2). | | | | |
| 02/09/21 | Carlson, Clifford W. | 0.30 | 330.00 | 009 | 61126633 |
| | REVISE OUTLINE RELATING TO VENDOR AND CO-WORKING INTEREST OWNER ISSUES. | | | | |
| 02/10/21 | Carlson, Clifford W. | 0.20 | 220.00 | 009 | 61133843 |
| | MULTIPLE EMAILS REGARDING VENDOR ISSUES. | | | | |
| 02/12/21 | Smith, Leslie S. | 5.60 | 6,160.00 | 009 | 61254201 |
| | REVIEW SECURED CLAIMS DOCUMENTATION FROM J. CHIANG (5.5); CORRESPONDENCE TO J. CHIANG FOR ADDITIONAL INFORMATION (0.1). | | | | |
| 02/17/21 | Smith, Leslie S. | 1.20 | 1,320.00 | 009 | 61191419 |
| | REVIEW NEW MOA DOCUMENTS. | | | | |
| 02/17/21 | James, Hillarie | 0.40 | 358.00 | 009 | 61546957 |
| | CORRESPOND WITH ADVISORS REGARDING JIB/VENDOR MATRICES. | | | | |
| 02/18/21 | Carlson, Clifford W. | 2.70 | 2,970.00 | 009 | 61192556 |
| | PARTICIPATE ON CALL WITH ALIX PARTNERS REGARDING SETOFF AND RECOUPMENT RIGHTS (.7); REVISE OUTLINE ON VENDOR LITIGATION STRATEGY AND RESEARCH REGARDING SAME (2.0). | | | | |
| 02/19/21 | Carlson, Clifford W. | 3.60 | 3,960.00 | 009 | 61195892 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE OUTLINE REGARDING VENDOR LITIGATION (1.3); PARTICIPATE ON CALL WITH E. CHOI AND T. SIERRA REGARDING VENDOR LIEN LITIGATION (1.0); PARTICIPATE ON CALL WITH COMPANY REGARDING VENDOR LIEN LITIGATION (1.0); PARTICIPATE ON CALL WITH A. PEREZ REGARDING SAME (.3). | | | | |
| 02/22/21 | Carlson, Clifford W. | 2.90 | 3,190.00 | 009 | 61207652 |
| | EMAILS REGARDING VENDOR ISSUES (.3); PARTICIPATE ON CALL WITH E. CHOI REGARDING VENDOR LIEN LITIGATION STRATEGY (.4); UPDATE OUTLINE (.3); CALLS AND EMAILS WITH A. PEREZ REGARDING SAME (.7); PARTICIPATE ON CALL WITH COMPANY REGARDING SAME (.5); MULTIPLE EMAILS REGARDING VENDOR SETTLEMENT AGREEMENTS (.4); RESEARCH ARGUMENTS REGARDING POTENTIAL VENDOR LIEN LITIGATION AND EMAILS WITH Z. TRIPP REGARDING SAME (.3). | | | | |
| 02/23/21 | Moore, Rodney L. | 0.80 | 1,196.00 | 009 | 61554040 |
| | REVIEW JOA LIEN ANALYSIS. | | | | |
| 02/23/21 | Smith, Leslie S. | 5.00 | 5,500.00 | 009 | 61208704 |
| | REVIEW CLAIMS FROM ILX, RIDGEWOOD, HOUSTON ENERGY (2.5); REVIEW FILINGS OF MEMORANDUM OF AGREEMENTS (1.0); CHECK AGAINST MORTGAGE RECORDINGS (0.4); CORRESPONDENCE REGARDING SAME TO WEIL AND ALIX PARTNERS (0.3); CORRESPOND WITH M. MALONEY, K. DOODY REGARDING FILING REQUIREMENTS (0.2); CONFERENCE CALL WITH ALIX PARTNERS REGARDING SAME CLAIMS (PART) (0.6). | | | | |
| 02/23/21 | Carlson, Clifford W. | 2.30 | 2,530.00 | 009 | 61218197 |
| | PARTICIPATE ON CALLS REGARDING VENDOR LIEN LITIGATION (.8); PARTICIPATE ON CALL WITH TEAM REGARDING VENDOR LIEN LITIGATION (1.5). | | | | |
| 02/23/21 | James, Hillarie | 0.30 | 268.50 | 009 | 61264499 |
| | CORRESPOND WITH ADVISOR TEAMS REGARDING JIB/VENDOR MATRIX. | | | | |
| 02/24/21 | Carlson, Clifford W. | 2.50 | 2,750.00 | 009 | 61227059 |
| | PREPARE FOR AND PARTICIPATE ON CALLS WITH WEIL TEAM RELATING TO VENDOR LITIGATION STRATEGY (1.6); PARTICIPATE ON CALL WITH WEIL AND JONES WALKER REGARDING VENDOR LIEN LITIGATION STRATEGY (.9). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/26/21 | Tripp, Zachary D. | 0.70 | 892.50 | 009 | 61250283 |
| | CALL WITH B. LIEGEL TO DISCUSS LIEN ISSUES. | | | | |
| | | | | | |
| | **SUBTOTAL TASK 009 - Customer / Vendor Matters and Reclamation / 503(b)(9) Claims:** | **36.40** | **$40,335.00** | | |
| | | | | | |
| 02/01/21 | Sierra, Tristan M. | 0.40 | 308.00 | 010 | 61061416 |
| | ATTEND BI-WEEKLY CALL WITH COUNSEL FOR DIP LENDERS. | | | | |
| | | | | | |
| 02/02/21 | Conley, Brendan C. | 0.30 | 330.00 | 010 | 61346858 |
| | REVIEW DIP ORDER AND COORDINATE RE: COGENCY FEES. | | | | |
| | | | | | |
| 02/03/21 | Sierra, Tristan M. | 0.40 | 308.00 | 010 | 61185767 |
| | ATTEND BIWEEKLY CALL WITH COUNSEL FOR DIP LENDERS. | | | | |
| | | | | | |
| 02/05/21 | Hufendick, Jason | 0.70 | 689.50 | 010 | 61094449 |
| | ATTEND CALL WITH COUNSEL TO FLTL AND DIP LENDERS RE: OPEN ITEMS. | | | | |
| | | | | | |
| 02/05/21 | Carlson, Clifford W. | 0.30 | 330.00 | 010 | 61101290 |
| | MULTIPLE EMAILS REGARDING EXTENSION OF DEADLINE TO FILE CHALLENGE UNDER DIP ORDER. | | | | |
| | | | | | |
| 02/08/21 | Carlson, Clifford W. | 0.20 | 220.00 | 010 | 61115347 |
| | MULTIPLE EMAILS REGARDING STIPULATION RELATED TO EXTENSION OF COMMITTEE'S CHALLENGE PERIOD. | | | | |
| | | | | | |
| 02/08/21 | Sierra, Tristan M. | 0.70 | 539.00 | 010 | 61524829 |
| | ATTEND CALL BI-WEEKLY CALL WITH COUNSEL FOR DIP LENDERS. | | | | |
| | | | | | |
| 02/10/21 | Conley, Brendan C. | 1.50 | 1,650.00 | 010 | 61128626 |
| | PREPARE FOR AND PARTICIPATE ON ADVISOR CALL (.5); DISCUSS STATUS WITH C. MARCUS (.2); REVIEW 1L TERM SHEET (.8). | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/10/21 | Sierra, Tristan M. | 0.40 | 308.00 | 010 | 61536363 |
| | ATTEND BI-WEEKLY CALL WITH COUNSEL FOR DIP LENDERS. | | | | |
| 02/12/21 | Sierra, Tristan M. | 0.40 | 308.00 | 010 | 61199264 |
| | ATTEND CALL WITH COUNSEL FOR DIP LENDERS. | | | | |
| 02/15/21 | Conley, Brendan C. | 0.30 | 330.00 | 010 | 61147688 |
| | REVIEW DIP DOCUMENTS FOR EXTENSION REQUIREMENTS. | | | | |
| 02/16/21 | Conley, Brendan C. | 0.40 | 440.00 | 010 | 61167520 |
| | REVIEW DIP DOCUMENTS FOR RESTRUCTURING INQUIRY. | | | | |
| 02/17/21 | Sierra, Tristan M. | 0.50 | 385.00 | 010 | 61199301 |
| | ATTEND BI-WEEKLY CALL WITH DIP LENDER COUNSEL. | | | | |
| 02/19/21 | Conley, Brendan C. | 0.20 | 220.00 | 010 | 61185608 |
| | REVIEW DIP PROVISIONS ON HEDGES. | | | | |
| 02/19/21 | Sierra, Tristan M. | 0.30 | 231.00 | 010 | 61673452 |
| | ATTEND BIWEEKLY CALL WITH COUNSEL FOR DIP LENDERS. | | | | |
| 02/22/21 | Conley, Brendan C. | 2.80 | 3,080.00 | 010 | 61203224 |
| | PREPARE ISSUES LIST AND DISCUSS WITH WEIL INTERNAL. | | | | |
| 02/22/21 | Sierra, Tristan M. | 0.50 | 385.00 | 010 | 61259603 |
| | ATTEND BIWEEKLY CALL WITH COUNSEL FOR DIP LENDERS. | | | | |
| 02/23/21 | Conley, Brendan C. | 4.30 | 4,730.00 | 010 | 61217143 |
| | REVIEW FLTL CREDIT AGREEMENT AND MARKUP SAME (3.2); REVIEW AND REVISE 1L TERM SHEET (1.1). | | | | |
| 02/24/21 | Sierra, Tristan M. | 0.50 | 385.00 | 010 | 61554731 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND BIWEEKLY CALL WITH COUNSEL FOR DIP LENDERS. | | | | |
| 02/26/21 | Sierra, Tristan M. | 0.90 | 693.00 | 010 | 61259627 |
| | ATTEND BIWEEKLY CALL WITH COUNSEL FOR DIP LENDERS. | | | | |
| **SUBTOTAL TASK 010 - DIP Financing / Cash Collateral / Cash Management:** | | **16.00** | **$15,869.50** | | |
| 02/01/21 | Liou, Jessica | 0.30 | 397.50 | 011 | 61066599 |
| | REVIEW DPW COMMENTS TO SCHEDULES TO DISCLOSURE STATEMENT, PSA AND PLAN OF MERGER. | | | | |
| 02/01/21 | Carlson, Clifford W. | 0.50 | 550.00 | 011 | 61057656 |
| | EMAILS REGARDING DISCLOSURE STATEMENT SUPPLEMENT. | | | | |
| 02/01/21 | Hong, Jeesun | 0.50 | 492.50 | 011 | 61670646 |
| | UPDATE DISSCLOSURE STATEMENT. | | | | |
| 02/01/21 | James, Hillarie | 2.10 | 1,879.50 | 011 | 61061694 |
| | TELEPHONE CONFERENCES WITH ADVISOR TEAMS REGARDING PLAN, DISCLOSURE STATEMENT AND EXHIBITS (1.3); REVIEW PRECEDENT DISCLOSURE STATEMENTS (0.8). | | | | |
| 02/02/21 | Liou, Jessica | 2.40 | 3,180.00 | 011 | 61069794 |
| | CONFER WITH M. DANE RE: WORKING CAPITAL (.3); CONFER WITH C. GRING RE: WORKING CAPITAL (.3); CONFER WITH R/I RE: WORKING CAPITAL (.2); CONFER WITH S. ANTINELLI, N. TSIOURIS, R/I, M. DANE, T. LAMME, D. CROWLEY AND C. GRING RE: WORKING CAPITAL (.5); REVIEW AND COMMENT ON SUPPLEMENTAL DISCLOSURE (.3); REVIEW AND COMMENT ON WORKING CAPITAL PRESENTATION (.5); REVIEW AND RESPOND TO EMAILS FROM C. GRING RE: PROJECTIONS AND ASSUMPTIONS (.3). | | | | |
| 02/02/21 | Carlson, Clifford W. | 2.30 | 2,530.00 | 011 | 61071597 |
| | EMAILS REGARDING REVISED DISCLOSURE STATEMENT MOTION (.1); PARTICIPATE ON CALL WITH JONES WALKER REGARDING DISCLOSURE STATEMENT (.2); REVISE DISCLOSURE STATEMENT (1.7); CALL WITH ALIX PARTNERS REGARDING REVISED SCHEDULES TO DISCLOSURE STATEMENT (.3). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/02/21 | George, Jason | 0.10 | 77.00 | 011 | 61089367 |
| | EMAIL R. MOORE RE: MARKUP TO DISCLOSURE STATEMENT. | | | | |
| 02/02/21 | James, Hillarie | 2.50 | 2,237.50 | 011 | 61101352 |
| | CORRESPOND WITH ADVISOR TEAMS REGARDING DISCLOSURE STATEMENT (0.5); REVISE DISCLOSURE STATEMENT (2.0). | | | | |
| 02/02/21 | Marzocca, Anthony P. | 1.40 | 1,379.00 | 011 | 61247917 |
| | UPDATE DISCLOSURE STATEMENT APPROVAL ORDER. | | | | |
| 02/03/21 | Liou, Jessica | 0.80 | 1,060.00 | 011 | 61079648 |
| | COMMENT ON HOULIHAN UPDATED RESTRUCTURING ANALYSIS DECK (.3); REVIEW AND COMMENT FURTHER RE: SAME (.5). | | | | |
| 02/03/21 | Carlson, Clifford W. | 0.40 | 440.00 | 011 | 61082020 |
| | CALL WITH ALIXPARTNERS REGARDING REVISED SCHEDULES TO DISCLOSURE STATEMENT. | | | | |
| 02/03/21 | Simmons, Kevin Michael | 0.30 | 268.50 | 011 | 61345916 |
| | UPDATE DISCLOSURE STATEMENT INSERT FOR THE PREDECESSOR ISSUE. | | | | |
| 02/03/21 | Marzocca, Anthony P. | 1.10 | 1,083.50 | 011 | 61247836 |
| | CORRESPOND WITH G. GALLOWAY RE: PREDECESSOR LIST FOR NOTICING (0.2); CONDUCT RESEARCH RE: SAME (0.4); CALL WITH C. CARLSON RE: SAME (0.5). | | | | |
| 02/04/21 | Liou, Jessica | 1.50 | 1,987.50 | 011 | 62019430 |
| | CONFER WITH PREDECESSOR'S COUNSEL RE: QUESTIONS REGARDING PLAN AND DISCLOSURE STATEMENT. | | | | |
| 02/04/21 | Carlson, Clifford W. | 1.30 | 1,430.00 | 011 | 61101329 |
| | PARTICIPATE ON CALL WITH PREDECESSOR AND ITS COUNSEL REGARDING PLAN AND DISCLOSURE STATEMENT. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/04/21 | James, Hillarie | 0.90 | 805.50 | 011 | 61163989 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 02/05/21 | Liou, Jessica | 0.80 | 1,060.00 | 011 | 61102195 |
| | REVIEW AND COMMENT ON DISCLOSURE STATEMENT ORDER (0.6); REVIEW AND COMMENT ON VALUATION DISCLOSURE (.2). | | | | |
| 02/05/21 | James, Hillarie | 0.50 | 447.50 | 011 | 61101313 |
| | DRAFT DISCLOSURE STATEMENT OBJECTION CHART. | | | | |
| 02/05/21 | Marzocca, Anthony P. | 4.00 | 3,940.00 | 011 | 61247745 |
| | PREPARE NOTICE TO PREDECESSORS RE: SOLICITATION (2.8); PREPARE UPDATED DISCLOSURE STATEMENT APPROVAL MOTION (1.0); CORRESPONDENCE RE: SAME (0.2). | | | | |
| 02/08/21 | Liou, Jessica | 1.90 | 2,517.50 | 011 | 61110712 |
| | REVIEW AND COMMENT ON FINANCIAL PROJECTIONS (.2); REVIEW AND REVISE VALUATION ANALYSIS (.4); REVIEW AND COMMENT ON FINANCIAL PROJECTIONS FROM HL (.8); CONFER WITH HL RE: FINANCIAL PROJECTIONS AND VALUATION (.5). | | | | |
| 02/08/21 | Genender, Paul R. | 0.60 | 810.00 | 011 | 61108801 |
| | WORK ON DISCLOSURE STATEMENT SUMMARY. | | | | |
| 02/08/21 | Choi, Erin Marie | 0.40 | 440.00 | 011 | 61524816 |
| | CONTINUE TO DRAFT PREDECESSOR INSERT FOR DISCLOSURE STATEMENT. | | | | |
| 02/08/21 | James, Hillarie | 0.80 | 716.00 | 011 | 61524824 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 02/09/21 | Perez, Alfredo R. | 0.40 | 638.00 | 011 | 61524896 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM AND PREDECESSORS REGARDING DISCLOSURE STATEMENT ISSUES. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/09/21 | Liou, Jessica | 1.50 | 1,987.50 | 011 | 61148605 |

CONFER WITH HL RE: VALUATION ANALYSIS (.7); REVIEW AND REVISE VALUATION ANALYSIS (.3); REVIEW AND REVISE FINANCIAL PROJECTIONS (.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 02/09/21 | Carlson, Clifford W. | 0.50 | 550.00 | 011 | 61126807 |

PARTICIPATE ON CALL WITH HOULIHAN REGARDING VALUATION ANALYSIS.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 02/09/21 | George, Jason | 1.00 | 770.00 | 011 | 61139657 |

CALL WITH A. PEREZ, M. DANE, T. LAMME AND PREDECESSORS RE: DISCLOSURE STATEMENT.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 02/09/21 | Choi, Erin Marie | 0.30 | 330.00 | 011 | 61531552 |

DRAFT REVIEW PREDECESSOR DISCLOSURE STATEMENT INSERT.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 02/09/21 | James, Hillarie | 3.20 | 2,864.00 | 011 | 61198184 |

TELEPHONE CONFERENCES WITH WEIL AND ADVISOR TEAMS REGARDING PLAN, DISCLOSURE STATEMENT AND EXHIBITS (3.0); CORRESPOND WITH WEIL TEAM REGARDING CONTRACTS SCHEDULE (0.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 02/09/21 | Marzocca, Anthony P. | 0.80 | 788.00 | 011 | 61247779 |

RESPOND TO INQUIRIES RE: DISCLOSURE STATEMENT HEARING.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 02/10/21 | Perez, Alfredo R. | 1.50 | 2,392.50 | 011 | 61129676 |

CONFERENCE CALL WITH ALIX PARTNERS AND WEIL TEAMS REGARDING LIQUIDATION ANALYSIS (.2); CONFERENCE CALL WITH ALIX PARTNERS AND WEIL TEAM REGARDING DISCLOSURE STATEMENT ISSUES (.4); FOLLOW-UP CALL ON LIQUIDATION ANALYSIS (.9).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 02/10/21 | Liou, Jessica | 1.80 | 2,385.00 | 011 | 61148807 |

CONFER WITH ALIX PARTNERS RE: LIQUIDATION ANALYSIS (.3); CONFER WITH ALIX PARTNERS TEAM, FIELDWOOD RE: DISCLOSURE STATEMENT (.5); REVIEW AND REVISE LIQUIDATION ANALYSIS WITH ALIX PARTNERS (1.0).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 02/10/21 | Carlson, Clifford W. | 2.20 | 2,420.00 | 011 | 61133867 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH COMPANY REGARDING DISCLOSURE STATEMENT SCHEDULES (.5); REVISE DISCLOSURE STATEMENT AND CALL WITH H. JAMES REGARDING SAME (.4); PARTICIPATE ON CALL REGARDING LIQUIDATION ANALYSIS (.3); PARTICIPATE ON CALL WITH ALIXPARTNERS REGARDING LIQUIDATION ANALYSIS (1.0). | | | | |
| 02/10/21 | James, Hillarie | 1.10 | 984.50 | 011 | 61164285 |
| | TELEPHONE CONFERENCES REGARDING DISCLOSURE STATEMENT SUPPLEMENT AND EXHIBITS. | | | | |
| 02/10/21 | Marzocca, Anthony P. | 0.60 | 591.00 | 011 | 61247806 |
| | RESPOND TO INQUIRIES RE: DISCLOSURE STATEMENT HEARING. | | | | |
| 02/11/21 | Moore, Rodney L. | 0.30 | 448.50 | 011 | 61536369 |
| | REVIEW DISCLOSURE STATEMENT AND VALUATION ANALYSIS. | | | | |
| 02/11/21 | Liou, Jessica | 5.30 | 7,022.50 | 011 | 61148567 |
| | REVIEW FINANCIAL PROJECTIONS AND VALUATIONS AND RESPOND TO EMAILS RE: SAME, EMAIL TO BOARD RE: SAME (0.5); CONFER WITH M. DANE, T. LAMME, HL, C. CARLSON AND H. JAMES RE: VALUATION AND FINANCIAL PROJECTIONS ANALYSIS (1.0); CONFER WITH ALIXPARTNERS RE: SECURED CLAIMS (0.7); REVIEW AND COMMENT ON FINANCIAL PROJECTIONS (1.5) AND VALUATION ANALYSIS (1.4); REVIEW AND RESPOND TO EMAILS RE: O&G UPDATED LEASE INFORMATION (.2). | | | | |
| 02/11/21 | Carlson, Clifford W. | 1.50 | 1,650.00 | 011 | 61151931 |
| | PARTICIPATE ON CALL REGARDING DISCLOSURE STATEMENT EXHIBITS (0.5); REVIEW AND COMMENT ON VALUATION ANALYSIS AND FINANCIAL PROJECTIONS (1.0). | | | | |
| 02/11/21 | James, Hillarie | 1.30 | 1,163.50 | 011 | 61164325 |
| | TELEPHONE CONFERENCES WITH WEIL AND ADVISOR TEAMS REGARDING DISCLOSURE STATEMENT EXHIBITS (0.8); CORRESPOND WITH WEIL TEAM REGARDING DISCLOSURE STATEMENT EXHIBITS (0.2); DRAFT DISCLOSURE STATEMENT OBJECTION CHART (0.3). | | | | |
| 02/11/21 | Greene, Anthony L. | 0.50 | 520.00 | 011 | 61546970 |
| | REVIEW EXHIBITS TO DISCLOSURE STATEMENT. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/12/21 | Liou, Jessica | 0.50 | 662.50 | 011 | 61152118 |
| | REVIEW AND COMMENT ON LIQUIDATION ANALYSIS. | | | | |
| 02/12/21 | Carlson, Clifford W. | 1.90 | 2,090.00 | 011 | 61155049 |
| | PARTICIPATE ON CALL WITH H. JAMES REGARDING DISCLOSURE STATEMENT (.3); REVIEW REVISED SCHEDULES TO DISCLOSURE STATEMENT AND EMAILS REGARDING SAME (1.2); REVIEW OBJECTION TO DISCLOSURE STATEMENT AND EMAILS REGARDING SAME (.4). | | | | |
| 02/12/21 | Hong, Jeesun | 0.70 | 689.50 | 011 | 61545915 |
| | REVIEW DISCLOSURE STATEMENT AND EXHIBIT. | | | | |
| 02/12/21 | James, Hillarie | 0.50 | 447.50 | 011 | 61545916 |
| | TELEPHONE CONFERENCES WITH WEIL AND ADVISOR TEAMS REGARDING DISCLOSURE STATEMENT AND EXHIBITS. | | | | |
| 02/13/21 | Perez, Alfredo R. | 0.20 | 319.00 | 011 | 61152177 |
| | VARIOUS COMMUNICATIONS WITH C. CARLSON AND J. LIOU REGARDING INFORMATION FOR THE DISCLOSURE STATEMENT. | | | | |
| 02/13/21 | Carlson, Clifford W. | 3.30 | 3,630.00 | 011 | 61152775 |
| | REVIEW LIQUIDATION ANALYSIS (2.4); MULTIPLE EMAILS REGARDING DISCLOSURE STATEMENT EXHIBITS (.5); CALL WITH DAVIS POLK REGARDING DISCLOSURE STATEMENT (.4). | | | | |
| 02/13/21 | James, Hillarie | 0.30 | 268.50 | 011 | 61164338 |
| | CORRESPOND WITH WEIL TEAM REGARDING EXHIBITS TO DISCLOSURE STATEMENT. | | | | |
| 02/14/21 | Liou, Jessica | 1.00 | 1,325.00 | 011 | 61160922 |
| | REVIEW AND REVISE LIQUIDATION ANALYSIS (0.4); REVIEW AND REVISE DISCLOSURE STATEMENT TIMELINE (.3); EMAIL CLIENT RE: SAME (.3). | | | | |
| 02/14/21 | Carlson, Clifford W. | 0.80 | 880.00 | 011 | 61196234 |
| | REVIEW UPDATED DISCLOSURE STATEMENT EXHIBITS AND EMAILS REGARDING SAME. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/14/21 | James, Hillarie | 0.20 | 179.00 | 011 | 61198498 |
| | CORRESPOND WITH WEIL TEAM REGARDING DISCLOSURE STATEMENT EXHIBITS. | | | | |
| 02/14/21 | Marzocca, Anthony P. | 0.80 | 788.00 | 011 | 61171726 |
| | UPDATE DISCLOSURE STATEMENT AND SOLICITATION TIMELINE (0.4); CORRESPOND WITH J. LIOU AND C. CARLSON RE: SAME (0.4). | | | | |
| 02/15/21 | Liou, Jessica | 2.20 | 2,915.00 | 011 | 61160856 |
| | REVIEW AND SUBSTANTIALLY REVISE LIQUIDATION ANALYSIS. | | | | |
| 02/15/21 | James, Hillarie | 1.10 | 984.50 | 011 | 61198167 |
| | TELEPHONE CONFERENCE WITH ADVISOR TEAMS REGARDING PLAN, DISCLOSURE STATEMENT AND EXHIBITS (0.3); CORRESPOND WITH WEIL AND ADVISOR TEAMS REGARDING VALUATION AND FINANCIAL PROJECTIONS (0.8). | | | | |
| 02/15/21 | Marzocca, Anthony P. | 1.00 | 985.00 | 011 | 61171773 |
| | UPDATE SOLICITAITON TIMELINE (0.5); PREPARE NOTICE OF ADJOURMENT OF DISCLOSURE STATEMENT HEARING (0.3); CORRESPONDENCE RE: SAME (0.2). | | | | |
| 02/15/21 | Greene, Anthony L. | 1.60 | 1,664.00 | 011 | 61159240 |
| | RESEARCH RELATED TO DISCLOSURE STATEMENT ISSUES (1.5); CONFER WITH E. WHEELER REGARDING DISCLOSURE STATEMENT OBJECTIONS (.1). | | | | |
| 02/15/21 | Lee, Kathleen Anne | 0.40 | 184.00 | 011 | 61155670 |
| | ASSIST WITH PREPARATION OF DISCLOSURE STATEMENT HEARING. | | | | |
| 02/16/21 | Liou, Jessica | 2.60 | 3,445.00 | 011 | 61161376 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS FROM A. MARZOCCA RE: DISCLOSURE STATEMENT HEARING DATE (.1); REVIEW AND MARKUP DRAFT LIQUIDATION ANALYSIS (.3); REVIEW AND FURTHER REVISE DRAFT LIQUIDATION ANALYSIS (.7); CONFER WITH ALIX PARTNERS TEAM, J. NOE (PARTIAL) RE: CLAIMS ANALYSIS (.2); REVIEW AND REVISE DISCLOSURE STATEMENT ADJOURNMENT NOTICE (.3); CONFER WITH M. BOYADJIAN RE: COMMENT TO LIQUIDATION ANALYSIS, EMAIL TO ALIX PARTNERS/T. LAMME RE: SAME (0.3); REVIEW AND RESPOND TO EMAIL FROM J. GEORGE RE: NPA MOTION (.1); REVIEW AND RESPOND TO EMAILS RE: CALLS WITH ALIX PARTNERS RE: SECURED CLAIMS AND SETOFFS (.6). | | | | |
| 02/16/21 | Carlson, Clifford W. | 1.70 | 1,870.00 | 011 | 61197788 |
| | REVIEW DISCLOSURE STATEMENT EXHIBITS AND EMAILS REGARDING SAME (.7); REVISE DRAFT NOTICE EXTENDING DISCLOSURE STATEMENT HEARING (.2); EMAILS REGARDING OBJECTIONS TO DISCLOSURE STATEMENT (.4); CALLS WITH J. LIOU AND H. JAMES REGARDING REVISED DISCLOSURE STATEMENT (.4). | | | | |
| 02/16/21 | James, Hillarie | 1.00 | 895.00 | 011 | 61546947 |
| | CORRESPOND WITH WEIL AND ADVISOR TEAMS REGARDING DISCLOSURE STATEMENT EXHIBITS. | | | | |
| 02/16/21 | Marzocca, Anthony P. | 1.00 | 985.00 | 011 | 61247810 |
| | CORRESPONDENCE RE: SCHEDULING OF DISCLOSURE STATEMENT HEARING (0.5); PREPARE DISCLOSURE STATEMENT ADJOURNMENT NOTICE (0.4); CORRESPONDENCE RE: SAME (0.1). | | | | |
| 02/16/21 | Greene, Anthony L. | 1.50 | 1,560.00 | 011 | 61546949 |
| | RESEARCH RELATED TO DISCLOSURE STATEMENT ISSUES. | | | | |
| 02/16/21 | Fabsik, Paul | 0.60 | 243.00 | 011 | 61155715 |
| | PREPARE AND FILE NOTICE OF ADJOURNMENT OF HEARING TO APPROVE DISCLOSURE STATEMENT. | | | | |
| 02/17/21 | Moore, Rodney L. | 0.40 | 598.00 | 011 | 61930804 |
| | COMMENT ON DISCLOSURE STATEMENT MOTION. | | | | |
| 02/17/21 | Liou, Jessica | 1.50 | 1,987.50 | 011 | 61171224 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE LIQUIDATION ANALYSIS AND EMAILS RE: SAME (.5); REVIEW AND RESPOND TO EMAILS RE: LIQUIDATION ANALYSIS, EMAIL WITH H. JAMES RE: DISCLOSURE STATEMENT (.7); CONFER WITH H. JAMES RE: OPEN WORKSTREAMS, QUESTIONS, AND NEXT STEPS ON DISCLOSURE STATEMENT AND WEIL SUPPLEMENTAL DISCLOSURE (.3). | | | | |
| 02/17/21 | James, Hillarie | 0.30 | 268.50 | 011 | 61546956 |
| | CORRESPOND WITH WEIL TEAM REGARDING THE DISCLOSURE STATEMENT AND OBJECTIONS. | | | | |
| 02/17/21 | Marzocca, Anthony P. | 0.90 | 886.50 | 011 | 61247850 |
| | UPDATE DISCLOSURE STATEMENT ORDER (0.4); CORRESPONDENCE RE: SAME (0.5). | | | | |
| 02/18/21 | Perez, Alfredo R. | 0.30 | 478.50 | 011 | 61179544 |
| | VARIOUS COMMUNICATIONS WITH R. RUSSELL, M. HANSON, HOULIHAN, AND WEIL TEAM REGARDING VALUATION ISSUES. | | | | |
| 02/18/21 | Liou, Jessica | 1.50 | 1,987.50 | 011 | 61177807 |
| | CONFER WITH ALIX PARTNERS RE: SECURED CLAIMS ANALYSIS (.5); CONFER WITH ALIX PARTNERS RE: SECURED CLAIMS AND SETOFF (.4); CONFER WITH DPW AND M. DANE, C. CARLSON RE: DISCLOSURE STATEMENT SCHEDULES (.6). | | | | |
| 02/18/21 | Carlson, Clifford W. | 1.30 | 1,430.00 | 011 | 61192598 |
| | PARTICIPATE ON CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS REGARDING REPLY TO DISCLOSURE STATEMENT OBJECTIONS (1.0); PARTICIPATE ON CALL WITH DAVIS POLK REGARDING DISCLOSURE STATEMENT EXHIBITS (.3). | | | | |
| 02/18/21 | George, Jason | 0.80 | 616.00 | 011 | 61199180 |
| | CALL WITH C. CARLSON, E. CHOI, A. GREEN AND H. JAMES RE: REPLY IN SUPPORT OF DISCLOSURE STATEMENT. | | | | |
| 02/18/21 | Choi, Erin Marie | 1.30 | 1,430.00 | 011 | 61547195 |
| | CALL REGARDING BACKUP DATA FROM DISCLOSURE STATEMENT (0.5); CALL REGARDING REPLY TO DISCLOSURE STATEMENT OBJECTIONS (0.8). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/18/21 | James, Hillarie | 2.50 | 2,237.50 | 011 | 61198339 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM REGARDING DISCLOSURE STATEMENT REPLY AND OBJECTIONS (0.8); CORRESPOND WITH WEIL TEAM REGARDING CALENDARS (0.2); REVIEW DISCLOSURE STATEMENT OBJECTIONS AND DRAFT OBJECTION CHART (1.5). | | | | |
| 02/18/21 | Greene, Anthony L. | 0.50 | 520.00 | 011 | 61546940 |
| | CALL WITH C. CARLSON AND E. CHOI REGARDING DISCLOSURE STATEMENT OBJECTIONS. | | | | |
| 02/19/21 | Liou, Jessica | 0.50 | 662.50 | 011 | 61192973 |
| | CONFER WITH ALIX PARTNERS, S. PECA, M. HANEY RE: WORKING CAPITAL DRAFTING. | | | | |
| 02/19/21 | Carlson, Clifford W. | 0.90 | 990.00 | 011 | 61195840 |
| | MULTIPLE CALLS AND EMAILS REGARDING EXHIBITS TO DISCLOSURE STATEMENT. | | | | |
| 02/19/21 | James, Hillarie | 0.90 | 805.50 | 011 | 61198391 |
| | TELEPHONE CONFERENCE WITH ADVISORS REGARDING PLAN, DISCLOSURE STATEMENT, AND EXHIBITS (0.4); REVISE DISCLOSURE STATEMENT (.5). | | | | |
| 02/19/21 | Greene, Anthony L. | 0.90 | 936.00 | 011 | 61671498 |
| | REVIEW OBJECTIONS TO THE DISCLOSURE STATEMENT. | | | | |
| 02/20/21 | Carlson, Clifford W. | 1.10 | 1,210.00 | 011 | 61195938 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT EXHIBITS AND EMAILS REGARDING SAME. | | | | |
| 02/20/21 | James, Hillarie | 0.20 | 179.00 | 011 | 61198195 |
| | CORRESPOND WITH WEIL TEAM REGARDING DISCLOSURE STATEMENT REPLY. | | | | |
| 02/21/21 | Carlson, Clifford W. | 1.50 | 1,650.00 | 011 | 61207560 |
| | REVIEW UPDATED OIL AND GAS LEASE EXHIBITS (.9); PARTICIPATE ON CALL WITH ALIXPARTNERS REGARDING SAME (.3); CIRCULATE OTHER DISCLOSURE STATEMENT EXHIBITS (.3). | | | | |
| 02/22/21 | Liou, Jessica | 0.80 | 1,060.00 | 011 | 61253295 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH HL AND ALIX PARTNERS RE: DISCLOSURE STATEMENT EXHIBITS (.2); CONFER WITH DPW, HL, ALIX PARTNERS (.6). | | | | |
| 02/22/21 | Carlson, Clifford W. | 1.30 | 1,430.00 | 011 | 61207646 |
| | REVIEW DISCLOSURE STATEMENT SCHEDULES AND EMAILS REGARDING SAME (.3); MULTIPLE CALLS AND EMAILS REGARDING DISCLOSURE STATEMENT EXHIBITS (0.7); REVIEW OUTLINE FOR REPLY TO DISCLOSURE STATEMENT OBJECTIONS AND EMAILS REGARDING SAME (0.3). | | | | |
| 02/22/21 | George, Jason | 2.90 | 2,233.00 | 011 | 61218935 |
| | REVIEW OBJECTIONS TO DISCLOSURE STATEMENT (1.4) AND SUPPLEMENT OUTLINE OF REPLY TO DISCLOSURE STATEMENT (1.5). | | | | |
| 02/22/21 | James, Hillarie | 1.50 | 1,342.50 | 011 | 61224377 |
| | REVISE DISCLOSURE STATEMENT OBJECTION CHART (1.0); REVIEW DISCLOSURE STATEMENT REPLY OUTLINE (0.5). | | | | |
| 02/22/21 | Lee, Kathleen Anne | 0.30 | 138.00 | 011 | 61237887 |
| | OBTAIN DISCLOSURE STATEMENT OBJECTIONS IN PREPARATION FOR HEARING. | | | | |
| 02/23/21 | Margolis, Steven M. | 0.20 | 245.00 | 011 | 61573068 |
| | REVIEW COMMENTS ON EXHIBITS TO DISCLOSURE STATEMENT. | | | | |
| 02/23/21 | Carlson, Clifford W. | 2.70 | 2,970.00 | 011 | 61218273 |
| | PARTICIPATE ON MULTIPLE CALL AND EMAILS WITH ALIX PARTNERS REGARDING DISCLOSURE STATEMENT EXHIBITS (1.1); PARTICIPATE ON CALL WITH TEAM REGARDING REPLY TO DISCLOSURE STATEMENT (1.2); REVIEW OUTLINE FOR REPLY TO DISCLOSURE STATEMENT OBJECTIONS (.4). | | | | |
| 02/23/21 | George, Jason | 3.60 | 2,772.00 | 011 | 61218969 |
| | CALL WITH C. CARLSON, E. CHOI, A. GREENE AND H. JAMES RE: REPLY TO DISCLOSURE STATEMENT (1.0); DRAFT REPLY IN SUPPORT OF APPROVAL OF DISCLOSURE STATEMENT (2.5); CORRESPOND WITH A. GREENE RE: ABANDONMENT (0.1). | | | | |
| 02/23/21 | Choi, Erin Marie | 1.00 | 1,100.00 | 011 | 61556316 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FOLLOW-UP CALL WITH WEIL TEAM REGARDING RESPONSE TO DISCLOSURE STATEMENT OBJECTIONS. | | | | |
| 02/23/21 | James, Hillarie | 1.30 | 1,163.50 | 011 | 61264451 |
| | REVISE DISCLOSURE STATEMENT EXHIBITS (0.2); TELEPHONE CONFERENCE WITH WEIL TEAM REGARDING DISCLOSURE STATEMENT REPLY (1.1). | | | | |
| 02/23/21 | Greene, Anthony L. | 1.00 | 1,040.00 | 011 | 61242467 |
| | TEAM CALL REGARDING DISCLOSURE STATEMENT ISSUES (.9); REVIEW STIPULATION TO EXTEND CHALLENGE PERIOD (.1). | | | | |
| 02/24/21 | Liou, Jessica | 1.30 | 1,722.50 | 011 | 61307445 |
| | REVIEW AND COMMENT ON DISCLOSURE STATEMENT. | | | | |
| 02/24/21 | Carlson, Clifford W. | 4.70 | 5,170.00 | 011 | 61227007 |
| | CALLS AND EMAILS WITH J. LIOU AND A. PEREZ REGARDING DISCLOSURE STATEMENT (.4); MULTIPLE EMAILS REGARDING DISCLOSURE STATEMENT EXHIBITS (.3); REVISE DISCLOSURE STATEMENT (2.8); PARTICIPATE ON CALLS WITH H. JAMES REGARDING SAME (.4); MULTIPLE CALLS AND EMAILS REGARDING PLAN AND DISCLOSURE STATEMENT (.8). | | | | |
| 02/24/21 | George, Jason | 2.90 | 2,233.00 | 011 | 61244992 |
| | CALL WITH C. CARLSON, A. GREENE AND H. JAMES TO DISCUSS REVISED DISCLOSURE STATEMENT (0.5); REVISE DRAFT OF DISCLOSURE STATEMENT (0.7); DRAFT REPLY IN SUPPORT OF APPROVAL OF DISCLOSURE STATEMENT (1.7). | | | | |
| 02/24/21 | Choi, Erin Marie | 1.20 | 1,320.00 | 011 | 61556266 |
| | REVIEW DISCLOSURE STATEMENT OBJECTION REPLY AND REVIEW OBJECTIONS IN CONNECTION WITH SAME. | | | | |
| 02/24/21 | James, Hillarie | 6.10 | 5,459.50 | 011 | 61267241 |
| | REVISE DISCLOSURE STATEMENT (5.5); CORRESPOND WITH WEIL TEAM REGARDING DISCLOSURE STATEMENT (0.4); CORRESPOND WITH WEIL TEAM REGARDING DISCLOSURE STATEMENT OBJECTIONS (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/24/21 | Marzocca, Anthony P. | 0.70 | 689.50 | 011 | 61247831 |
| | RESPOND TO INQUIRIES RE: DISCLOSURE STATEMENT HEARING. | | | | |
| 02/24/21 | Greene, Anthony L. | 3.70 | 3,848.00 | 011 | 61555747 |
| | REVIEW REVISED DISCLOSURE STATEMENT MATERIALS (.3); REVISE DISCLOSURE STATEMENT (.6); RESEARCH RELATED TO DISCLOSURE STATEMENT ISSUES (2.8). | | | | |
| 02/24/21 | Lee, Kathleen Anne | 0.50 | 230.00 | 011 | 61238307 |
| | ASSIST WITH PREPARATION OF HEARING ON APPROVAL OF DISCLOSURE STATEMENT (.4); CORRESPOND WITH P. FABSIK RE: SAME (.1). | | | | |
| 02/25/21 | Rahman, Faiza N. | 0.50 | 637.50 | 011 | 61552940 |
| | REVIEW DISCLOSURE STATEMENT. | | | | |
| 02/25/21 | Margolis, Steven M. | 0.20 | 245.00 | 011 | 61554733 |
| | REVIEW NEW DRAFT OF DISCLOSURE STATEMENT. | | | | |
| 02/25/21 | Carlson, Clifford W. | 0.70 | 770.00 | 011 | 61259247 |
| | REVISE DISCLOSURE STATEMENT AND EXHIBITS AND EMAILS REGARDING SAME (.4); PARTICIPATE ON CALL WITH HOULIHAN REGARDING DISCLOSURE STATEMENT (.3). | | | | |
| 02/25/21 | George, Jason | 2.90 | 2,233.00 | 011 | 61244979 |
| | REVISE OUTLINE FOR REPLY TO DISCLOSURE STATEMENT OBJECTIONS (1.3); DRAFT REPLY TO DISCLOSURE STATEMENT OBJECTIONS (1.6). | | | | |
| 02/25/21 | Choi, Erin Marie | 2.30 | 2,530.00 | 011 | 61556310 |
| | REVIEW DISCLOSURE STATEMENT RESPONSE OUTLINE AND DISCLOSURE STATEMENT OBJECTIONS AND ANALYZE SAME. | | | | |
| 02/25/21 | James, Hillarie | 7.30 | 6,533.50 | 011 | 61307117 |
| | TELEPHONE CONFERENCES WITH ADVISOR TEAMS REGARDING PLAN, DS, AND RELATED TRANSACTION DOCUMENTS (4.5); REVISE DISCLOSURE STATEMENT (2.8). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/25/21 | Marzocca, Anthony P. | 0.30 | 295.50 | 011 | 61247849 |
| | RESPOND TO INQUIRIES RE: DISCLOSURE STATEMENT HEARING. | | | | |
| 02/25/21 | Greene, Anthony L. | 3.20 | 3,328.00 | 011 | 61554824 |
| | RESEARCH DISCLOSURE STATEMENT AND CONFIRMABILITY ISSUES (2.5); REVIEW REVISED DISCLOSURE STATEMENT MATERIALS (.3); REVIEW CORRESPONDENCE FROM E. CHOI REGARDING REPLY IN SUPPORT OF DISCLOSURE STATEMENT (.4). | | | | |
| 02/26/21 | Perez, Alfredo R. | 0.50 | 797.50 | 011 | 61259439 |
| | CONFERENCE CALL WITH WEIL TEAM REGARDING DISCLOSURE STATEMENT ISSUES. | | | | |
| 02/26/21 | Carlson, Clifford W. | 4.10 | 4,510.00 | 011 | 61259615 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (1.7); PARTICIPATE ON CALLS WITH A. PEREZ REGARDING SAME (.8); MULTIPLE CALLS AND EMAILS WITH ALIXPARTNERS TEAM REGARDING EXHIBITS TO DISCLOSURE STATEMENT (.9); EMAILS REGARDING CHANGES TO SOLICITATION PROCEDURES (.4); REVIEW OUTLINE FOR RESPONSE TO DISCLOSURE STATEMENT OBJECTIONS (0.3). | | | | |
| 02/26/21 | George, Jason | 4.10 | 3,157.00 | 011 | 61254922 |
| | DRAFT REPLY TO OBJECTIONS TO DISCLOSURE STATEMENT (2.0); CALL WITH DPW AND FLTL ADVISORS TO DISCUSS PLAN AND DISCLOSURE STATEMENT WORKSTREAMS (1.0); EMAIL R. MOORE RE: DISCLOSURE STATEMENT (.1); CALL WITH M. DANE, T. LAMME, J. NOE, A. PEREZ AND DOJ TO DISCUSS DISCLOSURE STATEMENT (1.0). | | | | |
| 02/26/21 | Choi, Erin Marie | 0.30 | 330.00 | 011 | 61556110 |
| | CALL WITH C. CARLSON REGARDING DISCLOSURE STATEMENT REPLY. | | | | |
| 02/26/21 | James, Hillarie | 4.00 | 3,580.00 | 011 | 61260154 |
| | REVISE DISCLOSURE STATEMENT (3.1); DRAFT NOTICE OF FILING REVISED PLAN AND DISCLOSURE STATEMENT (0.4); CORRESPOND WITH ADVISOR TEAMS REGARDING DISCLOSURE STATEMENT (0.5). | | | | |
| 02/26/21 | Marzocca, Anthony P. | 0.60 | 591.00 | 011 | 61247746 |
| | RESPOND TO INQUIRY RE: DISCLOSURE STATEMENT HEARING (0.5); CORRESPONDENCE RE: SAME (0.1). | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/26/21 | Greene, Anthony L. | 1.90 | 1,976.00 | 011 | 61554027 |
| | RESEARCH DISCLOSURE STATEMENT ISSUES. | | | | |
| 02/27/21 | Carlson, Clifford W. | 0.60 | 660.00 | 011 | 61259630 |
| | PARTICIPATE ON CALL WITH ALIX PARTNERS REGARDING DISCLOSURE STATEMENT EXHIBITS (.4); MULTIPLE EMAILS REGARDING SAME (.2). | | | | |
| 02/28/21 | Carlson, Clifford W. | 0.80 | 880.00 | 011 | 61269251 |
| | REVISE DISCLOSURE STATEMENT (.5); EMAILS WITH ALIXPARTNERS TEAM REGARDING DISCLOSURE STATEMENT EXHIBITS (.3). | | | | |
| 02/28/21 | James, Hillarie | 2.70 | 2,416.50 | 011 | 61253212 |
| | REVISE DISCLOSURE STATEMENT (2.0); CORRESPOND WITH ADVISOR TEAMS REGARDING DISCLOSURE STATEMENT (0.7). | | | | |
| **SUBTOTAL TASK 011 - Disclosure Statement / Solicitation / Voting:** | | **168.10** | **$174,753.50** | | |
| 02/09/21 | Margolis, Steven M. | 0.50 | 612.50 | 012 | 61524871 |
| | REVIEW EMPLOYEE PLANS SCHEDULE FROM FWE AND REVISE SAME WITH R. TAHILIANI. | | | | |
| 02/10/21 | Peca, Samuel C. | 0.10 | 122.50 | 012 | 61535915 |
| | EMAIL REGARDING EMPLOYEE MATTERS AND SCHEDULES. | | | | |
| 02/10/21 | Margolis, Steven M. | 1.60 | 1,960.00 | 012 | 61126806 |
| | REVIEW EMPLOYEE LIABILITY ISSUES AND CORRESPOND WITH WEIL TEAM ON SAME (0.6); CORRESPOND WITH J. LIOU AND RESPOND TO SAME (0.2); REVIEW MCCARROLL CONSULTING AGREEMENT (0.2), KERP AWARDS (0.2); REVIEW ISSUES ON NEW SCHEDULES AND CORRESPONDENCE WITH R. TAHILIANI RE: SAME (0.4). | | | | |
| 02/14/21 | Tahiliani, Radhika | 1.00 | 985.00 | 012 | 61151027 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DISCLOSURE (0.4); REVIEW KERP DILIGENCE (0.4); REVIEW CORRESPONDENCE RE: DISCLOSURES (0.2). | | | | |
| 02/15/21 | Margolis, Steven M. | 0.70 | 857.50 | 012 | 61147173 |
| | REVIEW ISSUES AND CORRESPONDENCE ON SCHEDULES AND ASSUMED EMPLOYEE PLANS (0.5); REVIEW STROOCK PROPOSAL ON VALUATION RE: EMPLOYEE ISSUES (0.2). | | | | |
| 02/16/21 | Margolis, Steven M. | 1.50 | 1,837.50 | 012 | 61158551 |
| | CORRESPOND WITH FWE AND WEIL ON SEVERANCE PLAN AND ASSUMED LIABILITIES (0.6); REVIEW AND REVISE PROPOSED LANGUAGE WITH R. TAHILIANI ON SAME (0.6); VARIOUS CORRESPOND WITH T. LAMME ON SAME (0.3). | | | | |
| 02/16/21 | Tahiliani, Radhika | 1.10 | 1,083.50 | 012 | 61161441 |
| | DISCUSS SEVERANCE PROVISION WITH S. MARGOLIS (0.4); DRAFT AND REVISE SEVERANCE PROVISION (0.7). | | | | |
| 02/17/21 | Margolis, Steven M. | 0.60 | 735.00 | 012 | 61167406 |
| | REVIEW ISSUES ON PURCHASE AGREEMENT, PLAN AND DISCLOSURE STATEMENT, BACKSTOP COMMITMENT LETTERS AND CORRESPONDENCE ON SAME (0.6). | | | | |
| 02/20/21 | Tahiliani, Radhika | 0.50 | 492.50 | 012 | 61265656 |
| | REVIEW EMPLOYEE MATTERS COVENANT ISSUES LIST (0.4), CORRESPOND WITH S. MARGOLIS RE: SAME (0.1). | | | | |
| **SUBTOTAL TASK 012 - Employee Matters:** | | **7.60** | **$8,686.00** | | |
| 02/22/21 | Carlson, Clifford W. | 0.50 | 550.00 | 013 | 61207672 |
| | PARTICIPATE ON CALL WITH A. MARZOCCA REGARDING VARIOUS MATTERS, INCLUDING EXCLUSIVITY MOTION. | | | | |
| 02/24/21 | Carlson, Clifford W. | 0.20 | 220.00 | 013 | 61227049 |
| | EMAILS REGARDING EXCLUSIVITY MOTION. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/24/21 | Marzocca, Anthony P.<br>PREPARE SECOND EXCLUSIVITY MOTION. | 4.70 | 4,629.50 | 013 | 61247727 |
| 02/25/21 | Carlson, Clifford W.<br>REVIEW AND REVISE EXCLUSIVITY MOTION. | 3.50 | 3,850.00 | 013 | 61259265 |
| 02/25/21 | Marzocca, Anthony P.<br>PREPARE SECOND MOTION TO EXTEND EXCLUSIVITY. | 3.60 | 3,546.00 | 013 | 61247835 |
| 02/26/21 | Marzocca, Anthony P.<br>CORRESPONDENCE RE: SECOND EXCLUSIVITY MOTION (0.5); UPDATE SAME (2.7). | 3.20 | 3,152.00 | 013 | 61247832 |
| 02/28/21 | Carlson, Clifford W.<br>REVIEW AND REVISE EXCLUSIVITY MOTION. | 0.40 | 440.00 | 013 | 61269286 |
| 02/28/21 | Marzocca, Anthony P.<br>CORRESPONDENCE RE: SECOND MOTION TO EXTEND EXCLUSIVITY (0.4); PREPARE UPDATES TO SAME (0.4). | 0.80 | 788.00 | 013 | 61248026 |
| **SUBTOTAL TASK 013 - Exclusivity:** | | **16.90** | **$17,175.50** | | |
| 02/01/21 | Liou, Jessica<br>REVIEW PREDECESSOR FILING (.3); CALL WITH FIELDWOOD AND WEIL TEAMS RE: PREDECESSOR STRATEGY (.3). | 0.60 | 795.00 | 014 | 61066549 |
| 02/01/21 | Genender, Paul R. | 10.10 | 13,635.00 | 014 | 61056175 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WORK SESSIONS ON SUPPLEMENT TO EMERGENCY MOTION AND SUPPORTING EXHIBITS (1.2); WORK ON AND FINALIZE SAME FOR FILING (.3); CALL WITH CLIENT TEAM TO DISCUSS STATUS AND STRATEGY (.5); CALL WITH SHARI HEYEN AND ALFREDO PEREZ RE: STATUS, STATUS HEARING (.3); WORK SESSION TO PREPARE FOR STATUS HEARING (1.8); TEAM CALL IN ADVANCE OF STATUS HEARING (.4); STATUS HEARING (.8); WORK SESSION WITH TEAM DURING RECESS OF STATUS HEARING (.3); DEBRIEF WITH CLIENT TEAM AFTER STATUS HEARING (.7); WITNESS PREPARATION SESSION WITH CLIENT TEAM AND NATHAN VAUGHN AND VENK BHAT (1.7); PREPARE FOR CONTESTED HEARING ON 2/2/21 ON EMERGENCY MOTION (1.8); WORK ON WITNESS AND EXHIBIT LIST FOR 2/2 HEARING (.3);. | | | | |
| 02/01/21 | Carlson, Clifford W. | 0.50 | 550.00 | 014 | 61057636 |
| | PARTICIPATE ON CALL WITH COMPANY REGARDING MOTION TO COMPEL PERFORMANCE UNDER EXECUTORY CONTRACT. | | | | |
| 02/01/21 | Simmons, Kevin Michael | 7.70 | 6,891.50 | 014 | 61056462 |
| | PREPARE FOR STATUS HEARING (0.3); CALLS WITH E. CHOI ON REDACTIONS (0.5); PROPOSE UPDATED REDACTIONS TO MOTION TO COMPEL EXHIBITS BASED ON US TRUSTEE FEEDBACK (1.1); DRAFT SUMMARY OF JANUARY 28 HEARING (1.1); CALL WITH E. CHOI, S. SMITH ON DIRECT EXAM OUTLINES (0.6); DRAFT NOTICE OF UPDATED EXHIBITS (1.2); DRAFT DIRECT EXAM OUTLINE FOR M. DANE AND N. VAUGHN FOR MOTION TO COMPEL HEARING (2.2); RESEARCH DOCUMENTS RE:MOTION (0.3); CALL WITH E. CHOI ON NEXT STEPS FOR OUTLINES (0.3); COMPARE DIRECT EXAM OUTLINES (0.1). | | | | |
| 02/01/21 | Smith, Samantha Nicole | 7.80 | 4,914.00 | 014 | 61055845 |
| | REVIEW JAN. 28, 2021 STATUS CONFERENCE TRANSCRIPT FOR ERRORS (1.7); REVIEW AND ANALYZE M. DANE DIRECT EXAM OUTLINE FOR TOPICS TO BE INCLUDED IN V. BHAT'S DIRECT EXAM OUTLINE (.7); DISCUSS HEARING RESULTS AND NEXT STEPS WITH CLIENT (1.0); ATTEND WITNESS PREPARATION CALL WITH V. BHAT (1.2); DRAFT MOTION TO COMPEL DIRECT EXAM OUTLINE FOR V. BHAT (3.2). | | | | |
| 02/01/21 | Choi, Erin Marie | 8.30 | 9,130.00 | 014 | 61346827 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR AND ATTEND MEETING WITH FIELDWOOD OPS TEAM REGARDING GENOVESA ISSUES (1.0); CALL WITH T. ALLEN REGARDING REDACTIONS OF EXHIBITS (0.3); CALL WITH US TRUSTEE REGARDING REDACTIONS OF EXHIBITS (0.4); FOLLOW-UP CALL WITH US TRUSTEE REGARDING REDACTIONS OF EXHIBITS (0.2); CALL WITH LITIGATION TEAM REGARDING WITNESS OUTLINES (0.5); PREPARE FOR AND ATTEND V. BHAT WITNESS PREP (1.3); DRAFT M. DANE, N. VAUGHN, AND V. BHAT WITNESS OUTLINES FOR HEARING ON EMERGENCY MOTION TO COMPEL (2.9); DRAFT WITNESS LIST FOR HEARING ON EMERGENCY MOTION TO COMPEL (0.8); REVIEW SEALED EXHIBITS (0.9). | | | | |
| 02/01/21 | Morris, Sharron | 5.90 | 2,389.50 | 014 | 61088369 |
| | EMAILS WITH TEAM REGARDING SUPPLEMENT TO MOTION TO COMPEL AND AFFIDAVIT REGARDING SAME (.2); CONTINUE FINALIZING BOTH MOTION AND AFFIDAVIT (.9); CONTINUE PREPARATION FOR UPCOMING CONTINUED HEARING, INCLUDING REVIEW OF PRIOR TRANSCRIPTS (1.8); CONTINUE WORK ON DRAFT WITNESS AND EXHIBIT LIST AND EXHIBITS FOR SAME (2.3); REVIEW PREDECESSOR WITNESS AND EXHIBIT LIST, AND EXHIBITS FOR SAME (.7). | | | | |
| 02/02/21 | Perez, Alfredo R. | 3.40 | 5,423.00 | 014 | 61067561 |
| | CONFERENCE CALL WITH MANAGEMENT AND WEIL TEAM TO PREPARE THE WITNESSES FOR THE HEARING (2.2); REVIEW FILINGS AND DIRECT EXAMINATIONS FOR PREDECESSOR HEARING (1.2). | | | | |
| 02/02/21 | Liou, Jessica | 0.30 | 397.50 | 014 | 61069801 |
| | REVIEW AND COMMENT ON DRAFT SUBLEASE MOTION. | | | | |
| 02/02/21 | Genender, Paul R. | 7.00 | 9,450.00 | 014 | 61065969 |
| | WORK SESSION TO PREPARE FOR EVIDENTIARY HEARING (1.8); WORK SESSION WITH VENK BHAT AND NATHAN VAUGHN TO PREPARE FOR EVIDENTIARY HEARING (1.5); CALL WITH COUNSEL FOR PREDECESSOR TO CONFER ON DRAFT ORDER EVIDENTIARY HEARING (.3); CALL WITH BOB SERGESKETTER RE: HEARING PREPARATION (.3); FINALIZE DEBTORS WITNESS AND EXHIBIT LIST (.2); RECEIVE AND REVIEW PREDECESSOR'S WITNESS AND EXHIBIT LIST AND EXHIBITS (.8); REVIEW PREDECESSOR'S OBJECTION TO EMERGENCY MOTION TO COMPEL PERFORMANCE (.7); CALL WITH MIKE DANE TO PREPARE FOR HIS HEARING TESTIMONY (.6); DEBRIEF WITH CLIENT TEAM AFTER HEARING (.4); WORK ON ORDER REFLECTING JUDGE ISGUR'S RULINGS GRANTING DEBTORS' MOTION AND OVERRULING PREDECESSOR'S OBJECTION (.4). | | | | |
| 02/02/21 | Carlson, Clifford W. | 1.00 | 1,100.00 | 014 | 61071418 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE MOTION TO ASSUME SUBLEASE AND EMAILS REGARDING SAME. | | | | |
| 02/02/21 | Simmons, Kevin Michael | 4.50 | 4,027.50 | 014 | 61063811 |
| | ZOOM PREPARING V. BHAT AND N. VAUGHN TO TESTIFY (1.5); ZOOM WITH WEIL TEAM ON PREPARING FOR HEARING (0.2); PREPARE REDACTIONS FOR EXHIBITS FOR NOTICE TO COURT (0.2); UPDATE N. VAUGHN DIRECT EXAM OUTLINES BASED ON CLIENT CALL (0.3); CALL WITH S. SMITH ON V. BHAT OUTLINE (0.3); CALL WITH CLIENT PREPARING M. DANE FOR TESTIMONY (0.9); READ PREDECESSOR'S OBJECTION TO FIELDWOOD'S MOTION TO COMPEL (0.2); UPDATE DIRECT EXAM OUTLINE FOR M. DANE BASED ON CLIENT CALL (0.4); CALL WITH S. SMITH ON CASE RESEARCH FOR ARBITRATION AND PREDECESSOR'S OBJECTION TO FIELDWOOD'S MOTION TO COMPEL (0.5). | | | | |
| 02/02/21 | Smith, Samantha Nicole | 4.60 | 2,898.00 | 014 | 61065774 |
| | WORK ON WITNESS AND EXHIBIT LIST FOR MOTION TO COMPEL (1.0); ATTEND HEARING PREPARATION MEETINGS WITH FIELDWOOD TEAM (1.0); REVISE V. BHAT DIRECT EXAM OUTLINE (1.0); CONDUCT RESEARCH RE: MOTION TO COMPEL (1.6). | | | | |
| 02/02/21 | Choi, Erin Marie | 5.00 | 5,500.00 | 014 | 61066594 |
| | WITNESS PREPARATION SESSIONS WITH V. BHAT, N. VAUGHN, AND M. DANE (3.0); DRAFT EXHIBIT LIST FOR PREDECESSOR HEARING (0.8); CONTINUE TO DRAFT WITNESS OUTLINES FOR V. BHAT, N. VAUGHN, AND M. DANE (0.3); REVIEW PREDECESSOR'S OBJECTION AND EXHIBITS IN PREPARATION FOR HEARING (0.9). | | | | |
| 02/02/21 | James, Hillarie | 1.80 | 1,611.00 | 014 | 61101310 |
| | REVISE SUBLEASE MOTION. | | | | |
| 02/02/21 | Morris, Sharron | 5.10 | 2,065.50 | 014 | 61088400 |
| | MULTIPLE EMAILS WITH TEAM REGARDING ADDITIONAL EXHIBITS FOR UPCOMING HEARING (.8); CONTINUE TO WORK ON AND FINALIZE SAME (2.1); RECEIVE AND REVIEW PREDECESSOR EXHIBITS FOR UPCOMING HEARING (1.1); PREPARE UNDER SEAL DOCUMENTS TO BE DELIVERED TO COURT (.2); PREPARE SUMMARY REGARDING FWE AND PREDECESSOR EXHIBITS FOR USE AT UPCOMING EMERGENCY HEARING (.9). | | | | |
| 02/03/21 | Perez, Alfredo R. | 1.10 | 1,754.50 | 014 | 61079397 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

<div align="center"><b>ITEMIZED SERVICES - 45327.0007 - Chapter 11</b></div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE PREDECESSOR ORDER (.4); VARIOUS CALLS WITH WEIL TEAM AND MANAGEMENT REGARDING PROPOSED FORM OF ORDER (.7). | | | | |
| 02/03/21 | Liou, Jessica<br>CONFER WITH ALIX PARTNERS AND G. GALLOWAY RE: EXECUTORY CONTRACTS AND LEASE WORKSTREAM (.7); CONFER WITH C. CARLSON RE: COMMENTS TO SUBLEASE MOTION (.7). | 1.40 | 1,855.00 | 014 | 61079589 |
| 02/03/21 | Genender, Paul R.<br>WORK SESSIONS TO FINALIZE ORDER GRANTING MOTION TO COMPEL (.6); CALL WITH CLIENT TEAM RE: SAME, NEXT STEPS (.2). | 0.80 | 1,080.00 | 014 | 61077338 |
| 02/03/21 | Carlson, Clifford W.<br>PARTICIPATE ON CALL WITH ALIX PARTNERS AND CLIENT REGARDING CONTRACT ISSUES (.7); REVIEW MOTION TO ASSUME SUBLEASE (.4). | 1.10 | 1,210.00 | 014 | 61082018 |
| 02/03/21 | Wheeler, Emma<br>CONDUCT RESEARCH RE: MOTION TO ASSUME SUBLEASE. | 1.30 | 819.00 | 014 | 61083557 |
| 02/03/21 | Choi, Erin Marie<br>CONTINUE TO DRAFT PROPOSED ORDER COMPELLING PREDECESSOR TO PERFORM AND FILE SAME WITH THE COURT (1.9); CALL WITH K. SIMMONS REGARDING LIEN RESEARCH (0.3); CALL WITH J. MASTANDO REGARDING LITIGATION UPDATES (0.2); DRAFT PROPOSED ORDER COMPELLING PREDECESSOR TO PERFORM (0.2). | 2.60 | 2,860.00 | 014 | 61077270 |
| 02/03/21 | James, Hillarie<br>REVISE SUBLEASE MOTION (1.4); RESEARCH NUNC PRO TUNC ISSUE (3.0); CORRESPOND WITH ADVISOR TEAMS REGARDING SAME (0.5); TELEPHONE CONFERENCE WITH ADVISOR TEAMS AND CLIENT REGARDING EXECUTORY CONTRACTS (0.7). | 5.60 | 5,012.00 | 014 | 61163997 |
| 02/04/21 | Perez, Alfredo R.<br>TELEPHONE CONFERENCE WITH P. GENENDER REGARDING PREDECESSOR. | 0.10 | 159.50 | 014 | 61346050 |
| 02/04/21 | Carlson, Clifford W. | 0.70 | 770.00 | 014 | 61101276 |

Weil, Gotshal & Manges LLP

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SETTLEMENT AGREEMENT WITH CONTRACT COUNTERPARTY. | | | | |
| 02/05/21 | Perez, Alfredo R.<br>REVIEW TRANSCRIPT OF PREDECESSOR HEARING AND COMMUNICATIONS WITH MANAGEMENT REGARDING SAME. | 0.20 | 319.00 | 014 | 61096868 |
| 02/05/21 | Carlson, Clifford W.<br>REVIEW REVISED MOTION TO ASSUME SUBLEASE AND EMAILS REGARDING SAME. | 0.30 | 330.00 | 014 | 61101366 |
| 02/05/21 | James, Hillarie<br>CORRESPOND WITH WEIL TEAM REGARDING SUBLEASE MOTION. | 0.50 | 447.50 | 014 | 61671856 |
| 02/06/21 | James, Hillarie<br>REVIEW COMMENTS TO SUBLEASE MOTION. | 0.50 | 447.50 | 014 | 61101278 |
| 02/07/21 | Liou, Jessica<br>CONFER WITH R. RUSSELL RE: SUBLEASE ASSUMPTION MOTION (.3); CONFER WITH R. RUSSELL RE: SUBLEASE ASSUMPTION MOTION (.3); CONFER WITH C. CARLSON RE: SAME (.2). | 0.80 | 1,060.00 | 014 | 61101007 |
| 02/07/21 | Carlson, Clifford W.<br>PARTICIPATE ON CALL WITH J. LIOU AND APACHE'S COUNSEL REGARDING MOTION TO ASSUME SUBLEASE (.3); FOLLOW UP CALL WITH J. LIOU REGARDING SAME (.2). | 0.50 | 550.00 | 014 | 61101327 |
| 02/07/21 | James, Hillarie<br>CORRESPOND WITH WEIL TEAM REGARDING SUBLEASE MOTION. | 0.20 | 179.00 | 014 | 61101360 |
| 02/08/21 | Genender, Paul R.<br>REVIEW TRANSCRIPT FROM 2/2 HEARING ON EMERGENCY MOTION TO COMPEL. | 0.80 | 1,080.00 | 014 | 61518993 |
| 02/08/21 | Carlson, Clifford W. | 0.60 | 660.00 | 014 | 61115468 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH APACHE'S COUNSEL REGARDING MOTION TO ASSUME SUBLEASE (.3); MULTIPLE EMAILS WITH WEIL TEAM REGARDING SAME (.3). | | | | |
| 02/08/21 | James, Hillarie | 3.10 | 2,774.50 | 014 | 61198144 |
| | REVISE SUBLEASE MOTION (2.5); CORRESPOND WITH WEIL, ADVISOR TEAMS, AND CLIENT REGARDING SUBLEASE MOTION (0.6). | | | | |
| 02/08/21 | Greene, Anthony L. | 1.50 | 1,560.00 | 014 | 62017210 |
| | REVIEW CONTRACT ASSUMPTION MATERIALS SENT BY ALIX PARTNERS. | | | | |
| 02/09/21 | Perez, Alfredo R. | 0.40 | 638.00 | 014 | 61119881 |
| | TELEPHONE CONFERENCE WITH C. CARLSON REGARDING SUBLEASE (.1); REVIEW SUBLEASE MOTION AND COMMUNICATIONS WITH H. JAMES REGARDING SAME (.3). | | | | |
| 02/09/21 | Smith, Leslie S. | 0.20 | 220.00 | 014 | 61253035 |
| | CORRESPOND WITH V. BONHAMGREGORY REGARDING LIEN FILINGS. | | | | |
| 02/09/21 | Carlson, Clifford W. | 0.40 | 440.00 | 014 | 61126621 |
| | MULTIPLE EMAILS REGARDING CONTRACT SCHEDULES (.2); PARTICIPATE ON CALL WITH J. LIOU REGARDING SUBLEASE MOTION (.2). | | | | |
| 02/09/21 | James, Hillarie | 1.40 | 1,253.00 | 014 | 61531620 |
| | REVISE SUBLEASE MOTION (0.8); CORRESPOND WITH WEIL, ADVISOR TEAMS, AND CLIENT REGARDING SUBLEASE MOTION (0.6). | | | | |
| 02/09/21 | Greene, Anthony L. | 0.50 | 520.00 | 014 | 61930801 |
| | CALL WITH ADVISORS REGARDING ASSUMPTION SCHEDULES. | | | | |
| 02/09/21 | Olvera, Rene A. | 1.50 | 607.50 | 014 | 61526621 |
| | PREPARE AND COMPILE MOTION TO ASSUME SUBLEASE AND AWAIT CLIENT SIGN-OFF FOR FILING. | | | | |
| 02/10/21 | Liou, Jessica | 0.50 | 662.50 | 014 | 61148624 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| | REVIEW AND COMMENT ON SUBLEASE MOTION. | | | | |
| 02/10/21 | Carlson, Clifford W. | 0.20 | 220.00 | 014 | 61133741 |
| | FINALIZE MOTION TO ASSUME SUBLEASE. | | | | |
| 02/10/21 | Olvera, Rene A. | 0.80 | 324.00 | 014 | 61270783 |
| | PREPARE AND ELECTRONICALLY FILE MOTION TO ASSUME SUBLEASE. | | | | |
| 02/11/21 | Liou, Jessica | 0.30 | 397.50 | 014 | 61546650 |
| | CONFER WITH C. CARLSON RE: LEASE EXTENSION AND LITIGATION STRATEGY. | | | | |
| 02/12/21 | Carlson, Clifford W. | 0.20 | 220.00 | 014 | 61155055 |
| | MULTIPLE EMAILS REGARDING UNEXPIRED RESIDENTIAL LEASES. | | | | |
| 02/12/21 | James, Hillarie | 1.20 | 1,074.00 | 014 | 61164244 |
| | DRAFT MOTION TO EXTEND DEADLINE TO REJECT UNEXPIRED LEASES. | | | | |
| 02/13/21 | Carlson, Clifford W. | 1.00 | 1,100.00 | 014 | 61152812 |
| | PARTICIPATE ON CALL WITH G. GALLOWAY REGARDING LEASE SCHEDULES AND FOLLOW-UP EMAILS REGARDING SAME (.5); MULTIPLE EMAILS REGARDING LEASE SCHEDULES (.5). | | | | |
| 02/16/21 | James, Hillarie | 2.40 | 2,148.00 | 014 | 61546945 |
| | DRAFT LEASE DEADLINE MOTION. | | | | |
| 02/17/21 | Liou, Jessica | 0.20 | 265.00 | 014 | 61546199 |
| | CONFER WITH ALIX PARTNERS RE: CONTRACT ANALYSIS WORKSTREAM. | | | | |
| 02/17/21 | Wheeler, Emma | 0.10 | 63.00 | 014 | 61172107 |
| | ATTEND CALL WITH ALIX PARTNERS RE: CONTRACT/LEASE ANALYSIS. | | | | |
| 02/17/21 | Greene, Anthony L. | 0.50 | 520.00 | 014 | 61547188 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH ALIX PARTNERS REGARDING CONTRACTS ANALYSIS. | | | | |
| 02/18/21 | Perez, Alfredo R. | 0.20 | 319.00 | 014 | 61179515 |
| | REVIEW WITNESS AND EXHIBIT LIST FOR LEASE MOTION AND COMMUNICATIONS WITH H. JAMES AND C. CARLSON REGARDING SAME. | | | | |
| 02/18/21 | Smith, Leslie S. | 0.70 | 770.00 | 014 | 61192161 |
| | REVIEW CORRESPONDENCE AND DISCUSSION RE: JOA TERMS FROM S. PECA, J. GEORGE. | | | | |
| 02/18/21 | Carlson, Clifford W. | 0.90 | 990.00 | 014 | 61546960 |
| | PARTICIPATE ON CALL WITH COMPANY AND LENDERS' ADVISORS REGARDING LEASE SCHEDULES (.5); PREPARE FOR CALL ON LEASE SCHEDULES AND CALL WITH ALIXPARTNERS REGARDING SAME (.4). | | | | |
| 02/18/21 | James, Hillarie | 1.50 | 1,342.50 | 014 | 62020593 |
| | DRAFT AND COORDINATE FILING OF WITNESS AND EXHIBIT LIST FOR SUBLEASE MOTION HEARING. | | | | |
| 02/20/21 | Simmons, Kevin Michael | 6.20 | 5,549.00 | 014 | 61190428 |
| | CONFIRM REDACTIONS ON PREDECESSOR'S MOTION TO SEAL (0.4); CONDUCT RESEARCH RE: PREDECESSOR ISSUES (5.8). | | | | |
| 02/21/21 | Carlson, Clifford W. | 0.90 | 990.00 | 014 | 61207516 |
| | REVIEW AGENDA FOR HEARING (.2); PREPARE FOR HEARING ON MOTION TO ASSUME SUBLEASE (.7). | | | | |
| 02/21/21 | James, Hillarie | 3.20 | 2,864.00 | 014 | 61198132 |
| | DRAFT AND COORDINATE FILING OF SUBLEASE MOTION HEARING AGENDA (1.0); DRAFT LEASE DEADLINE EXTENSION MOTION (2.2). | | | | |
| 02/22/21 | Perez, Alfredo R. | 0.70 | 1,116.50 | 014 | 61201654 |
| | REVIEW FILINGS FOR LEASE ASSUMPTION MOTION (.3); TELEPHONE CONFERENCE WITH J. LIOU REGARDING HEARING (.2); TELEPHONE CONFERENCES WITH C. CARLSON REGARDING HEARING (.2). | | | | |
| 02/22/21 | Liou, Jessica | 0.10 | 132.50 | 014 | 62020887 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESPOND TO EMAILS FROM G. GALLOWAY AND T. ALLEN RE: CONTRACT REJECTION ISSUES. | | | | |
| 02/22/21 | Carlson, Clifford W.<br>MULTIPLE EMAILS WITH H. JAMES REGARDING REAL PROPERTY LEASES AND CONDUCT RESEARCH REGARDING EXTENSION OF TIME TO ASSUME OR REJECT. | 0.50 | 550.00 | 014 | 61207665 |
| 02/22/21 | James, Hillarie<br>CORRESPOND WITH C. CARLSON REGARDING SUBLEASE ISSUES (0.2); REVIEW/RESEARCH LEASE REJECTION ISSUE (1.4). | 1.60 | 1,432.00 | 014 | 61555806 |
| 02/23/21 | James, Hillarie<br>RESEARCH EXECUTORY CONTRACT ISSUE (0.7); RESEARCH UNEXPIRED LEASE ISSUE (1.5). | 2.20 | 1,969.00 | 014 | 61554723 |
| 02/24/21 | Carlson, Clifford W.<br>PARTICIPATE ON CALL WITH COMPANY AND ALIX PARTNERS REGARDING EXECUTORY CONTRACTS (.5); REVIEW EXECUTORY AGREEMENTS AND DISCUSS WITH H. JAMES (.7). | 1.20 | 1,320.00 | 014 | 61227044 |
| 02/24/21 | James, Hillarie<br>TELEPHONE CONFERENCE WITH WEIL, ALIXPARTNERS TEAM, AND CLIENT REGARDING EXECUTORY CONTRACTS. | 0.50 | 447.50 | 014 | 61554728 |
| 02/25/21 | Carlson, Clifford W.<br>MULTIPLE CALLS AND EMAILS WITH THE COMPANY REGARDING EXECUTORY CONTRACTS (.6); REVIEW DOCUMENTS REGARDING SAME (.5); PARTICIPATE ON ADDITIONAL CALL WITH THE COMPANY REGARDING EXECUTORY CONTRACTS (.5); REVIEW SAME (.5). | 2.10 | 2,310.00 | 014 | 61259267 |
| 02/25/21 | James, Hillarie<br>RESEARCH EXECUTORY CONTRACT ISSUE. | 1.00 | 895.00 | 014 | 62020597 |
| 02/28/21 | James, Hillarie<br>DRAFT REMOVAL DEADLINE MOTION. | 1.50 | 1,342.50 | 014 | 61671947 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 014 - Executory Contracts / Leases / Real Property / Other 365 Matters:** | | **134.10** | **$130,717.00** | | |
| 02/01/21 | Liou, Jessica<br>CONFER WITH DPW, R/I, ALIX PARTNERS AND HL RE: OPEN DILIGENCE, WORKSTREAMS, NEXT STEPS AND STRATEGY. | 0.40 | 530.00 | 015 | 61066496 |
| 02/02/21 | Moore, Rodney L.<br>PARTICIPATE ON WIP CALL. | 0.50 | 747.50 | 015 | 61346839 |
| 02/02/21 | Liou, Jessica<br>PARTICIPATE ON WIP CALL (1.0); CONFER WITH ALIX PARTNERS AND HL RE: NEXT STEPS, OPEN WORKSTREAMS AND STRATEGY (1.0); CONFER WITH A. PEREZ RE: OPEN ISSUES (.2). | 2.20 | 2,915.00 | 015 | 61069763 |
| 02/02/21 | Margolis, Steven M.<br>WEIL WIP CALL AND REVIEW WIP LIST. | 0.80 | 980.00 | 015 | 61064033 |
| 02/02/21 | Delaney, Scott Michael<br>PARTICIPATE ON WIP CALL. | 0.60 | 690.00 | 015 | 61346996 |
| 02/02/21 | Smith, Leslie S.<br>PARTICIPATE ON WEIL WIP CONFERENCE CALL. | 0.40 | 440.00 | 015 | 61254636 |
| 02/02/21 | Conley, Brendan C.<br>PLAN FOR AND PARTICIPATE ON WIP CALL. | 0.50 | 550.00 | 015 | 61061548 |
| 02/02/21 | Bonhamgregory, Veronica Gayle<br>PARTICIPATE ON WIP CALL. | 0.60 | 624.00 | 015 | 61067049 |
| 02/02/21 | Carlson, Clifford W.<br>PARTICIPATE ON WIP CALL. | 1.00 | 1,100.00 | 015 | 61071533 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/02/21 | Vinson, Elizabeth Blaine<br>PARTICIPATE ON WIP CALL. | 0.60 | 537.00 | 015 | 61067391 |
| 02/02/21 | George, Jason<br>PARTICIPATE ON WIP CALL. | 1.00 | 770.00 | 015 | 61089405 |
| 02/02/21 | Bailey, Edgar Scott<br>TELEPHONE CALL WITH WEIL TEAM RE: WIP. | 0.60 | 624.00 | 015 | 61089861 |
| 02/02/21 | Wheeler, Emma<br>ATTEND WIP CALL. | 1.00 | 630.00 | 015 | 61083743 |
| 02/02/21 | Hong, Jeesun<br>PARTICIPATE ON WIP CALL. | 0.50 | 492.50 | 015 | 61065968 |
| 02/02/21 | Tahiliani, Radhika<br>PARTICIPATE ON WIP CONFERENCE CALL (0.7); DISCUSS CALL WITH S. MARGOLIS (0.1). | 0.80 | 788.00 | 015 | 61066231 |
| 02/02/21 | James, Hillarie<br>TELEPHONE CONFERENCE WITH WEIL TEAM REGARDING CASE STRATEGY. | 1.00 | 895.00 | 015 | 61101311 |
| 02/02/21 | Marzocca, Anthony P.<br>PARTICIPATE ON CALL RE: WIP. | 1.00 | 985.00 | 015 | 61247920 |
| 02/02/21 | Greene, Anthony L.<br>PARTICIPATE ON TEAM WIP CALL. | 1.00 | 1,040.00 | 015 | 61347192 |
| 02/02/21 | Sierra, Tristan M.<br>ATTEND WIP CALL. | 1.00 | 770.00 | 015 | 61068971 |
| 02/03/21 | Perez, Alfredo R. | 0.80 | 1,276.00 | 015 | 61079421 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON ALL-HANDS WEEKLY CALL WITH MANAGEMENT AND THE ADVISORS. | | | | |
| 02/03/21 | Rahman, Faiza N.<br>PARTICIPATE ON ALL HANDS CALL. | 1.00 | 1,275.00 | 015 | 61083831 |
| 02/03/21 | Liou, Jessica<br>CONFER WITH M. DANE AND T. LAMME RE: STRATEGY AND NEXT STEPS ON ALL HANDS CALL. | 0.80 | 1,060.00 | 015 | 61079632 |
| 02/03/21 | Barr, Matthew S.<br>CORRESPOND WITH TEAM REGARDING OPEN ISSUES (.3); REVIEW NEXT STEP ISSUES (.6). | 0.90 | 1,615.50 | 015 | 61077722 |
| 02/03/21 | Hufendick, Jason<br>ATTEND CALL WITH COMPANY AND COMPANY ADVISORS RE: GENERAL CASE STRATEGY AND OPEN ITEMS. | 0.80 | 788.00 | 015 | 61094636 |
| 02/03/21 | Carlson, Clifford W.<br>CALL AND EMAILS WITH E. CHOI REGARDING PRODUCTION OF INFORMATION AND DISCOVERY REQUESTS (0.3); PARTICIPATE ON ALL HANDS CALL (1.0). | 1.30 | 1,430.00 | 015 | 61081952 |
| 02/03/21 | George, Jason<br>PARTICIPATE ON ALL-HANDS CLIENT CALL. | 0.80 | 616.00 | 015 | 61089455 |
| 02/03/21 | Wheeler, Emma<br>ATTEND ALL HANDS CALL. | 0.90 | 567.00 | 015 | 61083731 |
| 02/03/21 | James, Hillarie<br>TELEPHONE CONFERENCES WITH ADVISOR TEAMS REGARDING GENERAL CASE STRATEGY. | 1.00 | 895.00 | 015 | 61163945 |
| 02/03/21 | Marzocca, Anthony P.<br>CALL WITH ALL HANDS RE: CASE STATUS. | 0.30 | 295.50 | 015 | 61247853 |
| 02/04/21 | Perez, Alfredo R. | 0.50 | 797.50 | 015 | 61096048 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH MANAGEMENT AND HOULIHAN RE: NON-DAVIS POLK FLTL LENDERS. | | | | |
| 02/04/21 | Moore, Rodney L.<br>PARTICIPATE ON WEIL WIP CALL. | 0.50 | 747.50 | 015 | 61346051 |
| 02/04/21 | Liou, Jessica<br>PARTICIPATE ON WIP CALL WITH WEIL TEAM. | 0.80 | 1,060.00 | 015 | 61083586 |
| 02/04/21 | Peca, Samuel C.<br>PARTICIPATE ON WIP CALL. | 0.50 | 612.50 | 015 | 61346438 |
| 02/04/21 | Barr, Matthew S.<br>REVIEW OPEN ISSUES (.8); AND CORRESPOND WITH TEAM REGARDING SAME (.2); ATTEND TO NEXT STEPS (.5); AND REVIEW DOCUMENT ISSUES (.6). | 2.10 | 3,769.50 | 015 | 61084723 |
| 02/04/21 | Margolis, Steven M.<br>CONF. WITH WIP TEAM ON DEAL ISSUES (0.6); REVIEW WIP DOCUMENT (0.2). | 0.80 | 980.00 | 015 | 61083641 |
| 02/04/21 | Delaney, Scott Michael<br>WIP CONFERENCE. | 0.50 | 575.00 | 015 | 61346798 |
| 02/04/21 | Conley, Brendan C.<br>PLAN FOR AND PARTICIPATE ON WIP CALL. | 0.60 | 660.00 | 015 | 61083374 |
| 02/04/21 | Bonhamgregory, Veronica Gayle<br>WORK IN PROGRESS CALL. | 0.50 | 520.00 | 015 | 61166279 |
| 02/04/21 | Carlson, Clifford W.<br>PARTICIPATE ON WIP CALL. | 1.00 | 1,100.00 | 015 | 61101304 |
| 02/04/21 | Vinson, Elizabeth Blaine | 0.50 | 447.50 | 015 | 61084355 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON WIP CALL. | | | | |
| 02/04/21 | George, Jason | 1.00 | 770.00 | 015 | 61116324 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 02/04/21 | Bailey, Edgar Scott | 0.50 | 520.00 | 015 | 61089858 |
| | TELEPHONE CALL WITH WEIL TEAM RE: WIP. | | | | |
| 02/04/21 | Smith, Samantha Nicole | 1.20 | 756.00 | 015 | 61085000 |
| | SET UP DISCO ACCOUNT FOR DOCUMENT PRODUCTION (.1); COMPLETE DISCO 101 TRAINING VIDEO FOR DOCUMENT PRODUCTION (1.1). | | | | |
| 02/04/21 | Wheeler, Emma | 1.00 | 630.00 | 015 | 61083711 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 02/04/21 | Choi, Erin Marie | 0.50 | 550.00 | 015 | 61346848 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 02/04/21 | Tahiliani, Radhika | 0.50 | 492.50 | 015 | 61084889 |
| | ATTEND WIP CALL. | | | | |
| 02/04/21 | James, Hillarie | 1.30 | 1,163.50 | 015 | 61346847 |
| | TELEPHONE CONFERENCES WITH WEIL TEAM REGARDING GENERAL CASE STRATEGY (1.0); CORRESPOND WITH WEIL TEAM REGARDING CALENDAR (0.3). | | | | |
| 02/04/21 | Marzocca, Anthony P. | 1.00 | 985.00 | 015 | 61247780 |
| | CALL RE: WIP. | | | | |
| 02/04/21 | Greene, Anthony L. | 1.10 | 1,144.00 | 015 | 61346864 |
| | PARTICIPATE ON TEAM WIP CALL. | | | | |
| 02/04/21 | Sierra, Tristan M. | 1.10 | 847.00 | 015 | 61185732 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WIP CALL. | | | | |
| 02/05/21 | Liou, Jessica | 1.70 | 2,252.50 | 015 | 61102210 |
| | CONFER WITH M. BARR (PARTIAL), C. CARLSON, E. CHOI (PARTIAL), A. PEREZ RE: NEXT STEPS, STRATEGY, ETC. (1.0); CONFER WITH M. DANE, FIELDWOOD TEAM AND A. PEREZ RE: STAKEHOLDER CALL DEBRIEF (.4); EMAILS WITH A. GREENE, C. CARLSON RE: OPEN ISSUES, NEXT STEPS (.3). | | | | |
| 02/05/21 | Barr, Matthew S. | 1.90 | 3,410.50 | 015 | 61094784 |
| | PARTICIPATE ON TEAM CALL (.8); AND FOLLOW UP (.2); REVIEW OPEN ISSUES (.9). | | | | |
| 02/05/21 | Conley, Brendan C. | 0.70 | 770.00 | 015 | 61346999 |
| | PREPARE FOR AND PARTICIPATE ON STATUS CALL. | | | | |
| 02/05/21 | Hufendick, Jason | 0.50 | 492.50 | 015 | 61094336 |
| | CALL WITH M. BARR, A. PEREZ, AND J. LIOU RE: OPEN ITEMS AND CASE STRATEGY. | | | | |
| 02/05/21 | Carlson, Clifford W. | 0.70 | 770.00 | 015 | 61101355 |
| | PARTICIPATE ON CATCH-UP CALL WITH A. PEREZ, M. BARR, AND J. LIOU (.3); CALL WITH J. GEORGE REGARDING VARIOUS MATTERS (.4). | | | | |
| 02/08/21 | Liou, Jessica | 0.30 | 397.50 | 015 | 61110680 |
| | DRAFT EMAIL TO M. DANE AND T. LAMME RE: OPEN ISSUES. | | | | |
| 02/08/21 | Carlson, Clifford W. | 0.60 | 660.00 | 015 | 61115375 |
| | PARTICIPATE ON CALL WITH J. LIOU REGARDING VARIOUS ISSUES (.3); CALL WITH J. GEORGE REGARDING WIP AND VARIOUS OPEN ITEMS (.3). | | | | |
| 02/09/21 | Perez, Alfredo R. | 0.50 | 797.50 | 015 | 61119946 |
| | CONFERENCE CALL WITH WEIL TEAM REGARDING NEXT STEPS. | | | | |
| 02/09/21 | Marcus, Courtney S. | 0.40 | 580.00 | 015 | 61671388 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON WEIL WIP CALL. | | | | |
| 02/09/21 | Rahman, Faiza N.<br>PARTICIPATE ON WIP CALL. | 0.20 | 255.00 | 015 | 61115972 |
| 02/09/21 | Liou, Jessica<br>REVIEW AND RESPOND TO EMAILS FROM C. GRING RE: RELATIVITY ACCESS (0.1); PARTICIPATE ON WIP CALL WITH WEIL TEAM (0.3). | 0.40 | 530.00 | 015 | 61148784 |
| 02/09/21 | Peca, Samuel C.<br>PARTICIPATE ON WIP CALL. | 0.20 | 245.00 | 015 | 61526615 |
| 02/09/21 | Margolis, Steven M.<br>PARTICIPATE ON WIP CALL AND PREPARE FOR SAME. | 0.40 | 490.00 | 015 | 61116336 |
| 02/09/21 | Delaney, Scott Michael<br>WIP CONFERENCE. | 0.30 | 345.00 | 015 | 61527133 |
| 02/09/21 | Conley, Brendan C.<br>PREPARE FOR AND PARTICIPATE ON WIP CALL. | 0.40 | 440.00 | 015 | 61116446 |
| 02/09/21 | Bonhamgregory, Veronica Gayle<br>PARTICIPATE ON WIP CALL. | 0.40 | 416.00 | 015 | 61118707 |
| 02/09/21 | Abraham, Melissa S.<br>PARTICIPATE ON WIP CALL. | 0.70 | 752.50 | 015 | 61117755 |
| 02/09/21 | Hufendick, Jason<br>ATTEND WEIL INTERNAL WIP MEETING. | 0.50 | 492.50 | 015 | 61143758 |
| 02/09/21 | Carlson, Clifford W. | 4.40 | 4,840.00 | 015 | 61126725 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON MULTIPLE COORDINATION CALLS WITH ADVISORS (0.7); PARTICIPATE ON CALL WITH THE GOVERNMENT (1.0); PARTICIPATE ON CALL WITH THE CLIENT REGARDING GOVERNMENT PRESENTATION (1.5); PARTICIPATE ON CALL WITH THE CLIENT REGARDING GOVERNMENT PRESENTATION (1.2). | | | | |
| 02/09/21 | Carlson, Clifford W. PARTICIPATE ON WIP CALL. | 0.50 | 550.00 | 015 | 61672907 |
| 02/09/21 | George, Jason PARTICIPATE ON WIP CALL. | 0.60 | 462.00 | 015 | 61139659 |
| 02/09/21 | Wheeler, Emma REVISE WIP LIST (1.2); ATTEND WIP CALL (0.5). | 1.70 | 1,071.00 | 015 | 61130937 |
| 02/09/21 | Choi, Erin Marie ATTEND WIP CALL. | 0.50 | 550.00 | 015 | 61531548 |
| 02/09/21 | Hong, Jeesun PARTICIPATE ON WIP CALL. | 0.20 | 197.00 | 015 | 61531555 |
| 02/09/21 | Marzocca, Anthony P. CALL RE: WIP. | 0.50 | 492.50 | 015 | 61247792 |
| 02/09/21 | Greene, Anthony L. PARTICIPATE ON TEAM WIP CALL. | 1.00 | 1,040.00 | 015 | 61531624 |
| 02/09/21 | Sierra, Tristan M. ATTEND WIP CALL. | 0.50 | 385.00 | 015 | 61531628 |
| 02/10/21 | Perez, Alfredo R. | 1.00 | 1,595.00 | 015 | 61129685 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WEIL TEAM CALL REGARDING NEXT STEPS AND STRATEGY (.5); ALL-HANDS CALL WITH MANAGEMENT AND THE ADVISORS REGARDING NEXT STEPS (.5). | | | | |
| 02/10/21 | Rahman, Faiza N. | 0.50 | 637.50 | 015 | 61535912 |
| | PARTICIPATE ON ALL HANDS CALL. | | | | |
| 02/10/21 | Liou, Jessica | 0.60 | 795.00 | 015 | 61148799 |
| | CONFER WITH T. LAMME, M. DANE, HL, WEIL AND ALIX PARTNERS RE: OPEN WORKSTREAMS, NEXT STEPS. | | | | |
| 02/10/21 | Barr, Matthew S. | 0.60 | 1,077.00 | 015 | 61536052 |
| | CALL WITH TEAM. | | | | |
| 02/10/21 | Hufendick, Jason | 0.70 | 689.50 | 015 | 61143704 |
| | ATTEND CALL WITH CLIENT RE: CASE STRATEGY AND OPEN ITEMS. | | | | |
| 02/10/21 | Carlson, Clifford W. | 1.70 | 1,870.00 | 015 | 61133722 |
| | PARTICIPATE ON CATCH-UP CALL WITH M. BARR, J. LIOU, AND A. PEREZ (.5); PARTICIPATE ON ALL HANDS CALL (.7); PARTICIPATE ON CALLS WITH J. LIOU REGARDING VARIOUS ISSUES (.5); CATCH UP CALL WITH HOULIHAN REGARDING VARIOUS ISSUES (0.3). | | | | |
| 02/10/21 | Wheeler, Emma | 0.50 | 315.00 | 015 | 61130926 |
| | ATTEND WEEKLY ALL HANDS CALL. | | | | |
| 02/10/21 | Miller, Ronald Lee | 0.30 | 312.00 | 015 | 61128744 |
| | CONTINUE FACILITATING RESPONSES TO XTI AND PREDECESSOR REQUESTS FOR INFORMATION. | | | | |
| 02/11/21 | Rahman, Faiza N. | 0.50 | 637.50 | 015 | 61143787 |
| | REVIEW WIP (0.1) PARTICIPATE ON WIP CALL (0.4). | | | | |
| 02/11/21 | Liou, Jessica | 2.40 | 3,180.00 | 015 | 61148542 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON WIP CALL (1.1); EMAILS WITH M. DANE, ALIX PARTNERS, HL RE: VARIOUS WORKSTREAMS AND NEXT STEPS (0.5); CONFER WITH C. CARLSON, ALIX PARTNERS AND HL RE: NEXT STEPS, OPEN ISSUES, STRATEGY (0.8). | | | | |
| 02/11/21 | Peca, Samuel C. | 1.00 | 1,225.00 | 015 | 61546742 |
| | PARTICIPATE ON WIP CALL (.5); CALL WITH FWE REGARDING LITIGATION MATTERS (.5). | | | | |
| 02/11/21 | Barr, Matthew S. | 1.00 | 1,795.00 | 015 | 61135255 |
| | PARTICIPATE ON TEAM CALL (.6); REVIEW ISSUES (.4). | | | | |
| 02/11/21 | Margolis, Steven M. | 0.60 | 735.00 | 015 | 61134474 |
| | PARTICIPATE ON WORKING GROUP CALL AND REVIEW WIP ON SAME. | | | | |
| 02/11/21 | Delaney, Scott Michael | 0.40 | 460.00 | 015 | 61546808 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 02/11/21 | Conley, Brendan C. | 0.50 | 550.00 | 015 | 61135645 |
| | PREPARE FOR AND PARTICIPATE ON STATUS CALL. | | | | |
| 02/11/21 | Abraham, Melissa S. | 0.50 | 537.50 | 015 | 61134212 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 02/11/21 | Hufendick, Jason | 0.70 | 689.50 | 015 | 61143717 |
| | ATTEND BFR WIP MEETING (.6); FOLLOW-UP CALL WITH C. CARLSON (.1). | | | | |
| 02/11/21 | Carlson, Clifford W. | 2.20 | 2,420.00 | 015 | 61151924 |
| | PARTICIPATE ON COORDINATION CALL (.7); PARTICIPATE ON CALL WITH J. LIOU REGARDING VARIOUS WORKSTREAMS (.4); REVISE WIP (.3); PARTICIPATE ON WIP CALL (.8). | | | | |
| 02/11/21 | George, Jason | 0.20 | 154.00 | 015 | 61139740 |
| | PARTICIPATE ON WIP CALL WITH WEIL TEAM. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/11/21 | Bailey, Edgar Scott | 0.40 | 416.00 | 015 | 61135560 |
| | TELEPHONE CALL WITH WEIL TEAM RE: WIP. | | | | |
| 02/11/21 | Wheeler, Emma | 0.90 | 567.00 | 015 | 61144848 |
| | ATTEND WEIL TEAM WIP CALL (0.7); REVISE WIP LIST (0.2). | | | | |
| 02/11/21 | Choi, Erin Marie | 1.50 | 1,650.00 | 015 | 61546831 |
| | DAILY COORDINATION CALL WITH ALIX PARTNERS AND HL (.7); PARTICIPATE ON WIP CALL (.8). | | | | |
| 02/11/21 | Hong, Jeesun | 0.50 | 492.50 | 015 | 61546838 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 02/11/21 | James, Hillarie | 0.80 | 716.00 | 015 | 61546965 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM REGARDING GENERAL CASE STRATEGY. | | | | |
| 02/11/21 | Greene, Anthony L. | 1.00 | 1,040.00 | 015 | 61546969 |
| | PARTICIPATE ON INTERNAL TEAM WIP CALL. | | | | |
| 02/11/21 | Sierra, Tristan M. | 0.80 | 616.00 | 015 | 61546973 |
| | ATTEND WIP CALL. | | | | |
| 02/12/21 | Carlson, Clifford W. | 0.50 | 550.00 | 015 | 61154993 |
| | PARTICIPATE ON CALL WITH E. CHOI REGARDING VARIOUS ISSUES. | | | | |
| 02/12/21 | Choi, Erin Marie | 2.50 | 2,750.00 | 015 | 61546941 |
| | CALL WITH C. CARLSON REGARDING WORK STREAMS (0.5); CALL WITH STAKEHOLDERS (1.5); FOLLOW-UP CALL WITH C. CARLSON REGARDING WORK STREAMS (0.5). | | | | |
| 02/12/21 | Miller, Ronald Lee | 0.60 | 624.00 | 015 | 61178616 |
| | FACILITATE PRODUCTION OF DOCUMENTS TO PREDECESSOR IN RESPONSE TO 2/3 REQUESTS (0.3); CORRESPONDENCE RELATED TO MERGER OF RELATIVITY AND DISCO DOCUMENT DATABASES (0.3). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/13/21 | Barr, Matthew S. | 0.90 | 1,615.50 | 015 | 61149285 |
| | CORRESPOND WITH TEAM REGARDING OPEN ISSUES (.2); REVIEW ISSUES (.6); TEAM CORRESPONDENCE REGARDING NEXT STEPS (.1). | | | | |
| 02/14/21 | Bailey, Edgar Scott | 0.20 | 208.00 | 015 | 61156577 |
| | TELEPHONE CALL WITH WEIL TEAM RE: FWE BANKRUPTCY. | | | | |
| 02/15/21 | Liou, Jessica | 0.20 | 265.00 | 015 | 61161001 |
| | EMAILS WITH M. DANE AND T. LAMME RE: NEXT STEPS. | | | | |
| 02/16/21 | Perez, Alfredo R. | 0.50 | 797.50 | 015 | 61164036 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 02/16/21 | Marcus, Courtney S. | 0.30 | 435.00 | 015 | 61545922 |
| | PARTICIPATE ON WEIL WIP CALL. | | | | |
| 02/16/21 | Rahman, Faiza N. | 0.30 | 382.50 | 015 | 61168851 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 02/16/21 | Liou, Jessica | 1.80 | 2,385.00 | 015 | 61161534 |
| | PARTICIPATE ON WIP CALL (.6); CONFER WITH M. DANE, J. SEEGER, HL AND WEIL RE: STRATEGY AND NEXT STEPS (.5); CONFER WITH HL, ALIX PARTNERS AND WEIL TEAM RE: NEXT STEPS, OPEN WORKSTREAMS AND STRATEGY (.7). | | | | |
| 02/16/21 | Barr, Matthew S. | 1.40 | 2,513.00 | 015 | 61160889 |
| | REVIEW OPEN ISSUES (.7); CORRESPOND WITH TEAM REGARDING SAME (.2); REVIEW DOCUMENT ISSUES (.5). | | | | |
| 02/16/21 | Margolis, Steven M. | 0.50 | 612.50 | 015 | 61158612 |
| | PARTICIPATE ON WIP CALL AND REVIEW SAME. | | | | |
| 02/16/21 | Delaney, Scott Michael | 0.30 | 345.00 | 015 | 61545925 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON WIP CALL. | | | | |
| 02/16/21 | Conley, Brendan C. | 0.30 | 330.00 | 015 | 61671780 |
| | PLAN FOR AND PARTICIPATE ON WIP CALL. | | | | |
| 02/16/21 | Bonhamgregory, Veronica Gayle | 0.20 | 208.00 | 015 | 61166255 |
| | PARTICIPATE ON WORK IN PROGRESS CALL. | | | | |
| 02/16/21 | Abraham, Melissa S. | 0.40 | 430.00 | 015 | 61161791 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 02/16/21 | Hufendick, Jason | 0.30 | 295.50 | 015 | 61156606 |
| | ATTEND WIP CALL. | | | | |
| 02/16/21 | Carlson, Clifford W. | 1.30 | 1,430.00 | 015 | 61197965 |
| | CALLS WITH J. GEORGE REGARDING VARIOUS WORKSTEAMS (.3); REVIEW AND REVISE WIP AND CALENDARS (0.4); PARTICIPATE ON WIP CALL (0.6). | | | | |
| 02/16/21 | George, Jason | 0.50 | 385.00 | 015 | 61165316 |
| | PARTICIPATE ON WIP CALL WITH WEIL TEAM. | | | | |
| 02/16/21 | Bailey, Edgar Scott | 0.30 | 312.00 | 015 | 61165178 |
| | TELEPHONE CALL WITH WEIL TEAM RE: WIP. | | | | |
| 02/16/21 | Wheeler, Emma | 1.00 | 630.00 | 015 | 61172142 |
| | REVISE WIP LIST (0.5); PARTICIPATE ON WIP CALL (0.5). | | | | |
| 02/16/21 | Choi, Erin Marie | 1.00 | 1,100.00 | 015 | 61546944 |
| | DAILY COORDINATION CALL WITH WEIL, ALIX PARTNERS, AND HL TEAMS (.5); PARTICIPATE ON WIP CALL (.5). | | | | |
| 02/16/21 | James, Hillarie | 0.70 | 626.50 | 015 | 61198449 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE WITH WEIL TEAM REGARDING CASE STRATEGY. | | | | |
| 02/16/21 | Marzocca, Anthony P.<br>CALL RE: WIP. | 0.60 | 591.00 | 015 | 61247838 |
| 02/16/21 | Greene, Anthony L.<br>TEAM WIP CALL. | 0.90 | 936.00 | 015 | 61546948 |
| 02/16/21 | Sierra, Tristan M.<br>ATTEND WIP CALL. | 0.60 | 462.00 | 015 | 61199248 |
| 02/17/21 | Rahman, Faiza N.<br>PARTICIPATE ON ALL HANDS CALL. | 0.30 | 382.50 | 015 | 61168666 |
| 02/17/21 | Liou, Jessica<br>CONFER WITH T. LAMME, D. CROWLEY, J. HANSON, M. HANEY, A. PEREZ RE: NEXT STEPS, WORKSTREAMS AND OPEN ISSUES. | 0.50 | 662.50 | 015 | 61171210 |
| 02/17/21 | Hufendick, Jason<br>ATTEND CALL WITH CLIENT RE: CASE STRATEGY. | 0.30 | 295.50 | 015 | 61185380 |
| 02/17/21 | Carlson, Clifford W.<br>PARTICIPATE ON CALL WITH WEIL RESTRUCTURING TEAM TO DISCUSS VARIOUS WORKSTREAMS (0.8); PARTICIPATE ON ALL HANDS CALL (.4). | 1.20 | 1,320.00 | 015 | 61198090 |
| 02/17/21 | George, Jason<br>PARTICIPATE ON ALL-HANDS CALL WITH CLIENT. | 0.40 | 308.00 | 015 | 61199149 |
| 02/17/21 | Bailey, Edgar Scott<br>TELEPHONE CALL WITH ADVISORS AND WEIL TEAM RE: FWE BANKRUPTCY. | 0.40 | 416.00 | 015 | 61178857 |
| 02/17/21 | Wheeler, Emma | 0.40 | 252.00 | 015 | 61172164 |

Weil, Gotshal & Manges LLP

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WEEKLY ALL HANDS CALL. | | | | |
| 02/17/21 | Choi, Erin Marie | 0.20 | 220.00 | 015 | 61546954 |
| | PARTICIPATE ON ALL HANDS CALL. | | | | |
| 02/17/21 | Marzocca, Anthony P. | 0.40 | 394.00 | 015 | 61247828 |
| | CALL RE: ALL HANDS UPDATES. | | | | |
| 02/17/21 | Greene, Anthony L. | 0.50 | 520.00 | 015 | 61547189 |
| | TEAM STATUS CALL WITH HL. | | | | |
| 02/18/21 | Perez, Alfredo R. | 0.40 | 638.00 | 015 | 61179521 |
| | PARTICIPATE ON PART OF THE WEIL WIP CALL. | | | | |
| 02/18/21 | Marcus, Courtney S. | 0.40 | 580.00 | 015 | 61546509 |
| | PARTICIPATE ON WEIL WIP CALL. | | | | |
| 02/18/21 | Rahman, Faiza N. | 0.40 | 510.00 | 015 | 61196146 |
| | PARTICIPATE ON WEEKLY UPDATE CALL. | | | | |
| 02/18/21 | Liou, Jessica | 1.10 | 1,457.50 | 015 | 61177615 |
| | PARTICIPATE ON WIP CALL WITH WEIL TEAM. | | | | |
| 02/18/21 | Peca, Samuel C. | 0.20 | 245.00 | 015 | 61546958 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 02/18/21 | Margolis, Steven M. | 0.50 | 612.50 | 015 | 61176588 |
| | ATTEND WIP MEETING AND PREPARE FOR SAME. | | | | |
| 02/18/21 | Swenson, Robert M. | 0.50 | 575.00 | 015 | 61182832 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON WEEKLY WIP CALL TO DISCUSS ONGOING DEADLINES AND UPCOMING WORK STREAMS. | | | | |
| 02/18/21 | Delaney, Scott Michael<br>WIP CONFERENCE. | 0.20 | 230.00 | 015 | 61546962 |
| 02/18/21 | Conley, Brendan C.<br>PLAN FOR AND PARTICIPATE ON STATUS CALL. | 0.50 | 550.00 | 015 | 61178562 |
| 02/18/21 | Abraham, Melissa S.<br>PARTICIPATE ON WIP CALL. | 0.30 | 322.50 | 015 | 61178951 |
| 02/18/21 | Hufendick, Jason<br>PARTICIPATE ON FIELDWOOD WIP CALL. | 0.30 | 295.50 | 015 | 61185368 |
| 02/18/21 | Carlson, Clifford W.<br>REVIEW AND REVISE WIP (0.2); PARTICIPATE ON WIP CALL (1.0). | 1.20 | 1,320.00 | 015 | 61192937 |
| 02/18/21 | George, Jason<br>REVISE WIP LIST AND PROVIDE COMMENTS TO E. WHEELER (0.3); PARTICIPATE ON WIP CALL WITH WEIL TEAM (0.5). | 0.80 | 616.00 | 015 | 61199165 |
| 02/18/21 | Wheeler, Emma<br>REVISE WIP LIST (1.0); PARTICIPATE ON WIP CALL (0.9). | 1.90 | 1,197.00 | 015 | 61191136 |
| 02/18/21 | Choi, Erin Marie<br>DAILY COORDINATION CALL WITH WEIL/ALIX PARTNERS/HL TEAMS (.7); PARTICIPATE ON WIP CALL (.4). | 1.10 | 1,210.00 | 015 | 61547194 |
| 02/18/21 | Hong, Jeesun<br>PARTICIPATE ON WIP CALL. | 0.40 | 394.00 | 015 | 61179563 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/18/21 | Tahiliani, Radhika | 0.20 | 197.00 | 015 | 61546604 |
| | ATTEND WIP CALL. | | | | |
| 02/18/21 | James, Hillarie | 1.10 | 984.50 | 015 | 61546605 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM REGARDING CASE STRATEGY. | | | | |
| 02/18/21 | Marzocca, Anthony P. | 1.00 | 985.00 | 015 | 61247766 |
| | CALL RE: WIP. | | | | |
| 02/18/21 | Greene, Anthony L. | 1.00 | 1,040.00 | 015 | 61546939 |
| | PARTICIPATE ON WEIL TEAM WIP CALL. | | | | |
| 02/18/21 | Sierra, Tristan M. | 1.00 | 770.00 | 015 | 61199273 |
| | ATTEND WIP CALL. | | | | |
| 02/19/21 | Liou, Jessica | 0.50 | 662.50 | 015 | 61192943 |
| | CONFER WITH C. CARLSON RE: OPEN WORKSTREAMS AND NEXT STEPS. | | | | |
| 02/19/21 | Hufendick, Jason | 1.00 | 985.00 | 015 | 61185369 |
| | CATCH-UP CALL WITH C. CARLSON. | | | | |
| 02/22/21 | Liou, Jessica | 1.00 | 1,325.00 | 015 | 61253389 |
| | CONFER WITH M. DANE, T. LAMME, A. PEREZ, C. CARLSON RE: STATUS AND OPEN ISSUES (.9); REVIEW AND RESPOND TO EMAILS FROM T. LAMME RE: STATUS (.1). | | | | |
| 02/22/21 | Barr, Matthew S. | 2.50 | 4,487.50 | 015 | 61204366 |
| | CORRESPOND WITH TEAM (.3); REVIEW ISSUES (.8); REVIEW REVISED DOCUMENTS (1.2); AND CORRESPONDENCE REGARDING SAME (.2). | | | | |
| 02/22/21 | Conley, Brendan C. | 0.80 | 880.00 | 015 | 61554032 |
| | COORDINATE RE: WIP LIST (0.1); PARTICIPATE ON WIP CALL (0.7). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/23/21 | Perez, Alfredo R. | 0.70 | 1,116.50 | 015 | 61217808 |
| | PARTICIPATE ON WEIL WIP CALL REGARDING STATUS AND STRATEGY. | | | | |
| 02/23/21 | Marcus, Courtney S. | 0.70 | 1,015.00 | 015 | 61550793 |
| | PARTICIPATE ON WEIL WIP CALL. | | | | |
| 02/23/21 | Rahman, Faiza N. | 0.60 | 765.00 | 015 | 61550794 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 02/23/21 | Peca, Samuel C. | 0.60 | 735.00 | 015 | 61550795 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 02/23/21 | Barr, Matthew S. | 1.30 | 2,333.50 | 015 | 61216807 |
| | PARTICIPATE ON TEAM CALL (.3); CORRESPOND WITH CLIENT (.2); CORRESPOND WITH TEAM (.2); FOLLOW UP WITH TEAM (.6). | | | | |
| 02/23/21 | Margolis, Steven M. | 0.90 | 1,102.50 | 015 | 61211706 |
| | REVIEW UPDATED WIP AGENDA (0.2) AND WIP CALL (0.7). | | | | |
| 02/23/21 | Delaney, Scott Michael | 0.60 | 690.00 | 015 | 61552383 |
| | WIP CONFERENCE. | | | | |
| 02/23/21 | Conley, Brendan C. | 0.70 | 770.00 | 015 | 61552379 |
| | PLAN FOR AND PARTICIPATE ON WIP CALL. | | | | |
| 02/23/21 | Hufendick, Jason | 1.00 | 985.00 | 015 | 61246979 |
| | ATTEND FWE WIP CALL. | | | | |
| 02/23/21 | Carlson, Clifford W. | 2.00 | 2,200.00 | 015 | 61218219 |
| | PARTICIPATE ON CALL WITH ALIX PARTNERS AND HOULIHAN TEAMS (.6); REVISE WIP AND EMAILS WITH ASSOCIATES (0.4); PARTICIPATE ON WIP CALL (1.0). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/23/21 | George, Jason | 1.10 | 847.00 | 015 | 61218955 |
| | COMMENT ON DRAFT OF WIP LIST TO E. WHEELER (0.1); PARTICIPATE ON WIP CALL WITH WEIL TEAM (1.0). | | | | |
| 02/23/21 | Bailey, Edgar Scott | 0.60 | 624.00 | 015 | 61215826 |
| | TELEPHONE CALL WITH WEIL TEAM RE: WIP. | | | | |
| 02/23/21 | Wheeler, Emma | 2.50 | 1,575.00 | 015 | 61245298 |
| | REVISE WIP LIST (1.5); PARTICIPATE ON WIP CALL (1.0). | | | | |
| 02/23/21 | Choi, Erin Marie | 1.00 | 1,100.00 | 015 | 61556313 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 02/23/21 | Hong, Jeesun | 0.60 | 591.00 | 015 | 61215810 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 02/23/21 | Tahiliani, Radhika | 0.70 | 689.50 | 015 | 61215163 |
| | ATTEND WIP CALL. | | | | |
| 02/23/21 | Marzocca, Anthony P. | 1.10 | 1,083.50 | 015 | 61247787 |
| | PARTICIPATE ON CALL RE: WIP. | | | | |
| 02/23/21 | Greene, Anthony L. | 1.00 | 1,040.00 | 015 | 61552387 |
| | PARTICIPATE ON WEIL TEAM WIP CALL. | | | | |
| 02/23/21 | Sierra, Tristan M. | 1.00 | 770.00 | 015 | 61259556 |
| | ATTEND WIP CALL. | | | | |
| 02/24/21 | Perez, Alfredo R. | 0.20 | 319.00 | 015 | 61226905 |
| | PARTICIPATE ON PART OF THE ALL-HANDS CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/24/21 | Liou, Jessica | 0.80 | 1,060.00 | 015 | 61307216 |
| | CONFER WITH C. CARLSON RE STATUS, OPEN ISSUES AND NEXT STEPS. | | | | |
| 02/24/21 | Peca, Samuel C. | 0.40 | 490.00 | 015 | 61552390 |
| | PREPARATION FOR ALL HANDS CALL. | | | | |
| 02/24/21 | Margolis, Steven M. | 1.20 | 1,470.00 | 015 | 61223420 |
| | REVIEW BR DOCUMENTS AND CORRESPONDENCE (.3); REVIEW WIP DOCUMENT AND UPDATES (0.2); PARTICIPATE ON WIP CALL (0.7). | | | | |
| 02/24/21 | Conley, Brendan C. | 0.60 | 660.00 | 015 | 61552936 |
| | PLAN FOR AND PARTICIPATE ON WIP CALL. | | | | |
| 02/24/21 | Hufendick, Jason | 0.50 | 492.50 | 015 | 61246914 |
| | ATTEND CALL WITH CLIENT RE: GENERAL CASE STRATEGY AND OPEN ITEMS. | | | | |
| 02/24/21 | Carlson, Clifford W. | 0.80 | 880.00 | 015 | 61227025 |
| | PARTICIPATE ON ALL HANDS CALL WITH THE COMPANY (.5); CATCH UP CALL WITH J. GEORGE REGARDING VARIOUS ISSUES (.3). | | | | |
| 02/24/21 | George, Jason | 0.40 | 308.00 | 015 | 61244985 |
| | PARTICIPATE ON ALL-HANDS CALL WITH CLIENT. | | | | |
| 02/24/21 | Wheeler, Emma | 0.50 | 315.00 | 015 | 61245301 |
| | ATTEND WEEKLY ALL HANDS CALL. | | | | |
| 02/24/21 | Choi, Erin Marie | 0.50 | 550.00 | 015 | 61556265 |
| | PARTICIPATE ON ALL HANDS CALL. | | | | |
| 02/24/21 | Tahiliani, Radhika | 0.20 | 197.00 | 015 | 61258175 |
| | CORRESPOND WITH WEIL CORPORATE, RESTRUCTURING AND S. MARGOLIS RE: ALL HANDS CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/24/21 | Marzocca, Anthony P. | 0.50 | 492.50 | 015 | 61247811 |
| | CALL RE: ALL HANDS CALL. | | | | |
| 02/24/21 | Greene, Anthony L. | 0.50 | 520.00 | 015 | 61555745 |
| | ALL-HANDS CALL. | | | | |
| 02/24/21 | Sierra, Tristan M. | 1.20 | 924.00 | 015 | 61259658 |
| | ATTEND CALL WITH JONES WALKER RE: SAME. | | | | |
| 02/25/21 | Barr, Matthew S. | 1.20 | 2,154.00 | 015 | 61243492 |
| | REVIEW AND RESPOND TO CORRESPONDENCE REGARDING OPEN ISSUES (.3); REVIEW ISSUES (.7); AND CORRESPOND WITH TEAM RE: SAME (.2). | | | | |
| 02/25/21 | Margolis, Steven M. | 0.30 | 367.50 | 015 | 61554734 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 02/25/21 | Hufendick, Jason | 1.10 | 1,083.50 | 015 | 61246926 |
| | ATTEND CALL WITH CLIENT RE: STRATEGY SESSION PRIOR TO CALL WITH COUNSEL TO FLTL AND DIP LENDERS (.5); ATTEND FOLLOW-UP CALL WITH CLIENT (.6). | | | | |
| 02/25/21 | Hong, Jeesun | 1.90 | 1,871.50 | 015 | 61556105 |
| | PARTICIPATE ON ALL HANDS CALL (1.4); PARTICIPATE ON WIP CALL (.5). | | | | |
| 02/26/21 | Liou, Jessica | 0.60 | 795.00 | 015 | 61307183 |
| | CONFER WITH C. CARLSON RE STATUS, NEXT STEPS AND OPEN WORKSTREAMS. | | | | |
| 02/26/21 | Barr, Matthew S. | 0.90 | 1,615.50 | 015 | 61247350 |
| | REVIEW CORRESPONDENCE REGARDING OPEN ISSUE (.3); ATTEND TO NEXT STEP ISSUES (.4); CORRESPOND WITH TEAM REGARDING SAME (.2). | | | | |
| 02/26/21 | Carlson, Clifford W. | 0.70 | 770.00 | 015 | 61259722 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MULTIPLE EMAILS AND CALL WITH HOULIHAN REGARDING CLEANSING MATERIALS AND RELATED MATTERS. | | | | |
| 02/28/21 | Barr, Matthew S. | 0.70 | 1,256.50 | 015 | 61256468 |
| | CORRESPOND WITH TEAM (.2); REVIEW ISSUES (.3); AND CORRESPONDENCE REGARDING NEXT STEPS (.2). | | | | |
| **SUBTOTAL TASK 015 - General Case Strategy (Including Team and Client Calls):** | | **161.50** | **$181,592.50** | | |
| 02/01/21 | Perez, Alfredo R. | 1.50 | 2,392.50 | 016 | 61345557 |
| | CONFERENCE CALL WITH MANAGEMENT REGARDING HEARING STRATEGY (.5); PRE-HEARING CALL WITH MANAGEMENT AND WEIL TEAM (.5); PARTICIPATE ON STATUS CONFERENCE (.5). | | | | |
| 02/01/21 | Liou, Jessica | 0.70 | 927.50 | 016 | 61345563 |
| | ATTEND CONTINUED STATUS CONFERENCE RE: PREDECESSOR MOTION TO COMPEL. | | | | |
| 02/01/21 | Barr, Matthew S. | 2.20 | 3,949.00 | 016 | 61058700 |
| | CORRESPOND WITH TEAM (.2); PREP FOR STATUS CONFERENCE (.5); STATUS CONFERENCE (.9; FOLLOW UP REGARDING SAME (.6). | | | | |
| 02/01/21 | Carlson, Clifford W. | 2.20 | 2,420.00 | 016 | 61057668 |
| | PARTICIPATE AT STATUS CONFERENCE ON EMERGENCY MOTION TO COMPEL (.8); PARTICIPATE ON CALLS WITH CLIENT REGARDING SAME (.7); PARTICIPATE ON CALL WITH E. CHOI REGARDING SAME (.5); REVIEW WITNESS AND EXHIBIT LIST (.2). | | | | |
| 02/01/21 | Simmons, Kevin Michael | 0.70 | 626.50 | 016 | 61346184 |
| | ATTEND HEARING AND DRAFT NOTES OF SAME. | | | | |
| 02/01/21 | Smith, Samantha Nicole | 0.80 | 504.00 | 016 | 61346401 |
| | ATTEND STATUS CONFERENCE HEARING. | | | | |
| 02/01/21 | Wheeler, Emma | 0.60 | 378.00 | 016 | 61083564 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND STATUS CONFERENCE ON EMERGENCY MOTION TO COMPEL PREDECESSOR TO PERFORM PREPETITION CONTRACTS. | | | | |
| 02/01/21 | Choi, Erin Marie | 3.60 | 3,960.00 | 016 | 61346828 |
| | PREPARE FOR STATUS CONFERENCE ON EMERGENCY MOTION TO COMPEL (2.1); ATTEND STATUS CONFERENCE ON EMERGENCY MOTION TO COMPEL AND FOLLOW-UP CALL REGARDING SAME (1.5). | | | | |
| 02/01/21 | Sierra, Tristan M. | 0.60 | 462.00 | 016 | 61061135 |
| | ATTEND STATUS CONFERENCE ON EMERGENCY MOTION TO COMPEL PREDECESSOR TO PERFORM PRE-PETITION CONTRACTS. | | | | |
| 02/01/21 | Olvera, Rene A. | 2.80 | 1,134.00 | 016 | 61288341 |
| | PREPARE EMAIL TO TEAM ATTACHING JANUARY 28, 2021 STATUS CONFERENCE TRANSCRIPT (.3); PREPARE AND ELECTRONICALLY FILE (I) DECEMBER 2020 MONTHLY OPERATING REPORT SUPPORTING SCHEDULES; (II) CHOI SUPPLEMENTAL DECLARATION, INCLUDING EXHIBITS H THROUGH O; (III) MASTER SERVICE LIST AS OF FEBRUARY 1, 2021; AND (IV) FWE - SUPPLEMENT TO MOTION TO COMPEL BPS PERFORMANCE OF PREPETITION CONTRACTS (2.0); PREPARE AND ELECTRONICALLY FILE WITNESS LIST FOR EMERGENCY HEARING ON MOTION TO COMPEL (.5). | | | | |
| 02/02/21 | Perez, Alfredo R. | 7.50 | 11,962.50 | 016 | 61346836 |
| | PARTICIPATE ON HEARING AND SIDEBARS. | | | | |
| 02/02/21 | Liou, Jessica | 7.70 | 10,202.50 | 016 | 61347023 |
| | PREDECESSOR STRATEGY CALL (.3); DEBRIEF WITH FIELDWOOD AND WEIL TEAMS (.3); REVIEW AND COMMENT ON PROPOSED ORDER AND EMAILS WITH E. CHOI RE: SAME (.3); ATTEND PREDECESSOR HEARING (5.8); ATTEND PREDECESSOR HEARING (.8); CONFER WITH FW RE: PREDECESSOR HEARING (.2). | | | | |
| 02/02/21 | Barr, Matthew S. | 9.20 | 16,514.00 | 016 | 61065286 |
| | CORRESPOND WITH TEAM REGARDING HEARING (.2); HEARING PREP (.9); ATTEND HEARING (7.8); FOLLOW UP WITH TEAM RE: ORDER (.3). | | | | |
| 02/02/21 | Genender, Paul R. | 7.20 | 9,720.00 | 016 | 61346972 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND EVIDENTIARY HEARING ON DEBTORS EMERGENCY MOTION TO COMPEL PREDECESSOR'S COMPLIANCE WITH PREPETITION CONTRACTS. | | | | |
| 02/02/21 | Carlson, Clifford W. | 4.30 | 4,730.00 | 016 | 61071590 |
| | REVIEW FILINGS REGARDING MOTION TO COMPEL (.4); PARTICIPATE AT HEARING RELATED TO SAME (2.5); MULTIPLE CALLS WITH CLIENT REGARDING SAME (1.0); DRAFT PROPOSED FORM OF ORDER (.4). | | | | |
| 02/02/21 | Simmons, Kevin Michael | 7.30 | 6,533.50 | 016 | 61346993 |
| | HEARING ON MOTION TO COMPEL. | | | | |
| 02/02/21 | George, Jason | 2.50 | 1,925.00 | 016 | 61089360 |
| | ATTEND HEARING ON FIELDWOOD'S MOTION TO COMPEL PREDECESSOR TO PERFORM. | | | | |
| 02/02/21 | Smith, Samantha Nicole | 7.60 | 4,788.00 | 016 | 61347026 |
| | ATTEND MOTION TO COMPEL HEARING (7.3); REVIEW AND CIRCULATE NOTES FROM MOTION TO COMPEL HEARING (.3). | | | | |
| 02/02/21 | Choi, Erin Marie | 9.00 | 9,900.00 | 016 | 61347170 |
| | ATTEND PREDECESSOR HEARING AND CONDUCT FOLLOW-UP REGARDING SAME, INCLUDING BY PREPARATION OF DRAFT PROPOSED ORDER. | | | | |
| 02/02/21 | James, Hillarie | 3.20 | 2,864.00 | 016 | 61101308 |
| | ATTEND PREDECESSOR HEARING. | | | | |
| 02/02/21 | Marzocca, Anthony P. | 1.60 | 1,576.00 | 016 | 61247906 |
| | ATTEND EMERGENCY HEARING ON PREDECESSOR MOTION. | | | | |
| 02/02/21 | Sierra, Tristan M. | 2.40 | 1,848.00 | 016 | 61068967 |
| | ATTEND HEARING ON EMERGENCY MOTION TO COMPEL PREDECESSOR TO PERFORM PREPETITION CONTRACTS. | | | | |
| 02/02/21 | Olvera, Rene A. | 3.80 | 1,539.00 | 016 | 61288234 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | AWAIT FILING/SIGN-OFF OF REVISED PROPOSED ORDER REGARDING RULING COMPELLING PREDECESSOR TO PERFORM (1.5); PREPARE COVERSHEET TO SEALED DOCUMENT (.3); PREPARE EMAIL AND COORDINATE SUBMISSION OF CHOI DECLARATION UNDER SEAL (.8); PREPARE AND ELECTRONICALLY FILE DEBTORS' WITNESS AND EXHIBIT LIST IN CONNECTION WITH FEBRUARY 2, 2021 HEARING, INCLUDING 16 EXHIBITS (1.2). | | | | |
| 02/02/21 | Morris, Sharron | 5.20 | 2,106.00 | 016 | 61346975 |
| | ATTEND EMERGENCY HEARING AND FOLLOW-UP FROM SAME. | | | | |
| 02/02/21 | Kleissler, Matthew Joseph | 2.00 | 550.00 | 016 | 61097614 |
| | ATTEND EMERGENCY TELEPHONIC HEARING ON FEBRUARY 2, 2021 RE: MOTION TO COMPEL PREDECESSOR. | | | | |
| 02/03/21 | Carlson, Clifford W. | 1.50 | 1,650.00 | 016 | 61081956 |
| | REVISE PROPOSED ORDER GRANTING MOTION TO COMPEL AND EMAILS AND CALLS REGARDING SAME (1.3); CALL WITH CLIENT REGARDING SAME (.2). | | | | |
| 02/03/21 | Olvera, Rene A. | 3.10 | 1,255.50 | 016 | 61287044 |
| | AWAIT FILING/SIGN-OFF OF REVISED PROPOSED ORDER REGARDING RULING COMPELLING PREDECESSOR TO PERFORM (1.3); FURTHER AWAIT SIGN-OFF AND ELECTRONICALLY FILE REVISED PROPOSED ORDER REGARDING RULING COMPELLING PREDECESSOR TO PERFORM (.7); PREPARE REDLINE IN CONNECTION WITH NOTICE OF PROPOSED ORDER GRANTING MOTION TO COMPEL AND PREPARE EMAIL TO C. CARLSON ATTACHING SAME (.3); PREPARE EMAIL TO B. FUNK ATTACHING AUDIO FILE FROM FEBRUARY 2, 2021 HEARING (.3); PREPARE AND SUBMIT REQUEST FOR JC PENNEY HEARING TRANSCRIPT AND PREPARE EMAIL TO J. HUFENDICK ATTACHING SAME (.5). | | | | |
| 02/04/21 | Olvera, Rene A. | 4.50 | 1,822.50 | 016 | 61287007 |
| | DISCUSSIONS WITH C. CARLSON REGARDING PARTIES IN INTEREST TRACKER (.2); EMAILS WITH TEAM REGARDING SAME (.1); REVIEW AND REVISE PARTIES IN INTEREST TRACKER (3.0); FINALIZE AND ECF STIPULATION EXTENDING UST OBJECTION DEADLINE FOR RYAN APPLICATION AND MOTION TO SEAL (.7); EMAILS AND DISCUSSIONS WITH TEAM AND TRANSCRIBER IN CONNECTION WITH FEBRUARY 2, 2021 HEARING TRANSCRIPT (.5). | | | | |
| 02/05/21 | Olvera, Rene A. | 0.20 | 81.00 | 016 | 61287008 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE EMAIL TO TEAM ATTACHING FEBRUARY 2, 2021 HEARING TRANSCRIPT. | | | | |
| 02/08/21 | Olvera, Rene A. | 1.00 | 405.00 | 016 | 61288394 |
| | REVISE AND ELECTRONICALLY FILE SECOND STIPULATION AS TO UNENCUMBERED ASSETS; EMAILS WITH A. GREENE REGARDING SAME (.8); PREPARE EMAIL TO L. DO ATTACHING FILE-STAMPED COPY OF STIPULATION (.2). | | | | |
| 02/10/21 | Perez, Alfredo R. | 0.40 | 638.00 | 016 | 61129684 |
| | PREPARE FOR STATUS CONFERENCE (.3); PARTICIPATE ON STATUS CONFERENCE (.1). | | | | |
| 02/10/21 | Carlson, Clifford W. | 0.30 | 330.00 | 016 | 61133956 |
| | REVIEW REVISED SEALING ORDER AND EMAILS WITH E. CHOI REGARDING SAME. | | | | |
| 02/10/21 | Choi, Erin Marie | 0.70 | 770.00 | 016 | 61536250 |
| | PREPARE FOR AND ATTEND TRAVELERS CASE STATUS HEARING. | | | | |
| 02/11/21 | Olvera, Rene A. | 0.50 | 202.50 | 016 | 61270840 |
| | PREPARE AND ELECTRONICALLY FILE NOTICE OF FILING OF (I) REPLACEMENT EXHIBITS TO CHOI DECLARATION AND (II) REVISED PROPOSED ORDER. | | | | |
| 02/12/21 | Choi, Erin Marie | 0.50 | 550.00 | 016 | 61149320 |
| | PREPARE FOR AND ATTEND O'NEIL LIFT STAY HEARING TO REQUEST CONTINUANCE. | | | | |
| 02/18/21 | Carlson, Clifford W. | 0.20 | 220.00 | 016 | 61192624 |
| | REVISE WITNESS AND EXHIBIT LIST. | | | | |
| 02/18/21 | Fabsik, Paul | 0.80 | 324.00 | 016 | 61170982 |
| | PREPARE AND FILE WITNESS AND EXHIBIT LIST FOR 2/22/21 HEARING. | | | | |
| 02/19/21 | Lee, Kathleen Anne | 0.40 | 184.00 | 016 | 61197652 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST P. FABSIK AND M. KLEISSLER WITH PREPARATION FOR HEARING ON FEBRUARY 22, 2021 REGARDING EMERGENCY MOTION OF DEBTORS FOR ENTRY OF ORDER (I) APPROVING DEBTORS' ENTRY INTO SUBLEASE AMENDMENT AND (II) AUTHORIZING DEBTORS' ASSUMPTION OF SUBLEASE AND TORSY LIFT STAY HEARING (2) ASSIST P. FABSIK AND M. KLEISSLER WITH PREPARATION OF HEARING ON TOYS O'NEIL MOTION FOR RELIEF FROM STAY (.2); CONFIRM HEARING DATES ON JUDGES CALENDAR (.1); CORRESPOND WITH P. FABSIK AND M. KLEISSLER RE: SAME (.1). | | | | |
| 02/21/21 | Fabsik, Paul | 0.50 | 202.50 | 016 | 61185641 |
| | PREPARE AND FILE HEARING AGENDA FOR 2/22 HEARING. | | | | |
| 02/22/21 | Perez, Alfredo R. | 0.60 | 957.00 | 016 | 61672040 |
| | PARTICIPATE ON LEASE ASSUMPTION MOTION HEARING. | | | | |
| 02/22/21 | Liou, Jessica | 1.30 | 1,722.50 | 016 | 61550417 |
| | PREPARE FOR HEARING (.8); ATTEND HEARING ON APACHE SUBLEASE MOTION (.5). | | | | |
| 02/22/21 | Carlson, Clifford W. | 2.20 | 2,420.00 | 016 | 61207602 |
| | PREPARE FOR HEARING ON MOTION TO ASSUME SUBLEASE AND EMAILS REGARDING SAME (1.7); PARTICIPATE AT HEARING (.5). | | | | |
| 02/22/21 | Lee, Kathleen Anne | 0.20 | 92.00 | 016 | 61237831 |
| | UPDATE MATERIALS FOR OMNIBUS HEARING ON FEBRUARY 22, 2021. | | | | |
| 02/23/21 | Olvera, Rene A. | 0.70 | 283.50 | 016 | 61670585 |
| | PREPARE EMAIL TO K. SIMMONS ATTACHING HEARING TRANSCRIPT (.2); ELECTRONICALLY ORGANIZE HEARING TRANSCRIPTS ON DALLAS SHARE DRIVE (.5). | | | | |
| 02/25/21 | Olvera, Rene A. | 0.50 | 202.50 | 016 | 61252214 |
| | PREPARE AND ELECTRONICALLY FILE FOURTH STIPULATION AS TO UNENCUMBERED ASSETS. | | | | |
| 02/26/21 | Choi, Erin Marie | 0.80 | 880.00 | 016 | 61556106 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE AND FILE O'NEIL LIFT STAY STIPULATION TO CONTINUE AND ATTEND HEARING REGARDING SAME. | | | | |
| **SUBTOTAL TASK 016 - Hearings and Court Matters:** | | **117.10** | **$118,704.50** | | |
| 02/04/21 | Kronman, Ariel | 1.00 | 1,300.00 | 017 | 61080168 |
| | EMAILS (0.1); CALL (0.3); AND DOCUMENT REVIEW RE: SECURITY FOR HEDGES (0.3); REVIEW TERM SHEET (0.3). | | | | |
| 02/04/21 | Edwards, Laura Elaine | 0.60 | 645.00 | 017 | 61080564 |
| | EMAIL C. MARCUS RE: FIRST LIEN EXIT FACILITY, INTERCREDITOR AGREEMENT AND HEDGING PROVISIONS (.4); CALLS WITH A. KRONMAN RE: SAME (.2). | | | | |
| 02/08/21 | Kronman, Ariel | 0.10 | 130.00 | 017 | 61105344 |
| | CONDUCT DOCUMENT AND EMAIL REVIEW. | | | | |
| 02/10/21 | Kronman, Ariel | 0.30 | 390.00 | 017 | 61121143 |
| | REVIEW CREDIT AGREEMENT TERM SHEET (0.2). EMAILS RE: HEDGE SECURITY (0.1). | | | | |
| 02/10/21 | Edwards, Laura Elaine | 0.20 | 215.00 | 017 | 61121476 |
| | EMAIL A. KRONMAN RE: FIRST LIEN FACILITY TERM SHEET AND EMAIL FROM WEIL BANKING. | | | | |
| 02/16/21 | Kronman, Ariel | 0.50 | 650.00 | 017 | 61156498 |
| | REVIEW MS FORM ISDA SCHEDULE (0.4); EMAILS RE: SAME (0.1). | | | | |
| 02/17/21 | Downie, Sarah | 0.40 | 580.00 | 017 | 61164635 |
| | REVIEW ISDA SCHEDULE. | | | | |
| 02/17/21 | Carlson, Clifford W. | 0.20 | 220.00 | 017 | 61198171 |
| | REVIEW DRAFT HEDGING DOCUMENT AND EMAILS REGARDING SAME. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/17/21 | Reshamwala, Devansi | 3.00 | 1,890.00 | 017 | 61165259 |
| | UPDATE SCHEDULE TO THE ISDA. | | | | |
| 02/18/21 | Reshamwala, Devansi | 0.10 | 63.00 | 017 | 61172719 |
| | UPDATE SCHEDULE TO THE ISDA. | | | | |
| 02/19/21 | Kronman, Ariel | 3.00 | 3,900.00 | 017 | 61183376 |
| | REVIEW AND REVISE GS AND MS HEDGE DOCUMENTS (2.5); CALL WITH D. RESHAMWALA, J. LIOU, M. DANE AND T. LAMME RE: SAME (0.5). | | | | |
| 02/19/21 | Liou, Jessica | 0.70 | 927.50 | 017 | 61547275 |
| | CONFER WITH M. DANE, T. LAMME, A. KRONMAN RE: ISDAS. | | | | |
| 02/19/21 | Downie, Sarah | 0.50 | 725.00 | 017 | 61183439 |
| | REVISE ISDA SCHEDULE (0.3); EMAILS WITH FINANCE TEAM (0.2). | | | | |
| 02/19/21 | Reshamwala, Devansi | 5.80 | 3,654.00 | 017 | 61182984 |
| | UPDATE J. ARON AND MORGAN STANLEY SCHEDULES TO THE ISDA AND SEND SCHEDULES TO M. DANE AND T. LAMME (5.1); CALL WITH M. DANE AND WEIL TEAM (.7). | | | | |
| 02/22/21 | Kronman, Ariel | 0.30 | 390.00 | 017 | 61200514 |
| | EMAIL REVIEW. | | | | |
| **SUBTOTAL TASK 017 - Hedges and Related Matters:** | | **16.70** | **$15,679.50** | | |
| 02/01/21 | Perez, Alfredo R. | 0.20 | 319.00 | 018 | 61670591 |
| | VARIOUS COMMUNICATIONS WITH T. ALLEN REGARDING STATUS OF DISCUSSIONS WITH SURETIES. | | | | |
| 02/01/21 | Liou, Jessica | 0.30 | 397.50 | 018 | 61066514 |
| | CONFER WITH SURETY COUNSEL RE: SURETY ISSUES. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/01/21 | Carlson, Clifford W. | 0.30 | 330.00 | 018 | 61057679 |
| | PARTICIPATE ON CALL WITH SURETY'S COUNSEL AND A. PEREZ. | | | | |
| 02/01/21 | Sierra, Tristan M. | 5.80 | 4,466.00 | 018 | 61061015 |
| | REVIEW BONDS (3.7); UPDATE BOND MATRIX RE: SAME (2.1). | | | | |
| 02/02/21 | Carlson, Clifford W. | 0.90 | 990.00 | 018 | 61071484 |
| | PARTICIPATE ON CALL WITH SURETY'S COUNSEL (.3); PARTICIPATE ON TEAM CALL REGARDING SURETIES (.3); EMAIL CORRESPONDENCE REGARDING SURETY ISSUES (.3). | | | | |
| 02/02/21 | Sierra, Tristan M. | 3.00 | 2,310.00 | 018 | 61068939 |
| | REVIEW BONDS (1.8); UPDATE BOND MATRIX RE: SAME (1.2). | | | | |
| 02/03/21 | Perez, Alfredo R. | 0.30 | 478.50 | 018 | 61079410 |
| | CONFERENCE CALL WITH DAVIS POLK REGARDING SURETY ISSUES. | | | | |
| 02/03/21 | Liou, Jessica | 0.40 | 530.00 | 018 | 61079656 |
| | CONFER WITH DPW RE: SURETY DISCUSSION. | | | | |
| 02/03/21 | Carlson, Clifford W. | 0.50 | 550.00 | 018 | 61082044 |
| | EMAILS REGARDING SURETY ISSUES (.2); PARTICIPATE ON CALL WITH DAVIS POLK REGARDING SURETY ISSUES (.3). | | | | |
| 02/03/21 | George, Jason | 0.30 | 231.00 | 018 | 61089452 |
| | CALL WITH DPW RE: SURETY ISSUES. | | | | |
| 02/03/21 | Choi, Erin Marie | 0.50 | 550.00 | 018 | 61345981 |
| | SURETY UPDATE CALL. | | | | |
| 02/03/21 | Sierra, Tristan M. | 5.70 | 4,389.00 | 018 | 61185716 |
| | REVIEW BONDS (3.1); UPDATE BOND MATRIX RE: SAME (2.6). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/04/21 | Carlson, Clifford W. | 0.40 | 440.00 | 018 | 61101292 |
| | PARTICIPATE ON CALL WITH DAVIS POLK REGARDING SURETY ISSUES. | | | | |
| 02/04/21 | Simmons, Kevin Michael | 3.50 | 3,132.50 | 018 | 61084716 |
| | TRAIN ON DISCO DOCUMENT MANAGEMENT SERVICES (0.5); CALL WITH E. CHOI ON TRACKING PROTECTIVE ORDERS SIGN ONS (0.3); PREPARE TRACKER FOR PROTECTIVE ORDER SIGN-ONS (2.4); CALL WITH E. CHOI ON TRACKING PROTECTIVE ORDERS SIGN ONS (0.3). | | | | |
| 02/04/21 | Marzocca, Anthony P. | 1.80 | 1,773.00 | 018 | 61247772 |
| | CORRESPONDENCE RE: PROTECTIVE ORDER (0.7); REVIEW PROTECTIVE ORDER TRACKING AND SIGNATORIES (1.1). | | | | |
| 02/04/21 | Sierra, Tristan M. | 5.90 | 4,543.00 | 018 | 61185714 |
| | REVIEW BONDS (1.6); REVIEW INDEMNITY AGREEMENTS (.3); UPDATE BOND MATRIX RE: SAME (.7); RESEARCH VARIOUS ISSUES RELATING TO SURETIES (2.2); DRAFT ASSOCIATED MEMORANDUM RE: SAME (1.1). | | | | |
| 02/05/21 | Liou, Jessica | 2.30 | 3,047.50 | 018 | 61102198 |
| | PREDECESSOR AND SURETY STAKEHOLDER CALL WITH DOI, DOJ, T. LAMME, M. DANE AND FIELDWOOD PARTICIPANTS. | | | | |
| 02/05/21 | Simmons, Kevin Michael | 6.20 | 5,549.00 | 018 | 61096483 |
| | CALL WITH E. CHOI ON TRACKING PROTECTIVE ORDERS SIGN ONS (0.2); PREPARE TRACKER FOR PROTECTIVE ORDER SIGN-ONS (4.6); REDRAFT EXHIBIT A TO PROTECTIVE ORDER TO INCLUDE CORPORATE SIGNATURES (1.0); DRAFT EMAIL TO SURETY COMPANIES ASKING THEM TO JOIN THE AMENDED PROTECTIVE ORDER (0.4). | | | | |
| 02/05/21 | Sierra, Tristan M. | 5.70 | 4,389.00 | 018 | 61199116 |
| | REVIEW BONDS (1.0); REVIEW INDEMNITY AGREEMENTS (.6); UPDATE BOND MATRIX RE: SAME (.9); RESEARCH VARIOUS ISSUES RELATING TO SURETIES (2.5); DRAFT ASSOCIATED MEMORANDUM RE: SAME (.7). | | | | |
| 02/08/21 | Carlson, Clifford W. | 0.50 | 550.00 | 018 | 61115448 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MULTIPLE EMAILS REGARDING PRODUCTION OF DOCUMENTS TO SURETIES AND PREDECESSORS. | | | | |
| 02/08/21 | Simmons, Kevin Michael | 1.90 | 1,700.50 | 018 | 61105448 |
| | ADD NEW EXHIBIT AS TO PROTECTIVE ORDER TRACKER (1.3); ADD SIGNATURE BLOCKS TO PROTECTIVE ORDER (0.2); CALL WITH E. CHOI ON NEXT STEPS FOR PROTECTIVE ORDER (0.1); DRAFT EMAIL TO E. CHOI IDENTIFYING WHO HAS SIGNED THE PROTECTIVE ORDER (0.3). | | | | |
| 02/08/21 | Choi, Erin Marie | 1.80 | 1,980.00 | 018 | 61108871 |
| | REVIEW TRACKING PROTECTIVE ORDER SIGNATORIES IN CONNECTION WITH RELATIVITY AND BOX SITE ACCESS REQUESTS. | | | | |
| 02/09/21 | Perez, Alfredo R. | 0.50 | 797.50 | 018 | 61524895 |
| | CONFERENCE CALL WITH ALIX PARTNERS, HOULIHAN AND WEIL REGARDING SURETY ISSUES. | | | | |
| 02/09/21 | Carlson, Clifford W. | 1.20 | 1,320.00 | 018 | 61126658 |
| | PARTICIPATE ON CALL WITH ADVISORS REGARDING SURETY AND PREDECESSOR ISSUES (.5); PARTICIPATE ON CALL WITH DAVIS POLK REGARDING SURETIES (.4); EMAILS WITH E. CHOI REGARDING DOCUMENT PRODUCTION ISSUES (.3). | | | | |
| 02/09/21 | Simmons, Kevin Michael | 0.20 | 179.00 | 018 | 61673565 |
| | ADD NEW EXHIBIT AS TO PROTECTIVE ORDER TRACKER. | | | | |
| 02/09/21 | Choi, Erin Marie | 0.50 | 550.00 | 018 | 61531547 |
| | ATTEND WEEKLY SURETY ADVISORS CALL. | | | | |
| 02/10/21 | Perez, Alfredo R. | 0.40 | 638.00 | 018 | 61535465 |
| | TELEPHONE CONFERENCE WITH R. RUSSELL REGARDING SURETIES. | | | | |
| 02/11/21 | Carlson, Clifford W. | 0.60 | 660.00 | 018 | 61151966 |
| | PARTICIPATE ON MULTIPLE CALLS WITH E. CHOI REGARDING DOCUMENT PRODUCTION AND RELATED ISSUES. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/11/21 | Simmons, Kevin Michael | 0.20 | 179.00 | 018 | 61673612 |
| | ADD NEW EXHIBIT AS TO PROTECTIVE ORDER TRACKER. | | | | |
| 02/11/21 | Morris, Sharron | 0.20 | 81.00 | 018 | 61143903 |
| | EMAILS WITH TEAM REGARDING RESPONSE TO HANOVER, ET AL, DISCOVERY REQUESTS (.1); WORK ON DRAFTS FOR SAME (.1). | | | | |
| 02/12/21 | Carlson, Clifford W. | 2.10 | 2,310.00 | 018 | 61155041 |
| | PARTICIPATE ON CALL WITH PREDECESSORS, SURETIES, AND GOVERNMENT (1.7); MULTIPLE EMAILS WITH COUNSEL TO SURETIES AND PREDECESSORS (.4). | | | | |
| 02/12/21 | Choi, Erin Marie | 0.30 | 330.00 | 018 | 61673624 |
| | CALL WITH D. BRESCIA REGARDING RELATIIVTY AND BOX ACCESS. | | | | |
| 02/12/21 | Marzocca, Anthony P. | 0.30 | 295.50 | 018 | 61171719 |
| | CALL WITH E. CHOI RE: PROTECTIVE ORDER AND PRODUCTIONS TO SURETIES. | | | | |
| 02/12/21 | Morris, Sharron | 1.20 | 486.00 | 018 | 61143945 |
| | EMAILS WITH TEAM REGARDING RESPONSE TO HANOVER, ET AL, DISCOVERY REQUESTS (.1); CONTINUE TO WORK ON DRAFT OF SAME (1.1). | | | | |
| 02/16/21 | Liou, Jessica | 0.40 | 530.00 | 018 | 61161338 |
| | CONFER WITH WEIL, ALIX PARTNERS, AND HL TEAMS RE: SURETIES AND PRECEDESSORS. | | | | |
| 02/16/21 | Carlson, Clifford W. | 0.50 | 550.00 | 018 | 61197946 |
| | MULTIPLE EMAILS AND CALLS REGARDING SURETY DOCUMENT PRODUCTION REQUESTS (.3); CALL WITH E. CHOI REGARDING SAME (.2). | | | | |
| 02/16/21 | Simmons, Kevin Michael | 1.90 | 1,700.50 | 018 | 61159229 |
| | CALL WITH E. CHOI ON TRACKING ENGAGEMENTS WITH PREDECESSORS AND SURETIES (0.2); DRAFT ENGAGEMENT TRACKER (1.0); ADD NEW EXHIBIT AS TO PROTECTIVE ORDER TRACKER (0.7). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/16/21 | Choi, Erin Marie | 4.40 | 4,840.00 | 018 | 61160875 |
| | ADVISORS CALL REGARDING SURETY AND PREDECESSOR ISSUES (0.5); REVIEW SURETY AND PREDECESSOR INFORMATIONAL REQUEST ISSUES AND SEND AND RECEIVE CORRESPONDENCE REGARDING SAME (3.9). | | | | |
| 02/16/21 | Sierra, Tristan M. | 2.60 | 2,002.00 | 018 | 61199312 |
| | RESEARCH VARIOUS ISSUES RELATING TO SURETIES (2); DRAFT ASSOCIATED MEMORANDUM RE: SAME (.6). | | | | |
| 02/17/21 | Carlson, Clifford W. | 0.40 | 440.00 | 018 | 61198070 |
| | MULTIPLE EMAILS REGARDING DOCUMENT PRODUCTION REQUESTS FROM SURETIES. | | | | |
| 02/17/21 | Choi, Erin Marie | 4.00 | 4,400.00 | 018 | 61546955 |
| | DRAFT PREDECESSOR AND SURETY ENGAGEMENT TRACKER (1.8); REVIEW, DRAFT, SEND, AND RECEIVE CORRESPONDENCE REGARDING DOCUMENT REQUESTS FROM SURETIES AND PREDECESSORS (2.2). | | | | |
| 02/17/21 | Sierra, Tristan M. | 3.60 | 2,772.00 | 018 | 61199295 |
| | RESEARCH VARIOUS ISSUES RELATING TO SURETIES (2.5); DRAFT ASSOCIATED MEMORANDUM RE: SAME (1.1). | | | | |
| 02/18/21 | Perez, Alfredo R. | 0.50 | 797.50 | 018 | 61179447 |
| | REVIEW SURETY DOCUMENT REQUEST (.1); REVIEW TRACKER FROM E. CHOI (.3); COMMUNICATIONS WITH T. LAMME AND D. ABELL REGARDING PLAN ADMINISTRATOR (.1). | | | | |
| 02/18/21 | Carlson, Clifford W. | 0.70 | 770.00 | 018 | 61192951 |
| | MULTIPLE EMAILS WITH SURETIES' COUNSEL (.2); PARTICIPATE ON CALL WITH COMPANY AND E. CHOI REGARDING DOCUMENT PRODUCTION (.5). | | | | |
| 02/18/21 | Choi, Erin Marie | 2.60 | 2,860.00 | 018 | 61547192 |
| | CALL WITH G. GALLOWAY REGARDING SURETY DISCOVERY REQUESTS (0.5); DRAFT AND UPDATE PREDECESSOR AND SURETY ENGAGEMENT TRACKER AND SEND THE SAME TO A. PEREZ, J. LIOU, AND C. CARLSON (2.1). | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

<p style="text-align:center">**ITEMIZED SERVICES - 45327.0007 - Chapter 11**</p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/18/21 | Sierra, Tristan M. | 4.60 | 3,542.00 | 018 | 61199275 |
| | RESEARCH VARIOUS ISSUES RELATING TO SURETIES (1.5); DRAFT ASSOCIATED MEMORANDUM RE: SAME (3.1). | | | | |
| 02/19/21 | Perez, Alfredo R. | 1.00 | 1,595.00 | 018 | 61546608 |
| | CONFERENCE CALL WITH G. GALLOWAY, T. ALLEN AND WEIL TEAM REGARDING DOCUMENT REQUESTS FROM PREDECESSORS AND SURETIES. | | | | |
| 02/19/21 | Carlson, Clifford W. | 0.60 | 660.00 | 018 | 61195698 |
| | PARTICIPATE ON CALLS WITH E. CHOI REGARDING DOCUMENT PRODUCTION ISSUES (.3); REVIEW TRACKER FOR PREDECESSORS AND SURETIES (.3). | | | | |
| 02/19/21 | Choi, Erin Marie | 5.70 | 6,270.00 | 018 | 61555744 |
| | CALL WITH G. GALLOWAY, T. ALLEN, AND A. PEREZ REGARDING PREDECESSOR AND SURETY DOCUMENT REQUESTS (1.0); CORRESPONDENCE REGARDING PREDECESSOR AND SURETY DOCUMENT REQUESTS AND CONDUCT FOLLOW-UP REGARDING SAME (4.7). | | | | |
| 02/20/21 | Perez, Alfredo R. | 0.10 | 159.50 | 018 | 61671501 |
| | VARIOUS COMMUNICATIONS WITH C. TAYLOR AND E. CHOI REGARDING DOCUMENTS AND INFORMATION FOR SURETIES. | | | | |
| 02/20/21 | Choi, Erin Marie | 0.90 | 990.00 | 018 | 61193344 |
| | CORRESPONDENCE REGARDING PREDECESSOR AND SURETY DOCUMENT REQUESTS (0.4); CONTINUE TO DRAFT, REVIEW, SEND, AND RECEIVE CORRESPONDENCE REGARDING PREDECESSOR AND SURETY DOCUMENT REQUESTS AND CONDUCT FOLLOW-UP REGARDING SAME (0.5). | | | | |
| 02/22/21 | Carlson, Clifford W. | 1.20 | 1,320.00 | 018 | 61207657 |
| | REVIEW TRACKER FOR DISCUSSIONS WITH SURETIES AND PREDECESSOR AND EMAILS WITH E. CHOI REGARDING SAME (0.4); PARTICIPATE ON CALL WITH COMPANY REGARDING SURETY AND PREDECESSOR DOCUMENT PRODUCTION (.5); EMAILS WITH CLIENT REGARDING SURETY ISSUES (.3). | | | | |
| 02/22/21 | Simmons, Kevin Michael | 0.20 | 179.00 | 018 | 61678734 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT AMENDED PROTECTIVE ORDER. | | | | |
| 02/22/21 | Choi, Erin Marie | 4.70 | 5,170.00 | 018 | 61204920 |
| | CALL WITH R. MILLER REGARDING DOCUMENT REQUESTS AND FOLLOW-UP CORRESPONDENCE REGARDING SAME (0.5); CALL WITH WEIL AND FIELDWOOD TEAMS REGARDING PREDECESSOR AND SURETY DOCUMENT REQUESTS (0.5); REVIEW PREDECESSOR AND SURETY DOCUMENT REQUESTS AND TRACKER AND CORRESPONDENCE REGARDING SAME (2.5); DRAFT, SEND, AND RECEIVE CORRESPONDENCE REGARDING AMENDED PROTECTIVE ORDER (1.2). | | | | |
| 02/22/21 | Miller, Ronald Lee | 2.60 | 2,704.00 | 018 | 61205871 |
| | CONFERENCES WITH LITIGATION TEAM REGARDING PENDING REQUESTS FOR PRODUCTION (0.6); CONFERENCE WITH FWE REGARDING RFP RESPONSES (0.5); PREPARE WRITTEN RESPONSES AND OBJECTIONS TO HANOVER RFP AND INTERROGATORIES (1.5). | | | | |
| 02/23/21 | Carlson, Clifford W. | 1.20 | 1,320.00 | 018 | 61218266 |
| | PARTICIPATE ON CALL WITH DPW REGARDING SURETY AND PREDECESSOR DISCUSSIONS (.7); PARTICIPATE ON CALL WITH ADVISORS REGARDING SURETY AND PREDECESSORS' ISSUES (.3); PARTICIPATE ON CALL WITH E. CHOI REGARDING DOCUMENT PRODUCTION ISSUES (0.2). | | | | |
| 02/23/21 | Simmons, Kevin Michael | 0.30 | 268.50 | 018 | 61678741 |
| | UPDATE PROTECTIVE ORDER WITH LATEST SIGNATORIES. | | | | |
| 02/24/21 | Perez, Alfredo R. | 0.90 | 1,435.50 | 018 | 61554726 |
| | TELEPHONE CONFERENCE WITH M. MOZELL REGARDING BONDS (.3); REVIEW VARIOUS BONDS (.6). | | | | |
| 02/24/21 | Carlson, Clifford W. | 1.30 | 1,430.00 | 018 | 61227017 |
| | PARTICIPATE ON CALL WITH SURETY'S COUNSEL (.4); RESEARCH REGARDING SURETY CLAIMS (.9). | | | | |
| 02/24/21 | Simmons, Kevin Michael | 1.50 | 1,342.50 | 018 | 61678744 |
| | INCORPORATE PRESENTATIONS INTO SURETY AND PREDECESSOR TRACKER. | | | | |
| 02/24/21 | Choi, Erin Marie | 0.80 | 880.00 | 018 | 61556267 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW PREDECESSOR AND SURETY TRACKER UPDATES AND SEND AND RECEIVE CORRESPONDENCE REGARDING SAME. | | | | |
| 02/25/21 | Liegel, Brian | 0.70 | 752.50 | 018 | 61241684 |
| | CONDUCT RESEARCH RE: PREEMPTION. | | | | |
| 02/25/21 | Simmons, Kevin Michael | 2.60 | 2,327.00 | 018 | 61234098 |
| | ASSIST E. CHOI IN EMAILING SIGNATORIES TO THE AMENDED PROTECTIVE ORDER (0.5); INCORPORATE PRESENTATIONS INTO SURETY AND PREDECESSOR TRACKER (0.5); UPDATE CASE TRACKER WITH LATEST PRODUCTIONS AND EXHIBIT AS (0.4); RESEARCH PUBLICATIONS (1.2). | | | | |
| 02/25/21 | Choi, Erin Marie | 0.50 | 550.00 | 018 | 61556309 |
| | UPDATE PREDECESSOR AND SURETY TRACKER. | | | | |
| **SUBTOTAL TASK 018 - Insurance, Surety Bond, & Letters of Credit Matters:** | | **108.90** | **$105,029.00** | | |
| 02/03/21 | Simmons, Kevin Michael | 1.80 | 1,611.00 | 019 | 61072964 |
| | DISCUSS NEXT STEPS IN FIELDWOOD WITH E. CHOI AND S. SMITH (0.2); CALL WITH E. CHOI ONRESEARCH RE: MINERAL CONTRACTS (0.3); CONDUCT RESEARCH RE: MINERAL CONTRACTS (1.2); TRAIN ON DISCO DOCUMENT MANAGEMENT SERVICES (0.1). | | | | |
| 02/05/21 | Liou, Jessica | 0.80 | 1,060.00 | 019 | 61102179 |
| | RESEARCH PREFERENCE DEFENSES AND EMAIL WITH C. CARLSON RE: EDITS TO RENAISSANCE AGREEMENT. | | | | |
| 02/08/21 | Liou, Jessica | 1.10 | 1,457.50 | 019 | 62021078 |
| | REVIEW AND COMMENT ON RENAISSANCE SETTLEMENT (.2); CONFER WITH R. PADDOCK RE: RENAISSANCE SETTLEMENT AGREEMENT (.5); CONFER WITH C. CARLSON RE: RENAISSANCE SETTLEMENT (.4). | | | | |
| 02/09/21 | Simmons, Kevin Michael | 0.10 | 89.50 | 019 | 61115680 |
| | EMAIL E. CHOI ON INTERVENTION AND REMOVAL. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

<p align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/09/21 | Choi, Erin Marie | 0.80 | 880.00 | 019 | 61118515 |
| | DRAFT AND SEND CORRESPONDENCE REGARDING LITIGATION HOLD (0.2); ATTEND CALL REGARDING MATERIALS FOR FOLLOW-UP CALL WITH THE GOVERNMENT (0.6). | | | | |
| 02/10/21 | Choi, Erin Marie | 1.10 | 1,210.00 | 019 | 61128667 |
| | CONTINUE TO DRAFT NOTICE OF REVISED PROPOSED ORDER AND REPLACEMENT EXHIBITS, AND CONFER WITH US TRUSTEE REGARDING SAME (0.9); CORRESPONDENCE REGARDING HOLD NOTICE (0.2). | | | | |
| 02/11/21 | Delaney, Scott Michael | 0.70 | 805.00 | 019 | 61546809 |
| | REVIEW AND REVISE LITIGATION SCHEDULE AND PERFORM DUE DILIGENCE RE: SAME (0.5); CORRESPOND WITH T. ALLEN RE: SAME (0.2). | | | | |
| 02/11/21 | Simmons, Kevin Michael | 1.00 | 895.00 | 019 | 61132968 |
| | INCORPORATE CHANGES FROM DEPT. OF JUSTICE ON REDACTIONS (0.2); PREPARE MOTION TO REDACT (0.7); CALL WITH E. CHOI ON T. O'NEIL HEARING (0.1). | | | | |
| 02/12/21 | Jewett, Laura | 0.70 | 273.00 | 019 | 61137757 |
| | CONVERSATIONS WITH ATTORNEYS AND VENDOR REGARDING DATA INGESTION FROM FIELDWOOD'S RELATIVITY AND BOX PLATFORMS (0.6) DOWNLOAD PRODUCTION DATA AND LOAD TO SERVERS (0.1). | | | | |
| 02/17/21 | Simmons, Kevin Michael | 0.90 | 805.50 | 019 | 61166689 |
| | CALL WITH E. CHOI ON CASE TRACKER AND GENERAL STATUS OF CASE (0.2); UPDATE INFORMATION RE: ADVISORS IN CASE TRACKER (0.7). | | | | |
| 02/18/21 | Carlson, Clifford W. | 0.50 | 550.00 | 019 | 61192884 |
| | PARTICIPATE ON CALL WITH E. CHOI REGARDING VARIOUS LITIGATION ISSUES. | | | | |
| 02/18/21 | Simmons, Kevin Michael | 1.50 | 1,342.50 | 019 | 61176420 |
| | FILL IN INFORMATION RE: RELATIVITY AND BOX ACCESS IN CASE TRACKER. | | | | |
| 02/18/21 | Choi, Erin Marie | 0.50 | 550.00 | 019 | 61179411 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH R. SWENSON REGARDING LITIGATION UPDATES (0.2); CALL WITH J. GEORGE REGARDING LEGAL RESEARCH (0.3). | | | | |
| 02/19/21 | Liou, Jessica | 1.50 | 1,987.50 | 019 | 61192612 |
| | CONFER WITH M. DANE, T. LAMME RE: LITIGATION STRATEGY. | | | | |
| 02/22/21 | Simmons, Kevin Michael | 1.20 | 1,074.00 | 019 | 61201385 |
| | RESEARCH INTERVENTION AND REMOVAL PROCEDURES. | | | | |
| 02/23/21 | Simmons, Kevin Michael | 3.20 | 2,864.00 | 019 | 61210646 |
| | RESEARCH INTERVENTION AND REMOVAL PROCEDURES. | | | | |
| 02/23/21 | Wheeler, Emma | 0.20 | 126.00 | 019 | 61245315 |
| | DRAFT RULE 9019 MOTION RE: RENAISSANCE SETTLEMENT. | | | | |
| 02/23/21 | Eng-Bendel, Cheryl | 0.20 | 82.00 | 019 | 61215326 |
| | EMAILS AND CALL WITH R. MILLER AND K. PELTERS FROM CS DISCO RE: TRANSFER LARGE PRODUCTION VOLUMES VIA FTP TO NEW PARTY. | | | | |
| 02/24/21 | Liegel, Brian | 0.40 | 430.00 | 019 | 61223250 |
| | CONFER WITH E. CHOI RE: OUTLINE OF ARGUMENTS. | | | | |
| 02/24/21 | Simmons, Kevin Michael | 1.00 | 895.00 | 019 | 61222778 |
| | DRAFT EMAIL TO C. CARLSON ON NEXT STEPS (0.1); UPDATE CASE TRACKER WITH LATEST PRODUCTIONS AND EXHIBIT AS (0.9). | | | | |
| 02/24/21 | Wheeler, Emma | 0.50 | 315.00 | 019 | 61245294 |
| | DRAFT RULE 9019 MOTION RE: RENAISSANCE SETTLEMENT. | | | | |
| 02/24/21 | Choi, Erin Marie | 0.30 | 330.00 | 019 | 61556268 |
| | CALL WITH COUNSEL FOR NIPPON AND SEND FOLLOW-UP CORRESPONDENCE REGARDING SAME. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/24/21 | Miller, Ronald Lee | 3.20 | 3,328.00 | 019 | 61225269 |
| | CONTINUE TO FACILITATE RESPONSES TO PRODUCTION AND INFORMATION REQUESTS. | | | | |
| 02/24/21 | Jewett, Laura | 0.50 | 195.00 | 019 | 61226055 |
| | CROSS CHECK DOCUMENTS VENDOR LOADED TO SFTP SITE FOR ACCURACY PER ATTORNEY REQUEST. | | | | |
| 02/24/21 | Eng-Bendel, Cheryl | 0.20 | 82.00 | 019 | 61238253 |
| | QUALITY CONTROL PRODUCTION VOLUMES ON CS DISCO FTP SITE PER R. MILLER. | | | | |
| 02/25/21 | Simmons, Kevin Michael | 1.00 | 895.00 | 019 | 61678747 |
| | CONDUCT RESEARCH RE: BANKRUPTCY ISSUES. | | | | |
| 02/25/21 | Choi, Erin Marie | 1.40 | 1,540.00 | 019 | 61241360 |
| | CALL WITH TALOS ENERGY AND FOLLOW-UP REGARDING SAME. | | | | |
| 02/25/21 | Jewett, Laura | 1.00 | 390.00 | 019 | 61243894 |
| | EXPORT DOCUMENTS FROM DATABASE PER ATTORNEY REQUEST. | | | | |
| 02/26/21 | Liegel, Brian | 1.40 | 1,505.00 | 019 | 61254902 |
| | CONDUCT RESEARCH RE BANKRUPTCY ISSUES (1.2); CONFER WITH Z. TRIPP RE: SAME (0.2). | | | | |
| 02/26/21 | Wheeler, Emma | 3.20 | 2,016.00 | 019 | 61245296 |
| | DRAFT RULE 9019 MOTION RE: RENAISSANCE SETTLEMENT. | | | | |
| 02/27/21 | Wheeler, Emma | 0.60 | 378.00 | 019 | 61257176 |
| | DRAFT RULE 9019 MOTION RE: RENAISSANCE SETTLEMENT. | | | | |
| 02/28/21 | Wheeler, Emma | 3.20 | 2,016.00 | 019 | 61257063 |
| | DRAFT RULE 9019 MOTION RE: RENAISSANCE SETTLEMENT. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 019 - Non-Bankruptcy Litigation:** | | **35.70** | **$31,977.50** | | |
| 02/03/21 | Liou, Jessica | 1.70 | 2,252.50 | 021 | 61079700 |
| | REVIEW AND RESPOND TO EMAILS FROM J. NOE RE: REGULATORY MATTERS (.2); CONFER WITH DOI AND DOJ RE: GOVERNMENTAL CALL (1.1); CONFER WITH J. NOE, P. HARDIN, A. PEREZ RE: NPA (.4). | | | | |
| 02/03/21 | Carlson, Clifford W. | 0.60 | 660.00 | 021 | 61081964 |
| | EMAILS REGARDING REGULATORY MATTERS (.3); PARTICIPATE ON CALL WITH JONES WALKER TEAM, A. PEREZ, AND J. LIOU REGARDING REGULATORY MATTERS (.3). | | | | |
| 02/09/21 | Liou, Jessica | 1.60 | 2,120.00 | 021 | 61148915 |
| | CALL WITH DOI, DOJ, AND STAKEHOLDER GROUP (1.0); CONFER WITH M. DANE, T. LAMME, J. NOE AND OTHERS RE: PRESENTATION FOR DOI AND DOJ (.6). | | | | |
| 02/10/21 | Perez, Alfredo R. | 1.20 | 1,914.00 | 021 | 61535464 |
| | CONFERENCE CALL WITH MANAGEMENT AND ADVISORS REGARDING SLIDES FOR GOVERNMENT PRESENTATION. | | | | |
| 02/10/21 | Liou, Jessica | 1.30 | 1,722.50 | 021 | 61148871 |
| | CONFER WITH ALIX PARTNERS, FIELDWOOD AND HL RE: PRESENTATION FOR GOVERNMENT. | | | | |
| 02/10/21 | Carlson, Clifford W. | 1.60 | 1,760.00 | 021 | 61133781 |
| | PARTICIPATE ON CALL WITH ADVISORS REGARDING GOVERNMENT DECK (1.3); REVIEW DECK (.3). | | | | |
| 02/10/21 | George, Jason | 0.50 | 385.00 | 021 | 61930776 |
| | REVISE DRAFT OF MOTION TO APPROVE NON-PROSECUTION AGREEMENT. | | | | |
| 02/11/21 | Perez, Alfredo R. | 0.90 | 1,435.50 | 021 | 61536366 |
| | CONFERENCE CALL WITH MANAGEMENT AND THE ADVISORS REGARDING GOVERNMENT SLIDES (.6); REVIEW SLIDES FOR GOVERNMENT PRESENTATION (.3). | | | | |
| 02/11/21 | Liou, Jessica | 1.00 | 1,325.00 | 021 | 61148524 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER RE: GOVERNMENT PRESENTATION. | | | | |
| 02/11/21 | Choi, Erin Marie | 1.00 | 1,100.00 | 021 | 61546833 |
| | WORKING GROUP CALL REGARDING GOVERNMENT PRESENTATION. | | | | |
| 02/12/21 | Liou, Jessica | 5.40 | 7,155.00 | 021 | 61152088 |
| | CONFER WITH M. DANE, T. LAMME, J. NOE RE: GOVERNMENT PRESENTATION (.6); CONFER WITH M. DANE AND T. LAMME RE: GOVERNMENT PRESENTATION (.2); CONFER WITH R. LAMB, S. ALI RE: GOVERNMENT PRESENTATION (1.8); CONFER WITH STAKEHOLDER GROUP RE: NEXT STEPS (2.6); EMAILS WITH T. LAMME RE: NPA (0.2). | | | | |
| 02/12/21 | Carlson, Clifford W. | 2.50 | 2,750.00 | 021 | 61155032 |
| | PARTICIPATE ON CALL WITH THE COMPANY AND ADVISORS REGARDING GOVERNMENT PRESENTATION (.5); PARTICIPATE ON CALL WITH GOVERNMENT (1.8); MULTIPLE EMAILS REGARDING NON-PROSECUTION AGREEMENT (.2). | | | | |
| 02/12/21 | George, Jason | 2.10 | 1,617.00 | 021 | 61139687 |
| | REVISE DRAFT OF MOTION TO APPROVE NON-PROSECUTION AGREEMENT (0.5); DRAFT DECLARATION IN SUPPORT OF MOTION TO APPROVE NON-PROSECUTION AGREEMENT (1.5); CORRESPOND WITH J. NOE RE: NON-PROSECUTION AGREEMENT (0.1). | | | | |
| 02/12/21 | Choi, Erin Marie | 6.10 | 6,710.00 | 021 | 61546942 |
| | CALL WITH DOI AND DOJ (1.5); FOLLOW-UP REGARDING CALLS WITH DOI AND DOJ AND STAKEHOLDERS (4.6). | | | | |
| 02/13/21 | Carlson, Clifford W. | 3.20 | 3,520.00 | 021 | 61152729 |
| | REVIEW AND REVISE MOTION TO APPROVE NON-PROSECUTION AGREEMENT. | | | | |
| 02/13/21 | George, Jason | 0.50 | 385.00 | 021 | 61139689 |
| | REVISE DRAFT OF MOTION TO APPROVE NON-PROSECUTION AGREEMENT. | | | | |
| 02/14/21 | Carlson, Clifford W. | 0.70 | 770.00 | 021 | 61196150 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW MOTION TO APPROVE NON-PROSECUTION AGREEMENT AND EMAILS WITH J. GEORGE REGARDING SAME. | | | | |
| 02/14/21 | George, Jason | 1.50 | 1,155.00 | 021 | 61139724 |
| | REVISE DRAFT OF MOTION TO APPROVE NON-PROSECUTION AGREEMENT. | | | | |
| 02/15/21 | George, Jason | 0.40 | 308.00 | 021 | 61165350 |
| | REVISE DRAFT OF MOTION TO APPROVE NON-PROSECUTION AGREEMENT (0.3); EMAIL R. MOORE RE: NON-PROSECUTION AGREEMENT (0.1). | | | | |
| 02/16/21 | Liou, Jessica | 2.00 | 2,650.00 | 021 | 61161402 |
| | REVIEW AND COMMENT ON DRAFT NPA APPROVAL MOTION (1.7); REVIEW AND RESPOND TO EMAILS RE: DRAFT NPA APPROVAL MOTION (.3). | | | | |
| 02/16/21 | Carlson, Clifford W. | 0.50 | 550.00 | 021 | 61197882 |
| | PARTICIPATE ON CALL WITH COMPANY REGARDING FOLLOW UP FROM CALL WITH THE GOVERNMENT. | | | | |
| 02/16/21 | George, Jason | 3.00 | 2,310.00 | 021 | 61165293 |
| | REVISE DRAFT OF MOTION SEEKING APPROVAL OF NON-PROSECUTION AGREEMENT (2.7); CORRESPOND WITH J. NOE, M. DANE AND J. LIOU RE: MOTION TO APPROVE NON-PROSECUTION AGREEMENT (0.3). | | | | |
| 02/17/21 | George, Jason | 0.20 | 154.00 | 021 | 61199094 |
| | CORRESPOND WITH M. DANE AND J. NOE RE: MOTION TO APPROVE NON-PROSECUTION AGREEMENT. | | | | |
| 02/18/21 | Perez, Alfredo R. | 0.80 | 1,276.00 | 021 | 61179482 |
| | REVIEW AND REVISE MOTION TO APPROVE THE NPA (.4); VARIOUS COMMUNICATIONS WITH MANAGEMENT, J. NOE AND WEIL TEAM REGARDING SAME (.4). | | | | |
| 02/18/21 | Brusser, Vadim M. | 0.30 | 360.00 | 021 | 61181494 |
| | REVIEW DP ANTITRUST COMMENTS TO TRANSACTION AGREEMENT AND COMMUNICATE WITH S. PECA RE: SAME. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/18/21 | Liou, Jessica | 0.30 | 397.50 | 021 | 61177795 |
| | REVIEW EMAILS RE: NPA MOTION. | | | | |
| 02/18/21 | Carlson, Clifford W. | 0.30 | 330.00 | 021 | 61192995 |
| | REVIEW REVISED MOTION TO APPROVE NON-PROSECUTION AGREEMENT AND EMAILS REGARDING SAME. | | | | |
| 02/18/21 | George, Jason | 1.50 | 1,155.00 | 021 | 61199088 |
| | CORRESPOND WITH A. PEREZ, J. LIOU, C. CARLSON AND R. OLVERA RE: MOTION TO APPROVE NON-PROSECUTION AGREEMENT (0.2); REVISE MOTION TO APPROVE NON-PROSECUTION AGREEMENT (0.5); CORRESPOND WITH M. DANE AND T. LAMME RE: MOTION TO APPROVE NON-PROSECUTION AGREEMENT (0.2); PREPARE MOTION TO APPROVE NON-PROSECUTION AGREEMENT FOR FILING (0.5); EMAIL TO M. PERA RE: MOTION TO APPROVE NON-PROSECUTION AGREEMENT (0.1). | | | | |
| 02/18/21 | Fabsik, Paul | 0.60 | 243.00 | 021 | 61172616 |
| | PREPARE AND FILE MOTION OF DEBTORS FOR ENTRY OF AN ORDER (I) APPROVING NON-PROSECUTION AGREEMENT WITH THE UNITED STATES ATTORNEY'S OFFICE FOR THE EASTERN DISTRICT OF LOUISIANA AND (II) GRANTING RELATED RELIEF. | | | | |
| 02/19/21 | Carlson, Clifford W. | 0.50 | 550.00 | 021 | 61195976 |
| | PARTICIPATE ON CALL WITH U.S. TRUSTEE REGARDING NON-PROSECUTION AGREEMENT (.3); EMAILS FROM STROOCK REGARDING SAME (.2). | | | | |
| 02/19/21 | George, Jason | 0.20 | 154.00 | 021 | 61199121 |
| | CORRESPOND WITH PRIME CLERK TEAM AND J. NOE RE: SERVICE OF MOTION TO APPROVE NON-PROSECUTION AGREEMENT. | | | | |
| 02/22/21 | George, Jason | 0.10 | 77.00 | 021 | 61218940 |
| | CORRESPOND WITH J. NOE RE: SERVICE OF MOTION TO APPROVE NPA. | | | | |
| 02/25/21 | Perez, Alfredo R. | 0.10 | 159.50 | 021 | 61554736 |
| | TELEPHONE CONFERENCE WITH S. ALI REGARDING MEETING WITH GOVERNMENT. | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/26/21 | Carlson, Clifford W. | 1.50 | 1,650.00 | 021 | 61259680 |
| | PARTICIPATE ON CALL WITH THE GOVERNMENT AND COMPANY REGARDING DISCUSSIONS WITH STAKEHOLDERS (1.0); MULTIPLE CALLS AND EMAILS WITH JONES WALKER REGARDING DISCUSSIONS WITH THE GOVERNMENT (.5). | | | | |
| 02/26/21 | George, Jason | 0.20 | 154.00 | 021 | 61254841 |
| | CALL WITH J. NOE RE: SERVICE OF MOTION FOR APPROVAL OF NON-PROSECUTION AGREEMENT (0.1) AND CORRESPOND WITH PRIME CLERK TEAM RE: SAME (0.1). | | | | |
| 02/26/21 | Choi, Erin Marie | 4.70 | 5,170.00 | 021 | 61556107 |
| | CALL WITH G. GALLOWAY REGARDING GOVERNMENT CALL PRESENTATION (0.3); STATUS UPDATE CALL WITH THE GOVERNMENT (1.0); FOLLOW-UP REGARDING CALLS WITH DPW AND GOVERNMENT (3.4). | | | | |
| **SUBTOTAL TASK 021 - Regulatory / Decommissioning / Environmental Matters:** | | **50.60** | **$56,384.50** | | |
| 02/01/21 | George, Jason | 0.10 | 77.00 | 022 | 61070020 |
| | CORRESPOND WITH A. PEREZ AND J. LIOU RE: ORDINARY COURSE PROFESSIONAL RETENTION. | | | | |
| 02/02/21 | George, Jason | 0.20 | 154.00 | 022 | 61089411 |
| | CORRESPOND WITH S. ASHURAEY AND M. PERA RE: REVISED ORDINARY COURSE PROFESSIONAL LIST. | | | | |
| 02/03/21 | George, Jason | 0.20 | 154.00 | 022 | 61089462 |
| | CALL WITH P. GARG RE: REVISED ORDINARY COURSE PROFESSIONAL LIST (0.1); CORRESPOND WITH S. STATHAM RE: REVISED ORDINARY COURSE PROFESSIONAL LIST (0.1). | | | | |
| 02/04/21 | George, Jason | 0.20 | 154.00 | 022 | 61116289 |
| | CORRESPOND WITH P. GARG AND S. STATHAM RE: ORDINARY COURSE PROFESSIONAL LIST. | | | | |
| 02/05/21 | George, Jason | 0.50 | 385.00 | 022 | 61116409 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH S. STATHAM AND C. CARLSON RE: ORDINARY COURSE PROFESSIONAL RETENTION (0.3); CORRESPOND WITH J. HAYDEN AND M. CHESTER RE: ORDINARY COURSE PROFESSIONAL DECLARATION (0.2). | | | | |
| 02/09/21 | George, Jason | 0.20 | 154.00 | 022 | 61139649 |
| | CORRESPOND WITH S. STATHAM RE: ORDINARY COURSE PROFESSIONAL DECLARATIONS AND REVISED LISTS OF ORDINARY COURSE PROFESSIONAL (0.1); EMAIL TO J. HAYDEN RE: ORDINARY COURSE PROFESSIONAL DECLARATION (0.1). | | | | |
| 02/10/21 | Carlson, Clifford W. | 0.30 | 330.00 | 022 | 61133818 |
| | PARTICIPATE ON CALL WITH J. GEORGE REGARDING RETENTION ISSUES. | | | | |
| 02/10/21 | George, Jason | 0.50 | 385.00 | 022 | 61139665 |
| | CORRESPOND WITH J. CHIANG RE: ORDINARY COURSE PROFESSIONAL QUARTERLY REPORTS (0.1); CALL WITH S. STATHAM, J. NOE, AND C. CARLSON RE: ORDINARY COURSE PROFESSIONAL RETENTION (0.4). | | | | |
| 02/16/21 | George, Jason | 0.10 | 77.00 | 022 | 61165317 |
| | CORRESPOND WITH J. HAYDEN RE: ORDINARY COURSE PROFESSIONAL DECLARATION. | | | | |
| 02/18/21 | Carlson, Clifford W. | 0.20 | 220.00 | 022 | 61192757 |
| | REVIEW AND REVISE RETENTION ORDER AND RELATED DOCUMENTS. | | | | |
| 02/19/21 | George, Jason | 0.10 | 77.00 | 022 | 61199123 |
| | CALL WITH J. HADEN RE: ORDINARY COURSE PROFESSIONAL DECLARATION. | | | | |
| 02/22/21 | George, Jason | 0.10 | 77.00 | 022 | 61218974 |
| | CORRESPOND WITH J. CHIANG RE: QUARTERLY ORDINARY COURSE PROFESSIONAL REPORT. | | | | |
| 02/27/21 | George, Jason | 0.60 | 462.00 | 022 | 61254831 |
| | REVIEW AND PROVIDE COMMENTS TO ORDINARY COURSE PROFESSIONAL QUARTERLY REPORT (0.3); DRAFT NOTICE FOR FILING OF ORDINARY COURSE PROFESSIONAL QUARTERLY REPORT (0.3). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 022 - Retention / Fee Applications: OCPs:** | | **3.30** | **$2,706.00** | | |
| 02/02/21 | George, Jason | 0.90 | 693.00 | 023 | 61089373 |
| | CORRESPOND WITH M. DANE, T. LAMME AND J. BLOOM RE: RETENTION ORDER (0.2); EMAIL TO M. PERA RE: SAME (0.1); CORRESPOND WITH F. HULL RE: RETENTION ORDER (0.1); CORRESPOND WITH C. CARLSON RE: PARTIES IN INTEREST LIST (0.5). | | | | |
| 02/02/21 | James, Hillarie | 0.10 | 89.50 | 023 | 61101376 |
| | CORRESPONDENCE REGARDING ALIX PARTNERS FEE STATEMENT. | | | | |
| 02/03/21 | George, Jason | 0.80 | 616.00 | 023 | 61089441 |
| | CALL WITH C. CARLSON RE: RETENTION APPLICATION (0.2); CALL WITH M. PERA RE: RETENTION APPLICATION (0.1); CALL WITH S. STATHAM AND C. CARLSON RE: RETENTION APPLICATION AND MOTION TO SEAL (0.3); EMAIL TO M. PERA RE: RETENTION ORDER (0.1); EMAIL TO F. HULL RE: MOTION TO SEAL (0.1). | | | | |
| 02/04/21 | George, Jason | 1.10 | 847.00 | 023 | 61116441 |
| | CORRESPOND WITH F. HULL, S. STATHAM, M. DANE AND T. LAMME RE: RETENTION APPLICATION (0.3) DRAFT STIPULATION RE: OBJECTION DEADLINES FOR RETENTION APPLICATION (0.5); CALL WITH C. CARLSON RE: EXTENSION OF OBJECTION DEADLINE FOR RETENTION APPLICATION (0.1); CORRESPOND WITH S. STATHAM RE: EXTENSION OF OBJECTION DEADLINES FOR RETENTION APPLICATION (0.1); EMAIL TO S. ASHURAEY RE: RETENTION ORDER (0.1). | | | | |
| 02/05/21 | George, Jason | 1.30 | 1,001.00 | 023 | 61116209 |
| | CALL WITH S. STATHAM, F. HULL, AND H. JOBE RE: RETENTION APPLICATION (1.1); CORRESPONDENCE WITH A. VECERA AND S. STATHAM RE: RETENTION APPLICATION (0.2). | | | | |
| 02/08/21 | George, Jason | 0.40 | 308.00 | 023 | 61116998 |
| | CORRESPOND WITH S. STATHAM, H. JOBE AND F. HULL RE: RETENTION ORDER (0.2); CORRESPOND WITH B. FILLER AND K. LEE RE: CONFLICT REVIEW (0.2). | | | | |
| 02/08/21 | James, Hillarie | 0.30 | 268.50 | 023 | 61524825 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

<div align="center"><b>ITEMIZED SERVICES - 45327.0007 - Chapter 11</b></div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL TEAM REGARDING PARTIES IN INTEREST LIST. | | | | |
| 02/08/21 | Lee, Kathleen Anne | 0.50 | 230.00 | 023 | 61120645 |
| | CORRESPOND WITH J. GEORGE AND H. JAMES RE: PARTIES IN INTEREST LIST REGARDING ALIX PARTNERS REQUEST (.2); REVISE SAME (.3). | | | | |
| 02/09/21 | Carlson, Clifford W. | 0.20 | 220.00 | 023 | 61126823 |
| | PARTICIPATE ON CALL WITH C. GRING REGARDING RETENTION ISSUES. | | | | |
| 02/09/21 | George, Jason | 0.90 | 693.00 | 023 | 61139645 |
| | CORRESPOND WITH S. STATHAM RE: RETENTION APPLICATION AND MOTION TO SEAL (0.5); CORRESPOND WITH F. HULL, A. VECERA AND H. JOBE RE: SAME (0.2); CALL WITH A. VECERA AND F. HULL RE: RETENTION APPLICATION (0.2). | | | | |
| 02/10/21 | George, Jason | 2.10 | 1,617.00 | 023 | 61139666 |
| | CORRESPOND WITH F. HULL AND S. STATHAM RE: RETENTION APPLICATION (0.5); CALL WITH A. VECERA RE: RETENTION APPLICATION (0.1); DRAFT REVISED ORDER RE: MOTION TO SEAL (0.5); DRAFT NOTICE RE: RETENTION APPLICATION AND MOTION TO SEAL (1.0). | | | | |
| 02/11/21 | George, Jason | 1.00 | 770.00 | 023 | 61139748 |
| | CALLS WITH H. JOBE AND S. STATHAM TO DISCUSS RETENTION APPLICATION AND ORDER (0.7); EMAIL TO S. STATHAM RE: DECLARATION (0.1); CORRESPOND WITH A. VECERA AND H. JOBE RE: RETENTION APPLICATION AND ORDER (0.2). | | | | |
| 02/12/21 | George, Jason | 0.70 | 539.00 | 023 | 61139711 |
| | REVISE ORDER RE: SEALING MOTION FOR RETENTION APPLICATION (0.5); CALL WITH S. STATHAM RE: SAME (0.1); EMAIL TO A. VECERA AND F. HULL RE: RETENTION ORDER (0.1). | | | | |
| 02/14/21 | George, Jason | 0.10 | 77.00 | 023 | 61139695 |
| | CORRESPOND WITH C. CARLSON RETENTION APPLICATION AND ORDER. | | | | |
| 02/17/21 | Liou, Jessica | 0.20 | 265.00 | 023 | 61171230 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE HL INTERIM FEE APPLICATION. | | | | |
| 02/17/21 | Wheeler, Emma | 0.20 | 126.00 | 023 | 61172132 |
| | REVIEW HL INTERIM FEE APPLICATION. | | | | |
| 02/18/21 | George, Jason | 1.10 | 847.00 | 023 | 61199136 |
| | CORRESPOND WITH S. STATHAM RE: REDACTION ORDER (0.1); CORRESPOND WITH A. VECERA AND F. HULL RE: RETENTION APPLICATION (0.1); PREPARE REDACTED RETENTION APPLICATION AND REVISED DECLARATION FOR FILING (0.6); CORRESPOND WITH S. STATHAM, A. VECERA, F. HULL, AND H. JOBE RE: REDACTED APPLICATION AND REVISED PROPOSED ORDERS (0.3). | | | | |
| 02/18/21 | James, Hillarie | 0.60 | 537.00 | 023 | 62020594 |
| | CORRESPOND WITH ALIXPARTNERS TEAM REGARDING FEE APPLICATION (0.1); CORRESPOND WITH UCC REGARDING PARTIES IN INTEREST LIST (0.5). | | | | |
| 02/22/21 | Perez, Alfredo R. | 0.50 | 797.50 | 023 | 61203130 |
| | REVIEW REVISED HOULIHAN INTERIM FEE APPLICATION AND COMMUNICATIONS WITH M. HANEY AND WEIL TEAM REGARDING SAME (.2); REVIEW REDACTED RYAN MOTION AND DECLARATION (.2); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING CNO (.1). | | | | |
| 02/22/21 | Liou, Jessica | 0.30 | 397.50 | 023 | 61253068 |
| | REVIEW AND SIGN OFF ON HL FEE APPLICATION. | | | | |
| 02/22/21 | George, Jason | 0.70 | 539.00 | 023 | 61218933 |
| | PREPARE NOTICE RE: REVISED ORDERS FOR RYAN APPLICATION AND RELATED MOTION TO SEAL FOR FILING (0.5); CORRESPOND WITH S. ASHURAEY AND A. VECERA RE: RETENTION ORDER (0.2). | | | | |
| 02/22/21 | Olvera, Rene A. | 1.00 | 405.00 | 023 | 61261652 |
| | PREPARE AND ELECTRONICALLY FILE CERTIFICATE OF NO OBJECTION REGARDING RYAN RETENTION APPLICATION AND MOTION TO SEAL. | | | | |
| 02/23/21 | Carlson, Clifford W. | 0.30 | 330.00 | 023 | 61218179 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS REGARDING RETENTION APPLICATION (.1); EMAILS REGARDING FEE APPLICATION (.2). | | | | |
| 02/23/21 | Jalomo, Chris | 0.70 | 224.00 | 023 | 61259259 |
| | PREPARE AND FILE HOULIHAN FIRST INTERIM FEE APPLICATION. | | | | |
| 02/24/21 | George, Jason | 0.10 | 77.00 | 023 | 61244984 |
| | CORRESPOND WITH A. VECERA AND F. HULL RE: HEARING ON RETENTION APPLICATION. | | | | |
| 02/26/21 | George, Jason | 0.10 | 77.00 | 023 | 61254849 |
| | CORRESPOND WITH M. DANE AND T. LAMME RE: HEARING ON RETENTION APPLICATION. | | | | |
| 02/27/21 | Perez, Alfredo R. | 0.10 | 159.50 | 023 | 61258450 |
| | VARIOUS COMMUNICATIONS WITH M. DANE REGARDING RYAN. | | | | |
| **SUBTOTAL TASK 023 - Retention / Fee Applications: Non-Weil Professionals:** | | **16.30** | **$12,750.50** | | |
| 02/02/21 | Liou, Jessica | 0.60 | 795.00 | 024 | 61069732 |
| | REVIEW AND COMMENT ON DECEMBER WEIL FEE STATEMENT (.3); REVIEW AND COMMENT ON WEIL FEE APPLICATION MATTERS (.3). | | | | |
| 02/02/21 | George, Jason | 0.60 | 462.00 | 024 | 61089343 |
| | REVISE INTERIM FEE BUDGET (0.5); EMAIL J. LIOU RE: SAME (0.1). | | | | |
| 02/02/21 | James, Hillarie | 0.40 | 358.00 | 024 | 61101371 |
| | CORRESPOND WITH WEIL TEAM REGARDING SUPPLEMENTAL DISCLOSURE. | | | | |
| 02/03/21 | Liou, Jessica | 0.70 | 927.50 | 024 | 61079612 |
| | CONFER WITH J. GEORGE RE: WEIL COMPENSATION MATTERS (0.2); CONFER WITH H. JAMES AND C. CARLSON RE: WEIL SUPPLEMENTAL DISCLOSURE (.5). | | | | |
| 02/03/21 | Carlson, Clifford W. | 0.30 | 330.00 | 024 | 61082027 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH J. LIOU AND H. JAMES REGARDING WEIL RETENTION MATTERS. | | | | |
| 02/03/21 | George, Jason | 1.70 | 1,309.00 | 024 | 61089454 |
| | CALL WITH J. LIOU RE: INTERIM BUDGET AND STAFFING PLAN (0.2); REVISE INTERIM BUDGET AND STAFFING PLAN (1.5). | | | | |
| 02/03/21 | James, Hillarie | 1.90 | 1,700.50 | 024 | 61164042 |
| | CALL WITH WEIL TEAM REGARDING SUPPLEMENTAL DECLARATION (0.4); REVISE SAME (1.5). | | | | |
| 02/04/21 | George, Jason | 0.60 | 462.00 | 024 | 61116230 |
| | REVISE INTERIM FEE BUDGET (0.4); CORRESPOND WITH J. LIOU RE: INTERIM FEE BUDGET (0.2). | | | | |
| 02/04/21 | Marzocca, Anthony P. | 1.60 | 1,576.00 | 024 | 61247733 |
| | REVIEW INVOICE FOR PRIVILEGE AND ACCURACY (1.4); CORRESPONDENCE RE: SAME (0.2). | | | | |
| 02/04/21 | Lee, Kathleen Anne | 4.10 | 1,886.00 | 024 | 61088772 |
| | ASSIST H. JAMES WITH DRAFTING SUPPLEMENTAL DISCLOSURE IN SUPPORT OF WEIL'S RETENTION (3.9); CORRESPOND WITH H. JAMES RE: SAME (.2). | | | | |
| 02/04/21 | Olvera, Rene A. | 2.50 | 1,012.50 | 024 | 61673544 |
| | DRAFT WEIL FEE STATEMENT FOR DECEMBER 2020. | | | | |
| 02/05/21 | Liou, Jessica | 0.30 | 397.50 | 024 | 61102187 |
| | REVIEW AND FINALIZE WEIL DECEMBER FEE STATEMENT. | | | | |
| 02/05/21 | Olvera, Rene A. | 0.70 | 283.50 | 024 | 61673547 |
| | REVISE WEIL FEE STATEMENT FOR DECEMBER 2020 AND PREPARE EMAIL TO TEAM REGARDING SAME (.4); PREPARE EMAIL TO FEE NOTICE PARTIES ATTACHING WEIL FEE STATEMENT FOR DECEMBER 2020 (.3). | | | | |
| 02/17/21 | Friedman, Julie T. | 3.40 | 2,210.00 | 024 | 61166489 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES (2.9); CALL WITH A. MARZOCCA RE MONTHLY FEE STATEMENT (.5). | | | | |
| 02/17/21 | James, Hillarie<br>REVISE WEIL SUPPLEMENTAL DECLARATION. | 3.50 | 3,132.50 | 024 | 61198340 |
| 02/17/21 | Marzocca, Anthony P.<br>CALL WITH J. FRIEDMAN RE: FEE STATEMENT. | 0.50 | 492.50 | 024 | 61247807 |
| 02/19/21 | Friedman, Julie T.<br>REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | 5.60 | 3,640.00 | 024 | 61182159 |
| 02/22/21 | Friedman, Julie T.<br>REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | 4.70 | 3,055.00 | 024 | 61205905 |
| 02/22/21 | Carlson, Clifford W.<br>REVIEW HOULIHAN'S INTERIM FEE APPLICATION. | 0.40 | 440.00 | 024 | 61207661 |
| 02/23/21 | Peene, Travis J.<br>ASSIST WITH PREPARATION OF WEIL'S SECOND INTERIM FEE APPLICATION. | 1.40 | 385.00 | 024 | 61270083 |
| **SUBTOTAL TASK 024 - Retention / Fee Applications: Weil:** | | **35.50** | **$24,854.50** | | |
| 02/01/21 | Perez, Alfredo R. | 2.50 | 3,987.50 | 025 | 61060995 |

VARIOUS COMMUNICATIONS WITH MANAGEMENT AND WEIL TEAM REGARDING PREDECESSOR ISSUES (.3); TELEPHONE CONFERENCES WITH E. CHOI REGARDING PREDECESSOR ISSUES (.2); CONFERENCE CALL WITH S. HEYEN AND P. GENENDER REGARDING HEARING (.3); FOLLOW-UP CALL WITH P. GENENDER REGARDING HEARING (.1); FOLLOW-UP FROM STATUS CONFERENCE NEXT STEPS WITH MANAGEMENT AND WEIL TEAM (.7); VARIOUS COMMUNICATIONS WITH WITNESS AND EXHIBIT LIST (.3); REVIEW FILINGS IN PREPARATION FOR THE CONTINUED HEARING (.4); VARIOUS COMMUNICATIONS WITH B. SKELTON REGARDING STATUS (.2).

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/01/21 | Swenson, Robert M. | 2.00 | 2,300.00 | 025 | 61051406 |
| | DRAFT AND REVISE MEDIATION STATEMENT RE: ARENA CURE CLAIM DISPUTE (1.1); CONFER WITH E. CHOI AND A. WHITELAW RE: MEDIATION STATEMENT AND REVISIONS (0.9). | | | | |
| 02/01/21 | Whitelaw, Alexander | 5.10 | 3,927.00 | 025 | 61054998 |
| | REVIEW NUMBERS FROM COMPANY FOR MEDIATION STATEMENT IN ARENA DISPUTE (0.7); CALL WITH TEAM DISCUSSING MEDIATION STATEMENT FOR ARENA DISPUTE (0.9); CIRCULATE REVISED MEDIATION STATEMENT FOR ARENA DISPUTE TO THE CLIENT (0.3); REVISE MEDIATION STATEMENT FOR ARENA DISPUTE (3.2). | | | | |
| 02/01/21 | Choi, Erin Marie | 0.90 | 990.00 | 025 | 61346829 |
| | CALL REGARDING ARENA MEDIATION STATEMENT. | | | | |
| 02/02/21 | Swenson, Robert M. | 3.10 | 3,565.00 | 025 | 61063403 |
| | DRAFT AND REVISE MEDIATION STATEMENT RE: ARENA CURE CLAIM DISPUTE (2.5); CONFER WITH T. ALLEN AND FIELDWOOD TEAM RE: MEDIATION STATEMENT, CURE CLAIM AMOUNTS, AND REMAINING REVISIONS (0.6). | | | | |
| 02/02/21 | Whitelaw, Alexander | 6.10 | 4,697.00 | 025 | 61074963 |
| | REVIEW REQUESTS FOR PRODUCTION AND SAMPLE ORDER FOR ARENA DISPUTE (0.2); PREPARE EXHIBIT COVER PAGES FOR MEDIATION STATEMENT IN ARENA DISPUTE (0.5); CALL WITH R. SWENSON DISCUSSING MEDIATION STATEMENT (0.1); CALL WITH FW TEAM FINALIZING NUMBERS FOR MEDIATION STATEMENT IN ARENA DISPUTE (0.9); PREPARE MEDIATION STATEMENT AND EXHIBITS FOR SUBMISSION (4.4). | | | | |
| 02/02/21 | James, Hillarie | 0.60 | 537.00 | 025 | 61101280 |
| | CORRESPOND WITH ADVISORS REGARDING JIB/VENDOR MATRIX. | | | | |
| 02/03/21 | Swenson, Robert M. | 2.70 | 3,105.00 | 025 | 61079977 |
| | DRAFT AND REVISE DISCOVERY REQUESTS IN ARENA CURE CLAIM DISPUTE (0.8); CONFER WITH E. CHOI AND A. WHITELAW RE: ARENA CURE CLAIM DISPUTE (0.4); PARTICIPATE ON CONFERENCE CALL WITH C. CARLSON, E. CHOI, AND A. WHITELAW TO PREPARE FOR MEDIATION (0.8); REVIEW TIMELINE OF EVENTS IN ADVANCE OF CURE CLAIM MEDIATION SESSION (0.7). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/03/21 | Carlson, Clifford W. | 1.30 | 1,430.00 | 025 | 61082052 |
| | EMAILS REGARDING ARENA MEDIATION (.3); REVIEW MATERIALS RELATED TO ARENA DISPUTE (0.3); PARTICIPATE ON CALL WITH WEIL TEAM REGARDING SAME (0.7). | | | | |
| 02/03/21 | Whitelaw, Alexander | 4.80 | 3,696.00 | 025 | 61096116 |
| | DRAFT REQUESTS FOR PRODUCTION IN ARENA DISPUTE (3.9); MEDIATION PREP CALL WITH TEAM FOR ARENA DISPUTE (0.9). | | | | |
| 02/03/21 | Choi, Erin Marie | 3.40 | 3,740.00 | 025 | 61345980 |
| | PREPARATION FOR ARENA MEDIATION (1.9); CALL WITH WEIL TEAM REGARDING ARENA MEDIATION (1.0); CALL WITH C. CARLSON REGARDING DOCUMENT PRODUCTION AND PROTECTIVE ORDER ISSUES (0.5). | | | | |
| 02/03/21 | Morris, Sharron | 1.70 | 688.50 | 025 | 61088395 |
| | EMAILS WITH TEAM REGARDING REQUESTS FOR PRODUCTION TO ARENA (.4); WORK ON SAME (1.3). | | | | |
| 02/04/21 | Perez, Alfredo R. | 0.30 | 478.50 | 025 | 61096212 |
| | TELEPHONE CONFERENCE WITH C. CARLSON REGARDING ARENA (.1); REVIEW MEDIATION ITEMS (.2). | | | | |
| 02/04/21 | Swenson, Robert M. | 2.80 | 3,220.00 | 025 | 61079985 |
| | PREPARE FOR MEDIATION WITH ARENA RE: CURE CLAIM DISPUTE (1.4); PARTICIPATE ON CONFERENCE CALL REGARDING MEDIATION WITH ARENA (0.7); DRAFT AND REVISE DOCUMENT REQUESTS TO BE SERVED ON ARENA (0.7). | | | | |
| 02/04/21 | Carlson, Clifford W. | 1.60 | 1,760.00 | 025 | 61101286 |
| | REVIEW MATERIALS FOR MEDIATION REGARDING JOINT INTEREST BILLING DISPUTE (.8); PARTICIPATE ON CALL WITH CLIENT, E. CHOI, AND R. SWENSON REGARDING MEDIATION (.8). | | | | |
| 02/04/21 | Whitelaw, Alexander | 7.00 | 5,390.00 | 025 | 61081872 |
| | CALL WITH FW TEAM DISCUSSING MEDIATION PREP (.7); CALL WITH E. CHOI DISCUSSING DISCOVERY REQUESTS (.3); REVISE REQUESTS FOR PRODUCTION IN ARENA DISPUTE (3.2); DRAFT SETTLEMENT AGREEMENT AHEAD OF ARENA MEDIATION (2.8). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/04/21 | Choi, Erin Marie | 4.40 | 4,840.00 | 025 | 61346849 |
| | CALL WITH FIELDWOOD REGARDING ARENA MEDIATION (0.5); PREPARATION FOR ARENA MEDIATION (1.2); REVIEW PROTECTIVE ORDER AND DOCUMENT PRODUCTION ISSUES (2.7). | | | | |
| 02/05/21 | Perez, Alfredo R. | 0.60 | 957.00 | 025 | 61097218 |
| | CONFERENCE CALL WITH WEIL TEAM REGARDING TREATMENT OF VALARIS LIEN (0.5); VARIOUS COMMUNICATIONS WITH E. CHOI REGARDING ARENA (0.1). | | | | |
| 02/05/21 | Liou, Jessica | 0.20 | 265.00 | 025 | 61563933 |
| | REVIEW AND COMMENT ON STAKEHOLDER MEETING AGENDA. | | | | |
| 02/05/21 | Swenson, Robert M. | 6.90 | 7,935.00 | 025 | 61090637 |
| | PARTICIPATE ON MEDIATION BEFORE JUDGE LOPEZ REGARDING ARENA CURE CLAIM DISPUTE AND PREPARE FOR SAME. | | | | |
| 02/05/21 | Carlson, Clifford W. | 4.40 | 4,840.00 | 025 | 61101334 |
| | PARTICIPATE ON MEDIATION REGARDING JOINT INTEREST BILLING DISPUTE AND MULTIPLE CALLS AND EMAILS REGARDING SAME. | | | | |
| 02/05/21 | Whitelaw, Alexander | 8.60 | 6,622.00 | 025 | 61096352 |
| | PREP CALL WITH M. COUGEVAN BEFORE MEDIATION (.5); ATTEND MEDIATION WITH JUDGE LOPEZ IN ARENA DISPUTE (5.9); REVISE RFPS FOR ARENA DISPUTE (2.2). | | | | |
| 02/05/21 | Choi, Erin Marie | 11.40 | 12,540.00 | 025 | 61097638 |
| | CALL WITH A. PEREZ, J. LIOU, AND C. CARLSON REGARDING VALARIS LIEN ANALYSIS (0.5); ATTEND ARENA MEDIATION AND CORRESPONDENCE AND FOLLOW-UP CALLS REGARDING SAME (9.4); ATTEND MEETING WITH STAKEHOLDERS (1.5). | | | | |
| 02/08/21 | Perez, Alfredo R. | 0.20 | 319.00 | 025 | 61111178 |
| | TELEPHONE CONFERENCE WITH C. CARLSON REGARDING MEDIATION. | | | | |
| 02/08/21 | Swenson, Robert M. | 3.40 | 3,910.00 | 025 | 61105381 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE IN MEDIATION BEFORE JUDGE LOPEZ REGARDING ARENA CURE CLAIM DISPUTE AND PREPARE FOR SAME. | | | | |
| 02/08/21 | Carlson, Clifford W.<br>PARTICIPATE ON CALLS WITH MEDIATOR REGARDING ARENA MEDIATION (.7); PARTICIPATE ON CALLS REGARDING ARENA MEDIATION (1.2). | 1.90 | 2,090.00 | 025 | 61115472 |
| 02/08/21 | George, Jason<br>CALL WITH J. CHAPMAN RE: CLAIM BY ROYALTY INTEREST OWNER (0.4) AND EMAIL J. BLOOM, T. ALLEN AND G. GALLOWAY RE: SAME (0.1). | 0.50 | 385.00 | 025 | 61117010 |
| 02/08/21 | Whitelaw, Alexander<br>MEDIATION WITH JUDGE LOPEZ IN ARENA DISPUTE. | 0.90 | 693.00 | 025 | 61111467 |
| 02/08/21 | Choi, Erin Marie<br>CONTINUE TO ATTEND ARENA MEDIATION AND FOLLOW-UP COMMUNICATIONS WITH WEIL AND FIELDWOOD TEAMS REGARDING SAME. | 3.20 | 3,520.00 | 025 | 61524813 |
| 02/09/21 | Perez, Alfredo R.<br>VARIOUS COMMUNICATIONS WITH AND TELEPHONE CONFERENCE WITH C. CARLSON REGARDING ARENA. | 0.20 | 319.00 | 025 | 61119871 |
| 02/09/21 | Swenson, Robert M.<br>PARTICIPATE ON MEDIATION BEFORE JUDGE LOPEZ REGARDING ARENA CURE CLAIM DISPUTE AND PREPARE FOR SAME. | 4.90 | 5,635.00 | 025 | 61119193 |
| 02/09/21 | Carlson, Clifford W.<br>EMAILS WITH MEDIATOR REGARDING ARENA CURE CLAIM MEDIATION (.2); PARTICIPATE ON CALLS REGARDING ARENA MEDIATION (2.5). | 2.70 | 2,970.00 | 025 | 61126803 |
| 02/09/21 | Whitelaw, Alexander<br>REVIEW MEDIATION NEGOTIATIONS AND TERMS WITH ARENA. | 0.80 | 616.00 | 025 | 61139272 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/09/21 | Choi, Erin Marie | 3.20 | 3,520.00 | 025 | 61531546 |
| | ATTEND ARENA MEDIATION AND FOLLOW-UP CALLS WITH WEIL AND FIELDWOOD TEAMS REGARDING SAME. | | | | |
| 02/10/21 | Swenson, Robert M. | 3.20 | 3,680.00 | 025 | 61129533 |
| | FINALIZE MEDIATION OF ARENA CURE CLAIM DISPUTE (1.2); DRAFT AND SEND CORRESPONDENCE REGARDING SETTLEMENT AGREEMENT AND 9019 MOTION TO APPROVE SETTLEMENT AGREEMENT (0.9); DRAFT AND REVISE SETTLEMENT AGREEMENT MEMORIALIZING TERMS REACHED IN MEDIATION (1.1). | | | | |
| 02/10/21 | Carlson, Clifford W. | 0.30 | 330.00 | 025 | 61133759 |
| | MULTIPLE EMAILS AND CALL WITH MEDIATOR REGARDING SETTLEMENT WITH ARENA REGARDING JIB CLAIM. | | | | |
| 02/10/21 | Whitelaw, Alexander | 5.50 | 4,235.00 | 025 | 61127337 |
| | DRAFT SETTLEMENT AGREEMENT FOR ARENA DISPUTE (5.3); CALL WITH R. SWENSON DISCUSSING ARENA SETTLEMENT (0.2). | | | | |
| 02/10/21 | Choi, Erin Marie | 0.40 | 440.00 | 025 | 61536253 |
| | FINISH ARENA MEDIATION AND FOLLOW-UP CORRESPONDENCE REGARDING SAME. | | | | |
| 02/10/21 | Marzocca, Anthony P. | 1.10 | 1,083.50 | 025 | 61247796 |
| | PREPARE ARENA RULE 9019 MOTION (0.6); CALL WITH R. SWENSON RE: SAME (0.3); CALL WITH C. CARLSON RE: SAME (0.2). | | | | |
| 02/11/21 | Whitelaw, Alexander | 2.20 | 1,694.00 | 025 | 61139241 |
| | DRAFT ARENA SETTLEMENT AGREEMENT. | | | | |
| 02/11/21 | Marzocca, Anthony P. | 0.70 | 689.50 | 025 | 61171763 |
| | CALL WITH H. JAMES RE: PREDECESSORS LIST (0.2); CORRESPONDENCE RE: SAME (0.2); CALL WITH C. CARLSON RE: ARENA RULE 9019 MOTION (0.1); CALL WITH R. SWENSON RE: SAME (0.2). | | | | |
| 02/12/21 | Swenson, Robert M. | 3.10 | 3,565.00 | 025 | 61143971 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT AND REVISE SETTLEMENT AGREEMENT MEMORIALIZING TERMS REACHED IN MEDIATION (2.1); CONFER WITH C. CARLSON, E. CHOI AND A. WHITELAW REGARDING SETTLEMENT AGREEMENT (1.0). | | | | |
| 02/12/21 | Carlson, Clifford W. | 0.70 | 770.00 | 025 | 61154990 |
| | REVIEW AND REVISE ARENA SETTLEMENT AGREEMENT. | | | | |
| 02/12/21 | Whitelaw, Alexander | 2.00 | 1,540.00 | 025 | 61139276 |
| | REVIEW FINAL DRAFT OF SETTLEMENT AGREEMENT WITH ARENA BEFORE CLIENT REVIEW (0.5); REVISE ARENA SETTLEMENT AGREEMENT (1.5). | | | | |
| 02/13/21 | Carlson, Clifford W. | 0.60 | 660.00 | 025 | 61152715 |
| | MULTIPLE EMAILS REGARDING ARENA SETTLEMENT AGREEMENT (.3); MULTIPLE EMAILS REGARDING DOCUMENT PRODUCTION (.3). | | | | |
| 02/16/21 | Marzocca, Anthony P. | 0.90 | 886.50 | 025 | 61247815 |
| | REVIEW MATERIALS FOR ARENA RULE 9019 MOTION. | | | | |
| 02/17/21 | Carlson, Clifford W. | 0.20 | 220.00 | 025 | 61198086 |
| | MULTIPLE EMAILS REGARDING ARENA SETTLEMENT AGREEMENT. | | | | |
| 02/18/21 | Marzocca, Anthony P. | 2.40 | 2,364.00 | 025 | 61247842 |
| | PREPARE ARENA RULE 9019 MOTION. | | | | |
| 02/19/21 | Carlson, Clifford W. | 0.20 | 220.00 | 025 | 61195851 |
| | MULTIPLE EMAILS REGARDING ARENA SETTLEMENT. | | | | |
| 02/19/21 | Marzocca, Anthony P. | 3.70 | 3,644.50 | 025 | 61247837 |
| | PREPARE ARENA RULE 9019 MOTION. | | | | |
| 02/20/21 | Carlson, Clifford W. | 3.10 | 3,410.00 | 025 | 61195849 |
| | REVIEW MOTION TO APPROVE SETTLEMENT WITH ARENA. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/21/21 | Carlson, Clifford W. | 1.20 | 1,320.00 | 025 | 61207537 |
| | REVIEW AND REVISE ARENA SETTLEMENT PAPERS. | | | | |
| 02/22/21 | Carlson, Clifford W. | 0.40 | 440.00 | 025 | 61207606 |
| | MULTIPLE EMAILS REGARDING ARENA SETTLEMENT PAPERS. | | | | |
| 02/22/21 | Whitelaw, Alexander | 0.30 | 231.00 | 025 | 61208484 |
| | REVIEW 9019 MOTION AND DECLARATION FOR ARENA SETTLEMENT. | | | | |
| 02/22/21 | Marzocca, Anthony P. | 4.80 | 4,728.00 | 025 | 61247802 |
| | UPDATE ARENA RULE 9019 MOTION AND DECLARATION (3.9); CALL WITH C. CARLSON RE: SAME (0.2); CORRESPONDENCE RE: SAME (0.3); CALL WITH C. CARLSON RE: UPDATES TO SAME (0.4). | | | | |
| 02/24/21 | Carlson, Clifford W. | 0.30 | 330.00 | 025 | 61227021 |
| | EMAILS REGARDING ARENA SETTLEMENT AGREEMENT. | | | | |
| 02/25/21 | Carlson, Clifford W. | 0.20 | 220.00 | 025 | 61259300 |
| | EMAILS WITH THE COMPANY REGARDING MOTION TO SETTLE ARENA LAWSUIT. | | | | |
| 02/25/21 | Marzocca, Anthony P. | 2.20 | 2,167.00 | 025 | 61247743 |
| | UPDATE ARENA 9019 MOTION (1.9); CORRESPONDENCE RE: SAME (0.3). | | | | |
| 02/28/21 | Marzocca, Anthony P. | 0.70 | 689.50 | 025 | 61248036 |
| | UPDATE ARENA RULE 2019 MOTION AND DECLARATION (0.5); CORRESPODENCE RE: SAME (0.2). | | | | |
| **SUBTOTAL TASK 025 - Royalty/JIB Matters:** | | **144.70** | **$145,045.00** | | |
| 02/01/21 | Perez, Alfredo R. | 0.90 | 1,435.50 | 026 | 61670592 |
| | CONFERENCE CALL WITH ADVISORS REGARDING UCC PROPOSAL (.7); REVIEW CREDIT AGREEMENT AND COMMUNICATIONS WITH K. LANGLEY REGARDING JAZZ ACCOUNT (.2). | | | | |
| 02/01/21 | Moore, Rodney L. | 2.60 | 3,887.00 | 026 | 61054616 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW PSA SCHEDULES AND PLAN OF MERGER (1.2); REVIEW WORKING CAPITAL ALLOCATIONS (.4); TELEPHONE CONFERENCE CALL REGARDING DEBT DOCUMENTS (.5); TELEPHONE CONFERENCE CALL WITH DPW (0.5). | | | | |
| 02/01/21 | Rahman, Faiza N. | 0.40 | 510.00 | 026 | 61064773 |
| | DPW-WEIL COORDINATION CALL. | | | | |
| 02/01/21 | Peca, Samuel C. | 2.80 | 3,430.00 | 026 | 61051907 |
| | CALL WITH CLIENT REGARDING BCA (0.7); REVIEW REVISED SCHEDULES AND OPEN ITEMS RE: SAME (0.6); CALL WITH WEIL TEAM REGARDING SCHEDULES (0.3); REVIEW AND REVISE PSA EXHIBITS (0.5); REVIEW EMAIL REGARDING OPEN QUESTIONS/WORKSTREAMS (0.3); STATUS CALL WITH DPW (0.4). | | | | |
| 02/01/21 | Margolis, Steven M. | 0.40 | 490.00 | 026 | 61052529 |
| | DPW CALL. | | | | |
| 02/01/21 | Delaney, Scott Michael | 2.60 | 2,990.00 | 026 | 61097278 |
| | REVIEW AND RESEARCH EXHIBITS AND DISCLOSURE SCHEDULES (1.5); CONFERENCE WITH S. PECA AND R. MARTIN RE: SAME (0.3); REVIEW AND REVISE CONVEYANCE DOCUMENTS (0.4); DPW COORDINATION CALL (0.4). | | | | |
| 02/01/21 | Conley, Brendan C. | 0.30 | 330.00 | 026 | 61061299 |
| | PARTICIPATE ON STATUS CALL WITH ADVISORS. | | | | |
| 02/01/21 | Bonhamgregory, Veronica Gayle | 1.10 | 1,144.00 | 026 | 61130535 |
| | CALL WITH COMPANY RE: FIRST LIEN TERM SHEET AND BACKSTOP COMMITMENT LETTER (.7) COORDINATION CALL WITH DAVIS POLK (.4). | | | | |
| 02/01/21 | Hufendick, Jason | 0.40 | 394.00 | 026 | 61094662 |
| | ATTEND CALL WITH COUNSEL TO FLTL AND DIP LENDERS RE: OPEN ITEMS. | | | | |
| 02/01/21 | Carlson, Clifford W. | 0.30 | 330.00 | 026 | 61346175 |
| | PARTICIPATE ON COORDINATION CALL WITH LENDERS' ADVISORS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/01/21 | George, Jason | 0.40 | 308.00 | 026 | 61070077 |
| | CALL WITH DPW AND FLTL ADVISORS RE: PLAN WORKSTREAMS. | | | | |
| 02/01/21 | Bailey, Edgar Scott | 0.30 | 312.00 | 026 | 61089868 |
| | TELEPHONE CALL WITH DPW, HL, ALIX PARTNERS AND WEIL TEAM RE: FWE BANKRUPTCY. | | | | |
| 02/01/21 | Hosch, Patrick B. | 0.50 | 315.00 | 026 | 61051396 |
| | ATTEND EXHIBITS AND DISCLOSURE SCHEDULES CALL. | | | | |
| 02/01/21 | Wheeler, Emma | 6.30 | 3,969.00 | 026 | 61083749 |
| | CONDUCT RESEARCH RE: CREDIT BID PSA (5.9); ATTEND COORDINATION CALL WITH DPW (0.4). | | | | |
| 02/01/21 | Choi, Erin Marie | 0.20 | 220.00 | 026 | 61056253 |
| | DPW COORDINATION CALL. | | | | |
| 02/01/21 | Hong, Jeesun | 0.40 | 394.00 | 026 | 61670647 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 02/01/21 | Tahiliani, Radhika | 0.40 | 394.00 | 026 | 61055548 |
| | ATTEND FIELDWOOD COORDINATION CALL. | | | | |
| 02/01/21 | Marzocca, Anthony P. | 0.50 | 492.50 | 026 | 61247901 |
| | CALL WITH WEIL AND DPW RE: CASE STATUS. | | | | |
| 02/02/21 | Moore, Rodney L. | 2.50 | 3,737.50 | 026 | 61065635 |
| | REVIEW WORKING CAPITAL ANALYSIS (.4); REVIEW PSA AND DISCLOSURE STATEMENT/PLAN COMMENTS AND ANALYSIS REGARDING COORDINATION WITH PLAN OF MERGER (1.8); REVIEW CLAIMS ANALYSIS (.3). | | | | |
| 02/02/21 | Peca, Samuel C. | 0.90 | 1,102.50 | 026 | 61065825 |
| | PARTICIPATE ON UPDATE CALL (0.6); REVIEW SCHEDULES (0.3). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/02/21 | Margolis, Steven M. | 0.30 | 367.50 | 026 | 61064003 |
| | REVIEW PURCHASE AGREEMENT. | | | | |
| 02/02/21 | Delaney, Scott Michael | 1.80 | 2,070.00 | 026 | 61097561 |
| | REVIEW AND UPDATE DISCLOSURE SCHEDULES (0.9); CONFERENCE WITH R. MARTIN AND S. BAILEY RE: OPEN TRANSACTION MATTERS (0.8); CORRESPOND WITH FIELDWOOD TEAM RE: CONVEYANCE DOCUMENTS (0.1). | | | | |
| 02/02/21 | Conley, Brendan C. | 0.40 | 440.00 | 026 | 61346859 |
| | FOLLOW UP AND CORRESPOND RE: ISSUES LIST ON 1L TERM SHEET (.3); DISCUSS STATUS WITH C. MARCUS (.1). | | | | |
| 02/02/21 | Carlson, Clifford W. | 0.90 | 990.00 | 026 | 61071433 |
| | PARTICIPATE ON COORDINATION CALL WITH ADVISORS. | | | | |
| 02/02/21 | Wheeler, Emma | 7.80 | 4,914.00 | 026 | 61083863 |
| | RESEARCH RE: CREDIT BID PSA. | | | | |
| 02/02/21 | Choi, Erin Marie | 0.50 | 550.00 | 026 | 61671953 |
| | ATTEND ADVISORS CALL REGARDING SURETY ISSUES. | | | | |
| 02/03/21 | Perez, Alfredo R. | 0.80 | 1,276.00 | 026 | 61672467 |
| | PARTICIPATE ON WEEKLY CALL WITH FLTL ADVISORS. | | | | |
| 02/03/21 | Moore, Rodney L. | 2.40 | 3,588.00 | 026 | 61084167 |
| | ADVISORS TELEPHONE CONFERENCE CALL (0.6); REVIEW PSA/WORKING CAPITAL MATTERS (1.8). | | | | |
| 02/03/21 | Rahman, Faiza N. | 0.30 | 382.50 | 026 | 61672470 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 02/03/21 | Liou, Jessica | 0.40 | 530.00 | 026 | 61079596 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH DPW AND R/I RE: NEXT STEPS. | | | | |
| 02/03/21 | Peca, Samuel C. | 1.50 | 1,837.50 | 026 | 61087510 |
| | REVIEW WORKING CAPITAL ANALYSIS (0.5); REVIEW DISCLOSURE SCHEDULES AND EXHIBITS AND OPEN QUESTIONS REGARDING SAME (1.0). | | | | |
| 02/03/21 | Delaney, Scott Michael | 2.90 | 3,335.00 | 026 | 61097543 |
| | REVIEW WORKING CAPITAL MATERIALS AND CORRESPOND WITH S. PECA AND A. GREENE RE: SAME (1.6); REVIEW AND CORRESPONDENCE RE: DISCLOSURE SCHEDULES (0.9); PARTICIPATE ON WEEKLY ADVISORS CALL (0.4). | | | | |
| 02/03/21 | Bonhamgregory, Veronica Gayle | 0.40 | 416.00 | 026 | 61077278 |
| | PARTICIPATE ON WEEKLY ADVISORS CALL. | | | | |
| 02/03/21 | Abraham, Melissa S. | 0.40 | 430.00 | 026 | 61075217 |
| | PARTICIPATE ON WEEKLY ADVISORS CALL. | | | | |
| 02/03/21 | Carlson, Clifford W. | 0.40 | 440.00 | 026 | 61672592 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 02/03/21 | Vinson, Elizabeth Blaine | 0.40 | 358.00 | 026 | 61073858 |
| | PREPARE FOR AND PARTICIPATE ON WEEKLY ADVISORS CALL WITH WEIL TEAM. | | | | |
| 02/03/21 | George, Jason | 0.30 | 231.00 | 026 | 61089446 |
| | CALL WITH DPW AND FLTL ADVISORS RE: PLAN WORKSTREAMS. | | | | |
| 02/03/21 | Bailey, Edgar Scott | 0.30 | 312.00 | 026 | 61089855 |
| | TELEPHONE CALL WITH ADVISORS RE: FWE BANKRUPTCY. | | | | |
| 02/03/21 | Wheeler, Emma | 4.10 | 2,583.00 | 026 | 61083777 |
| | CONDUCT RESEARCH RE: CREDIT BID PSA (3.8); ATTEND WEEKLY ADVISORS CALL (0.3). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/03/21 | Choi, Erin Marie | 0.50 | 550.00 | 026 | 61345982 |
| | WEEKLY ADVISORS CALL. | | | | |
| 02/03/21 | Hong, Jeesun | 0.40 | 394.00 | 026 | 61076281 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 02/03/21 | Tahiliani, Radhika | 0.40 | 394.00 | 026 | 61076150 |
| | ATTEND WEEKLY ADVISORS CALL. | | | | |
| 02/03/21 | Greene, Anthony L. | 1.40 | 1,456.00 | 026 | 61670674 |
| | CALL WITH J. LIOU AND C. CARLSON REGARDING PSA ISSUES (.9); PARTICIPATE ON WEEKLY ADVISORS CALL (0.5). | | | | |
| 02/04/21 | Liou, Jessica | 0.70 | 927.50 | 026 | 61083688 |
| | CONFER WITH T. LAMME, DPW AND WEIL TEAMS RE: CREDIT BID PURCHASER STRUCTURE (.2); CONFER WITH M. DANE, T. LAMME, A. PEREZ, C. CARLSON RE: FLTL LENDER INTRACREDITOR ISSUES (.5). | | | | |
| 02/04/21 | Peca, Samuel C. | 1.30 | 1,592.50 | 026 | 61087500 |
| | REVIEW EMAIL (0.3); CALL REGARDING FLTL LENDER MATERIALS (PARTIAL ATTENDANCE) (1.0). | | | | |
| 02/04/21 | Delaney, Scott Michael | 3.70 | 4,255.00 | 026 | 61097510 |
| | REVIEW REVISED DRAFT OF BACKSTOP COMMITMENT LETTER AND CORRESPOND WITH R. MOORE AND S. PECA RE: SAME (0.7); REVIEW AND CORRESPONDENCE RE: WORKING CAPITAL (0.3); REVIEW REVISIONS TO DISCLOSURE SCHEDULES AND CORRESPONDENCE RE: SAME (0.8); CORRESPOND WITH FIELDWOOD TEAM RE: LITIGATION DISCLOSURES (0.4); REVIEW PRESENTATIONS RE: CLAIMS AND OBJECTIONS (0.3); CONFERENCE WITH DPW TEAM AND ADVISORS RE: TRANSACTION STRUCTURE (0.2); CONFERENCE RE: FLTL LENDER MATERIALS (1.0). | | | | |
| 02/04/21 | Carlson, Clifford W. | 0.50 | 550.00 | 026 | 61101287 |
| | PARTICIPATE ON COORDINATION CALL WITH ADVISORS. | | | | |
| 02/04/21 | George, Jason | 0.20 | 154.00 | 026 | 61116285 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH J. CHIANG RE: SECURED LENDER PROFESSIONAL FEES. | | | | |
| 02/04/21 | Wheeler, Emma | 0.40 | 252.00 | 026 | 61083571 |
| | CONDUCT RESEARCH RE: CREDIT BID PSA. | | | | |
| 02/04/21 | Hong, Jeesun | 0.40 | 394.00 | 026 | 61670684 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 02/04/21 | Greene, Anthony L. | 0.30 | 312.00 | 026 | 61670795 |
| | CALL WITH DPW REGARDING STATUS OF CREDIT BID PURCHASER. | | | | |
| 02/05/21 | Moore, Rodney L. | 1.80 | 2,691.00 | 026 | 61670801 |
| | REVIEW PSA COMMENTS AND ISSUES. | | | | |
| 02/05/21 | Liou, Jessica | 1.00 | 1,325.00 | 026 | 61102162 |
| | PREPARE FOR DPW CALL (.2); CONFER WITH DPW, R/I, HL, ALIX PARTNERS, AND WEIL RE: NEXT STEPS, TIMING, AND STRATEGY (.8). | | | | |
| 02/05/21 | Peca, Samuel C. | 1.10 | 1,347.50 | 026 | 61090311 |
| | PARTICIPATE ON DPW COORDINATION CALL (0.7); REVIEW EMAIL REGARDING TOGGLE (0.2); REVIEW REVISIONS TO COMMITMENT LETTER (0.2). | | | | |
| 02/05/21 | Margolis, Steven M. | 0.90 | 1,102.50 | 026 | 61090833 |
| | REVIEW FWE ADVISORS WIP (0.2); PARTICIPATE ON FWE ADVISORS CALL (0.7). | | | | |
| 02/05/21 | Delaney, Scott Michael | 0.70 | 805.00 | 026 | 61097828 |
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 02/05/21 | Bonhamgregory, Veronica Gayle | 0.70 | 728.00 | 026 | 61130507 |
| | COORDINATION CALL WITH DAVIS POLK. | | | | |
| 02/05/21 | George, Jason | 1.10 | 847.00 | 026 | 61670396 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE DRAFT OF ADVISORS WIP LIST (0.3); CALL WITH J. HUFENDICK RE: SAME (0.1); CALL WITH DPW AND FLTL ADVISORS RE: PLAN WORKSTREAMS (0.7). | | | | |
| 02/05/21 | Wheeler, Emma | 1.00 | 630.00 | 026 | 61130913 |
| | ATTEND DPW COORDINATION CALL (0.6); CONDUCT RESEARCH RE: CREDIT BID PSA (0.4). | | | | |
| 02/05/21 | Hong, Jeesun | 0.70 | 689.50 | 026 | 61097665 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 02/05/21 | Tahiliani, Radhika | 0.70 | 689.50 | 026 | 61099277 |
| | ATTEND DPW COORDINATION CALL. | | | | |
| 02/05/21 | Marzocca, Anthony P. | 0.60 | 591.00 | 026 | 61247742 |
| | CALL WITH WEIL AND DPW RE: CASE STATUS (PARTIAL). | | | | |
| 02/06/21 | Peca, Samuel C. | 0.10 | 122.50 | 026 | 61090240 |
| | REVIEW CREDIT BID NEWCO STRUCTURE CHARTS. | | | | |
| 02/07/21 | Perez, Alfredo R. | 0.30 | 478.50 | 026 | 61670962 |
| | VARIOUS COMMUNICATIONS WITH DAVIS POLK AND WEIL TEAM REGARDING BACKSTOP COMMITMENTS. | | | | |
| 02/08/21 | Moore, Rodney L. | 0.50 | 747.50 | 026 | 61347177 |
| | TELEPHONE CONFERENCE CALL WITH DPW. | | | | |
| 02/08/21 | Liou, Jessica | 0.50 | 662.50 | 026 | 61672897 |
| | CONFER WITH DPW, R/I RE: STATUS, UPDATES AND NEXT STEPS. | | | | |
| 02/08/21 | Peca, Samuel C. | 0.70 | 857.50 | 026 | 61670972 |
| | STATUS CALL WITH DPW. | | | | |
| 02/08/21 | Budovalcev-Nicholas, Daniel R. | 0.80 | 1,116.00 | 026 | 61120334 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON WEEKLY DPW COORDINATION CALL. | | | | |
| 02/08/21 | Margolis, Steven M. | 1.60 | 1,960.00 | 026 | 61108404 |
| | REVIEW MARKUP OF PURCHASE AGREEMENT (.4); COORDINATE ON PURCHASE AGREEMENT (.2); PARTICIPATE ON DPW COORDINATION CALL (1.0). | | | | |
| 02/08/21 | Delaney, Scott Michael | 0.40 | 460.00 | 026 | 61671356 |
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 02/08/21 | Bonhamgregory, Veronica Gayle | 0.80 | 832.00 | 026 | 61671359 |
| | COORDINATION CALL WITH DPW. | | | | |
| 02/08/21 | Abraham, Melissa S. | 0.70 | 752.50 | 026 | 61108327 |
| | DPW COORDINATION CALL. | | | | |
| 02/08/21 | Hufendick, Jason | 0.70 | 689.50 | 026 | 61103950 |
| | ATTEND COORDINATION CALL WITH COUNSEL TO FLTL AND DIP LENDERS. | | | | |
| 02/08/21 | Carlson, Clifford W. | 0.80 | 880.00 | 026 | 61524646 |
| | PARTICIPATE ON COORDINATION CALL WITH LENDERS' ADVISORS. | | | | |
| 02/08/21 | George, Jason | 1.30 | 1,001.00 | 026 | 61116918 |
| | EMAIL M. DANE AND T. LAMME RE: FLFO ADVISOR FEES (0.1); REVISE DRAFT OF ADVISORS WIP LIST (0.5); CALL WITH DPW TEAM AND ADVISORS RE: PLAN WORKSTREAMS (0.7). | | | | |
| 02/08/21 | Bailey, Edgar Scott | 0.70 | 728.00 | 026 | 61116362 |
| | TELEPHONE CALL WITH DPW AND WEIL TEAM RE: FWE BANKRUPTCY. | | | | |
| 02/08/21 | Wheeler, Emma | 4.30 | 2,709.00 | 026 | 61130924 |
| | CONDUCT RESEARCH RE: CREDIT BID PSA (3.6); ATTEND COORDINATION CALL WITH DPW (0.7). | | | | |
| 02/08/21 | Choi, Erin Marie | 0.50 | 550.00 | 026 | 61524812 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 02/08/21 | Hong, Jeesun | 0.30 | 295.50 | 026 | 61107491 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 02/08/21 | James, Hillarie | 0.80 | 716.00 | 026 | 61524826 |
| | TELEPHONE CONFERENCE WITH ADVISOR TEAMS REGARDING PLAN, DISCLOSURE STATEMENT AND EXHIBITS. | | | | |
| 02/08/21 | Marzocca, Anthony P. | 0.80 | 788.00 | 026 | 61247777 |
| | CALL WITH WEIL AND DPW RE: CASE STATUS. | | | | |
| 02/08/21 | Greene, Anthony L. | 0.30 | 312.00 | 026 | 61671385 |
| | CALL WITH DPW REGARDING STATUS OF OUTSTANDING FINANCING DOCUMENT. | | | | |
| 02/09/21 | Moore, Rodney L. | 5.30 | 7,923.50 | 026 | 61118451 |
| | MULTIPLE TELEPHONE CONFERENCE CALLS REGARDING CREDIT BID PSA (2.6); REVIEW HAK COMMENTS TO PSA (.7); REVIEW PSA AND RELATED SCHEDULE ISSUES (2.0). | | | | |
| 02/09/21 | Macke, Jonathan J. | 0.50 | 647.50 | 026 | 62038800 |
| | REVIEW CREDIT BID PSA. | | | | |
| 02/09/21 | Liou, Jessica | 2.50 | 3,312.50 | 026 | 61148670 |
| | CONFER WITH ALIX PARTNERS, HL AND DPW RE: STATUS, OPEN WORKSTREAMS AND NEXT STEPS (0.9); CONFER WITH WEIL TEAM AND DPW TEAM RE: CREDIT BID APA (1.0); CONFER WITH DPW RE: CREDIT BID APA (.6). | | | | |
| 02/09/21 | Peca, Samuel C. | 4.30 | 5,267.50 | 026 | 61117666 |
| | REVIEW DPW ISSUES LIST AND RELATED PSA TERMS (0.6); CALL WITH R. MOORE REGARDING SAME (0.2); CALL WITH DPW REGARDING SAME (1.1); FOLLOW UP CALL WITH DPW REGARDING SAME (0.7); CALL WITH WEIL TAX REGARDING PSA (0.4); REVIEW VARIOUS DILIGENCE REQUESTS AND SCHEDULING MATTERS (0.8); CALL WITH WEIL CORPORATE TEAM REGARDING SAME (0.3); REVIEW EMAIL (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/09/21 | Margolis, Steven M. | 2.60 | 3,185.00 | 026 | 61116423 |

REVIEW ISSUES LIST FROM H. WEIGEL (DPW) ON PURCHASE AGREEMENT (0.2); NEGOTIATIONS WITH DPW ON PURCHASE AGREEMENT AND PREPARE FOR SAME (1.3); REVIEW ISSUES ON EMPLOYEE LIABILITIES, SEVERANCE, CONSULTING AND RETENTION ISSUES (0.5); FOLLOW UP CALL WITH DPW (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/09/21 | Delaney, Scott Michael | 6.30 | 7,245.00 | 026 | 61118911 |

REVIEW AND REVISE DISCLOSURE SCHEDULES (3.0); CORRESPOND WITH WEIL SPECIALISTS RE: SAME (0.3); REVIEW CREDIT BID PSA ISSUES LIST (0.3); CONFERENCE WITH OPPOSING COUNSEL RE: PSA ISSUES LIST (1.1); REVIEW REVISIONS TO CREDIT BID PSA FROM APACHE (0.4); CONFERENCE WITH S. PECA AND S. BAILEY RE: SCHEDULES AND DILIGENCE MATTERS (0.3); FOLLOWING UP CONFERENCE WITH OPPOSING COUNSEL RE: PSA ISSUES LIST (0.7); CORRESPOND WITH CLIENT RE: EMPLOYEE BENEFITS, LITIGATION MATTERS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/09/21 | Hufendick, Jason | 1.80 | 1,773.00 | 026 | 61143726 |

ATTEND CALLS RE: NEGOTIATION OF CREDIT BID PSA WITH COUNSEL TO FLTL AND DIP LENDERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/09/21 | Carlson, Clifford W. | 1.00 | 1,100.00 | 026 | 61126839 |

PARTICIPATE ON ADVISORS CALL REGARDING CREDIT BID ASSET PURCHASE AGREEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/09/21 | Bailey, Edgar Scott | 2.70 | 2,808.00 | 026 | 61116556 |

TELEPHONE CALL WITH WEIL TEAM RE: PSA/SCHEDULES (0.2); EMAIL COMMUNICATIONS WITH COMPANY AND WEIL TEAM RE: PSA/SCHEDULES (0.4). RESEARCH AND REVIEW PREVIOUS BANKRUPTCY TRANSACTIONS RE: DPW CALL/OBLIGATIONS OF SELLER AND BUYER (0.3); TELEPHONE CALLS WITH DPW AND WEIL TEAM RE: FWE BANKRUPTCY (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/09/21 | Wheeler, Emma | 3.80 | 2,394.00 | 026 | 61130916 |

CONDUCT RESEARCH RE: CREDIT BID PSA (3.1); ATTEND CALL WITH DPW ON CREDIT BID PSA TERMS (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/09/21 | Hong, Jeesun | 1.60 | 1,576.00 | 026 | 61117064 |

PARTICIPATE ON PSA CALL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/09/21 | Tahiliani, Radhika | 2.10 | 2,068.50 | 026 | 61127191 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND CALL TO DISCUSS PSA (1.0); ATTEND COORDINATION CALL (0.4); REVISE DISCLOSURE SCHEDULE AND CORRESPOND WITH WEIL INTERNAL RE: SAME (0.7). | | | | |
| 02/09/21 | Greene, Anthony L. | 0.90 | 936.00 | 026 | 61531625 |
| | CALL REGARDING CREDIT BID PSA (.6); REVIEW COMMENTS TO PSA FROM HUNTON (.3). | | | | |
| 02/09/21 | Tippett, Matthew | 7.50 | 8,062.50 | 026 | 61118483 |
| | TELEPHONE CONFERENCES AND COMMUNICATIONS WITH CLIENT, WORKING GROUP AND OPPOSING COUNSEL RE: TAX ISSUES IN CREDIT BID PSA. | | | | |
| 02/09/21 | Sierra, Tristan M. | 0.80 | 616.00 | 026 | 61531629 |
| | ATTEND CREDIT BID PSA CALL. | | | | |
| 02/10/21 | Goldring, Stuart J. | 0.40 | 718.00 | 026 | 61129692 |
| | PERIODIC ADVISOR WORK IN PROCESS CALL WITH WEIL AND DAVIS POLK. | | | | |
| 02/10/21 | Perez, Alfredo R. | 1.20 | 1,914.00 | 026 | 61129702 |
| | CONFERENCE CALL WITH FLTL ADVISORS (.6); VARIOUS COMMUNICATIONS WITH M. BARR AND DPW (.2); TELEPHONE CONFERENCE WITH D. SCHAIBLE REGARDING PREDECESSORS (.4). | | | | |
| 02/10/21 | Moore, Rodney L. | 2.30 | 3,438.50 | 026 | 61135584 |
| | CONFERENCE CALL WITH DPW (.6); REVIEW DISCLOSURE STATEMENT AND PSA ISSUES (1.7). | | | | |
| 02/10/21 | Rahman, Faiza N. | 0.30 | 382.50 | 026 | 61672919 |
| | PARTICIPATE ON WEEKLY ADVISORS CALL. | | | | |
| 02/10/21 | Barr, Matthew S. | 0.40 | 718.00 | 026 | 61673054 |
| | CALL WITH DPW REGARDING OPEN ISSUES. | | | | |
| 02/10/21 | Margolis, Steven M. | 0.60 | 735.00 | 026 | 61126590 |
| | PARTICIPATE ON WEEKLY ADVISOR'S CALL AND PREPARE FOR SAME. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/10/21 | Delaney, Scott Michael | 4.80 | 5,520.00 | 026 | 61144185 |
| | PERFORM DUE DILIGENCE AND REVIEW AND REVISE DISCLOSURE SCHEDULES (3.9); CORRESPOND WITH BUYER'S COUNSEL RE: PREFERENTIAL RIGHTS (0.2); CORRESPOND WITH J. SMITH RE: SAME (0.3); FLTL CONFERENCE (0.4). | | | | |
| 02/10/21 | Bonhamgregory, Veronica Gayle | 0.40 | 416.00 | 026 | 61130433 |
| | PARTICIPATE ON WEEKLY ADVISORS CALL. | | | | |
| 02/10/21 | Abraham, Melissa S. | 0.40 | 430.00 | 026 | 61536064 |
| | PARTICIPATE ON WEEKLY ADVISORS CALL. | | | | |
| 02/10/21 | Carlson, Clifford W. | 0.70 | 770.00 | 026 | 61536067 |
| | EMAIL UPDATE TO CLIENT REGARDING CALL WITH LENDERS' ADVISORS (0.2); PARTICIPATE ON ADVISORS CALL (0.5). | | | | |
| 02/10/21 | George, Jason | 0.80 | 616.00 | 026 | 61139669 |
| | CALL WITH DPW RE: PLAN WORKSTREAMS (0.4); REVISE DRAFT OF ADVISORS WIP LIST (0.4). | | | | |
| 02/10/21 | Bailey, Edgar Scott | 0.70 | 728.00 | 026 | 61120884 |
| | TELEPHONE CALL WITH ADVISORS AND WEIL TEAM RE: FWE BANKRUPTCY (0.4); EMAIL COMMUNICATIONS WITH COMPANY AND WEIL TEAM RE: PSA SCHEDULES (0.3). | | | | |
| 02/10/21 | Wheeler, Emma | 3.90 | 2,457.00 | 026 | 61130943 |
| | CONDUCT RESEARCH RE: CREDIT BID PSA (3.5); ATTEND WEEKLY ADVISORS CALL (0.4). | | | | |
| 02/10/21 | Choi, Erin Marie | 0.50 | 550.00 | 026 | 61536251 |
| | PARTICIPATE ON WEEKLY ADVISORS CALL. | | | | |
| 02/10/21 | Hong, Jeesun | 0.40 | 394.00 | 026 | 61127575 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 02/10/21 | Greene, Anthony L. | 0.30 | 312.00 | 026 | 61536257 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH DPW/ADVISORS CALL. | | | | |
| 02/10/21 | Tippett, Matthew | 0.50 | 537.50 | 026 | 61130595 |
| | TELEPHONE CONFERENCE WITH WORKING GROUP AND ADVISORS. | | | | |
| 02/11/21 | Perez, Alfredo R. | 0.50 | 797.50 | 026 | 61671491 |
| | CONFERENCE CALL WITH ADVISORS REGARDING UCC COUNTER. | | | | |
| 02/11/21 | Moore, Rodney L. | 4.10 | 6,129.50 | 026 | 61135634 |
| | MULTIPLE CALLS REGARDING PSA MATTERS (1.2); REVIEW HAK COMMENTS TO PSA (.6); REVIEW PSA ISSUES AND REVIEW REVISED PSA (2.3). | | | | |
| 02/11/21 | Peca, Samuel C. | 1.30 | 1,592.50 | 026 | 61133765 |
| | REVIEW VARIOUS SCHEDULING MATTERS AND EMAIL (0.5); REVIEW REVISED PSA FROM HAK (0.6); REVIEW REVISED PSA FROM DPW (0.2). | | | | |
| 02/11/21 | Delaney, Scott Michael | 2.00 | 2,300.00 | 026 | 61144330 |
| | CONFERENCE WITH R. SERGESKETTER AND P. EILAND RE: LITIGATION MATTERS TO BE DISCLOSED IN THE CREDIT BID PSA (0.5); UPDATE DISCLOSURE SCHEDULES (1.5). | | | | |
| 02/11/21 | Carlson, Clifford W. | 0.70 | 770.00 | 026 | 61546774 |
| | PARTICIPATE ON CALL REGARDING UCC PROPOSAL AND CLAIMS ANALYSIS. | | | | |
| 02/11/21 | Bailey, Edgar Scott | 0.70 | 728.00 | 026 | 61135648 |
| | TELEPHONE CALL WITH COMPANY AND WEIL TEAM RE: LITIGATION/SCHEDULES TO PSA (0.5); EMAIL COMMUNICATIONS WITH WEIL TEAM RE: SCHEDULES TO PSA (0.2). | | | | |
| 02/11/21 | Wheeler, Emma | 2.20 | 1,386.00 | 026 | 61144843 |
| | CONDUCT RESEARCH RE: CREDIT BID PSA. | | | | |
| 02/12/21 | Moore, Rodney L. | 4.90 | 7,325.50 | 026 | 61151708 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE CALL WITH DPW (.7); REVIEW REVISED PSA AND REVIEW ISSUES REGARDING SAME (4.2). | | | | |
| 02/12/21 | Rahman, Faiza N.<br>COORDINATION CALL WITH DPW. | 0.30 | 382.50 | 026 | 61671494 |
| 02/12/21 | Liou, Jessica<br>CONFER WITH DPW RE: STATUS, WORKSTREAMS, NEXT STEPS. | 0.50 | 662.50 | 026 | 61152159 |
| 02/12/21 | Peca, Samuel C.<br>REVIEW LITIGATION SCHEDULE (0.2); CALL WITH DPW (0.3); REVIEW SCHEDULES (0.4); REVIEW REVISED PSA FROM DPW (2.7). | 3.60 | 4,410.00 | 026 | 61152356 |
| 02/12/21 | Margolis, Steven M.<br>REVIEW BUYER MARKUP OF PURCHASE AGREEMENT AND CONF. AND CORRESPOND WITH R. TAHILIANI ON SAME (0.7); PREPARE AND REVISE ISSUES LIST AND MARKUP (0.7); REVIEW COMMENTS FROM DPW ON EMPLOYEE PLAN SCHEDULE (0.2);CONF. AND CORRESPOND WITH R. TAHILIANI ON SAME AND REVISIONS TO SAME (0.3). | 1.90 | 2,327.50 | 026 | 61141853 |
| 02/12/21 | Delaney, Scott Michael<br>REVIEW DRAFT OF CREDIT BID PSA AND PREPARE ISSUES LIST RE: SAME (3.5); REVIEW AND REVISE DISCLOSURE SCHEDULES (1.1); CORRESPOND WITH WEIL TEAM RE: EMPLOYEE BENEFITS MATTERS (0.3); DPW COORDINATION CALL (0.4); REVIEW REVISED DRAFT OF PLAN (0.3). | 5.60 | 6,440.00 | 026 | 61144222 |
| 02/12/21 | Conley, Brendan C.<br>PLAN FOR AND PARTICIPATE ON ADVISOR CALL. | 0.40 | 440.00 | 026 | 61138026 |
| 02/12/21 | Abraham, Melissa S.<br>DPW COORDINATION CALL. | 0.30 | 322.50 | 026 | 61546984 |
| 02/12/21 | Hufendick, Jason<br>ATTEND COORDINATION CALL WITH COUNSEL TO FLTL AND DIP LENDERS. | 0.40 | 394.00 | 026 | 61143751 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/12/21 | Carlson, Clifford W. | 0.40 | 440.00 | 026 | 61673409 |
| | PARTICIPATE ON COORDINATION CALL WITH ADVISORS. | | | | |
| 02/12/21 | George, Jason | 0.30 | 231.00 | 026 | 61139714 |
| | CALL WITH DPW AND ADVISORS TO DISCUSS PLAN WORKSTREAMS. | | | | |
| 02/12/21 | Wheeler, Emma | 4.50 | 2,835.00 | 026 | 61144923 |
| | CONDUCT RESEARCH RE: CREDIT BID PSA (4.2); ATTEND COORDINATION CALL WITH DPW (0.3). | | | | |
| 02/12/21 | Choi, Erin Marie | 0.50 | 550.00 | 026 | 61673621 |
| | DPW CALL. | | | | |
| 02/12/21 | Hong, Jeesun | 0.30 | 295.50 | 026 | 61150096 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 02/12/21 | Tahiliani, Radhika | 2.90 | 2,856.50 | 026 | 61151192 |
| | DISCUSS ISSUES LIST WITH S. MARGOLIS (0.7), DRAFT ISSUES LIST (1.0), SEND TO S. MARGOLIS FOR REVIEW (0.1), REVISE ISSUES LIST (0.2) AND SEND TO WEIL CORPORATE FOR REVIEW (0.1), DISCUSS EMPLOYEE BENEFITS SCHEDULE WITH S. MARGOLIS (0.2), REVISE SCHEDULE AND SEND TO CORPORATE (0.6). | | | | |
| 02/12/21 | Greene, Anthony L. | 2.00 | 2,080.00 | 026 | 61546943 |
| | REVIEW REVISED CREDIT BID PSA (1.2); REVISE CREDIT BID PSA PER S. PECA EMAIL (.8). | | | | |
| 02/13/21 | Peca, Samuel C. | 4.10 | 5,022.50 | 026 | 61152330 |
| | REVIEW REVISED DPW DRAFT OF PSA AND REVIEW ISSUES LIST REGARDING SAME (3.8); REVIEW BACKSTOP AGREEMENT EDITS (0.3). | | | | |
| 02/13/21 | Delaney, Scott Michael | 2.20 | 2,530.00 | 026 | 61144247 |
| | CONTINUE REVIEW OF REVISED CREDIT BID PSA (0.5); REVIEW AND REVISE ISSUES LIST RE: SAME (0.9); REVIEW BACKSTOP COMMITMENT LETTER AND CORRESPONDENCE RE: SAME (0.4); CORRESPOND WITH L. GONZALEZ RE: IP MATTERS (0.2); CORRESPOND WITH WEIL SPECIALISTS RE: CREDIT BID PSA (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/13/21 | Gonzalez, Luis | 1.30 | 1,430.00 | 026 | 61150727 |
| | CORRESPOND WITH S. DELANEY REGARDING PSA (0.3); CORRESPOND WITH K. BALLACK REGARDING PSA (0.3); CORRESPOND WITH E. COTTER AND O. GREER REGARDING PSA (0.3); REVIEW PSA (0.4). | | | | |
| 02/13/21 | Cotter, Eliza | 1.40 | 1,456.00 | 026 | 61138839 |
| | REVIEW AND REVISE PRIVACY PROVISIONS OF DRAFT AGREEMENT. | | | | |
| 02/13/21 | Carlson, Clifford W. | 0.50 | 550.00 | 026 | 61152733 |
| | MULTIPLE EMAILS WITH DAVIS POLK REGARDING NDAS. | | | | |
| 02/13/21 | Wheeler, Emma | 1.00 | 630.00 | 026 | 61144877 |
| | CONDUCT RESEARCH RE: CREDIT BID PSA. | | | | |
| 02/13/21 | Tahiliani, Radhika | 0.70 | 689.50 | 026 | 61151140 |
| | REVIEW ISSUES LIST (0.5), CORRESPOND WITH WEIL CORPORATE RE: ISSUES LIST (0.2). | | | | |
| 02/14/21 | Perez, Alfredo R. | 0.20 | 319.00 | 026 | 61152229 |
| | CONFERENCE CALL WITH WEIL CORPORATE TEAM REGARDING CREDIT-BID APA. | | | | |
| 02/14/21 | Moore, Rodney L. | 2.50 | 3,737.50 | 026 | 61151742 |
| | REVIEW AND REVISE ISSUES LIST REGARDING PSA (2.2); TELEPHONE CONFERENCE CALL WITH WEIL TEAM REGARDING PLAN AND PSA MATTERS (.3). | | | | |
| 02/14/21 | Margolis, Steven M. | 1.10 | 1,347.50 | 026 | 61141582 |
| | REVIEW ISSUES ON SCHEDULES AND CORRESPOND WITH FWE AND WEIL ON SAME (0.6); REVIEW ISSUES LIST AND RELATED EMPLOYEE CONCERNS ON PURCHASE AGREEMENT AND CORRESPOND WITH WEIL TEAM ON SAME (0.3); CORRESPONDENCE ON CREDIT FACILITY AND REVIEW SAME (0.2). | | | | |
| 02/14/21 | Delaney, Scott Michael | 0.40 | 460.00 | 026 | 61144194 |
| | REVIEW AND REVISE CREDIT BID PSA ISSUES LIST (0.2); REVIEW AND CORRESPONDENCE RE: EMPLOYEE BENEFIT SCHEDULE (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/14/21 | Gonzalez, Luis | 1.10 | 1,210.00 | 026 | 61150536 |
| | REVIEW AND REVISE PSA (0.7); DRAFT ISSUES LIST (0.3); CORRESPOND WITH K. BALLACK REGARDING SAME (0.1). | | | | |
| 02/14/21 | Greene, Anthony L. | 2.40 | 2,496.00 | 026 | 61545917 |
| | REVIEW REVISED PSA (1.5); PREPARE PSA ISSUES LIST PER EMAIL FROM S. PECA AND J. LIOU (.9). | | | | |
| 02/15/21 | Ballack, Karen N. | 0.40 | 598.00 | 026 | 61152374 |
| | REVIEW AND COMMENT ON INTELLECTUAL PROPERTY ISSUES LIST REGARDING OPPOSING COUNSEL'S REVISED DRAFT PURCHASE AND SALE AGREEMENT (.3); ATTEND TO E-MAIL CORRESPOND WITH L. GONZALEZ REGARDING SAME (.1). | | | | |
| 02/15/21 | Marcus, Courtney S. | 0.40 | 580.00 | 026 | 61262671 |
| | PARTICIPATE ON WEEKLY DPW COORDINATION CALL. | | | | |
| 02/15/21 | Moore, Rodney L. | 2.10 | 3,139.50 | 026 | 61151767 |
| | TELEPHONE CONFERENCE CALL WITH WEIL TEAM REGARDING PSA AND PLAN ISSUES (.5); REVIEW PSA ISSUES (1.2); REVIEW BACKSTOP COMMITMENT (.4). | | | | |
| 02/15/21 | Macke, Jonathan J. | 1.20 | 1,554.00 | 026 | 61156895 |
| | REVIEW CREDIT BID PSA RE: TAX ISSUES (.7); CONFERENCE WITH M. TIPPET (.5). | | | | |
| 02/15/21 | Liou, Jessica | 1.50 | 1,987.50 | 026 | 61160905 |
| | CONFER WITH S. PECA AND R. MOORE RE: CREDIT BID APA (.6); CONFER WITH DPW AND R/I RE: NEXT STEPS (.3); CONFER WITH N. TSIOURIS RE: NEXT STEPS (0.6). | | | | |
| 02/15/21 | Peca, Samuel C. | 2.60 | 3,185.00 | 026 | 61152120 |
| | REVIEW AND REVISE PSA ISSUES LIST (0.6); CALL TO DISCUSS SAME WITH WEIL CORPORATE (0.7); CALL TO DISCUSS SAME WITH WEIL RESTRUCTURING (0.6); STATUS CALL WITH DPW (0.2); REVIEW AND REVISE PSA (0.5). | | | | |
| 02/15/21 | Delaney, Scott Michael | 3.10 | 3,565.00 | 026 | 61148468 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH R. MOORE AND S. PECA RE: CREDIT BID PSA ISSUES LIST (0.7); CORRESPOND WITH WEIL SPECIALISTS RE: ISSUES LIST (0.3); CONFERENCE WITH WEIL TEAM RE: ISSUES LIST (0.6); REVIEW AND REVISE CREDIT BID PSA ISSUES LIST (1.1); DPW COORDINATION CALL (0.2); REVIEW REVISED DISCLOSURE SCHEDULES AND CORRESPONDENCE RE: EMPLOYEE BENEFITS MATTERS (0.2). | | | | |
| 02/15/21 | Conley, Brendan C. | 0.20 | 220.00 | 026 | 61671777 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 02/15/21 | Gonzalez, Luis | 0.30 | 330.00 | 026 | 61150480 |
| | CORRESPOND WITH K. BALLACK REGARDING ISSUES LIST (0.2); CORRESPOND WITH S. DELANEY REGARDING ISSUES LIST (0.1). | | | | |
| 02/15/21 | Bonhamgregory, Veronica Gayle | 0.30 | 312.00 | 026 | 61166246 |
| | COORDINATION CALL WITH DAVIS POLK. | | | | |
| 02/15/21 | Hufendick, Jason | 0.70 | 689.50 | 026 | 61156630 |
| | ATTEND FWE INTERNAL CALL RE: CREDIT BID PURCHASE AGREEMENT ISSUES. | | | | |
| 02/15/21 | George, Jason | 0.30 | 231.00 | 026 | 61165356 |
| | CALL WITH DPW AND FLTL ADVISORS TO DISCUSS PLAN WORKSTREAMS. | | | | |
| 02/15/21 | Bailey, Edgar Scott | 0.70 | 728.00 | 026 | 61156566 |
| | TELEPHONE CALL WITH WEIL TEAM RE: PSA (0.4); TELEPHONE CALL WITH DPW AND WEIL TEAM RE: BANKRUPTCY CASE (.3). | | | | |
| 02/15/21 | Wheeler, Emma | 2.10 | 1,323.00 | 026 | 61172131 |
| | CONDUCT RESEARCH RE: CREDIT BID PSA (1.9); ATTEND COORDINATION CALL WITH DPW (0.2). | | | | |
| 02/15/21 | Hong, Jeesun | 0.30 | 295.50 | 026 | 61545918 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 02/15/21 | Tahiliani, Radhika | 1.00 | 985.00 | 026 | 61150973 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE EMPLOYEE BENEFITS SCHEDULE (0.6); DISCUSSION THE SAME WITH S. MARGOLIS (0.2); SEND SCHEDULE AND FOLLOW UP QUESTIONS TO WEIL CORPORATE AND CLIENT (0.2). | | | | |
| 02/15/21 | Marzocca, Anthony P. | 0.30 | 295.50 | 026 | 61171679 |
| | CALL WITH DPW RE: CASE UPDATES. | | | | |
| 02/15/21 | Greene, Anthony L. | 0.50 | 520.00 | 026 | 61545920 |
| | INTERNAL CALL REGARDING PSA ISSUES. | | | | |
| 02/16/21 | Moore, Rodney L. | 5.80 | 8,671.00 | 026 | 61162781 |
| | REVIEW AND PROVIDE COMMENTS TO BACKSTOP COMMITMENT (.7); REVIEW AND PROVIDE COMMENTS TO PSA ISSUES LIST (.8); REVIEW REVISED PLAN (.5); TELEPHONE CONFERENCE CALL WITH WEIL TEAM REGARDING WIP AND PSA ISSUES (.5); REVIEW PSA ISSUES (2.7); REVIEW DOCUMENTS/ISSUES REGARDING JOA CLAIMS (.6). | | | | |
| 02/16/21 | Liou, Jessica | 1.20 | 1,590.00 | 026 | 61161365 |
| | REVIEW AND COMMENT ON OPEN ISSUES LIST FOR CREDIT BID APA (0.8); REVIEW AND COMMENT ON OPEN ISSUES LIST FOR CREDIT BID APA, EMAIL TO INDEPENDENT DIRECTORS RE: DRAFT LIQUIDATION ANALYSIS (0.4). | | | | |
| 02/16/21 | Peca, Samuel C. | 1.10 | 1,347.50 | 026 | 61185675 |
| | REVIEW QUESTION REGARDING LIEN ANALYSIS (0.6); REVIEW EMAILS REGARDING EMPLOYEE MATTERS (0.1); REVIEW RESTRUCTURING COMMENTS TO ISSUES LIST (0.2); REVIEW ISSUES LIST (0.2). | | | | |
| 02/16/21 | Delaney, Scott Michael | 1.50 | 1,725.00 | 026 | 61156700 |
| | REVIEW AND REVISE CREDIT BID PSA ISSUES LIST (0.9); CORRESPOND WITH R. MOORE AND S. PECA RE: SAME (0.3); CORRESPOND WITH T. LAMME RE: SAME (0.1); REVISE DISCLOSURE SCHEDULE RE: EMPLOYEE BENEFITS (0.2). | | | | |
| 02/16/21 | Gonzalez, Luis | 1.80 | 1,980.00 | 026 | 61163472 |
| | REVIEW AND REVISE PURCHASE AND SALE AGREEMENT (1.5); CORRESPOND WITH E. COTTER REGARDING SAME (0.1); REVIEW ISSUES LIST (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

<center>**ITEMIZED SERVICES - 45327.0007 - Chapter 11**</center>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/16/21 | Carlson, Clifford W. | 0.60 | 660.00 | 026 | 61673424 |
| | PARTICIPATE ON CALL WITH ADVISORS. | | | | |
| 02/16/21 | George, Jason | 0.10 | 77.00 | 026 | 61165332 |
| | CORRESPOND WITH M. DANE AND T. LAMME RE: PROFESSIONAL FEES. | | | | |
| 02/16/21 | Wheeler, Emma | 7.30 | 4,599.00 | 026 | 61172115 |
| | CONDUCT RESEARCH RE: CREDIT BID PSA (6.3); CORRESPONDENCE TO SCHEDULE CALL TO DISCUSS ANALYSIS (0.5); REVIEW RELATED PROOF OF CLAIMS (0.5). | | | | |
| 02/16/21 | Greene, Anthony L. | 1.90 | 1,976.00 | 026 | 61158526 |
| | REVISE PSA ISSUES LIST (.7); CALL WITH E. WHEELER REGARDING PSA ISSUES (1.2). | | | | |
| 02/17/21 | Perez, Alfredo R. | 0.90 | 1,435.50 | 026 | 61171537 |
| | PARTICIPATE ON ALL-HANDS CALL WITH MANAGEMENT AND THE ADVISORS (0.6); PARTICIPATE ON WEEKLY CALL WITH FLTL ADVISORS REGARDING STATUS (0.3). | | | | |
| 02/17/21 | Marcus, Courtney S. | 0.50 | 725.00 | 026 | 61546197 |
| | PARTICIPATE ON WEEKLY ADVISOR CALL. | | | | |
| 02/17/21 | Moore, Rodney L. | 2.80 | 4,186.00 | 026 | 61169946 |
| | TELEPHONE CONFERENCE CALL WITH DPW (.6); REVIEW PSA AND EXHIBIT/SCHEDULE MATTERS (1.5); REVIEW LIEN ANALYSIS REGARDING JOA (.7). | | | | |
| 02/17/21 | Liou, Jessica | 0.80 | 1,060.00 | 026 | 61171235 |
| | PREPARE FOR DPW CALL (.3); CONFER WITH DPW RE: OPEN ISSUES, STATUS AND WORKSTREAMS (.5). | | | | |
| 02/17/21 | Peca, Samuel C. | 3.10 | 3,797.50 | 026 | 61185638 |
| | REVIEW AND REVISE BACKSTOP AGREEMENT (0.4); PARTICIPATE ON ADVISORS CALL (0.4); DISCUSS LITIGATION MATTERS WITH RX TEAM (0.5); REVISE PURCHASE AGREEMENT (1.8). | | | | |
| 02/17/21 | Margolis, Steven M. | 0.60 | 735.00 | 026 | 61167432 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON WEEKLY ADVISORS CALL AND PREPARE FOR SAME. | | | | |
| 02/17/21 | Delaney, Scott Michael | 1.20 | 1,380.00 | 026 | 61546952 |
| | WEEKLY FLTL CALL (0.4); REVIEW AND REVISE CREDIT BID PSA (0.8). | | | | |
| 02/17/21 | Conley, Brendan C. | 2.20 | 2,420.00 | 026 | 61167395 |
| | REVIEW AND REVISE BACKSTOP COMMITMENT LETTER (1.2); REVIEW ISDA (.5); PLAN FOR AND PARTICIPATE ON STATUS CALL (.5). | | | | |
| 02/17/21 | Abraham, Melissa S. | 0.50 | 537.50 | 026 | 61168845 |
| | PARTICIPATE ON WEEKLY ADVISORS CALL. | | | | |
| 02/17/21 | Hufendick, Jason | 0.50 | 492.50 | 026 | 61185358 |
| | ATTEND UPDATE CALL WITH COUNSEL TO FLTL AND DIP LENDERS. | | | | |
| 02/17/21 | Carlson, Clifford W. | 0.50 | 550.00 | 026 | 61673430 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 02/17/21 | George, Jason | 1.20 | 924.00 | 026 | 61199137 |
| | REVISE DRAFT OF ADVISORS WIP LIST TO REFLECT UPDATES TO PLAN WORKSTREAMS (0.5); CALL WITH DPW AND FLTL ADVISORS TO DISCUSS PLAN WORKSTREAMS (.5); CORRESPOND WITH M. PERA AND J. LIOU RE: EXTENSION OF NDAS (.2). | | | | |
| 02/17/21 | Wheeler, Emma | 3.40 | 2,142.00 | 026 | 61172129 |
| | DRAFT RESEARCH MEMO RE: CREDIT BID PSA (1.1); CALL WITH ALIX PARTNERS TEAM, J. LIOU, C. CARLSON, AND A. GREENE RE: CREDIT BID ASSETS (1.0); CONDUCT RESEARCH RE: CREDIT BID PSA (0.9); ATTEND WEEKLY ADVISORS CALL (0.4). | | | | |
| 02/17/21 | Choi, Erin Marie | 0.50 | 550.00 | 026 | 61673438 |
| | PARTICIPATE ON WEEKLY ADVISORS' CALL. | | | | |
| 02/17/21 | Hong, Jeesun | 0.40 | 394.00 | 026 | 61546508 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 02/17/21 | Tahiliani, Radhika | 1.00 | 985.00 | 026 | 61168511 |
| | ATTEND FIELDWOOD WEEKLY ADVISOR'S CALL (.5); ATTEND FIELDWOOD ADVISORS CALL (.5). | | | | |
| 02/17/21 | Marzocca, Anthony P. | 0.50 | 492.50 | 026 | 61673443 |
| | CALL WITH ALL ADVISORS RE: CASE STATUS. | | | | |
| 02/17/21 | Greene, Anthony L. | 0.50 | 520.00 | 026 | 61547190 |
| | CALL WITH S. PECA REGARDING STATUS OF THE PSA. | | | | |
| 02/18/21 | Moore, Rodney L. | 4.20 | 6,279.00 | 026 | 61194069 |
| | CONFERENCE CALL WITH WEIL TEAM REGARDIMG PSA ISSUES LIST (.6); REVIEW AND PROVIDE COMMENTS ON PSA/REVIEW PSA ISSUES (2.8).  REVIEW WORKING CAPITAL CALCULATIONS AND ASSUMPTION ISSUES ON STRUCTURE (.8). | | | | |
| 02/18/21 | Liou, Jessica | 1.80 | 2,385.00 | 026 | 61177751 |
| | CALL RE: CREDIT BID APA (1.5); CONFER WITH DPW RE: RIGHTS OFFERING (.3). | | | | |
| 02/18/21 | Peca, Samuel C. | 7.90 | 9,677.50 | 026 | 61177389 |
| | REVISE PSA (6.2); CALL WITH FIELDWOOD TO DISCUSS PSA ISSUES LIST (1.7). | | | | |
| 02/18/21 | Margolis, Steven M. | 2.90 | 3,552.50 | 026 | 61176443 |
| | REVIEW PSA AND ISSUES LIST WITH R. TAHILIANI (0.4); CONFER WITH FWE AND WEIL TEAM ON PSA (1.7); CONFER WITH R. TAHILIANI ON CHANGES TO PURCHASE AGREEMENT (0.3) AND REVIEW AND REVISE SAME (0.5). | | | | |
| 02/18/21 | Delaney, Scott Michael | 4.70 | 5,405.00 | 026 | 61185553 |
| | CONFERENCE WITH FIELDWOOD TEAM RE: CREDIT BID PSA ISSUES LIST (1.7); REVIEW AND REVISE CREDIT BID PSA (2.0); REVIEW AND REVISE CONVEYANCE DOCUMENTS (0.5); CORRESPOND WITH CLIENT RE: DILIGENCE INQUIRIES (0.2); CORRESPOND WITH WEIL SPECIALISTS RE: CREDIT BID PSA (0.3). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

<p align="center"><strong>ITEMIZED SERVICES - 45327.0007 - Chapter 11</strong></p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/18/21 | Gonzalez, Luis | 1.00 | 1,100.00 | 026 | 61180268 |
| | CORRESPOND WITH S. DELANEY REGARDING PSA (0.1); REVIEW AND REVISE PSA (0.8); CORRESPOND WITH K. BALLACK REGARDING PSA (0.1). | | | | |
| 02/18/21 | Hufendick, Jason | 1.90 | 1,871.50 | 026 | 61185387 |
| | ATTEND CALL RE: CREDIT BID PURCHASE AGREEMENT OPEN ITEMS (1.1); CALL WITH COUNSEL TO FLTL AND DIP LENDERS RE: FINANCING UPDATE (.3); CALL RE: DISCLOSURE STATEMENT SCHEDULES (.5). | | | | |
| 02/18/21 | Carlson, Clifford W. | 1.90 | 2,090.00 | 026 | 61192660 |
| | PARTICIPATE ON CALL WITH COMPANY REGARDING CREDIT BID PSA (1.5); PARTICIPATE ON CALL WITH DAVIS POLK REGARDING RIGHTS OFFERING (0.4). | | | | |
| 02/18/21 | Bailey, Edgar Scott | 2.10 | 2,184.00 | 026 | 61179268 |
| | TELEPHONE CALL WITH COMPANY AND WEIL TEAM RE: PSA (1.6); REVIEW MAE PROVISIONS IN PSAS (0.3); EMAIL COMMUNICATIONS WITH WEIL TEAM RE: MAE PROVISIONS (0.2). | | | | |
| 02/18/21 | Wheeler, Emma | 2.50 | 1,575.00 | 026 | 61191130 |
| | ATTEND CREDIT BID PSA CALL WITH COMPANY (1.6); CALL WITH ALIX PARTNERS TEAM, J. LIOU, C. CARLSON, AND A. GREENE RE: PSA ASSETS (0.6); PREPARATION FOR CALL (0.3). | | | | |
| 02/18/21 | Choi, Erin Marie | 0.80 | 880.00 | 026 | 61547193 |
| | CREDIT BID PSA ISSUES LIST CALL. | | | | |
| 02/18/21 | Tahiliani, Radhika | 3.80 | 3,743.00 | 026 | 61177277 |
| | ATTEND CALL TO DISCUSS PSA ISSUES LIST (1.7); DISCUSS ISSUES LIST CALL AND MARKUP WITH S. MARGOLIS (0.7); REVISE PURCHASE AGREEMENT (1.3); SEND TO WEIL CORPORATE (0.1). | | | | |
| 02/18/21 | Greene, Anthony L. | 1.90 | 1,976.00 | 026 | 61189311 |
| | TEAM CALL REGARDING PSA ISSUES (.7); CALL WITH J. LIOU AND C. CARLSON REGARDING PSA ISSUES (.5); REVISE CREDIT BID PSA (.7). | | | | |
| 02/18/21 | Sierra, Tristan M. | 1.00 | 770.00 | 026 | 61546606 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND CREDIT BID PSA ISSUES LIST CALL. | | | | |
| 02/19/21 | Ballack, Karen N. | 2.20 | 3,289.00 | 026 | 61195268 |
| | REVIEW AND REVISE PURCHASE AGREEMENT AND CONFER WITH L. GONZALEZ REGARDING SAME. | | | | |
| 02/19/21 | Marcus, Courtney S. | 0.30 | 435.00 | 026 | 61364397 |
| | PARTICIPATE IN WEEKLY DPW COORDINATION CALL. | | | | |
| 02/19/21 | Moore, Rodney L. | 4.20 | 6,279.00 | 026 | 61194058 |
| | TELEPHONE CONFERENCE CALL WITH WEIL TEAM REGARDING RIGHTS OFFERING (1.0); TELEPHONE CONFERENCE CALL REGARDING WORKING CAPITAL CALCULATIONS (.5); TELEPHONE CONFERENCE CALL WITH DPW (.5); REVIEW PSA (2.2). | | | | |
| 02/19/21 | Liou, Jessica | 2.00 | 2,650.00 | 026 | 61192739 |
| | CONFER WITH A. GREENE RE: EQUITY RIGHTS OFFERING (.1); EMAILS WITH WEIL TEAM RE: EQUITY RIGHTS OFFERING (.1); CONFER WITH A. KRONMAN RE: ISDAS (.4); CONFER WITH DPW, HL, ALIX PARTNERS, R/I RE: NEXT STEPS AND OPEN ISSUES (.3); CONFER WITH R. MOORE, F. ADAMS, S. PECA RE: RIGHTS OFFERING ISSUES (1.1). | | | | |
| 02/19/21 | Peca, Samuel C. | 4.90 | 6,002.50 | 026 | 61185655 |
| | REVIEW AND REVISE BACKSTOP AGREEMENT MOTION AND ORDER (1.7); CALL REGARDING WORKING CAPITAL EXHIBITS (0.4); REVIEW EMPLOYEE MATTERS SCHEDULE (0.1); UPDATE CALL WITH DPW (0.2); REVIEW EMAIL (0.2); CALL WITH WEIL TEAM REGARDING EQUITY RIGHTS OFFERING (1.1); REVIEW PURCHASE AGREEMENT (0.3); REVIEW AND REVISE UPDATED MATERIAL ISSUES LIST (0.9). | | | | |
| 02/19/21 | Margolis, Steven M. | 0.40 | 490.00 | 026 | 61190764 |
| | FWE - DPW COORDINATION CALL (0.3) AND PREPARE FOR SAME (0.1). | | | | |
| 02/19/21 | Delaney, Scott Michael | 5.50 | 6,325.00 | 026 | 61185514 |
| | CONFERENCE WITH ADVISORS RE: PSA WORKING CAPITAL SCHEDULE (0.3); CORRESPOND WITH WEIL SPECIALISTS RE: CREDIT BID PSA (0.2); REVIEW AND REVISE CREDIT BID PSA (1.5); DPW COORDINATION CALL (0.2); REVIEW AND REVISE DISCLOSURE SCHEDULES AND PREPARE LIST OF OPEN DILIGENCE MATTERS (3.1); REVIEW PSA ISSUES LIST AND CORRESPONDENCE RE: SAME (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/19/21 | Conley, Brendan C. | 0.30 | 330.00 | 026 | 61671786 |
| | PLAN FOR AND PARTICIPATE ON ADVISOR CALL. | | | | |
| 02/19/21 | Gonzalez, Luis | 2.30 | 2,530.00 | 026 | 61192930 |
| | CORRESPOND AND CONFERENCE WITH K. BALLACK REGARDING PSA (1.2); CORRESPOND WITH S. DELANEY REGARDING PSA (0.4); REVIEW AND REVISE PSA (0.7). | | | | |
| 02/19/21 | Bonhamgregory, Veronica Gayle | 0.20 | 208.00 | 026 | 61256418 |
| | COORDINATION CALL WITH DAVIS POLK. | | | | |
| 02/19/21 | Abraham, Melissa S. | 0.30 | 322.50 | 026 | 61547276 |
| | DPW COORDINATION CALL. | | | | |
| 02/19/21 | Hufendick, Jason | 0.20 | 197.00 | 026 | 61185374 |
| | CALL WITH COUNSEL TO FLTL AND DIP LENDERS. | | | | |
| 02/19/21 | George, Jason | 0.50 | 385.00 | 026 | 61199115 |
| | CALL WITH DPW AND FLTL ADVISORS TO DISCUSS PLAN WORKSTREAMS (0.2); REVISE DRAFT OF WIP LIST FOR CALL WITH FLTL ADVISORS (0.3). | | | | |
| 02/19/21 | Wheeler, Emma | 0.20 | 126.00 | 026 | 61190782 |
| | ATTEND DPW COORDINATION CALL. | | | | |
| 02/19/21 | Choi, Erin Marie | 0.20 | 220.00 | 026 | 61555743 |
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 02/19/21 | Hong, Jeesun | 0.50 | 492.50 | 026 | 61192326 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 02/19/21 | Greene, Anthony L. | 1.00 | 1,040.00 | 026 | 61547428 |
| | CALL WITH DPW (0.5); CALL REGARDING PSA ISSUES (0.5). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/20/21 | Moore, Rodney L. | 1.20 | 1,794.00 | 026 | 61192585 |
| | REVIEW AND PROVIDE COMMENTS TO ISSUES LIST REGARDING PSA (.5); REVIEW PSA (.7). | | | | |
| 02/20/21 | Peca, Samuel C. | 0.30 | 367.50 | 026 | 61185631 |
| | UPDATE MATERIAL ISSUES LIST. | | | | |
| 02/20/21 | Margolis, Steven M. | 0.70 | 857.50 | 026 | 61191173 |
| | REVIEW PURCHASE AGREEMENT AND REVIEW AND REVISE NEW ISSUES LIST (0.5); CONF. AND CORRESPOND WITH S. PECA AND R. TAHILIANI ON SAME (0.2). | | | | |
| 02/20/21 | Delaney, Scott Michael | 0.50 | 575.00 | 026 | 61185156 |
| | REVIEW AND REVISE CREDIT BID PSA (0.3); REVIEW CREDIT BID PSA ISSUES LIST (0.2). | | | | |
| 02/21/21 | Moore, Rodney L. | 2.40 | 3,588.00 | 026 | 61192572 |
| | TELEPHONE CONFERENCE CALL WITH WEIL TEAM REGARDING PSA (1.0); REVIEW REVISED PSA (1.0); TELEPHONE CONFERENCE CALL WITH DPW REGARDING RIGHTS OFFERING (.4). | | | | |
| 02/21/21 | Rahman, Faiza N. | 0.80 | 1,020.00 | 026 | 61196192 |
| | CALL WITH WEIL AND DPW RE: RIGHTS OFFERING (0.5); FOLLOW UP CALL WITH F ADAMS RE: SAME (0.3). | | | | |
| 02/21/21 | Liou, Jessica | 0.60 | 795.00 | 026 | 61192608 |
| | CALL WITH DPW, R. MOORE, F. ADAMS, F. RAHMAN RE: EQUITY RIGHTS OFFERING ISSUES. | | | | |
| 02/21/21 | Peca, Samuel C. | 2.00 | 2,450.00 | 026 | 61189606 |
| | CALL WITH WEIL CORPORATE REGARDING PSA (0.8); REVIEW AND REVISE PSA (0.8); CALL WITH DPW REGARDING EQUITY RIGHTS OFFERING (0.4). | | | | |
| 02/21/21 | Adams, Frank R. | 0.50 | 812.50 | 026 | 61190284 |
| | CALL WITH DPW RE: RIGHTS OFFERING MATTERS. | | | | |
| 02/21/21 | Margolis, Steven M. | 0.30 | 367.50 | 026 | 61201443 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW UPDATED ISSUES LIST FOR CREDIT BID PSA. | | | | |
| 02/21/21 | Delaney, Scott Michael | 3.50 | 4,025.00 | 026 | 61254940 |
| | REVIEW AND REVISE CONVEYANCE DOCUMENTS (0.5); CONFERENCE WITH R. MOORE AND S. PECA RE: CREDIT BID PSA (0.8); REVIEW AND REVISE CREDIT BID PSA (1.1); CONFERENCE WITH DPW TEAM RE: EQUITY OFFERING (0.5); FURTHER REVIEW AND REVISE CREDIT BID PSA (0.6). | | | | |
| 02/21/21 | Carlson, Clifford W. | 0.40 | 440.00 | 026 | 61207510 |
| | MULTIPLE EMAILS REGARDING CREDIT BID PURCHASE AND SALE AGREEMENT. | | | | |
| 02/22/21 | Marcus, Courtney S. | 0.80 | 1,160.00 | 026 | 61262577 |
| | CORRESPOND WITH M. DANE REGARDING OUTSTANDING FIRST LIEN EXIT FACILITY TERM SHEET ISSUES (.3); PARTICIPATE ON WEEKLY DPW COORDINATION CALL (.5). | | | | |
| 02/22/21 | Moore, Rodney L. | 3.20 | 4,784.00 | 026 | 61205898 |
| | REVIEW WORKING CAPITAL TEMPLATE AND TELEPHONE CONFERENCE CALL REGARDING SAME (.7); REVIEW PSA AND PROVIDE COMMENTS TO PSA ISSUES LIST (1.5); TELEPHONE CONFERENCE CALL WITH DPW (1.0). | | | | |
| 02/22/21 | Liou, Jessica | 0.70 | 927.50 | 026 | 61253586 |
| | CONFER WITH S. PECA, R. MOORE, C. CARLSON, ALIX PARTNERS RE: WORKING CAPITAL CALCULATIONS FOR CREDIT BID APA (0.3); REVIEW AND RESPOND TO EMAIL FROM THIRD AVENUE RE: RSA (0.2); REVIEW AND COMMENT ON ADVISORS WIP LIST (0.2). | | | | |
| 02/22/21 | Peca, Samuel C. | 3.90 | 4,777.50 | 026 | 61204171 |
| | REVIEW AND COMMENT ON WORKING CAPITAL SCHEDULE (0.3); REVIEW AND COMMENT ON OPEN DILIGENCE QUESTIONS (0.6); REVIEW MATERIAL ISSUES LIST AND SETTING UP RELATED ALL HANDS CALL (0.6); CALL WITH FAS REGARDING WORKING CAPITAL (0.3); FOLLOW UP FROM WORKING CAPITAL CALL (0.2); REVISE PSA AND EMAIL/DISCUSSION REGARDING SAME (0.5); REVISE BCA ISSUES LIST (0.5); DPW STATUS CALL (0.6); REVIEW PREF RIGHTS SCHEDULE AND ALLOCATED VALUES (0.3). | | | | |
| 02/22/21 | Margolis, Steven M. | 1.60 | 1,960.00 | 026 | 61201514 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ISSUES LIST AND APA CONCERNS (0.3); CONFER AND CORRESPONDENCE ON SAME (0.2); CORRESPONDENCE ON PLAN AND CREDIT BID PSA, DISCLOSURE STATEMENT EXHIBITS AND RELATED DOCUMENTS (0.4); PARTICIPATE ON DPW COORDINATION CALL (0.5); REVIEW AND PREPARE FOR SAME (0.2). | | | | |
| 02/22/21 | Delaney, Scott Michael | 5.00 | 5,750.00 | 026 | 61255025 |
| | REVIEW AND UPDATE CREDIT BID PSA ISSUES LIST AND CORRESPONDENCE RE: SAME (0.6); REVIEW AND REVISE CREDIT BID PSA (1.6); CONFERENCE RE: PSA WORKING CAPITAL SCHEDULE (0.3); REVIEW AND REVISE DISCLOSURE SCHEDULES (1.0); CONFERENCE WITH WEIL SPECIALISTS RE: SCHEDULE MATTERS (0.4); CONFERENCE WITH J. SMITH RE: PREF RIGHTS AND CONSENT SCHEDULES (0.3); CORRESPOND WITH R. SERGESKETTER RE: LITIGATION SCHEDULE (0.1); DPW COORDINATION CALL (0.6); CORRESPOND WITH DPW TEAM RE: CREDIT BID PSA ISSUES LIST (0.1). | | | | |
| 02/22/21 | Bonhamgregory, Veronica Gayle | 0.30 | 312.00 | 026 | 61203679 |
| | COORDINATION CALL WITH DAVIS POLK. | | | | |
| 02/22/21 | Carlson, Clifford W. | 0.90 | 990.00 | 026 | 61207628 |
| | PARTICIPATE ON CALL WITH ALIXPARTNERS REGARDING WORKING CAPITAL ISSUES (0.3); PARTICIPATE ON LENDERS' ADVISORS CALL REGARDING PLAN AND DISCLOSURE STATEMENT (0.6). | | | | |
| 02/22/21 | George, Jason | 1.10 | 847.00 | 026 | 61218921 |
| | REVISE DRAFT OF WIP LIST FOR CALL WITH FLTL ADVISORS (0.5); CALL WITH DPW AND FLTL ADVISORS TO DISCUSS PLAN WORKSTREAMS (0.6). | | | | |
| 02/22/21 | Bailey, Edgar Scott | 2.70 | 2,808.00 | 026 | 61203688 |
| | REVIEW PSA RE: DEFINED TERMS/SPECIAL PROVISIONS (1.3); TELEPHONE CALL WITH WEIL TEAM RE: PSA/DEFINED TERMS (0.1); EMAIL COMMUNICATIONS WITH WEIL TEAM RE: PSA (0.5). TELEPHONE CALL WITH ALIX PARTNERS AND WEIL TEAM RE: PSA SCHEDULES (0.3). TELEPHONE CALL WITH DPW AND WEIL TEAM RE: PSA/FWE BANKRUPTCY (0.5). | | | | |
| 02/22/21 | Wheeler, Emma | 0.50 | 315.00 | 026 | 61245305 |
| | ATTEND COORDINATION CALL WITH DPW. | | | | |
| 02/22/21 | Hong, Jeesun | 1.00 | 985.00 | 026 | 61203709 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON ADVISOR CALL (0.5); INTERNAL TAX CALL ON PSA (0.5). | | | | |
| 02/22/21 | Tahiliani, Radhika | 0.10 | 98.50 | 026 | 61257921 |
| | CORRESPOND WITH S. PECA RE: ALL HANDS CALL. | | | | |
| 02/22/21 | Greene, Anthony L. | 6.70 | 6,968.00 | 026 | 61242238 |
| | REVIEW REVISED DISCLOSURE STATEMENT DOCUMENTS (.5); REVIEW REVISED PSA (1); DRAFT OUTLINE FOR REPLY TO OBJECTIONS TO THE DISCLOSURE STATEMENT (1.1); REVIEW OBJECTIONS TO DISCLOSURE STATEMENT (.5); CORRESPONDENCE TO WEIL RX TEAM RELATED TO DISCLOSURE STATEMENT OBJECTIONS (.4); DPW COORDINATION CALL (.3); RESEARCH RELATED TO OUTSTANDING PSA ISSUES (2.9). | | | | |
| 02/23/21 | Perez, Alfredo R. | 0.50 | 797.50 | 026 | 61217819 |
| | CONFERENCE CALL WITH FLTL'S ADVISORS REGARDING PREDECESSOR AND SURETY ISSUES. | | | | |
| 02/23/21 | Moore, Rodney L. | 0.70 | 1,046.50 | 026 | 61554038 |
| | REVIEW WORKING CAPITAL CALCULATIONS. | | | | |
| 02/23/21 | Liou, Jessica | 1.00 | 1,325.00 | 026 | 61307265 |
| | CONFER WITH T. LAMME, S. PECA AND R. MOORE RE CREDIT BID PSA. | | | | |
| 02/23/21 | Margolis, Steven M. | 0.60 | 735.00 | 026 | 61211736 |
| | REVIEW PURCHASE AGREEMENT AND ISSUES LIST (0.4) AND CORRESPONDENCE ON SAME (0.2). | | | | |
| 02/23/21 | Delaney, Scott Michael | 2.40 | 2,760.00 | 026 | 61254710 |
| | REVIEW AND REVISE DISCLOSURE SCHEDULES AND PREPARE LIST OF OPEN ISSUES (1.7); CORRESPOND WITH FIELDWOOD TEAM RE: SAME (0.2); REVIEW AND PERFORM DUE DILIGENCE RE: REQUIRED CONSENTS AND CORRESPOND WITH S. PECA RE: SAME (0.5). | | | | |
| 02/23/21 | Bailey, Edgar Scott | 0.40 | 416.00 | 026 | 61215689 |
| | EMAIL COMMUNICATIONS WITH COMPANY AND WEIL TEAM RE: PSA/ANCILLARY DOCUMENTS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/23/21 | Choi, Erin Marie | 2.10 | 2,310.00 | 026 | 61556311 |

PRE-CALL IN ADVANCE OF DPW PREDECESSOR/SURETY ISSUES CALL (0.3); DPW PREDECESSOR/SURETY ISSUES CALL (0.5); FOLLOW-UP ITEMS RELATING TO DPW PREDECESSOR/SURETY ISSUES CALL (1.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/23/21 | Greene, Anthony L. | 0.40 | 416.00 | 026 | 61673459 |

PARTICIPATE ON FWE ADVISORS CALL.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/24/21 | Goldring, Stuart J. | 0.30 | 538.50 | 026 | 61226807 |

PARTICIPATE ON ALL ADVISOR CALL.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/24/21 | Perez, Alfredo R. | 0.70 | 1,116.50 | 026 | 61226928 |

WEEKLY CONFERENCE CALL WITH FLTL ADVISORS (0.5); CONFERENCE CALL WITH J. LIOU AND C. CARLSON REGARDING PSA (0.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/24/21 | Marcus, Courtney S. | 0.50 | 725.00 | 026 | 61227458 |

PARTICIPATE ON WEEKLY ADVISOR CALL.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/24/21 | Moore, Rodney L. | 5.70 | 8,521.50 | 026 | 61225279 |

REVIEW PSA AND BACKSTOP ISSUES LIST AND RESPONSES REGARDING SAME (1.0); REVIEW PSA AND EXHIBIT AND SCHEDULE MATTERS AND COMMENTS RECEIVED REGARDING SAME (2.0); CORRESPOND WITH HAK REGARDING PSA (.2); TELEPHONE CONFERENCE CALL WITH DPW (.5); REVIEW AND REVISE PSA (2.0).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/24/21 | Rahman, Faiza N. | 1.00 | 1,275.00 | 026 | 61225493 |

WEEKLY ADVISORS CALL (0.5); PARTIAL ATTENDANCE AT CALL WITH DPW (0.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/24/21 | Peca, Samuel C. | 2.90 | 3,552.50 | 026 | 61226016 |

REVIEW HAK COMMENTS TO PSA (0.5); REVIEW LIEN ANALYSIS QUESTION FOR RESTRUCTURING TEAM (0.8); REVIEW WORKING CAPITAL SCHEDULE AND FWE I TERMS (0.8); REVIEW SCHEDULES AND DILIGENCE QUESTIONS (0.2); DISCUSSIONS WITH CORPORATE TEAM (0.2); PARTICIPATE ON ADVISORS CALL (0.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/24/21 | Margolis, Steven M. | 1.50 | 1,837.50 | 026 | 61223408 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW PURCHASE AGREEMENT, ISSUES LIST AND EMPLOYEE CONCERNS (0.6); VARIOUS CONFERS AND CORRESPOND WITH RE: TAHILIANI ON SAME (0.9). | | | | |
| 02/24/21 | Delaney, Scott Michael | 4.20 | 4,830.00 | 026 | 61255045 |
| | REVIEW UPDATES TO DISCLOSURE SCHEDULES FROM FIELDWOOD TEAM AND CORRESPONDENCE RE: SAME (1.0); REVISE DISCLOSURE SCHEDULES RE: SAME (1.2); CORRESPOND WITH DPW TEAM RE: DISCLOSURE ISSUES (0.3); REVIEW AND REVISE CREDIT BID PSA AND CORRESPOND WITH R. MOORE AND S. PECA RE: SAME (0.9); PREPARE EXHIBIT X RE: WORKING CAPITAL (0.4); WEEKLY ADVISORS CALL (0.4);. | | | | |
| 02/24/21 | Smith, Leslie S. | 0.50 | 550.00 | 026 | 61226637 |
| | PARTICIPATE ON WEEKLY ADVISORS CALL. | | | | |
| 02/24/21 | Bonhamgregory, Veronica Gayle | 0.50 | 520.00 | 026 | 61224966 |
| | PARTICIPATE ON WEEKLY ADVISORS CALL. | | | | |
| 02/24/21 | Hufendick, Jason | 0.50 | 492.50 | 026 | 61246906 |
| | ATTEND CALL WITH COUNSEL TO DIP AND FLTL LENDERS RE: OPEN ITEMS. | | | | |
| 02/24/21 | Carlson, Clifford W. | 1.60 | 1,760.00 | 026 | 61227020 |
| | REVIEW CREDIT BID PSA AND EMAILS WITH WEIL TEAM REGARDING SAME. (0.5); PARTICIPATE ON CALLS WITH DAVIS POLK REGARDING VARIOUS OPEN ISSUES (0.6); PARTICIPATE ON CALL WITH LENDERS' ADVISORS (0.5). | | | | |
| 02/24/21 | George, Jason | 0.80 | 616.00 | 026 | 61245001 |
| | CALL WITH DPW AND FLTL ADVISORS TO DISCUSS WORKSTREAMS (0.5); REVISE DRAFT OF WIP LIST FOR CALL WITH DPW AND FLTL ADVISORS (0.3). | | | | |
| 02/24/21 | Bailey, Edgar Scott | 1.10 | 1,144.00 | 026 | 61224964 |
| | TELEPHONE CALL WITH ADVISORS AND WEIL TEAM RE: FWE BANKRUPTCY/PSA (0.5). EMAIL COMMUNICATIONS WITH COMPANY, ALIX PARTNERS AND WEIL TEAM RE: PSA/EXHIBITS AND SCHEDULES (0.6). | | | | |
| 02/24/21 | Wheeler, Emma | 0.50 | 315.00 | 026 | 61673526 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WEEKLY ADVISORS CALL. | | | | |
| 02/24/21 | Choi, Erin Marie | 0.50 | 550.00 | 026 | 61673529 |
| | WEEKLY ADVISORS CALL. | | | | |
| 02/24/21 | Hong, Jeesun | 0.50 | 492.50 | 026 | 61224555 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 02/24/21 | Marzocca, Anthony P. | 0.60 | 591.00 | 026 | 61552939 |
| | CALL WITH DPW RE: CASE UPDATES. | | | | |
| 02/24/21 | Greene, Anthony L. | 2.50 | 2,600.00 | 026 | 61555746 |
| | RESEARCH RELATED TO OUTSTANDING PSA ISSUES (1.2); REVIEW REVISED PSA PER S. PECA EMAIL (.9); PARTICIPATE ON ADVISORS CALL (0.4). | | | | |
| 02/25/21 | Perez, Alfredo R. | 0.50 | 797.50 | 026 | 61554737 |
| | CONFERENCE CALL WITH WEIL TEAM REGARDING THE CREDIT BID PSA (.4); TELEPHONE CONFERENCE WITH R. MOORE REGARDING PSA (.1). | | | | |
| 02/25/21 | Marcus, Courtney S. | 1.40 | 2,030.00 | 026 | 61262482 |
| | CALL WITH R. MOORE REGARDING PSA TIMING AND DEBT FINANCING (.2); FOLLOW-UP CALL WITH DAVIS POLK AND WEIL TEAMS TO DISCUSS BACKSTOP COMMITMENT LETTER (.5); COORDINATE WITH WEIL TEAM REGARDING VARIOUS DEAL POINTS IN BACKSTOP COMMITMENT LETTER (.7). | | | | |
| 02/25/21 | Moore, Rodney L. | 12.30 | 18,388.50 | 026 | 61238396 |
| | TELEPHONE CONFERENCE CALL WITH FIELDWOD REGARDING PSA (.5); TELEPHONE CONFERENCE CALL WITH DPW REGARDING PSA (3.7); REVIEW REVISED BACKSTOP COMMITMENT AND ISSUES LIST REGARDING SAME (.5); TELEPHONE CONFERENCE CALL WITH WEIL TEAM AND FIELDWOOD REGARDING SAME (.4); TELEPHONE CONFERENCE CALL WITH DPW REGARDING SAME (.4); REVIEW AND REVISE PSA (6.8). | | | | |
| 02/25/21 | Kronman, Ariel | 0.20 | 260.00 | 026 | 61238548 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW EMAILS RE: CREDIT BID. | | | | |
| 02/25/21 | Peca, Samuel C.<br>PREP FOR ALL HANDS CALL (1.1); REVIEW DPW ISSUES LIST RESPONSES (0.5); PRE-CALL WITH FWE (0.5); ALL HANDS CALL REGARDING PSA (2.6); REVISE PSA (5.6); CALL REGARDING BCA OPEN ISSUES WITH COMPANY (0.6); CALL REGARDING BCA OPEN ISSUES WITH DPW (0.5); REVIEW PREDECESSOR PROPOSAL (0.4); REVIEW WORKING CAPITAL SCHEDULE (0.3). | 12.10 | 14,822.50 | 026 | 61242090 |
| 02/25/21 | Margolis, Steven M.<br>REVIEW DPW MARKUP OF ISSUES LIST, REVIEW PURCHASE AGREEMENT AND RELATED ISSUES (.5); CONF. WITH R. TAHILIANI ON SAME (0.4); CONF. WITH FWE, BUYER, DPW AND WEIL ON PURCHASE AGREEMENT (2.6); CONF. WITH R. TAHILIANI ON MARKUP OF PURCHASE AGREEMENT (0.8). | 4.30 | 5,267.50 | 026 | 61233920 |
| 02/25/21 | Conley, Brendan C.<br>PLAN FOR AND PARTICIPATE ON ALL HANDS CALL. | 2.70 | 2,970.00 | 026 | 61554826 |
| 02/25/21 | Gonzalez, Luis<br>REVIEW PURCHASE AGREEMENT. | 0.30 | 330.00 | 026 | 61243041 |
| 02/25/21 | Bonhamgregory, Veronica Gayle<br>CREDIT BID PSA DISCUSSION ALL HANDS. | 2.00 | 2,080.00 | 026 | 61241669 |
| 02/25/21 | Abraham, Melissa S.<br>CREDIT BID DISCUSSION CALL. | 1.10 | 1,182.50 | 026 | 61241468 |
| 02/25/21 | Hufendick, Jason<br>ATTEND CALL WITH COUNSEL TO FLTL AND DIP LENDERS RE: NEGOTIATION OF PSA/BACKSTOP LETTER, AND PLAN. | 2.60 | 2,561.00 | 026 | 61246966 |
| 02/25/21 | Carlson, Clifford W. | 3.30 | 3,630.00 | 026 | 61259364 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH COMPANY REGARDING PSA (.5); PARTICIPATE ON CALL WITH COMPANY AND LENDERS AND THEIR ADVISORS REGARDING PSA (2.5); REVISE CREDIT BID PSA AND EMAILS REGARDING SAME (.3). | | | | |
| 02/25/21 | George, Jason | 2.60 | 2,002.00 | 026 | 61244977 |
| | CALL WITH DPW TEAM TO DISCUSS CREDIT BID PSA. | | | | |
| 02/25/21 | Bailey, Edgar Scott | 4.60 | 4,784.00 | 026 | 61242123 |
| | TELEPHONE CALL WITH COMPANY AND WEIL TEAM RE: PSA (0.5); TELEPHONE CALL WITH COMPANY, DPW, CREDITORS, AND WEIL TEAM RE: PSA (2.1).  REVIEW AND REVISE PSA (0.8); EMAIL COMMUNICATIONS WITH WEIL TEAM RE: PSA (0.7). REVIEW EXHIBITS AND SCHEDULES TO PLAN OF MERGER/PSA (0.5). | | | | |
| 02/25/21 | Wheeler, Emma | 2.10 | 1,323.00 | 026 | 61245292 |
| | ATTEND CREDIT BID PSA/BACKSTOP COMMITMENT LETTER TERMS CALL (2.0); REVIEW PSA AND BACKSTOP LETTER REVISED DRAFTS IN ADVANCE OF CALL (0.1);. | | | | |
| 02/25/21 | Choi, Erin Marie | 2.10 | 2,310.00 | 026 | 61556305 |
| | CREDIT BID PSA DISCUSSION CALLS. | | | | |
| 02/25/21 | Hong, Jeesun | 3.10 | 3,053.50 | 026 | 61238512 |
| | REVIEW PSA ISSUES LIST AND DRAFT AND PROVIDE COMMENTS (1.0); PROVIDE COMMENTS TO THE PSA (2.1). | | | | |
| 02/25/21 | Tahiliani, Radhika | 6.30 | 6,205.50 | 026 | 61253331 |
| | DISCUSS OPEN ISSUES WITH S. MARGOLIS IN PREPARATION FOR CALL WITH FIELDWOOD (0.4), ATTEND PSA ISSUES LIST CALL WITH FIELDWOOD (2.6), DRAFT AND REVISE LIST OF UNADRESSED ISSUES FROM CALL (0.3), CORRESPOND WITH WEIL CORPORATE AND S. MARGOLIS RE: UNADRESSED ISSUES(0.4), DISCUSS ISSUES LIST AND MARKUP WITH S. MARGOLIS (1.4), REVISE PSA AND SEND TO CORPORATE (0.7), REVIEW CORRESPONDENCE (0.5). | | | | |
| 02/25/21 | Greene, Anthony L. | 7.00 | 7,280.00 | 026 | 61242620 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE ISSUES LIST FOR PSA/BACKSTOP CALL WITH DPW (1.9); INTERNAL CALL REGARDING PSA ISSUES (.6); CALL REGARDING OUTSTANDING PSA ISSUES WITH DPW (2.6); CALL WITH BANKING TEAM REGARDING OUTSTANDING BACKSTOP ISSUES (.5); REVIEW DPW COMMENTS TO BACKSTOP MOTION (.3); REVISE PSA PER S. PECA EMAIL (.5); FINALIZE CHALLENGE PERIOD STIPULATION (.6). | | | | |
| 02/25/21 | Sierra, Tristan M. | 2.40 | 1,848.00 | 026 | 61259694 |
| | ATTEND CREDIT BID PSA PRINCIPLES CALL. | | | | |
| 02/26/21 | Perez, Alfredo R. | 0.90 | 1,435.50 | 026 | 61671512 |
| | CONFERENCE CALL WITH FLTL ADVISORS REGARDING PLAN ISSUES. | | | | |
| 02/26/21 | Marcus, Courtney S. | 0.70 | 1,015.00 | 026 | 61553140 |
| | PARTIAL PARTICIPATION IN WEEKLY DPW COORDINATION CALL. | | | | |
| 02/26/21 | Moore, Rodney L. | 9.30 | 13,903.50 | 026 | 61247177 |
| | TELEPHONE CONFERENCE CALL REGARDING TOGGLE AMOUNT AND RELATED ISSUES AND PSA ISSUES (.8); TELEPHONE CONFERENCE CALL WITH DPW (1.0); REVIEW AND REVISE PSA (5.0); REVIEW EXHIBITS AND OPEN ITEMS ON PSA (2.5). | | | | |
| 02/26/21 | Rahman, Faiza N. | 1.00 | 1,275.00 | 026 | 61671515 |
| | DPW COORDINATION CALL. | | | | |
| 02/26/21 | Peca, Samuel C. | 7.60 | 9,310.00 | 026 | 61244662 |
| | CALL WITH FWE REGARDING ROW ISSUE (0.3); CALL WITH FWE AND ADVISORS REGARDING VARIOUS MATTERS (0.8); STATUS CALL WITH DPW (0.9); REVIEW DILIGENCE AND SCHEDULE WORKSTREAMS (2.4); REVIEW BCA MOTION REVISIONS (0.5); CALL WITH WEIL TEAM TO DISCUSS RIGHTS OFFERING MECHANICS (1.0); DISCUSSION OF OPEN DILIGENCE WORKSTREAMS WITH WEIL CORPORATE (0.4); DISCUSS SAME WITH FWE (0.2); REVIEW AND COMMENT ON EXHIBIT X (0.4); REVISIONS TO PSA (0.7). | | | | |
| 02/26/21 | Margolis, Steven M. | 0.60 | 735.00 | 026 | 61554823 |
| | REVIEW NEW DRAFT OF PURCHASE AGREEMENT AND COMMENTS/REVISIONS TO SAME (0.4); CONF. WITH R. TAHILIANI ON SAME (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/26/21 | Conley, Brendan C. | 1.80 | 1,980.00 | 026 | 61554818 |
| | COORDINATE RE: PSA MARKUP (0.8); PLAN FOR AND PARTICIPATE ON ADVISORS CALL (1.0). | | | | |
| 02/26/21 | Bonhamgregory, Veronica Gayle | 0.80 | 832.00 | 026 | 61257314 |
| | COORDINATION CALL WITH DAVIS POLK. | | | | |
| 02/26/21 | Abraham, Melissa S. | 0.80 | 860.00 | 026 | 61257257 |
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 02/26/21 | Carlson, Clifford W. | 1.70 | 1,870.00 | 026 | 61259731 |
| | MULTIPLE CALLS AND EMAILS WITH S. BAILEY REGARDING CHANGES TO THE CREDIT BID PSA (0.7); PARTICIPATE ON CALL WITH LENDERS' ADVISORS REGARDING PLAN (1.0). | | | | |
| 02/26/21 | George, Jason | 0.40 | 308.00 | 026 | 61254771 |
| | REVISE DRAFT OF WIP LIST FOR CALL WITH DPW AND FLTL ADVISORS. | | | | |
| 02/26/21 | Bailey, Edgar Scott | 6.60 | 6,864.00 | 026 | 61258003 |
| | TELEPHONE CALL WITH WEIL AND DPW RE: PSA/FILINGS (1.0).  REVIEW PSA AND EXHIBITS/SCHEDULES RE: OPEN ITEMS (1.6); DRAFT LIST OF OPEN ITEMS RE: PSA AND EXHIBITS/SCHEDULES (0.9); EMAIL COMMUNICATIONS WITH COMPANY, ALIX PARTNERS AND WEIL TEAM RE: OPEN ITEMS (0.9); TELEPHONE CALLS WITH WEIL CORPORATE TEAM RE: OPEN ITEMS (0.7); TELEPHONE CALL WITH WEIL RX TEAM RE: PSA (0.1). REVIEW AND REVISE PSA (0.8); EMAIL COMMUNICATIONS WITH WEIL TEAM RE: PSA (0.6). | | | | |
| 02/26/21 | Hosch, Patrick B. | 5.60 | 3,528.00 | 026 | 61246419 |
| | SCRUB CREDIT BID PSA (0.9); MONITOR ITEM INFLOW FROM CLIENT (0.6); PREPARE TRACKER FOR INTERNAL TEAM (0.6); ATTEND CALLS WITH S. PECA AND S. BAILEY (0.5); CONDUCT MISCELLANEOUS UPDATE REQUESTS (0.4). | | | | |
| 02/26/21 | Wheeler, Emma | 0.90 | 567.00 | 026 | 61245307 |
| | ATTEND DPW COORDINATION CALL. | | | | |
| 02/26/21 | Choi, Erin Marie | 1.00 | 1,100.00 | 026 | 61556109 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DPW COORDINATION CALL. | | | | |
| 02/26/21 | Tahiliani, Radhika | 0.50 | 492.50 | 026 | 61253240 |
| | REVIEW CORPORATE'S REVISED PURCHASE AGREEMENT AND SEND LIST OF DEVIATIONS TO S. MARGOLIS. | | | | |
| 02/26/21 | Marzocca, Anthony P. | 0.50 | 492.50 | 026 | 61247759 |
| | CALL WITH WEIL AND DPW RE: CASE STATUS AND PROGRESS. | | | | |
| 02/26/21 | Greene, Anthony L. | 0.50 | 520.00 | 026 | 61671697 |
| | CALL WITH DPW. | | | | |
| 02/27/21 | Perez, Alfredo R. | 0.70 | 1,116.50 | 026 | 61258426 |
| | CONFERENCE CALL WITH FLTL ADVISORS REGARDING STATUS. | | | | |
| 02/27/21 | Moore, Rodney L. | 3.70 | 5,531.50 | 026 | 61256366 |
| | REVIEW PSA ISSUES AND RESOLVE COMMENTS REGARDING SAME (3.2); TELEPHONE CONFERENCE CALL WITH FIELDWOOD REGARDING PSA ISSUES (.5). | | | | |
| 02/27/21 | Peca, Samuel C. | 4.40 | 5,390.00 | 026 | 61246050 |
| | REVISE PSA DRAFT (0.9); REVISE PSA TO ADDRESS RIGHTS OFFERING (1.0); REVIEW VARIOUS DILIGENCE AND SCHEDULING WORKSTREAMS (1.1); REVISE EXHIBIT X AND DISCUSS SAME WITH R. MOORE (0.7); CALL TO DISCUSS VARIOUS MATTERS WITH FWE (0.7). | | | | |
| 02/27/21 | Margolis, Steven M. | 0.90 | 1,102.50 | 026 | 61255008 |
| | REVIEW ISSUES AND CORRESPONDENCE ON PLAN AND CREDIT BID PSA (0.7); REVIEW COMMENTS FROM DPW ON SAME (0.2). | | | | |
| 02/27/21 | Carlson, Clifford W. | 1.50 | 1,650.00 | 026 | 61259530 |
| | PARTICIPATE ON CALL WITH LENDERS' ADVISORS REGARDING DISCUSSIONS WITH THE COMMITTEE AND RELATED PLAN ISSUES (0.8); PARTICIPATE ON CALL WITH THE COMPANY AND WEIL REGARDING PLAN AND CREDIT BID PSA ISSUES (0.7). | | | | |

**Weil, Gotshal & Manges LLP**

---

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/27/21 | Bailey, Edgar Scott | 1.10 | 1,144.00 | | 61257992 |
| | TELEPHONE CALL WITH COMPANY AND WEIL TEAM RE: PSA/PLAN (0.6). EMAIL COMMUNICATIONS WITH COMPANY AND WEIL TEAM RE: PSA AND EXHIBITS/SCHEDULES (0.5). | | | | |
| 02/27/21 | Hosch, Patrick B. | 1.40 | 882.00 | 026 | 61246416 |
| | SCRUB CREDIT BID PSA (0.9); ATTEND CALL WITH S. PECA, R. MOORE AND WEIL RESTRUCTURING TEAM RE: PREFERENTIAL RIGHTS IN THE CREDIT BID PSA (0.5). | | | | |
| 02/27/21 | James, Hillarie | 0.50 | 447.50 | 026 | 61253225 |
| | CORRESPOND WITH WEIL AND DPW TEAM REGARDING PLAN AND DISCLOSURE STATEMENT. | | | | |
| 02/28/21 | Moore, Rodney L. | 2.70 | 4,036.50 | 026 | 61256279 |
| | REVIEW WORKING CAPITAL CALCULATIONS (.8); CORRESPOND WITH HAK REGARDING PSA ISSUES (.7); REVIEW REVISED PSA (1.2). | | | | |
| 02/28/21 | Liou, Jessica | 0.10 | 132.50 | 026 | 61554740 |
| | REVIEW AND RESPOND TO EMAILS RE: PSA. | | | | |
| 02/28/21 | Peca, Samuel C. | 1.10 | 1,347.50 | 026 | 61254397 |
| | REVISE PSA WITH RESPECT TO RIGHTS OFFERING (0.4); REVIEW HAK ISSUES TO PSA AND DISCUSS SAME WITH R. MOORE (0.4); CALL WITH ALIX PARTNERS REGARDING WORKING CAPITAL (0.3). | | | | |
| 02/28/21 | Margolis, Steven M. | 0.60 | 735.00 | 026 | 61257661 |
| | REVIEW CORRESPONDENCE AND NEW DRAFTS OF PSA TRANSACTION DOCUMENTS. | | | | |
| **SUBTOTAL TASK 026 - Secured Creditor Issues / Meetings / Communications:** | | **542.50** | **$614,333.50** | | |
| 02/01/21 | Tippett, Matthew | 3.00 | 3,225.00 | 027 | 61097053 |
| | REVIEW AND REVISE TAX DISCLOSURES FOR DISCLOSURE STATEMENT AND BACKSTOP LETTER (1.0); COMMUNICATIONS AND TELEPHONE CONFERENCES WITH WORKING GROUP AND OPPOSING COUNSEL RE: SAME (2.0). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/02/21 | Goldring, Stuart J. | 0.40 | 718.00 | 027 | 61065055 |
| | PERIODIC WORK IN PROCESS CALL REGARDING PLAN. | | | | |
| 02/03/21 | Tippett, Matthew | 2.50 | 2,687.50 | 027 | 61097092 |
| | TELEPHONE CONFERENCES WITH WORKING GROUP AND OPPOSING COUNSEL (1.8); COMMUNICATIONS WITH WORKING GROUP RE: CREDIT BID TRANSACTION STRUCTURE (.7). | | | | |
| 02/04/21 | Goldring, Stuart J. | 0.50 | 897.50 | 027 | 61087031 |
| | GROUP CALL WITH DAVIS POLK REGARDING STRUCTURE (.2), AND FOLLOW-UP WITH M. TIPPETT REGARDING SAME (.3). | | | | |
| 02/04/21 | Macke, Jonathan J. | 1.10 | 1,424.50 | 027 | 61082152 |
| | REVIEW CREDIT BID PURCHASER STRUCTURE (.3); CORRESPONDENCE RE: SAME (.2); CONFERENCE WITH M TIPPETT (.6). | | | | |
| 02/04/21 | Tippett, Matthew | 1.70 | 1,827.50 | 027 | 61098629 |
| | TELEPHONE CONFERENCES AND COMMUNICATIONS WITH WORKING GROUP AND OPPOSING COUNSEL. | | | | |
| 02/05/21 | Goldring, Stuart J. | 1.00 | 1,795.00 | 027 | 61101469 |
| | PERIODIC GENERAL WORK IN PROCESS CALL WITH DAVIS POLK (.4); CALL WITH DAVIS POLK TAX REGARDING STRUCTURE (.2), AND EMAIL EXCHANGE WITH T. LAMME REGARDING SAME (.4). | | | | |
| 02/05/21 | Macke, Jonathan J. | 0.60 | 777.00 | 027 | 61093589 |
| | REVIEW DPW STRUCTURE CHARTS (.3); CONFERENCE WITH DPW TAX (.3). | | | | |
| 02/05/21 | Budovalcev-Nicholas, Daniel R. | 1.00 | 1,395.00 | 027 | 61089436 |
| | CALL WITH DPW REGARDING TRANSACTION AND ANALYSIS RE: TAX CONSIDERATIONS WITH RESPECT TO EMERGENCE STRUCTURE. | | | | |
| 02/05/21 | Tippett, Matthew | 0.80 | 860.00 | 027 | 61098831 |
| | TELEPHONE CONFERENCE WITH OPPOSING COUNSEL (.5); COMMUNICATIONS WITH WORKING GROUP RE: CREDIT BID TRANSACTION STRUCTURE (.3). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/06/21 | Goldring, Stuart J. | 0.20 | 359.00 | 027 | 61101465 |
| | EMAIL EXCHANGE WITH S. PECA REGARDING STRUCTURE. | | | | |
| 02/08/21 | Goldring, Stuart J. | 1.10 | 1,974.50 | 027 | 61111476 |
| | PARTICIAPATE ON PLAN COORDINATION CALL WITH DAVIS POLK (.8); REVIEW DRAFT VALUATION DESCRIPTION (.3). | | | | |
| 02/08/21 | Moore, Rodney L. | 0.70 | 1,046.50 | 027 | 61670969 |
| | TELEPHONE CONFERENCE CALL REGARDING PSA ISSUES. | | | | |
| 02/08/21 | Tippett, Matthew | 1.50 | 1,612.50 | 027 | 61117468 |
| | COMMUNICATIONS AND TELEPHONE CONFERENCES WITH WORKING GROUP AND OPPOSING COUNSEL. | | | | |
| 02/09/21 | Goldring, Stuart J. | 1.30 | 2,333.50 | 027 | 61119923 |
| | REVIEW EMAIL EXCHANGES REGARDING PURCHASE AGREEMENT (.2); INTERNAL CALL WITH WEIL TAX AND CORPORATE REGARDING SAME (.5); GROUP CALL WITH DAVIS POLK REGARDING PURCHASE AGREEMENT (.6). | | | | |
| 02/09/21 | Macke, Jonathan J. | 2.20 | 2,849.00 | 027 | 61114614 |
| | CONFERENCES WITH M TIPPETT RE: SAME (.7); REVIEW PROPERTY TAX ALLOCATION (.5); CONFERENCE WITH WEIL M&A TEAM RE: ALLOCATION OF LIABILITIES UNDER PSA (.4); CONFERENCE WITH DPW TAX (.6). | | | | |
| 02/09/21 | Delaney, Scott Michael | 0.40 | 460.00 | 027 | 61527135 |
| | CONFERENCE WITH WEIL TAX TEAM RE: TAX MATTERS. | | | | |
| 02/09/21 | Hong, Jeesun | 0.80 | 788.00 | 027 | 61117139 |
| | INTERNAL DISCUSSION (0.3); TAX CALL WITH DPW (0.5). | | | | |
| 02/11/21 | Macke, Jonathan J. | 1.00 | 1,295.00 | 027 | 61138117 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

<p align="center">ITEMIZED SERVICES - 45327.0007 – Chapter 11</p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW BREAKDOWN OF PROPERTY TAXES (.2); REVIEW FORECAST (.4); CORRESPONDENCE RE: DISLCOSURE FORECAST (.4). | | | | |
| 02/11/21 | Tippett, Matthew | 2.00 | 2,150.00 | 027 | 61138097 |
| | TELEPHONE CONFERENCES WITH WORKING GROUP (1.0); REVIEW AND REVISE VALUATION EXHIBIT AND COMMUNICATIONS WITH WORKING GROUP RE: SAME (1.0). | | | | |
| 02/12/21 | Goldring, Stuart J. | 0.30 | 538.50 | 027 | 61152752 |
| | REVIEW EMAILS WITH M. TIPPET REGARDING DRAFT FINANCIAL PROJECTIONS (.1), AND TAX MARK-UP TO SAME (.2). | | | | |
| 02/12/21 | Macke, Jonathan J. | 0.30 | 388.50 | 027 | 61189471 |
| | REVIEW FINANCIAL PROJECTIONS. | | | | |
| 02/12/21 | Tippett, Matthew | 2.00 | 2,150.00 | 027 | 61138009 |
| | REVIEW AND REVISE VALUATION EXHIBIT AND COMMUNICATIONS WITH WORKING GROUP RE: SAME (1.5); TELEPHONE CONFERENCE WITH WORKING GROUP (.5). | | | | |
| 02/13/21 | Tippett, Matthew | 0.70 | 752.50 | 027 | 61143423 |
| | COMMUNICATIONS AND TELEPHONE CONFERENCES WITH WORKING GROUP RE: FINANCIAL PROJECTIONS. | | | | |
| 02/14/21 | Macke, Jonathan J. | 0.30 | 388.50 | 027 | 61142439 |
| | REVIEW EXIT FACILITY TERM SHEET. | | | | |
| 02/14/21 | Tippett, Matthew | 2.30 | 2,472.50 | 027 | 61143205 |
| | REVIEW PSA AND DRAFT TAX ISSUES SUMMARY (2.0); COMMUNICATIONS WITH WORKING GROUP RE: 1L TERM SHEET (.3). | | | | |
| 02/15/21 | Goldring, Stuart J. | 0.60 | 1,077.00 | 027 | 61152728 |
| | REVIEW INTERNAL EMAIL EXCHANGES REGARDING DRAFT PURCHASE AGREEMENT(.2), AND INTERNAL WORKING GROUP CALL REGARDING SAME (.4). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/15/21 | Tippett, Matthew | 3.00 | 3,225.00 | 027 | 61148377 |
| | TELEPHONE CONFERENCES AND COMMUNICATIONS WITH WORKING GROUP RE: TAX ISSUES WITH PSA AND RESEARCH AND ANALYZE SAME (2.5); TELEPHONE CONFERENCE WITH OPPOSING COUNSEL (.5). | | | | |
| 02/16/21 | Goldring, Stuart J. | 0.40 | 718.00 | 027 | 61164374 |
| | INTERNAL PERIODIC UPDATE CALL (.3), AND FOLLOW-UP WITH M. TIPPETT REGARDING SAME (.1). | | | | |
| 02/16/21 | Macke, Jonathan J. | 0.70 | 906.50 | 027 | 61159327 |
| | REVIEW WARRANTS FOR UNSECURED CREDITORS (.2); REVIEW LIQUIDATING TRUST ANALYSIS (.5). | | | | |
| 02/16/21 | Hong, Jeesun | 2.50 | 2,462.50 | 027 | 61161476 |
| | RESEARCH TREATMENT OF STATE TRANSFER TAX TREATMENT IN BANKRUPTCY AND PROVIDE SUMMARY. | | | | |
| 02/16/21 | Tippett, Matthew | 3.50 | 3,762.50 | 027 | 61169368 |
| | TELEPHONE CONFERENCES WITH WORKING GROUP AND REVIEW AND ANALYZE PROPOSED ARRANGEMENT BY GUC (2.0); RESEARCH AND ANALYZE 1146 EXEMPTION FROM TRANSFER TAXES (1.5) AND COMMUNICATIONS WITH J. HONG RE: SAME. | | | | |
| 02/17/21 | Goldring, Stuart J. | 1.10 | 1,974.50 | 027 | 61169168 |
| | INTERNAL CALL WITH J. LIOU, R. MOORE AND WEIL TAX REGARDING STRUCTURE OF DISTRIBUTIONS UNDER UCC PROPOSAL (.6); ALL ADVISOR CALL WITH WEIL AND DAVIS POLK REGARDING PLAN CONSIDERATIONS (.5). | | | | |
| 02/17/21 | Macke, Jonathan J. | 1.10 | 1,424.50 | 027 | 61176560 |
| | CONFERENCE WITH WEIL WORKING GROUP RE: UCC PROPOSAL (.6); REVIEW LIQUIDATING TRUST ANALYSIS (.5). | | | | |
| 02/17/21 | Tippett, Matthew | 2.00 | 2,150.00 | 027 | 61178823 |
| | TELEPHONE CONFERENCES AND COMMUNICATIONS WITH WORKING GROUP RE: LIQUIDATING TRUST AND TAX ISSUES WITH WARRANTS (1.5); REVIEW TAX DISCLOSURE AND GUC PROPOSAL (.5). | | | | |
| 02/18/21 | Goldring, Stuart J. | 1.20 | 2,154.00 | 027 | 61180244 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | GROUP CALL WITH CLIENT REGARDING DRAFT CREDIT BID AGREEMENT (1.0); EMAIL EXCHANGE WITH M. TIPPETT AND J. MACKE REGARDING SAME (.2). | | | | |
| 02/18/21 | Macke, Jonathan J. | 0.90 | 1,165.50 | 027 | 61178102 |
| | REVIEW CREDIT BID PURCHASE AGREEMENT (.2); CORRESPONDENCE RE: SAME (.2); REVIEW EXTINGUISHMENT OF LIENS FOR UNKNOWN TAX CLAIMS (.5). | | | | |
| 02/18/21 | Tippett, Matthew | 3.00 | 3,225.00 | 027 | 61179194 |
| | TELEPHONE CONFERENCES WITH WORKING GROUP RE: PSA ISSUES AND GENERAL UPDATES (1.7); COMMUNICATIONS WITH WORKING GROUP RE: TAX PROVISIONS OF PSA AND REVISE SAME (1.3). | | | | |
| 02/19/21 | Macke, Jonathan J. | 1.10 | 1,424.50 | 027 | 61189727 |
| | CORRESPONDENCE RE: CREDIT BID PURCHASER STRUCTURE (.2); REVIEW PSA (.7); CONFERENCE WITH M. TIPPETT (.2). | | | | |
| 02/19/21 | Tippett, Matthew | 2.30 | 2,472.50 | 027 | 61192942 |
| | REVIEW AND REVISE PURCHASE AGREEMENT AND COMMUNICATIONS WITH WORKING GROUP RE: SAME (1.7); TELEPHONE CONFERENCE WITH OPPOSING COUNSEL (.6). | | | | |
| 02/20/21 | Macke, Jonathan J. | 1.10 | 1,424.50 | 027 | 61189683 |
| | REVIEW ISSUES LIST FOR CREDIT BID PURCHASE AGREEMENT (.6); REVIEW TRANSFER TAX EXEMPTIONS AND CORRESPONDENCE RE: SAME (.2); REVIEW WHETHER ANY TAX CLAIMS SURVIVE BANKRUPTCY AND CORRESPONDENCE RE: SAME (.3). | | | | |
| 02/20/21 | Tippett, Matthew | 1.80 | 1,935.00 | 027 | 61193397 |
| | REVISE TAX ISSUES LIST AND COMMUNICATIONS WITH WORKING GROUP RE: SAME. | | | | |
| 02/22/21 | Goldring, Stuart J. | 1.00 | 1,795.00 | 027 | 61208021 |
| | INTERNAL EMAIL EXCHANGES REGARDING DRAFT PURCHASE AGREEMENT (.5); CALL AMONG WEIL TAX TEAM REGARDING TAX PROVISIONS OF PURCHASE AGREEMENT (.5). | | | | |
| 02/22/21 | Macke, Jonathan J. | 1.00 | 1,295.00 | 027 | 61200646 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW ASSUMPTION OF UNKNOWN TAX LIABILITIES IN ASSET SALE (.4); CONFERENCE WITH WEIL TAX TEAM (.6). | | | | |
| 02/22/21 | Tippett, Matthew | 2.00 | 2,150.00 | 027 | 61203285 |
| | COMMUNICATIONS WITH WORKING GROUP RE: TAX ISSUES IN PSA (.5); TELEPHONE CONFERENCES WITH WORKING GROUP (1.5). | | | | |
| 02/23/21 | Goldring, Stuart J. | 0.60 | 1,077.00 | 027 | 61217052 |
| | INTERNAL WORKING GROUP CALL REGARDING PLAN STRUCTURE AND RELATED MATTERS. | | | | |
| 02/25/21 | Goldring, Stuart J. | 0.30 | 538.50 | 027 | 61243529 |
| | REVIEW EMAIL EXCHANGES AMONG TAX TEAM REGARDING UPDATED PURCHASE AGREEMENT, AND CREDITOR NEGOTIATIONS REGARDING SAME. | | | | |
| 02/25/21 | Macke, Jonathan J. | 3.50 | 4,532.50 | 027 | 61233640 |
| | CONFERENCE WITH FIELDWOOD, LENDERS AND LENDER COUNSEL RE: PSA (1.0); REVIEW ISSUES LIST RE: SAME (.3); REVIEW PSA (1.5); CONFERENCE WITH J HONG (.7). | | | | |
| 02/25/21 | Tippett, Matthew | 2.50 | 2,687.50 | 027 | 61262286 |
| | REVIEW CORRESPOND WITH WORKING GROUP RE: PSA (1.3); REVIEW PSA AND COMMUNICATIONS WITH WORKING GROUP RE: SAME (1.2). | | | | |
| 02/26/21 | Goldring, Stuart J. | 2.00 | 3,590.00 | 027 | 61248122 |
| | REVIEW DRAFT PLAN (.2); EMAIL TO WEIL WORKING GROUP REGARDING SAME (.3); PERIODIC ADVISOR PLANNING CALL WITH DAVIS POLK (.5); INTERNAL STRUCTURING CALL FOR NEW EQUITY RIGHTTS (1.0). | | | | |
| 02/27/21 | Goldring, Stuart J. | 0.90 | 1,615.50 | 027 | 61248117 |
| | EMAIL EXCHANGES WITH S. PECA AND R. MOORE REGARDING PSA CHANGES. | | | | |
| 02/27/21 | Tippett, Matthew | 0.50 | 537.50 | 027 | 61262436 |
| | REVIEW CORRESPOND WITH WORKING GROUP RE: EQUITY RIGHTS OFFERING. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 027 - Tax Matters:** | | **70.30** | **$88,485.50** | | |
| 02/01/21 | Liou, Jessica | 1.10 | 1,457.50 | 028 | 61066520 |
| | REVIEW UCC SETTLEMENT ANALYSIS (.1); CONFER WITH HL, ALIX PARTNERS AND WEIL RE: UCC SETTLEMENT CALL (1.0). | | | | |
| 02/02/21 | Greene, Anthony L. | 0.30 | 312.00 | 028 | 61347193 |
| | REVIEW COMMITTEE STIPULATION EXTENDING CHALLENGE PERIOD. | | | | |
| 02/03/21 | Liou, Jessica | 1.30 | 1,722.50 | 028 | 61079699 |
| | REVIEW AND RESPOND TO EMAILS FROM A. PEREZ AND EMAILS FROM DPW RE: CHALLENGE EXTENSION STIPULATION (0.3); UCC SETTLEMENT PROPOSAL ANALYSIS (.8); REVIEW AND REVISE UCC PROPOSAL SUMMARY FROM ALIXPARTNERS (.2). | | | | |
| 02/05/21 | Liou, Jessica | 0.30 | 397.50 | 028 | 61102209 |
| | CONFER WITH S. MILLMAN RE: UCC DILIGENCE REQUESTS AND EMAIL TO M. DANE RE: SAME. | | | | |
| 02/05/21 | George, Jason | 2.20 | 1,694.00 | 028 | 61116487 |
| | DRAFT AGENDA FOR STAKEHOLDER PROCESS CALL (0.7); PARTICIPATE ON STAKEHOLDER CALL WITH PREDECESSORS (1.5). | | | | |
| 02/07/21 | Liou, Jessica | 0.60 | 795.00 | 028 | 61101091 |
| | CONFER WITH N. TSIOURIS AND J. STURM RE: UCC PROPOSAL. | | | | |
| 02/07/21 | Olvera, Rene A. | 1.00 | 405.00 | 028 | 61287031 |
| | REVISE, FINALIZE AND ELECTRONICALLY FILE CONSENT TO EXTENSION OF COMMITTEE CHALLENGE DEADLINE. | | | | |
| 02/08/21 | Liou, Jessica | 0.30 | 397.50 | 028 | 62021077 |
| | CONFER WITH S. MILLMAN (STROOCK) RE: STATUS UPDATES. | | | | |
| 02/10/21 | Liou, Jessica | 1.70 | 2,252.50 | 028 | 61148955 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS FROM M. BARR RE: UCC SETTLEMENT PROPOSAL (.4); CONFER WITH E. CHOI RE: PROTECTIVE ORDER, EMAIL WITH T. LAMME RE: SAME, REVIEW AND RESPOND TO C. GRING EMAIL RE: UCC PROPOSAL (.3); CONFER WITH M. BARR, A. PEREZ, C. CARLSON RE: UCC PROPOSAL (.8); CONFER WITH E. CHOI RE: PROTECTIVE ORDER, EMAIL WITH T. LAMME RE: SAME, REVIEW AND RESPOND TO C. GRING EMAIL RE: UCC PROPOSAL (.2 ). | | | | |
| 02/11/21 | Liou, Jessica | 0.80 | 1,060.00 | 028 | 61148950 |
| | CONFER WITH M. DANE, T. LAMME, A. PEREZ, M. BARR AND HL ALIX PARTNERS TEAMS RE: UCC PROPOSAL. | | | | |
| 02/12/21 | Kronman, Ariel | 0.10 | 130.00 | 028 | 61143954 |
| | REVIEW UCC COUNTERPROPOSAL. | | | | |
| 02/12/21 | Liou, Jessica | 1.70 | 2,252.50 | 028 | 61152144 |
| | REVIEW AND COMMENT ON UCC PROPOSAL DECK FROM ALIXPARTNERS (.3); REVIEW AND COMMENT ON UCC PROPOSAL (.3); REVIEW AND COMMENT ON FINANCIAL PROJECTIONS AND UCC PROPOSAL (.8); CONFER WITH J. HUFENDICK RE: TRADE ISSUES (.3). | | | | |
| 02/12/21 | Hufendick, Jason | 0.60 | 591.00 | 028 | 61546987 |
| | REVIEW UCC SETTLEMENT AND DRAFT COMPANY COUNTER-PROPOSAL AND CORRESPONDENCE RELATED THERETO WITH CLIENT AND DPW. | | | | |
| 02/14/21 | Liou, Jessica | 1.60 | 2,120.00 | 028 | 61161192 |
| | REVIEW AND REVISE DRAFT UCC PRESENTATION RE: CLAIMS ANALYSIS, PROJECTIONS AND EXIT COSTS. | | | | |
| 02/15/21 | Liou, Jessica | 1.60 | 2,120.00 | 028 | 61160890 |
| | CONFER WITH S. MILLMAN RE: UCC UPDATE (.3); COMPILE MATERIALS AND REVIEW AND REVISE PRESENTATIONS FOR UCC, EMAIL STROOCK RE: PROPOSAL AND OTHER MATERIALS (1.3). | | | | |
| 02/17/21 | Moore, Rodney L. | 0.80 | 1,196.00 | 028 | 61546951 |
| | TELEPHONE CONFERENCE CALL REGARDING UCC PROPOSAL/LIQUIDATING TRUST/REVIEW UCC SETTLEMENT STRUCTURE. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/17/21 | Liou, Jessica | 1.10 | 1,457.50 | 028 | 61171192 |
| | CONFER RE: LIQUIDATING TRUST AND UCC PROPOSAL WITH R. MOORE, S. GOLDRING, J. MACKE, J. HUFENDICK. | | | | |
| 02/17/21 | Delaney, Scott Michael | 0.30 | 345.00 | 028 | 61167846 |
| | REVIEW UCC SETTLEMENT PROPOSAL, LIQUIDATION ANALYSIS AND GUC ANALYSIS. | | | | |
| 02/17/21 | Hong, Jeesun | 0.60 | 591.00 | 028 | 61169467 |
| | INTERNAL CALL ON UCC PROPOSAL. | | | | |
| 02/19/21 | Perez, Alfredo R. | 1.00 | 1,595.00 | 028 | 61192605 |
| | REVIEW COUNTER-PROPOSAL TO GUC'S (.2); CONFERENCE CALL WITH UCC AND ITS ADVISORS REGARDING COUNTER-PROPOSAL (.8). | | | | |
| 02/19/21 | Liou, Jessica | 1.30 | 1,722.50 | 028 | 61192577 |
| | CONFER WITH STROOCK RE: UCC PROPOSAL (.3); CONFER WITH STROOCK AND CONWAY RE: UCC PROPOSAL AND VALUATION (1.0). | | | | |
| 02/19/21 | Carlson, Clifford W. | 1.00 | 1,100.00 | 028 | 61195949 |
| | PARTICIPATE ON CALL WITH COMMITTEE'S COUNSEL. | | | | |
| 02/19/21 | Choi, Erin Marie | 0.80 | 880.00 | 028 | 61555742 |
| | PARTICIPATE ON UCC CALL. | | | | |
| 02/19/21 | James, Hillarie | 0.20 | 179.00 | 028 | 61554030 |
| | CORRESPOND WITH WEIL TEAM REGARDING UCC ADVISORS. | | | | |
| 02/20/21 | Perez, Alfredo R. | 0.10 | 159.50 | 028 | 61193627 |
| | VARIOUS COMMUNICATIONS WITH M. DANE AND WEIL TEAM REGARDING NEW MEMBERS OF UCC. | | | | |
| 02/22/21 | Perez, Alfredo R. | 1.00 | 1,595.00 | 028 | 61203299 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCES WITH M. DANE REGARDING THE COMPOSITION OF THE UCC (.2); TELEPHONE CONFERENCE WITH S. STATHAM REGARDING COMPOSITION OF THE UCC (.1); REVIEW INFORMATION REGARDING UCC MEMBERS (.1); VARIOUS COMMUNICATIONS WITH S. MILLMAN AND J. LIOU REGARDING NEGOTIATIONS WITH THE UCC (.2); REVIEW PLAN QUESTIONS RAISED BY THE UCC (.2); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING SCHEDULES FOR DISCLOSURE STATEMENT (.2). | | | | |
| 02/22/21 | Liou, Jessica | 1.80 | 2,385.00 | 028 | 61253548 |
| | CONFER WITH S. MILLMAN RE: STATUS OF PROPOSAL (.4); EMAILS WITH M. DANE, T. LAMME RE: UCC PROPOSAL (.2); REVIEW AND COMMENT ON SUPPLEMENTAL MATERIALS FOR UCC FROM ALIXPARTNERS (.3); REVIEW AND RESPOND TO EMAILS FROM DPW RE: EMPLOYMENT AGREEMENTS AND STROOCK RE: UCC PROPOSAL (.6); REVIEW AND RESPOND TO EMAILS RE: VALUATION ANALYSIS, SHARING MATERIALS WITH UCC, ONGOING WORKSTREAMS, ETC. (.3). | | | | |
| 02/22/21 | Barr, Matthew S. | 0.40 | 718.00 | 028 | 61554034 |
| | REVIEW UCC SETTLEMENT ISSUES. | | | | |
| 02/22/21 | Carlson, Clifford W. | 0.30 | 330.00 | 028 | 61207634 |
| | EMAILS REGARDING DISCUSSIONS WITH THE COMMITTEE. | | | | |
| 02/24/21 | Carlson, Clifford W. | 0.70 | 770.00 | 028 | 61227029 |
| | REVIEW LIST OF COMMITTEE DILIGENCE QUESTIONS (.3); EMAILS REGARDING NDAS (.2); REVIEW STIPULATION REGARDING CHALLENGE PERIOD (.2). | | | | |
| 02/25/21 | Perez, Alfredo R. | 1.60 | 2,552.00 | 028 | 61260231 |
| | PRE-CALL IN ANTICIPATION FOR CALL WITH UCC (.3); CONFERENCE CALL WITH UCC REGARDING STATUS (1.1); REVIEW UCC COUNTER (.2). | | | | |
| 02/25/21 | Barr, Matthew S. | 0.60 | 1,077.00 | 028 | 61553138 |
| | ALL HANDS CALL WITH UCC (PARTIAL) REGARDING OPEN ISSUES. | | | | |
| 02/25/21 | Margolis, Steven M. | 0.20 | 245.00 | 028 | 61233915 |
| | REVIEW ISSUES AND CORRESPONDENCE ON UCC PROPOSAL. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/25/21 | Carlson, Clifford W. | 1.30 | 1,430.00 | 028 | 61259248 |
| | PARTICIPATE ON CALL WITH ADVISORS REGARDING COMMITTEE DILIGENCE QUESTIONS (.3); PARTICIPATE ON CALL WITH COMMITTEE'S ADVISORS (1.0). | | | | |
| 02/25/21 | Choi, Erin Marie | 1.70 | 1,870.00 | 028 | 61556306 |
| | PRE-CALL IN ADVANCE OF CALL WITH UCC (0.2); CALL WITH UCC AND FOLLOW-UP REGARDING SAME (1.5). | | | | |
| 02/26/21 | Barr, Matthew S. | 0.40 | 718.00 | 028 | 61554820 |
| | REVIEW POTENTIAL SETTLEMENT ISSUES (.3); AND CORRESPONDENCE REGARDING SAME WITH TEAM (.1). | | | | |
| 02/26/21 | Wheeler, Emma | 1.40 | 882.00 | 028 | 61245316 |
| | UPDATE UCC COUNTER PROPOSAL. | | | | |
| 02/27/21 | Carlson, Clifford W. | 0.50 | 550.00 | 028 | 61554742 |
| | PREPARE COUNTERPROPOSAL TO COMMITTEE AND EMAILS REGARDING SAME. | | | | |
| 02/28/21 | Perez, Alfredo R. | 0.40 | 638.00 | 028 | 61258475 |
| | REVIEW TERM SHEET (.1); CONFERENCE CALL WITH UCC REGARDING TERM SHEET (.3). | | | | |
| 02/28/21 | Liou, Jessica | 0.30 | 397.50 | 028 | 61554739 |
| | REVIEW AND RESPOND TO EMAILS FROM ALIXPARTNERS RE: UCC DILIGENCE REQUEST. | | | | |
| 02/28/21 | Carlson, Clifford W. | 0.40 | 440.00 | 028 | 61269304 |
| | PARTICIPATE ON CALL WITH CREDITORS' COMMITTEE'S COUNSEL REGARDING PLAN. | | | | |
| **SUBTOTAL TASK 028 - Unsecured Creditors Committee / Meetings / Communications:** | | **35.40** | **$43,530.00** | | |
| 02/01/21 | Liou, Jessica | 0.10 | 132.50 | 029 | 61066463 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MONTHLY OPERATING REPORT. | | | | |
| 02/01/21 | Carlson, Clifford W. | 0.20 | 220.00 | 029 | 61057675 |
| | REVIEW MONTHLY OPERATING REPORT. | | | | |
| 02/01/21 | James, Hillarie | 1.00 | 895.00 | 029 | 61061683 |
| | CORRESPOND WITH ADVISOR TEAMS AND UST REGARDING FIRST DAY MATRICES. | | | | |
| 02/03/21 | Carlson, Clifford W. | 0.30 | 330.00 | 029 | 61081939 |
| | PARTICIPATE ON CALL WITH U.S. TRUSTEE REGARDING RETENTION ISSUES. | | | | |
| 02/05/21 | Carlson, Clifford W. | 0.30 | 330.00 | 029 | 61101296 |
| | PARTICIPATE ON CALL WITH U.S. TRUSTEE REGARDING RETENTION MATTERS. | | | | |
| 02/10/21 | Carlson, Clifford W. | 0.50 | 550.00 | 029 | 61133861 |
| | PARTICIPATE ON CALL WITH U.S. TRUSTEE REGARDING RETENTION ISSUE. | | | | |
| 02/28/21 | Liou, Jessica | 0.20 | 265.00 | 029 | 61554738 |
| | REVIEW MONTHLY OPERATING REPORT. | | | | |
| **SUBTOTAL TASK 029 - US Trustee/MORs/Schedules & SOFAs/2015.3 Reports:** | | **2.60** | **$2,722.50** | | |
| 02/03/21 | Malonson, Jeffery Karl | 2.00 | 2,950.00 | 031 | 61076368 |
| | REVIEW IMPLEMENTATION AGREEMENT (AND EXHIBITS) AND AGREEMENT AND PLAN OF MERGER. | | | | |
| 02/04/21 | Malonson, Jeffery Karl | 4.00 | 5,900.00 | 031 | 61084880 |
| | REVIEW IMPLEMENTATION AGREEMENT (AND EXHIBITS) AND AGREEMENT AND PLAN OF MERGER. | | | | |
| 02/05/21 | Malonson, Jeffery Karl | 2.00 | 2,950.00 | 031 | 61089319 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW IMPLEMENTATION AGREEMENT (AND EXHIBITS) AND AGREEMENT AND PLAN OF MERGER. | | | | |
| 02/06/21 | Liou, Jessica | 0.50 | 662.50 | 031 | 61101066 |
| | CONFER WITH R. RUSSELL RE: APACHE SUBLEASE. | | | | |
| 02/08/21 | Liou, Jessica | 1.30 | 1,722.50 | 031 | 61110724 |
| | CONFER WITH D. CROWLEY AND N. SELF RE: QUESTIONS RE: LEASE DISCLOSURES (.2); REVIEW AND COMMENT ON APACHE SUBLEASE MOTION (.3); REVIEW AND REVISE APACHE SUBLEASE MOTION (.8). | | | | |
| 02/08/21 | Malonson, Jeffery Karl | 1.20 | 1,770.00 | 031 | 61116332 |
| | REVIEW IMPLEMENTATION AGREEMENT (AND EXHIBITS) AND AGREEMENT AND PLAN OF MERGER. | | | | |
| 02/09/21 | Liou, Jessica | 1.00 | 1,325.00 | 031 | 61148789 |
| | REVIEW AND COMMENT ON APACHE COMMENTS TO THE APACHE SUBLEASE MOTION (.2); CONFER WITH C. CARLSON RE: APACHE SUBLEASE MOTION (.3);EMAILS WITH C. CARLSON RE: APACHE SUBLEASE MOTION (.5). | | | | |
| 02/09/21 | Malonson, Jeffery Karl | 1.00 | 1,475.00 | 031 | 61116426 |
| | REVIEW IMPLEMENTATION AGREEMENT (AND EXHIBITS) AND AGREEMENT AND PLAN OF MERGER. | | | | |
| 02/15/21 | Liou, Jessica | 0.20 | 265.00 | 031 | 61160862 |
| | EMAILS RE: DISTRIBUTION OF DRAFTS TO APACHE/HAK. | | | | |
| 02/23/21 | Moore, Rodney L. | 2.50 | 3,737.50 | 031 | 61242460 |
| | REVIEW PSA AND PLAN OF MERGER ISSUES. | | | | |
| **SUBTOTAL TASK 031 - Apache Definitive Documentation:** | | **15.70** | **$22,757.50** | | |
| 02/03/21 | Liou, Jessica | 1.70 | 2,252.50 | 032 | 61079689 |
| | CONFER WITH M. DANE AND T. LAMME RE: OPEN ISSUES, NEXT STEPS AND TIMING OF FILINGS (.8); CONFER WITH FIELDWOOD TEAM RE: PREDECESSOR LEGAL ISSUES (.9). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/04/21 | Greene, Anthony L. | 0.40 | 416.00 | 032 | 61670796 |
| | REVIEW P&A MATERIALS FROM HL. | | | | |
| 02/22/21 | Liou, Jessica | 0.20 | 265.00 | 032 | 61253623 |
| | REVIEW AND RESPOND TO EMAILS RE: PREDECESSOR ACCESS TO DATABASE, EMAILS RE: CONFLICTS, REVIEW AND RESPOND TO EMAIL FROM E. CHOI RE: AMENDED PROTECTIVE ORDER. | | | | |
| **SUBTOTAL TASK 032 - Plugging & Abandonment Liabilities:** | | **2.30** | **$2,933.50** | | |
| **Total Fees Due** | | **2,418.50** | **$2,542,974.00** | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/01/21 | Liegel, Brian | 2.60 | 2,795.00 | 002 | 61265884 |
| | DRAFT ANALYSIS OF PREEMPTION ARGUMENT. | | | | |
| 03/01/21 | Carlson, Clifford W. | 0.50 | 550.00 | 002 | 61308192 |
| | MULTIPLE EMAILS AND CALLS REGARDING COMPLAINT ON VENDOR LAWSUIT. | | | | |
| 03/01/21 | Wheeler, Emma | 0.60 | 378.00 | 002 | 61294472 |
| | DRAFT RULE RULE 9019 MOTION REGARDING RENAISSANCE AGREEMENT. | | | | |
| 03/01/21 | Choi, Erin Marie | 0.10 | 110.00 | 002 | 61267231 |
| | CALL WITH T. SIERRA REGARDING ATLANTIC LITIGATION STRATEGY RESEARCH. | | | | |
| 03/01/21 | Sierra, Tristan M. | 4.60 | 3,542.00 | 002 | 61307399 |
| | RESEARCH CASE LAW REGARDING ATLANTIC LITIGATION (3.1); DRAFT AMENDED COMPLAINT REGARDING SAME (1.5). | | | | |
| 03/02/21 | Perez, Alfredo R. | 0.10 | 159.50 | 002 | 61286304 |
| | VARIOUS COMMUNICATIONS WITH H. JAMES REGARDING RULE 9027 MOTION. | | | | |
| 03/02/21 | Liegel, Brian | 2.30 | 2,472.50 | 002 | 61276661 |
| | DRAFT ANALYSIS OF PREEMPTION AND TAKINGS ARGUMENTS AGAINST LOWLA. | | | | |
| 03/02/21 | Carlson, Clifford W. | 0.40 | 440.00 | 002 | 61307268 |
| | MULTIPLE EMAILS REGARDING RENAISSANCE ADVERSARY PROCEEDING. | | | | |
| 03/02/21 | Sierra, Tristan M. | 4.80 | 3,696.00 | 002 | 61307494 |
| | RESEARCH CASE LAW REGARDING ATLANTIC LITIGATION (3.1); DRAFT AMENDED COMPLAINT REGARDING SAME (1.7). | | | | |
| 03/03/21 | Carlson, Clifford W. | 0.60 | 660.00 | 002 | 61307227 |
| | REVISE SETTLEMENT AGREEMENT REGARDING ADVERSARY PROCEEDING. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/03/21 | Sierra, Tristan M. | 5.80 | 4,466.00 | 002 | 61307394 |
| | RESEARCH CASE LAW REGARDING ATLANTIC LITIGATION (3.4); DRAFT AMENDED COMPLAINT REGARDING SAME (2.4). | | | | |
| 03/04/21 | Perez, Alfredo R. | 0.10 | 159.50 | 002 | 61292869 |
| | TELEPHONE CONFERENCE WITH C. CARLSON REGARDING ATLANTIC. | | | | |
| 03/04/21 | Carlson, Clifford W. | 1.00 | 1,100.00 | 002 | 61307191 |
| | REVIEW SETTLEMENT AGREEMENT FOR ADVERSARY PROCEEDING AND EMAILS REGARDING SAME (.5); PARTICIPATE ON CALL WITH E. CHOI REGARDING VARIOUS LITIGATION ISSUES (.5). | | | | |
| 03/04/21 | Simmons, Kevin Michael | 0.60 | 537.00 | 002 | 61290458 |
| | CALL WITH E. CHOI AND T. SIERRA ON ATLANTIC LITIGATION. | | | | |
| 03/04/21 | Choi, Erin Marie | 1.00 | 1,100.00 | 002 | 61764804 |
| | CALL WITH T. SIERRA AND K. SIMMONS REGARDING ATLANTIC COMPLAINT (0.5); CALL WITH C. CARLSON REGARDING ATLANTIC AND DISCLOSURE STATEMENT WORK STREAMS (0.5). | | | | |
| 03/04/21 | Sierra, Tristan M. | 5.90 | 4,543.00 | 002 | 61307424 |
| | CONDUCT RESEARCH REGARDING ATLANTIC LITIGATION (2.8); DRAFT AMENDED COMPLAINT REGARDING SAME (2.6); ATTEND CALL REGARDING ATLANTIC LITIGATION WITH E. CHOI AND K. SIMMONS (0.5). | | | | |
| 03/05/21 | Carlson, Clifford W. | 1.70 | 1,870.00 | 002 | 61307215 |
| | REVIEW AND REVISE RULE RULE 9019 MOTION FOR RENAISSANCE SETTLEMENT. | | | | |
| 03/05/21 | Wheeler, Emma | 3.50 | 2,205.00 | 002 | 61294807 |
| | DRAFT DECLARATION FOR RULE RULE 9019 MOTION REGARDING RENAISSANCE AGREEMENT (1.2); UPDATE MOTION REGARDING SAME (2.3). | | | | |
| 03/05/21 | Choi, Erin Marie | 1.90 | 2,090.00 | 002 | 61766649 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE ATLANTIC COMPLAINT. | | | | |
| 03/05/21 | James, Hillarie<br>REVIEW RENAISSANCE RULE 9019 MOTION. | 1.00 | 895.00 | 002 | 62102079 |
| 03/05/21 | Sierra, Tristan M.<br>RESEARCH CASE LAW REGARDING ATLANTIC LITIGATION (2.1); DRAFT AMENDED COMPLAINT REGARDING SAME (6.2). | 8.30 | 6,391.00 | 002 | 61307408 |
| 03/06/21 | Carlson, Clifford W.<br>REVIEW AND REVISE RENAISSANCE SETTLEMENT PAPERS (0.3); REVIEW COMPLAINT REGARDING VENDOR CLAIMS AND MULTIPLE EMAILS REGARDING SAME (1.0). | 1.30 | 1,430.00 | 002 | 61305983 |
| 03/06/21 | Wheeler, Emma<br>REVISE RULE RULE 9019 MOTION REGARDING RENAISSANCE AGREEMENT. | 0.90 | 567.00 | 002 | 61324966 |
| 03/06/21 | Sierra, Tristan M.<br>RESEARCH CASE LAW REGARDING ATLANTIC LITIGATION (1.1); DRAFT AMENDED COMPLAINT REGARDING SAME (1.6). | 2.70 | 2,079.00 | 002 | 61307430 |
| 03/07/21 | Wheeler, Emma<br>REVIEW RULE RULE 9019 MOTION REGARDING RENAISSANCE AGREEMENT AND DECLARATION (0.3); CORRESPONDENCE REGARDING SAME (0.2). | 0.50 | 315.00 | 002 | 61324909 |
| 03/08/21 | Smith, Leslie S.<br>CORRESPONDENCE TO M. MALONEY REGARDING RECORDED MORTGAGES (0.1); CORRESPONDENCE WITH V. BRAVO REGARDING MORTGAGES (0.2); CALL WITH T. SIERRA REGARDING ATLANTIC MARITIME (0.2); REVIEW NOTES ON ATLANTIC MARITIME CLAIMS (0.4); TELEPHONE CONFERENCE WITH T. SIERRA, E. CHOI REGARDING SAME (0.6). | 1.50 | 1,650.00 | 002 | 61515122 |
| 03/08/21 | Carlson, Clifford W. | 0.90 | 990.00 | 002 | 61469911 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH RESTRUCTURING AND LITIGATION TEAM REGARDING VENDOR LAWSUIT (.5); REVIEW DRAFT COMPLAINT AND MULTIPLE EMAILS REGARDING SAME (.4). | | | | |
| 03/08/21 | Simmons, Kevin Michael | 0.60 | 537.00 | 002 | 62105503 |
| | CALL WITH L. SMITH, E. CHOI, T. SIERRA ON MORTGAGES AND ATLANTIC LIENS. | | | | |
| 03/08/21 | Wheeler, Emma | 0.30 | 189.00 | 002 | 61325077 |
| | REVISE RULE RULE 9019 MOTION REGARDING RENAISSANCE AGREEMENT. | | | | |
| 03/08/21 | Choi, Erin Marie | 0.60 | 660.00 | 002 | 62105507 |
| | CALL WITH L. SMITH REGARDING ATLANTIC LIEN ANALYSIS. | | | | |
| 03/08/21 | Sierra, Tristan M. | 9.80 | 7,546.00 | 002 | 61384569 |
| | RESEARCH CASE LAW REGARDING ATLANTIC LITIGATION (4.9); DRAFT AMENDED COMPLAINT REGARDING SAME (4.2); ATTEND CALL WITH L. SMITH, E. CHOI, AND K. SIMMONS REGARDING ATLANTIC LITIGATION STRATEGY (.7). | | | | |
| 03/09/21 | Carlson, Clifford W. | 0.70 | 770.00 | 002 | 61469951 |
| | PARTICIPATE ON CALL WITH E. CHOI, T. SIERRA, AND K. SIMMONS REGARDING ADVERSARY PROCEEDING. | | | | |
| 03/09/21 | Simmons, Kevin Michael | 0.80 | 716.00 | 002 | 61781968 |
| | PREPARE FOR CALL ON ATLANTIC ISSUES (0.1); CALL WITH E. CHOI, C. CARLSON, T. SIERRA ON ATLANTIC ISSUES (0.7). | | | | |
| 03/09/21 | Choi, Erin Marie | 0.80 | 880.00 | 002 | 61792464 |
| | CALL WITH WEIL TEAM REGARDING ATLANTIC WORK STREAMS. | | | | |
| 03/09/21 | Sierra, Tristan M. | 5.50 | 4,235.00 | 002 | 61384550 |
| | RESEARCH CASE LAW REGARDING ATLANTIC LITIGATION (2.6); DRAFT AMENDED COMPLAINT REGARDING SAME (2.2); ATTEND CALL REGARDING ATLANTIC LITIGATION (0.7). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/10/21 | Smith, Leslie S. | 4.50 | 4,950.00 | 002 | 61334473 |
| | CORRESPONDENCE WITH K. DOODY REGARDING LIEN FILINGS AND PARISHES (0.3); TELEPHONE CALL WITH K. DOODY (0.2); CALL WITH K. DOODY (0.1); REVIEW CLAIMS (0.7); REVIEW MORTGAGE AND UCC FILINGS REGARDING ATLANTIC MARITIME CLAIMS, AND SEND TO T. SIERRA, E. CHOI (3.0); CORRESPONDENCE WITH T. SIERRA REGARDING SAME (0.2). | | | | |
| 03/10/21 | Simmons, Kevin Michael | 0.60 | 537.00 | 002 | 61944346 |
| | CALL WITH T. SECHRIST, J. DWYER ON ATLANTIC AND OFFSET ISSUES. | | | | |
| 03/10/21 | Wheeler, Emma | 1.10 | 693.00 | 002 | 61348171 |
| | REVISE RULE RULE 9019 MOTION REGARDING SANARE. | | | | |
| 03/10/21 | Choi, Erin Marie | 0.30 | 330.00 | 002 | 61795851 |
| | REVIEW CORRESPONDENCE REGARDING ATLANTIC ADVERSARY COMPLAINT. | | | | |
| 03/10/21 | Sierra, Tristan M. | 7.90 | 6,083.00 | 002 | 61384525 |
| | CONDUCT RESEARCH REGARDING ATLANTIC LITIGATION (3.8); DRAFT AMENDED COMPLAINT REGARDING SAME (3.5); ATTEND CALL WITH FIELDWOOD, C. CARLSON, E. CHOI, AND K. SIMMONS REGARDING ATLANTIC ADVERSARY LITIGATION STRATEGY (0.6). | | | | |
| 03/11/21 | Wheeler, Emma | 1.10 | 693.00 | 002 | 61348237 |
| | DRAFT RULE 9019 MOTION REGARDING SANARE. | | | | |
| 03/11/21 | Choi, Erin Marie | 2.70 | 2,970.00 | 002 | 61796235 |
| | REVIEW AND REVISE ATLANTIC AMENDED COMPLAINT. | | | | |
| 03/11/21 | Sierra, Tristan M. | 7.70 | 5,929.00 | 002 | 61384493 |
| | CONDUCT RESEARCH REGARDING ATLANTIC LITIGATION (2.3); DRAFT AMENDED COMPLAINT REGARDING SAME (2.0); DRAFT OBJECTION TO ATLANTIC CLAIM (3.4). | | | | |
| 03/12/21 | Carlson, Clifford W. | 0.60 | 660.00 | 002 | 61470069 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MULTIPLE EMAILS REGARDING MOTIONS TO APPROVE SETTLEMENT AGREEMENTS WITH VARIOUS PARTIES. | | | | |
| 03/12/21 | Simmons, Kevin Michael | 1.40 | 1,253.00 | 002 | 61796935 |
| | DRAFT EMAIL E. CHOI, T. SIERRA ON DRAFT COMPLAINT FOR ATLANTIC ISSUES (1.3); CALL WITH T. SIERRA ON ATLANTIC ISSUES (0.1). | | | | |
| 03/12/21 | Wheeler, Emma | 4.90 | 3,087.00 | 002 | 61348151 |
| | FINALIZE RENAISSANCE RULE 9019 MOTION (0.4); DRAFT SANARE RULE 9019 MOTION (4.5). | | | | |
| 03/12/21 | Choi, Erin Marie | 2.10 | 2,310.00 | 002 | 61802580 |
| | DRAFT AND REVISE ATLANTIC COMPLAINT. | | | | |
| 03/12/21 | Sierra, Tristan M. | 5.70 | 4,389.00 | 002 | 61384554 |
| | CONDUCT RESEARCH REGARDING ATLANTIC LITIGATION (.9); DRAFT AMENDED COMPLAINT REGARDING SAME (1.2); DRAFT OBJECTION TO ATLANTIC CLAIM (3.6). | | | | |
| 03/13/21 | Wheeler, Emma | 1.70 | 1,071.00 | 002 | 61349420 |
| | REVISE SANARE RULE 9019 MOTION. | | | | |
| 03/14/21 | Liou, Jessica | 0.50 | 662.50 | 002 | 61378189 |
| | REVIEW AND COMMENT ON RULE 9019 MOTION. | | | | |
| 03/14/21 | Sierra, Tristan M. | 1.70 | 1,309.00 | 002 | 61400098 |
| | CONDUCT RESEARCH REGARDING ATLANTIC CLAIM OBJECTION. | | | | |
| 03/15/21 | Wheeler, Emma | 1.60 | 1,008.00 | 002 | 61415116 |
| | REVISE RULE 9019 MOTIONS REGARDING RENAISSANCE AGREEMENT AND SANARE. | | | | |
| 03/15/21 | Sierra, Tristan M. | 3.80 | 2,926.00 | 002 | 61400097 |
| | DRAFT ATLANTIC AMENDED COMPLAINT (1.5); DRAFT ATLANTIC CLAIM OBJECTION (2.3). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/16/21 | Sierra, Tristan M. | 0.20 | 154.00 | 002 | 61400453 |
| | REVIEW SUPPORTING DATA FROM CLIENT RELATED TO AMENDED ADVERSARY COMPLAINT AGAINST ATLANTIC. | | | | |
| 03/17/21 | Liou, Jessica | 1.60 | 2,120.00 | 002 | 61388949 |
| | REVIEW AND REVISE RENAISSANCE SETTLEMENT DOCUMENTS (1.1); REVIEW AND REVISE SANARE SETTLEMENT DOCUMENTS (.5). | | | | |
| 03/17/21 | Liou, Jessica | 1.30 | 1,722.50 | 002 | 61816602 |
| | REVIEW AND REVISE RULE 9019 MOTIONS, ORDERS AND DECLARATIONS AND EMAILS WITH E. WHEELER REGARDING SAME. | | | | |
| 03/17/21 | Sierra, Tristan M. | 0.60 | 462.00 | 002 | 61413999 |
| | REVIEW SUPPORTING DATA FROM CLIENT RELATED TO AMENDED ADVERSARY COMPLAINT AGAINST ATLANTIC. | | | | |
| 03/18/21 | Wheeler, Emma | 1.30 | 819.00 | 002 | 61415273 |
| | REVIEW RULES REGARDING 9019 MOTION (1.2); CORRESPOND E. CHOI REGARDING SAME (0.1). | | | | |
| 03/18/21 | Sierra, Tristan M. | 1.00 | 770.00 | 002 | 61414004 |
| | DRAFT ATLANTIC AMENDED COMPLAINT. | | | | |
| 03/19/21 | Sierra, Tristan M. | 3.20 | 2,464.00 | 002 | 61413930 |
| | REVIEW DOCKET TO VERIFY WHEN ATLANTIC STAY EXTENSION EXPIRES (.2); UPDATE ATLANTIC CASE CALENDAR (.6); UPDATE DRAFT OF AMENDED ADVERSARY COMPLAINT (2.4). | | | | |
| 03/20/21 | Choi, Erin Marie | 0.30 | 330.00 | 002 | 61824427 |
| | CALLS WITH T. SIERRA REGARDING ATLANTIC COMPLAINT. | | | | |
| 03/20/21 | Sierra, Tristan M. | 3.50 | 2,695.00 | 002 | 61413986 |
| | UPDATE DRAFT OF ATLANTIC AMENDED COMPLAINT (3.0); DISCUSS SAME WITH WITH E. CHOI (.5). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/21/21 | Sierra, Tristan M. | 2.90 | 2,233.00 | 002 | 61413997 |
| | FINALIZE DRAFT OF AMENDED ADVERSARY COMPLAINT AND SEND TO E. CHOI FOR REVIEW. | | | | |
| 03/24/21 | Genender, Paul R. | 0.10 | 135.00 | 002 | 61836052 |
| | CALL WITH E. CHOI ABOUT LITIGATION WORK STREAMS. | | | | |
| 03/25/21 | Sierra, Tristan M. | 0.50 | 385.00 | 002 | 61466803 |
| | RESEARCH RELEVANT LAW FOR LITIGATION STRATEGY REGARDING AMENDED ADVERSARY COMPLAINT. | | | | |
| 03/26/21 | Sierra, Tristan M. | 0.70 | 539.00 | 002 | 61483780 |
| | RESEARCH ISSUES RELATED TO AMENDED ADVERSARY COMPLAINT. | | | | |
| 03/29/21 | Sierra, Tristan M. | 3.10 | 2,387.00 | 002 | 61497922 |
| | CONDUCT RESEARCH REGARDING OBJECTION TO ATLANTIC PROOF OF CLAIM (1.5); DRAFT CLAIM OBJECTION REGARDING SAME (1.0); DRAFT UPDATE TO ATLANTIC AMENDED COMPLAINT (0.6). | | | | |
| 03/30/21 | Perez, Alfredo R. | 0.10 | 159.50 | 002 | 61507758 |
| | COMMUNICATIONS WITH T. ALLEN AND C. CARLSON REGARDING ATLANTIC. | | | | |
| 03/30/21 | Carlson, Clifford W. | 1.00 | 1,100.00 | 002 | 61524494 |
| | PARTICIPATE ON CALL WITH E. CHOI, T. SIERRA, AND K. SIMMONS REGARDING ADVERSARY PROCEEDING. | | | | |
| 03/30/21 | Simmons, Kevin Michael | 1.70 | 1,521.50 | 002 | 61505612 |
| | CALL WITH E. CHOI, C. CARLSON, T. SIERRA ON ATLANTIC ISSUES (1.1); INCORPORATE COMMENTS INTO DRAFT AMENDED COMPLAINT FOR ATLANTIC ISSUES (0.6). | | | | |
| 03/30/21 | Choi, Erin Marie | 1.00 | 1,100.00 | 002 | 61904108 |
| | CALL WITH WEIL TEAM REGARDING ATLANTIC ADVERSARY COMPLAINT. | | | | |
| 03/30/21 | Sierra, Tristan M. | 3.00 | 2,310.00 | 002 | 61513390 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESEARCH CASE LAW REGARDING OBJECTION TO ATLANTIC PROOF OF CLAIM (.7); CONTACT JONES WALKER REGARDING FACTUAL DEVELOPMENT TO SUPPORT ATLANTIC AMENDED ADVERSARY COMPLAINT (.2); DRAFT CLAIM OBJECTION (.5); DRAFT UPDATE OF ATLANTIC AMENDED ADVERSARY COMPLAINT (.9). ATTEND CALL WITH C. CARLSON, E.CHOI, AND K. SIMMONS REGARDING ATLANTIC AMENDED ADVERSARY COMPLAINT (.7). | | | | |
| 03/31/21 | Smith, Leslie S. | 2.20 | 2,420.00 | 002 | 61518322 |
| | REVIEW MORTGAGES AND COUNTY/PARISH MAPS REGARDING ATLANTIC MARITIME SERVICES CLAIMS AND LOCATIONS OF PUBLIC RECORD FILINGS (0.7); REVIEW ATLANTIC MARITIME AMENDED ADVERSARY COMPLAINT AND RELATED MATERIALS (1.5). | | | | |
| 03/31/21 | Carlson, Clifford W. | 0.50 | 550.00 | 002 | 61524554 |
| | REVIEW AND REVISE ATLANTIC COMPLAINT. | | | | |
| 03/31/21 | Simmons, Kevin Michael | 1.20 | 1,074.00 | 002 | 61517507 |
| | CALL WITH E. CHOI ON AMENDED COMPLAINT (0.3); INCORPORATE JONES WALKER ARGUMENTS INTO AMENDED COMPLAINT (0.9). | | | | |
| 03/31/21 | Choi, Erin Marie | 1.90 | 2,090.00 | 002 | 61904103 |
| | REVIEW AND REVISE ATLANTIC COMPLAINT. | | | | |
| 03/31/21 | Sierra, Tristan M. | 1.50 | 1,155.00 | 002 | 61526696 |
| | ATTEND CALL REGARDING ATLANTIC LITIGATION (.1); REVIEW DRAFT LANGUAGE FROM JONES WALKER REGARDING AMENDED ATLANTIC COMPLAINT (.8); REVIEW UPDATED DRAFT OF AMENDED ATLANTIC COMPLAINT (.6). | | | | |
| **SUBTOTAL TASK 002 - Adversary Proceedings:** | | **158.60** | **$134,279.50** | | |
| 03/08/21 | Perez, Alfredo R. | 0.20 | 319.00 | 004 | 61318696 |
| | REVIEW ORDER DEFERRING RULING AND VARIOUS COMMUNICATIONS WITH E. CHOI REGARDING SAME. | | | | |
| 03/08/21 | Carlson, Clifford W. | 0.20 | 220.00 | 004 | 61469896 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS REGARDING LIFT STAY MOTION. | | | | |
| 03/08/21 | Choi, Erin Marie | 0.40 | 440.00 | 004 | 61776969 |
| | CALL WITH B. BRAHAN REGARDING O'NEIL STIPULATION TO LIFT THE STAY (0.2); CALL WITH B. SERGESKETTER REGARDING O'NEIL STIPULATION (0.2). | | | | |
| 03/08/21 | Miller, Ronald Lee | 0.30 | 312.00 | 004 | 61777275 |
| | ANALYZE PROPOSED STIPULATION OF A. WILD STAY RELIEF MOTION. | | | | |
| 03/09/21 | Simmons, Kevin Michael | 2.30 | 2,058.50 | 004 | 61781970 |
| | DRAFT STIPULATION TO LIFT STAY ON C. LEWIS' COMPLAINT (0.7); DRAFT STIPULATION TO LIFT STAY FOR FLEET OPERATORS (1.6). | | | | |
| 03/11/21 | Perez, Alfredo R. | 0.10 | 159.50 | 004 | 61346949 |
| | COMMUNICATIONS WITH WEIL TEAM REGARDING GONSOULIN MOTION TO LIFT STAY. | | | | |
| 03/12/21 | Choi, Erin Marie | 0.10 | 110.00 | 004 | 61802582 |
| | CALL WITH R. MILLER REGARDING LIFT STAY REQUEST. | | | | |
| 03/12/21 | Miller, Ronald Lee | 1.50 | 1,560.00 | 004 | 61369868 |
| | REVIEW A. WILD STAY RELIEF MOTION NEGOTIATIONS AND STRATEGY. | | | | |
| 03/20/21 | Choi, Erin Marie | 0.30 | 330.00 | 004 | 61824428 |
| | CORRESPONDENCE WITH COUNSEL FOR A. WILD REGARDING CONTINUATION OF LIFT STAY HEARING AND FILE STIPULATION TO CONTINUE SAME. | | | | |
| 03/29/21 | Simmons, Kevin Michael | 1.20 | 1,074.00 | 004 | 61904088 |
| | DRAFT STIPULATION TO LIFT STAY FOR D. LANDRY. | | | | |
| 03/30/21 | Miller, Ronald Lee | 1.10 | 1,144.00 | 004 | 61511538 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH LITIGATION TEAM AND OPPOSING COUNSEL ON A. WILD AND D. LANDRY STAY RELIEF MOTIONS. | | | | |
| 03/31/21 | Perez, Alfredo R. | 0.20 | 319.00 | 004 | 61519051 |
| | VARIOUS COMMUNICATIONS WITH E. CHOI REGARDING MOTION TO LIFT STAY AND SETTINGS (.1); REVIEW STIPULATIONS (.1). | | | | |
| 03/31/21 | Simmons, Kevin Michael | 1.10 | 984.50 | 004 | 61899749 |
| | PREPARE D. LANDRY AND C. LEWIS STIPULATIONS TO LIFT STAY FOR FILING. | | | | |
| 03/31/21 | Choi, Erin Marie | 0.30 | 330.00 | 004 | 61904105 |
| | CONFER WITH OPPOSING COUNSEL REGARDING STIPULATIONS TO LIFT THE STAY IN C. LEWIS AND D. LANDRY CASES. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **9.30** | **$9,360.50** | | |
| 03/01/21 | George, Jason | 0.10 | 77.00 | 005 | 61295533 |
| | CORRESPONDENCE WITH PRIME CLERK TEAM REGARDING CREDITOR NOTICING INFORMATION. | | | | |
| 03/03/21 | George, Jason | 0.20 | 154.00 | 005 | 61295568 |
| | CALL WITH J. CHIANG REGARDING CLAIMS ISSUES. | | | | |
| 03/05/21 | Liou, Jessica | 0.50 | 662.50 | 005 | 61307431 |
| | PARTICIPATE ON SECURED CLAIMS CALL WITH ALIX PARTNERS AND WEIL REGARDING STATUS OF CLAIMS. | | | | |
| 03/05/21 | Carlson, Clifford W. | 0.60 | 660.00 | 005 | 61307187 |
| | PARTICIPATE ON CALL WITH ALIX PARTNERS REGARDING CLAIMS ANALYSIS. | | | | |
| 03/05/21 | George, Jason | 0.60 | 462.00 | 005 | 61296059 |
| | CORRESPONDENCE WITH C. CARLSON REGARDING CLAIM INQUIRY (0.1); CALL WITH ALIX PARTNERS TEAM TO DISCUSS CLAIMS ANALYSIS (0.5). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/05/21 | Greene, Anthony L. | 0.50 | 520.00 | 005 | 61383941 |
| | CALL WITH COUNSEL TO MARITIME TORT CLAIMANTS. | | | | |
| 03/08/21 | George, Jason | 0.10 | 77.00 | 005 | 61493213 |
| | CORRESPONDENCE WITH T. SIERRA REGARDING LIEN ANALYSIS. | | | | |
| 03/10/21 | George, Jason | 0.70 | 539.00 | 005 | 61349506 |
| | CALL WITH E. CHOI TO DISCUSS SECURED CLAIM RESEARCH (0.5); CORRESPONDENCE WITH C. CARLSON AND E. CHOI REGARDING SECURED CLAIM RESEARCH (0.2). | | | | |
| 03/12/21 | George, Jason | 0.20 | 154.00 | 005 | 61350919 |
| | EMAIL PRIME CLERK TEAM REGARDING UPDATED NOTICING INFORMATION FOR CREDITOR (0.1); EMAIL C. CARLSON REGARDING SAME (0.1). | | | | |
| 03/16/21 | George, Jason | 0.20 | 154.00 | 005 | 61378974 |
| | CALL WITH J. CHIANG AND E. CHOI REGARDING SECURED CLAIMS ANALYSIS. | | | | |
| 03/16/21 | Choi, Erin Marie | 0.10 | 110.00 | 005 | 61821030 |
| | SECURED CLAIMS CHECK-IN CALL. | | | | |
| 03/29/21 | Perez, Alfredo R. | 0.10 | 159.50 | 005 | 62101157 |
| | COMMUNICATIONS WITH B. ADERHOLT REGARDING TREATMENT OF SUBSEA CLAIM. | | | | |
| **SUBTOTAL TASK 005 - Bar Date and Claims Matters:** | | **3.90** | **$3,729.00** | | |
| 03/01/21 | Margolis, Steven M. | 0.20 | 245.00 | 006 | 61752539 |
| | REVIEW UPDATED WIP LIST. | | | | |
| 03/01/21 | George, Jason | 0.50 | 385.00 | 006 | 61295520 |
| | REVISE DRAFT OF WIP LIST FOR CALL WITH DPW AND FLTL ADVISORS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/02/21 | Carlson, Clifford W.<br>REVIEW WIP. | 0.30 | 330.00 | 006 | 62102895 |
| 03/02/21 | George, Jason<br>PROVIDE COMMENTS TO WIP LIST TO E. WHEELER. | 0.20 | 154.00 | 006 | 61989493 |
| 03/02/21 | Wheeler, Emma<br>REVISE WIP LIST. | 1.70 | 1,071.00 | 006 | 61294476 |
| 03/03/21 | George, Jason<br>REVISE DRAFT OF ADVISORS WIP LIST. | 0.60 | 462.00 | 006 | 61295540 |
| 03/03/21 | Wheeler, Emma<br>REVISE WIP LIST. | 1.60 | 1,008.00 | 006 | 61294491 |
| 03/03/21 | Olvera, Rene A.<br>DRAFT NOTICE OF HEARING REGARDING RYAN RETENTION APPLICATION (.5); PREPARE EMAIL TO T. SIERRA ATTACHING NOVEMBER 25TH HEARING TRANSCRIPT (.2); PREPARE EMAIL TO TEAM ATTACHING FIRST DAY HEARING TRANSCRIPT (.4); PREPARE FILING PDFS IN CONNECTION WITH (I) JOINT STIPULATION REGARDING GONSOULIN AUTOMATIC STAY; AND (II) FIRST SUPPLEMENTAL DECLARATION REGARDING INDIVIDUAL RATE INCREASES (.8). | 1.90 | 769.50 | 006 | 61527875 |
| 03/04/21 | Margolis, Steven M.<br>REVIEW WIP. | 0.10 | 122.50 | 006 | 62102916 |
| 03/04/21 | Carlson, Clifford W.<br>REVISE WIP. | 0.20 | 220.00 | 006 | 61307270 |
| 03/04/21 | George, Jason<br>REVISE DRAFT OF WIP LIST. | 0.30 | 231.00 | 006 | 61296074 |
| 03/04/21 | Wheeler, Emma | 1.00 | 630.00 | 006 | 61294489 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE WIP LIST. | | | | |
| 03/04/21 | James, Hillarie | 1.60 | 1,432.00 | 006 | 61989506 |
| | COORDINATE FILING UPDATED MSL (0.4); REVISE CALENDAR (1.2). | | | | |
| 03/05/21 | George, Jason | 0.50 | 385.00 | 006 | 61296054 |
| | REVISE DRAFT OF WIP LIST. | | | | |
| 03/05/21 | Fabsik, Paul | 1.60 | 648.00 | 006 | 61296975 |
| | UPDATE AND REVISE SPECIFIED CALENDAR INVITES PER ATTORNEY REQUEST. | | | | |
| 03/08/21 | George, Jason | 1.30 | 1,001.00 | 006 | 61493202 |
| | REVISE DRAFT OF WIP LIST. | | | | |
| 03/08/21 | Wheeler, Emma | 2.00 | 1,260.00 | 006 | 61324870 |
| | REVISE WIP LIST. | | | | |
| 03/08/21 | Fabsik, Paul | 1.50 | 607.50 | 006 | 61308994 |
| | UPDATE AND REVISE SPECIFIED CALENDAR INVITES PER ATTORNEY REQUEST. | | | | |
| 03/09/21 | George, Jason | 0.30 | 231.00 | 006 | 61349563 |
| | REVISE AND PROVIDE COMMENTS TO WIP LIST. | | | | |
| 03/09/21 | Wheeler, Emma | 1.00 | 630.00 | 006 | 61324894 |
| | REVISE WIP LIST. | | | | |
| 03/09/21 | Fabsik, Paul | 0.20 | 81.00 | 006 | 61326967 |
| | UPDATE AND REVISE SPECIFIED CALENDAR INVITES PER ATTORNEY REQUEST. | | | | |
| 03/10/21 | Margolis, Steven M. | 0.10 | 122.50 | 006 | 62103705 |
| | REVIEW NEW DRAFT OF WIP. | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/10/21 | George, Jason | 0.50 | 385.00 | 006 | 61349495 |
| | REVISE DRAFT OF WIP LIST FOR DPW AND FLTL ADVISORS. | | | | |
| 03/10/21 | Wheeler, Emma | 1.00 | 630.00 | 006 | 61348145 |
| | REVISE WIP LIST. | | | | |
| 03/10/21 | James, Hillarie | 0.60 | 537.00 | 006 | 61795977 |
| | UPDATE CASE CALENDAR. | | | | |
| 03/10/21 | Olvera, Rene A. | 0.90 | 364.50 | 006 | 61523504 |
| | PREPARE EMAIL TO TEAM REGARDING MOTION TO LIFT STAY HEARING DATES AND TIMES (.4); SEARCH HEARING TRANSCRIPTS AND PREPARE EMAIL TO K. SIMMONS ATTACHING AUDIO FROM FEBRUARY 22, 2021 HEARING TRANSCRIPT REGARDING SUBLEASE MOTION (.3); PREPARE EMAIL TO PRIMECLERK REGARDING MASTER SERVICE LIST (.2). | | | | |
| 03/10/21 | Fabsik, Paul | 0.50 | 202.50 | 006 | 61332459 |
| | UPDATE AND REVISE SPECIFIED CALENDAR INVITES PER ATTORNEY REQUEST. | | | | |
| 03/11/21 | George, Jason | 0.20 | 154.00 | 006 | 61350676 |
| | COMMENT ON DRAFT OF WIP LIST. | | | | |
| 03/11/21 | Wheeler, Emma | 0.50 | 315.00 | 006 | 61348349 |
| | REVISE WIP LIST. | | | | |
| 03/11/21 | James, Hillarie | 1.50 | 1,342.50 | 006 | 61796247 |
| | REVISE CASE CALENDAR. | | | | |
| 03/11/21 | Fabsik, Paul | 2.10 | 850.50 | 006 | 61347844 |
| | UPDATE AND REVISE SPECIFIED CALENDAR INVITES PER ATTORNEY REQUEST. | | | | |
| 03/12/21 | Carlson, Clifford W. | 0.30 | 330.00 | 006 | 61470041 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW CALENDAR AND WIP. | | | | |
| 03/12/21 | George, Jason | 0.80 | 616.00 | 006 | 61350834 |
| | REVISE DRAFT OF WIP LIST FOR DPW AND FLTL CALL. | | | | |
| 03/12/21 | James, Hillarie | 0.50 | 447.50 | 006 | 61802585 |
| | REVISE CALENDAR. | | | | |
| 03/15/21 | George, Jason | 0.50 | 385.00 | 006 | 61379023 |
| | REVISE WIP LIST. | | | | |
| 03/15/21 | Fabsik, Paul | 0.70 | 283.50 | 006 | 61364847 |
| | UPDATE AND REVISE SPECIFIED CALENDAR INVITES PER ATTORNEY REQUEST. | | | | |
| 03/16/21 | George, Jason | 0.30 | 231.00 | 006 | 61378992 |
| | PROVIDE COMMENTS TO DRAFT OF WIP LIST TO E. WHEELER. | | | | |
| 03/16/21 | Wheeler, Emma | 2.40 | 1,512.00 | 006 | 61415096 |
| | REVISE WIP LIST. | | | | |
| 03/16/21 | Fabsik, Paul | 0.50 | 202.50 | 006 | 61378085 |
| | UPDATE AND REVISE SPECIFIED CALENDAR INVITES PER ATTORNEY REQUEST. | | | | |
| 03/17/21 | Wheeler, Emma | 0.30 | 189.00 | 006 | 61415217 |
| | REVISE WIP LIST. | | | | |
| 03/17/21 | Fabsik, Paul | 0.70 | 283.50 | 006 | 61383891 |
| | UPDATE AND REVISE SPECIFIED CALENDAR INVITES PER ATTORNEY REQUEST. | | | | |
| 03/18/21 | George, Jason | 0.10 | 77.00 | 006 | 62103883 |
| | PROVIDE COMMENTS TO WIP LIST TO E. WHEELER. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/18/21 | Wheeler, Emma<br>REVISE WIP LIST. | 1.90 | 1,197.00 | 006 | 61415186 |
| 03/19/21 | Kronman, Ariel<br>REVIEW WIP AND EMAILS REGARDING SAME. | 0.10 | 130.00 | 006 | 61401617 |
| 03/19/21 | Liou, Jessica<br>REVIEW AND COMMENT ON WIP LIST. | 0.50 | 662.50 | 006 | 61523246 |
| 03/19/21 | Margolis, Steven M.<br>REVIEW WIP. | 0.10 | 122.50 | 006 | 62103886 |
| 03/19/21 | George, Jason<br>UPDATE DRAFT OF WIP LIST. | 0.70 | 539.00 | 006 | 61401938 |
| 03/19/21 | Fabsik, Paul<br>UPDATE AND REVISE SPECIFIED CALENDAR INVITES PER ATTORNEY REQUEST. | 1.80 | 729.00 | 006 | 61401676 |
| 03/22/21 | Wheeler, Emma<br>REVISE WIP LIST. | 0.60 | 378.00 | 006 | 61836036 |
| 03/23/21 | Wheeler, Emma<br>REVISE WIP LIST. | 1.20 | 756.00 | 006 | 61447415 |
| 03/23/21 | Fabsik, Paul<br>UPDATE AND REVISE SPECIFIED CALENDAR INVITES PER ATTORNEY REQUEST. | 0.20 | 81.00 | 006 | 61424982 |
| 03/24/21 | Wheeler, Emma<br>REVISE WIP LIST. | 1.70 | 1,071.00 | 006 | 61462769 |
| 03/24/21 | James, Hillarie | 2.00 | 1,790.00 | 006 | 61831413 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE CASE CALENDAR. | | | | |
| 03/24/21 | Fabsik, Paul | 0.60 | 243.00 | 006 | 61454924 |
| | UPDATE AND REVISE SPECIFIED CALENDAR INVITES PER ATTORNEY REQUEST. | | | | |
| 03/25/21 | Margolis, Steven M. | 0.10 | 122.50 | 006 | 62103889 |
| | REVIEW WIP. | | | | |
| 03/25/21 | Wheeler, Emma | 1.60 | 1,008.00 | 006 | 61513422 |
| | REVISE WIP LIST (0.2); PREPARE SUMMARY OF UPCOMING DEADLINES (1.4). | | | | |
| 03/26/21 | Wheeler, Emma | 0.70 | 441.00 | 006 | 61513399 |
| | REVISE WIP LIST. | | | | |
| 03/26/21 | James, Hillarie | 0.90 | 805.50 | 006 | 61521375 |
| | REVISE CASE CALENDAR. | | | | |
| 03/26/21 | Olvera, Rene A. | 0.50 | 202.50 | 006 | 61515340 |
| | PREPARE CALENDAR INVITES IN CONNECTION WITH UPCOMING HEARINGS AND DEADLINES. | | | | |
| 03/26/21 | Fabsik, Paul | 0.50 | 202.50 | 006 | 61482047 |
| | UPDATE AND REVISE SPECIFIED CALENDAR INVITES PER ATTORNEY REQUEST. | | | | |
| 03/29/21 | George, Jason | 0.90 | 693.00 | 006 | 61514604 |
| | REVISE DRAFT OF WIP LIST (0.3); EMAIL C. CARLSON REGARDING SAME (0.1); UPDATE DRAFT OF WIP (0.5). | | | | |
| 03/29/21 | Wheeler, Emma | 1.60 | 1,008.00 | 006 | 61513386 |
| | REVISE WIP LIST. | | | | |
| 03/29/21 | Fabsik, Paul | 0.90 | 364.50 | 006 | 61484569 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE AND REVISE SPECIFIED CALENDAR INVITES PER ATTORNEY REQUEST. | | | | |
| 03/30/21 | Carlson, Clifford W.<br>REVIEW WIP. | 0.20 | 220.00 | 006 | 62104121 |
| 03/30/21 | Wheeler, Emma<br>REVISE WIP LIST. | 0.50 | 315.00 | 006 | 61513402 |
| 03/31/21 | Wheeler, Emma<br>REVISE WIP LIST. | 0.60 | 378.00 | 006 | 61546092 |
| 03/31/21 | James, Hillarie<br>REVISE CALENDAR. | 0.80 | 716.00 | 006 | 61904092 |
| 03/31/21 | Fabsik, Paul<br>UPDATE AND REVISE SPECIFIED CALENDAR INVITES PER ATTORNEY REQUEST. | 1.30 | 526.50 | 006 | 61514436 |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 006 - Case Administration (WIP and Calendar):** | | **56.10** | **$36,066.00** | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/01/21 | Perez, Alfredo R. | 3.70 | 5,901.50 | 007 | 61269010 |

CONFERENCE CALL WITH MANAGEMENT AND THE ADVISORS REGARDING PLAN ISSUES (1.0); CONFERENCE CALL WITH MANAGEMENT, J. NOE AND C. CARLSON REGARDING STATE LEASES (.5); TELEPHONE CONFERENCE WITH K. PASQUALE REGARDING CALL WITH GOVERNMENT (.1); TELEPHONE CONFERENCE WITH R. RUSSELL REGARDING OPEN ISSUES (.2); TELEPHONE CONFERENCE WITH T. LAMME REGARDING CALLS WITH UCC AND APA (.2); CONFERENCE CALL WITH M. DANE AND T. LAMME REGARDING OPEN ISSUES (.2); VARIOUS COMMUNICATIONS WITH DAVIS POLK AND WEIL REGARDING STATUS OF DISCUSSIONS WITH STAKEHOLDERS AND STATUS OF DOCUMENTS (.3); FOLLOW-UP COMMUNICATIONS WITH J. NOE AND C. CARLSON REGARDING STATE LEASES (.1); CONFERENCE CALL WITH WEIL, ALIX PARTNERS AND HOULIHAN REGARDING PREDECESSOR ISSUES (.4); STATUS UPDATE CALL WITH MANAGEMENT AND WEIL TEAM (.5); VARIOUS COMMUNICATIONS WITH J. HUFENDICK REGARDING PLAN LANGUAGE (.1); COMMUNICATIONS WITH S. ALI AND R. LAMB REGARDING HEARINGS (.1).

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/01/21 | Marcus, Courtney S. | 1.50 | 2,175.00 | 007 | 61528980 |
| | CONFERENCE WITH FWE AND WEIL TEAM TO REVIEW OPEN ISSUES IN VARIOUS PLAN, DISCLOSURE STATEMENT AND FINANCE-RELATED DOCUMENTS (1); CALL WITH V&E AND WEIL TEAM TO REVIEW FIRST LIEN EXIT FINANCING TERM SHEET (.5). | | | | |
| 03/01/21 | Kronman, Ariel | 0.10 | 130.00 | 007 | 61265833 |
| | REVISE DOCUMENT AND EMAIL REGARDING REVISED PLAN. | | | | |
| 03/01/21 | Liou, Jessica | 0.30 | 397.50 | 007 | 61269694 |
| | REVIEW AND COMMENT ON BACKSTOP COMMITMENT LETTER AND CONFER WITH B. CONLEY REGARDING SAME. | | | | |
| 03/01/21 | Delaney, Scott Michael | 0.40 | 460.00 | 007 | 61754757 |
| | REVIEW REVISED DRAFTS OF PLAN AND DISCLOSURE STATEMENT. | | | | |
| 03/01/21 | Conley, Brendan C. | 1.50 | 1,650.00 | 007 | 61990555 |
| | COORDINATE REGARDING TERM SHEET AND BCL COMMENTS (.5); DISCUSS ISDA ISSUES WITH L. EDWARDS (.2); COORDINATE REGARDING 1L TERM SHEET REVIEW AND NEW GS PROPOSAL (.8). | | | | |
| 03/01/21 | Bonhamgregory, Veronica Gayle | 0.50 | 520.00 | 007 | 61267554 |
| | CALL WITH V&E REGARDING FIRST LIEN FACILITY TERM SHEET. | | | | |
| 03/01/21 | Hufendick, Jason | 3.20 | 3,152.00 | 007 | 61305622 |
| | REVIEW AND REVISE DRAFT CHAPTER 11 PLAN. | | | | |
| 03/01/21 | Carlson, Clifford W. | 2.20 | 2,420.00 | 007 | 61308194 |
| | PARTICIPATE ON CHAPTER 11 PLAN WORKING GROUP CALL (.5); MULTIPLE EMAILS REGARDING PLAN CHANGES (.7); CALL WITH HOULIHAN REGARDING CLEANSING MATERIALS AND PLAN CHANGES (0.4); PARTICIPATE ON CALL WITH VINSON & ELKINS REGARDING FIRST LIEN EXIT FACILITY TERM SHEET (0.6). | | | | |
| 03/01/21 | George, Jason | 0.30 | 231.00 | 007 | 61989246 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE DRAFT OF CONFIRMATION WIP LIST FOR WORKING GROUP WEEKLY CALL. | | | | |
| 03/01/21 | Wheeler, Emma | 6.00 | 3,780.00 | 007 | 61294478 |
| | DRAFT RIGHTS OFFERING PROCEDURES AND MATERIALS. | | | | |
| 03/01/21 | Choi, Erin Marie | 1.60 | 1,760.00 | 007 | 61754899 |
| | PARTICIPATE ON PLAN/CONFIRMATION WORKING GROUP WEEKLY CALL (1.0); CALL REGARDING FIRST LIEN EXIT FACILITY TERM SHEET (0.6). | | | | |
| 03/01/21 | Miller, Ronald Lee | 1.10 | 1,144.00 | 007 | 61267549 |
| | PREPARE XTO PRODUCTIONS FOR EXXON REPRESENTATIVE ACCESS (0.4); CONFERENCE WITH FWE AND TEAM REGARDING STATUS OF PRODUCTION RESPONSES AND OUTSTANDING NEEDS (0.7). | | | | |
| 03/01/21 | Greene, Anthony L. | 2.80 | 2,912.00 | 007 | 61383705 |
| | CALL WITH DPW REGARDING EXIT FACILITY (.5); UPDATE BCL MOTION (.5); RESEARCH CONFIRMATION ISSUES (.8); EMAIL C. CARLSSON REGARDING REVISIONS TO BCL MOTION AND DECLARATION (.2); REVISE JP HANSON DECLARATION IN SUPPORT OF BCL MOTION (.5); CORRESPOND WITH E. CHOI REGARDING DISCLOSURE STATEMENT OBJECTIONS (.3). | | | | |
| 03/02/21 | Perez, Alfredo R. | 2.70 | 4,306.50 | 007 | 61286286 |
| | PARTICIPATE IN PART OF CONFERENCE CALL WITH M. BARR, J. LIOU AND C. CARLSON REGARDING STATUS (.1); WEEKLY CALL WITH ADVISORS REGARDING PREDECESSOR ISSUES (.2); CONFERENCE CALL WITH MANAGEMENT REGARDING UCC PROPOSAL (.3); CONFERENCE CALL WITH FLTL ADVISORS REGARDING CHEVRON TERM SHEET (.8); CONFERENCE CALL WITH FLTL ADVISORS REGARDING UCC PLAN TREATMENT (1.0); TELEPHONE CONFERENCE WITH R. RUSSELL REGARDING STATUS (.1); VARIOUS COMMUNICATIONS WITH E. CHOI REGARDING THE AMENDED PROTECTIVE ORDER (0.2). | | | | |
| 03/02/21 | Marcus, Courtney S. | 0.50 | 725.00 | 007 | 61528975 |
| | CALL WITH FIELDWOOD AND WEIL TEAM TO DISCUSS GS PREPETITION REFINANCING STRUCTURE AND EXIT FINANCING. | | | | |
| 03/02/21 | Moore, Rodney L. | 0.20 | 299.00 | 007 | 61999546 |
| | REVIEW BACKSTOP COMMITMENT EDITS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/02/21 | Liou, Jessica | 0.90 | 1,192.50 | 007 | 61278864 |

REVIEW CHEVRON TERM SHEET (.2); CONFER WITH DPW, R/I, WEIL, HL REGARDING CHEVRON TERM SHEET (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/02/21 | Barr, Matthew S. | 1.60 | 2,872.00 | 007 | 61276551 |

CALL WITH TEAM REGARDING OPEN ISSUES (.8); REVIEW DOCUMENTS ISSUES (.6); AND CORRESPONDENCE WITH TEAM REGARDING SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/02/21 | Conley, Brendan C. | 5.10 | 5,610.00 | 007 | 61278287 |

REVIEW DPW COMMENTS TO TERM SHEET AND PLAN (.2); REVIEW AND REVISE 2L LETTER (.5); CORRESPOND REGARDING STATUS (.1); DISCUSS APPRAOCH WITH C. MARCUS (.2); COORDINATE REGARDING CALL WITH COMPANY AND DPW (.2); CALL WITH FWE REGARDING GS PROPOSAL (.5); PREPARE FOR AND PARTICIPATE ON CALL REGARDING 1L TERM SHEET WITH DPW (.4); DISCUSS BACKSTOP COMMITMENT WITH S. PECA (.2); REVIEW AND REVISE SAME (.5); ATTENTION TO GS PLAN TREATMENT REQUESTS (1.7); PREPARE FOR AND PARTICIPATE ON CALL WITH V&E REGARDING COMMITMENT AND LIENS (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/02/21 | Bonhamgregory, Veronica Gayle | 0.70 | 728.00 | 007 | 61328874 |

CALL WITH V&E REGARDING FIRST LIEN FACILITY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/02/21 | Hufendick, Jason | 2.10 | 2,068.50 | 007 | 61305771 |

REVIEW AND REVISE DRAFT CHAPTER 11 PLAN.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/02/21 | Carlson, Clifford W. | 2.10 | 2,310.00 | 007 | 61307212 |

PARTICIPATE ON CALL WITH J. LIOU REGARDING PLAN ISSUES (.3); PARTICIPATE ON CALL WITH COMPANY REGARDING TREATMENT OF FLFO LENDER CLAIMS (.5); PARTICIPATE ON CALL WITH COMPANY AND LENDERS' ADVISORS REGARDING PREDECESSOR TERM SHEET (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/02/21 | George, Jason | 1.10 | 847.00 | 007 | 61295543 |

CALL WITH DPW AND FLTL ADVISORS REGARDING TERM SHEET WITH PREDECESSOR.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/02/21 | Wheeler, Emma | 4.10 | 2,583.00 | 007 | 61294459 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE BACKSTOP COMMITMENT LETTER DECLARATION (0.7); LEGAL RESEARCH REGARDING EQUITY RIGHTS OFFERING (3.4). | | | | |
| 03/02/21 | Choi, Erin Marie | 1.70 | 1,870.00 | 007 | 61277942 |
| | SEND AND RECEIVE CORRESPONDENCE WITH STAKEHOLDERS REGARDING RELATIVITY AND BOX SITE ACCESS (0.3); FINALIZE AND FILE AMENDED PROTECTIVE ORDER (0.4); CALL WITH DPW REGARDING CHEVRON TERM SHEET AND FOLLOW-UP REGARDING SAME (1.0). | | | | |
| 03/02/21 | Greene, Anthony L. | 4.00 | 4,160.00 | 007 | 61381991 |
| | WEIL TEAM CALL REGARDING PLAN ISSUES (.5); CATCH-UP CALL WITH ALIX PARTNERS (.5); REVISE BACKSTOP MOTION (1.5); REVISE DECLARATION OF JP HANSON IN SUPPORT OF BACKSTOP MOTION (.6). | | | | |
| 03/03/21 | Perez, Alfredo R. | 2.90 | 4,625.50 | 007 | 61285492 |
| | CONFERENCE CALL WITH R. LAMB, T. LAMME AND J. NOE REGARDING OPEN ISSUES ON PLAN AND DISCLOSURE STATEMENT (1.3); TELEPHONE CONFERENCE WITH G. GALLOWAY REGARDING SWISS (.2); TELEPHONE CONFERENCE WITH J. LIOU REGARDING PLAN (.2); TELEPHONE CONFERENCE WITH R. MOORE REGARDING NEXT STEPS (.1); TELEPHONE CONFERENCE WITH M. BARR REGARDING STATUS (.2); TELEPHONE CONFERENCE WITH M. DANE REGARDING NEXT STEPS (.1); REVIEW ENI OBJECTION (.2); REVIEW VARIOUS COMMUNICATIONS REGARDING PLAN ISSUES (.4); REVIEW UCC RESPONSE AND PLAN ADMINISTRATOR CV (.2). | | | | |
| 03/03/21 | Barr, Matthew S. | 1.20 | 2,154.00 | 007 | 61989503 |
| | CALL WITH TEAM REGARDING OPEN ISSUES (.4); AND REVIEW LIST OF SAME (.8). | | | | |
| 03/03/21 | Margolis, Steven M. | 0.70 | 857.50 | 007 | 61283702 |
| | REVIEW TRANSACTION ISSUES AND DOCUMENTS (0.6); CORRESPONDENCE WITH R. TAHILIANI ON SAME (0.1). | | | | |
| 03/03/21 | Conley, Brendan C. | 2.30 | 2,530.00 | 007 | 61284082 |
| | REVIEW AND REVISE BACKSTOP COMMITMENT LETTER (.6); DISCUSS STATUS WITH WEIL INTERNAL (.2); COORDINATE REGARDING BACKSTOP REVIEW (.5) REVIEW AND REVISE BACKSTOP MOTION (1.0). | | | | |
| 03/03/21 | Hufendick, Jason | 2.80 | 2,758.00 | 007 | 61305638 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND CALL WITH COMPANY ADVISORS REGARDING CONTRACTS AND CLAIMS ANALYSIS (.6); REVIEW AND REVISE RIGHTS OFFERING PROCEDURES (2.2). | | | | |
| 03/03/21 | Carlson, Clifford W. | 1.40 | 1,540.00 | 007 | 61307040 |
| | REVISE PLAN WIP (0.2); REVIEW AND REVISE MOTION TO APPROVE BACKSTOP COMMITMENT LETTER (1.2). | | | | |
| 03/03/21 | Wheeler, Emma | 6.10 | 3,843.00 | 007 | 61294461 |
| | ATTEND VALARIS CONFIRMATION HEARING (0.6); DRAFT AND CIRCULATE SUMMARY OF HEARING (0.7); UPDATE BACKSTOP MOTION AND SUMMARY CHART (1.8); UPDATE BACKSTOP DECLARATION (2.2); DRAFT RIGHTS OFFERING MOTION (.8). | | | | |
| 03/03/21 | Greene, Anthony L. | 3.00 | 3,120.00 | 007 | 61382261 |
| | REVISE BACKSTOP MOTION (1.1); REVISE DECLARATION OF JP HANSON IN SUPPORT OF BACKSTOP MOTION (.3); PREPARE SUMMARY OF 2L EXIT FACILITY AND BACKSTOP AGREEMENT (1.6). | | | | |
| 03/04/21 | Perez, Alfredo R. | 0.40 | 638.00 | 007 | 61755643 |
| | TELEPHONE CONFERENCE WITH M. DANE REGARDING ENI (.1); TELEPHONE CONFERENCE WITH J. LIOU REGARDING FILINGS (.1); VARIOUS COMMUNICATIONS WITH WEIL BANKING AND CORPORATE TEAMS REGARDING BACK-STOP COMMITMENT (.2). | | | | |
| 03/04/21 | Moore, Rodney L. | 1.20 | 1,794.00 | 007 | 61989186 |
| | REVIEW PLAN AND DISCLOSURE STATEMENT EDITS. | | | | |
| 03/04/21 | Moore, Rodney L. | 0.30 | 448.50 | 007 | 62105647 |
| | REVIEW BACKSTOP COMMITMENT EDITS AND CALL REGARDING SAME. | | | | |
| 03/04/21 | Margolis, Steven M. | 0.10 | 122.50 | 007 | 61989189 |
| | REVIEW CHEVRON TERM SHEET. | | | | |
| 03/04/21 | Conley, Brendan C. | 1.50 | 1,650.00 | 007 | 61755636 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COORDINATE REGARDING COMMITMENT LETTER STATUS (.3); COORDINATE REGARDING REVISED BCL (1.2). | | | | |
| 03/04/21 | Edwards, Laura Elaine | 0.10 | 107.50 | 007 | 61755629 |
| | CALL WITH B. CONLEY REGARDING STATUS OF EXIT CREDIT FACILITY. | | | | |
| 03/04/21 | Hufendick, Jason | 4.70 | 4,629.50 | 007 | 61305690 |
| | REVIEW AND REVISE RIGHTS OFFERING PROCEDURES. | | | | |
| 03/04/21 | Carlson, Clifford W. | 1.30 | 1,430.00 | 007 | 61307192 |
| | REVIEW AND REVISE MOTION TO APPROVE BACKSTOP COMMITMENT LETTER (.8); PARTICIPATE ON CALL WITH A. GREENE REGARDING MOTION TO APPROVE BACKSTOP COMMITMENT LETTER (.5). | | | | |
| 03/04/21 | Simmons, Kevin Michael | 1.30 | 1,163.50 | 007 | 62105497 |
| | DRAFT EMAIL TO E. CHOI EVALUATING CHEVRON AND NOBLE AMENDMENTS TO PROTECTIVE ORDER. | | | | |
| 03/04/21 | Wheeler, Emma | 5.90 | 3,717.00 | 007 | 61294460 |
| | REVISE BACKSTOP MOTION (1.4); REVISE BACKSTOP DECLARATION (2.6); REVIEW CHANGES TO BACKSTOP COMMITMENT LETTER (0.2); CONDUCT RESEARCH REGARDING RIGHTS OFFERING PROCEDURES (0.5); REVISE RIGHTS OFFERING MATERIALS AND CIRCULATING DRAFTS (0.6); REVIEW RIGHTS OFFERING MATERIALS EDITS (0.6). | | | | |
| 03/04/21 | Choi, Erin Marie | 1.00 | 1,100.00 | 007 | 61996966 |
| | CALL WITH J. SEEGER AND G. GALLOWAY REGARDING TRANSITION PLANS AND SEND FOLLOW-UP CORRESPONDENCE REGARDING SAME. | | | | |
| 03/04/21 | Tahiliani, Radhika | 0.30 | 295.50 | 007 | 61514980 |
| | REVIEW AND RESPOND TO CORRESPONDENCE REGARDING BACKSTOP COMMITMENT LETTER, PSA AND CHEVRON TERM SHEET. | | | | |
| 03/04/21 | Greene, Anthony L. | 3.70 | 3,848.00 | 007 | 61383761 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | INCORPORATE M&A AND FINANCE COMMENTS INTO BCL MOTION AND DECLARATION (1.9); §1125 RESEARCH PER CALL WITH E. CHOI AND C. CARLSSON (1.8). | | | | |
| 03/05/21 | Perez, Alfredo R. | 1.30 | 2,073.50 | 007 | 61302460 |
| | CONFERENCE CALL WITH DAVIS POLK REGARDING PLAN STATUS (.5); CONFERENCE CALL WITH WEIL TEAM REGARDING 2L BACKSTOP (.1); VARIOUS COMMUNICATIONS WITH MANAGEMENT, DAVIS POLK, ALIX PARTNERS, AND WEIL TEAMS REGARDING OPEN ISSUES ON SCHEDULES, BACK STOP, CREDIT-BID PSA, PLAN AND DISCLOSURE STATEMENT (.7). | | | | |
| 03/05/21 | Moore, Rodney L. | 2.00 | 2,990.00 | 007 | 61766298 |
| | REVIEW BCL (.8); REVIEW PLAN (1.2). | | | | |
| 03/05/21 | Rahman, Faiza N. | 0.70 | 892.50 | 007 | 61305405 |
| | EMAILS WITH J HUFENDICK REGARDING RIGHTS OFFERING MATTERS. | | | | |
| 03/05/21 | Peca, Samuel C. | 0.50 | 612.50 | 007 | 61766302 |
| | ATTENTION TO EMAIL AND VARIOUS WORKSTREAMS. | | | | |
| 03/05/21 | Barr, Matthew S. | 2.10 | 3,769.50 | 007 | 61766468 |
| | PARTICIPATE ON ALL HANDS CALL REGARDING PLAN (.8); FOLLOW UP WITH TEAM (.7); REVIEW OPEN ISSUES (.6). | | | | |
| 03/05/21 | Margolis, Steven M. | 0.30 | 367.50 | 007 | 62102750 |
| | REVIEW UPDATED BACKSTOP AND LIEN DOCUMENTS AND COMMITMENT LETTERS. | | | | |
| 03/05/21 | Hufendick, Jason | 2.80 | 2,758.00 | 007 | 61305753 |
| | REVIEW AND REVISE DRAFT RIGHTS OFFERING PROCEDURES AND REVIEW PRECEDENTS. | | | | |
| 03/05/21 | Carlson, Clifford W. | 1.90 | 2,090.00 | 007 | 61307155 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MULTIPLE EMAILS REGARDING FORM TRANSITION SERVICES AGREEMENT (.4); MULTIPLE EMAILS REGARDING INFORMATION REQUESTS FROM PREDECESSORS (.3); PARTICIPATE ON CALL WITH LENDERS' ADVISORS REGARDING PLAN DOCUMENTS (.5); REVIEW AND REVISE MOTION TO APPROVE BACKSTOP COMMITMENT LETTER (.7). | | | | |
| 03/05/21 | Wheeler, Emma | 2.50 | 1,575.00 | 007 | 61294796 |
| | UPDATE BACKSTOP DECLARATION TO CONFORM TO MOTION EDITS (0.4); REVIEW REVISIONS TO BACKSTOP MOTION AND DECLARATION AND RUNNING REDLINES (0.4); DRAFT RIGHTS OFFERING MOTION (0.5); REVISE RIGHTS OFFERING PROCEDURES (1.2). | | | | |
| 03/05/21 | Marzocca, Anthony P. | 2.60 | 2,561.00 | 007 | 61515443 |
| | CALL WITH WEIL AND DPW TEAMS REGARDING PLAN UPDATES (0.5); CORRESPONDENCE REGARDING SAME (2.1). | | | | |
| 03/05/21 | Greene, Anthony L. | 3.90 | 4,056.00 | 007 | 62096187 |
| | CALL WITH DPW REGARDING BCL (.5); REVISE BCL MOTION AND DECLARATION (2.9); COORDINATE CIRCULATION OF BCL MOTION AND DECLARATION WITH E. WHEELER (.5). | | | | |
| 03/06/21 | Marcus, Courtney S. | 1.60 | 2,320.00 | 007 | 61528068 |
| | CALL WITH WEIL B&F TEAM TO REVIEW GOLDMAN COMMITMENT LETTERS (.2); REVIEW AND MARKUP GOLDMAN COMMITMENT LETTER (1.4). | | | | |
| 03/06/21 | Hufendick, Jason | 4.20 | 4,137.00 | 007 | 61305732 |
| | CALL WITH COUNSEL TO APACHE, FLTL AND DIP LENDERS REGARDING NEGOTIATION OF FINAL POINTS (.6); REVIEW AND REVISE DRAFT PLAN PER UCC PROPOSAL (3.6). | | | | |
| 03/06/21 | Wheeler, Emma | 1.80 | 1,134.00 | 007 | 61325035 |
| | UPDATE RIGHTS OFFERING PROCEDURES. | | | | |
| 03/07/21 | Perez, Alfredo R. | 1.40 | 2,233.00 | 007 | 61302857 |
| | CONFERENCE CALL WITH ALIX PARTNERS, HOULIHAN AND WEIL TEAMS REGARDING WORKING CAPITAL AND RELATED ISSUES (.8); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING FILING DOCUMENTS (.6). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/07/21 | Rahman, Faiza N. | 1.10 | 1,402.50 | 007 | 61305498 |
| | REVIEW AND COMMENT ON REVISED PLAN. | | | | |
| 03/07/21 | Liou, Jessica | 2.90 | 3,842.50 | 007 | 61307647 |
| | REVIEW AND COMMENT ON DRAFT CHAPTER 11 PLAN (1.3); REVIEW AND REVISE DRAFT CHAPTER 11 PLAN (.3); REVIEW AND COMMENT ON SUBSTANTIALLY FINAL BCL (.2); REVIEW AND REVISE DRAFT CHAPTER 11 PLAN AND EMAILS WITH J. HUFENDICK REGARDING SAME (1.1). | | | | |
| 03/07/21 | Margolis, Steven M. | 0.60 | 735.00 | 007 | 61303230 |
| | REVIEW TRANSACTION DOCUMENTS (0.4) AND CORRESPONDENCE ON SAME (0.2). | | | | |
| 03/07/21 | Conley, Brendan C. | 2.60 | 2,860.00 | 007 | 61996969 |
| | UPDATE 1L COMMITMENT DOCUMENTS (1.3); FINALIZE 2L BACKSTOP (.5); REVIEW PLAN (0.8). | | | | |
| 03/07/21 | Hufendick, Jason | 2.80 | 2,758.00 | 007 | 61305650 |
| | REVIEW AND REVISE DRAFT CHAPTER 11 PLAN. | | | | |
| 03/07/21 | Carlson, Clifford W. | 0.50 | 550.00 | 007 | 61308694 |
| | REVIEW REVISED PLAN AND EMAILS REGARDING SAME. | | | | |
| 03/07/21 | Wheeler, Emma | 2.70 | 1,701.00 | 007 | 61324947 |
| | REVISE EQUITY RIGHTS OFFERING MATERIALS. | | | | |
| 03/07/21 | Marzocca, Anthony P. | 2.50 | 2,462.50 | 007 | 61515423 |
| | CORRESPONDENCE REGARDING PLAN UPDATES. | | | | |
| 03/08/21 | Perez, Alfredo R. | 3.00 | 4,785.00 | 007 | 61318671 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH MANAGEMENT, J. NOE AND WEIL TEAM REGARDING ENI'S REQUESTS (.6); CONFERENCE CALL WITH MCMORAN REGARDING PREDECESSOR ISSUES (1.0); CONFERENCE CALL WITH DAVIS POLK TO COORDINATE FILINGS (.3); TELEPHONE CONFERENCE WITH J. CARRUTH REGARDING HALLIBURTON (.2); TELEPHONE CONFERENCE WITH D. ABELL REGARDING PLAN ADMINISTRATOR (.1); TELEPHONE CONFERENCES WITH J. LIOU REGARDING STATUS AND NEXT STEPS (.3); VARIOUS COMMUNICATIONS WITH STROOCK, M. DANE AND WEIL TEAM REGARDING UCC SETTLEMENT (.4); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING BACK-STOP COMMITMENT (.1). | | | | |
| 03/08/21 | Moore, Rodney L. | 2.40 | 3,588.00 | 007 | 61776076 |
| | REVIEW PLAN AND DISCLOSURE STATEMENT. | | | | |
| 03/08/21 | Kronman, Ariel | 0.30 | 390.00 | 007 | 61313956 |
| | REVIEW PLAN. | | | | |
| 03/08/21 | Peca, Samuel C. | 0.10 | 122.50 | 007 | 61999550 |
| | REVIEW BCA MOTION EDITS. | | | | |
| 03/08/21 | Barr, Matthew S. | 4.20 | 7,539.00 | 007 | 61315835 |
| | CORRESPONDENCE WITH TEAM REGARDING NEXT STEPS (.3); REVIEW DOCUMENTS FOR FILING (.9); ATTEND TO NEXT STEP ISSUES (.6); CALL WITH TEAM REGARDING OPEN ISSUES (.3); CALL WITH DPW REGARDING SAME (.2); REVIEW PLAN ISSUES (.7); REVIEW HL MATERIALS (1.2). | | | | |
| 03/08/21 | Conley, Brendan C. | 0.70 | 770.00 | 007 | 61776092 |
| | CORRESPOND REGARDING 1L TERM SHEET (.2); COORDINATE REGARDING 2L BACKSTOP SIGNING (.2); REVIEW COMMENTS TO BACKSTOP MOTION (.2); DISCUSS STATUS WITH WEIL INTERNAL (.1). | | | | |
| 03/08/21 | Hufendick, Jason | 3.10 | 3,053.50 | 007 | 61323090 |
| | REVIEW AND REVISE CHAPTER 11 PLAN. | | | | |
| 03/08/21 | Carlson, Clifford W. | 1.30 | 1,430.00 | 007 | 61469912 |
| | PARTICIPATE ON CALL WITH LENDERS' ADVISORS REGARDING PLAN AND DISCLOSURE STATEMENT (.5); PARTICIPATE ON CALL WITH J. HUFENDICK REGARDING PLAN CHANGES (.4); REVIEW MOTION TO APPROVE BACKSTOP COMMITMENT LETTER AND DECLARATION AND EMAILS REGARDING SAME (0.4). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/08/21 | Simmons, Kevin Michael | 0.20 | 179.00 | 007 | 62105500 |
| | CALL WITH E. CHOI ON PROTECTIVE ORDER. | | | | |
| 03/08/21 | Wheeler, Emma | 4.90 | 3,087.00 | 007 | 61324867 |
| | REVISE BACKSTOP MOTION AND DECLARATION (0.9); DRAFT EQUITY RIGHTS OFFERING MOTION (4.0). | | | | |
| 03/08/21 | Choi, Erin Marie | 0.50 | 550.00 | 007 | 62105508 |
| | REVIEW PROTECTIVE ORDER COMMENTS FROM CHEVRON. | | | | |
| 03/08/21 | Marzocca, Anthony P. | 0.50 | 492.50 | 007 | 61515419 |
| | CORRESPONDENCE REGARDING PLAN (0.2); CALL WITH WEIL AND DPW REGARDING PLAN UPDATES (PARTIAL) (0.3). | | | | |
| 03/08/21 | Greene, Anthony L. | 0.50 | 520.00 | 007 | 61999551 |
| | REVIEW DPW COMMENTS TO BCL MATERIALS. | | | | |
| 03/09/21 | Perez, Alfredo R. | 0.60 | 957.00 | 007 | 61328118 |
| | TELEPHONE CONFERENCE WITH M. BARR REGARDING PLAN STATUS (.1); TELEPHONE CONFERENCES WITH J. LIOU REGARDING FILINGS (.2); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING FILINGS (.3). | | | | |
| 03/09/21 | Marcus, Courtney S. | 2.70 | 3,915.00 | 007 | 61321076 |
| | REVIEW REVISED V&E MARKUP OF FIRST LIEN EXIT FACILITY COMMITMENT PAPERS (1); CONFERENCE WITH WEIL B&F TEAM TO REVIEW V&E COMMITMENT PAPERS (1); REVIEW AND REVISE BUSINESS ISSUES LIST (.7). | | | | |
| 03/09/21 | Moore, Rodney L. | 2.20 | 3,289.00 | 007 | 61777741 |
| | REVIEW PLAN AND DISCLOSURE STATEMENT. | | | | |
| 03/09/21 | Liou, Jessica | 2.70 | 3,577.50 | 007 | 61547020 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH J. HUFENDICK REGARDING CHAPTER 11 PLAN EDITS (.4); CONFER WITH DPW REGARDING PLAN (.5); CONFER WITH STROOCK REGARDING PLAN (.5); CONFER WITH J. HUFENDICK AND J. STURM REGARDING PLAN (1.1); CONFER WITH A. PEREZ REGARDING PLAN (.2). | | | | |
| 03/09/21 | Conley, Brendan C. | 0.40 | 440.00 | 007 | 61781797 |
| | COORDINATE REGARDING COMMITMENT BACKSTOP. | | | | |
| 03/09/21 | Hufendick, Jason | 4.80 | 4,728.00 | 007 | 61350682 |
| | REVIEW AND REVISE DRAFT PLAN. | | | | |
| 03/09/21 | George, Jason | 1.10 | 847.00 | 007 | 61349534 |
| | CALL WITH J. LIOU REGARDING FIELDWOOD MEXICO INTERESTS (0.2); REVISE SUMMARY OF PLAN TREATMENT OF FIELDWOOD MEXICO INTEREST IN RESPONSE TO CREDITOR INQUIRY (0.9). | | | | |
| 03/09/21 | Wheeler, Emma | 4.30 | 2,709.00 | 007 | 61325082 |
| | DRAFT RIGHTS OFFERING MOTION. | | | | |
| 03/09/21 | Greene, Anthony L. | 4.60 | 4,784.00 | 007 | 61383920 |
| | REVISE BACKSTOP MOTION (.7); REVISE DECLARATION OF JP HANSON IN SUPPORT OF BACKSTOP AGREEMENT (.4); CALL WITH DPW REGARDING PLAN ISSUES (.3); ALIX PARTNERS/HL COORDINATION CALL (1); CALL WITH ALIX PARTNERS REGARDING PSA 365 SCHEDULE (1); REVISE PROPOSED BACKSTOP COMMITMENT ORDER (.4); REVIEW DRAFT ASSUMPTION SCHEDULE MATERIALS CIRCUALTED BY N. KRAMER (ALIX PARTNERS) (.8). | | | | |
| 03/10/21 | Perez, Alfredo R. | 2.50 | 3,987.50 | 007 | 61337616 |
| | CONFERENCE CALL WITH MANAGEMENT AND ADVISORS REGARDING 1L TERM SHEET (.5); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING FILINGS (.1); VARIOUS COMMUNICATIONS WITH S. ROSEN REGARDING DOCUMENTATION (.2); CONFERENCE CALL WITH S. ALI, R. LAMB, Z. BALASCO, J. NOE, AND WEIL TEAM REGARDING STATUS OF DISCUSSIONS WITH PREDECESSORS (.6); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING PLAN LANGUAGE AND REVIEW SAME (.3); VARIOUS COMMUNICATIONS WITH B. SKELTON REGARDING RED WILLOW PLAN ISSUES (.2); REVIEW SANDRIDGE ISSUES (.5); VARIOUS COMMUNICATIONS WITH S. ROEN REGARDING XTO ISSUES (.1). | | | | |
| 03/10/21 | Marcus, Courtney S. | 3.80 | 5,510.00 | 007 | 61332525 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH FIELDWOOD AND ADVISORS TO REVIEW FIRST LIEN COMMITMENT PAPERS (1.5); FOLLOW UP CALL WITH WEIL TEAM TO DISCUSS CERTAIN OTHER RELATED DRAFT POINTS (.5); REVIEW AND MARKUP REVISED COMMITMENT PAPERS (1.8). | | | | |
| 03/10/21 | Moore, Rodney L. | 0.70 | 1,046.50 | 007 | 62105672 |
| | ATTENTION TO EQUITY RIGHTS OFFERING. | | | | |
| 03/10/21 | Liou, Jessica | 1.90 | 2,517.50 | 007 | 61552235 |
| | CONFER WITH FW, WEIL, HL REGARDING FIRST LIEN EXIT FACILITY (1.3); EMAILS WITH STROOCK REGARDING CHAPTER 11 PLAN AND C. CARLSON REGARDING TRADE CREDITOR LANGUAGE FOR PLAN (.3); REVIEW AND RESPOND TO STROOCK EMAIL REGARDING CHAPTER 11 PLAN (.1); REVIEW AND RESPOND TO EMAILS REGARDING CHAPTER 11 PLAN COMMENTS (.2). | | | | |
| 03/10/21 | Barr, Matthew S. | 3.60 | 6,462.00 | 007 | 61336603 |
| | CORRESPONDENCE WITH TEAM REGARDING OPEN ISSUES (.2); CALL WITH CLIENT REGARDING SAME (.4); CALL WITH DPW REGARDING SAME (.2); CALL WITH BOARD MEMBERS AND TEAM (.9); CALL WITH TEAM REGARDING NEXT STEPS (.5); REVIEW MATERIALS (1.1); AND FOLLOW UP WITH TEAM (.3). | | | | |
| 03/10/21 | Hufendick, Jason | 2.00 | 1,970.00 | 007 | 61350722 |
| | ATTEND CALL REGARDING FIRST LIEN CREDIT TERM SHEET AND OTHER ITEMS WITH CLIENT AND OTHER COMPANY ADVISORS (1.3); ATTEND CALL REGARDING CONTRACT AND LEASE ANALYSIS (.7). | | | | |
| 03/10/21 | Carlson, Clifford W. | 3.00 | 3,300.00 | 007 | 61469986 |
| | PARTICIPATE ON CALL WITH THE COMPANY REGARDING FIRST LIEN EXIT TERM SHEET (1.3); PARTICIPATE ON CALL WITH BANKING TEAM REGARDING FIRST LIEN FACILITY TERM SHEET (.5); EMAILS REGADING MOTION TO APPROVE FIRST LIEN COMMITMENT LETTER (.3); RESEARCH ISSUE RELATED TO PREDECESSORS (.4); REVIEW AND CIRCULATE CHEVRON TERM SHEET (.5). | | | | |
| 03/10/21 | Simmons, Kevin Michael | 0.10 | 89.50 | 007 | 62105514 |
| | EMAIL E. CHOI ON PROTECTIVE ORDER SIGNATORIES. | | | | |
| 03/10/21 | George, Jason | 0.50 | 385.00 | 007 | 61349548 |
| | CALL WITH E. CHOI TO DISCUSS ABANDONMENT RESEARCH. | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/10/21 | Wheeler, Emma | 3.60 | 2,268.00 | 007 | 61348204 |

REVIEW EXIT FINANCING COMMITMENT LETTER AND FEE LETTER (1.6); DRAFT RIGHTS OFFERING MOTION (2.0).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/10/21 | Choi, Erin Marie | 1.40 | 1,540.00 | 007 | 62000483 |

PARTICIPATE ON 1L TERM SHEET CALL.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/10/21 | Hong, Jeesun | 0.40 | 394.00 | 007 | 61335398 |

REVIEW LONG FORM TERM SHEET FOR FLTL.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/10/21 | Marzocca, Anthony P. | 0.50 | 492.50 | 007 | 61515316 |

CORRESPONDENCE REGARDING PLAN IMPLEMENTATION.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/10/21 | Greene, Anthony L. | 7.30 | 7,592.00 | 007 | 61384572 |

CALL WITH WEIL FINANCE TEAM REGARDING 1L TERM SHEET (.5); LEASE ANALYSIS CALL WITH ALIX PARTNERS (.6); CONFER WITH R. TAHILANI REGARDING POST-EFFECTIVE DATE EMPLOYMENT ISSUES (1.4); REVIEW PREDECESSOR ISSUES PER EMAILS FROM C. CARLSON AND A. PEREZ (2.1); PREPARE SUMMARY OF CONTRACT ASSUMPTION PROCEDURES AND DEADLINES (1.8); PREPARE SUMMARY MATERIALS OF 2L EXIT FACILITY AND BCL FOR E. CHOI (.9).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/11/21 | Perez, Alfredo R. | 2.30 | 3,668.50 | 007 | 61346931 |

REVIEW CHEVRON MARK-UP (.2); CONFERENCE CALL WITH FLTL'S ADVISORS REGARDING CHEVRON (.9); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING PLAN FILINGS (.2); TELEPHONE CONFERENCE WITH K. GREEN REGARDING PLAN TREATMENT (.6); VARIOUS COMMUNICATIONS WITH COUNSEL TO ANR (.1); VARIOUS COMMUNICATIONS WITH S. ROSEN REGARDING STATUS (.2); COMMUNICATIONS WITH T. HOWLEY REGARDING GENESIS (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/11/21 | Marcus, Courtney S. | 0.50 | 725.00 | 007 | 61527511 |

CORRESPOND WITH FWE REGARDING V&E COMMITMENT PAPERS (.2); CALL WITH WEIL TEAM REGARDING SAME (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/11/21 | Moore, Rodney L. | 2.00 | 2,990.00 | 007 | 61345767 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW CLAIMS ANALYSIS AND TREATMENT OPTIONS (.7); REVIEW PLAN (1.3). | | | | |
| 03/11/21 | Kronman, Ariel<br>REVIEW REVISED PLAN. | 0.20 | 260.00 | 007 | 61345745 |
| 03/11/21 | Liou, Jessica<br>CONFER WITH S. MILLMAN REGARDING OPEN ISSUES AND COMMENTS TO PLAN (.5); CONFER WITH J. HUFENDICK REGARDING CHAPTER 11 PLAN COMMENTS (.5). | 1.00 | 1,325.00 | 007 | 61557180 |
| 03/11/21 | Peca, Samuel C.<br>REVIEW REVISIONS TO PLAN (0.3); CALL WITH DPW TO DISCUSS PLAN (0.3); ATTENTION TO EXHIBIT AND DILIGENCE RELATE EMAIL (0.8). | 1.40 | 1,715.00 | 007 | 61343484 |
| 03/11/21 | Barr, Matthew S.<br>CALLS WITH TEAM REGARDING NEXT STEPS (.4); CALL WITH CLIENT REGARDING SAME (.6); REVIEW DECK (1.2); REVIEW AND RESPOND TO CORRESPONDENCE REGARDING SAME (.3); ATTEND TO OPEN ISSUES AND STRATEGY REGARDING SAME (.7); AND STRATEGY REGARDING SAME (.5). | 3.70 | 6,641.50 | 007 | 61345751 |
| 03/11/21 | Conley, Brendan C.<br>REVIEW AND REVISE PLAN. | 0.30 | 330.00 | 007 | 62105675 |
| 03/11/21 | Bonhamgregory, Veronica Gayle<br>CALL WITH FIELDWOOD REGARDING REVISED PLAN. | 0.30 | 312.00 | 007 | 61796053 |
| 03/11/21 | Hufendick, Jason<br>REVIEW AND REVISE DRAFT PLAN. | 4.30 | 4,235.50 | 007 | 61350816 |
| 03/11/21 | Carlson, Clifford W.<br>PARTICIPATE ON CALL WITH WEIL AND DAVIS POLK TEAMS REGARDING REVISED PLAN (.5); CALL WITH J. HUFENDICK REGARDING SAME (.2). | 0.70 | 770.00 | 007 | 61470001 |
| 03/11/21 | George, Jason | 1.00 | 770.00 | 007 | 61350678 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH COMPANY, WEIL TEAM, DPW TEAM, AND GORDON ARATA TO DISCUSS TERM SHEET. | | | | |
| 03/11/21 | Wheeler, Emma | 5.60 | 3,528.00 | 007 | 61348290 |
| | CORRESPONDENCE RELATING TO BACKSTOP MOTION (0.5); REVIEW EXIT FACILITY MOTION EXAMPLES (0.8); DRAFT EXIT FACILITY MOTION (4.3). | | | | |
| 03/11/21 | Choi, Erin Marie | 1.30 | 1,430.00 | 007 | 61796234 |
| | CALL REGARDING CHEVRON TERM SHEET (1.0); CALL REGARDING REVISED PLAN (0.3). | | | | |
| 03/11/21 | Marzocca, Anthony P. | 1.00 | 985.00 | 007 | 61515363 |
| | CALL WITH WEIL TEAM REGARDING CHEVRON TERM SHEET. | | | | |
| 03/11/21 | Greene, Anthony L. | 4.10 | 4,264.00 | 007 | 61384513 |
| | PARTICIPATE ON ALIX PARTNERS/HL COORDINATION CALL (.7); CALL WITH ALIX PARTNERS REGARDING PSA 365 SCHEDULE (1); CALL WITH DPW REGARDING PLAN ISSUES (.4); PREPARE CHALLENGE PERIOD STIPULATION FOR FILING (1.5); CALL WITH E. WHEELER REGARDING OPEN BCL ITEMS (.5). | | | | |
| 03/12/21 | Perez, Alfredo R. | 1.80 | 2,871.00 | 007 | 61363557 |
| | CONFERENCE CALL WITH M. BARR, J. LIOU AND C. CARLSON REGARDING THE SLTL ISSUES (.3); CONFERENCE CALL WITH DAVIS POLK REGARDING STATUS (.3); CONFERENCE CALL WITH ENI'S COUNSEL REGARDING STATUS (.5); TELEPHONE CONFERENCE WITH P. GENENDER REGARDING PLAN DISCOVERY (.1); TELEPHONE CONFERENCE WITH M. DANE, J. NOE AND T. LAMME REGARDING STATUS (.2); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING FILINGS (.2); TELEPHONE CONFERENCE WITH M. BARR REGARDING STATUS (.1); E. CHOI REGARDING DISCOVERY (.1). | | | | |
| 03/12/21 | Marcus, Courtney S. | 0.20 | 290.00 | 007 | 61351303 |
| | CORRESPOND WITH WEIL, V&E AND DPW GROUP REGARDING REFINANCING AND ASSUMPTION STRUCTURE. | | | | |
| 03/12/21 | Moore, Rodney L. | 1.50 | 2,242.50 | 007 | 62105678 |
| | REVIEW PLAN AND EQUITY MECHANICS. | | | | |
| 03/12/21 | Liou, Jessica | 1.70 | 2,252.50 | 007 | 61408840 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON BACKSTOP COMMITMENT LETTER APPROVAL (.3); CONFER WITH B. CONLEY REGARDING BACKSTOP COMMITMENT MOTION (.2); CONFER WITH M. BARR, A. PEREZ AND C. CARLSON REGARDING SLTL STRATEGY (.3); CONFER WITH A. GREENE REGARDING BACKSTOP COMMITMENT MOTION. (.4); REVIEW SLTL PROPOSAL, CONFER WITH B. CONLEY REGARDING SAME (.5). | | | | |
| 03/12/21 | Barr, Matthew S. | 2.70 | 4,846.50 | 007 | 61997389 |
| | CALL WITH COUNSEL TO SLTL REGARDING OPEN ITEMS (.5); CALL WITH HL REGARDING SAME (.2); CALL WITH CLIENT REGARDING SAME (.4); ATTEND TO NEXT STEPS (1.3); CALL WITH TEAM REGARDING SAME (.3). | | | | |
| 03/12/21 | Hufendick, Jason | 3.60 | 3,546.00 | 007 | 61350858 |
| | REVIEW AND REVISE DRAFT PLAN. | | | | |
| 03/12/21 | Carlson, Clifford W. | 1.10 | 1,210.00 | 007 | 61470052 |
| | MULTIPLE EMAILS REGARDING BACKSTOP MOTION (.3); MULTIPLE EMAILS REGARDING PLAN CHANGES (.3); PARTICIPATE ON CALL WITH J. HUFENDICK REGARDING PLAN ISSUES (.5). | | | | |
| 03/12/21 | Wheeler, Emma | 4.60 | 2,898.00 | 007 | 61348328 |
| | DRAFT 1L EXIT FACILITY MOTION (1.2); FINALIZE BACKSTOP MOTION, DECLARATION, AND PROPOSED ORDER (3.4). | | | | |
| 03/12/21 | Choi, Erin Marie | 0.70 | 770.00 | 007 | 62102086 |
| | CORRESPONDENCE REGARDING CHEVRON PROTECTIVE ORDER QUESTIONS. | | | | |
| 03/12/21 | Hong, Jeesun | 0.20 | 197.00 | 007 | 61356715 |
| | REVIEW AND RESPOND TO EMAILS REGARDING FLFO ROLLOVER. | | | | |
| 03/12/21 | Marzocca, Anthony P. | 0.40 | 394.00 | 007 | 61515432 |
| | CALL WITH WEIL AND DPW REGARDING PLAN ISSUES. | | | | |
| 03/12/21 | Greene, Anthony L. | 8.00 | 8,320.00 | 007 | 61384544 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH J. GEORGE REGARDING STATUS OF DOCUMENTS FOR FILING (.2); REVIEW HL COMMENTS TO BACKSTOP COMMITMENT MOTION AND DECLARATION (.4); REVISE BACKSTOP COMMITMENT MOTION AND DECLARATION PER WEIL TEAM COMMENTS (2.2); REVIEW BACKSTOP AGREEMENT AND 2L EXIT FACILITY PER J. LIOU EMAIL (1.1); DRAFT 1L COMMITMENT LETTER MOTION (4.1). | | | | |
| 03/13/21 | Perez, Alfredo R. | 0.60 | 957.00 | 007 | 61363602 |
| | TELEPHONE CONFERENCE WITH J. LIOU AND C. CARLSON REGARDING STATUS (.1); TELEPHONE CONFERENCE WITH J. LIOU AND M. BARR REGARDING HEARING (.3); TELEPHONE CONFERENCE WITH J. LIOU REGARDING STATUS (.2). | | | | |
| 03/13/21 | Marcus, Courtney S. | 2.60 | 3,770.00 | 007 | 61351316 |
| | CALL WITH V&E, DPW AND WEIL TAX AND FINANCE TEAMS TO DISCUSS GOLDMAN DEBT ASSUMPTION STRUCTURE (1.4); REVIEW REVISED FIRST LIEN EXIT FACILITY COMMITMENT PAPERS (.8); CONSOLIDATE COMMENTS ON BUSINESS ISSUES LIST REGARDING SAME (.4). | | | | |
| 03/13/21 | Moore, Rodney L. | 1.40 | 2,093.00 | 007 | 61802589 |
| | REVIEW PLAN AND DISCLOSURE STATEMENT. | | | | |
| 03/13/21 | Liou, Jessica | 2.10 | 2,782.50 | 007 | 61388583 |
| | REVIEW AND REVISE DRAFT CHAPTER 11 PLAN (.6); REVIEW AND RESPOND TO EMAILS REGARDING PLAN, DISCLOSURE STATEMENT, CONFERS WITH M. BARR AND A. PEREZ REGARDING SAME (.5); CONFER WITH DPW, R/I, HL AND WEIL (1.0). | | | | |
| 03/13/21 | Nemunaitis, Vynessa | 2.70 | 3,307.50 | 007 | 61349172 |
| | CONFERENCE CALL REGARDING STRUCTURE (1.4); REVIEW REVISED PAPERS AND PREPARE ISSUES LIST (.8); REVIEW MOTION (.5). | | | | |
| 03/13/21 | Barr, Matthew S. | 0.80 | 1,436.00 | 007 | 61358997 |
| | REVIEW OPEN PLAN ISSUES (.4); REVIEW ISSUES (.4). | | | | |
| 03/13/21 | Hufendick, Jason | 5.80 | 5,713.00 | 007 | 61350887 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE REGARDING REVIESD PLAN, DISCLOSURE STATEMENT, AND OTHER DOCUMENTS (1); ATTEND CALL WITH PRIME CLERK REGARDING PLAN DISTRIBUTION AND VOTING MECHANICS (.5); ATTEND INTERNAL COORDINATION CALL REGARDING PLAN, DISCLOSURE STATEMENT, AND OTHER TRANSACTION DOCUMENTS TO BE FILED (4.3). | | | | |
| 03/13/21 | Carlson, Clifford W. | 1.00 | 1,100.00 | 007 | 61414621 |
| | PARTICIPATE ON CALL WITH DPW AND OTHER ADVISORS REGARDING MARKETING PROCESS. | | | | |
| 03/13/21 | Wheeler, Emma | 6.30 | 3,969.00 | 007 | 61349422 |
| | REVISE 1L COMMITMENT MOTION (2.5); DRAFT 1L MOTION DECLARATION (3.6); REVISE BACKSTOP DECLARATION (.2). | | | | |
| 03/13/21 | Greene, Anthony L. | 6.90 | 7,176.00 | 007 | 61384560 |
| | CALL WITH J. LIOU REGARDING STATUS OF PLAN DOCUMENTS FOR FILING (1.0); REVISE 1L COMMITMENT MOTION (4.5); REVIEW DECLARATION IN SUPPORT OF 1L COMMITMENT MOTION (.5); CONFER WITH E. WHEELER REGARDING STATUS OF EXIT FINANCING MOTIONS (.9). | | | | |
| 03/14/21 | Perez, Alfredo R. | 2.80 | 4,466.00 | 007 | 61363472 |
| | CONFERENCE CALL WITH HOULIHAN REGARDING EXPERT REPORT (.5); CONFERENCE CALL WITH DAVIS POLK AND WEIL TEAM REGARDING CONFIRMATION LITIGATION PREPARATION (.7); CONFERENCE CALL WITH BRACEWELL REGARDING ENI PROPOSAL (.8); TELEPHONE CONFERENCE WITH P. GENENDER REGARDING BACKGROUND (.5); TELEPHONE CONFERENCES WITH M. BARR REGARDING OPEN ISSUES AND DISCUSSIONS WITH SLTL (.3). | | | | |
| 03/14/21 | Moore, Rodney L. | 2.50 | 3,737.50 | 007 | 61999554 |
| | REVIEW PLAN AND DISCLOSURE STATEMENT. | | | | |
| 03/14/21 | Rahman, Faiza N. | 1.20 | 1,530.00 | 007 | 61363794 |
| | REVIEW AND MARKUP PLAN AND DISCLOSURE STATEMENT. | | | | |
| 03/14/21 | Liou, Jessica | 2.00 | 2,650.00 | 007 | 61378174 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

<div align="center">

ITEMIZED SERVICES - 45327.0007 - Chapter 11

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS REGARDING EQUITY RIGHTS OFFERING (0.3); REVIEW AND RESPOND TO EMAILS REGARDING VALUATION ANALYSIS (0.2); REVIEW AND COMMENT ON REVISED PLAN (0.1); REVIEW AND COMMENT ON REVISED DISCLOSURE STATEMENT (0.2); EMAIL A. MARZOCCA AND C. CARLSON REGARDING TRADE VENDOR SOLICITATION PROCESS (0.7); REVIEW AND COMMENT ON V&E EDITS TO GS COMMITMENT LETTER AN IL TERM SHEET (0.5). | | | | |
| 03/14/21 | Barr, Matthew S. | 1.90 | 3,410.50 | 007 | 61359013 |
| | CORRESPONDENCE WITH CLIENTS REGARDING OPEN ISSUES (.2); REVIEW OPEN PLAN ISSUES (.8); REVIEW PROPOSAL (.2); AND CORRESPONDENCE WITH TEAM REGARDING SAME (.1); ATTEND TO NEXT STEPS (.6). | | | | |
| 03/14/21 | Hufendick, Jason | 9.40 | 9,259.00 | 007 | 61355739 |
| | REVIEW AND REVISE PLAN, DISCLOSURE STATEMENT, AND OTHER ITEMS RELATED THERETO (6.3); CORRESPONDENCE RELATED TO SAME WITH NUMEROUS PARTIES (3.1). | | | | |
| 03/14/21 | Wheeler, Emma | 9.70 | 6,111.00 | 007 | 61370683 |
| | REVISE BACKSTOP MOTION AND DECLARATION (1.2); PREPARE FINAL VERSIONS FOR FILING (3.0); DRAFT MOTION TO SEAL (5.5). | | | | |
| 03/14/21 | Choi, Erin Marie | 3.40 | 3,740.00 | 007 | 61820295 |
| | CALL WITH FIELDWOOD REGARDING PLAN (1.1); FOLLOW-UP CORRESPONDENCE REGARDING SAME (.7); CALL WITH ENI'S COUNSEL REGARDING PREDECESSOR UPDATE (0.8); FOLLOW-UP CORRESPONDENCE REGARDING SAME (0.8). | | | | |
| 03/14/21 | Greene, Anthony L. | 5.90 | 6,136.00 | 007 | 61385137 |
| | REVIEW UPDATED 1L FACILITY DOCUMENT CIRCULATED BY V. BONHAMGREGORY (.9); REVIEW AND REVISE BCL MOTION AND DECLARATION (4.1); CONFER WITH E. WHEELER REGARDING EXIT FINANCING WORKSTREAMS (.9). | | | | |
| 03/14/21 | Sierra, Tristan M. | 2.70 | 2,079.00 | 007 | 61400073 |
| | ATTEND CALL REGARDING EXPERT REPORT STRATEGY (.4); ATTEND CALL WITH E. CHOI REGARDING DRAFT EXPERT REPORT (.4); ATTEND CALL REGARDING PREDECESSORS (.8); ATTEND CALL REGARDING VALUATION AND BID PROCESS (1.1). | | | | |
| 03/15/21 | Perez, Alfredo R. | 3.50 | 5,582.50 | 007 | 61371351 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH INDEPENDENTS AND WEIL TEAM REGARDING PLAN ISSUES (1.0); CONFERENCE CALL WITH WEIL TEAM REGARDING PREDECESSORS AND SURETIES (.3); COORDINATION CALL WITH DAVIS POLK REGARDING LITIGATION ISSUES (.3); CONFERENCE CALL WITH HOULIHAN REGARDING STLT DISCOVERY (.2); VARIOUS COMMUNICATIONS WITH DAVIS POLK AND WEIL TEAM REGARDING PLAN AND DISCLOSURE STATEMENT FILINGS INCLUDING REVIEW OF DRAFTS (1.7). | | | | |
| 03/15/21 | Kronman, Ariel | 0.30 | 390.00 | 007 | 61364906 |
| | REVIEW DOCUMENT AND EMAIL REGARDING PLAN. | | | | |
| 03/15/21 | Rahman, Faiza N. | 0.80 | 1,020.00 | 007 | 61370584 |
| | EMAIL CORRESPONDENCE AND REVIEW REGARDING PLAN AND DISCLOSURE STATEMENT. | | | | |
| 03/15/21 | Liou, Jessica | 1.80 | 2,385.00 | 007 | 61378168 |
| | CONFER WITH R. MOORE, J. HUFENDICK REGARDING DILUTION MECHANICS IN PLAN (.5); REVIEW AND RESPOND TO EMAILS FROM V&E REGARDING PLAN AND DISCLOSURE STATEMENT; EMAIL MANAGEMENT REGARDING RELEASE CARVE-OUT LANGUAGE; EMAIL J. HUFENDICK AND H. JAMES REGARDING PLAN AND DISCLOSURE STATEMENT (.6); CONFER WITH V&E REGARDING FIRST LIEN TERM SHEET AND OTHER GOLDMAN ISSUES (.7). | | | | |
| 03/15/21 | Barr, Matthew S. | 3.70 | 6,641.50 | 007 | 61371040 |
| | CORRESPONDENCE REGARDING NEXT STEPS WITH TEAM (.2); REVIEW ISSUES REGARDING SAME (.5); AND FOLLOW UP WITH TEAM (.3); AND OPEN ISSUES (.3); REVIEW OPEN ISSUES (.3); ALL HANDS CALL (.9); ATTEND TO NEXT STEPS (.8); REVIEW FILINGS (1.1); AND CORRESPONDENCE WITH TEAM REGARDING SAME (.2). | | | | |
| 03/15/21 | Delaney, Scott Michael | 0.50 | 575.00 | 007 | 61999562 |
| | REVIEW PLAN, DISCLOSURE STATEMENT AND RELATED MOTIONS. | | | | |
| 03/15/21 | Conley, Brendan C. | 1.10 | 1,210.00 | 007 | 61816324 |
| | COORDINATE REGARDING BACKSTOP STATUS (0.7); REVIEW FIRST LIEN DOCUMENTS AND ISSUES LIST (0.4). | | | | |
| 03/15/21 | Bonhamgregory, Veronica Gayle | 2.50 | 2,600.00 | 007 | 61990565 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE AND CALLS REGARDING BACKSTOP COMMITMENT LETTER. | | | | |
| 03/15/21 | Hufendick, Jason | 8.40 | 8,274.00 | 007 | 61366635 |
| | ATTEND TO FILING OF CHAPTER 11 PLAN, DISCLOSURE STATEMENT, AND OTHER ITEMS. | | | | |
| 03/15/21 | Smith, Samantha Nicole | 4.40 | 2,772.00 | 007 | 61370474 |
| | ATTEND INTERNAL CALL IN PREPARATION FOR RESPONDING TO SECOND LIEN TERM LOAN AD HOC GROUP'S DOCUMENT REQUESTS (1.1); ANALYZE AND SUMMARIZE SLTL'S DOCUMENT REQUESTS TO THE DEBTORS (.6); COMPARE DOCUMENTS REQUESTS RECEIVED BY THE DEBTORS TO THOSE RECEIVED BY THE FIRST LIEN TERM LOAN AD HOC GROUP AND APACHE (1.2); ATTEND CALL WITH DAVIS POLK REGARDING DOCUMENT REQUESTS (.4); ATTEND CALL WITH HOULIHAN REGARDING DOCUMENT REQUESTS (.6); ATTEND CALL WITH APACHE AND HUNTON ANDREWS KURTH REGARDING DOCUMENT REQUESTS (.5). | | | | |
| 03/15/21 | Wheeler, Emma | 8.10 | 5,103.00 | 007 | 61415105 |
| | FINALIZE BACKSTOP MOTION AND DECLARATION FOR FILING. | | | | |
| 03/15/21 | Choi, Erin Marie | 0.30 | 330.00 | 007 | 61820288 |
| | FIRST LIEN EXIT FACILITY CALL. | | | | |
| 03/15/21 | Tahiliani, Radhika | 1.40 | 1,379.00 | 007 | 61369304 |
| | ATTEND CALL TO DISCUSS PLAN AND DISCLOSURE SCHEDULES (0.9); REVIEW CORRESPONDENCE REGARDING PLAN AND DISCLOSURE SCHEDULES (0.5). | | | | |
| 03/15/21 | Marzocca, Anthony P. | 0.80 | 788.00 | 007 | 61515379 |
| | CALL WITH WEIL AND DPW REGARDING PLAN IMPLEMENTATION. | | | | |
| 03/15/21 | Greene, Anthony L. | 16.60 | 17,264.00 | 007 | 61470205 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH DPW REGARDING PLAN (.5); PREPARE TEAM ISSUES LIST FOR FILING OF AMENDED PLAN, AMENDED DISCLOSURE STATEMENT, AND BACKSTOP COMMITMENT MOTION (2.5); REVIEW AND REVISE 2L BACKSTOP COMMITMENT AGREEMENT FOR FILING (7.5); CALL WITH E. WHEELER REGARDING BACKSTOP AGREEMENT AND DECLARATION (1.5); REVISE DECLARATION IN SUPPORT OF BACKSTOP MOTION (2.2); REVIEW DRAFT FIRST LIEN EXIT FACILITY (.4); CALL WITH DPW (.6); CALL WITH FINANCE TEAM REGARDING BACKSTOP COMMITMENT AGREEMENT (.5); CALL WITH M. PERA REGARDING 2L BACKSTOP MOTION (.2); REVIEW REVISED PLAN (.4); CORRESPONDENCE WITH HOULIHAN REGARDING BACKSTOP MOTION AND DECLARATION (.3). | | | | |
| 03/15/21 | Sierra, Tristan M. | 0.90 | 693.00 | 007 | 61816328 |
| | ATTEND CALL REGARDING FIRST LIEN EXIT FACILITY TERM SHEET. | | | | |
| 03/16/21 | Perez, Alfredo R. | 0.30 | 478.50 | 007 | 61387808 |
| | CONFERENCE CALL WITH WEIL TEAM AND ADVISORS REGARDING PREDECESSOR ISSUES (.1); TELEPHONE CONFERENCE WITH J. LIOU REGARDING STATUS (.1); TELEPHONE CONFERENCE WITH M. BARR REGARDING NEXT STEPS (.1). | | | | |
| 03/16/21 | Moore, Rodney L. | 2.20 | 3,289.00 | 007 | 61999563 |
| | REVIEW AND PROVIDE COMMENTS TO PLAN AND DISCLOSURE STATEMENT FOR FILING. | | | | |
| 03/16/21 | Rahman, Faiza N. | 0.30 | 382.50 | 007 | 61816331 |
| | REVIEW FLTL/SLTL TERM SHEET. | | | | |
| 03/16/21 | Barr, Matthew S. | 3.20 | 5,744.00 | 007 | 61378208 |
| | REVIEW TERM SHEET (.2); WORK ON DOCUMENT RELATED ISSUES (.5); AND NEXT STEPS (.3); REVIEW PLAN ISSUES (.9); CALL WITH BOARD MEMBERS REGARDING NEXT STEPS (.6); CALL WITH TEAM REGARDING SAME (.3); CALL WITH CLIENT REGARDING NEXT STEPS (.4). | | | | |
| 03/16/21 | Genender, Paul R. | 0.80 | 1,080.00 | 007 | 61377272 |
| | CONFERS WITH LITIGATION TEAM REGARDING DISCOVERY RESPONSES TO SLTL (.6); FINALIZE LITIGATION HOLD NOTICE (.1); EMAILS REGARDING AGREEMENT WITH SLTL (.1). | | | | |
| 03/16/21 | Bonhamgregory, Veronica Gayle | 2.00 | 2,080.00 | 007 | 61990568 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTENTION TO POSTING OF BACKSTOP COMMITMENT LETTER. | | | | |
| 03/16/21 | Hufendick, Jason | 2.30 | 2,265.50 | 007 | 61402192 |
| | ATTEND TO FILING OF CHAPTER 11 PLAN, DISCLOSURE STATEMENT, AND OTHER ITEMS. | | | | |
| 03/16/21 | Simmons, Kevin Michael | 0.30 | 268.50 | 007 | 61374039 |
| | DRAFT ACKNOWLEDGMENT LETTER TO CHEVRON REGARDING PROTECTIVE ORDER (0.8); ANALYSIS REGARDING:ROTECTIVE ORDER (0.5). | | | | |
| 03/16/21 | George, Jason | 0.30 | 231.00 | 007 | 61378938 |
| | CALL WITH DPW TEAM TO DISCUSS PLAN ISSUES. | | | | |
| 03/16/21 | Wheeler, Emma | 3.90 | 2,457.00 | 007 | 61415113 |
| | FINALIZE BACKSTOP MOTION AND MATERIALS FOR FILING (2.3); COORDINATE BINDER PREPARATION (1.6). | | | | |
| 03/16/21 | Marzocca, Anthony P. | 0.40 | 394.00 | 007 | 61515396 |
| | CORRESPONDENCE REGARDING PLAN ISSUES. | | | | |
| 03/16/21 | Greene, Anthony L. | 5.70 | 5,928.00 | 007 | 61470229 |
| | COMPILE 2L BACKSTOP MATERIALS (.3); CALL WITH E. WHEELER REGARDING BACKSTOP MOTION AND RELATED DOCUMENTS (.9);REVIEW 1L FACILITY TERM SHEET (.3); CONFER WITH V. BONHAMGREGORY REGARDING OUTSTANDING 1L TERM SHEET ISSUES (.5); FINALIZE AND FILE 2L BACKSTOP MOTION AND DECLARATION (3.7). | | | | |
| 03/16/21 | Lee, Kathleen Anne | 0.20 | 92.00 | 007 | 61998328 |
| | UPDATE BACKSTOP MATERIALS. | | | | |
| 03/16/21 | Jalomo, Chris | 1.40 | 448.00 | 007 | 61387801 |
| | REVIEW DOCKET REPORT OF CHESAPEAKE BANKRUPTCY FOR DOCUMENTS IN CONNECTION WITH CONFIRMATION. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/17/21 | Perez, Alfredo R. | 1.40 | 2,233.00 | 007 | 61388141 |

CONFERENCE CALL WITH DAVID POLK, KASOWITZ AND WEIL TEAM REGARDING 2L SETTLEMENT (.4); TELEPHONE CONFERENCE WITH J. LIOU AND M. BARR REGARDING NEXT STEPS (.1); TELEPHONE CONFERENCE WITH T. LAMME AND M. DANE REGARDING PREDECESSORS AND NEXT STEPS (.5); TELEPHONE CONFERENCE WITH J. NOE REGARDING NEXT STEPS (.3); TELEPHONE CONFERENCE WITH M. BARR REGARDING NEXT STEPS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/17/21 | Kronman, Ariel | 0.10 | 130.00 | 007 | 61381989 |

REVIEW REVISED PLAN AND EMAILS REGARDING SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/17/21 | Rahman, Faiza N. | 1.80 | 2,295.00 | 007 | 62101678 |

REVIEW AND COMMENT ON PLAN (0.8); EMAIL CORRESPONDENCE REGARDING PLAN, WARRANTS AND RIGHTS OFFERING MATTERS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/17/21 | Liou, Jessica | 2.80 | 3,710.00 | 007 | 61388693 |

CONFER WITH DPW, KASOWITZ BENSON REGARDING SLTL SETTLEMENT (.4); CONFER WITH J. HUFENDICK REGARDING RSA AMENDMENT (.3); CONFER WITH D. CROWLEY REGARDING EQUITY SPLIT WATERFALL (.2); REVIEW STAKEHOLDER SETTLEMENT PROPOSAL AND REVIEW CHEVRON TERM SHEET (.4); REVIEW AND RESPOND TO EMAILS REGARDING CHAPTER 11 PLAN DILUTION (.2); CONFER WITH DPW, WEIL BANKING REGARDING 1L TERM SHEET, COMMITMENT LETTER, AND FEE LETTER (.3); REVIEW AND COMMENT ON GS COMMITMENT LETTER AND FEE LETTER (.5); CONFER WITH J. STURM REGARDING GS COMMITMENT LETTER (.2); DRAFT LANGUAGE FOR GS COMMITMENT LETTER (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/17/21 | Peca, Samuel C. | 2.00 | 2,450.00 | 007 | 62105684 |

REVIEW 1L DEAL TERM SHEET (0.1); REVIEW REVISED PLAN (1.4); CALL TO DISCUSS EQUITY ISSUANCE STRUCTURE (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/17/21 | Barr, Matthew S. | 0.70 | 1,256.50 | 007 | 62102277 |

CALL WITH TEAM REGARDING DOCUMENT ISSUES (.4); CALL WITH CLIENTS REGARDING SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/17/21 | Margolis, Steven M. | 0.20 | 245.00 | 007 | 61381222 |

REVIEW REVISED DRAFT OF PLAN FROM J. HUFENDICK.

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

<div align="center"><b>ITEMIZED SERVICES - 45327.0007 - Chapter 11</b></div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/17/21 | Hufendick, Jason | 5.90 | 5,811.50 | 007 | 61402189 |
| | REVIEW AND REVISE PLAN. | | | | |
| 03/17/21 | George, Jason | 5.50 | 4,235.00 | 007 | 61401904 |
| | DRAFT AMENDMENT TO RESTRUCTURING SUPPORT AGREEMENT. | | | | |
| 03/17/21 | Wheeler, Emma | 7.10 | 4,473.00 | 007 | 61415185 |
| | COORDINATE BINDER PREPARATION REGARDING PLAN, DS AND PSA (5.7); REVIEW FIRST LIEN DOCUMENTS AND ISSUE LIST (0.7); ATTEND CALL WITH DPW REGARDING FIRST LIEN ISSUE LIST (0.3); REVISE EQUITY RIGHTS OFFERING MOTION (0.4). | | | | |
| 03/17/21 | Choi, Erin Marie | 0.10 | 110.00 | 007 | 62102283 |
| | CORRESPONDENCE WITH CHEVRON'S COUNSEL REGARDING PROTECTIVE ORDER. | | | | |
| 03/17/21 | Greene, Anthony L. | 0.50 | 520.00 | 007 | 62102286 |
| | CALL WITH WEIL FINANCE REGARDING 1L TERM SHEET. | | | | |
| 03/17/21 | Jalomo, Chris | 2.20 | 704.00 | 007 | 61387843 |
| | REVIEW, ORGANIZE AND PREPARE HEARING TRANSCRIPTS OF CHESAPEAKE CONFIRMATION PER J. LIOU. | | | | |
| 03/18/21 | Perez, Alfredo R. | 3.30 | 5,263.50 | 007 | 61399920 |
| | CONFERENCE CALL WITH M. MCCARROLL REGARDING STATUS (.4); TELEPHONE CONFERENCES WITH S. ALI REGARDING PREDECESSOR ISSUES (.9); CONFERENCE CALL WITH COUNSEL FOR INDEPENDENT COMMITTEE (.7); TELEPHONE CONFERENCE WITH M. BARR REGARDING STATUS (.1); TELEPHONE CONFERENCE WITH T. LAMME AND M. DANE REGARDING CALLS WITH GOVERNMENT (.2); VARIOUS COMMUNICATIONS WITH DAVIS POLK AND WEIL TEAM REGARDING PLAN ISSUES (.4); TELEPHONE CONFERENCE WITH D. ROSNER REGARDING STATUS (.3); DRAFT EMAIL TO PREDECESSOR ISSUES (.3). | | | | |
| 03/18/21 | Moore, Rodney L. | 3.60 | 5,382.00 | 007 | 61408697 |
| | REVIEW WARRANT DILUTION PROVISIONS AND 1145 ISSUES (1.5); REVIEW PSA PROVISIONS TO REFLECT UPDATED 2L DEAL (1.0); REVIEW UPDATED PLAN (.7); REVIEW BACKSTOP COMMITMENT ORDER (.4). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/18/21 | Liou, Jessica | 4.30 | 5,697.50 | 007 | 61399217 |

REVIEW AND COMMENT ON DRAFT PLAN (.1); CONFER WITH HL AND ALIX PARTNERS REGARDING EQUITY WARRANTS (.5); REVIEW AND REVISE RSA AMENDMENT AND CONFER WITH J. GEORGE REGARDING SAME (.9); REVIEW AND COMMENT ON PLAN (.1); CONFER WITH APACHE REGARDING DISCLOSURE STATEMENT AND PLAN OBJECTIONS (.3); REVIEW AND RESPOND TO EMAILS REGARDING CHAPTER 11 PLAN (.3); REVIEW PLAN AND RESPOND TO EMAILS FROM J. HUFENDICK REGARDING SAME (.3); CONFER WITH D. CROWLEY REGARDING EQUITY WATERFALL (.5); CONFER WITH D. CROWLEY AND M. HANEY REGARDING EQUITY WATERFALL (.3); REVIEW AND REVISE CHAPTER 11 PLAN, REVIEW AND REVISE DISCLOSURE STATEMENT (.7); REVIEW AND RESPOND TO EMAILS REGARDING CHEVRON (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/18/21 | Barr, Matthew S. | 2.80 | 5,026.00 | 007 | 61413161 |

REVIEW DOCUMENTS (1.4); AND CORRESPONDENCE WITH TEAM REGARDING SAME (.2); REVIEW OPEN ISSUES (.2); AND NEXT STEPS (.5); ATTEND TO STRATEGY ISSUES (.4); AND CORRESPONDENCE WITH TEAM REGARDING SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/18/21 | Delaney, Scott Michael | 0.20 | 230.00 | 007 | 62105750 |

REVIEW REVISED DRAFT OF PLAN.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/18/21 | Hufendick, Jason | 5.60 | 5,516.00 | 007 | 61402187 |

REVIEW AND REVISE DRAFT CHAPTER 11 PLAN.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/18/21 | Wheeler, Emma | 3.90 | 2,457.00 | 007 | 61415183 |

REVISE RIGHTS OFFERING MOTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/18/21 | Marzocca, Anthony P. | 0.70 | 689.50 | 007 | 61515326 |

UPDATE PLAN (0.2); CORRESPONDENCE REGARDING SAME (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/19/21 | Perez, Alfredo R. | 0.50 | 797.50 | 007 | 61414139 |

REVIEW CHEVRON TERM SHEET ISSUES (.3); TELEPHONE CONFERENCES WITH S. ALI REGARDING STATUS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/19/21 | Moore, Rodney L. | 2.60 | 3,887.00 | 007 | 61409026 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE CALL WITH DPW REGARDING ERO BACKSTOP AGREEMENT AND §1145 ISSUES (.6); TELEPHONE CONFERENCE CALL WITH WEIL TEAM REGARDING §1145 ISSUES REGARDING ERO AND EQUITY RIGHTS OFFERING PROCEDURES (.6); REVIEW ERO BACKSTOP AGREEMENT (1.4). | | | | |
| 03/19/21 | Liou, Jessica | 1.40 | 1,855.00 | 007 | 61523139 |
| | EMAILS WITH J. HUFENDICK REGARDING OPEN GS ISSUES (.1); EMAILS WITH A. GREENE REGARDING GS COMMITMENT MOTION (.2); REVIEW AND RESPOND TO EMAILS REGARDING OPEN CHAPTER 11 PLAN WORKSTREAMS(1.1). | | | | |
| 03/19/21 | Peca, Samuel C. | 2.90 | 3,552.50 | 007 | 61402107 |
| | REVIEW AND PREPARE ISSUES LIST FOR BACKSTOP COMMITMENT AGREEMENT (1.3); CALL WITH R. MOORE AND F. RAHMAN REGARDING RIGHTS OFFERING (0.8); CALL WITH DPW REGARDING BACKSTOP AGREEMENT (0.5); REVIEW AND RESPOND TO QUESTION REGARDING RIGHTS OFFERING MECHANICS (0.3). | | | | |
| 03/19/21 | Delaney, Scott Michael | 0.20 | 230.00 | 007 | 62105753 |
| | REVIEW REVISIONS TO PLAN. | | | | |
| 03/19/21 | Hufendick, Jason | 4.50 | 4,432.50 | 007 | 61402195 |
| | REVIEW AND REVISE DRAFT PLAN AND AMENDMENT TO RSA. | | | | |
| 03/19/21 | Wheeler, Emma | 0.70 | 441.00 | 007 | 62105756 |
| | RIGHTS OFFERING MOTION (3.0); REVIEW BACKSTOP AGREEMENT DRAFT (0.4). | | | | |
| 03/19/21 | Marzocca, Anthony P. | 0.90 | 886.50 | 007 | 61515371 |
| | CORRESPONDENCE REGARDING PLAN UPDATES. | | | | |
| 03/20/21 | Perez, Alfredo R. | 0.40 | 638.00 | 007 | 61414167 |
| | REVIEW REVISED CHEVRON TERM SHEET (.2); VARIOUS COMMUNICATIONS WITH T. LAMME AND FLTL ADVISORS REGARDING CHEVRON TERM SHEET (.2). | | | | |
| 03/20/21 | Moore, Rodney L. | 2.70 | 4,036.50 | 007 | 61408959 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE REVISED DRAFT OF ERO BACKSTOP COMMITMENT AGREEMENT (2.3); REVIEW PLAN AND DILUTION MECHANICS (.4). | | | | |
| 03/20/21 | Liou, Jessica | 2.70 | 3,577.50 | 007 | 61418877 |
| | REVIEW AND REVISE EMAIL REGARDING OMM DILIGENCE (.3); REVIEW AND REVISE EMAIL TO T. LAMME REGARDING OMM DILIGENCE, REVIEW AND COMMENT ON GS COMMITMENT LETTER, 1L TERM SHEET, AND ANNEX D (.4); REVIEW AND COMMENT ON DRAFT RSA AMENDMENT, REVIEW AND COMMENT ON REVISED DRAFT PLAN, REVIEW AND COMMENT ON DRAFT DISCLOSURE STATEMENT (2.0). | | | | |
| 03/20/21 | Peca, Samuel C. | 1.30 | 1,592.50 | 007 | 61402093 |
| | REVIEW V&E EDITS TO PLAN (0.1); CALL WITH V&E AND DPW REGARDING PLAN EDITS (0.6); REVIEW BACKSTOP COMMITMENT AGREEMENT EDITS (0.6). | | | | |
| 03/20/21 | Barr, Matthew S. | 2.30 | 4,128.50 | 007 | 61412905 |
| | REVIEW ISSUES (.9); AND ATTEND TO NEXT STEPS WITH TEAM (.4); ATTEND TO DOCUMENT ISSUES (.7); AND NEXT STEPS ISSUES (.3). | | | | |
| 03/20/21 | Margolis, Steven M. | 0.40 | 490.00 | 007 | 61406985 |
| | REVIEW TRANSACTION DOCUMENTS AND CORRESPONDENCE ON SAME. | | | | |
| 03/20/21 | Hufendick, Jason | 6.60 | 6,501.00 | 007 | 61402142 |
| | REVIEW AND REVISE DRAFT PLAN AND AMENDMENT TO RSA. | | | | |
| 03/20/21 | Greene, Anthony L. | 3.60 | 3,744.00 | 007 | 61474233 |
| | RESEARCH PLAN CONFIRMATION ISSUES (2.9); CALL WITH DPW REGARDING PLAN ISSUES (.3); CALL WITH DPW REGARDING EXIT FINANCING (.4). | | | | |
| 03/20/21 | Sierra, Tristan M. | 0.60 | 462.00 | 007 | 61413971 |
| | ATTEND CALL REGARDING FIRST LIEN EXIT FACILITY TERM SHEET. | | | | |
| 03/21/21 | Perez, Alfredo R. | 0.60 | 957.00 | 007 | 61414162 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH DAVIS POLK, KASOWITZ AND WEIL REGARDING 2L TERM SHEET (.5); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING LOCAL COUNSEL (.1). | | | | |
| 03/21/21 | Moore, Rodney L. | 1.40 | 2,093.00 | 007 | 61410587 |
| | CONFERENCE CALL WITH DPW REGARDING BACKSTOP AGREEMENT (.5); REVIEW AND REVISE BACKSTOP AGREEMENT (.4); REVIEW BACKSTOP MOTION (.5). | | | | |
| 03/21/21 | Rahman, Faiza N. | 0.50 | 637.50 | 007 | 61415550 |
| | REVIEW UPDATED BACKSTOP AGREEMENT (0.3); CALL WITH WEIL AND DPW REGARDING BACKSTOP AGREEMENT MECHANICS (0.2). | | | | |
| 03/21/21 | Liou, Jessica | 2.60 | 3,445.00 | 007 | 61419002 |
| | CONFER WITH M. DANE REGARDING HEARING PREPARATION (.8); CONFER WITH J. HANSON REGARDING BACKSTOP COMMITMENT MOTION HEARING PREPARATION (.5); REVIEW AND RESPOND TO EMAILS REGARDING CHEVRON TERM SHEET (.3); EMAIL OMM REGARDING CHEVRON (.2); CONFER WITH DPW REGARDING ERO BACKSTOP AGREEMENT (.3); CONFER WITH V&E AND DPW REGARDING 1L TERM SHEET, COMMITMENT LETTER AND OTHER ISSUES (.5). | | | | |
| 03/21/21 | Peca, Samuel C. | 0.50 | 612.50 | 007 | 61405953 |
| | REVIEW COMMITMENT AGREEMENT MOTION (0.3); CALL TO DISCUSS BCA WITH DPW (0.2). | | | | |
| 03/21/21 | Barr, Matthew S. | 1.30 | 2,333.50 | 007 | 61412738 |
| | REVIEW ISSUES (.7); AND CORRESPONDENCE WITH TEAM (.2); CALL WITH STAKEHOLDERS REGARDING NEXT STEPS AND REVIEW SAME (.4). | | | | |
| 03/21/21 | Margolis, Steven M. | 0.30 | 367.50 | 007 | 61407276 |
| | REVIEW TRANSACTION DOCUMENTS AND CORRESPONDENCE ON SAME. | | | | |
| 03/21/21 | Hufendick, Jason | 2.30 | 2,265.50 | 007 | 61405607 |
| | REVIEW AND REVISE DRAFT PLAN AND RSA (1.1); CORRESPONDENCE AND CALLS REGARDING SAME (.5); REVIEW AND REVISE BACKSTOP COMMITMENT AGREEMENT (.4); ATTEND CALL REGARDING SAME WITH FLTL LENDERS (.3). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/21/21 | Carlson, Clifford W. | 1.30 | 1,430.00 | 007 | 61470343 |

PARTICIPATE ON CALL WITH JP HANSON REGARDING HEARING ON BACKSTOP COMMITMENT MOTION (.8); PARTICIPATE ON CALL WITH J. HUFENDICK REGARDING VARIOUS PLAN ISSUES (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/21/21 | Wheeler, Emma | 1.60 | 1,008.00 | 007 | 61415205 |

REVIEW AND RESPOND TO EMAIL REGARDING BACKSTOP AGREEMENT (0.3); REVISE FIRST LIEN MOTION AND DECLARATION (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/21/21 | Greene, Anthony L. | 4.70 | 4,888.00 | 007 | 61474932 |

REVIEW AND REVISE 1L COMMITMENT MOTION (3.2); REVISE DECLARATION IN SUPPORT OF 1L COMMITMENT MOTION (.5); CORRESPONDENCE WITH ALIX PARTNERS REGARDING CONTRACT ASSUMPTION SCHEDULES (.3); CORRESPONDENCE WITH C. CARLSON REGARDING CONTRACTS ASSUMPTION PROCESS (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/22/21 | Perez, Alfredo R. | 1.90 | 3,030.50 | 007 | 61456782 |

REVIEW VARIOUS FILINGS AND THE CHEVRON TERM SHEET (1.2); TELEPHONE CONFERENCE WITH S. ALI REGARDING CHEVRON (.3); TELEPHONE CONFERENCE WITH T. LAMME REGARDING STATUS (.1); TELEPHONE CONFERENCE WITH M. DANE REGARDING GOVERNMENT OBJECTION (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/22/21 | Moore, Rodney L. | 6.40 | 9,568.00 | 007 | 61422089 |

REVIEW AND REVISE MULTIPLE DRAFTS OF THE PLAN AND DISCLOSURE STATEMENT AND PROVIDE COMMENTS (3.2); TELEPHONE CONFERENCE CALL WITH WEIL TEAM REGARDING DILUTION (.4); REVIEW AND REVISE ERO BACKSTOP AGREEMENT (2.0); TELEPHONE CONFERENCE CALL REGARDING SAME (.4); REVIEW CHEVRON TERM SHEET (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/22/21 | Kronman, Ariel | 0.10 | 130.00 | 007 | 61415824 |

REVISE DOCUMENT AND EMAIL REGARDING PLAN.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/22/21 | Rahman, Faiza N. | 1.10 | 1,402.50 | 007 | 61447238 |

REVIEW AND COMMENT ON BACKSTOP AGREEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/22/21 | Liou, Jessica | 1.50 | 1,987.50 | 007 | 61518642 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS REGARDING PLAN RSA AMENDMENT, ETC (.9); CONFER WITH DPW AND KB REGARDING RSA AMENDMENT, SLTL DEAL TERM AND CHAPTER 11 PLAN (.6). | | | | |
| 03/22/21 | Genender, Paul R. | 0.10 | 135.00 | 007 | 61997873 |
| | EMAILS REGARDING STATUS OF SETTLEMENT BETWEEN 1LS AND 2LS. | | | | |
| 03/22/21 | Margolis, Steven M. | 0.40 | 490.00 | 007 | 61419538 |
| | REVIEW UPDATED TRANSACTION DOCUMENTS AND CORRESPONDENCE ON SAME. | | | | |
| 03/22/21 | Delaney, Scott Michael | 0.50 | 575.00 | 007 | 62000460 |
| | REVIEW CHEVRON TERM SHEET. | | | | |
| 03/22/21 | Hufendick, Jason | 7.50 | 7,387.50 | 007 | 61468419 |
| | REVIEW AND REVISE DRAFT CHAPTER 11 PLAN AND ATTEND TO FILING. | | | | |
| 03/22/21 | Carlson, Clifford W. | 2.30 | 2,530.00 | 007 | 61483614 |
| | PARTICIPATE ON CALL WITH LENDERS' ADVISORS REGARDING CHANGES TO PLAN (0.3); REVIEW BACKSTOP MOTION AND MULTIPLE EMAILS REGARDING SAME (.5); EMAILS REGARDING SETTLEMENTS WITH CO-WORKING INTEREST OWNERS (.2); REVIEW REVISED PLAN AND MULTIPLE EMAILS REGARDING SAME (1.3). | | | | |
| 03/22/21 | Bailey, Edgar Scott | 0.30 | 312.00 | 007 | 61425846 |
| | CALL WITH DPW AND WEIL TEAM REGARDING PLAN. | | | | |
| 03/22/21 | Wheeler, Emma | 4.50 | 2,835.00 | 007 | 61447491 |
| | REVISE FIRST LIEN MOTION AND DECLARATION (4.0); CALL WITH DPW REGARDING FIRST LIEN DOCUMENTS (0.5). | | | | |
| 03/22/21 | Choi, Erin Marie | 0.30 | 330.00 | 007 | 61836059 |
| | CALL WITH DPW REGARDING PLAN. | | | | |
| 03/22/21 | Marzocca, Anthony P. | 1.80 | 1,773.00 | 007 | 61515348 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE REGARDING RSA AMENDMENT (0.6); CALL WITH J. LIOU REGARDING SAME (0.1); UPDATE RSA AMENDMENT (0.5); CORRESPONDENCE WITH DPW, KASOWITZ, AND COMPANY REGARDING SAME (0.3); CALL WITH WEIL AND DPW REGARDING PLAN UPDATES (0.3). | | | | |
| 03/22/21 | Greene, Anthony L. | 3.30 | 3,432.00 | 007 | 61836037 |
| | TEAM CALL REGARDING REVISED PLAN DOCUMENTS (1.0); CALL WITH DPW REGARDING REVISED PLAN (.5); CORRESPONDENCE WITH E. WHEELER RELATED TO REVISED EXIT FACILITY DOCUMENTS (.6); REVISE MOTION AND DECLARATION IN SUPPORT OF 1L COMMITMENT (1.2). | | | | |
| 03/22/21 | Sierra, Tristan M. | 0.20 | 154.00 | 007 | 61836039 |
| | ATTEND CALL WITH COUNSEL FOR DIP LENDERS REGARDING SECOND AMENDED PLAN DRAFT. | | | | |
| 03/22/21 | Olvera, Rene A. | 1.50 | 607.50 | 007 | 62001295 |
| | CONDUCT RESEARCH REGARDING CONFIRMATION ISSUES. | | | | |
| 03/23/21 | Moore, Rodney L. | 1.20 | 1,794.00 | 007 | 62000461 |
| | REVIEW AND PROVIDE COMMENTS ON BACKSTOP COMMITMENT AMENDMENT AND TELEPHONE CONFERENCE CALL WITH HL REGARDING SAME. | | | | |
| 03/23/21 | Rahman, Faiza N. | 0.50 | 637.50 | 007 | 61447160 |
| | REVIEW EMAIL CORRESPONDENCE REGARDING BACKSTOP AGREEMENT. | | | | |
| 03/23/21 | Liou, Jessica | 2.50 | 3,312.50 | 007 | 61708328 |
| | REVIEW COMMENTS TO 1L TERM SHEET, PLAN AND DISCLOSURE STATEMENT WITH RESPECT TO 1L CONSENTS AND REVIEW AND RESPOND TO EMAILS REGARDING GOLDMAN DOCUMENTS (.3); REVIEW AND COMMENT ON DRAFT 1L COMMITMENT LETTER AND CONFER WITH DPW REGARDING SAME, CONFERS WITH V. BONHAMGREGORY REGARDING SAME (1.5); EMAILS WITH KASOWITZ AND DPW REGARDING RSA AMENDMENT AND PLAN (.4); EMAILS WITH T. LAMME AND S. MILLMAN REGARDING CHEVRON TERM SHEET (.3). | | | | |
| 03/23/21 | Peca, Samuel C. | 1.20 | 1,470.00 | 007 | 62000462 |
| | REVIEW JOINDER TO BACKSTOP (0.2); REVIEW DILUTION MECHANICS AND SET-UP EQUITY VALUE CALCULATION AND DISCUSS SAME WITH WEIL AND HL TEAMS (1.0). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/23/21 | Nemunaitis, Vynessa | 0.40 | 490.00 | 007 | 61990571 |
| | REVIEW BACKSTOP AMENDMENT. | | | | |
| 03/23/21 | Margolis, Steven M. | 0.60 | 735.00 | 007 | 61439819 |
| | REVIEW TRANSACTION DOCUMENTS AND CORRESPONDENCE ON SAME. | | | | |
| 03/23/21 | Conley, Brendan C. | 0.90 | 990.00 | 007 | 61441949 |
| | PREPARE FOR AND PARTICIPATE ON CALL REGARDING GS COMMENTS. | | | | |
| 03/23/21 | Bonhamgregory, Veronica Gayle | 6.20 | 6,448.00 | 007 | 61447031 |
| | REVISE COMMENTS TO TERM SHEET (.3) CALL WITH V&E AND DPW REGARDING SAME (.7) ATTENTION TO AND CORRESPONDENCE REGARDING FILING TERM SHEETS (3.7) REVIEW MOTION REGARDING FIRST LIEN TERM SHEET (.2) REVIEW BACKSTOP MOTION HEARING SLIDES (.3) REVIEW AND COMMENT ON JOINDER TO BACKSTOP COMMITMENT LETTER (1.0). | | | | |
| 03/23/21 | Hufendick, Jason | 7.80 | 7,683.00 | 007 | 61468444 |
| | REVIEW AND REVISE CHAPTER 11 PLAN AND ATTEND TO FILING PLAN AND DISCLOSURE STATEMENT. | | | | |
| 03/23/21 | Carlson, Clifford W. | 1.20 | 1,320.00 | 007 | 61482470 |
| | REVIEW REVISED CHAPTER 11 PLAN AND COORDINATE FILING (0.8); PARTICIPATE ON CALL REGARDING FIRST LIEN EXIT FACILITY TERM SHEET (.4). | | | | |
| 03/23/21 | Wheeler, Emma | 2.70 | 1,701.00 | 007 | 62102724 |
| | FINALIZE 1L MOTION AND DECLARATION FOR FILING (2.0); CALL WITH DPW AND V&E ON 1L EXIT COMMITMENT TERMS (0.7). | | | | |
| 03/23/21 | Marzocca, Anthony P. | 1.40 | 1,379.00 | 007 | 61515403 |
| | PREPARE RSA AMENDMENT. | | | | |
| 03/23/21 | Greene, Anthony L. | 1.60 | 1,664.00 | 007 | 62102727 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH WEIL FINANCING REGARDING STATUS OF EXIT FACILITY DOCUMENTS (.5); PREPARE RESPONSES TO OBJECTIONS TO 2L BACKSTOP MOTION (1.1). | | | | |
| 03/23/21 | Sierra, Tristan M. | 0.60 | 462.00 | 007 | 61998330 |
| | ATTEND CALL REGARDING FIRST LIEN EXIT FACILITY TERM SHEET. | | | | |
| 03/24/21 | Moore, Rodney L. | 2.30 | 3,438.50 | 007 | 61998331 |
| | REVIEW CHEVRON TERM SHEET AND ANALYSIS REGARDING STRUCTURE ISSUES (.8); REVIEW ERO BACKSTOP COMMITMENT AND PROVIDE COMMENTS REGARDING SAME AND TELEPHONE CONFERENCE CALL REGARDING SAME (.8); REVIEW 2L BACKSTOP COMMITMENT AND ADDRESS ISSUES REGARDING EQUITY VALUE CALCULATION AND TELEPHONE CONFERENCE CALL WITH DPW REGARDING SAME (.7). | | | | |
| 03/24/21 | Rahman, Faiza N. | 0.10 | 127.50 | 007 | 61465430 |
| | REVIEW BACKSTOP LETTER. | | | | |
| 03/24/21 | Peca, Samuel C. | 0.30 | 367.50 | 007 | 61836048 |
| | REVIEW SET-UP EQUITY VALUE AND REVISE BCA. | | | | |
| 03/24/21 | Margolis, Steven M. | 0.30 | 367.50 | 007 | 61452671 |
| | REVIEW TRANSACTION DOCUMENTS, CHANGES AND CORRESPONDENCE ON SAME. | | | | |
| 03/24/21 | Delaney, Scott Michael | 0.40 | 460.00 | 007 | 62000464 |
| | REVIEW REVISIONS TO AMENDMENT TO BACKSTOP COMMITMENT LETTER AND ERO BACKSTOP AGREEMENT. | | | | |
| 03/24/21 | Bonhamgregory, Veronica Gayle | 1.00 | 1,040.00 | 007 | 61990574 |
| | REVISE AMENDMENT TO BACKSTOP COMMITMENT LETTER (.3) BACKSTOP COMMITMENT LETTER CALL REGARDING AMENDMENT (.7). | | | | |
| 03/24/21 | Hufendick, Jason | 9.50 | 9,357.50 | 007 | 61468480 |
| | REVISE CHAPTER 11 PLAN, DISCLOSURE STATEMENT, AND RELATED FILINGS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

<p align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/24/21 | Wheeler, Emma | 0.40 | 252.00 | 007 | 61998332 |

FINALIZE FIRST LIEN COMMITMENT MOTION FOR FILING.

| 03/24/21 | Greene, Anthony L. | 0.20 | 208.00 | 007 | 61998334 |

REVISE 1L COMMITMENT MOTION AND DECLARATION PER V&E COMMENTS.

| 03/25/21 | Perez, Alfredo R. | 4.50 | 7,177.50 | 007 | 61466138 |

CONFERENCE CALL WITH WEIL TEAM REGARDING STATUS (.6); TELEPHONE CONFERENCE WITH O'MELVANY AND WEIL TEAMS REGARDING NEXT STEPS (.5); CONFERENCE CALL WITH BRACEWELL REGARDING PREDECESSOR PROPOSAL (.7); TELEPHONE CONFERENCES WITH C. CARLSON REGARDING OPEN ISSUES ON PROCESS AND RESPONSES (.4); TELEPHONE CONFERENCE WITH S. ALI REGARDING PREDECESSOR INVOLVEMENT (.2); TELEPHONE CONFERENCE WITH M. DANE REGARDING STATUS (.2); TELEPHONE CONFERENCES WITH T. LAMME REGARDING STATUS (.4); TELEPHONE CONFERENCE WITH M. DENDINGER REGARDING PREDECESSORS (.2); TELEPHONE CONFERENCE WITH M. BARR REGARDING STATUS (.1); TELEPHONE CONFERENCE WITH K. LANGLEY REGARDING OPEN ISSUES (.2); TELEPHONE CONFERENCE WITH J. HUFENDICK REGARDING FILINGS (.1); VARIOUS COMMUNICATIONS WITH DAVIS POLK AND WEIL TEAMS REGARDING STATUS (.3); VARIOUS COMMUNICATIONS WITH S. ALI AND OTHER STAKEHOLDERS INCLUDING B. BAINS REGARDING NEXT STEPS (.4); REVIEW NOTICE OF HEARINGS AND FOLLOW-UP COMMUNICATIONS (.2).

| 03/25/21 | Moore, Rodney L. | 3.20 | 4,784.00 | 007 | 61464017 |

CONFERENCE CALL WITH FW REGARDING CHEVRON (.3); REVIEW CHEVRON TERM SHEET AND CONFERENCE CALL WITH WEIL TEAM REGARDING WORK STREAMS FOR CHEVRON (1.2); CONFERENCE WITH FINANCIAL ADVISORS REGARDING DILUTION MECHANICS AND BACKSTOP COMMITMENT (.7); REVIEW FW IV DOCUMENTS (1.0).

| 03/25/21 | Peca, Samuel C. | 1.20 | 1,470.00 | 007 | 61458592 |

CALL WITH FWE REGARDING CHEVRON AGREEMENTS (0.2); CALL WITH WEIL AND HL TO DISCUSS VARIOUS MATTERS (1.0).

| 03/25/21 | Carlson, Clifford W. | 2.10 | 2,310.00 | 007 | 61470318 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH PREDECESSOR'S COUNSEL REGARDING POTENTIAL SETTLEMENT (0.8); PARTICIPATE ON CALL WITH PREDECESSOR'S COUNSEL (.5); PARTICIPATE ON CALL WITH A. PEREZ AND COMPANY REGARDING PREDECESSORS (.3); PARTICIPATE ON CALLS WITH E. CHOI REGARDING DISCOVERY CONFERENCE (0.5). | | | | |
| 03/25/21 | Choi, Erin Marie | 5.70 | 6,270.00 | 007 | 61838226 |
| | CALL WITH BRACEWELL AND THE GOVERNMENT REGARDING PREDECESSOR PROPOSAL (0.3); FOLLOW-UP CALL REGARDING SAME (0.2); CALL WITH A. GREENE REGARDING BACKSTOP MOTIONS (0.1); CALL WITH LITIGATION TEAM REGARDING PREPARATION FOR DISCOVERY CONFERENCE BEFORE JUDGE ISGUR (0.8); PARTICIPATE ON DAILY COORDINATION CALL (0.5); PREPARE FOR DISCOVERY CONFERENCE BEFORE JUDGE ISGUR (2.8); CALLS WITH G. GALLOWAY REGARDING INFORMATION REQUESTS (1.0). | | | | |
| 03/25/21 | Miller, Ronald Lee | 3.90 | 4,056.00 | 007 | 61464926 |
| | CONTINUE FACILITATING DOCUMENT PRODUCTION TO STAKEHOLDERS (2.0); PREPARE DISCOVERY ISSUE CHEAT SHEET FOR E. CHOI IN PREPARATION FOR 3/29 DISCOVERY HEARING (1.9). | | | | |
| 03/25/21 | Marzocca, Anthony P. | 1.90 | 1,871.50 | 007 | 61515317 |
| | PREPARE EXECUTION COPY OF RSA AMENDMENT. | | | | |
| 03/25/21 | Greene, Anthony L. | 1.30 | 1,352.00 | 007 | 61479877 |
| | CALL WITH HOULIHAN AND ALIX PARTNERS (.3); REVIEW DRAFT NOTICE OF CERTAIN HEARING DATES (.2); REVIEW CHALLENGE PERIOD EXTENSION STIPULATION (.1); CORRESPONDENCE RELATED TO CHALLENGE PERIOD EXTENSION STIPULATION (.2); REVIEW REVISED DRAFT ASSUMPTION SCHEDULES PREPARED BY ALIX PARTNERS (.5). | | | | |
| 03/25/21 | Sierra, Tristan M. | 0.50 | 385.00 | 007 | 61998890 |
| | ATTEND CALL WITH PREDECESSORS, CLIENT, AND FIRST LIEN LENDER'S COUNSEL. | | | | |
| 03/25/21 | Olvera, Rene A. | 0.80 | 324.00 | 007 | 61515359 |
| | REVIEW AND REDACT RSA AMENDMENT. | | | | |
| 03/26/21 | Perez, Alfredo R. | 1.80 | 2,871.00 | 007 | 61479007 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

<div align="center"><b>ITEMIZED SERVICES - 45327.0007 – Chapter 11</b></div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CONFERENCE CALL WITH FLTL ADVISORS REGARDING PLAN ISSUES (.7); TELEPHONE CONFERENCE WITH J. NOE REGARDING DOI (.1); REVIEW 1L BACKSTOP MOTION (.2); TELEPHONE CONFERENCE WITH E. CHOI REGARDING HEARINGS (.1); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING OPEN ISSUES (.3); TELEPHONE CONFERENCE WITH H. JAMES REGARDING STATUS (.1); REVIEW COMMUNICATIONS FROM PREDECESSORS (.2); COMMUNICATIONS WITH WEIL TEAM REGARDING CLARIANT (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/26/21 | Moore, Rodney L. | 3.90 | 5,830.50 | 007 | 61496391 |

CONFERENCE CALL WITH DPW REGARDING OPEN ISSUES (.5); ATTENTION TO BACKSTOP COMMITMENT AND SET UP EQUITY VALUE (.8); CONFERENCE CALL WITH FINANCIAL ADVISORS REGARDING SAME (.6); REVIEW PREDECESSOR AND CHEVRON TERMS AND DOCUMENTS (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/26/21 | Barr, Matthew S. | 1.20 | 2,154.00 | 007 | 61482421 |

ATTEND TO NEXT STEP ISSUES (.4); REVIEW PLAN DISCOVERY RELATED ISSUES (.3); CORRESPONDENCE WITH BOARD MEMBERS (.2); AND MANAGEMENT REGARDING OPEN ISSUES (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/26/21 | Bonhamgregory, Veronica Gayle | 0.20 | 208.00 | 007 | 61990577 |

CORRESPONDENCE REGARDING BACKSTOP COMMITMENT LETTER AMENDMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/26/21 | Hufendick, Jason | 3.20 | 3,152.00 | 007 | 61468474 |

REVIEW AND REVISE 1L EXIT FACILITY BACKSTOP MOTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/26/21 | Carlson, Clifford W. | 4.10 | 4,510.00 | 007 | 61470302 |

PARTICIPATE ON CALL WITH COMPANY AND E. CHOI REGARDING PRODUCTION REQUESTS (.5); PARTICIPATE ON CALL WITH JONES WALKER REGARDING STAKEHOLDER DISCUSSIONS (1.0); MULTIPLE EMAILS REGARDING DOCUMENT PRODUCTION (.3); CALLS WITH E. CHOI REGARDING PREPARATION FOR DISCOVERY CONFERENCE (1.0); MULTIPLE EMAILS REGARDING GOVERNMENT PRESENTATION (.3); PARTICIPATE ON CALL WITH A. PEREZ REGARDING VARIOUS ISSUES (.3); REVIEW MOTION TO APPROVE FIRST LIEN EXIT COMMITMENT MOTION AND MULTIPLE CALLS AND EMAILS REGARDING SAME (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/26/21 | Smith, Samantha Nicole | 4.10 | 2,583.00 | 007 | 61482014 |

REVIEW AND REVISE CHART TRACKING INFORMATION PROVIDED TO CREDITORS FOR USE DURING DISCOVERY CONFERENCE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/26/21 | Wheeler, Emma | 5.80 | 3,654.00 | 007 | 61513375 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE TIMELINE OF ERO BACKSTOP DEADLINES (2.7); REVIEW REDACTIONS TO EXECUTION COPY OF RSA AMENDMENT (0.3); CORRESPONDENCE REGARDING SAME (0.2); CORRESPONDENCE REGARDING PLAN RESEARCH ISSUES (0.2); PREPARE FIRST LIEN COMMITMENT LETTER MOTION AND DECLARATION FOR FILING (2.4). | | | | |
| 03/26/21 | Choi, Erin Marie | 2.80 | 3,080.00 | 007 | 61482169 |
| | CALL WITH P. GENENDER REGARDING LITIGATION WORK STREAMS (0.1); CALL WITH G. GALLOWAY AND C. CARLSON REGARDING INFORMATION REQUESTS (0.5); CALL WITH LITIGATION TEAM REGARDING DISCOVERY CONFERENCE HEARING PREP (0.7); CALL WITH J. NOE AND C. CARLSON REGARDING INFORMATION REQUESTS (1.0); PREPARE FOR DISCOVERY CONFERENCE ON MARCH 29 (0.5). | | | | |
| 03/26/21 | Miller, Ronald Lee | 5.70 | 5,928.00 | 007 | 61481986 |
| | PREPARE MATERIALS FOR 3/29 DISCOVERY HEARING. | | | | |
| 03/26/21 | Greene, Anthony L. | 2.50 | 2,600.00 | 007 | 61479683 |
| | FINALIZE 1L COMMITMENT MOTION FOR FILING (2.3); REVISE UPDATED OG LEASE EXHIBIT PER ALIX PARTNERS CORRESPONDENCE (.2). | | | | |
| 03/26/21 | Lee, Kathleen Anne | 0.50 | 230.00 | 007 | 61482270 |
| | REDACT SLTL AMENDMENT TO RSA (.3); CORRESPOND WITH R. OLVERA REGARDING SAME (.2). | | | | |
| 03/26/21 | Olvera, Rene A. | 0.30 | 121.50 | 007 | 61864726 |
| | REVIEW AND RESPOND TO EMAILS REGARDING REDACTIONS TO RSA AMENDMENT. | | | | |
| 03/27/21 | Perez, Alfredo R. | 2.50 | 3,987.50 | 007 | 61479767 |
| | CONFERENCE CALL WITH WEIL TEAM REGARDING PLAN ISSUES AND NEXT STEPS (.8); CONFERENCE CALL WITH MANAGEMENT AND THE ADVISORS REGARDING DISCUSSIONS WITH PREDECESSORS, THE GOVERNMENT, AND NEXT STEPS (1.4); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING NEXT STEPS (.1); VARIOUS COMMUNICATIONS WITH M. DANE REGARDING HCC (.1); COMMUNICATIONS WITH R. RUSSELL REGARDING ENI (.1). | | | | |
| 03/27/21 | Genender, Paul R. | 0.80 | 1,080.00 | 007 | 61482120 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH E.CHOI REGARDING CONFIRMATION DISCOVERY SCHEDULE (.1); WORK SESSION ON SAME (.5); CALL WITH M. BARR REGARDING DISCOVERY AND STRATEGY ISSUES (.2). | | | | |
| 03/27/21 | Carlson, Clifford W. | 1.10 | 1,210.00 | 007 | 61470351 |
| | MULTIPLE CALLS AND EMAILS WITH E. CHOI REGARDING PREPARATION FOR DISCOVERY CONFERENCE AND RELATED ISSUES. | | | | |
| 03/27/21 | Choi, Erin Marie | 4.50 | 4,950.00 | 007 | 61864735 |
| | CALL WITH WEIL TEAM REGARDING WORK STREAMS AND DISCOVERY HEARING PREP (0.7); PREPARE FOR MARCH 29 DISCOVERY CONFERENCE (3.8). | | | | |
| 03/27/21 | James, Hillarie | 0.60 | 537.00 | 007 | 61520958 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM REGARDING DISCOVERY CONFERENCE. | | | | |
| 03/28/21 | Perez, Alfredo R. | 0.90 | 1,435.50 | 007 | 61479782 |
| | CONFERENCE CALL WITH C. CARLSON AND E. CHOI REGARDING STATUS AND DISCOVERY CONFERENCE (.2); REVIEW MATERIALS (.2); REVIEW PROPOSED FILINGS (.2); REVIEW SLIDES AND COMMUNICATIONS WITH E. CHOI REGARDING SAME (.3). | | | | |
| 03/28/21 | Genender, Paul R. | 2.70 | 3,645.00 | 007 | 61481993 |
| | REVIEW MATERIALS IN CONNECTION WITH 3/29 DISCOVERY STATUS CONFERENCE WITH COURT (.9); REVIEW AND COMMENT ON PROPOSED SLIDES FOR HEARING (.2); CALL WITH E. CHOI AND C. CARLSON TO PREPARE FOR DISCOVERY CONFERENCE AND WORK ON MATERIALS (1.1); FOLLOW UP REVIEW OF MATERIALS FROM SAME (.4); REVIEW NOTICE OF PROPOSED CONFIRMATION DISCOVERY SCHEDULE (0.1). | | | | |
| 03/28/21 | Carlson, Clifford W. | 2.40 | 2,640.00 | 007 | 61470304 |
| | PARTICIPATE ON CALL WITH E. CHOI AND P. GENENDER REGARDING DISCOVERY CONFERENCE (1.0); REVIEW AND REVISE PRESENTATION FOR DISCOVERY CONFERENCE AND CALLS WITH A. PEREZ AND E. CHOI REGARDING SAME (.6); REVIEW PROPOSED DISCOVERY SCHEDULE (.2); REVIEW GOVERNMENT PRESENTATION AND EMAILS WITH M. HANEY REGARDING SAME (.2); CALLS AND EMAILS REGARDING EVIDENTIARY PLAN/OUTLINE FOR CONFIRMATION (.4). | | | | |
| 03/28/21 | Greene, Anthony L. | 2.20 | 2,288.00 | 007 | 61514309 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RELATED TO PLAN CONFIRMATION ISSUES. | | | | |
| 03/29/21 | Perez, Alfredo R. | 2.00 | 3,190.00 | 007 | 61495422 |
| | CONFERENCE CALL WITH R. RUSSELL AND C. CARLSON REGARDING PLAN (.3); CONFERENCE CALL WITH G. GALLOWAY, J. SEEGER AND WEIL TEAM REGARDING ARO ISSUES (.5); CONFERENCE CALL WITH FLTL ADVISORS REGARDING UPCOMING STATUS CONFERENCE (.3); REVIEW PROPOSAL TO PREDECESSORS AND VARIOUS COMMUNICATIONS WITH MANAGEMENT, HOULIHAN AND WEIL TEAMS REGARDING SAME (.3); COMMUNICATIONS WITH J. HAYDEN REGARDING PREDECESSOR (.1); WEIL INTERNAL PREPARATION FOR DISCOVERY CONFERENCE (0.5). | | | | |
| 03/29/21 | Moore, Rodney L. | 4.50 | 6,727.50 | 007 | 61518601 |
| | REVIEW BACKSTOP COMMITMENT AND EQUITY VALUE DISCUSSIONS REGARDING SAME (2.5); CONFERENCE CALL WITH FINANCIAL ADVISORS REGARDING NEWCO ASSUMED OBLIGATIONS (.5); CONFERENCE CALL WITH DPW REGARDING PLAN ISSUES (.5); REVIEW FW IV DEAL STRUCTURE AND DOCUMENTS (1.0). | | | | |
| 03/29/21 | Rahman, Faiza N. | 0.30 | 382.50 | 007 | 61506748 |
| | REVIEW AND COMMENT ON RIGHTS OFFERING TIMELINES. | | | | |
| 03/29/21 | Barr, Matthew S. | 1.70 | 3,051.50 | 007 | 61497507 |
| | REVIEW ISSUES REGARDING HEARING (.6); REVIEW PROPOSAL DECK (.5); AND CORRESPONDENCE REGARDING SAME (.6). | | | | |
| 03/29/21 | Genender, Paul R. | 0.80 | 1,080.00 | 007 | 61496435 |
| | PREPARE CALL FOR 3/29 DISCOVERY STATUS CONFERENCE WITH A. PEREZ, E. CHOI AND C. CARLSON (.5); WORK SESSION ON UPDATED SLIDE DECK (.3). | | | | |
| 03/29/21 | Conley, Brendan C. | 1.20 | 1,320.00 | 007 | 61864743 |
| | COORDINATE BACKSTOP COMMENTS. | | | | |
| 03/29/21 | Hufendick, Jason | 0.60 | 591.00 | 007 | 61512431 |
| | REVIEW CHAPTER 11 PLAN AND DISCUSS SAME WITH C. CARLSON (0.2); ATTEND CALL WITH COUNSEL TO APACHE REGARDING PLAN CHANGES (0.4). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/29/21 | Carlson, Clifford W. | 4.80 | 5,280.00 | 007 | 61497230 |

PARTICIPATE ON CALL WITH COMPANY REGARDING DISCOVERY QUESTIONS (.5); PARTICIPATE ON CALL WITH A. PEREZ AND E. CHOI REGARDING SAME (.3); REVIEW PRESENTATION TO GOVERNMENT (.3); FOLLOW-UP CALL WITH E. CHOI REGARDING DOCUMENT PRODUCTION ISSUES (.3); REVIEW COUNTER PROPOSAL TO PREDECESSORS AND MULTIPLE EMAILS REGARDING SAME (.8); PARTICIPATE ON CALL WITH APACHE'S COUNSEL REGARDING PLAN (0.5); PARTICIPATE ON DILIGENCE CALL WITH THE COMPANY, A. PEREZ AND E. CHOI (.7); PARTICIPATE ON CALL WITH COMPANY REGARDING DILIGENCE REQUESTS (.5); PARTICIPATE ON CALL WITH E. CHOI REGARDING PREPARATION FOR DISCOVERY CONFERENCE (.4); PARTICIPATE ON CALL WITH RESTRUCTURING AND LITIGATION TEAMS REGARDING PREPARATION FOR DISCOVERY CONFERENCE (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/29/21 | Simmons, Kevin Michael | 0.60 | 537.00 | 007 | 62001015 |

CALL WITH E. CHOI AND CLIENT ON CHEVRON STIPULATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/29/21 | Smith, Samantha Nicole | 3.40 | 2,142.00 | 007 | 61495356 |

REVIEW SLIDE DECK FOR DISCOVERY CONFERENCE (.2); ATTEND INTERNAL LITIGATION ASSOCIATE TEAM CALL TO PREPARE FOR THE DISCOVERY CONFERENCE (.6); GATHER KEY DISCLOSURE STATEMENT OBJECTION FILINGS IN PREPARATION FOR THE DISCOVERY CONFERENCE (1.1); UPDATE KEY DATE CASE CALENDAR WITH THE SUGGESTED DISCOVERY SCHEDULE FOR CONFIRMATION (.4); ANALYZE PROTECTIVE ORDER TO DETERMINE WHAT NEGOTIATION UPDATES COULD BE PROVIDED TO THE COURT (.4); CALL WITH DEBTORS REGARDING STATUS OF RECENT DISCOVERY PRODUCTION REQUESTS (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/29/21 | Wheeler, Emma | 1.30 | 819.00 | 007 | 61513443 |

CONDUCT RESEARCH REGARDING CONFIRMATION ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/29/21 | Choi, Erin Marie | 6.70 | 7,370.00 | 007 | 61496417 |

CALL WITH LITIGATION TEAM REGARDING DISCOVERY CONFERENCE WORK STREAMS (0.6); CALL WITH C. CARLSON REGARDING SAME (0.2); CALL WITH J. SEGER, G. GALLOWAY, A. PEREZ, AND C. CARLSON REGARDING ARO ESTIMATES (0.7); CALL WITH WEIL TEAM REGARDING DISCOVERY CONFERENCE PREPARATION (0.5); CALL WITH HUNT'S COUNSEL ABOUT QUESTIONS REGARDING OTP (0.1); CALL WITH J. SMITH REGARDING HEARING SLIDE UPDATES (0.1); CALL WITH FIELDWOOD TEAM REGARDING INFORMATION REQUESTS (0.5); PREPARE FOR DISCOVERY CONFERENCE (3.7); CALL WITH A. PEREZ AND C. CARLSON REGARDING HL SLIDES (0.3).

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/29/21 | Miller, Ronald Lee | 3.20 | 3,328.00 | 007 | 61496425 |
| | PREPARE FOR DISCOVERY HEARING. | | | | |
| 03/29/21 | Marzocca, Anthony P. | 2.00 | 1,970.00 | 007 | 61515344 |
| | CORRESPONDENCE REGARDING PLAN UPDATES. | | | | |
| 03/29/21 | Greene, Anthony L. | 0.50 | 520.00 | 007 | 62000442 |
| | CALL WITH ADVISORS AND LITIGATION REGARDING DISCOVERY CONFERENCE. | | | | |
| 03/30/21 | Perez, Alfredo R. | 2.40 | 3,828.00 | 007 | 61507734 |
| | CONFERENCE CALL WITH DAVIS POLK REGARDING PREDECESSOR ISSUES (.4); CONFERENCE CALL WITH ADVISORS REGARDING PREDECESSORS (.1); REVIEW AND REVISE GOVERNMENT SLIDES (.4); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING HCC PROPOSAL (.1); REVIEW HCC AND BERKLEY PROPOSALS (.3); TELEPHONE CONFERENCES WITH JP HANSON REGARDING DEPOSITION (.5); CONFERENCE CALL WITH B. DEWOLFE AND J. SEEGER REGARDING ARO ISSUES (.5); FOLLOW-UP CALL AFTER MEET AND CONFER WITH M. DANE (.1). | | | | |
| 03/30/21 | Moore, Rodney L. | 2.00 | 2,990.00 | 007 | 61899739 |
| | WORK ON PREDECESSOR ISSUES. | | | | |
| 03/30/21 | Rahman, Faiza N. | 1.80 | 2,295.00 | 007 | 61506842 |
| | REVIEW UPDATED TERM SHEET (0.5); REVIEW PLAN VALUATION REGARDING §1145 ANALYSIS (0.4); CALL WITH J HUFENDICK REGARDING RIGHTS OFFERING (0.4); INITIAL REVIEW OF BACKSTOP TERM SHEET (0.5). | | | | |
| 03/30/21 | Peca, Samuel C. | 0.20 | 245.00 | 007 | 62000856 |
| | REVIEW ERO EMAILS. | | | | |
| 03/30/21 | Barr, Matthew S. | 2.90 | 5,205.50 | 007 | 61507731 |
| | REVIEW ISSUES REGARDING HEARINGS (.3); DISCOVERY (.2); AND NEXT STEPS (.5); REVIEW DOCUMENTS (.6); AND NEXT STEPS STRATEGY (.5); REVIEW DECK (.4); AND CORRESPONDENCE REGARDING SAME (.1); CALL WITH COUNSEL TO 2ND LIEN (.2); CORRESPONDENCE WITH TEAM REGARDING SAME (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/30/21 | Genender, Paul R. | 1.90 | 2,565.00 | 007 | 61507764 |

WORK SESSIONS ON DISCOVERY ISSUES RELATED TO MATERIALS PROVIDED TO HL (.5); CALLS WITH E. CHOI REGARDING DISCOVERY MATTERS (.2); MEET AND CONFER WITH ALL COUNSEL ON DISCOVERY STATUS CONFERENCE ISSUES (1.0); FOLLOW UP TEAM CALL AFTER SAME (.1); RECEIVE DISCOVERY REQUESTS FROM BP (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/30/21 | Margolis, Steven M. | 0.20 | 245.00 | 007 | 62102756 |

REVIEW CHANGES AND CORRESPONDENCE ON TRANSACTION DOCUMENTS, BACKSTOP COMMITMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/30/21 | Delaney, Scott Michael | 0.20 | 230.00 | 007 | 62000855 |

REVIEW REVISED DRAFT OF BACKSTOP COMMITMENT LETTER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/30/21 | Conley, Brendan C. | 4.00 | 4,400.00 | 007 | 61876829 |

PREPARE DRAFT FIRST LIEN CREDIT AGREEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/30/21 | Hufendick, Jason | 0.40 | 394.00 | 007 | 61512432 |

CORRESPONDENCE REGARDING FWE RIGHTS OFFERING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/30/21 | Carlson, Clifford W. | 3.50 | 3,850.00 | 007 | 61524530 |

PARTICIPATE ON CALL WITH THE COMPANY REGARDING ASSET RETIREMENT OBLIGATIONS (0.5); MULTIPLE CALLS AND EMAILS REGARDING GOVERNMENT DECK AND PREDECESSOR COUNTER OFFER (0.3); REVIEW AND REVISE GOVERNMENT PRESENTATION (1.5); PARTICIPATE ON CALL WITH PREDECESSOR'S COUNSEL REGARDING DILIGENCE / PRODUCTION (.3); CALL WITH E. CHOI REGARDING DOCUMENT PRODUCTION (.3); PARTICIPATE ON CALL WITH LENDERS' ADVISORS REGARDING PREPARATION FOR DISCOVERY CONFERENCE (.3); PARTICIPATE ON CALL WITH WEIL TEAM REGARDING DISCOVERY STATUS CONFERENCE (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/30/21 | Simmons, Kevin Michael | 0.40 | 358.00 | 007 | 61880996 |

CALL WITH DAVIS POLK REGARDING DISCOVERY HEARING AND NEXT STEPS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/30/21 | Smith, Samantha Nicole | 5.50 | 3,465.00 | 007 | 61507929 |

RESEARCH CONFIRMATION ISSUES.

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/30/21 | Wheeler, Emma | 0.60 | 378.00 | 007 | 61513380 |

REVIEW ERO BACKSTOP COMMITMENT AGREEMENT REVISIONS.

| 03/30/21 | Choi, Erin Marie | 1.20 | 1,320.00 | 007 | 61904109 |

CALL WITH FIELDWOOD TEAM REGARDING ARO ESTIMATES (0.5); CALL WITH COUNSEL FOR BP REGARDING BOX, RELATIVITY, OTPS, AND CONFIRMATION DISCOVERY (0.5); CALLS WITH P. GENENDER REGARDING LITIGATION WORK STREAMS (0.2).

| 03/30/21 | Sierra, Tristan M. | 0.10 | 77.00 | 007 | 61513387 |

REVIEW PROPOSED SETTLEMENT COUNTER OFFER TO PREDECESSORS.

| 03/31/21 | Perez, Alfredo R. | 2.00 | 3,190.00 | 007 | 61519118 |

CONFERENCE CALL WITH DOI/DOJ, T. LAMME, J. NOE, AND WEIL TEAMS REGARDING DISCUSSIONS WITH PREDECESSORS (.5); CONFERENCE CALL WITH HOULIHAN AND WEIL REGARDING PLAN ISSUES (.8); TELEPHONE CONFERENCE WITH M. DANE REGARDING SLIDES (.2); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING STATUS OF SLIDES (.1); VARIOUS COMMUNICATIONS WITH CONTRACT COUNTERPARTIES REGARDING OPEN ISSUES WITH CONTRACTS (.1); REVIEW AND REVISE GOVERNMENT SLIDES (0.3).

| 03/31/21 | Moore, Rodney L. | 3.70 | 5,531.50 | 007 | 62000473 |

REVIEW BACKSTOP COMMITMENT AGREEMENTS AND CALCULATION OF THE BACKSTOP PREMIUM (2.2); CALL WITH FINANCIAL ADVISORS REGARDING SAME (.5); ATTENTION TO CHEVRON DOCUMENTS AND CONSIDER ADDITION OF OTHER PREDECESSOR DEALS (1.0).

| 03/31/21 | Kronman, Ariel | 0.20 | 260.00 | 007 | 61517827 |

REVIEW REVISED PLAN.

| 03/31/21 | Rahman, Faiza N. | 3.60 | 4,590.00 | 007 | 61525089 |

REVIEW REVISED BACKSTOP AGREEMENT (0.8); REVISE RIGHTS OFFERING TIMELINE (1.2); CORRESPONDENCE AND REVIEW REGARDING EO BACKSTOP AGREEMENTS (1.6).

| 03/31/21 | Peca, Samuel C. | 0.60 | 735.00 | 007 | 62105765 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW BCA AND PROPOSE REVISIONS. | | | | |
| 03/31/21 | Barr, Matthew S. | 2.00 | 3,590.00 | 007 | 61523619 |
| | PARTICIPATE ON ALL HANDS CALL REGARDING PLAN DISCOVERY (.4); AND NEXT STEPS (.8); REVIEW ISSUES REGARDING SAME (.6); AND CORRESPONDENCE WITH TEAM REGARDING SAME (.2). | | | | |
| 03/31/21 | Margolis, Steven M. | 0.20 | 245.00 | 007 | 61517844 |
| | REVIEW COMMENTS AND CORRESPONDENCE ON BACKSTOP COMMITMENT. | | | | |
| 03/31/21 | Conley, Brendan C. | 0.90 | 990.00 | 007 | 62000480 |
| | COORDINATE REGARDING BACKSTOP COMMENTS (.2); CALL WITH HL AND WEIL INTERNAL REGARDING BACKSTOP COMMENTS (.3); FOLLOW CALL REGARDING BACKSTOP COMMENTS (.4). | | | | |
| 03/31/21 | Hufendick, Jason | 0.40 | 394.00 | 007 | 61517838 |
| | CORRESPONDENCE REGARDING EQUITY RIGHTS OFFERING WITH WEIL TEAM. | | | | |
| 03/31/21 | Carlson, Clifford W. | 1.10 | 1,210.00 | 007 | 61524546 |
| | MULTIPLE CALLS WITH E. CHOI REGARDING PLAN CONFIRMATION ISSUES (.4); PARTICIPATE ON CALLS WITH E. CHOI REGARDING PLAN CONFIRMATION (.3); REVIEW AND REVISE GOVERNMENT PRESENTATION (.4). | | | | |
| 03/31/21 | Smith, Samantha Nicole | 7.80 | 4,914.00 | 007 | 61522034 |
| | ANALYZE AND COMPARE THE BP DOCUMENT PRODUCTION REQUEST TO THE DOCUMENT REQUESTED IN THE CHEVRON STIPULATION (2.7); CALL WITH E. CHOI TO DISCUSS RESPONSE TO DISCOVERY REQUESTS (.9); CALL WITH K. SIMMONS TO DISCUSS DOCUMENT PRODUCTIONS (.5); DRAFT PROPOSED RESPONSES ON THE STATUS OF PRODUCTION FOR THE CHEVRON STIPULATION DOCUMENTS (1.7); RESEARCH REGARDING CONFIRMATION ISSUES (2.0). | | | | |
| 03/31/21 | Wheeler, Emma | 1.60 | 1,008.00 | 007 | 61546089 |
| | REVISE ERO PROCEDURES. | | | | |
| 03/31/21 | Choi, Erin Marie | 3.30 | 3,630.00 | 007 | 61904101 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH S. SMITH REGARDING CHEVRON AND BP DISCOVERY REQUESTS (.9); CALLS WITH K. SIMMONS REGARDING DOCUMENT PRODUCTION (0.7); CALL REGARDING HCC PROPOSAL (0.9); CALL WITH WEIL AND HL TEAMS REGARDING DISCOVERY (0.8). | | | | |
| 03/31/21 | Miller, Ronald Lee | 0.70 | 728.00 | 007 | 61522268 |
| | CONTINUE PREPARING DISCOVERY LOGS AND MATERIALS FOR 4/1 DISCOVERY CONFERENCE. | | | | |
| **SUBTOTAL TASK 007 - Chapter 11 Plan / Confirmation / Implementation /Plan Supplement:** | | **773.20** | **$851,092.50** | | |
| 03/02/21 | Rahman, Faiza N. | 0.80 | 1,020.00 | 008 | 61294635 |
| | REVIEW VALUATIONS REGARDING SECURITIES LAW MATTERS. | | | | |
| 03/02/21 | Simmons, Kevin Michael | 1.00 | 895.00 | 008 | 62105494 |
| | PREPARE TIMELINE OF BOARD MEETINGS. | | | | |
| 03/03/21 | Perez, Alfredo R. | 0.20 | 319.00 | 008 | 61285514 |
| | REVIEW PLAN AND COMMUNICATIONS WITH M. DANE REGARDING VALARIS PLAN ISSUES. | | | | |
| 03/03/21 | Rahman, Faiza N. | 1.00 | 1,275.00 | 008 | 61755332 |
| | SECTION 1145 ANALYSIS REVIEW. | | | | |
| 03/04/21 | Rahman, Faiza N. | 0.60 | 765.00 | 008 | 61294642 |
| | REVIEW §1145 ANALYSIS MATTERS (0.3); CALL WITH F. ADAMS REGARDING SECURITIES LAW ANALYSIS (0.3). | | | | |
| 03/05/21 | Barr, Matthew S. | 0.80 | 1,436.00 | 008 | 61766467 |
| | CALL WITH BOARD MEMBER REGARDING NEXT STEPS (.2); CALL WITH HL REGARDING SAME (.3); CALL WITH MANAGEMENT REGARDING SAME (.3). | | | | |
| 03/07/21 | Marcus, Courtney S. | 0.30 | 435.00 | 008 | 61528082 |
| | COORDINATE BOARD SLIDES RELATED TO EXIT FINANCING. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/07/21 | Liou, Jessica | 0.30 | 397.50 | 008 | 61307587 |
| | REVIEW AND COMMENT ON BOARD SLIDES. | | | | |
| 03/07/21 | Conley, Brendan C. | 0.50 | 550.00 | 008 | 61302759 |
| | COORDINATE REGARDING BOARD DECK. | | | | |
| 03/07/21 | Carlson, Clifford W. | 0.70 | 770.00 | 008 | 61308701 |
| | DRAFT BOARD PRESENTATION AND MULTIPLE EMAILS REGARDING SAME. | | | | |
| 03/08/21 | Moore, Rodney L. | 1.20 | 1,794.00 | 008 | 62105665 |
| | REVIEW AND PROVIDE COMMENTS ON BOARD DECK. | | | | |
| 03/08/21 | Liou, Jessica | 0.40 | 530.00 | 008 | 61776084 |
| | CONFER WITH J. CHIANG REGARDING BOARD SLIDES SUMMARIZING UCC PROPOSAL (.2); REVIEW AND REVISE DRAFT BOARD SLIDES AND EMAIL J. CHIANG REGARDING SAME (.2). | | | | |
| 03/08/21 | Nemunaitis, Vynessa | 0.30 | 367.50 | 008 | 61776096 |
| | REVIEW BOARD SLIDES. | | | | |
| 03/08/21 | Barr, Matthew S. | 0.90 | 1,615.50 | 008 | 61776132 |
| | CORRESPONDENCE WITH BOARD MEMBERS (.1); REVIEW BOARD MATERIALS (.8). | | | | |
| 03/08/21 | Margolis, Steven M. | 0.30 | 367.50 | 008 | 61776065 |
| | REVIEW ISSUES ON BOARD PRESENTATION AND COMMENTS TO SAME. | | | | |
| 03/08/21 | Delaney, Scott Michael | 1.10 | 1,265.00 | 008 | 62105668 |
| | REVIEW AND REVISE BOARD PRESENTATION REGARDING PSA SUMMARY. | | | | |
| 03/08/21 | Conley, Brendan C. | 5.40 | 5,940.00 | 008 | 61776091 |
| | PREPARE BOARD SLIDES (4.6); DISCUSS AND UPDATE BOARD DECK (.8). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/08/21 | Hufendick, Jason<br>REVIEW BOARD MATERIALS. | 0.50 | 492.50 | 008 | 61323122 |
| 03/08/21 | Carlson, Clifford W.<br>REVISE BOARD PRESENTATION AND EMAILS REGARDING SAME. | 3.60 | 3,960.00 | 008 | 61469901 |
| 03/08/21 | George, Jason<br>SUPPLEMENT DRAFT OF SLIDES FOR BOARD PRESENTATION. | 0.80 | 616.00 | 008 | 61493177 |
| 03/08/21 | James, Hillarie<br>DRAFT BOARD DECK. | 4.70 | 4,206.50 | 008 | 61777396 |
| 03/08/21 | Marzocca, Anthony P.<br>PREPARE CONFIRMATION TIMELINE SLIDE FOR BOARD PRESENTATION (2.0); CORRESPONDENCE REGARDING SAME (0.3). | 2.30 | 2,265.50 | 008 | 61515389 |
| 03/08/21 | Greene, Anthony L.<br>PREPARE MATERIALS FOR BOARD PRESENTATION. | 2.50 | 2,600.00 | 008 | 61777518 |
| 03/09/21 | Perez, Alfredo R.<br>REVIEW MATERIALS FOR BOARD CALL (.4); VARIOUS COMMUNICATIONS WITH MANAGEMENT AND WEIL TEAM REGARDING MATERIALS FOR BOARD CALL (.2); PARTICIPATE ON PART OF PRE-BOARD CALL WITH INDEPENDENT BOARD MEMBERS (.1); PARTICIPATE ON BOARD CALL (3.0); WEIL PRE-CALL BEFORE BOARD CALL (.5); FOLLOW-UP CALL WITH MANAGEMENT AND ADVISORS REGARDING NEXT STEPS AFTER BOARD CALL (.7); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING REACH OUT TO DAVIS POLK (.2). | 5.10 | 8,134.50 | 008 | 61328114 |
| 03/09/21 | Marcus, Courtney S.<br>CORRESPOND WITH WEIL B&F TEAM REGARDING UPDATES TO BOARD SLIDES (.9); PARTICIPATE ON BOARD CALL (3). | 3.90 | 5,655.00 | 008 | 61777737 |
| 03/09/21 | Moore, Rodney L. | 2.10 | 3,139.50 | 008 | 61777740 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND BOARD CALL. | | | | |
| 03/09/21 | Liou, Jessica | 5.50 | 7,287.50 | 008 | 61547101 |
| | REVIEW AND REVISE BOARD DECK (2.0); PREPARE FOR BOARD MEETING (.5); PARTICIPATE ON BOARD CALL (3.0). | | | | |
| 03/09/21 | Peca, Samuel C. | 0.20 | 245.00 | 008 | 61781766 |
| | REVIEW BOARD MATERIALS. | | | | |
| 03/09/21 | Barr, Matthew S. | 7.00 | 12,565.00 | 008 | 61327297 |
| | CALL WITH BOARD MEMBER REGARDING OPEN ISSUES (.4); AND FOLLOW UP WITH TEAM REGARDING SAME (.2); CALL WITH TEAM REGARDING NEXT STEPS (.9); REVIEW MATERIALS FOR BOARD CALL (.7); REVIEW AND RESPOND TO CORRESPONDENCE REGARDING SAME (.1); ALL HANDS PREP CALL (.6); PARTICIPATE ON BOARD CALL (2.1); AND FOLLOW UP WITH TEAM (.3); ALL HANDS FOLLOW UP CALL (.6); ATTEND TO OPEN DOCUMENT ISSUES (1.1). | | | | |
| 03/09/21 | Margolis, Steven M. | 0.30 | 367.50 | 008 | 61777523 |
| | REVIEW ISSUES AND CORRESPONDENCE ON BOARD MATERIALS. | | | | |
| 03/09/21 | Conley, Brendan C. | 2.50 | 2,750.00 | 008 | 61327335 |
| | REVIEW AND REVISE SLIDES FOR BOARD PRESENTATION (1.0); PARTICIPATE ON BOARD CALL (PARTIAL) (1.5). | | | | |
| 03/09/21 | Hufendick, Jason | 3.90 | 3,841.50 | 008 | 61350681 |
| | ATTEND CALL WITH INDEPENDENT DIRECTOR REGARDING RESTRUCTURING UPDATE AND NEGOTIATIONS (.6); ATTEND BOARD CALL REGARDING RESTRUCTURING UPDATE AND NEGOTIATIONS (3.3). | | | | |
| 03/09/21 | Carlson, Clifford W. | 6.00 | 6,600.00 | 008 | 61469977 |
| | PARTICIPATE ON CALL WITH H. JAMES REGARDING BOARD PRESENTATION (.2); REVISE BOARD PRESENTATION AND MULTIPLE CALLS AND EMAILS WITH J. LIOU REGARDING SAME (2.0); PARTICIPATE ON BOARD CALL (3.0); PARTICIPATE ON CALL WITH COMPANY AND ADVISORS REGARDING BOARD MEETING (.8). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/09/21 | Simmons, Kevin Michael | 2.80 | 2,506.00 | 008 | 62105511 |
| | PREPARE TIMELINE OF BOARD MEETINGS. | | | | |
| 03/09/21 | Choi, Erin Marie | 3.70 | 4,070.00 | 008 | 61792467 |
| | PARTICIPATE ON BOARD CALL (3.0); CALL WITH FIELDWOOD FOLLOWING BOARD CALL (0.7). | | | | |
| 03/09/21 | James, Hillarie | 5.60 | 5,012.00 | 008 | 61792476 |
| | TELEPHONE CONFERENCES WITH WEIL TEAM, ADVISORS, AND BOARD REGARDING PLAN AND DISCLOSURE STATEMENT (0.8); REVISE DECK FOR BOARD MEETING (4.8). | | | | |
| 03/09/21 | Marzocca, Anthony P. | 0.30 | 295.50 | 008 | 61515405 |
| | CORRESPONDENCE REGARDING BOARD DECK. | | | | |
| 03/10/21 | Perez, Alfredo R. | 0.40 | 638.00 | 008 | 61792749 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING BOARD SLIDES. | | | | |
| 03/10/21 | Carlson, Clifford W. | 3.50 | 3,850.00 | 008 | 61469952 |
| | DRAFT BOARD PRESENTATION AND PRESENTATION OUTLINE AND EMAILS REGARDING SAME. | | | | |
| 03/10/21 | Simmons, Kevin Michael | 2.80 | 2,506.00 | 008 | 61333444 |
| | REVIEW MARCH 9, 2021 BOARD MATERIALS AND NOTES OF CALLS WITH CLIENT FOR M. DANE'S DIRECT EXAM OUTLINE (1.9); DRAFT M. DANE'S DIRECT EXAM OUTLINE (0.2); ADD NOTES ON PREDECESSOR AND SURETY PRESENTATIONS TO GENERAL TIMELINE (0.1); CALL WITH E. CHOI ON M. DANE DIRECT EXAM OUTLINE (0.6). | | | | |
| 03/11/21 | Perez, Alfredo R. | 0.30 | 478.50 | 008 | 61346926 |
| | REVIEW DRAFT MATERIALS FOR BOARD SESSION. | | | | |
| 03/11/21 | Liou, Jessica | 2.20 | 2,915.00 | 008 | 61557206 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON DRAFT BOARD DECK (1.5); EMAILS WITH ALIX TEAM REGARDING SAME, EMAILS WITH C. CARLSON REGARDING COMMENTS TO BOARD DECK (.4); REVIEW AND COMMENT ON BOARD SLIDES (.3). | | | | |
| 03/11/21 | Hufendick, Jason | 1.40 | 1,379.00 | 008 | 61350819 |
| | REVIEW BOARD MATERIALS (.8); CALL REGARDING SAME (0.6). | | | | |
| 03/11/21 | Carlson, Clifford W. | 5.70 | 6,270.00 | 008 | 61470015 |
| | REVIEW BOARD PRESENTATION AND MULTIPLE EMAILS REGARDING SAME (4.2); CALLS REGARDING SAME (1.5). | | | | |
| 03/11/21 | Simmons, Kevin Michael | 2.50 | 2,237.50 | 008 | 61342842 |
| | REVIEW MARCH 9, 2021 BOARD MATERIALS AND NOTES OF CALLS WITH CLIENT FOR M. DANE'S DIRECT EXAM OUTLINE (0.2); DRAFT M. DANE'S DIRECT EXAM OUTLINE (2.3). | | | | |
| 03/11/21 | George, Jason | 0.20 | 154.00 | 008 | 61350738 |
| | CALL WITH C. CARLSON REGARDING BOARD PRESENTATION. | | | | |
| 03/11/21 | Greene, Anthony L. | 3.30 | 3,432.00 | 008 | 61796270 |
| | PARTICIPATE ON FWE BOARD CALL (1.5); REVIEW AND REVISE BOARD PRESENTATION MATERIALS (1.8). | | | | |
| 03/12/21 | Perez, Alfredo R. | 2.30 | 3,668.50 | 008 | 61363660 |
| | REVIEW MATERIALS FOR BOARD CALL AND TERM SHEET (.6); PARTICIPATE ON BOARD CALL WITH MANAGEMENT AND THE ADVISORS (1.7). | | | | |
| 03/12/21 | Marcus, Courtney S. | 1.60 | 2,320.00 | 008 | 61796922 |
| | PARTICIPATE ON BOARD CALL. | | | | |
| 03/12/21 | Moore, Rodney L. | 1.50 | 2,242.50 | 008 | 61796923 |
| | PARTICIPATE ON BOARD CALL. | | | | |
| 03/12/21 | Liou, Jessica | 1.70 | 2,252.50 | 008 | 61408937 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

<p style="text-align:center">**ITEMIZED SERVICES - 45327.0007 - Chapter 11**</p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON BOARD CALL. | | | | |
| 03/12/21 | Peca, Samuel C. | 1.60 | 1,960.00 | 008 | 61348489 |
| | PARTICIPATE ON BOARD CALL. | | | | |
| 03/12/21 | Nemunaitis, Vynessa | 1.50 | 1,837.50 | 008 | 61796929 |
| | PARTICIPATE ON BOARD CALL. | | | | |
| 03/12/21 | Barr, Matthew S. | 3.50 | 6,282.50 | 008 | 61796930 |
| | PARTICIPATE ON BOARD CALL (1.5); FOLLOW UP WITH TEAM (.4); CALL WITH INDEPENDENT DIRECTORS (PARTIAL) (0.8); CALL WITH BOARD MEMBERS REGARDING NEXT STEPS (0.8). | | | | |
| 03/12/21 | Delaney, Scott Michael | 1.60 | 1,840.00 | 008 | 61796937 |
| | FIELDWOOD BOARD CALL. | | | | |
| 03/12/21 | Conley, Brendan C. | 1.60 | 1,760.00 | 008 | 61796928 |
| | PLAN FOR AND PARTPCIPATE ON BOARD CALL. | | | | |
| 03/12/21 | Hufendick, Jason | 1.70 | 1,674.50 | 008 | 61350799 |
| | ATTEND CALL WITH FWE BOARD OF DIRECTORS. | | | | |
| 03/12/21 | Carlson, Clifford W. | 2.40 | 2,640.00 | 008 | 61470070 |
| | MULTIPLE EMAILS WITH HOULIHAN TEAM REGARDING BOARD DECK (.3); PARTICIPATE ON CALL WITH J. LIOU AND D. CROWLEY REGARDING BOARD MATERIALS (.4); PARTICIPATE ON BOARD CALL (1.7). | | | | |
| 03/12/21 | Choi, Erin Marie | 1.60 | 1,760.00 | 008 | 61802578 |
| | PARTICIPATE ON BOARD CALL. | | | | |
| 03/15/21 | Liou, Jessica | 4.20 | 5,565.00 | 008 | 61820291 |
| | CONFER WITH M. BARR REGARDING BOARD ISSUES (2.9); CONFER WITH M. DANE, J. LACHANCE, J. PAINTER, T. LAMME, A. PEREZ REGARDING BOARD ISSUES (1.3). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/15/21 | Barr, Matthew S. | 1.20 | 2,154.00 | 008 | 61820290 |
| | CALL WITH BOARD MEMBERS REGARDING SAME (.4); CALL WITH BOARD MEMBERS REGARDING NEXT STEPS (.1); CALL WITH INDEPENDENTS AND MANAGEMENT REGARDING OPEN ISSUES (0.7). | | | | |
| 03/15/21 | George, Jason | 0.10 | 77.00 | 008 | 61378941 |
| | EMAIL J. LIOU AND E. CHOI REGARDING BOARD MINUTES. | | | | |
| 03/16/21 | Perez, Alfredo R. | 2.50 | 3,987.50 | 008 | 61387866 |
| | PARTICIPATE IN EXECUTIVE SESSION OF THE BOARD (1.5); CONFERENCE CALL WITH WEIL TEAM TO REVIEW MATERIALS FOR BOARD AND RELATED PLAN ISSUES (.6); REVIEW MATERIALS FOR BOARD (.4). | | | | |
| 03/16/21 | Liou, Jessica | 3.00 | 3,975.00 | 008 | 61388119 |
| | BOARD EXECUTIVE SESSION (2.0); CONFER WITH M. BARR REGARDING EXECUTIVE SESSION (.2); CONFER WITH J. NEUWIRTH, A. PEREZ REGARDING BOARD GOVERNANCE ISSUES (.8). | | | | |
| 03/16/21 | Barr, Matthew S. | 1.50 | 2,692.50 | 008 | 61821027 |
| | PARTICIPATE ON BOARD CALL (PARTIAL) (.6); CALL WITH TEAM REGARDING NEXT STEPS (.4); CALL WITH BOARD MEMBERS REGARDING SAME (.3); CALL WITH V&E REGARDING SAME (.2). | | | | |
| 03/16/21 | Genender, Paul R. | 1.60 | 2,160.00 | 008 | 61816595 |
| | BOARD EXECUTIVE SESSION MEETING (1.5); REVIEW AND COMMENT ON MINUTES FROM EXECUTIVE SESSION OF BOARD (.1). | | | | |
| 03/16/21 | Hufendick, Jason | 1.50 | 1,477.50 | 008 | 61402206 |
| | ATTEND CALL WITH FIELDWOOD BOARD OF DIRECTORS. | | | | |
| 03/16/21 | Choi, Erin Marie | 8.20 | 9,020.00 | 008 | 61821029 |
| | BOARD EXECUTIVE SESSION WITH (1.5); CALL WITH J. LIOU REGARDING BOARD MINUTES AND DISCLOSURE STATEMENT REPLY (0.3); DRAFT BOARD MINUTES FOR EXECUTIVE SESSION (6.4). | | | | |
| 03/17/21 | Perez, Alfredo R. | 0.50 | 797.50 | 008 | 61388127 |
| | CONFERENCE CALL WITH INDEPENDENT BOARD MEMBERS REGARDING STATUS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/17/21 | Rahman, Faiza N. | 0.10 | 127.50 | 008 | 61388922 |
| | CALL WITH R. MOORE REGARDING SECURITIES LAWS EXEMPTIONS. | | | | |
| 03/17/21 | Liou, Jessica | 0.60 | 795.00 | 008 | 61388938 |
| | CONFER WITH M. BOYADJIAN, J. PAINTER, J. LACHANCE REGARDING BOARD GOVERNANCE. | | | | |
| 03/17/21 | Barr, Matthew S. | 0.50 | 897.50 | 008 | 62102276 |
| | CALL WITH BOARD MEMBERS REGARDING OPEN ISSUES. | | | | |
| 03/17/21 | Choi, Erin Marie | 0.10 | 110.00 | 008 | 61820283 |
| | CALL WITH J. HUFENDICK REGARDING BOARD RESOLUTIONS. | | | | |
| 03/18/21 | Liou, Jessica | 1.80 | 2,385.00 | 008 | 61399268 |
| | REVIEW AND EMAIL BOARD REGARDING RX COMMITTEE DELEGATION (.3); REVIEW AND RESPOND TO EMAILS FROM BOARD MEMBERS REGARDING RX COMMITTEE RESOLUTIONS (.3); CONFER WITH OMM REGARDING BACKGROUND AND CASE DETAILS (1.0); EMAILS WITH BOARD MEMBERS REGARDING RX COMMITTEE RESOLUTIONS (.2). | | | | |
| 03/18/21 | Barr, Matthew S. | 1.40 | 2,513.00 | 008 | 61989786 |
| | DRAFT BOARD CORRESPONDENCE (.2); CALL WITH BOARD MEMBERS (.7); CALL WITH INDEPENDENT DIRECTOR PROPOSED COUNSEL (.5). | | | | |
| 03/19/21 | Rahman, Faiza N. | 1.40 | 1,785.00 | 008 | 61415860 |
| | REVIEW AND CONDUCT RESEARCH REGARDING EXEMPTION ANALYSIS (0.7); CALL WITH F. ADAMS AND R. MOORE REGARDING EXEMPTION ANALYSIS (0.7). | | | | |
| 03/19/21 | Liou, Jessica | 0.70 | 927.50 | 008 | 61523266 |
| | EMAILS WITH M. BARR, E. CHOI REGARDING BOARD GOVERNANCE (.5); REVIEW AND RESPOND TO E. CHOI REGARDING OMM DILIGENCE REQUESTS (.2). | | | | |
| 03/19/21 | Barr, Matthew S. | 0.80 | 1,436.00 | 008 | 61820232 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH BOARD MEMBERS REGARDING NEXT STEPS. | | | | |
| 03/21/21 | Liou, Jessica | 0.30 | 397.50 | 008 | 61418992 |
| | EMAILS WITH THE BOARD REGARDING BOARD MEETING. | | | | |
| 03/22/21 | Perez, Alfredo R. | 1.20 | 1,914.00 | 008 | 61456774 |
| | PARTICIPATE ON BOARD CALL. | | | | |
| 03/22/21 | Liou, Jessica | 1.90 | 2,517.50 | 008 | 61518927 |
| | REVIEW AND RESPOND TO EMAILS FROM OMM, REVIEW AND RESPOND TO EMAILS REGARDING MINUTES (.3); REVIEW AND RESPOND TO EMAILS FROM M. BARR REGARDING BOARD MINUTES (.3); PARTICIPATE ON BOARD CALL REGARDING CHEVRON (1.3). | | | | |
| 03/22/21 | Barr, Matthew S. | 1.80 | 3,231.00 | 008 | 61830698 |
| | PARTICIPATE ON BOARD CALL (1.2); REVIEW ISSUES REGARDING NEXT STEPS (.6). | | | | |
| 03/22/21 | Genender, Paul R. | 1.20 | 1,620.00 | 008 | 61998794 |
| | PARTICIPATE ON BOARD CALL. | | | | |
| 03/22/21 | Carlson, Clifford W. | 1.20 | 1,320.00 | 008 | 61483635 |
| | PARTICIPATE ON BOARD CALL. | | | | |
| 03/22/21 | Choi, Erin Marie | 1.20 | 1,320.00 | 008 | 61998329 |
| | ATTEND BOARD MEETING. | | | | |
| 03/22/21 | Marzocca, Anthony P. | 0.60 | 591.00 | 008 | 61515385 |
| | CORRESPONDENCE REGARDING BOARD DECKS. | | | | |
| 03/23/21 | Choi, Erin Marie | 0.20 | 220.00 | 008 | 61836043 |
| | CORRESPONDENCE REGARDING BOARD MINUTES FROM EXECUTIVE SESSION. | | | | |
| 03/24/21 | Carlson, Clifford W. | 0.90 | 990.00 | 008 | 61482159 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT EMAIL UPDATE TO THE BOARD. | | | | |
| 03/24/21 | Choi, Erin Marie | 1.10 | 1,210.00 | 008 | 61831205 |
| | REVIEW AND REVISE DRAFT EMAIL TO BOARD SUMMARIZING DISCLOSURE STATEMENT HEARING (0.3); CONFER WITH C. CARLSON REGARDING SAME (0.8). | | | | |
| 03/25/21 | Carlson, Clifford W. | 0.50 | 550.00 | 008 | 61470308 |
| | PARTICIPATE ON CALL WITH SPECIAL COMMITTEE'S COUNSEL. | | | | |
| 03/26/21 | Bonhamgregory, Veronica Gayle | 0.70 | 728.00 | 008 | 61484028 |
| | CORRESPONDENCE REGARDING DIP ISSUES RELATED TO THE INDEPENDENT DIRECTORS. | | | | |
| 03/26/21 | Carlson, Clifford W. | 3.90 | 4,290.00 | 008 | 61470327 |
| | REVIEW AND REVISE DRAFT BOARD MINUTES AND MULTIPLE EMAILS REGARDING SAME (3.5); MULTIPLE EMAILS AND CALL WITH FINANCE TEAM REGARDING BOARD MATTER (.4). | | | | |
| 03/26/21 | Choi, Erin Marie | 3.70 | 4,070.00 | 008 | 61864729 |
| | REVIEW AND REVISE BOARD MINUTES. | | | | |
| 03/27/21 | Carlson, Clifford W. | 0.70 | 770.00 | 008 | 61470314 |
| | MULTIPLE EMAILS WITH WEIL, COMPANY AND BOARD REGARDING DRAFT BOARD MINUTES. | | | | |
| 03/28/21 | Carlson, Clifford W. | 0.70 | 770.00 | 008 | 61470341 |
| | MULTIPLE EMAILS WITH M. BARR AND BANKING TEAM REGARDING BOARD MATTERS. | | | | |
| 03/29/21 | Perez, Alfredo R. | 0.20 | 319.00 | 008 | 61990322 |
| | CONFERENCE CALL WITH MANAGEMENT REGARDING RESTRUCTURING COMMITTEE. | | | | |
| 03/29/21 | Barr, Matthew S. | 0.20 | 359.00 | 008 | 62101327 |
| | CORRESPONDENCE WITH BOARD MEMBER REGARDING NEXT STEPS. | | | | |
| 03/29/21 | Margolis, Steven M. | 0.20 | 245.00 | 008 | 61494606 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DRAFT PRESENTATION SLIDES FROM C. CARLSON. | | | | |
| 03/29/21 | Carlson, Clifford W. | 0.50 | 550.00 | 008 | 61899732 |
| | PARTICIPATE ON CALL WITH COMPANY REGARDING RESTRUCTURING COMMITTEE. | | | | |
| 03/29/21 | Choi, Erin Marie | 0.40 | 440.00 | 008 | 62105575 |
| | CALL WITH FIELDWOOD TEAM REGARDING RESTRUCTURING COMMITTEE. | | | | |
| 03/30/21 | Barr, Matthew S. | 0.20 | 359.00 | 008 | 61899740 |
| | CALL WITH BOARD MEMBER REGARDING OPEN ISSUES. | | | | |
| 03/30/21 | Carlson, Clifford W. | 0.60 | 660.00 | 008 | 61524544 |
| | MULTIPLE CALLS AND EMAILS REGARDING BOARD COMPENSATION (.3); REVIEW BOARD MINUTES AND DISCUSS WITH E. CHOI (.3). | | | | |
| 03/30/21 | Choi, Erin Marie | 2.80 | 3,080.00 | 008 | 61904107 |
| | REVIEW AND REVISE BOARD MINUTES. | | | | |
| 03/31/21 | Choi, Erin Marie | 1.30 | 1,430.00 | 008 | 61904102 |
| | REVIEW AND REVISE BOARD MINUTES. | | | | |
| **SUBTOTAL TASK 008 - Corporate Governance / Securities/Equity Matters:** | | **183.90** | **$227,283.00** | | |
| 03/02/21 | James, Hillarie | 0.40 | 358.00 | 009 | 61365669 |
| | CORRESPONDENCE REGARDING MATRICES. | | | | |
| 03/03/21 | Carlson, Clifford W. | 0.40 | 440.00 | 009 | 61307177 |
| | MULTIPLE EMAILS REGARDING VENDOR ISSUES. | | | | |
| 03/04/21 | Carlson, Clifford W. | 0.80 | 880.00 | 009 | 61307222 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH J. GEORGE REGARDING VENDOR ISSUES. | | | | |
| 03/04/21 | George, Jason | 0.90 | 693.00 | 009 | 61296070 |
| | CALL WITH C. CARLSON REGARDING VARIOUS TRADE CREDITOR ISSUES (0.7); CORRESPONDENCE WITH J. CHIANG REGARDING VENDOR ISSUES (0.2). | | | | |
| 03/05/21 | Carlson, Clifford W. | 0.80 | 880.00 | 009 | 61307103 |
| | MULTIPLE CALLS WITH E. CHOI REGARDING VENDOR LITIGATION (.5); MULTIPLE EMAILS REGARDING VENDOR ISSUES (.3). | | | | |
| 03/08/21 | Perez, Alfredo R. | 0.10 | 159.50 | 009 | 61318709 |
| | COMMUNICATIONS WITH F. DODD AND J. BLOOM REGARDING STATUS. | | | | |
| 03/09/21 | George, Jason | 0.20 | 154.00 | 009 | 61349553 |
| | CALL WITH CREDITOR REGARDING TRADE AGREEMENT (0.1); EMAIL J. BLOOM AND T. ALLEN REGARDING SAME (0.1). | | | | |
| 03/16/21 | George, Jason | 0.20 | 154.00 | 009 | 61379027 |
| | CORRESPONDENCE WITH T. ALLEN REGARDING TRADE AGREEMENT. | | | | |
| 03/26/21 | Marzocca, Anthony P. | 0.30 | 295.50 | 009 | 61515455 |
| | CORRESPONDENCE REGARDING VENDOR MOTION. | | | | |
| 03/28/21 | Carlson, Clifford W. | 1.00 | 1,100.00 | 009 | 61470353 |
| | PARTICIPATE ON CALL WITH VENDOR'S COUNSEL REGARDING TRADE AGREEMENT. | | | | |
| 03/29/21 | Carlson, Clifford W. | 0.40 | 440.00 | 009 | 61497225 |
| | MULTIPLE EMAILS REGARDING TRADE AGREEMENTS WITH VENDORS. | | | | |
| 03/30/21 | James, Hillarie | 0.20 | 179.00 | 009 | 61521870 |
| | CORRESPONDENCE REGARDING JIB/VENDOR MATRIX. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/31/21 | George, Jason | 0.10 | 77.00 | 009 | 61539107 |
| | EMAIL J. CHIANG REGARDING TRADE AGREEMENTS. | | | | |
| | | | | | |
| | **SUBTOTAL TASK 009 - Customer / Vendor Matters and Reclamation / 503(b)(9) Claims:** | **5.80** | **$5,810.00** | | |
| | | | | | |
| 03/01/21 | Conley, Brendan C. | 1.70 | 1,870.00 | 010 | 61265863 |
| | REVIEW C. MARCUS ISSUES LIST AND CORRESPOND REGARDING SAME (.4); DISCUSS ISDA ISSUES WITH L. EDWARDS (.2); PLAN FOR AND PARTICIPATE ON CALL WITH V&E (.8); DISCUSS WITH C. MARCUS (.3); DISCUSS APPROACH WITH J. LIOU (.2). | | | | |
| | | | | | |
| 03/01/21 | Edwards, Laura Elaine | 0.30 | 322.50 | 010 | 61262488 |
| | COMMUNICATE WITH B. CONLEY AND A. KRONMAN REGARDING HEDGING PROVISIONS IN CREDIT AGREEMENT. | | | | |
| | | | | | |
| 03/05/21 | Bonhamgregory, Veronica Gayle | 1.50 | 1,560.00 | 010 | 61299836 |
| | REVIEW AND COMMENT TO FIRST LIEN FEE LETTER. | | | | |
| | | | | | |
| 03/06/21 | Rahman, Faiza N. | 0.50 | 637.50 | 010 | 61305374 |
| | REVIEW EMAIL CORRESPONDENCE ON COMMITMENT LETTER. | | | | |
| | | | | | |
| 03/06/21 | Nemunaitis, Vynessa | 2.20 | 2,695.00 | 010 | 61302865 |
| | REVIEW AND REVISE COMMITMENT LETTER AND CORRESPONDENCE REGARDING SAME. | | | | |
| | | | | | |
| 03/06/21 | Conley, Brendan C. | 5.10 | 5,610.00 | 010 | 61303035 |
| | COORDINATE REGARDING 1L COMMITMNET MARKUP AND UPDATE DRAFT (4.9) REVIEW AND REVISE 2L BACKSTOP (.2). | | | | |
| | | | | | |
| 03/06/21 | Bonhamgregory, Veronica Gayle | 0.30 | 312.00 | 010 | 61299559 |
| | CORRESPONDENCE REGARDING FIRST LIEN FEE LETTER. | | | | |
| | | | | | |
| 03/07/21 | Nemunaitis, Vynessa | 0.30 | 367.50 | 010 | 61302800 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE REGARDING COMMITMENT DOCUMENTS. | | | | |
| 03/08/21 | Bonhamgregory, Veronica Gayle | 0.30 | 312.00 | 010 | 61328654 |
| | COORDINATE SIGNATURE PAGE EXECUTION FOR FINANCE DOCUMENTS (.2); CORRESPONDENCE WITH REAL ESTATE TEAM REGARDING LC FACILITY (.1). | | | | |
| 03/09/21 | Nemunaitis, Vynessa | 0.50 | 612.50 | 010 | 61332211 |
| | CONFERENCE CALL WITH WEIL TEAM REGARDING REVISED FIRST LIEN COMMITMENT PAPERS. | | | | |
| 03/09/21 | Conley, Brendan C. | 7.10 | 7,810.00 | 010 | 61781798 |
| | PREPARE DRAFT CREDIT AGREEMENT (.6); REVIEW FLTL COMMITMENT DOCUMENTS, DISCUSS WITH WEIL INTERNAL AND PREPARE ISSUES LIST (6.5). | | | | |
| 03/09/21 | Bonhamgregory, Veronica Gayle | 1.10 | 1,144.00 | 010 | 61328844 |
| | INTERNAL FINANCE CALL REGARDING FIRST LIEN TERM SHEET. | | | | |
| 03/10/21 | Nemunaitis, Vynessa | 1.70 | 2,082.50 | 010 | 61336213 |
| | CORRESPONDENCE REGARDING REVISED COMMITMENT PAPERS (.7); PARTICIPATE ON CLIENT CALLS REGARDING COMMITMENT PAPERS (1.0). | | | | |
| 03/10/21 | Conley, Brendan C. | 7.70 | 8,470.00 | 010 | 61794406 |
| | PREPARE FOR CALL REGARDING ISSUES LIST (.1); PLAN FOR AND PARTICIPATE ON ISSUES LIST CALL (1.7); DISCUSS COMMITMENT LETTER AND FEE LETTER WITH WEIL INTERNAL (.6); REVIEW AND REVISE DRAFTS OF COMMITMENT DOCUMENTS (5.3). | | | | |
| 03/10/21 | Bonhamgregory, Veronica Gayle | 2.00 | 2,080.00 | 010 | 61336661 |
| | CALL WITH CLIENT REGARDING FIRST LIEN TERM SHEET (1.4) CALL WITH RX TEAM REGARDING COMMITMENT LETTER AND FEE LETTER (.6). | | | | |
| 03/11/21 | Nemunaitis, Vynessa | 0.70 | 857.50 | 010 | 61349012 |
| | CORRESPONDENCE REGARDING COMMITMENT PAPERS (.3); PARTICIPATE ON UPDATE CALL (.4). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/12/21 | Liou, Jessica | 0.40 | 530.00 | 010 | 61408798 |
| | CONFER WITH D. CROWLEY AND C. CARLSON REGARDING DIP AND CASH COLLATERAL ISSUES. | | | | |
| 03/12/21 | Nemunaitis, Vynessa | 0.30 | 367.50 | 010 | 61349022 |
| | CORRESPONDENCE REGARDING DEBT STRUCTURING WITH WEIL TEAM. | | | | |
| 03/12/21 | Bonhamgregory, Veronica Gayle | 0.30 | 312.00 | 010 | 61390246 |
| | PREPARE FOR CALL REGARDING REFINANCING OF FIRST LIEN. | | | | |
| 03/13/21 | Conley, Brendan C. | 1.40 | 1,540.00 | 010 | 61354512 |
| | PREPARE FOR AND PARTICIPATE ON CALL REGARDING LIEN AND REFINANCING STRUCTURE. | | | | |
| 03/13/21 | Bonhamgregory, Veronica Gayle | 5.80 | 6,032.00 | 010 | 61390244 |
| | REVIEW AND PROVIDE COMMENTS TO FIRST LIEN MOTION (1.5) PREPARE FOR AND PARTICIPATE ON CALL WITH V&E AND DAVIS POLK BANKING AND TAX TEAMS (1.8) REVIEW AND DRAFT ISSUES LIST REGARDING FIRST LIEN COMMITMENT LETTER AND TERM SHEET (2.5). | | | | |
| 03/14/21 | Nemunaitis, Vynessa | 1.50 | 1,837.50 | 010 | 61363791 |
| | REVIEW AND REVISE COMMITMENT PAPERS (1); CORRESPONDENCE REGARDING SAME WITH V. BONHAMGREGORY (.5). | | | | |
| 03/14/21 | Bonhamgregory, Veronica Gayle | 4.80 | 4,992.00 | 010 | 61816320 |
| | REVISE FIRST LIEN COMMITMENT PAPERS. | | | | |
| 03/15/21 | Nemunaitis, Vynessa | 2.30 | 2,817.50 | 010 | 61368227 |
| | CONFERENCE REGARDING COMMITMENT PAPER FILINGS WITH V. BONHAMGREGORY (.5); REVIEW ISSUES LIST (.3); ADVISOR CALL REGARDING COMMITMENT PAPERS (.5); CONFERENCE WITH WEIL TEAM REGARDING COMMITMENT PAPERS AND FILINGS (1.0). | | | | |
| 03/15/21 | Bonhamgregory, Veronica Gayle | 0.50 | 520.00 | 010 | 61370482 |
| | CALL WITH V&E REGARDING FIRST LIEN TERM SHEET. | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/16/21 | Nemunaitis, Vynessa | 1.00 | 1,225.00 | 010 | 61372762 |
| | REVIEW COMMITMENT PAPERS AND ISSUES LIST. | | | | |
| 03/16/21 | Conley, Brendan C. | 0.20 | 220.00 | 010 | 61816333 |
| | COORDINATE REGARDING V&E TITLE REQUESTS. | | | | |
| 03/16/21 | Bonhamgregory, Veronica Gayle | 2.50 | 2,600.00 | 010 | 61377379 |
| | CORRESPONDENCE REGARDING TITLE INFORMATION REQUESTED BY FIRST LIEN LENDERS (.6); REVIEW AND REVISE COMITTMENT PAPERS AND DRAFT ISSUES LIST (1.9). | | | | |
| 03/17/21 | Nemunaitis, Vynessa | 1.50 | 1,837.50 | 010 | 61382211 |
| | CONFERENCE WITH DPW REGARDING TERM SHEET (.5); REVIEW AND REVISE TERM SHEET (1). | | | | |
| 03/17/21 | Bonhamgregory, Veronica Gayle | 3.50 | 3,640.00 | 010 | 61408787 |
| | REVISE FIRST LIEN DOCUMENTS, CORRESPONDENCE REGARDING SAME (3.1); CALL WITH DPW REGARDING FIRST LIEN DOCUMENTS (.4). | | | | |
| 03/18/21 | Nemunaitis, Vynessa | 0.30 | 367.50 | 010 | 61391579 |
| | REVIEW AND REVISE COMMITMENT PAPERS. | | | | |
| 03/18/21 | Bonhamgregory, Veronica Gayle | 0.40 | 416.00 | 010 | 61398375 |
| | REVISE FIRST LIEN COMMITMENT LETTER AND CORRESPONDENCE REGARDING SAME. | | | | |
| 03/19/21 | Nemunaitis, Vynessa | 0.80 | 980.00 | 010 | 61402125 |
| | REVIEW REVISED COMMITMENT PAPERS (.4); REVISE ISSUES LIST (.4). | | | | |
| 03/19/21 | Bonhamgregory, Veronica Gayle | 1.40 | 1,456.00 | 010 | 61483928 |
| | REVIEW REVISED DRAFTS OF THE FIRST LIEN COMMITMENT LETTER AND TERM SHEET DRAFT ISSUES REGARDING SAME. | | | | |
| 03/20/21 | Nemunaitis, Vynessa | 1.00 | 1,225.00 | 010 | 61402655 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL REGARDING COMMITMENT PAPERS (.7); REVIEW AND REVISE COMMITMENT PAPERS (.3). | | | | |
| 03/20/21 | Conley, Brendan C. | 0.60 | 660.00 | 010 | 61407278 |
| | PREPARE FOR AND PARTICIPATE ON UPDATE CALL. | | | | |
| 03/20/21 | Bonhamgregory, Veronica Gayle | 1.90 | 1,976.00 | 010 | 61409484 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH V&E AND DPW REGARDING CONSENT RIGHTS (.7); REVISE COMMITEMENT PAPERS (1.0); CORRESPONDENCE REGARDING SAME (.2). | | | | |
| 03/21/21 | Nemunaitis, Vynessa | 0.80 | 980.00 | 010 | 61408813 |
| | REVIEW COMMENTS TO COMMITMENT MOTION (.3); PARTICIPATE ON CALL REGARDING COMMITMENT PAPERS (.5). | | | | |
| 03/21/21 | Bonhamgregory, Veronica Gayle | 1.70 | 1,768.00 | 010 | 61409140 |
| | UPDATE AND CORRESPONDENCE REGARDING FIRST LIEN COMMITMENT LETTER AND TERM SHEET (.8); REVIEW AND COMMENT ON MOTION TO APPROVE FIRST LIEN COMMITMENT LETTER (.4); CALL WITH V&E AND DPW ON CONSENT RIGHTS OVER THE PLAN AND DISCLOSURE SCHEDULES (.5). | | | | |
| 03/22/21 | Liou, Jessica | 0.30 | 397.50 | 010 | 61518752 |
| | CONFER WITH N. TSIOURIS REGARDING DIP MILESTONES. | | | | |
| 03/22/21 | Conley, Brendan C. | 0.90 | 990.00 | 010 | 61419715 |
| | PREPARE FOR AND PARTICIPATE ON STATUS CALL (0.4); DISCUSS GS CL COMMENTS (0.5). | | | | |
| 03/22/21 | Bonhamgregory, Veronica Gayle | 1.80 | 1,872.00 | 010 | 61422074 |
| | PARTICIPATE ON COORDINATION CALL (.4) REVIEW REVISED FIRST LIEN DOCUMENTS (.3) CALL WITH DPW REGARDING FIRST LIEN DOCUMENTS (.7) UPDATE FIRST LIEN DOCUMENTS FOR WEIL COMMENTS (.4). | | | | |
| 03/23/21 | Nemunaitis, Vynessa | 2.20 | 2,695.00 | 010 | 61426239 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CONFERENCE CALL REGARDING COMMITMENT PAPERS (.8); CORRESPONDENCE REGARDING COMMITMENT DOCUMENTS WITH WEIL TEAM (1.4). | | | | |
| 03/24/21 | Nemunaitis, Vynessa | 0.50 | 612.50 | 010 | 61453341 |
| | CORRESPONDENCE REGARDING COMMITMENT PAPERS. | | | | |
| 03/25/21 | Bonhamgregory, Veronica Gayle | 0.30 | 312.00 | 010 | 61833049 |
| | ANALYSIS REGARDING DIRECTOR PAYMENT AND DIP FACILITY. | | | | |
| 03/26/21 | Nemunaitis, Vynessa | 0.20 | 245.00 | 010 | 61482004 |
| | DEBT ANALYSIS REGARDING DIRECTOR FEES. | | | | |
| 03/30/21 | Nemunaitis, Vynessa | 0.50 | 612.50 | 010 | 61500569 |
| | CONFERENCE WITH C. CARLSON REGARDING DEBT COMPLIANCE (.3); CORRESPONDENCE REGARDING SAME WITH S. PECA (.2). | | | | |
| **SUBTOTAL TASK 010 - DIP Financing / Cash Collateral / Cash Management:** | | **74.60** | **$82,779.00** | | |
| 03/01/21 | Liou, Jessica | 1.20 | 1,590.00 | 011 | 61269675 |
| | REVIEW AND RESPOND TO EMAILS REGARDING REVISIONS TO PLAN AND DISCLOSURE STATEMENT (.3); CONFER WITH C. CARLSON REGARDING OPEN ISSUES AND STATUS (.6); CONFER WITH S. PECA REGARDING WORKING CAPITAL SCHEDULE (.3). | | | | |
| 03/01/21 | Conley, Brendan C. | 1.00 | 1,100.00 | 011 | 61754738 |
| | CALL WITH COMPANY REGARDING DISCLOSURE STATEMENT AND RELATED DOCUMENTS. | | | | |
| 03/01/21 | Carlson, Clifford W. | 3.60 | 3,960.00 | 011 | 61308211 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH J. LIOU REGARDING PLAN AND DISCLOSURE STATEMENT ITEMS (.7); PARTICIPATE ON CALL WITH LENDERS' ADVISORS REGARDING PLAN AND DISCLOSURE STATEMENT (.6); REVISE DISCLOSURE STATEMENT AND EMAILS REGARDING SAME (.8); CALL WITH A. MARZOCCA REGARDING REVISED DISCLOSURE STATEMENT ORDER (.4); MULTIPLE CALLS AND EMAILS WITH DAVIS POLK TEAM REGARDING DISCLOSURE STATEMENT HEARING (.6); MULTIPLE CALLS WITH ALIX PARTNERS TEAM REGARDING OIL AND GAS LEASE SCHEDULES (0.5). | | | | |
| 03/01/21 | George, Jason | 2.30 | 1,771.00 | 011 | 61295549 |
| | CALL WITH E. CHOI AND A. GREENE REGARDING DISCLOSURE STATEMENT REPLY (0.5); REVISE OUTLINE OF REPLY TO DISCLOSURE STATEMENT (1.3); CALL WITH DPW AND FLTL ADVISORS TO DISCUSS DISCLOSURE STATEMENT WORKSTREAMS (0.5). | | | | |
| 03/01/21 | Wheeler, Emma | 2.30 | 1,449.00 | 011 | 61294471 |
| | CALL WITH A. GREENE REGARDING REVISIONS TO BACKSTOP COMMITMENT MOTION (0.2); REVISE BACKSTOP COMMITMENT DECLARATION (2.1). | | | | |
| 03/01/21 | Choi, Erin Marie | 3.10 | 3,410.00 | 011 | 61754896 |
| | REVIEW DISCLOSURE STATEMENT REPLY OUTLINE AND OBJECTIONS (0.9); CONFER WITH A. GREENE AND J. GEORGE REGARDING SAME (0.5); PROVIDE COMMENTS REGARDING SAME (1.7). | | | | |
| 03/01/21 | James, Hillarie | 5.90 | 5,280.50 | 011 | 61307229 |
| | REVISE DISCLOSURE STATEMENT (4.9); TELEPHONE CONFERENCES WITH ADVISOR TEAMS REGARDING PLAN, DISCLOSURE STATEMENT AND RELATED DOCUMENTS (1.0). | | | | |
| 03/01/21 | Greene, Anthony L. | 4.10 | 4,264.00 | 011 | 62097494 |
| | DRAFT OUTLINE FOR REPLY IN SUPPORT OF DISCLOSURE STATEMENT. | | | | |
| 03/02/21 | Perez, Alfredo R. | 0.10 | 159.50 | 011 | 61286341 |
| | COMMUNICATIONS WITH WEIL TEAM REGARDING CONTINUED DISCLOSURE STATEMENT HEARING. | | | | |
| 03/02/21 | Liou, Jessica | 0.20 | 265.00 | 011 | 61278897 |
| | REVIEW AND RESPOND TO EMAILS WITH WEIL TEAM REGARDING DRAFT DISCLOSURE STATEMENT AND PLAN AND REMOVAL EXTENSION MOTION. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/02/21 | Carlson, Clifford W. | 5.00 | 5,500.00 | 011 | 61307200 |

PREPARE FOR CALL WITH LENDERS' ADVISORS ON DISCLOSURE STATEMENT HEARING (.3); PARTICIPATE ON CALL WITH LENDERS' ADVISORS ON DISCLOSURE STATEMENT HEARING (.7); REVIEW DISCLOSURE STATEMENT OBJECTIONS (.7); PARTICIPATE ON TEAM CALL REGARDING REPLY TO DISCLOSURE STATEMENT (2.0); PARTICIPATE ON CALL WITH ALIX PARTNERS REGARDING OIL AND GAS LEASE SCHEDULES (.5); PARTICIPATE ON CALL WITH APACHE AND COUNSEL REGARDING SAME (.5); CALL WITH DAVIS POLK REGARDING DISCLOSURE STATEMENT (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/02/21 | George, Jason | 6.50 | 5,005.00 | 011 | 61295538 |

CALL WITH C. CARLSON, E. CHOI, A. GREENE, AND H. JAMES REGARDING REPLY TO DISCLOSURE STATEMENT (1.8); REVISE OUTLINE FOR REPLY TO DISCLOSURE STATEMENT (3.0); CALL WITH M. HANEY REGARDING VALUATION ANALYSIS (0.4); CALL WITH E. CHOI TO DISCUSS REPLY TO DISCLOSURE STATEMENT (0.3); CALL WITH A. PEREZ, J. LIOU, C. CARLSON, AND A. GREENE REGARDING DISCLOSURE STATEMENT REPLY (0.2); CALL WITH DPW TEAM TO DISCUSS PREPARATIONS FOR DISCLOSURE STATEMENT HEARING (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/02/21 | Choi, Erin Marie | 7.90 | 8,690.00 | 011 | 61755325 |

WEIL PRE-CALL IN ADVANCE OF CALL WITH DPW (0.3); CALL WITH DPW REGARDING PREDECESSOR AND SURETY ISSUES AND DISCLOSURE STATEMENT/BACKSTOP HEARING EVIDENCE (0.8); FOLLOW-UP CALL WITH C. CARLSON (0.2); CALL WITH G. GALLOWAY REGARDING DISCLOSURE STATEMENT LANGUAGE RELATED TO INFORMATION REQUESTS (0.5); CONTINUE TO REVIEW DISCLOSURE STATEMENT OBJECTIONS AND REVIEW AND REVISE OUTLINE BASED ON SAME (4.3); CALL WITH WEIL TEAM REGARDING DISCLOSURE STATEMENT REPLY (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/02/21 | James, Hillarie | 4.20 | 3,759.00 | 011 | 61365672 |

TELEPHONE CONFERENCES REGARDING DISCLOSURE STATEMENT, EXHIBITS, AND DISCLOSURE STATEMENT REPLY (3.0); DRAFT AND COORDINATE FILING OF NOTICE OF DISCLOSURE STATEMENT HEARING ADJOURNMENT (0.4); REVISE DISCLOSURE STATEMENT OBJECTION CHART (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/02/21 | Greene, Anthony L. | 2.00 | 2,080.00 | 011 | 61755331 |

CALL WITH C. CARLSON AND E. CHOI REGARDING REPLY IN SUPPORT OF DISCLOSURE STATEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/03/21 | Carlson, Clifford W. | 3.70 | 4,070.00 | 011 | 61307049 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE OUTLINE TO DISCLOSURE STATEMENT OBJECTIONS (2.0); MULTIPLE EMAILS REGARDING DISCLOSURE STATEMENT EXHIBITS (.2); REVIEW OBJECTIONS TO DISCLOSURE STATEMENT AND REVISE REPLY OUTLINE (1.5). | | | | |
| 03/03/21 | George, Jason | 4.00 | 3,080.00 | 011 | 61295522 |
| | CALL WITH DPW AND FLTL ADVISORS REGARDING DISCLOSURE STATEMENT AND PLAN WORKSTREAMS (0.5); OUTLINE AND DRAFT REPLY TO DISCLOSURE STATEMENT (3.5). | | | | |
| 03/03/21 | Choi, Erin Marie | 5.30 | 5,830.00 | 011 | 61755650 |
| | CONTINUE TO DRAFT DISCLOSURE STATEMENT REPLY OUTLINE AND REVIEW OBJECTIONS IN CONNECTION WITH SAME. | | | | |
| 03/03/21 | James, Hillarie | 7.00 | 6,265.00 | 011 | 61307640 |
| | CORRESPONDENCE WITH ADVISOR TEAMS REGARDING WAGES MATRIX (0.2); TELEPHONE CONFERENCES WITH ADVISOR TEAMS REGARDING PLAN, DISCLOSURE STATEMENT AND TRANSACTION DOCUMENTS (2.5); REVISE OUTLINE FOR DISCLOSURE STATEMENT REPLY (0.5); CORRESPONDENCE WITH JONES WALKER TEAM REGARDING FEES (0.3); REVISE DISCLOSURE STATEMENT OBJECTION CHART (3.5). | | | | |
| 03/03/21 | Marzocca, Anthony P. | 0.20 | 197.00 | 011 | 61515439 |
| | RESPOND TO INQUIRIES REGARDING DISCLOSURE STATEMENT HEARING. | | | | |
| 03/03/21 | Greene, Anthony L. | 1.40 | 1,456.00 | 011 | 61755646 |
| | REVIEW OBJECTIONS TO DISCLOSURE STATEMENT (.9); CORRESPOND WITH E. CHOI REGARDING DISCLOSURE STATEMENT (.5). | | | | |
| 03/03/21 | Lee, Kathleen Anne | 0.30 | 138.00 | 011 | 61285943 |
| | UPDATE DISCLOSURES STATEMENT OBJECTION MATERIALS (.2); CORRESPOND WITH P. FABSIK REGARDING SAME (.1). | | | | |
| 03/04/21 | Carlson, Clifford W. | 3.40 | 3,740.00 | 011 | 61307251 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (2.5); REVISE OUTLINE FOR REPLY TO DISCLOSURE STATEMENT OBJECTIONS (.9). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/04/21 | George, Jason | 1.40 | 1,078.00 | 011 | 61296052 |
| | DRAFT REPLY IN SUPPORT OF APPROVAL OF DISCLOSURE STATEMENT. | | | | |
| 03/04/21 | Choi, Erin Marie | 4.00 | 4,400.00 | 011 | 61291904 |
| | DRAFT DISCLOSURE STATEMENT REPLY OUTLINE (2.5); EMAIL R. MILLER REGARDING INFORMATION NEEDED FOR DISCLOSURE STATEMENT REPLY OUTLINE (0.3); DRAFT DISCLOSURE STATEMENT LANGUAGE ON OPERATIONAL PLANS AND PREDECESSOR ENGAGEMENT (1.2). | | | | |
| 03/04/21 | Miller, Ronald Lee | 0.40 | 416.00 | 011 | 61292001 |
| | COLLECT DOCUMENT PRODUCTION DATA FOR DISCLOSURE STATEMENT OBJECTION REPLY. | | | | |
| 03/04/21 | James, Hillarie | 4.40 | 3,938.00 | 011 | 61307054 |
| | RESEARCH PRECEDENT RISK FACTORS (3.0); TELEPHONE CONFERENCES WITH ADVISOR TEAMS REGARDING PLAN, DISCLOSURE STATEMENT, AND RELATED DOCUMENTS (1.4). | | | | |
| 03/04/21 | Marzocca, Anthony P. | 1.10 | 1,083.50 | 011 | 61515404 |
| | CORRESPONDENCE REGARDING DISCLOSURE STATEMENT UPDATES (0.5); RESPOND TO INQUIRIES REGARDING DISCLOSURE STATEMENT HEARING (0.6). | | | | |
| 03/04/21 | Greene, Anthony L. | 3.10 | 3,224.00 | 011 | 61764961 |
| | DRAFT REPLY IN SUPPORT OF DISCLOSURE STATEMENT. | | | | |
| 03/04/21 | Lee, Kathleen Anne | 0.30 | 138.00 | 011 | 61307172 |
| | ASSIST WITH PREPARATION FOR DISCLOSURE STATEMENT HEARING (.2); CORRESPOND WITH P. FABSIK REGARDING SAME (.1). | | | | |
| 03/05/21 | Carlson, Clifford W. | 3.10 | 3,410.00 | 011 | 61307164 |
| | REVIEW DISCLOSURE STATEMENT OBJECTION AND DISCUSS WITH FIELDWOOD COUNSEL (.6); CALL WITH OPPOSING COUNSEL REGARDING SAME (.3); REVISE DISCLOSURE STATEMENT (1.2); EMAILS REGARDING SAME (.3); MULTIPLE CALLS AND EMAILS WITH ALIX PARTNERS PARTNERS REGARDING OIL AND GAS LEASE SCHEDULES (.4); CALL WITH DAVIS POLK REGARDING DISCLOSURE STATEMENT EXHIBITS (.3). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/05/21 | George, Jason | 6.00 | 4,620.00 | 011 | 61296043 |
| | CALL WITH DPW AND FLTL ADVISORS TO DISCUSS DISCLOSURE STATEMENT AND PLAN WORKSTREAMS (0.5); DRAFT REPLY IN SUPPORT OF APPROVAL OF DISCLOSURE STATEMENT (5.5). | | | | |
| 03/05/21 | Choi, Erin Marie | 4.10 | 4,510.00 | 011 | 61303363 |
| | CONTINUE TO DRAFT DISCLOSURE STATEMENT REPLY BRIEF (2.2); CALL WITH G. GALLOWAY REGARDING DISCLOSURE STATEMENT INSERT (0.7); CALL WITH C. CARLSON REGARDING SAME (0.5); REVISE DISCLOSURE STATEMENT INSERT (0.7). | | | | |
| 03/05/21 | Miller, Ronald Lee | 0.50 | 520.00 | 011 | 61305510 |
| | PREPARE PRODUCTION DATA FOR DISCLOSURE STATEMENT REPLY BRIEF. | | | | |
| 03/05/21 | James, Hillarie | 3.00 | 2,685.00 | 011 | 61307179 |
| | TELEPHONE CONFERENCES WITH ADVISOR TEAMS REGARDING PLAN, DISCLOSURE STATEMENT, AND RELATED TRANSACTION DOCUMENTS (1.9); DRAFT DISCLOSURE STATEMENT REPLY (1.1). | | | | |
| 03/05/21 | Marzocca, Anthony P. | 0.40 | 394.00 | 011 | 61515333 |
| | CALL WITH C. CARLSON REGARDING DISCLOSURE STATMENT APPROVAL ORDER (0.2); CALL WITH J. GEORGE REGARDING SAME (0.2). | | | | |
| 03/05/21 | Greene, Anthony L. | 2.50 | 2,600.00 | 011 | 61774549 |
| | REVISE DISCLOSURE STATEMENT (1.1); REVIEW DISCLOSURE STATEMENT OBJECTIONS (1.4). | | | | |
| 03/06/21 | Kronman, Ariel | 0.10 | 130.00 | 011 | 61301740 |
| | EMAIL REVIEW REGARDING DISCLOSURE STATEMENT. | | | | |
| 03/06/21 | Margolis, Steven M. | 0.20 | 245.00 | 011 | 61303208 |
| | REVIEW UPDATED DISCLOSURE STATEMENT DOCUMENTS. | | | | |
| 03/06/21 | Carlson, Clifford W. | 3.00 | 3,300.00 | 011 | 61306082 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE DISCLOSURE STATEMENT (1.5); MULTIPLE EMAILS REGARDING SAME (.3); PARTICIPATE ON CALL WITH HAYNES AND BOONE REGARDING DISCLOSURE STATEMENT EXHIBITS (.3); MULTIPLE CALLS AND EMAILS WITH ALIX PARTNERS REGARDING OIL AND GAS LEASE SCHEDULES (.7); EMAILS REGARDING FIRST LIEN COMMITMENT LETTER (.2). | | | | |
| 03/06/21 | James, Hillarie | 2.80 | 2,506.00 | 011 | 61307185 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 03/06/21 | Greene, Anthony L. | 0.30 | 312.00 | 011 | 61775192 |
| | REVIEW REVISIONS TO DISCLOSURE STATEMENT AND EXHIBITS. | | | | |
| 03/07/21 | Liou, Jessica | 0.20 | 265.00 | 011 | 61307581 |
| | EMAILS WITH C. CARLSON AND WEIL RX TEAM REGARDING NOTICE OF ADJOURNMENT, NEXT STEPS. | | | | |
| 03/07/21 | Carlson, Clifford W. | 1.60 | 1,760.00 | 011 | 61308702 |
| | PARTICIPATE ON CALL WITH HOULIHAN TEAM REGARDING DISCLOSURE STATEMENT (.4); REVIEW DISCLOSURE STATEMENT (.5); CALLS AND EMAILS REGARDING OIL AND GAS LEASE SCHEDULES AND EMAILS REGARDING SAME (.7). | | | | |
| 03/07/21 | George, Jason | 1.50 | 1,155.00 | 011 | 61493369 |
| | PARTICIPATE ON CALL WITH DPW TEAM TO DISCUSS DISCLOSURE STATEMENT WORKSTREAMS (0.3); DRAFT REPLY IN SUPPORT OF APPROVAL OF THE DISCLOSURE STATEMENT (1.2). | | | | |
| 03/07/21 | James, Hillarie | 2.40 | 2,148.00 | 011 | 61307059 |
| | TELEPHONE CONFERENCE WITH ADVISOR TEAMS REGARDING PLAN, DISCLOSURE STATEMENT, AND RELATED DOCUMENTS (0.4); REVISE DISCLOSURE STATEMENT (2.0). | | | | |
| 03/07/21 | Marzocca, Anthony P. | 1.20 | 1,182.00 | 011 | 61515433 |
| | CALL WITH C. CARLSON REGARDING DISCLOSURE STATEMENT HEARING (.2); PREPARE NOTICE OF ADJOURNMENT FOR DISCLOSURE STATEMENT HEARING (1.0). | | | | |
| 03/08/21 | Perez, Alfredo R. | 0.50 | 797.50 | 011 | 61318667 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW NOTICE OF ADJOURNMENT OF DISCLOSURE STATEMENT HEARING AND COMMUNICATIONS WITH WEIL TEAM REGARDING SAME (.1); REVIEW DRAFT VALUATION MATERIALS (.4). | | | | |
| 03/08/21 | Macke, Jonathan J. | 0.20 | 259.00 | 011 | 61343388 |
| | CORRESPONDENCE REGARDING DISCLOSURE STATEMENT. | | | | |
| 03/08/21 | Rahman, Faiza N. | 1.50 | 1,912.50 | 011 | 61776079 |
| | REVIEW AND COMMENT ON DISCLOSURE STATEMENT. | | | | |
| 03/08/21 | Peca, Samuel C. | 0.40 | 490.00 | 011 | 61999549 |
| | REVIEW DISCLOSURE STATEMENT EDITS. | | | | |
| 03/08/21 | Margolis, Steven M. | 0.20 | 245.00 | 011 | 61776066 |
| | REVIEW COMMENTS AND CHANGES TO DISCLOSURE STATEMENT. | | | | |
| 03/08/21 | Bonhamgregory, Veronica Gayle | 1.50 | 1,560.00 | 011 | 61776129 |
| | REVIEW DISCLOSURE STATEMENT. | | | | |
| 03/08/21 | Edwards, Laura Elaine | 0.10 | 107.50 | 011 | 61309237 |
| | REVIEW DISCLOSURE STATEMENT REGARDING HEDGE PROVISIONS. | | | | |
| 03/08/21 | Carlson, Clifford W. | 3.20 | 3,520.00 | 011 | 61469932 |
| | REVISE DISCLOSURE STATEMENT (1.5); CALLS AND EMAILS WITH H. JAMES REGARDING SAME (.3); REVIEW AND REVISE UPDATED DISCLOSURE STATEMENT EXHIBITS (.5); REVIEW DRAFT REPLY TO DISCLOSURE STATEMENT OBJECTIONS AND EMAILS REGARDING SAME (.5); CALLS AND EMAILS WITH COUNSEL REGARDING DISCLOSURE STATEMENT OBJECTIONS (.4). | | | | |
| 03/08/21 | George, Jason | 4.80 | 3,696.00 | 011 | 61493166 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

<p align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DISCLOSURE STATEMENT AND DRAFT SUMMARY REGARDING TREATMENT OF FIELDWOOD MEXICO INTERESTS (0.1); CALL WITH DPW TEAM AND FLTL ADVISORS TO DISCUSS DISCLOSURE STATEMENT AND PLAN WORKSTREAMS (0.2); DRAFT REPLY IN SUPPORT OF APPROVAL OF DISCLOSURE STATEMENT (2.8); CALL WITH C. CARLSON TO DISCUSS DISCLOSURE STATEMENT REPLY (0.5); CORRESPONDENCE WITH H. JAMES REGARDING REVISIONS TO DISCLOSURE STATEMENT (0.2). | | | | |
| 03/08/21 | Choi, Erin Marie | 5.30 | 5,830.00 | 011 | 61776968 |
| | CONTINUE TO DRAFT DISCLOSURE STATEMENT REPLY BRIEF INSERT AND SEND THE SAME TO C. CARLSON AND TEAM (4.8); CALL WITH C. CARLSON REGARDING DISCLOSURE STATEMENT REPLY AND ATLANTIC WORK STREAMS (0.5). | | | | |
| 03/08/21 | Hong, Jeesun | 1.00 | 985.00 | 011 | 61314088 |
| | REVIEW UPDATED DISCLOSURE STATEMENT AND RESEARCH / DISCUSS GUC WARRANTS TREATMENT WITH M.TIPPETT AND S.GOLDRING, INCORPORATE COMMENTS TO DISCLOSURE STATEMENT (1.0). | | | | |
| 03/08/21 | Miller, Ronald Lee | 1.50 | 1,560.00 | 011 | 61777274 |
| | PREPARE DOCUMENT PRODUCTION DATA FOR DISCLOSURE STATEMENT REPLY BRIEF. | | | | |
| 03/08/21 | James, Hillarie | 4.80 | 4,296.00 | 011 | 61388764 |
| | REVISE DISCLOSURE STATEMENT AND EXHIBITS (3.0); DRAFT DISCLOSURE STATEMENT REPLY (1.5); TELEPHONE CONFERENCES REGARDING SAME (0.3). | | | | |
| 03/08/21 | Marzocca, Anthony P. | 10.90 | 10,736.50 | 011 | 61515324 |
| | CORRESPONDENCE REGARDING ADJOURNMENT OF DISCLOSURE STATEMENT HEARING (0.5); RESPOND TO INQUIRIES REGARDING DISCLOSURE STATEMENT HEARING (0.7); UPDATE DISCLOSURE STATEMENT ORDER AND EXHIBITS (9.5); CALL WITH C. CARLSON REGARDING SAME (0.2). | | | | |
| 03/08/21 | Greene, Anthony L. | 5.80 | 6,032.00 | 011 | 61777517 |
| | REVISE DISCLOSURE STATEMENT (1.1); DRAFT REPLY IN SUPPORT OF DISCLOSURE STATEMENT (4.7). | | | | |
| 03/08/21 | Lee, Kathleen Anne | 2.80 | 1,288.00 | 011 | 61336828 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR DISCLOSURE STATEMENT HEARING (2.6); CORRESPOND WITH P. FABSIK REGARDING SAME (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/09/21 | Carlson, Clifford W. | 3.50 | 3,850.00 | 011 | 61469984 |

PARTICIPATE ON CALL WITH A. PEREZ AND E. CHOI REGARDING DISCLOSURE STATEMENT HEARING (.2); PARTICIPATE ON CALL WITH DAVIS POLK TEAM REGARDING SAME (.3); REVISE DISCLOSURE STATEMENT AND CIRCULATE TO VARIOUS PARTIES (1.5); MULTIPLE EMAILS WITH RESTRUCTURING REAM REGARDING DISCLOSURE STATEMENT REPLY AND RELATED WORKSTREAMS (.4); MULTIPLE CALLS AND EMAILS WITH DAVIS POLK REGARDING DISCLOSURE STATEMENT AND PLAN (.3); PARTICIPATE ON CALL WITH COMPANY AND ADVISORS REGARDING VALUATION ANALYSIS (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/09/21 | George, Jason | 1.90 | 1,463.00 | 011 | 61349486 |

CALL WITH M. DANE, T. LAMME, JP HANSON, D. CROWLEY AND WEIL TEAM REGARDING DISCLOSURE STATEMENT (0.7); DRAFT REPLY IN SUPPORT OF DISCLOSURE STATEMENT (0.9); PARTICIPATE ON CALL WITH DPW TEAM REGARDING DISCLOSURE STATEMENT HEARING (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/09/21 | Choi, Erin Marie | 3.60 | 3,960.00 | 011 | 61323749 |

CORRESPONDENCE REGARDING DISCLOSURE STATEMENT WORK STREAMS MANAGEMENT (0.3); DRAFT AND REVISE DISCLOSURE STATEMENT REPLY BRIEF (3.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/09/21 | James, Hillarie | 0.20 | 179.00 | 011 | 61388789 |

CORRESPONDENCE REGARDING JIB MATRIX.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/09/21 | Marzocca, Anthony P. | 5.80 | 5,713.00 | 011 | 61515321 |

UPDATE DISCLOSURE STATEMENT APPROVAL ORDER AND EXHIBITS (3.3); CALL WITH C. CARLSON REGARDING SAME (0.5); CONDUCT RESEARCH REGARDING TRADE CLAIMS VOTING PROCEDURES (0.8); CORRESPONDENCE REGARDING SAME (0.7); CORRESPONDENCE REGARDING DISCLOSURE STATEMENT APPROVAL ORDER (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/09/21 | Lee, Kathleen Anne | 0.40 | 184.00 | 011 | 61336833 |

UPDATE DISCLOSURE STATEMENT OBJECTIONS MATERIALS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/10/21 | Liou, Jessica | 0.50 | 662.50 | 011 | 61552201 |

REVIEW AND COMMENT ON CLAIMS BUILD UP ANALYSIS AND EMAIL WITH D. CROWLEY REGARDING SAME (.2); CONFER WITH D. CROWLEY REGARDING CLAIMS ANALYSIS AND OTHER CASH ISSUES (.3).

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/10/21 | Carlson, Clifford W. | 2.20 | 2,420.00 | 011 | 61469975 |

PARTICIPATE ON CALL WITH E. CHOI REGARDING DISCLOSURE STATEMENT REPLY BRIEF (.5); PARTICIPATE ON CALL REGARDING DISCLOSURE STATEMENT REPLY (.5); PARTICIPATE ON CALL WITH TAX TEAM REGARDING DISCLOSURE STATEMENT (.3); REVIEW DRAFT DISCLOSURE STATEMENT ORDER AND CALL WITH A. MARZOCCA REGARDING SAME (.6); REVIEW DISCLOSURE STATEMENT REPLY (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/10/21 | Simmons, Kevin Michael | 0.50 | 447.50 | 011 | 61795829 |

CALL WITH E. CHOI, J. GEORGE ON DISCLOSURE STATEMENT SLIDE DECK AND M. DANE TESTIMONY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/10/21 | George, Jason | 4.90 | 3,773.00 | 011 | 61349507 |

DRAFT AND REVISE REPLY IN SUPPORT OF DISCLOSURE STATEMENT (1.6); EMAIL E. CHOI AND C. CARLSON REGARDING NEWLY FILED OBJECTION TO DISCLOSURE STATEMENT (0.2); CALL WITH DPW AND FLTL ADVISORS TO DISCUSS DISCLOSURE STATEMENT AND PLAN WORKSTREAMS (0.6); CALL WITH C. CARLSON, E. CHOI, H. JAMES, AND K. SIMMONS TO DISCUSS SLIDE DECK FOR DISCLOSURE STATEMENT HEARING (0.5); DRAFT SLIDE DECK FOR DISCLOSURE STATEMENT HEARING (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/10/21 | Choi, Erin Marie | 3.80 | 4,180.00 | 011 | 61795850 |

CALL WITH K. SIMMONS REGARDING M. DANE DIRECT EXAMINATION FOR DISCLOSURE STATEMENT HEARING (0.5); CALL WITH WEIL TEAM REGARDING DISCLOSURE STATEMENT HEARING SLIDES (0.5); DRAFT DISCLOSURE STATEMENT REPLY BRIEF (1.8); CALL WITH J. GEORGE REGARDING SECURED CLAIMS ESTIMATE ANALYSIS AND DISCLOSURE STATEMENT REPLY BRIEF (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/10/21 | James, Hillarie | 2.00 | 1,790.00 | 011 | 61365684 |

TELEPHONE CONFERENCES WITH WEIL AND ADVISOR TEAMS REGARDING PLAN, DISCLOSURE STATEMENT AND EXHIBITS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/10/21 | Greene, Anthony L. | 2.90 | 3,016.00 | 011 | 61989669 |

RESEARCH ISSUES RELATED TO DISCLOSURE STATEMENT OBJECTIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/11/21 | Perez, Alfredo R. | 0.70 | 1,116.50 | 011 | 61346948 |

REVIEW WITNESS EXHIBIT LIST AND OBJECTIONS (.6); COMMUNICATIONS WITH C. CARLSON AND H. JAMES REGARDING CONTINUANCE OF DISCLOSURE STATEMENT HEARING (.1).

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/11/21 | Carlson, Clifford W. | 1.70 | 1,870.00 | 011 | 61470012 |

PARTICIPATE ON CALL WITH ALIX PARTNERS REGARDING SOLICITATION PROCEDURES (.5); REVISE DISCLOSURE STATEMENT REPLY (.7); MULTIPLE EMAILS AND CALLS WITH OBJECTING PARTIES (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/11/21 | George, Jason | 4.90 | 3,773.00 | 011 | 61350666 |

DRAFT SLIDE DECK FOR DISCLOSURE STATEMENT HEARING (3.5); CALL WITH J. NOE REGARDING ISSUES RELATED TO DISCLOSURE STATEMENT (0.3); REVIEW NEWLY FILED OBJECTIONS TO DISCLOSURE STATEMENT (1.0); EMAIL E. CHOI AND C. CARLSON REGARDING SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/11/21 | Choi, Erin Marie | 1.20 | 1,320.00 | 011 | 61796236 |

REVIEW ABANDONMENT CASES IN CONNECTION WITH DISCLOSURE STATEMENT REPLY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/11/21 | James, Hillarie | 3.40 | 3,043.00 | 011 | 61447403 |

DRAFT NOTICE OF ADJOURNMENT OF DISCLOSURE STATEMENT HEARING (0.8); TELEPHONE CONFERENCES WITH WEIL AND ADVISOR TEAMS REGARDING PLAN AND DISCLOSURE STATEMENT (1.0); REVISE DISCLOSURE STATEMENT OBJECTION CHART (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/11/21 | Marzocca, Anthony P. | 3.40 | 3,349.00 | 011 | 61515381 |

CALL WITH C. CARLSON REGARDING SOLICITATION PROCEDURES (0.2); CONDUCT RESEARCH REGARDING VOTING PROCEDURES (1.5); RESPOND TO INQUIRIES REGARDING DISCLOSURE STATEMENT (0.4); CALL WITH J. LIOU AND ALIX PARTNERS PARTNERS REGARDING SOLICITATION PROCEDURES (0.4); CONDUCT RESEARCH REGARDING SAME (0.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/11/21 | Lee, Kathleen Anne | 1.30 | 598.00 | 011 | 61357762 |

ASSIST WITH PREPARATION OF DISCLOSURE STATEMENT HEARING (.9); PROVIDE DOCUMENTS AND INDEX TO R. OLVERA (.2); PROVIDE UPDATES TO SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/12/21 | Liou, Jessica | 2.30 | 3,047.50 | 011 | 61408722 |

REVIEW AND COMMENT ON DISCLOSURE STATEMENT (1.1); CONFER WITH C. CARLSON REGARDING NEXT STEPS (0.2); CONFER WITH J. HUFENDICK REGARDING EDITS TO PLAN (0.3); CONFER WITH C. CARLSON AND UST REGARDING SOLICITATION PROCEDURES (0.3); CONFER WITH S. MILLMAN REGARDING UPDATES AND NEXT STEPS(0.4).

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/12/21 | Carlson, Clifford W. | 7.20 | 7,920.00 | 011 | 61470035 |

PARTICIPATE ON CALL WITH M. BARR, A. PEREZ, AND J. LIOU REGARDING DISCLOSURE STATEMENT (.3); PARTICIPATE ON CALL WITH E. CHOI REGARDING SAME (.5); MULTIPLE EMAILS REGARDING DISCLOSURE STATEMENT REPLY BRIEF (.5); PARTICIPATE ON CALL WITH A. MARZOCCA REGARDING DISCLOSURE STATEMENT ORDER (.5); REVIEW AND REVISE DRAFT DISCLOSURE STATEMENT ORDER AND EXHIBITS (3.5); PARTICIPATE ON CALL WITH U.S. TRUSTEE REGARDING OBJECTION TO DISCLOSURE STATEMENT AND FOLLOW UP EMAILS (.4); REVIEW AND REVISE NOTICE TO PREDECESSORS (.6); REVIEW AND REVISE DISCLOSURE STATEMENT (.5); MULTIPLE CALLS AND EMAILS REGARDING SOLICITATION/SERVICE PLAN (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/12/21 | Simmons, Kevin Michael | 0.20 | 179.00 | 011 | 61796934 |

CALL WITH E. CHOI ON AMENDED PROTECTIVE ORDER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/12/21 | George, Jason | 3.10 | 2,387.00 | 011 | 61350789 |

COMPILE MATERIALS FOR DISCLOSURE STATEMENT HEARING (.3); CALL WITH DPW AND FLTL ADVISORS TO DISCUSS DISCLOSURE STATEMENT WORKSTREAMS (.4); CALL WITH E. CHOI REGARDING DISCLOSURE STATEMENT REPLY (0.5); REVISE DRAFT OF SLIDE DECK FOR DISCLOSURE STATEMENT HEARING (1.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/12/21 | Choi, Erin Marie | 4.80 | 5,280.00 | 011 | 61358916 |

CALLS WITH C. CARLSON REGARDING DISCLOSURE STATEMENT WORK STREAMS UPDATES (0.9); CALL WITH J. GEORGE REGARDING DISCLOSURE STATEMENT REPLY (0.5); CONTINUE TO DRAFT AND REVISE DISCLOSURE STATEMENT REPLY BRIEF AND REVIEW MATERIALS IN CONNECTION WITH SAME (3.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/12/21 | James, Hillarie | 6.10 | 5,459.50 | 011 | 61365685 |

TELEPHONE CONFERENCEES WITH WEIL, ADVISOR TEAMS, AND BOARD REGARDING PLAN, DISCLOSURE STATEMENT, AND EXHIBITS (2.0); DRAFT NOTICE OF ADJOURNMENT (0.2); REVISE DISCLOSURE STATEMENT AND EXHIBITS (3.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/12/21 | Marzocca, Anthony P. | 3.40 | 3,349.00 | 011 | 61515456 |

CORRESPONDENCE WITH C. CARLSON REGARDING DISCLOSURE STATEMENT APPROVAL ORDER (0.3); CORRESPONDENCE REGARDING SOLICITATION TIMELINE (0.3); CALL WITH C. CARLSON REGARDING SAME (0.3); RESEARCH SOLICITATION PROCEDURES (2.5).

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/12/21 | Lee, Kathleen Anne | 1.30 | 598.00 | 011 | 61357201 |

ASSIST WITH PREPARATION OF DISCLOSURE STATEMENT HEARING (.9); CONFERENCE WITH T. PEENE REGARDING SAME (.2). CORRESPOND WITH R. OLVERA REGARDING SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/12/21 | Peene, Travis J. | 2.30 | 632.50 | 011 | 61372775 |

ASSIST WITH PREPARATION OF MATERIALS REGARDING DISCLOSURE STATEMENT OBJECTIONS AND CASES CITED IN DEBTORS REPLY FOR J. LIOU.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/13/21 | Liou, Jessica | 4.50 | 5,962.50 | 011 | 61989675 |

REVIEW AND REVISE DRAFT DISCLOSURE STATEMENT (0.7); REVIEW AND REVISE DISCLOSURE STATEMENT (3.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/13/21 | Margolis, Steven M. | 0.50 | 612.50 | 011 | 61350310 |

REVIEW CORRESPONDENCE ON DISCLOSURE STATEMENT AND ANCILLARY DOCUMENTS AND REVIEW SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/13/21 | Carlson, Clifford W. | 5.70 | 6,270.00 | 011 | 61414709 |

DRAFT REPLY TO DISCLOSURE STATEMENT OBJECTIONS (2.5); PARTICIPATE ON CALL WITH PRIME CLERK AND ALIX PARTNERS PARTNERS REGARDING SOLICITATION (1.0); MULTIPLE EMAILS WITH A. MARZOCCA REGARDING SOLICITATION PROCEDURES (.4); REVIEW REVISED DISCLOSURE STATEMENT EXHIBITS AND MULTIPLE EMAILS REGARDING SAME (.8); PARTICIPATE ON CALL WITH RESTRUCTURING ASSOCIATES REGARDING PLAN AND DISCLOSURE STATEMENT WORKSTREAMS (.5); MULTIPLE EMAILS WITH PRIME CLERK REGARDING SOLICITATION PLAN (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/13/21 | George, Jason | 2.00 | 1,540.00 | 011 | 61350873 |

CALLS WITH WEIL TEAM TO DISCUSS PREPARATIONS FOR DISCLOSURE STATEMENT HEARING (1.6); CORRESPONDENCE WITH STROOCK, HAK AND V&E TEAMS REGARDING DISCLOSURE STATEMENT EXHIBITS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/13/21 | Wheeler, Emma | 1.90 | 1,197.00 | 011 | 61349421 |

INTERNAL RX ASSOCIATE CALL REGARDING STATUS OF DISCLOSURE STATEMENT WORKSTREAMS (0.4); INTERNAL CALL WITH J. LIOU AND RX ASSOCIATES REGARDING STATUS OF DISCLOSURE STATEMENT DOCUMENTS (1.2); REVISE LIST OF DOCUMENTS TO BE FILED (0.3).

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/13/21 | Choi, Erin Marie | 0.80 | 880.00 | 011 | 61820294 |
| | TEAM CALL REGARDING DISCLOSURE STATEMENT WORK STREAMS PLAN. | | | | |
| 03/13/21 | James, Hillarie | 7.20 | 6,444.00 | 011 | 61365655 |
| | REVISE DISCLOSURE STATEMENT AND EXHIBITS (5.3); TELEPHONE CONFERENCES WITH WEIL TEAM REGARDING THE SAME (1.9). | | | | |
| 03/13/21 | Marzocca, Anthony P. | 7.90 | 7,781.50 | 011 | 61515451 |
| | UPDATE SOLICITATION MATERIALS (1.0); CALL WITH PRIME CLERK, ALIX PARTNERS AND C. CARLSON REGARDING SAME (1.0); CALL WITH RESTRUCTURING ASSOCIATES REGARDING DISCLOSURE STATEMENT AND PLAN UPDATES (0.5); CALL WITH J. LIOU AND WEIL TEAM REGARDING SAME (1.3); UPDATE DISCLOSURE STATEMENT APPROVAL ORDER (4.1). | | | | |
| 03/13/21 | Peene, Travis J. | 1.40 | 385.00 | 011 | 61372723 |
| | ASSIST WITH PREPARATION OF MATERIALS REGARDING DISCLOSURE STATEMENT OBJECTIONS AND CASES CITED IN DEBTORS REPLY FOR J. LIOU. | | | | |
| 03/14/21 | Perez, Alfredo R. | 1.20 | 1,914.00 | 011 | 61363487 |
| | TELEPHONE CONFERENCE WITH H. JAMES REGARDING DISCLOSURE STATEMENT HEARING (0.1); CONFERENCE CALL WITH MANAGEMENT, HOULIHAN AND WEIL TEAMS REGARDING VALUATION ISSUES (1.1). | | | | |
| 03/14/21 | Moore, Rodney L. | 0.80 | 1,196.00 | 011 | 61999553 |
| | REVIEW AND PROVIDE COMMENTS TO DISCLOSURE STATEMENT ORDER. | | | | |
| 03/14/21 | Liou, Jessica | 5.10 | 6,757.50 | 011 | 61378145 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DISCLOSURE STATEMENT REDLINE, REVIEW AND COMPILE TO DO LIST FOR TEAM OF MONDAY FILINGS (.5); REVIEW OBJECTIONS TO DISCLOSURE STATEMENT (1.0); REVIEW AND RESPOND TO EMAILS REGARDING PLAN AND DISCLOSURE STATEMENT COMMENTS FROM HOULIHAN (.3); CONFER WITH DPW REGARDING PLAN AND DISCLOSURE STATEMENT (.3); CONFER WITH M. DANE, T. LAMME, M. BARR, A. PEREZ, J. HANSON, D. CROWLEY REGARDING OPEN PLAN AND DISCLOSURE STATEMENT ISSUES (1.3); CONFER WITH ALIX PARTNERS REGARDING UNSECURED TRADE INFORMATION TO CREDITORS (.5); REVIEW AND RESPOND TO EMAILS REGARDING VALUATION ANALYSIS; REVIEW AND COMMENT ON REVISED PLAN; REVIEW AND COMMENT ON REVISED DISCLOSURE STATEMENT; EMAIL A. MARZOCCA AND C. CARLSON REGARDING TRADE VENDOR SOLICITATION PROCESS (.7); CONFER WITH HL REGARDING EXPERT REPORT (.3); REVIEW AND COMMENT ON LIQUIDATION ANALYSIS DRAFT (.2). | | | | |
| 03/14/21 | Genender, Paul R. | 1.50 | 2,025.00 | 011 | 61998384 |
| | CALL WITH D. COWLEY REGARDING VALUATION MATTERS (.4); CALL WITH CLIENT TEAM AND HOULIHAN REGARDING VALUATION/MARKETING ISSUES (1.1). | | | | |
| 03/14/21 | Margolis, Steven M. | 0.40 | 490.00 | 011 | 61354231 |
| | REVIEW UPDATED DISCLOSURE STATEMENT AND RELATED DOCUMENTS. | | | | |
| 03/14/21 | Delaney, Scott Michael | 0.50 | 575.00 | 011 | 61999557 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT APPROVAL PROPOSED ORDER. | | | | |
| 03/14/21 | Carlson, Clifford W. | 4.60 | 5,060.00 | 011 | 61414899 |
| | PARTICIPATE ON TEAM CALL REGARDING PLAN AND DISCLOSURE STATEMENT (.5); PARTICIPATE ON CALL WITH ALIX PARTNERS REGARDING SOLICITATION (.5); REVIEW AND REVISE DISCLOSURE STATEMENT (1.0); REVIEW AND REVISE DISCLOSURE STATEMENT ORDER AND EXHIBITS (1.5); CALLS AND EMAILS WITH A. MARZOCCA REGARDING SAME (.6); PARTICIPATE ON CALL REGARDING EXPERT REPORT (.5). | | | | |
| 03/14/21 | George, Jason | 2.60 | 2,002.00 | 011 | 61378957 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL J. LIOU REGARDING LIQUIDATION ANALYSIS (0.1); EMAIL J. KOPA REGARDING LIQUIDATION ANALYSIS (0.1); CORRESPONDENCE TO STROOCK, V&E, AND APACHE REGARDING LIQUIDATION ANALYSIS (0.3); PARTICIPATE ON CALL WITH M. BARR, A. PEREZ, J. LIOU AND DPW TEAM REGARDING DISCLOSURE STATEMENT (.7); CALL WITH WEIL TEAM TO DISCUSS AMENDED DISCLOSURE STATEMENT FILING (.4); CALL WITH A. PEREZ AND D. CROWLEY REGARDING VALUATION ANALYSIS (.4); REVISE REPLY TO DISCLOSURE STATEMENT (0.6). | | | | |
| 03/14/21 | Wheeler, Emma | 0.40 | 252.00 | 011 | 61998325 |
| | ATTEND INTERNAL CALL WITH J. LIOU AND RX ASSOCIATES REGARDING FILING DISCLOSURE STATEMENT DOCUMENTS. | | | | |
| 03/14/21 | Choi, Erin Marie | 3.20 | 3,520.00 | 011 | 61358902 |
| | WEIL TEAM CALL REGARDING DISCLOSURE STATEMENT FILINGS (0.5); CALL WITH HL TEAM REGARDING VALUATION EXPERT REPORT (0.5); FOLLOW UP CALL WITH T. SIERRA REGARDING SAME (1.0); REVIEW VALUATION MATERIALS FROM HL (1.2). | | | | |
| 03/14/21 | James, Hillarie | 9.10 | 8,144.50 | 011 | 61365638 |
| | REVISE DISCLOSURE STATEMENT AND EXHIBITS (6.1); TELEPHONE CONFERENCES WITH WEIL AND ADVISOR TEAMS REGARDING SAME (3.0). | | | | |
| 03/14/21 | Marzocca, Anthony P. | 9.60 | 9,456.00 | 011 | 61515341 |
| | UPDATE DISCLOSURE STATEMENT APPROVAL ORDER EXHIBITS (7.8); CALL WITH J. LIOU AND ASSOCIATES REGARDING DISCLOSURE STATEMENT AND PLAN FILING (0.5); CALL WITH J. LIOU, C. CARLSON, AND ALIX PARTNERS PARTNERS REGARDING UNSECURED TRADE CLAIMS CLASS (0.5); CALL WITH WEIL AND DPW REGARDING DISCLOSURE STATEMENT HEARING ISSUES (0.5); CALL WITH WEIL TEAM REGARDING DISCLOSURE STATEMENT AND PLAN ISSUES (0.3). | | | | |
| 03/14/21 | Greene, Anthony L. | 1.70 | 1,768.00 | 011 | 61816322 |
| | REVISE DISCLOSURE STATEMENT REPLY OUTLINE. | | | | |
| 03/14/21 | Sierra, Tristan M. | 0.40 | 308.00 | 011 | 61400091 |
| | REVIEW VALUATION MATERIALS AND DRAFT EXPERT REPORT REGARDING SAME. | | | | |
| 03/15/21 | Liou, Jessica | 1.40 | 1,855.00 | 011 | 61989684 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH J. HUFENDICK REGARDING CHAPTER 11 PLAN EDITS (0.5); CONFER WITH H. JAMES REGARDING DISCLOSURE STATEMENT EDITS (0.4); CONFER REGARDING DISCOVERY ISSUES (0.5). | | | | |
| 03/15/21 | Peca, Samuel C. | 0.60 | 735.00 | 011 | 61999558 |
| | REVIEW DISCLOSURE STATEMENT ORDER. | | | | |
| 03/15/21 | Delaney, Scott Michael | 0.60 | 690.00 | 011 | 61999560 |
| | FURTHER REVIEW AND REVISE DISCLOSURE STATEMENT MOTION (0.2); CONFERENCE WITH WEIL TEAM AND ADVISORS REGARDING DILUTION MECHANICS (0.4). | | | | |
| 03/15/21 | George, Jason | 0.80 | 616.00 | 011 | 61378979 |
| | REVIEW NEWLY FILED OBJECTIONS TO DISCLOSURE STATEMENT (.5); PARTICIPATE ON CALL WITH DPW AND FLTL ADVISORS TO DISCUSS DISCLOSURE STATEMENT WORKSTREAMS (.3). | | | | |
| 03/15/21 | Choi, Erin Marie | 2.10 | 2,310.00 | 011 | 61820289 |
| | REVISE DISCLOSURE STATEMENT REPLY AND REVIEW OBJECTIONS IN CONNECTION WITH SAME. | | | | |
| 03/15/21 | James, Hillarie | 13.30 | 11,903.50 | 011 | 61388723 |
| | REVISE AND COORDINATE FILING OF DISCLOSURE STATEMENT AND EXHIBITS THERETO (11.5); TELEPHONE CONFERENCES WITH WEIL AND ADVISOR TEAMS REGARDING SAME (1.8). | | | | |
| 03/15/21 | Marzocca, Anthony P. | 11.40 | 11,229.00 | 011 | 61515434 |
| | CORRESPONDENCE REGARDING DISCLOSURE STATEMENT APPROVAL ORDER (1.1); CALL WITH J. HUFENDICK REGARDING SAME (0.2); CALL WITH A. GREENE REGARDING SAME (0.1); UPDATE DISCLOSURE STATEMENT APPROVAL ORDER AND EXHIBITS (10.0). | | | | |
| 03/15/21 | Lee, Kathleen Anne | 0.80 | 368.00 | 011 | 61393861 |
| | UPDATE MATERIALS FOR DISCLOSURE STATEMENT HEARING. | | | | |
| 03/16/21 | Moore, Rodney L. | 0.50 | 747.50 | 011 | 61999564 |
| | REVIEW AND PROVIDE COMMENTS TO DISCLOSURE STATEMENT ORDER. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/16/21 | Liou, Jessica | 0.80 | 1,060.00 | 011 | 61388136 |

CONFER WITH E. CHOI REGARDING PREPARATION FOR DISCLOSURE STATEMENT HEARING (.2); REVIEW AND REVISE SUMMARY EMAILS REGARDING CONTRACT ASSUMPTION PROCESS (0.2); REVIEW AND RESPOND TO T. ALLEN EMAIL REGARDING CONTRACT ASSUMPTION QUESTIONS (.4).

| 03/16/21 | Peca, Samuel C. | 3.00 | 3,675.00 | 011 | 61376892 |
|------|---------------------|-------|--------|------|-------|

PREPARE FOR AND REVIEW DISCLOSURE STATEMENT FILING AND RELATED DOCUMENTS.

| 03/16/21 | Margolis, Steven M. | 0.40 | 490.00 | 011 | 61820286 |
|------|---------------------|-------|--------|------|-------|

REVIEW UPDATED FILED DISCLOSURE STATEMENT.

| 03/16/21 | George, Jason | 5.50 | 4,235.00 | 011 | 61378982 |
|------|---------------------|-------|--------|------|-------|

CALL WITH E. CHOI, A. GREENE, AND H. JAMES REGARDING DISCLOSURE STATEMENT REPLY (0.5); DRAFT OBJECTION CHART FOR DISCLOSURE STATEMENT REPLY (5.0).

| 03/16/21 | Smith, Samantha Nicole | 3.40 | 2,142.00 | 011 | 61377165 |
|------|---------------------|-------|--------|------|-------|

REVIEW AND SUMMARIZE ARGUMENTS IN OBJECTIONS TO THE DISCLOSURE STATEMENT.

| 03/16/21 | Choi, Erin Marie | 4.60 | 5,060.00 | 011 | 61377953 |
|------|---------------------|-------|--------|------|-------|

CALL WITH WEIL TEAM REGARDING DISCLOSURE STATEMENT REPLY (0.5); REVIEW DISCLOSURE STATEMENT OBJECTIONS AND DRAFT DISCLOSURE STATEMENT REPLY (3.3); ATTENTION TO CHEVRON PROTECTIVE ORDER ISSUES (0.8).

| 03/16/21 | James, Hillarie | 9.10 | 8,144.50 | 011 | 61520799 |
|------|---------------------|-------|--------|------|-------|

COORDINATE FILING OF DISCLOSURE STATEMENT AND NOTICE OF REVISED DISCLOSURE STATEMENT (4.0); TELEPHONE CONFERENCES WITH WEIL TEAM REGARDING DISCLOSURE STATEMENT AND DISCLOSURE STATEMENT OBJECTIONS (1.5); REVISE DISCLOSURE STATEMENT OBJECTION CHART (2.1); CORRESPONDENCE WITH WEIL TEAM REGARDING DISCLOSURE STATEMENT OBJECTIONS (0.5); DRAFT NOTICES OF ADJOURNMENT FOR DISCLOSURE STATEMENT AND BACKSTOP MOTION HEARINGS (1.0).

| 03/16/21 | Marzocca, Anthony P. | 1.50 | 1,477.50 | 011 | 61515415 |
|------|---------------------|-------|--------|------|-------|

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DISCLOSURE STATEMENT OBJECTIONS (1.0); CORRESPONDENCE REGARDING DISCLOSURE STATEMENT FILINGS (0.5). | | | | |
| 03/16/21 | Greene, Anthony L. | 3.50 | 3,640.00 | 011 | 61821036 |
| | CALL WITH C. CARLSON REGARDING DISCLOSURE STATEMENT REPLY (.5); REVIEW OBJECTIONS TO DISCLOSURE STATEMENT (1.5); REVISE DISCLOSURE STATEMENT OBJECTIONS CHART (1.5). | | | | |
| 03/16/21 | Lee, Kathleen Anne | 2.90 | 1,334.00 | 011 | 61393825 |
| | ASSIST R. OLVERA IN PREPARATION OF MATERIALS FOR DISCLOSURE STATEMENT HEARING (2.6); CORRESPOND WITH R. OLVERA REGARDING SAME AND PROVIDE MATERIALS FOR SAME (.3). | | | | |
| 03/16/21 | Peene, Travis J. | 1.80 | 495.00 | 011 | 61420632 |
| | ASSIST WITH PREPARATION OF MATERIALS REGARDING DISCLOSURE STATEMENT OBJECTIONS FOR TEAM. | | | | |
| 03/17/21 | Liou, Jessica | 1.40 | 1,855.00 | 011 | 61388690 |
| | CONFER WITH HL, ALIX PARTNERS REGARDING DISCLOSURE STATEMENT RECOVERY CALCULATIONS (.6); CONFER WITH WEIL TEAM REGARDING DRAFT REPLY IN SUPPORT OF DISCLOSURE STATEMENT (.8). | | | | |
| 03/17/21 | Barr, Matthew S. | 0.80 | 1,436.00 | 011 | 61385131 |
| | ALL HANDS CALL REGARDING OPEN ISSUES. | | | | |
| 03/17/21 | Simmons, Kevin Michael | 0.90 | 805.50 | 011 | 61820284 |
| | CALL WITH E. CHOI ON PREPARATIONS FOR DISCLOSURE STATEMENT HEARING (0.3); DRAFT DISCLOSURE STATEMENT HEARING CHEAT SHEET FOR PRODUCTIONS (0.2); ASSIST L. MURPHY IN ACCESSING PRODUCTION (0.4). | | | | |
| 03/17/21 | George, Jason | 2.30 | 1,771.00 | 011 | 61401906 |
| | CALL WITH J. LIOU, E. CHOI, A. GREENE, H. JAMES, AND S. SMITH REGARDING REPLY TO DISCLOSURE STATEMENT (1.1); CALL WITH DPW AND FLTL ADVISORS TO DISCUSS DISCLOSURE STATEMENT WORKSTREAMS (.3); DRAFT OBJECTION CHART FOR DISCLOSURE STATEMENT REPLY (.9). | | | | |
| 03/17/21 | Smith, Samantha Nicole | 3.00 | 1,890.00 | 011 | 61385190 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE SUMMARY CHART OF OBJECTIONS TO THE DISCLOSURE STATEMENT (1.4); CALL WITH E. CHOI DISCUSSING RESEARCH NEXT STEPS FOR THE RESPONSE TO THE DISCLOSURE STATEMENT OBJECTIONS (.3); ATTEND TEAM STRATEGY CALL REGARDING DISCLOSURE STATEMENT OBJECTIONS (1.2); CIRCULATE CALL NOTES (.1). | | | | |
| 03/17/21 | Choi, Erin Marie | 12.90 | 14,190.00 | 011 | 61383151 |
| | CALL WITH WEIL TEAM REGARDING DISCLOSURE STATEMENT REPLY BRIEF (1.1); CALL WITH S. SMITH REGARDING DISCLOSURE STATEMENT REPLY BRIEF WORK STREAMS (0.5); CORRESPONDENCE REGARDING DOCUMENT PRODUCTIONS (0.3); DRAFT DISCLOSURE STATEMENT REPLY BRIEF (11.0). | | | | |
| 03/17/21 | James, Hillarie | 8.20 | 7,339.00 | 011 | 61521783 |
| | CORRESPONDENCE WITH ADVISOR TEAMS REGARDING JIB/VENDOR MATRIX (0.1); REVISE DISCLOSURE STATEMENT (1.3); REVISE DISCLOSURE STATEMENT OBJECTION CHART (4.8); TELEPHONE CONFERENCES WITH WEIL AND ADVISOR TEAMS REGARDING DISCLOSURE STATEMENT AND DISCLOSURE STATEMENT REPLY (2.0). | | | | |
| 03/17/21 | Greene, Anthony L. | 6.70 | 6,968.00 | 011 | 61470214 |
| | CALL WITH E. CHOI AND J. GEORGE REGARDING DISCLOSURE STATEMENT REPLY BRIEF (1); REVIEW DRAFT ASSUMPTION SCHEDULES PREPARED BY ALIX PARTNERS (.7); CONDUCT RESEARCH REGARDING DISCLOSURE STATEMENT ISSUES (2.9); REVISE REPLY BRIEF MATERIALS (2.1). | | | | |
| 03/18/21 | Perez, Alfredo R. | 0.30 | 478.50 | 011 | 61816605 |
| | CONFERENCE CALL WITH HUNTON REGARDING DISCLOSURE STATEMENT ISSUES. | | | | |
| 03/18/21 | Liou, Jessica | 1.10 | 1,457.50 | 011 | 61399210 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (0.8); REVIEW AND COMMENT ON REVISED SOLICITATION TIMELINE (0.3). | | | | |
| 03/18/21 | Genender, Paul R. | 0.80 | 1,080.00 | 011 | 61398046 |
| | CALL WITH COUNSEL FOR APACHE REGARDING DISCLOSURE STATEMENT OBJECTIONS (.4); WORK SESSION AS FOLLOW UP TO SAME (.4). | | | | |
| 03/18/21 | Simmons, Kevin Michael | 4.80 | 4,296.00 | 011 | 62000891 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT DISCLOSURE STATEMENT HEARING CHEAT SHEET FOR PRODUCTIONS (4.5); UPDATE CASE TRACKER WITH LATEST EXHIBITS (0.1); CALL WITH E. CHOI ON DISCLOSURE STATEMENT HEARING CHEAT SHEET FOR PRODUCTIONS (0.2). | | | | |
| 03/18/21 | George, Jason | 5.10 | 3,927.00 | 011 | 61401913 |
| | CALL WITH A. PEREZ AND R. RUSSELL REGARDING DISCLOSURE STATEMENT HEARING (.3); CALL WITH E. CHOI, A. GREENE, AND H. JAMES REGARDING DISCLOSURE STATEMENT REPLY (0.5); DRAFT AND REVISE REPLY IN SUPPORT OF DISCLOSURE STATEMENT (4.3). | | | | |
| 03/18/21 | Smith, Samantha Nicole | 4.80 | 3,024.00 | 011 | 61398409 |
| | INTERNAL TEAM CALL TO DISCUSS NEXT STEPS FOR DRAFT THE RESPONSE TO THE DISCLOSURE STATEMENT OBJECTIONS (.6); COMPARE AND ANALYZE HCC'S CORRECTED OBJECTION TO THE DISCLOSURE STATEMENT WITH HCC'S ORIGINAL OBJECTION (.3); ATTEND CALL WITH COUNSEL FOR APACHE REGARDING DISCLOSURE STATEMENT OBJECTIONS (.5); RESEARCH DISCLOSURE STATEMENT ISSUES (2.9); SUMMARIZE SHELL'S OBJECTIONS TO THE DISCLOSURE STATEMENT (.5). | | | | |
| 03/18/21 | Wheeler, Emma | 0.20 | 126.00 | 011 | 61415230 |
| | RESEARCH MATERIALS FOR DISCLOSURE STATEMENT REPLY. | | | | |
| 03/18/21 | Choi, Erin Marie | 9.80 | 10,780.00 | 011 | 61398028 |
| | CALL WITH WEIL TEAM REGARDING DISCLOSURE STATEMENT REPLY BRIEF (0.5); PARTICIPATE ON DAILY COORDINATION CALL (0.2); CALL WITH T. SIERRA REGARDING ATLANTIC AND DISCLOSURE STATEMENT WORK STREAMS (0.3); CALL WITH S. SMITH REGARDING DISCLOSURE STATEMENT REPLY BRIEF (0.5); CALLS WITH J. GEORGE REGARDING DISCLOSURE STATEMENT OBJECTION CHART (0.8); CALL WITH A. GREENE REGARDING DISCLOSURE STATEMENT REPLY BRIEF (0.2); CALL WITH K. SIMMONS REGARDING PRODUCTION SUMMARIES FOR DISCLOSURE STATEMENT HEARING (0.2); CALL WITH E. WHEELER REGARDING EXHIBITS FILED (0.1); CALL WITH APACHE'S COUNSEL REGARDING DISCLOSURE STATEMENT OBJECTIONS (0.3); DRAFT DISCLOSURE STATEMENT REPLY (5.2); DRAFT DISCLOSURE STATEMENT REPLY BRIEF (1.5). | | | | |
| 03/18/21 | James, Hillarie | 11.80 | 10,561.00 | 011 | 61400057 |
| | DRAFT DISCLOSURE OBJECTION CHART (6.3); TELEPHONE CONFERENCES REGARDING DISCLOSURE STATEMENT AND OBJECTIONS (1.5); REVISE DISCLOSURE STAETMENT (4.0). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 03/18/21 | Marzocca, Anthony P. | 2.80 | 2,758.00 | 011 | 61515437 |

CORRESPONDENCE REGARDING VOTING INQUIRY (0.3); CORRESPONDENCE REGARDING BALLOT ISSUES (0.2); UPDATE BALLOTS (0.4); CALL WITH H. JAMES REGARDING DISCLOSURE STATEMENT UPDATES (0.2); CORRESPONDENCE REGARDING BALLOTS (0.3); RESPOND TO DISCLOSURE STATEMENT INQUIRIES (0.3); UPDATE SOLICITATION TIMELINE (1.1);.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 03/18/21 | Greene, Anthony L. | 11.60 | 12,064.00 | 011 | 61474353 |

REVISE DISCLOSURE STATEMENT REPLY OBJECTIONS CHART (1.5); SECTION 1125 RESEARCH PER DISCUSSION WITH E. CHOI (3.7); PARTICIPATE ON DISCLOSURE STATEMENT REPLY TEAM CALL (.5); CALL WITH HOULIHAN AND ALIX PARTNERS (.5); CALL WITH A. PEREZ REGARDING REPLY IN SUPPORT OF DISCLOSURE STATEMENT (.5); REVISE REPLY IN SUPPORT OF DISCLOSURE STATEMENT (4.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 03/18/21 | Sierra, Tristan M. | 3.10 | 2,387.00 | 011 | 61414020 |

DRAFT WITNESS AND EXHIBIT LIST FOR MARCH 24, 2021 DISCLOSURE STATEMENT HEARING (2.7); DISCUSS SAME WITH E. CHOI (.3); CONTACT OPPOSING COUNSEL REGARDING STATUS OF PROPOSED LLOG ORDERS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 03/18/21 | Lee, Kathleen Anne | 0.20 | 92.00 | 011 | 61407827 |

UPDATE MATERIALS FOR DISCLOSURE STATEMENT HEARING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 03/19/21 | Liou, Jessica | 0.50 | 662.50 | 011 | 61523260 |

REVIEW AND COMMENT ON DRAFT REPLY IN SUPPORT OF DISCLOSURE STATEMENT OBJECTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 03/19/21 | George, Jason | 6.90 | 5,313.00 | 011 | 61401958 |

CALL WITH DPW AND FLTL ADVISORS TO DISCUSS DISCLOSURE STATEMENT WORKSTREAMS (0.7); DRAFT OBJECTION CHART FOR DISCLOSURE STATEMENT REPLY (5.5); CALL WITH E. CHOI AND H. JAMES REGARDING OBJECTION CHART (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 03/19/21 | Smith, Samantha Nicole | 8.30 | 5,229.00 | 011 | 61409979 |

CONDUCT RESEARCH FOR DISCLOSURE STATEMENT (4.0); ATTEND INTERNAL TEAM CALL DISCUSSING STRATEGY FOR THE DISCLOSURE STATEMENT REPLY (.7); ANALYZE AND SUMMARIZE INCOMING DISCLOSURE STATEMENT OBJECTIONS (2.1); UPDATE JP HANSON'S DIRECT EXAM OUTLINE (1.5).

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/19/21 | Wheeler, Emma | 3.70 | 2,331.00 | 011 | 61415221 |

RESEARCH MATERIALS FOR DISCLOSURE STATEMENT REPLY (0.4); REVISE FIRST LIEN MOTION AND DECLARATION (3.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/19/21 | Choi, Erin Marie | 8.50 | 9,350.00 | 011 | 61410010 |

CALL WITH WEIL TEAM REGARDING DISCLOSURE STATEMENT REPLY BRIEF AND OBJECTION CHART (0.7); REVIEW NEW DISCLOSURE STATEMENT OBJECTIONS (1.3); REVIEW AND REVISE DISCLOSURE STATEMENT REPLY BRIEF AND OBJECTION CHART AND CORRESPOND WITH TEAM REGARDING SAME (5.3); REVIEW DISCLOSURE STATEMENT HEARING WITNESS AND EXHIBIT LIST AND PROVIDE COMMENTS ON SAME TO T. SIERRA (1.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/19/21 | James, Hillarie | 7.60 | 6,802.00 | 011 | 61447683 |

REVISE DISCLOSURE STATEMENT OBJECTION CHART (6.0); TELEPHONE CONFERENCES WITH WEIL AND ADVISOR TEAMS REGARDING PLAN, DISCLOSURE STATEMENT, AND DISCLOSURE STATEMENT REPLY (1.2); REVISE DISCLOSURE STATEMENT (0.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/19/21 | Marzocca, Anthony P. | 3.20 | 3,152.00 | 011 | 61515424 |

CORRESPONDENCE REGARDING SOLICITATION TIMELINE (0.5); CALL WITH PRIME CLERK REGARDING SAME (0.2); UPDATE DISCLOSURE STATEMENT APPROVAL ORDER (2.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/19/21 | Greene, Anthony L. | 9.80 | 10,192.00 | 011 | 61474501 |

CALL WITH ALIX PARTNERS REGARDING PREPARATION OF SCHEDULES OF LAND CONTRACTS (1); CALL WITH E. CHOI REGARDING REPLY IN SUPPORT OF DISCLOSURE STATEMENT (.5); CALL WITH S. SMITH REGARDING STATUS OF §1125 RESEARCH (.3); CALL WITH DPW TEAM REGARDING DISCLOSURE STATEMENT (.3); CALL WITH N. KRAMER REGARDING STATUS OF ASSUMPTION SCHEDULES (.5); REVISE 1L COMMITMENT LETTER MOTION (.9); CORRESPONDENCE WITH J. LIOU REGARDING 1L COMMITMENT DOCUMENTS (.5); REVIEW AND REVISE DISCLOSURE STATEMENT OBJECTIONS CHART (1.2); CONDUCT RESEARCH REGARDING DISCLOSURE STATEMENT OBJECTIONS (2.9); REVISE REPLY IN SUPPORT OF DISCLOSURE STATEMENT (1.7).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/19/21 | Sierra, Tristan M. | 0.20 | 154.00 | 011 | 61414010 |

UPDATE WITNESS AND EXHIBIT LIST FOR DISCLOSURE STATEMENT HEARING ON MARCH 24, 2021.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/19/21 | Morris, Sharron | 2.90 | 1,174.50 | 011 | 61446052 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH TEAM REGARDING PREPARATIONS FOR DISCLOSURE STATEMENT HEARING (.4); PREPARE DOCUMENTS FOR ATTORNEY REVIEW REGARDING SAME, INCLUDING DISCLOSURE STATEMENT, EXHIBITS AND OBJECTIONS TO SAME (2.5). | | | | |
| 03/20/21 | Perez, Alfredo R. | 0.40 | 638.00 | 011 | 61414195 |
| | REVIEW WITNESS OUTLINES AND DEMOSTRATIVES FOR DISCLOSURE STATEMENT HEARING. | | | | |
| 03/20/21 | George, Jason | 1.20 | 924.00 | 011 | 61470560 |
| | EMAIL E. CHOI REGARDING DISCLOSURE STATEMENT REPLY (0.2); DRAFT OBJECTION CHART FOR DISCLOSURE STATEMENT REPLY (1.0). | | | | |
| 03/20/21 | Smith, Samantha Nicole | 1.00 | 630.00 | 011 | 61409904 |
| | CONDUCT RESEARCH FOR DISCLOSURE STATEMENTS (.3); CONFIRM CITATIONS IN DISCLOSURE STATEMENT REPLY CHART (.7). | | | | |
| 03/20/21 | Choi, Erin Marie | 5.30 | 5,830.00 | 011 | 61824426 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT REPLY BRIEF AND OBJECTION CHART AND PROVIDE COMMENTS TO TEAM REGARDING SAME. | | | | |
| 03/20/21 | James, Hillarie | 0.70 | 626.50 | 011 | 61447228 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 03/20/21 | Greene, Anthony L. | 0.60 | 624.00 | 011 | 61824431 |
| | CORRESPONDENCE WITH E. CHOI REGARDING REPLY IN SUPPORT OF DISCLOSURE STATEMENT (.4); CORRESPONDENCE WITH S. SMITH REGARDING DISCLOSURE STATEMENT RESEARCH (.2). | | | | |
| 03/21/21 | Perez, Alfredo R. | 2.50 | 3,987.50 | 011 | 61414618 |
| | REVIEW MATERIALS IN PREPARATION FOR CALLS ON HEARING PREPARATION (.5); TELEPHONE CONFERENCES WITH E. CHOI REGARDING HEARING PREPARATION (.2); PARTICIPATE IN M. DANE WITNESS PREPARATION (1.0); PARTICIPATE IN JP HANSON WITNESS PREPARATION (.8). | | | | |
| 03/21/21 | Edwards, Laura Elaine | 0.10 | 107.50 | 011 | 61403735 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EMAIL FROM CLEARY REGARDING HEDGE PROVISION IN DISCLOSURE STATEMENT. | | | | |
| 03/21/21 | Carlson, Clifford W. | 8.00 | 8,800.00 | 011 | 61470338 |
| | REVIEW OBJECTIONS TO DISCLOSURE STATEMENT AND REVISE REPLY BRIEF (2.5); PARTICIPATE ON CALL WITH M. DANE REGARDING HEARING ON DISCLOSURE STATEMENT (1.0); REVIEW REVISED PLAN AND DISCLOSURE STATEMENT (1.0); REVISE REPLY BRIEF AND OBJECTION CHART (3.5). | | | | |
| 03/21/21 | Smith, Samantha Nicole | 0.20 | 126.00 | 011 | 61410160 |
| | REVIEW AND CIRCULATE WITNESS PREPARATION CALL NOTES. | | | | |
| 03/21/21 | Choi, Erin Marie | 3.20 | 3,520.00 | 011 | 61409886 |
| | DANE DISCLOSURE STATEMENT HEARING WITNESS PREP (1.0); HANSON DISCLOSURE STATEMENT/BACKSTOP HEARING WITNESS PREP (1.0); REVIEW AND REVISE DISCLOSURE STATEMENT REPLY OBJECTION CHART (1.2). | | | | |
| 03/21/21 | James, Hillarie | 2.40 | 2,148.00 | 011 | 61447221 |
| | REVISE DISCLOSURE STATEMENT OBJECTION CHART AND SLIDE DECK (1.0); REVISE DISCLOSURE STATEMENT (1.4). | | | | |
| 03/21/21 | Greene, Anthony L. | 2.10 | 2,184.00 | 011 | 62100339 |
| | REVISE REPLY IN SUPPORT OF DISCLOSURE STATEMENT. | | | | |
| 03/22/21 | Perez, Alfredo R. | 1.40 | 2,233.00 | 011 | 61456744 |
| | WEIL STRATEGY CALL FOR DISCLOSURE STATEMENT (.8); REVIEW VARIOUS FILING FOR THE HEARING (.4); TELEPHONE CONFERENCE WITH E. CHOI AND C. CARLSON REGARDING WITNESS & EXHIBIT LIST (.1); TELEPHONE CONFERENCE WITH E. CHOI REGARDING FILINGS (.1). | | | | |
| 03/22/21 | Moore, Rodney L. | 0.60 | 897.00 | 011 | 61999731 |
| | REVIEW AND PROVIDE COMMENTS TO DISCLOSURE STATEMENT ORDER. | | | | |
| 03/22/21 | Liou, Jessica | 10.50 | 13,912.50 | 011 | 61518637 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
|  | REVIEW AND REVISE CHAPTER 11 PLAN (2.4) DISCLOSURE STATEMENT (2.8) AND RSA AMENDMENT (1.0); CONFERENCE CALL WITH J. HUFENDICK AND R. MOORE REGARDING CHAPTER 11 PLAN (0.6); EMAILS WITH HL AND ALIX PARTNERS REGARDING DISCLOSURE STATEMENT FIGURES (0.3); CONFER WITH B. FOXMAN REGARDING GOLDMAN OPEN ISSUES (1.2); REVIEW AND REVIEW CHAPTER 11 PLAN (0.4); REVIEW AND REVISE DISCLOSURE STATEMENT (0.5); REVIEW AND REVISE RSA AMENDMENT (0.1); REVIEW AND REVISE DISCLOSURE STATEMENT ORDER AND EXHIBITS (1.2). |  |  |  |  |
| 03/22/21 | Peca, Samuel C. | 0.80 | 980.00 | 011 | 62000459 |
|  | REVIEW REVISIONS TO DISCLOSURE STATEMENT AND EMAIL REGARDING SAME. |  |  |  |  |
| 03/22/21 | Carlson, Clifford W. | 8.30 | 9,130.00 | 011 | 61483764 |
|  | PARTICIPATE ON CALL WITH ALIX PARTNERS TEAM REGARDING TRADE AGREEMENTS FOR SOLICITATION PACKAGE (.4); PARTICIPATE ON CALLS WITH E. CHOI REGARDING REPLY TO DISCLOSURE STATEMENT OBJECTIONS (.5); PARTICIPATE ON TEAM CALL REGARDING SAME (.5); REVISE REPLY BRIEF FOR DISCLOSURE STATEMENT (1.5); REVISE REPLY CHART ATTACHED TO REPLY BRIEF (2.1); MULTIPLE EMAILS WITH PARTIES OBJECTION TO DISCLOSURE STATEMENT (.4); REVIEW AND REVISE WITNESS AND EXHIBIT LIST FOR DISCLOSURE STATEMENT HEARING (.2); REVISE DISCLOSURE STATEMENT TO INCLUDE UPDATES INCLUDING NEW PREDECESSOR DEAL (1.5); REVIEW SOLICITATION PROCEDURES AND REVISED EXHIBITS (1.2). |  |  |  |  |
| 03/22/21 | Simmons, Kevin Michael | 9.00 | 8,055.00 | 011 | 61419021 |
|  | DRAFT DISCLOSURE STATEMENT HEARING CHEAT SHEET FOR PRODUCTIONS (3.7); PREPARE FOR CALL WITH E. CHOI BY READING MATERIALS PROVIDED (0.1); CALL WITH E. CHOI ON VISUALIZATION FOR HEARING (0.6); PREPARE VISUALIZATION FOR STAKEHOLDER ENGAGEMENT FOR DISCLOSURE STATEMENT HEARING (4.6). |  |  |  |  |
| 03/22/21 | George, Jason | 0.40 | 308.00 | 011 | 61493424 |
|  | REVIEW OBJECTION TO DISCLOSURE STATEMENT FILED BY DEPARTMENT OF INTERIOR (0.2); CORRESPONDENCE WITH C. CARLSON REGARDING REPLY TO DISCLOSURE STATEMENT (0.2). |  |  |  |  |
| 03/22/21 | Smith, Samantha Nicole | 5.20 | 3,276.00 | 011 | 61421897 |
|  | SUMMARIZE DISCLOSURE STATEMENT OBJECTIONS (.8); UPDATE DISCLOSURE STATEMENT REPLY CHART (3.2);RESEARCH REPLY BRIEF (.4); PREPARE DIRECT EXAM OUTLINE (.8). |  |  |  |  |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/22/21 | Wheeler, Emma | 4.90 | 3,087.00 | 011 | 61447483 |

CONDUCT RESEARCH REGARDING DISCLOSURE STATEMENT REPLY (4.4); CALL WITH C. CARLSON, E. CHOI, A. GREENE, H. JAMES, AND S. SMITH REGARDING DISCLOSURE STATEMENT REPLY OPEN ISSUES (0.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/22/21 | Choi, Erin Marie | 10.20 | 11,220.00 | 011 | 61421913 |

CALL WITH C. CARLSON AND A. PEREZ REGARDING DISCLOSURE STATEMENT HEARING WITNESS AND EXHIBIT LIST (0.1); REVISE DISCLOSURE STATEMENT HEARING WITNESS AND EXHIBIT LIST BASED ON DISCUSSION WITH A. PEREZ AND ENSURE TIMELY FILING OF SAME (0.5); REVIEW AND REVISE DRAFT EMAIL TO OMM REGARDING DILIGENCE REQUESTS PREPARED BY R. COTTON-O'BRIEN AND SEND THE SAME TO J. LIOU AND OMM (0.2); CONFER WITH R. COTTON O'BRIEN REGARDING SENDING DOCUMENTS TO OMM AND SEND CORRESPONDENCE REGARDING SAME (0.2); CALL WITH C. CARLSON AND H. JAMES REGARDING DISCLOSURE STATEMENT OBJECTION CHART (0.3); REVIEW AND REVISE DISCLOSURE STATEMENT HEARING SLIDES (2.6); REVIEW AND REVISE DISCLOSURE STATEMENT REPLY BRIEF AND OBJECTION CHART AND REVIEW NEW OBJECTIONS IN CONNECTION WITH SAME (6.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/22/21 | Miller, Ronald Lee | 9.70 | 10,088.00 | 011 | 61422129 |

ASSIST LITIGATION TEAM IN RESPONDING TO FORMAL REQUESTS FOR PRODUCTION FROM SLTL LENDERS (3.8); ANALYZE NEEDS FOR DISCLOSURE STATEMENT UPDATES FOR APACHE TRANSACTION DESCRIPTIONS (5.9).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/22/21 | James, Hillarie | 13.30 | 11,903.50 | 011 | 61447664 |

REVISE, COMPILE, AND COORDINATE FILING OF DISCLOSURE STATEMENT AND EXHIBITS (7.3); TELEPHONE CONFERENCES AND EMAIL CORRESPONDENCE WITH WEIL AND ADVISOR TEAMS REGARDING SAME (2.0); REVISE DISCLOSURE STATEMENT OBJECTION CHART (4.0).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/22/21 | Marzocca, Anthony P. | 10.60 | 10,441.00 | 011 | 61515436 |

CALL WITH C. CARLSON REGARDING DISCLOSURE STATEMENT APPROVAL ORDER (0.2); CALL WITH C. CARLSON REGARDING SAME (0.2); CALL WITH ALIX PARTNERS PARTNERS REGARDING TRADE AGREEMENT (0.5); UPDATE TRADE AGREEMENT (3.0); CALL WITH ALIX PARTNERS PARTNERS REGARDING TRADE AGREEMENT AND SOLICITATION PROCEDURES (0.7); PREPARE DISCLOSURE STATEMENT APPROVAL ORDER (5.8); CALL WITH J. LIOU REGARDING SAME (0.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/22/21 | Greene, Anthony L. | 10.70 | 11,128.00 | 011 | 61478946 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH E. CHOI REGARDING REPLY IN SUPPORT OF DISCLOSURE STATEMENT (.5); CALL WITH E. WHEELER REGARDING REPLY IN SUPPORT OF DISCLOSURE STATEMENT (.7); REVISE REPLY IN SUPPORT OF DISCLOSURE STATEMENT (6.8); CORRESPOND WITH C. CARLSON REGARDING OBJECTIONS TO THE DISCLOSURE STATEMENT (.6); CONDUCT RESEARCH RELATED TO DISCLOSURE STATEMENT OBJECTIONS (1.5); REVIEW OBJECTION CHART PER CORRESPONDENCE WITH E. CHOI (.6). | | | | |
| 03/22/21 | Sierra, Tristan M. | 3.90 | 3,003.00 | 011 | 61441467 |
| | DRAFT AGENDA FOR MARCH 24, 2021 DISCLOSURE STATEMENT HEARING (3.4); REVIEW OBJECTION TO DISCLOSURE STATEMENT ORDER FILED BY U.S. DEPARTMENT OF INTERIOR (.5). | | | | |
| 03/22/21 | Lee, Kathleen Anne | 8.30 | 3,818.00 | 011 | 61452065 |
| | UPDATE AGENDA LETTER (3.2); CORRESPOND WITH T. SIERRA REGARDING SAME (.6); CORRESPOND WITH R. OLVERA REGARDING SAME (.2); CORRESPOND WITH R. OLVERA REGARDING CORRUPT EXHIBIT AND WITNESS LIST (.2). UPDATE EXHIBIT AND WITNESS MATERIALS FOR SAME (3.5); UPDATE OBJECTIONS (.6). | | | | |
| 03/22/21 | Jalomo, Chris | 0.90 | 288.00 | 011 | 61497659 |
| | ASSIST WITH PREPARATION AND FILING OF WITNESS AND EXHIBIT LIST FOR MARCH 24, 2021 HEARING. | | | | |
| 03/22/21 | Morris, Sharron | 0.60 | 243.00 | 011 | 61445788 |
| | EMAILS WITH TEAM REGARDING PREPARATIONS FOR DISCLOSURE STATEMENT HEARING (.1); PREPARE ADDITIONAL DOCUMENTS FOR ATTORNEY REVIEW REGARDING SAME (.5). | | | | |
| 03/23/21 | Perez, Alfredo R. | 7.30 | 11,643.50 | 011 | 61456762 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CONFERENCE CALL WITH DAVIS POLK REGARDING DISCLOSURE STATEMENT HEARING PREPARATION (.5); REVIEW OUTLINES AND EXHIBITS TO PREPARE WITNESS (.8); CONFERENCE CALL WITH M. DANE REGARDING WITNESS PREPARATION (.8); JP HANSON WITNESS PREPARATION (.8); CONFERENCE CALL WITH WEIL TEAM REGARDING HEARING PREPARATION (.9); CONFERENCE CALL WITH STROOCK REGARDING DISCLOSURE STATEMENT HEARING (.3); TELEPHONE CONFERENCES WITH C. CARLSON REGARDING HEARING (.2); CONFERENCE CALL WITH C. CARLSON AND E. CHOI REGARDING HEARING PREPARATION (.5); TELEPHONE CONFERENCE WITH E. CHOI REGARDING EXHIBITS (.1); TELEPHONE CONFERENCE WITH E. RIPLEY REGARDING WITHDRAWING THE OBJECTION AND THE STIPULATION (.2); TELEPHONE CONFERENCE WITH S. ALI REGARDING THE DISCLOSURE STATEMENT HEARING (.3); TELEPHONE CONFERENCE WITH M. BARR REGARDING STATUS (.1); TELEPHONE CONFERENCE WITH J. LIOU REGARDING HEARING (.1); REVIEW CHEVRON STIPULATION AND VARIOUS COMMUNICATIONS WITH R. OLVERA REGARDING SAME (.2); TELEPHONE CONFERENCE WITH M. BARR AND C. CARLSON REGARDING NEXT STEPS (.2); REVIEW SLIDES AND OBJECTIONS IN PREPARATION FOR THE HEARING (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/23/21 | Moore, Rodney L. | 7.50 | 11,212.50 | 011 | 61445789 |

REVIEW AND REVISE MULTIPLE DRAFTS OF PLAN AND DISCLOSURE STATEMENT AND PARTICIPATE ON MULTIPLE CONFERENCE CALLS REGARDING SAME AND ANCILLARY ISSUES IN PREPARATION FOR DISCLOSURE STATEMENT HEARING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/23/21 | Liou, Jessica | 8.70 | 11,527.50 | 011 | 61708371 |

REVIEW AND REVISE NOTICE OF FILING DISCLOSURE STATEMENT (.4), REVIEW AND COMMENT ON DISCLOSURE STATEMENT AND MULTIPLE EMAILS WITH C. CARLSON AND H. JAMES REGARDING EDITS TO SAME (1.7); REVIEW AND REVISE DISCLOSURE SOLICITATION ORDER AND RELATED EXHIBITS (.8); REVIEW AND REVISE DISCLOSURE STATEMENT ORDER EXHIBITS, MULTIPLE EMAILS WITH A. MARZOCCA REGARDING COMMENTS TO SAME, REVIEW AND REVISE NOTICE OF ABANDONMENT, REVIEW AND REVISE NOTICE OF FILING OF DISCLOSURE STATEMENT, PLAN AND RELATED DOCUMENTS, REVIEW AND RESPOND TO EMAILS WITH QUESTIONS REGARDING BOARD MINUTES, REVIEW AND COMMENT ON DRAFT HEARING AGENDA FOR DISCLOSURE STATEMENT HEARING (1.4); REVIEW AND COMMENT ON DRAFT PRESENTATION FOR DISCLOSURE STATEMENT HEARING; REVIEW AND COMMENT FURTHER REVISED DRAFT DISCLOSURE STATEMENT ORDER AND EXHIBITS; REVIEW AND COMMENT ON FURTHER EDITS TO THE FORM OF TRADE AGREEMENT (1.5); ATTEND FURTHER HEARING PREPARATION SESSION FOR DISCLOSURE STATEMENT HEARING (1.0); REVIEW COMMENTS FROM DPW TO DISCLOSURE STATEMENT ORDER AND EXHIBITS AND EMAIL A. MARZOCCA REGARDING SAME (.3); M. DANE HEARING PREPARATION FOR DISCLOSURE STATEMENT HEARING (.6); ATTEND HEARING PREPARATION SESSION FOR J. HANSON (.5); CONFER WITH STROOCK, A. PEREZ, C. CARLSON REGARDING DISCLOSURE STATEMENT HEARING PREPARATION (.5).

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/23/21 | Barr, Matthew S. | 7.20 | 12,924.00 | 011 | 61446045 |

REVIEW ISSUES REGARDING DISCLOSURE STATEMENT (.8); PREP FOR HEARING (1.4); PARTICIPATE ON WITNESS CALL (.7); AND FOLLOW UP WITH TEAM (.2); ATTEND TO OPEN ISSUES (.9); CALL WITH TEAM REGARDING HEARING ISSUES (.4); REVIEW DECK (1.1); REVIEW REPLY AND CHART (1.6); AND CORRESPONDENCE REGARDING SAME WITH TEAM (.1).

| 03/23/21 | Genender, Paul R. | 1.00 | 1,350.00 | 011 | 61447049 |

TEAM CALL TO PREPARE FOR 3/24 DISCLOSURE STATEMENT AND BACKSTOP HEARINGS.

| 03/23/21 | Delaney, Scott Michael | 0.80 | 920.00 | 011 | 62000463 |

REVIEW REVISED DISCLOSURE STATEMENT AND JOINDER AND AMENDMENT TO BACKSTOP COMMITMENT LETTER AND RELATED CORRESPONDENCE (0.4); REVIEW UPDATED DISCLOSURE STATEMENT EXHIBITS (0.4).

| 03/23/21 | Carlson, Clifford W. | 15.20 | 16,720.00 | 011 | 61482380 |

PARTICIPATE ON CALL WITH COMPANY REGARDING HEARING DISCLOSURE STATEMENT PREPARATION (1.0); REVISE PRESENTATION FOR HEARING (.5); PARTICIPATE ON HEARING PREPARATION CALL WITH HOULIHAN AND WEIL TEAMS (1.0); REVIEW AND REVISE DISCLOSURE STATEMENT REPLY (2.5); REVISE REPLY CHART (2.4); PARTICIPATE ON MULTIPLE INTERNAL CALLS REGARDING HEARING PREPARATION (3.0); PARTICIPATE ON CALL WITH CREDITORS' COMMITTEE REGARDING HEARING PREPARATION (.4); REVIEW REVISED DISCLOSURE STATEMENT AND COORDINATE FILING (2.1); REVIEW REVISED DISCLOSURE STATEMENT ORDER AND EXHIBITS AND COORDINATE FILING (1.1); MULTIPLE INTERNAL CALLS AND CALLS WITH STROOCK REGARDING SAME (.5); REVIEW DRAFT TRADE AGREEMENT AND SOLICITATION PROCEDURES (.7).

| 03/23/21 | Simmons, Kevin Michael | 3.80 | 3,401.00 | 011 | 61440465 |

DISCLOSURE STATEMENT HEARING PREPARATION CALL WITH A. PEREZ AND WEIL TEAM (0.7); REVIEW ENI OBJECTION AND DETERMINE WHAT ENI MAY CROSS EXAMINE J. HANSON ON AT HEARING (1.3); REVIEW AND REVISE REPLY TO DISCLOSURE STATEMENT OBJECTIONS (1.8).

| 03/23/21 | Smith, Samantha Nicole | 11.50 | 7,245.00 | 011 | 61446425 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ANALYZE AND CONSOLIDATE DISCLOSURE STATEMENT REPLY CHART INTO A CHEAT SHEET FOR USE DURING THE DISCLOSURE STATEMENT HEARING (9.3); ATTEND DISCLOSURE STATEMENT REPLY CHART CHECK IN CALL (1.0); ATTEND INTERNAL DISCLOSURE STATEMENT HEARING PREPARATION CALL (.9); CIRCULATE CALL NOTES (.3). | | | | |
| 03/23/21 | Wheeler, Emma | 10.10 | 6,363.00 | 011 | 61447416 |
| | DISCLOSURE STATEMENT REPLY RESEARCH (0.5); CALL WITH TEAM REGARDING DISCLOSURE STATEMENT HEARING PREPARATION (1.0); CALL WITH TEAM (0.9); PREPARE OBJECTIONS SUMMARY FOR DISCLOSURE STATEMENT HEARING (4.0); REVISE DISCLOSURE STATEMENT REPLY (3.7). | | | | |
| 03/23/21 | Choi, Erin Marie | 16.20 | 17,820.00 | 011 | 61447308 |
| | CALL WITH A. PEREZ REGARDING SLIDES (0.2); CALL WITH G. GALLOWAY AND HL REGARDING PIE CHART SLIDE (0.2); M. DANE DISCLOSURE STATEMENT HEARING WITNESS PREP SESSION (0.6); CALL WITH G. GALLOWAY REGARDING UPDATES TO SLIDES (0.1); REVIEW AND REVISE DISCLOSURE STATEMENT OBJECTION CHART, REPLY BRIEF, AND DISCLOSURE STATEMENT SLIDES, PROVIDE COMMENTS ON SAME, AND CONFER WITH TEAM REGARDING SAME (13.4); CONTINUE TO REVIEW AND REVISE DISCLOSURE STATEMENT OBJECTION CHART AND PROVIDE COMMENTS ON SAME (1.7). | | | | |
| 03/23/21 | James, Hillarie | 17.70 | 15,841.50 | 011 | 61447710 |
| | REVISE, COMPILE, AND COORDINATE FILING OF SECOND AND THIRD AMENDED DISCLOSURE STATEMENTS (7.7); REVISE DISCLOSURE STATEMENT OBJECTION CHART (7.9); TELEPHONE CONFERENCES WITH WEIL TEAM REGARDING SAME (1.9); CORRESPONDENCE REGARDING JIB/VENDOR MATRIX (0.2). | | | | |
| 03/23/21 | Marzocca, Anthony P. | 17.90 | 17,631.50 | 011 | 61515445 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT APPROVAL ORDER (4.5); REVIEW AND REVISE DISCLOSURE STATEMENT APPROVAL ORDER EXHIBITS (3.8); UPDATE NOTICE TO PREDECESSORS (0.8); UPDATE TRADE AGREEMENT (1.9); CALL WITH J. LIOU AND C. CARLSON REGARDING SAME (0.4); CALL WITH STROOCK AND J. LIOU REGARDING SAME (0.2); MULTIPLE CALL WITH J. HUFENDICK REGARDING SAME (0.6); CALL WITH STROOCK AND J. HUFENDICK REGARDING SAME (0.3); PREPARE DISCLOSURE STATEMENT APPROVAL ORDER AND EXHIBITS FOR FILING (2.5); CALL WITH R. OLVERA REGARDING SAME (0.2); UPDATE DISCLOSURE STATEMENT APPROVAL ORDER AND EXHIBITS FOR THIRD AMENDED PLAN (2.7). | | | | |
| 03/23/21 | Greene, Anthony L. | 16.40 | 17,056.00 | 011 | 61479254 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH DPW AND WEIL TEAMS REGARDING DISCLOSURE STATEMENT (1); CALL WITH HOULIHAN AND ALIX PARTNERS (.5); REVISE DISCLOSURE STATEMENT OBJECTIONS CHART (5.1); DISCLOSURE STATEMENT HEARING PREP CALL (1); CALL WITH UCC REGARDING PROPOSED DISCLOSURE STATEMENT ORDER (.7); CORRESPOND WITH ALIX PARTNERS REGARDING OIL AND GAS SCHEDULES (.8); REVISE DISCLOSURE STATEMENT HEARING PRESENTATION SLIDES (1.4); REVISE REPLY IN SUPPORT OF DISCLOSURE STATEMENT (5.9). | | | | |
| 03/23/21 | Sierra, Tristan M. | 0.80 | 616.00 | 011 | 61449417 |
| | ATTEND CALL REGARDING PREPARATION FOR MARCH 24 DISCLOSURE STATEMENT HEARING. | | | | |
| 03/23/21 | Lee, Kathleen Anne | 6.70 | 3,082.00 | 011 | 61465541 |
| | ASSIST WITH PREPARATION OF DISCLOSURE STATEMENT HEARING (4.8); PROVIDE T. SIERRA WITH ADDITIONAL DOCUMENTS TO BE ADDED TO THE AGENDA LETTER (.9); CORRESPOND WITH SAME (.2); CORRESPOND WITH R. OLVERA REGARDING SAME (.2); CORRESPOND WITH R. OLVERA REGARDING UPDATED MATERIALS (.2); PROVIDE SAME (.2); CORRESPOND WITH T. SIERRA REGARDING AMENDED AGENDA LETTER (.2). | | | | |
| 03/23/21 | Olvera, Rene A. | 0.50 | 202.50 | 011 | 61998369 |
| | REVIEW CEC HEARING TRANSCRIPTS AND PREPARE EMAIL TO TEAM ATTACHING CEC DISCLOSURE STATEMENT HEARING TRANSCRIPT. | | | | |
| 03/23/21 | Peene, Travis J. | 1.60 | 440.00 | 011 | 61482287 |
| | ASSIST WITH PREPARATION OF MATERIALS REGARDING DISCLOSURE STATEMENT OBJECTIONS. | | | | |
| 03/24/21 | Perez, Alfredo R. | 2.90 | 4,625.50 | 011 | 61457263 |
| | PREPARE FOR DISCLOSURE STATEMENT HEARING (1.5); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING HEARING PREPARATION (.3); COMMUNICATIONS WITH E. CHOI REGARDING SAME (.4); CONFERENCE CALL WITH MANAGEMENT AND WEIL TEAM REGARDING DISCLOSURE STATEMENT HEARING AND NEXT STEPS (.6); TELEPHONE CONFERENCE WITH G. GALLOWAY REGARDING HEARING (.1). | | | | |
| 03/24/21 | Moore, Rodney L. | 3.60 | 5,382.00 | 011 | 61454667 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW FURTHER UPDATED PLAN AND DISCLOSURE STATEMENT AND RESPOND TO QUESTIONS REGARDING SAME IN PREPARATION FOR DISCLOSURE STATEMENT HEARING (3.0); REVIEW ISSUES REGARDING VALERO OBJECTION AND PROVIDE ANALYSIS REGARDING SAME (.6). | | | | |
| 03/24/21 | Peca, Samuel C. | 0.70 | 857.50 | 011 | 61836050 |
| | REVIEW AND RESPOND TO EMAILS REGARDING DISCLOSURE STATEMENT HEARING AND RELATED MATTERS. | | | | |
| 03/24/21 | Carlson, Clifford W. | 7.10 | 7,810.00 | 011 | 61482325 |
| | REVIEW AND REVISE REPLY IN SUPPORT OF DISCLOSURE (3.8); PARTICIPATE ON PREPARATION CALL FOR HEARING WITH WEIL TEAM (1.0); REVIEW DRAFT DISCLOSURE STATEMENT ORDER AND EMAILS REGARDING SAME (1.3); REVIEW REVISED DISCLOSURE STATEMENT AND EXHIBITS AND COORDINATE FILING (1.0). | | | | |
| 03/24/21 | Simmons, Kevin Michael | 2.00 | 1,790.00 | 011 | 61998381 |
| | CONFIRM HEARING DEMONSTRATIVE INCLUDES AND ADDRESSES ALL LATE-FILED OBJECTIONS (0.8); CALL WITH E. CHOI AND S. SMITH ON HEARING AND PREPARE FOR HEARING (1.2). | | | | |
| 03/24/21 | Smith, Samantha Nicole | 4.80 | 3,024.00 | 011 | 61836056 |
| | ANALYZE AND CONSOLIDATE DISCLOSURE STATEMENT REPLY CHART FOR DISCLOSURE STATEMENT HEARING USE (4.4); RESEARCH REGARDING NEGOTIATIONS (.4). | | | | |
| 03/24/21 | Wheeler, Emma | 6.20 | 3,906.00 | 011 | 61836057 |
| | FINALIZE DISCLOSURE STATEMENT REPLY FOR FILING (4.1); PREPARE OBJECTION SUMMARY (2.1). | | | | |
| 03/24/21 | Choi, Erin Marie | 8.10 | 8,910.00 | 011 | 61831204 |
| | PREPARE FOR DISCLOSURE STATEMENT HEARING (3.9); DISCLOSURE STATEMENT HEARING PREP CALL (0.6); FOLLOW-UP CALL WITH FIELDWOOD AND WEIL TEAMS FOLLOWING DISCLOSURE STATEMENT HEARING (0.6); FINISH REVIEWING AND REVISING DISCLOSURE STATEMENT OBJECTION CHART AND DISCLOSURE STATEMENT REPLY BRIEF AND FINALIZE SAME FOR FILING (3.0). | | | | |
| 03/24/21 | Miller, Ronald Lee | 1.40 | 1,456.00 | 011 | 61831208 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

<center>ITEMIZED SERVICES - 45327.0007 - Chapter 11</center>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONTINUE TO ANALYZE APACHE TRANSACTION IN LIGHT OF VARIOUS STAKEHOLDER OBJECTIONS TO FWE'S DISCLOSURE STATEMENT. | | | | |
| 03/24/21 | James, Hillarie | 5.20 | 4,654.00 | 011 | 61522058 |
| | COORDINATE FILING OF DISCLOSURE STATEMENT AND NOTICE OF FILING REVISED DISCLOSURE STATEMENT (2.0); REVISE AND COORDINATE FILING OF DISCLOSURE STATEMENT REPLY AND OBJECTION CHART (3.0); CORRESPONDENCE WITH CLIENT REGARDING PLAN AND DISCLOSURE STATEMENT (0.2). | | | | |
| 03/24/21 | Marzocca, Anthony P. | 9.00 | 8,865.00 | 011 | 61515361 |
| | FINALIZE ALL DISCLOSURE STATEMENT SUPPORTING DOCUMENTS (4.0); CORRESPONDENCE REGARDING DISCLOSURE STATEMENT HEARING (4.5); CALL WITH PRIME CLERK AND ALIX PARTNERS PARTNERS REGARDING VOTING PROCEDURES (0.5). | | | | |
| 03/24/21 | Greene, Anthony L. | 7.10 | 7,384.00 | 011 | 61479769 |
| | FINALIZE DISCLOSURE STATEMENT HEARING SLIDES PER CORRESPONDENCE WITH E. CHOI (1.1); FINALIZE OBJECTION CHART FOR FILING (1.1); FINALIZE REPLY IN SUPPORT OF DISCLOSURE STATEMENT FOR FILING (3.1); CALL WITH E. WHEELER REGARDING OPEN ITEMS FOR DISCLOSURE STATEMENT HEARING PREP (.9); CORRESPONDENCE WITH COUNSEL TO VALERO (.4); CALL WITH FWE REGARDING DISCLOSURE STATEMENT HEARING (.5). | | | | |
| 03/24/21 | Sierra, Tristan M. | 3.70 | 2,849.00 | 011 | 61998791 |
| | DRAFT AND FILE AMENDED WITNESS AND EXHIBIT LIST FOR MARCH 24 DISCLOSURE STATEMENT HEARING (1.9); REVIEW OBJECTIONS TO DISCLOSURE STATEMENT FILED ON MARCH 25 BY SURETY LEXON (.5); REVIEW OBJECTIONS TO DISCLOSURE STATEMENT FILED ON MARCH 25 BY SURETY ASPEN AMERICAN INSURANCE COMPANY (.3); REVIEW CONSOLIDATED OBJECTION CHART FOR DISCLOSURE STATEMENT HEARINGS (.3); DRAFT LIST OF EXHIBITS TO FILE AT SAME HEARING (.7). | | | | |
| 03/24/21 | Lee, Kathleen Anne | 6.50 | 2,990.00 | 011 | 61465605 |
| | REVIEW DOCKET FOR ADDITIONAL OBJECTIONS (.5); ASSIST R. OLVERA WITH PREPARATION FOR DISCLOSURE STATEMENT HEARING (3.6); PROVIDE T. SIERRA WITH ADDITIONAL PLEADINGS FOR DISCLOSURE STATEMENT AND BACKSTOP HEARING FOR AGENDA LETTER (1.2); OBTAIN WITNESS & EXHIBIT LISTS FOR SAME (.7); CORRESPOND WITH T. SIERRA REGARDING SAME (.2); CORRESPOND WITH R. OLVERA REGARDING SAME (.3). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/24/21 | Jalomo, Chris | 2.20 | 704.00 | 011 | 61497704 |
| | ASSIST WITH THE PREPARATION OF MATERIALS IN CONNECTION WITH DISCLOSURE STATEMENT HEARING ON MARCH 24, 2021. | | | | |
| 03/25/21 | Perez, Alfredo R. | 0.10 | 159.50 | 011 | 61831663 |
| | TELEPHONE CONFERENCE WITH E. CHOI REGARDING DISCOVERY. | | | | |
| 03/25/21 | Carlson, Clifford W. | 1.30 | 1,430.00 | 011 | 61470319 |
| | PARTICIPATE ON CALL WITH COMPANY REGARDING DISCLOSURE STATEMENT ISSUES (.8); PARTICIPATE ON CALL WITH PRIME CLERK AND ALIX PARTNERS REGARDING SOLICITATION PROCEDURES (.5). | | | | |
| 03/25/21 | Smith, Samantha Nicole | 3.10 | 1,953.00 | 011 | 61464869 |
| | ATTEND INTERNAL LITIGATION TEAM CALL IN PREPARATION FOR THE DISCOVERY CONFERENCE (1.4); DRAFT DISCOVERY OVERVIEW CHART FOR THE DISCOVERY CONFERENCE (1.7). | | | | |
| 03/25/21 | Choi, Erin Marie | 2.60 | 2,860.00 | 011 | 61465057 |
| | CALL WITH C. CARLSON REGARDING PREPARATION FOR DISCOVERY CONFERENCE AND APRIL 14 HEARING (1.5); CALL WITH COUNSEL FOR NIPPON AND FOLLOW-UP CORRESPONDENCE REGARDING SAME (0.2); CALLS WITH COUNSEL FOR HUNT AND ENVEN (0.3); CALL WITH COUNSEL FOR CALLON (0.1); DRAFT, SEND, AND RECEIVE CORRESPONDENCE REGARDING INFORMATION DISCLOSURE (0.5). | | | | |
| 03/25/21 | James, Hillarie | 0.30 | 268.50 | 011 | 61839090 |
| | CORRESPONDENCE WITH CLIENT AND ALIX PARTNERS TEAM REGARDING OIL AND GAS LEASE SCHEDULES. | | | | |
| 03/25/21 | Marzocca, Anthony P. | 1.70 | 1,674.50 | 011 | 61515429 |
| | CALL WITH ALIX PARTNERS PARTNERS AND PRIME CLERK REGARDING SOLICITATION PROCEDURES (0.4); CORRESPONDENCE REGARDING SAME (0.6); RESPOND TO INQUIRIES REGARDING DISCLOSURE STATEMENT (0.7). | | | | |
| 03/26/21 | Simmons, Kevin Michael | 4.20 | 3,759.00 | 011 | 61468651 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO MATTER EMAILS (0.4); CALL WITH E. CHOI, R. MILLER, S. SMITH ON PREPARING FOR HEARING (0.3); EMAIL E. CHOI LIST OF DISCLOSURE STATEMENT OBJECTORS NEEDING RELATIVITY ACCESS (0.1); DRAFT CHEAT SHEET FOR UPCOMING HEARING (0.1); ADD INFORMATION ON RELATIVITY ACCESS TO INFORMATION CHART FOR HEARING (3.3). | | | | |
| 03/26/21 | Marzocca, Anthony P. | 0.50 | 492.50 | 011 | 61515383 |
| | RESPOND TO INQUIRIES REGARDING DISCLOSURE STATEMENT. | | | | |
| 03/28/21 | Carlson, Clifford W. | 0.70 | 770.00 | 011 | 61470320 |
| | PARTICIPATE ON CALL WITH H. JAMES REGARDING REVISED DISCLOSURE STATEMENT (0.3); REVIEW UPDATED OIL AND GAS LEASE SCHEDULES AND CIRCULATE TO VARIOUS PARTIES (.4). | | | | |
| 03/28/21 | James, Hillarie | 0.50 | 447.50 | 011 | 61520985 |
| | TELEPHONE CONFERENCE WITH C. CARSLON REGARDING DISCLOSURE STATEMENT TIMELINE (0.2); DRAFT DISCLOSURE STATEMENT TIMELINE (0.3). | | | | |
| 03/28/21 | Marzocca, Anthony P. | 0.80 | 788.00 | 011 | 61515391 |
| | CALL WITH C. CARLSON AND ALIX PARTNERS PARTNERS REGARDING SOLICITATION PROCEDURES. | | | | |
| 03/28/21 | Morris, Sharron | 2.70 | 1,093.50 | 011 | 61505877 |
| | MULTIPLE EMAILS WITH TEAM REGARDING DISCLOSURE STATEMENT HEARING AND PREPARATIONS FOR SAME (.6); PREPARE MATERIALS FOR ATTORNEY REVIEW REGARDING SAME (2.1). | | | | |
| 03/29/21 | Carlson, Clifford W. | 0.30 | 330.00 | 011 | 61497260 |
| | CALLS AND EMAILS WITH H. JAMES REGARDING REVISED DISCLOSURE STATEMENT. | | | | |
| 03/29/21 | George, Jason | 0.70 | 539.00 | 011 | 61514748 |
| | CALL WITH C. CARLSON TO DISCUSS PREPARATIONS FOR CONTINUED DISCLOSURE STATEMENT HEARING (.4); CALL WITH DPW AND FLTL ADVISORS TO DISCUSS DISCLOSURE STATEMENT AND PLAN WORKSTREAMS (.3). | | | | |
| 03/29/21 | James, Hillarie | 2.90 | 2,595.50 | 011 | 61528817 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT PLAN AND DISCLOSURE STATEMENT TIMELINE (1.2); TELEPHONE CONFERENCES WITH ADVISOR TEAMS AND CLIENT REGARDING DISCLOSURE STATEMENT AND PLAN CONFIRMATION (0.9); REVISE DISCLOSURE STATEMENT (0.8). | | | | |
| 03/29/21 | Marzocca, Anthony P. | 1.10 | 1,083.50 | 011 | 61515422 |
| | CALL WITH C. CARLSON REGARDING DISCLOSURE STATEMENT APPROVAL ORDER (0.4); RESPOND TO INQUIRIES REGARDING DISCLOSURE STATEMENT (0.7). | | | | |
| 03/30/21 | George, Jason | 1.00 | 770.00 | 011 | 61514663 |
| | REVISE DRAFT OF DISCLOSURE STATEMENT. | | | | |
| 03/30/21 | Greene, Anthony L. | 0.70 | 728.00 | 011 | 61904099 |
| | CALL WITH E. CHOI REGARDING DISCLOSURE STATEMENT ISSUES (.5); REVIEW DISCLOSURE STATEMENT HEARING TRANSCRIPT (.2). | | | | |
| 03/31/21 | Carlson, Clifford W. | 0.80 | 880.00 | 011 | 61990466 |
| | PARTICIPATE ON CALL WITH WEIL TEAM REGARDING VALUATION ANALYSIS (.8). | | | | |
| 03/31/21 | George, Jason | 0.70 | 539.00 | 011 | 61539103 |
| | CALL WITH DPW AND FLTL ADVISORS TO DISCUSS DISCLOSURE STATEMENT AND PLAN WORKSTREAMS. | | | | |
| 03/31/21 | James, Hillarie | 0.90 | 805.50 | 011 | 61904093 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 03/31/21 | Marzocca, Anthony P. | 1.40 | 1,379.00 | 011 | 61515418 |
| | RESPOND TO INQUIRIES REGARDING DISCLOSURE STATEMENT (0.2); PREPARE UPDATED SOLICITATION TIMELINE (0.6); CORRESPONDENCE REGARDING SAME (0.3); CALL WITH A. GREENE REGARDING SAME (0.3). | | | | |
| **SUBTOTAL TASK 011 - Disclosure Statement / Solicitation / Voting:** | | **918.90** | **$889,051.50** | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/04/21 | Tahiliani, Radhika | 0.30 | 295.50 | 012 | 61764807 |
| | CORRESPOND WITH TEAM REGARDING CALL TO DISCUSS EMPLOYMENT AGREEMENTS. | | | | |
| 03/05/21 | Moore, Rodney L. | 0.50 | 747.50 | 012 | 61766296 |
| | CALL WITH FW AND J. LIOU REGARDING EMPLOYMENT ISSUES. | | | | |
| 03/05/21 | Liou, Jessica | 0.50 | 662.50 | 012 | 61307369 |
| | CONFER WITH FW AND R. MOORE REGARDING EMPLOYMENT AGREEMENTS. | | | | |
| 03/05/21 | Peca, Samuel C. | 0.50 | 612.50 | 012 | 61766301 |
| | CALL WITH FW AND WEIL REGARDING EMPLOYMENT AGREEMENTS. | | | | |
| 03/05/21 | Margolis, Steven M. | 1.30 | 1,592.50 | 012 | 61295335 |
| | CONFER WITH M. DANE, T. LAMME AND WEIL TEAM ON MIP AND EMPLOYMENT AGREEMENT ISSUES (0.5) AND REVIEW EMPLOYMENT AGREEMENTS AND RELATED DOCUMENTS FOR SAME (0.6); REVIEW PROPOSED MIP (0.2). | | | | |
| 03/05/21 | Tahiliani, Radhika | 0.90 | 886.50 | 012 | 61767182 |
| | EMAIL REGARDING MIP TERM SHEET (0.1); ARRANGE FOR CALL REGARDING EMPLOYMENT AGREEMENTS (0.3); ATTEND CALL TO DISCUSS EMPLOYMENT AGREEMENTS (0.5). | | | | |
| 03/08/21 | Liou, Jessica | 0.80 | 1,060.00 | 012 | 61547061 |
| | CONFER WITH M. DANE REGARDING EMPLOYMENT AGREEMENTS (.1); CONFER WITH M. BARR REGARDING EMPLOYMENT AGREEMENTS (.2); CONFER WITH S. MARGOLIS REGARDING OPEN EMPLOYMENT ISSUES (.3); EMAILS WITH M. DANE REGARDING EMPLOYMENT AGREEMENTS (.2). | | | | |
| 03/08/21 | Margolis, Steven M. | 3.40 | 4,165.00 | 012 | 61312153 |
| | CONFERENCE WITH J. LIOU, M. NISSAN AND R. TAHILIANI ON EMPLOYMENT AGREEMENT ISSUES (0.5); VARIOUS CORRESPONDENCE WITH FWE AND WEIL TEAM ON EMPLOYMENT AGREEMENT ISSUES (0.4); REVIEW ISSUES ON PURCHASE AGREEMENT AND CHANGES TO SAME (0.3); PREPARE TERM SHEET AND EMPLOYMENT AGREEMENT DOCUMENTS (2.2). | | | | |
| 03/09/21 | Tahiliani, Radhika | 2.50 | 2,462.50 | 012 | 61345221 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS EMPLOYMENT AGREEMENT WITH S. MARGOLIS (0.2); REVISE EMPLOYMENT AGREEMENT (2.3). | | | | |
| 03/10/21 | Margolis, Steven M. | 1.70 | 2,082.50 | 012 | 61333897 |
| | REVIEW AND REVISE DANE AND LAMME EMPLOYMENT AGREEMENT AND TERM SHEET (0.4) AND CONFER AND CORRESPONDENCE WITH WEIL TEAM ON SAME (0.2); CONFER AND CORRESPONDENCE WITH R. TAHILIANI ON EMPLOYMENT AGREEMENT AND REVIISONS TO SAME (1.1). | | | | |
| 03/10/21 | Tahiliani, Radhika | 2.50 | 2,462.50 | 012 | 61336198 |
| | DISCUSS EMPLOYMENT AGREEMENT WITH S. MARGOLIS (0.5); REVISE RECITALS AND EMPLOYMENT AGREEMENT (1.3); DISCUSS AGREEMENT RECITALS WITH A. GREENE (0.2); CORRESPOND WITH S. MARGOLIS AND WEIL RESTRUCTURING (0.2); REVIEW AND RESPOND TO CORRESPONDENCE REGARDING EMPLOYMENT AGREEMENT AND TERM SHEETS (0.3). | | | | |
| 03/11/21 | Liou, Jessica | 0.20 | 265.00 | 012 | 61557192 |
| | REVIEW EMPLOYMENT AGREEMENT TERM SHEET. | | | | |
| 03/11/21 | Margolis, Steven M. | 1.60 | 1,960.00 | 012 | 61343768 |
| | REVIEW AND REVISE DANE AND LAMME EMPLOYMENT AGREEMENT AND TERM SHEETS (1.2) AND CONFER WITH R. TAHILIANI ON SAME (0.4). | | | | |
| 03/11/21 | Tahiliani, Radhika | 3.50 | 3,447.50 | 012 | 61345742 |
| | DISCUSS EMPLOYMENT AGREEMENT WITH S. MARGOLIS (0.5); REVISE EMPLOYMENT AGREEMENT (3.0). | | | | |
| 03/12/21 | Margolis, Steven M. | 0.40 | 490.00 | 012 | 61347809 |
| | REVIEW ISSUES ON EMPLOYMENT AGREEMENTS AND TERM SHEET. | | | | |
| 03/15/21 | Margolis, Steven M. | 1.30 | 1,592.50 | 012 | 61368065 |
| | REVIEW ISSUES AND CORRESPONDENCE ON DISCLOSURE STATEMENT AND RELATED DOCUMENTS (0.5); REVIEW AND REVISE FORM EMPLOYMENT AGREEMENT (0.6), AND CONFER WITH R. TAHILIANI ON SAME (0.1); CORRESPONDENCE WITH M. DANE ON EMPLOYMENT AGREEMENT (0.1). | | | | |
| 03/15/21 | Tahiliani, Radhika | 0.40 | 394.00 | 012 | 61816327 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS EMPLOYMENT AGREEMENT WITH S. MARGOLIS (0.1); REVIEW EMPLOYMENT AGREEMENT (0.3). | | | | |
| 03/16/21 | Margolis, Steven M. | 0.20 | 245.00 | 012 | 61820285 |
| | CORRESPONDENCE ON EMPLOYMENT AGREEMENT AND TERM SHEET. | | | | |
| 03/25/21 | James, Hillarie | 0.50 | 447.50 | 012 | 61839091 |
| | REVIEW WAGES MOTION AND ORDER REGARDING POTENTIAL PAYMENT. | | | | |
| 03/26/21 | Margolis, Steven M. | 0.30 | 367.50 | 012 | 61864723 |
| | REVIEW ISSUES ON EMPLOYEE AGREEMENTS AND TERM SHEET. | | | | |
| 03/28/21 | Margolis, Steven M. | 0.40 | 490.00 | 012 | 61494500 |
| | REVIEW ISSUES ON TRANSACTION DOCUMENTS AND TERM SHEET FOR EMPLOYEE AGREEMENTS. | | | | |
| 03/29/21 | Peca, Samuel C. | 0.30 | 367.50 | 012 | 62000466 |
| | CALL WITH FWE REGARDING EMPLOYMENT AGREEMENTS. | | | | |
| 03/29/21 | Margolis, Steven M. | 1.90 | 2,327.50 | 012 | 61494455 |
| | REVIEW ISSUES FROM M. DANE REGARDING EMPLOYMENT AGREEMENTS AND RESPOND TO SAME (0.4); REVIEW UPDATED TERM SHEET FROM M. DANE (0.3); CONFER AND CORRESPONDENCE WITH M. DANE AND T. LAMME ON CHANGES TO TERM SHEET (0.4); VARIOUS CONFER AND CORRESPONDENCE WITH WEIL ON SAME AND DISTRIBUTION OF TERM SHEET (0.4); REVIEW AND REVISE EMPLOYMENT AGREEMENTS AND DISCUSSIONS ON SAME (0.4). | | | | |
| 03/29/21 | Carlson, Clifford W. | 0.30 | 330.00 | 012 | 61497277 |
| | REVIEW TERM SHEETS FOR EMPLOYMENT AGREEMENTS AND MULTIPLE EMAILS REGARDING SAME. | | | | |
| 03/29/21 | Tahiliani, Radhika | 2.00 | 1,970.00 | 012 | 61495483 |
| | REVIEW AND RESPOND TO CORRESPONDENCE AND SET UP CONFERENCE CALL TO DISCUSS EMPLOYMENT AGREEMENTS (0.5); DISCUSS EMPLOYMENT AGREEMENTS WITH FIELDWOOD AND WEIL INTERNAL (0.4); DISCUSS SAME WITH S. MARGOLIS (0.2); DRAFT COVER E-MAIL AND SEND REDLINES TO S. MARGOLIS AND WEIL CORPORATE (0.9). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/30/21 | Margolis, Steven M. | 1.00 | 1,225.00 | 012 | 61506356 |
| | REVIEW PREDECESSOR SETTLEMENT AND CORRESPONDENCE (0.2); REVISE FORM EMPLOYMENT AGREEMENT FOR CHANGES TO TERM SHEET AND CONFER AND CORRESPONDENCE ON SAME (0.6); CONFER WITH R. TAHILIANI ON CHANGES AND EMPLOYEE ISSUES (0.2). | | | | |
| **SUBTOTAL TASK 012 - Employee Matters:** | | **29.20** | **$32,948.50** | | |
| 03/01/21 | Perez, Alfredo R. | 0.20 | 319.00 | 013 | 61268972 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING EXCLUSIVITY AND REVIEW MOTION. | | | | |
| 03/01/21 | Liou, Jessica | 3.00 | 3,975.00 | 013 | 61269997 |
| | REVIEW AND REVISE EXCLUSIVITY MOTION (1.5); REVIEW AND REVISE LEASE EXTENSION MOTION DRAFT; AND PREPARE FOR FILING (1.5). | | | | |
| 03/01/21 | Carlson, Clifford W. | 2.10 | 2,310.00 | 013 | 61308187 |
| | REVIEW AND REVISE EXCLUSIVITY MOTION. | | | | |
| 03/01/21 | Choi, Erin Marie | 0.50 | 550.00 | 013 | 61754895 |
| | REVIEW MOTION TO EXTEND EXCLUSIVITY AND PROVIDE COMMENTS ON SAME. | | | | |
| 03/01/21 | Marzocca, Anthony P. | 6.20 | 6,107.00 | 013 | 61515407 |
| | REVISE SECOND MOTION TO EXTEND EXCLUSIVITY (5.7); CORRESPONDENCE REGARDING SAME (0.4); CALL WITH C. CARLSON REGARDING SAME (0.1). | | | | |
| 03/02/21 | Marzocca, Anthony P. | 0.20 | 197.00 | 013 | 61515375 |
| | CORRESPONDENCE REGARDING EXCLUSIVITY MOTION. | | | | |
| 03/25/21 | Lee, Kathleen Anne | 1.30 | 598.00 | 013 | 61482230 |
| | ASSIST R. OLVERA WITH PREPARATION FOR EXCLUSIVITY HEARING. | | | | |
| 03/26/21 | Greene, Anthony L. | 0.80 | 832.00 | 013 | 61864733 |
| | CALL WITH E. WHEELER REGARDING EXCLUSIVITY ISSUES. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/29/21 | Greene, Anthony L. | 3.50 | 3,640.00 | 013 | 61899736 |
| | DRAFT REPLY IN SUPPORT OF EXCLUSIVITY. | | | | |
| 03/30/21 | Wheeler, Emma | 4.30 | 2,709.00 | 013 | 61513420 |
| | DRAFT EXCLUSIVITY REPLY (3.8); CALL WITH A. MARZOCCA REGARDING SAME (.5). | | | | |
| 03/30/21 | Greene, Anthony L. | 3.20 | 3,328.00 | 013 | 61514292 |
| | CALL WITH E. WHEELER REGARDING EXCLUSIVITY REPLY (.5); REVIEW AND REVISE REPLY IN SUPPORT OF EXCLUSIVITY (2.6); CORRESPOND WITH S. SMITH REGARDING EXCLUSIVITY RESEARCH ISSUES (.1). | | | | |
| 03/31/21 | Wheeler, Emma | 5.50 | 3,465.00 | 013 | 61546174 |
| | DRAFT EXCLUSIVITY REPLY. | | | | |
| 03/31/21 | Choi, Erin Marie | 0.10 | 110.00 | 013 | 61904104 |
| | CALL A. GREENE REGARDING EXCLUSIVITY REPLY AND TESTIMONY. | | | | |
| **SUBTOTAL TASK 013 - Exclusivity:** | | **30.90** | **$28,140.00** | | |
| 03/01/21 | Liou, Jessica | 0.80 | 1,060.00 | 014 | 61270022 |
| | CONFER WITH J. NOE, A. PEREZ, M. DANE AND T. LAMME REGARDING STATUS OF STATE LEASES (.3); CONFER WITH C. CARLSON REGARDING NEXT STEPS (.5). | | | | |
| 03/01/21 | Carlson, Clifford W. | 2.20 | 2,420.00 | 014 | 61754754 |
| | PARTICIPATE ON CALL WITH COMPANY REGARDING STATE LEASES (.5); REVIEW AND REVISE MOTION TO EXTEND DEADLINE TO ASSUME OR REJECT UNEXPIRED LEASES (1.7). | | | | |
| 03/01/21 | James, Hillarie | 4.00 | 3,580.00 | 014 | 61990580 |
| | REVISE AND COORDINATE FILING OF MOTION TO EXTEND LEASE REJECTION DEADLINE (4.0). | | | | |
| 03/02/21 | Moore, Rodney L. | 0.50 | 747.50 | 014 | 61279766 |
| | CONFERENCE CALL WITH WEIL TEAM REGARDING OPEN POINTS ON TRANSACTION DOCUMENTS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/03/21 | Perez, Alfredo R. | 0.20 | 319.00 | 014 | 61998338 |
| | VARIOUS COMMUNICATIONS WITH R. MOORE REGARDING LEASE ISSUES. | | | | |
| 03/03/21 | Liou, Jessica | 0.70 | 927.50 | 014 | 61286216 |
| | CONFER WITH G. GALLOWAY, B. SWINGLE, ALIX PARTNERS AND WEIL REGARDING CONTRACTS WORKSTREAM. | | | | |
| 03/03/21 | Carlson, Clifford W. | 0.60 | 660.00 | 014 | 61755525 |
| | PARTICIPATE ON CALL WITH ALIX PARTNERS AND COMPANY REGARDING CONTRACTS. | | | | |
| 03/03/21 | George, Jason | 0.40 | 308.00 | 014 | 61295555 |
| | CALL WITH J. BLOOM REGARDING ASSUMPTION OF CONTRACTS. | | | | |
| 03/03/21 | James, Hillarie | 0.60 | 537.00 | 014 | 61755632 |
| | TELEPHONE CONFERENCE WITH ADVISOR TEAM REGARDING EXECUTORY CONTRACTS. | | | | |
| 03/03/21 | Greene, Anthony L. | 0.70 | 728.00 | 014 | 61755644 |
| | CALL WITH ALIX PARTNERS TEAM REGARD CONTRACTS WORK STREAM. | | | | |
| 03/04/21 | Perez, Alfredo R. | 0.40 | 638.00 | 014 | 61292873 |
| | VARIOUS COMMUNICATIONS WITH C. CARLSON REGARDING RENAISSANCE LANGUAGE (0.2); VARIOUS COMMUNICATIONS WITH R. MOORE REGARDING LEASE ISSUES (0.2). | | | | |
| 03/04/21 | Carlson, Clifford W. | 0.80 | 880.00 | 014 | 61755639 |
| | PARTICIPATE ON CALL WITH ALIX PARTNERS REGARDING CONTRACTS ANALYSIS. | | | | |
| 03/04/21 | Wheeler, Emma | 0.80 | 504.00 | 014 | 61294468 |
| | ATTEND CALL WITH ALIX PARTNERS REGARDING CONTRACTS. | | | | |
| 03/04/21 | Greene, Anthony L. | 0.80 | 832.00 | 014 | 61764958 |
| | CALL WITH ALIX PARTNERS REGARDING CONTRACTS REVIEW. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/09/21 | Carlson, Clifford W. | 0.30 | 330.00 | 014 | 61469985 |
| | PARTICIPATE ON CALL WITH ALIX PARTNERS TEAM REGARDING CONTRACTS ANALYSIS. | | | | |
| 03/09/21 | George, Jason | 0.80 | 616.00 | 014 | 61349558 |
| | CONDUCT RESEARCH REGARDING REJECTION OF EXECUTORY CONTRACTS (0.5) AND EMAIL C. CARLSON REGARDING SAME (0.3). | | | | |
| 03/09/21 | Wheeler, Emma | 0.30 | 189.00 | 014 | 61325059 |
| | CALL WITH A. GREENE REGARDING CONTRACTS RESEARCH QUESTION. | | | | |
| 03/10/21 | Liou, Jessica | 1.10 | 1,457.50 | 014 | 61552328 |
| | CONFER WITH ALIX PARTNERS, FW, WEIL REGARDING CONTRACT SCHEDULES (.8); REVIEW AND RESPOND TO EMAILS REGARDING LEASE AMENDMENT FROM T. ALLEN (.2); EMAIL T. ALLEN REGARDING LEASE AMENDMENT (.1). | | | | |
| 03/10/21 | Carlson, Clifford W. | 0.30 | 330.00 | 014 | 61469983 |
| | MULTIPLE CALLS AND EMAILS WITH ALIX PARTNERS REGARDING CONTRACT ANALYSIS. | | | | |
| 03/10/21 | George, Jason | 0.50 | 385.00 | 014 | 61349549 |
| | DRAFT CORRESPONDENCE REGARDING ASSUMPTION PROCEDURES FOR EXECUTORY CONTRACTS AND UNEXPIRED LEASES UNDER PLAN AND CREDIT BID PURCHASE AGREEMENT. | | | | |
| 03/10/21 | Wheeler, Emma | 1.70 | 1,071.00 | 014 | 61348332 |
| | ATTEND CALL REGARDING CONTRACTS ANALYSIS WITH COMPANY (0.2); CONDUCT RESEARCH REGARDING CONTRACTS (1.5). | | | | |
| 03/10/21 | James, Hillarie | 0.60 | 537.00 | 014 | 61795978 |
| | TELEPHONE CONFERENCE REGARDING EXECUTORY CONTRACTS. | | | | |
| 03/11/21 | Wheeler, Emma | 1.00 | 630.00 | 014 | 61348316 |
| | CONTRACTS RESEARCH (0.4); CALL WITH A. GREENE REGARDING CONTRACTS RESEARCH (0.6). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

<div align="center">ITEMIZED SERVICES - 45327.0007 – Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/12/21 | Perez, Alfredo R. | 0.70 | 1,116.50 | 014 | 61363689 |
| | CONFERENCE CALL WITH MANAGEMENT AND ADVISORS REGARDING GENOVESA (.4); FOLLOW-UP CALL REGARDING GENOVESA (.3). | | | | |
| 03/12/21 | Liou, Jessica | 0.30 | 397.50 | 014 | 61408830 |
| | CONFER WITH J. NOE AND WEIL, R. SERGESKETTER REGARDING GENOVESA LITIGATION. | | | | |
| 03/12/21 | Carlson, Clifford W. | 0.40 | 440.00 | 014 | 61796933 |
| | PARTICIPATE ON CALL REGARDING GENOVESA. | | | | |
| 03/12/21 | Choi, Erin Marie | 0.80 | 880.00 | 014 | 61802583 |
| | CALL WITH R. MILLER REGARDING DOCUMENT PRODUCTION ISSUES (0.5); CALL REGARDING GENOVESA PERMIT ISSUE (0.3). | | | | |
| 03/16/21 | Smith, Leslie S. | 0.20 | 220.00 | 014 | 61381568 |
| | CORRESPONDENCE WITH V. BONHAMGREGORY AND C. MARCUS REGARDING TITLE (0.1); CALL WITH V. BONHAMGREGORY REGARDING SAME (0.1). | | | | |
| 03/16/21 | Greene, Anthony L. | 2.00 | 2,080.00 | 014 | 61821034 |
| | EMAIL J. LIOU REGARDING CONTRACT ASSUMPTION (.9); DRAFT TIMELINE OF CONTRACT ASSUMPTION PROCEDURES PER CALL WITH J. LIOU AND C. CARLSON (1.1). | | | | |
| 03/17/21 | Liou, Jessica | 0.40 | 530.00 | 014 | 61388950 |
| | CONFER WITH T. ALLEN, B. SWINGLE, ALIX PARTNERS, A. GREENE REGARDING CONTRACTS ANALYSIS ISSUES. | | | | |
| 03/17/21 | Greene, Anthony L. | 1.40 | 1,456.00 | 014 | 61820280 |
| | PREPARE FOR CALL WITH ALIX PARTNERS REGARDING OUTSTANDING CONTRACTS REVIEW CALL (.4); CALL WITH ALIX PARTNERS REGARDING CONTRACTS REVIEW PROCESS (1.0). | | | | |
| 03/19/21 | Liou, Jessica | 0.30 | 397.50 | 014 | 61523188 |
| | EMAILS WITH A. GREENE REGARDING EXECUTORY CONTRACT AND LEASE ISSUES. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/19/21 | Carlson, Clifford W. | 1.50 | 1,650.00 | 014 | 61414910 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH COMPANY AND ADVISORS REGARDING EXECUTORY CONTRACTS. | | | | |
| 03/24/21 | James, Hillarie | 0.20 | 179.00 | 014 | 61831415 |
| | DRAFT CERTIFICATE OF NO OBJECTION FOR LEASE REJECTION DEADLINE. | | | | |
| 03/28/21 | Carlson, Clifford W. | 1.00 | 1,100.00 | 014 | 61470316 |
| | PARTICIPATE ON CALL WITH ALIX PARTNERS TEAM REGARDING CONTRACTS ISSUES. | | | | |
| 03/29/21 | Greene, Anthony L. | 1.10 | 1,144.00 | 014 | 61899737 |
| | REVIEW UPDATED CONTRACT ASSUMPTION SCHEDULES. | | | | |
| 03/30/21 | Perez, Alfredo R. | 0.10 | 159.50 | 014 | 62000857 |
| | COMMUNICATIONS WITH MACQUARIE'S COUNSEL AND G. GALLOWAY REGARDING EQUIPMENT. | | | | |
| 03/30/21 | Greene, Anthony L. | 0.90 | 936.00 | 014 | 61904098 |
| | PREPARE EMAIL MEMO REGARDING CONTRACT ASSUMPTION SCHEDULES. | | | | |
| 03/31/21 | Carlson, Clifford W. | 1.10 | 1,210.00 | 014 | 61524553 |
| | PARTICIPATE ON CALL REGARDING CONTRACTS ANALYSIS (0.8); PARTICIPATE ON CALL WITH COUNTERPARTY'S COUNSEL (.3). | | | | |
| 03/31/21 | Wheeler, Emma | 1.30 | 819.00 | 014 | 61546150 |
| | UPDATE TIMELINE FOR ASSUMED CONTRACTS. | | | | |
| 03/31/21 | James, Hillarie | 0.70 | 626.50 | 014 | 61524750 |
| | TELEPHONE CONFERENCE WITH ADVISOR TEAMS AND CLIENT REGARDING EXECUTORY CONTRACTS. | | | | |
| **SUBTOTAL TASK 014 - Executory Contracts / Leases / Real Property / Other 365 Matters:** | | **34.50** | **$35,028.00** | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/01/21 | Liou, Jessica | 0.90 | 1,192.50 | 015 | 61269678 |
| | CONFER WITH C. CARLSON REGARDING OPEN ISSUES (.4); CONFER WITH M. DANE AND T. LAMME REGARDING STATUS, WORKSTREAMS, ETC. (.5). | | | | |
| 03/01/21 | Barr, Matthew S. | 1.20 | 2,154.00 | 015 | 61276514 |
| | REVIEW ISSUES (.8); AND NEXT STEPS (.3); CORRESPONDENCE WITH TEAM REGARDING SAME (.1). | | | | |
| 03/01/21 | Hufendick, Jason | 1.30 | 1,280.50 | 015 | 61305691 |
| | CALL WITH CLIENT REGARDING OPEN ITEMS AND STRATEGY. | | | | |
| 03/01/21 | Carlson, Clifford W. | 0.70 | 770.00 | 015 | 61308152 |
| | MULTIPLE CALLS WITH J. GEORGE REGARDING VARIOUS WORKSTREAMS (.3); CATCH UP CALL WITH A. PEREZ AND J. LIOU REGARDING VARIOUS UPDATES (.4). | | | | |
| 03/01/21 | George, Jason | 1.00 | 770.00 | 015 | 61295559 |
| | PARTICIPATE ON WEEKLY WORKING GROUP CALL WITH CLIENT AND WEIL TEAM. | | | | |
| 03/02/21 | Rahman, Faiza N. | 0.20 | 255.00 | 015 | 61754986 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 03/02/21 | Liou, Jessica | 2.30 | 3,047.50 | 015 | 61278847 |
| | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM M. BARR REGARDING OPEN ISSUES, NEXT STEPS AND STRATEGY (1.3); CONFER WITH M. BARR REGARDING STATUS AND OPEN ISSUES (.3); PARTICIPATE ON WIP CALL (0.7). | | | | |
| 03/02/21 | Barr, Matthew S. | 0.50 | 897.50 | 015 | 61755070 |
| | PARTICIPATE ON WIP CALL REGARDING OPEN ISSUE. | | | | |
| 03/02/21 | Margolis, Steven M. | 0.40 | 490.00 | 015 | 61275843 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 03/02/21 | Delaney, Scott Michael | 0.70 | 805.00 | 015 | 61755078 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WIP CONFERENCE. | | | | |
| 03/02/21 | Conley, Brendan C. | 0.80 | 880.00 | 015 | 61755067 |
| | PREPARE FOR AND PARTICIPATE ON WIP CALL. | | | | |
| 03/02/21 | Carlson, Clifford W. | 1.80 | 1,980.00 | 015 | 61307269 |
| | PARTICIPATE ON CALL WITH E. CHOI REGARDING VARIOUS ISSUES (.3); PARTICIPATE ON CALL WITH ALIX PARTNERS REGARDING VARIOUS ISSUES (.5); PARTICIPATE ON WIP CALL (1.0). | | | | |
| 03/02/21 | George, Jason | 1.00 | 770.00 | 015 | 61295563 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 03/02/21 | Bailey, Edgar Scott | 0.70 | 728.00 | 015 | 61297180 |
| | CALL WITH WEIL TEAM REGARDING WIP. | | | | |
| 03/02/21 | Wheeler, Emma | 1.00 | 630.00 | 015 | 61989496 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 03/02/21 | Choi, Erin Marie | 1.80 | 1,980.00 | 015 | 61755328 |
| | WEIL/ALIX PARTNERS/HL DAILY COORDINATION CALL (0.5); CALL WITH R. MILLER REGARDING LITIGATION WORK STREAMS (0.3); PARTICIPATE ON WIP CALL (1.0). | | | | |
| 03/02/21 | Hong, Jeesun | 0.50 | 492.50 | 015 | 61278954 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 03/02/21 | Tahiliani, Radhika | 0.40 | 394.00 | 015 | 61521423 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 03/02/21 | Marzocca, Anthony P. | 0.50 | 492.50 | 015 | 61515334 |
| | PARTICIPATE ON WIP CALL (PARTIAL). | | | | |
| 03/02/21 | Greene, Anthony L. | 1.00 | 1,040.00 | 015 | 62097521 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON TEAM WIP CALL. | | | | |
| 03/02/21 | Sierra, Tristan M. | 1.00 | 770.00 | 015 | 61307476 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 03/03/21 | Perez, Alfredo R. | 0.10 | 159.50 | 015 | 61285519 |
| | PARTICIPATE ON ALL-HANDS CALL WITH MANAGEMENT AND ADVISORS. | | | | |
| 03/03/21 | Rahman, Faiza N. | 0.50 | 637.50 | 015 | 61294683 |
| | PARTICIPATE ON ALL HANDS CALL. | | | | |
| 03/03/21 | Liou, Jessica | 0.60 | 795.00 | 015 | 61286173 |
| | CONFER WITH M. DANE, T. LAMME, HL, ALIX PARTNERS, WEIL REGARDING UPDATES, OPEN WORKSTREAMS, NEXT STEPS. | | | | |
| 03/03/21 | Barr, Matthew S. | 1.90 | 3,410.50 | 015 | 61283810 |
| | PARTICIPATE ON ALL HANDS CALL WITH MANAGEMENT (.5); PARTICIPATE ON ALL HANDS CALL REGARDING OPEN ISSUES (PARTIAL) (1.1); FOLLOW UP WITH TEAM REGARDING SAME (.3). | | | | |
| 03/03/21 | Conley, Brendan C. | 0.60 | 660.00 | 015 | 61755524 |
| | PREPARE FOR AND PARTIICPATE ON STATUS CALL. | | | | |
| 03/03/21 | Carlson, Clifford W. | 1.00 | 1,100.00 | 015 | 61307104 |
| | PARTICIPATE ON ALL HANDS CALL WITH THE COMPANY (.7); PARTICIPATE ON CALL WITH J. GEORGE (.3). | | | | |
| 03/03/21 | George, Jason | 0.50 | 385.00 | 015 | 61295565 |
| | PARTICIPATE ON ALL-HANDS CALL WITH CLIENT. | | | | |
| 03/03/21 | Wheeler, Emma | 0.50 | 315.00 | 015 | 61294501 |
| | ATTEND ALL HANDS CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/03/21 | Choi, Erin Marie | 1.00 | 1,100.00 | 015 | 61755651 |
| | PARTICIPATE ON ALL HANDS CALL AND FOLLOW-UP CORRESPONDENCE REGARDING SAME. | | | | |
| 03/03/21 | Marzocca, Anthony P. | 0.50 | 492.50 | 015 | 61515346 |
| | CALL WITH ALL HANDS REGARDING CASE UPDATES. | | | | |
| 03/04/21 | Perez, Alfredo R. | 1.00 | 1,595.00 | 015 | 61292924 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 03/04/21 | Moore, Rodney L. | 1.10 | 1,644.50 | 015 | 61755641 |
| | CALL WITH WEIL TEAM REGARDING WIP MATTERS. | | | | |
| 03/04/21 | Rahman, Faiza N. | 0.80 | 1,020.00 | 015 | 61755527 |
| | PARTICIPATE ON WIP CALL (PARTIAL). | | | | |
| 03/04/21 | Liou, Jessica | 1.50 | 1,987.50 | 015 | 61293289 |
| | PARTICIPATE ON WIP CALL (1.0); CONFER WITH ALIX PARTNERS, WEIL, HL REGARDING NEXT STEPS, STRATEGY, OPEN WORKSTREAMS (.5). | | | | |
| 03/04/21 | Peca, Samuel C. | 1.00 | 1,225.00 | 015 | 61755528 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 03/04/21 | Nemunaitis, Vynessa | 0.50 | 612.50 | 015 | 61290367 |
| | PARTICIPATE ON INTERNAL WIP CALL (PARTIAL). | | | | |
| 03/04/21 | Barr, Matthew S. | 0.80 | 1,436.00 | 015 | 61294021 |
| | CALL WITH TEAM REGARDING OPEN ISSUES (.3); AND REVIEW LIST OF SAME (.5). | | | | |
| 03/04/21 | Margolis, Steven M. | 0.80 | 980.00 | 015 | 61755634 |
| | PARTICIPATE ON WIP CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/04/21 | Delaney, Scott Michael<br>WIP CONFERENCE. | 0.80 | 920.00 | 015 | 62105650 |
| 03/04/21 | Conley, Brendan C.<br>PARTICIPATE ON WIP CALL. | 0.70 | 770.00 | 015 | 61291792 |
| 03/04/21 | Carlson, Clifford W.<br>PARTICIPATE ON CALL WITH ALIX PARTNERS AND HOULIHAN (.8); PARTICIPATE ON WIP CALL (1.0). | 1.80 | 1,980.00 | 015 | 61307100 |
| 03/04/21 | George, Jason<br>PARTICIPATE ON WIP CALL WITH WEIL TEAM. | 1.00 | 770.00 | 015 | 61755631 |
| 03/04/21 | Bailey, Edgar Scott<br>CALL WITH WEIL TEAM REGARDING WIP. | 0.80 | 832.00 | 015 | 61297184 |
| 03/04/21 | Wheeler, Emma<br>PARTICIPATE ON WIP CALL. | 1.00 | 630.00 | 015 | 61764800 |
| 03/04/21 | Choi, Erin Marie<br>WEIL/ALIX PARTNERS/HL DAILY COORDINATION CALL (0.8); PARTICIPATE ON WIP CALL (1.0). | 1.80 | 1,980.00 | 015 | 61764803 |
| 03/04/21 | Marzocca, Anthony P.<br>PARTICIPATE ON CALL REGARDING WIP. | 1.10 | 1,083.50 | 015 | 61515320 |
| 03/04/21 | Greene, Anthony L.<br>TEAM PARTICIPATE ON WIP CALL. | 1.00 | 1,040.00 | 015 | 61764960 |
| 03/04/21 | Sierra, Tristan M.<br>PARTICIPATE ON WIP CALL. | 1.00 | 770.00 | 015 | 61307411 |
| 03/05/21 | Nemunaitis, Vynessa | 0.50 | 612.50 | 015 | 61303078 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

<div align="center"><b>ITEMIZED SERVICES - 45327.0007 - Chapter 11</b></div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON UPDATE CALL. | | | | |
| 03/05/21 | Barr, Matthew S. | 1.00 | 1,795.00 | 015 | 61304418 |
| | CALL WITH TEAM REGARDING OPEN ISSUE (0.8); CORRESPONDENCE WITH TEAM REGARDING NEXT STEPS (0.2). | | | | |
| 03/06/21 | Barr, Matthew S. | 1.30 | 2,333.50 | 015 | 61304554 |
| | ATTEND TO NEXT STEP ISSUES (.6); REVIEW OPEN ITEMS (.5); CALL WITH TEAM REGARDING SAME (.2). | | | | |
| 03/07/21 | Barr, Matthew S. | 0.80 | 1,436.00 | 015 | 61303924 |
| | REVIEW OPEN ITEMS (.7); CORRESPONDENCE WITH TEAM REGARDING SAME (.1). | | | | |
| 03/08/21 | Liou, Jessica | 0.60 | 795.00 | 015 | 61547031 |
| | CONFER WITH T. LAMME, C. CARLSON, THOMPSON & KNIGHT, REGARDING CNH QUESTIONS (.3); CONFER WITH C. CARLSON REGARDING NEXT STEPS, OPEN ISSUES (.3). | | | | |
| 03/08/21 | Nemunaitis, Vynessa | 0.50 | 612.50 | 015 | 61312303 |
| | PARTICIPATE ON UPDATE CALL. | | | | |
| 03/08/21 | Carlson, Clifford W. | 0.40 | 440.00 | 015 | 61469936 |
| | PARTICIPATE ON CALL WITH J. LIOU REGARDING VARIOUS WORKSTREAMS. | | | | |
| 03/09/21 | Liou, Jessica | 0.70 | 927.50 | 015 | 61547050 |
| | CONFER WITH M. BARR REGARDING CASE STATUS AND OPEN ISSUES (.5); CONFER WITH C. CARLSON REGARDING TIMING (.2). | | | | |
| 03/09/21 | Hufendick, Jason | 0.70 | 689.50 | 015 | 61350637 |
| | ATTEND TEAM CALL WITH CLIENT REGARDING CASE STRATEGY AND NEXT STEPS. | | | | |
| 03/09/21 | Choi, Erin Marie | 0.90 | 990.00 | 015 | 61792466 |
| | WEIL/ALIX PARTNERS/HL DAILY COORDINATION CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/10/21 | Perez, Alfredo R. | 1.00 | 1,595.00 | 015 | 61337653 |
| | PARTICIPATE ON ALL-HANDS CALL WITH MANAGEMENT AND ADVISORS REGARDING NEXT STEPS. | | | | |
| 03/10/21 | Liou, Jessica | 1.00 | 1,325.00 | 015 | 61552185 |
| | CONFER WITH C. CARLSON REGARDING NEXT STEPS (.2); CONFER WITH M. DANE, T. LAMME, HL, ALIX, WEIL REGARDING STRATEGY, NEXT STEPS AND OPEN ISSUES (.8). | | | | |
| 03/10/21 | Barr, Matthew S. | 0.70 | 1,256.50 | 015 | 61794425 |
| | PARTICIPATE ON ALL HANDS CALL. | | | | |
| 03/10/21 | Margolis, Steven M. | 0.70 | 857.50 | 015 | 61333948 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 03/10/21 | Conley, Brendan C. | 0.60 | 660.00 | 015 | 61334072 |
| | PLAN FOR AND PARTICIPATE ON WIP CALL. | | | | |
| 03/10/21 | Carlson, Clifford W. | 2.30 | 2,530.00 | 015 | 61469976 |
| | PARTICIPATE ON CALL WITH J. LIOU REGARDING VARIOUS MATTERS (.5); PARTICIPATE ON CALL WITH COMPANY (1.0); PARTICIPATE ON CALL WITH ADVISORS (.8). | | | | |
| 03/10/21 | George, Jason | 1.00 | 770.00 | 015 | 61349502 |
| | PARTICIPATE ON ALL-HANDS CALL WITH CLIENT. | | | | |
| 03/10/21 | Bailey, Edgar Scott | 0.60 | 624.00 | 015 | 61336475 |
| | CALL WITH HL, ALIX PARTNERS PARTNERS AND WEIL TEAM. | | | | |
| 03/10/21 | Wheeler, Emma | 1.00 | 630.00 | 015 | 61348191 |
| | ATTEND WEEKLY ALL HANDS CALL. | | | | |
| 03/10/21 | Choi, Erin Marie | 1.60 | 1,760.00 | 015 | 61795849 |
| | CALL WITH C. CARLSON REGARDING WORK STREAMS (0.6); PARTICIPATE ON ALL HANDS CALL (1.0). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/10/21 | Marzocca, Anthony P. | 0.60 | 591.00 | 015 | 61515377 |
| | PARTICIPATE ON ALL HANDS CALL REGARDING SAME. | | | | |
| 03/10/21 | Greene, Anthony L. | 0.50 | 520.00 | 015 | 61795989 |
| | PARTICIPATE ON ALL-HANDS CALL. | | | | |
| 03/11/21 | Marcus, Courtney S. | 0.40 | 580.00 | 015 | 61796017 |
| | PARTICIPATE ON WEIL WIP CALL. | | | | |
| 03/11/21 | Rahman, Faiza N. | 0.80 | 1,020.00 | 015 | 61345513 |
| | PARTICIPATE ON WIP CALL (0.3); REVIEW EMAIL CORRESPONDENCE (0.5). | | | | |
| 03/11/21 | Liou, Jessica | 1.10 | 1,457.50 | 015 | 61557120 |
| | PARTICIPATE ON WIP CALL (0.3); CONFER WITH HL, WEIL, ALIX REGARDING OPEN WORKSTREAMS AND NEXT STEPS (0.8). | | | | |
| 03/11/21 | Peca, Samuel C. | 0.30 | 367.50 | 015 | 61796025 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 03/11/21 | Margolis, Steven M. | 0.60 | 735.00 | 015 | 61343906 |
| | PARTICIPATE ON WIP CALL (0.5) AND REVIEW MATERIALS FOR SAME (0.1). | | | | |
| 03/11/21 | Delaney, Scott Michael | 0.30 | 345.00 | 015 | 61999552 |
| | WIP CONFERENCE. | | | | |
| 03/11/21 | Conley, Brendan C. | 0.40 | 440.00 | 015 | 61796047 |
| | PLAN FOR AND PARTICIPATE ON WIP CALL. | | | | |
| 03/11/21 | Bonhamgregory, Veronica Gayle | 0.50 | 520.00 | 015 | 61345892 |
| | PARTICIPATE ON WIP CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/11/21 | Hufendick, Jason | 0.40 | 394.00 | 015 | 61350961 |
| | PARTICIPATE ON FWE WIP CALL. | | | | |
| 03/11/21 | Carlson, Clifford W. | 0.30 | 330.00 | 015 | 61469995 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 03/11/21 | George, Jason | 0.30 | 231.00 | 015 | 61796159 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 03/11/21 | Bailey, Edgar Scott | 0.30 | 312.00 | 015 | 61345323 |
| | CALL WITH WEIL TEAM REGARDING WIP. | | | | |
| 03/11/21 | Wheeler, Emma | 0.40 | 252.00 | 015 | 61796216 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 03/11/21 | Choi, Erin Marie | 1.20 | 1,320.00 | 015 | 61796233 |
| | PARTICIPATE ON DAILY COORDINATION CALL (0.8); PARTICIPATE ON WIP CALL (0.3); CALL WITH J. MASTANDO REGARDING LITIGATION WORK STREAMS (0.1). | | | | |
| 03/11/21 | Hong, Jeesun | 0.30 | 295.50 | 015 | 61345160 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 03/11/21 | Marzocca, Anthony P. | 0.40 | 394.00 | 015 | 61515352 |
| | CALL REGARDING WIP. | | | | |
| 03/11/21 | Greene, Anthony L. | 0.50 | 520.00 | 015 | 61796271 |
| | PARTICIPATE ON TEAM WIP CALL. | | | | |
| 03/11/21 | Sierra, Tristan M. | 0.40 | 308.00 | 015 | 61384559 |
| | PARTICIPATE ON WIP CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/12/21 | Rahman, Faiza N.<br>PARTICIPATE ON UPDATE CALL. | 0.30 | 382.50 | 015 | 61364399 |
| 03/12/21 | Peca, Samuel C.<br>PARTICIPATE ON WIP CALL. | 0.40 | 490.00 | 015 | 61796925 |
| 03/12/21 | Barr, Matthew S.<br>PARTICIPATE ON ALL HANDS PREP CALL. | 0.70 | 1,256.50 | 015 | 61359381 |
| 03/12/21 | Conley, Brendan C.<br>PLAN FOR AND PARTICIPATE ON STATUS CALL. | 0.50 | 550.00 | 015 | 61796927 |
| 03/12/21 | Carlson, Clifford W.<br>PARTICIPATE ON CALL WITH J. LIOU REGARDING VARIOUS ISSUES. | 0.50 | 550.00 | 015 | 61470033 |
| 03/12/21 | Choi, Erin Marie<br>CALL WITH A. PEREZ REGARDING WORK STREAMS. | 0.30 | 330.00 | 015 | 61802581 |
| 03/13/21 | Liou, Jessica<br>CONFER WITH M. DANE REGARDING NEXT STEPS (.5); CONFER WITH M. BARR AND A. PEREZ REGARDING NEXT STEPS AND PROCESS (.4); CONFER WITH D. CROWLEY REGARDING SAME (.2); CONFER WITH R. RUSSELL (HAK) REGARDING NEXT STEPS AND FILINGS (.3). | 1.40 | 1,855.00 | 015 | 61388602 |
| 03/13/21 | Peca, Samuel C.<br>CALL WITH RX TEAM (0.2); FOLLOW UP CALL WITH RX TEAM (1.2). | 1.40 | 1,715.00 | 015 | 62105681 |
| 03/13/21 | Barr, Matthew S.<br>PARTICIPATE ON ALL HANDS CALL (PARTIAL). | 0.50 | 897.50 | 015 | 62100174 |
| 03/13/21 | Choi, Erin Marie<br>CALL WITH C. CARLSON REGARDING WORK STREAMS UPDATE. | 0.10 | 110.00 | 015 | 61820293 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/14/21 | Liou, Jessica | 0.50 | 662.50 | 015 | 61378141 |
| | PARTICIPATE ON WEIL TEAM COORDINATION CALL. | | | | |
| 03/14/21 | Peca, Samuel C. | 0.40 | 490.00 | 015 | 61999556 |
| | STATUS CALL WITH WEIL RESTRUCTURING. | | | | |
| 03/14/21 | Barr, Matthew S. | 2.60 | 4,667.00 | 015 | 61816321 |
| | PARTICIPATE ON ALL HANDS CALL (.8); FOLLOW UP WITH TEAM (.5); PARTICIPATE ON ALL HANDS FWE CALL (1.1); AND FOLLOW UP WITH TEAM (.2). | | | | |
| 03/14/21 | Genender, Paul R. | 1.10 | 1,485.00 | 015 | 61358797 |
| | REVIEW VALUATION MATERIALS FROM D. CROWLEY (.9); CALL WITH E. CHOI REGARDING STATUS (.1); CALL WITH A. PEREZ REGARDING UPCOMING HEARINGS, VALUATION ISSUES (.1). | | | | |
| 03/14/21 | Carlson, Clifford W. | 1.40 | 1,540.00 | 015 | 61414963 |
| | PARTICIPATE ON STRATEGY CALL WITH COMPANY AND ADVISORS (1.1); PARTICIPATE ON FOLLOW UP WITH J. LIOU (.3). | | | | |
| 03/15/21 | Liou, Jessica | 9.10 | 12,057.50 | 015 | 61378181 |
| | EMAILS WITH M. BARR REGARDING NEXT STEPS (.3); CONFER WITH M. BARR, J. LACHANCE, M. DANE, T. LAMME, A. PEREZ, J HANSON, D. CROWLEY REGARDING NEXT STEPS (1.0); REVIEW AND REVISE DOCUMENTS FOR FILING, MULTIPLE EMAILS AND CALLS WITH R. OLVERA, H. JAMES, J. HUFENDICK, S. PECA, S. DELANEY; MULTIPLE EMAILS; REVIEW FINAL DOCUMENTS FOR FILING; EMAIL CHAMBERS REGARDING SCHEDULING (7.8). | | | | |
| 03/15/21 | Barr, Matthew S. | 2.30 | 4,128.50 | 015 | 62100294 |
| | PARTICIPATE ON ALL HANDS CALL (1.7); CALL WITH CLIENT REGARDING NEXT STEPS (.4); CALL WITH CLIENTS REGARDING NEXT STEPS (.2). | | | | |
| 03/15/21 | Conley, Brendan C. | 0.70 | 770.00 | 015 | 61367360 |
| | PLAN FOR AND PARTICPATE IN PARTICIPATE ON WIP CALL. | | | | |
| 03/15/21 | Choi, Erin Marie | 1.00 | 1,100.00 | 015 | 61820287 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CATCH-UP CALL WITH FIELDWOOD TEAM (0.5); PARTICIPATE ON DPW COORDINATION CALL (0.5). | | | | |
| 03/16/21 | Perez, Alfredo R.<br>PARTICIPATE ON WEIL WIP CALL. | 0.50 | 797.50 | 015 | 61387742 |
| 03/16/21 | Marcus, Courtney S.<br>PRATICIPATE ON WIP CALL. | 0.90 | 1,305.00 | 015 | 61372421 |
| 03/16/21 | Moore, Rodney L.<br>TELEPHONE CONFERENCE CALL WITH WEIL TEAM REGARDING WIP. | 0.40 | 598.00 | 015 | 61816330 |
| 03/16/21 | Rahman, Faiza N.<br>PARTICIPATE ON WIP CALL. | 0.50 | 637.50 | 015 | 61388893 |
| 03/16/21 | Liou, Jessica<br>REVIEW AND RESPOND TO EMAILS (.2); CONFER WITH J. HUFENDICK REGARDING NEXT STEPS (.2); PARTICIPATE ON WEIL TEAM WIP CALL (0.8); REVIEW AND RESPOND TO EMAILS REGARDING GS DOCUMENTS, EMAIL TO BOARD REGARDING SLTL SETTLEMENT (0.4). | 1.60 | 2,120.00 | 015 | 61388115 |
| 03/16/21 | Peca, Samuel C.<br>PARTICIPATE ON WIP CALL. | 0.50 | 612.50 | 015 | 61816332 |
| 03/16/21 | Nemunaitis, Vynessa<br>PARTICIPATE ON UPDATE CALL. | 0.50 | 612.50 | 015 | 61816334 |
| 03/16/21 | Barr, Matthew S.<br>CALL WITH TEAM REGARDING OPEN ISSUES. | 0.80 | 1,436.00 | 015 | 61821028 |
| 03/16/21 | Margolis, Steven M.<br>PARTICIPATE ON WIP CALL (0.6) AND REVIEW UPDATED WIP (0.1). | 0.70 | 857.50 | 015 | 61375999 |
| 03/16/21 | Delaney, Scott Michael | 0.50 | 575.00 | 015 | 61816596 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON WIP CALL. | | | | |
| 03/16/21 | Conley, Brendan C. | 0.80 | 880.00 | 015 | 61374508 |
| | PLAN FOR AND PARTICPATE ON CALL REGARDING WIP. | | | | |
| 03/16/21 | Bonhamgregory, Veronica Gayle | 0.80 | 832.00 | 015 | 61816335 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 03/16/21 | Hufendick, Jason | 0.90 | 886.50 | 015 | 61402153 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 03/16/21 | George, Jason | 0.90 | 693.00 | 015 | 61816597 |
| | PARTICIPATE ON WIP CALL WITH TEAM. | | | | |
| 03/16/21 | Bailey, Edgar Scott | 0.80 | 832.00 | 015 | 61372578 |
| | CALL WITH WEIL TEAM REGARDING WIP. | | | | |
| 03/16/21 | Wheeler, Emma | 0.90 | 567.00 | 015 | 61816598 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 03/16/21 | Choi, Erin Marie | 1.10 | 1,210.00 | 015 | 61821031 |
| | PARTICIPATE ON WIP CALL (0.9); CONFER WITH P. GENENDER REGARDING BOARD MINUTES AND CASE UPDATES (0.2). | | | | |
| 03/16/21 | Hong, Jeesun | 0.50 | 492.50 | 015 | 61376293 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 03/16/21 | Tahiliani, Radhika | 0.50 | 492.50 | 015 | 61376885 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 03/16/21 | Marzocca, Anthony P. | 1.00 | 985.00 | 015 | 61515365 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON WIP CALL. | | | | |
| 03/16/21 | Greene, Anthony L. | 1.40 | 1,456.00 | 015 | 61821035 |
| | CALL WITH ALIX PARTNERS, HOULIHAN AND WEIL (.4); PARTICIPATE ON WIP CALL (1.0). | | | | |
| 03/16/21 | Tippett, Matthew | 0.50 | 537.50 | 015 | 61816599 |
| | TELEPHONE CONFERENCE WITH WORKING GROUP. | | | | |
| 03/16/21 | Sierra, Tristan M. | 0.90 | 693.00 | 015 | 61400531 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 03/17/21 | Perez, Alfredo R. | 0.10 | 159.50 | 015 | 61388079 |
| | PARTICIPATE ON WEEKLY ALL-HANDS CALL. | | | | |
| 03/17/21 | Rahman, Faiza N. | 0.60 | 765.00 | 015 | 62101676 |
| | PARTICIPATE ON ALL HANDS CALL. | | | | |
| 03/17/21 | Liou, Jessica | 0.80 | 1,060.00 | 015 | 61388709 |
| | CONFER WITH M. DANE, T. LAMME, ALIX PARTNERS, HL AND WEIL REGARDING STRATEGY, OPEN ISSUES, NEXT STEPS (0.7); CONFER WITH M. BARR AND A. PEREZ (0.1). | | | | |
| 03/17/21 | Barr, Matthew S. | 1.90 | 3,410.50 | 015 | 61997864 |
| | PARTICIPATE ON WIP CALL (.6); FOLLOW UP WITH TEAM (.2); CORRESPONDENCE WITH TEAM REGARDING NEXT STEPS (.1); ALL HANDS CALL REGARDING SETTLEMENT NEXT STEPS (.7); AND FOLLOW UP WITH TEAM (.3). | | | | |
| 03/17/21 | Hufendick, Jason | 0.50 | 492.50 | 015 | 61402159 |
| | ATTEND CALL WITH FWE MANAGEMENT TEAM AND OTHER COMPANY ADVISORS REGARDING CASE STRATEGY AND OPEN ITEMS. | | | | |
| 03/17/21 | Wheeler, Emma | 0.70 | 441.00 | 015 | 61415193 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND ALL HANDS CALL. | | | | |
| 03/17/21 | Choi, Erin Marie<br>PARTICIPATE ON ALL HANDS CALL. | 0.70 | 770.00 | 015 | 62102282 |
| 03/17/21 | Hong, Jeesun<br>PARTICIPATE ON WIP CALL. | 0.30 | 295.50 | 015 | 61383930 |
| 03/17/21 | Marzocca, Anthony P.<br>CALL WITH ALL HANDS REGARDING CASE UPDATES. | 0.70 | 689.50 | 015 | 61515384 |
| 03/18/21 | Rahman, Faiza N.<br>PARTICIPATE ON WIP CALL. | 0.30 | 382.50 | 015 | 61415867 |
| 03/18/21 | Liou, Jessica<br>CONFER WITH HL AND ALIX PARTNERS REGARDING NEXT STEPS, OPEN WORKSTREAMS AND STRATEGY (.3); CONFER WITH D. SCHAIBLE, JP HANSON AND D. CROWLEY REGARDING NEXT STEPS (.5); PARTICIPATE ON WIP TEAM CALL (0.3). | 1.10 | 1,457.50 | 015 | 61399310 |
| 03/18/21 | Peca, Samuel C.<br>PARTICIPATE ON WIP CALL. | 0.30 | 367.50 | 015 | 61820277 |
| 03/18/21 | Barr, Matthew S.<br>PARTICIPATE ON ALL HANDS CALL REGARDING PLAN (PARTIAL). | 0.70 | 1,256.50 | 015 | 62100333 |
| 03/18/21 | Margolis, Steven M.<br>PARTICIPATE ON WIP CALL (0.4)AND REVIEW DOCUMENTS FOR SAME (0.1); REVIEW UPDATED DOCUMENTS (0.4). | 0.90 | 1,102.50 | 015 | 61393755 |
| 03/18/21 | Delaney, Scott Michael<br>WIP CONFERENCE. | 0.30 | 345.00 | 015 | 61820275 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/18/21 | Bonhamgregory, Veronica Gayle<br>PARTICIPATE ON WIP CALL. | 0.30 | 312.00 | 015 | 61820276 |
| 03/18/21 | George, Jason<br>PARTICIPATE ON WIP CALL. | 0.30 | 231.00 | 015 | 61401942 |
| 03/18/21 | Bailey, Edgar Scott<br>CALL WITH WEIL TEAM REGARDING WIP. | 0.30 | 312.00 | 015 | 61388996 |
| 03/18/21 | Hosch, Patrick B.<br>ATTEND WIP CALL. | 0.20 | 126.00 | 015 | 62105771 |
| 03/18/21 | Wheeler, Emma<br>ATTEND WIP MEETING. | 0.30 | 189.00 | 015 | 61819924 |
| 03/18/21 | Choi, Erin Marie<br>PARTICIPATE ON WIP CALL. | 0.30 | 330.00 | 015 | 61819946 |
| 03/18/21 | Tahiliani, Radhika<br>ATTEND WIP CONFERENCE CALL. | 0.30 | 295.50 | 015 | 61398005 |
| 03/18/21 | Marzocca, Anthony P.<br>PARTICIPATE ON WIP CALL. | 0.30 | 295.50 | 015 | 61515306 |
| 03/18/21 | Greene, Anthony L.<br>PARTICIPATE ON TEAM WIP CALL. | 1.00 | 1,040.00 | 015 | 61819953 |
| 03/18/21 | Tippett, Matthew<br>TELEPHONE CONFERENCE WITH WORKING GROUP. | 0.50 | 537.50 | 015 | 61393791 |
| 03/18/21 | Sierra, Tristan M. | 0.30 | 231.00 | 015 | 61413992 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON WIP CALL. | | | | |
| 03/19/21 | Barr, Matthew S. | 1.70 | 3,051.50 | 015 | 61413015 |
| | CORRESPONDENCE WITH TEAM REGARDING OPEN ISSUES (.3); AND OPEN ITEMS (.2); CALL WITH CLIENT REGARDING OPEN ITEMS (.3); CALL WITH TEAM REGARDING SAME (.5); CALL WITH OMM REGARDING NEXT STEPS (.2); CORRESPONDENCE WITH TEAM REGARDING SAME (.2). | | | | |
| 03/19/21 | Marzocca, Anthony P. | 0.60 | 591.00 | 015 | 61515388 |
| | CALL WITH WEIL AND DPW REGARDING CASE UPDATES. | | | | |
| 03/19/21 | Cotton-O'Brien, Peter Roy D. | 0.80 | 716.00 | 015 | 61401476 |
| | CALLS WITH J. LIOU AND E. CHOI REGARDING RESEARCH. | | | | |
| 03/21/21 | Carlson, Clifford W. | 0.80 | 880.00 | 015 | 61470324 |
| | PARTICIPATE ON CALL WITH E. CHOI REGARDING VARIOUS WORKSTREAMS (.6); PARTICIPATE ON CALL WITH A. PEREZ REGARDING SAME (.2). | | | | |
| 03/22/21 | Liou, Jessica | 1.00 | 1,325.00 | 015 | 61518685 |
| | REVIEW AND RESPOND TO EMAILS (.2); CONFER WITH M. BARR, A. PEREZ, P. GENENDER, E. CHOI, C. CARLSON REGARDING NEXT STEPS, TIMING, M. DANE (PARTIAL) AND T. LAMME (PARTIAL) REGARDING TIMING (.8). | | | | |
| 03/22/21 | Barr, Matthew S. | 2.80 | 5,026.00 | 015 | 61422242 |
| | CORRESPONDENCE REGARDING OPEN ISSUE WITH TEAM (.2); CALL WITH STAKEHOLDERS REGARDING SAME (.4); CALL WITH TEAM REGARDING SAME (.2); CALL WITH CLIENTS REGARDING OPEN ISSUES (.4); AND NEXT STEPS (.3); REVIEW ISSUES (.9); PARTICIPATE ON ALL HANDS FOLLOW UP CALL (0.4). | | | | |
| 03/22/21 | Genender, Paul R. | 0.90 | 1,215.00 | 015 | 61421757 |
| | TEAM CALL REGARDING STATUS, DISCOVERY, DISCLOSURE STATEMENT HEARING, RELATED DEVELOPMENTS. | | | | |
| 03/22/21 | Margolis, Steven M. | 0.40 | 490.00 | 015 | 61824562 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WIP TEAM MEETING AND REVIEW DOCUMENTATION FOR SAME. | | | | |
| 03/22/21 | Carlson, Clifford W. | 2.30 | 2,530.00 | 015 | 61483611 |
| | PARTICIPATE ON WEIL TEAM CALL REGARDING STRATEGY AND NEXT STEPS (.5); PARTICIPATE ON MULTIPLE CALLS WITH ADVISORS REGARDING NEXT STEPS (.8); PARTICIPATE ON CALL WITH WEIL AND COMPANY REGARDING GENERAL STRATEGY (1.0). | | | | |
| 03/22/21 | Simmons, Kevin Michael | 0.40 | 358.00 | 015 | 62102293 |
| | CALL WITH R. MILLER REGARDING CASE UPDATE. | | | | |
| 03/22/21 | Choi, Erin Marie | 0.80 | 880.00 | 015 | 61836058 |
| | CALL WITH WEIL AND FIELDWOOD TEAMS. | | | | |
| 03/23/21 | Liou, Jessica | 0.40 | 530.00 | 015 | 61708450 |
| | EMAILS WITH WEIL TEAM REGARDING OPEN WORKSTREAMS AND NEXT STEPS. | | | | |
| 03/24/21 | Rahman, Faiza N. | 0.10 | 127.50 | 015 | 61836047 |
| | PARTIAL ATTENDANCE ON WIP CONFERENCE CALL. | | | | |
| 03/24/21 | Carlson, Clifford W. | 0.50 | 550.00 | 015 | 61482232 |
| | PARTICIPATE ON STRATEGY CALL WITH THE COMPANY AND WEIL TEAM. | | | | |
| 03/25/21 | Moore, Rodney L. | 0.50 | 747.50 | 015 | 61831682 |
| | CONFERENCE CALL WITH WEIL TEAM REGARDING WORK STREAMS AND PROCESS FORWARD. | | | | |
| 03/25/21 | Rahman, Faiza N. | 0.40 | 510.00 | 015 | 61465464 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 03/25/21 | Peca, Samuel C. | 0.30 | 367.50 | 015 | 61831805 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 03/25/21 | Nemunaitis, Vynessa | 0.40 | 490.00 | 015 | 61462827 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON INTERNAL UPDATE CALL. | | | | |
| 03/25/21 | Barr, Matthew S. | 2.10 | 3,769.50 | 015 | 61482398 |
| | CORRESPONDENCE WITH TEAM REGARDING NEXT STEPS (.3); PARTICIPATE ON ALL HANDS CALL (.8); FOLLOW UP WITH TEAM (.2); CALL WITH OMM REGARDING OPEN ISSUES (.5); CORRESPONDENCE WITH TEAM REGARDING SAME (.3). | | | | |
| 03/25/21 | Margolis, Steven M. | 0.50 | 612.50 | 015 | 61461764 |
| | ATTEND WIP MEETING. | | | | |
| 03/25/21 | Conley, Brendan C. | 0.40 | 440.00 | 015 | 61455705 |
| | PREPARE FOR AND PARTICIPATE ON WIP CALL. | | | | |
| 03/25/21 | Bonhamgregory, Veronica Gayle | 0.50 | 520.00 | 015 | 61527443 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 03/25/21 | Hufendick, Jason | 2.10 | 2,068.50 | 015 | 61468490 |
| | ATTEND CALL WITH OMM REGARDING PROCESS (0.5); ATTEND DAILY CALL (0.9); ATTEND WEIL INTERNAL WIP MEETING (0.7). | | | | |
| 03/25/21 | Carlson, Clifford W. | 3.00 | 3,300.00 | 015 | 61470301 |
| | PARTICIPATE ON WIP CALL (0.8); PARTICIPATE ON CALL WITH A. GREENE TO DISCUSS VARIOUS WORKSTREAMS (0.5); PARTICIPATE ON ADVISORS COORDINATION CALL (1.0); PARTICIPATE ON CALL WITH LENDERS' ADVISORS REGARDING STRATEGY/NEXT STEPS (0.7). | | | | |
| 03/25/21 | Bailey, Edgar Scott | 0.40 | 416.00 | 015 | 61466881 |
| | CALL WITH WEIL TEAM REGARDING WIP. | | | | |
| 03/25/21 | Hosch, Patrick B. | 0.30 | 189.00 | 015 | 61460909 |
| | ATTEND WIP CALL. | | | | |
| 03/25/21 | Wheeler, Emma | 2.00 | 1,260.00 | 015 | 61513425 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND DAILY COORDINATION CALL WITH HL TEAM, ALIX PARTNERS TEAM AND INTERNAL TEAM (1.0); SUMMARIZE MEETING NOTES (0.3); PARTICIPATE ON WIP CALL (0.7). | | | | |
| 03/25/21 | Tahiliani, Radhika | 0.40 | 394.00 | 015 | 61464954 |
| | ATTEND WIP CONFERENCE CALL. | | | | |
| 03/25/21 | James, Hillarie | 0.70 | 626.50 | 015 | 61521708 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM REGARDING CASE STRATEGY. | | | | |
| 03/25/21 | Marzocca, Anthony P. | 0.60 | 591.00 | 015 | 61515353 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 03/25/21 | Greene, Anthony L. | 0.10 | 104.00 | 015 | 61839212 |
| | PARTICIPATE ON WEIL TEAM WIP CALL. | | | | |
| 03/25/21 | Sierra, Tristan M. | 0.90 | 693.00 | 015 | 61466738 |
| | PARTICIPATE ON WIP CALL (0.7); DRAFT NOTES REGARDING SAME AND SEND TO WEIL TEAM (.2). | | | | |
| 03/26/21 | Conley, Brendan C. | 0.70 | 770.00 | 015 | 61475105 |
| | PREPARE FOR AND PARTICIPATE ON STATUS CALL. | | | | |
| 03/26/21 | Greene, Anthony L. | 0.50 | 520.00 | 015 | 61864734 |
| | CALL WITH C. CARLSON REGARDING OUTSTANDING WORK STREAMS (.5). | | | | |
| 03/27/21 | Barr, Matthew S. | 0.50 | 897.50 | 015 | 61482469 |
| | TEAM CALL REGARDING STATUS AND DISCOVERY CONFERENCE. | | | | |
| 03/27/21 | Hufendick, Jason | 1.50 | 1,477.50 | 015 | 61468567 |
| | ATTEND WEIL TEAM CALL. | | | | |
| 03/27/21 | Carlson, Clifford W. | 3.30 | 3,630.00 | 015 | 61470339 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH COMPANY AND ADVISORS REGARDING STRATEGY (1.5); FOLLOW UP CALL WITH HOULIHAN REGARDING SAME (.3); PARTICIPATE ON CALL WITH WEIL TEAM REGARDING STRATEGY (0.8); REVIEW MATERIALS AND PREPARE AGENDA FOR CALL WITH COMPANY (.7). | | | | |
| 03/29/21 | Barr, Matthew S. | 1.30 | 2,333.50 | 015 | 62101326 |
| | PARTICIPATE ON ALL HANDS CALL (.7); CALL WITH CLIENT REGARDING OPEN ISSUES (.3); AND NEXT STEPS (.3). | | | | |
| 03/29/21 | Carlson, Clifford W. | 0.90 | 990.00 | 015 | 61497274 |
| | PARTICIPATE ON CALL WITH: J. GEORGE REGARDING VARIOUS MATTERS (.5); CALL WITH A. MARZOCCA REGARDING VARIOUS MATTERS (.4). | | | | |
| 03/30/21 | Moore, Rodney L. | 0.50 | 747.50 | 015 | 61518776 |
| | TELEPHONE CONFERENCE CALL WITH WEIL TEAM REGARDING WIP. | | | | |
| 03/30/21 | Rahman, Faiza N. | 0.30 | 382.50 | 015 | 61876828 |
| | PARTICIPATE ON WIP UPDATE CALL (PARTIAL). | | | | |
| 03/30/21 | Nemunaitis, Vynessa | 0.20 | 245.00 | 015 | 61876830 |
| | PARTICIPATE ON UPDATE CALL (PARTIAL). | | | | |
| 03/30/21 | Barr, Matthew S. | 0.50 | 897.50 | 015 | 61899741 |
| | CALL WITH TEAM REGARDING WIP. | | | | |
| 03/30/21 | Margolis, Steven M. | 0.40 | 490.00 | 015 | 61876825 |
| | PARTICIPATE ON WIP CALL AND PREPARE FOR SAME. | | | | |
| 03/30/21 | Delaney, Scott Michael | 0.30 | 345.00 | 015 | 61880997 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 03/30/21 | Conley, Brendan C. | 0.50 | 550.00 | 015 | 61505790 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON WIP CALL. | | | | |
| 03/30/21 | Bonhamgregory, Veronica Gayle<br>PARTICIPATE ON WIP CALL. | 0.30 | 312.00 | 015 | 61511556 |
| 03/30/21 | Carlson, Clifford W.<br>PARTICIPATE ON WIP CALL. | 0.50 | 550.00 | 015 | 61524601 |
| 03/30/21 | George, Jason<br>PARTICIPATE ON WIP CALL. | 0.50 | 385.00 | 015 | 61514689 |
| 03/30/21 | Wheeler, Emma<br>PARTICIPATE ON WIP CALL. | 0.50 | 315.00 | 015 | 61880998 |
| 03/30/21 | Choi, Erin Marie<br>PARTICIPATE ON WIP CALL. | 0.50 | 550.00 | 015 | 61904106 |
| 03/30/21 | Hong, Jeesun<br>PARTICIPATE ON WIP CALL. | 0.50 | 492.50 | 015 | 61512174 |
| 03/30/21 | James, Hillarie<br>TELEPHONE CONFERENCE WITH WEIL TEAM REGARDING CASE STRATEGY. | 0.50 | 447.50 | 015 | 61899743 |
| 03/30/21 | Marzocca, Anthony P.<br>PARTICIPATE ON WIP CALL (.5); PREPARE FOR SAME (.1). | 0.60 | 591.00 | 015 | 61515417 |
| 03/30/21 | Greene, Anthony L.<br>PARTICIPATE ON TEAM WIP CALL. | 0.50 | 520.00 | 015 | 61904097 |
| 03/30/21 | Sierra, Tristan M.<br>PARTICIPATE ON WIP CALL (PARTIAL). | 0.20 | 154.00 | 015 | 61513416 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/31/21 | Liou, Jessica | 2.90 | 3,842.50 | 015 | 61519226 |
| | REVIEW AND RESPOND TO EMAILS FORM C. CARLSON REGARDING WORKSTREAMS (.2); CONFER WITH C. CARLSON REGARDING WORKSTREAMS (1.2); CONFER WITH M. BARR REGARDING STATUS AND OPEN ISSUES (.2); CONFER WITH T. LAMME, M. DANE, C. CARLSON, J HANSON, D. CROWLEY REGARDING STATUS AND WORKSTREAMS (.4); CONFER WITH A. PEREZ REGARDING STATUS (.1); CONFER WITH HL, WEIL REGARDING STRATEGY AND OTHER OPEN ISSUES (.8). | | | | |
| 03/31/21 | Barr, Matthew S. | 0.70 | 1,256.50 | 015 | 61990460 |
| | TEAM CALL REGARDING OPEN ISSUES. | | | | |
| 03/31/21 | Margolis, Steven M. | 0.80 | 980.00 | 015 | 61881000 |
| | FWE WEEKLY ADVISORS CALL. | | | | |
| 03/31/21 | Delaney, Scott Michael | 0.70 | 805.00 | 015 | 62000475 |
| | WIP CONFERENCE CALL. | | | | |
| 03/31/21 | Hufendick, Jason | 0.50 | 492.50 | 015 | 61517861 |
| | ATTEND COMPANY ADVISOR CALL WITH CLIENT REGARDING CASE STRATEGY. | | | | |
| 03/31/21 | Carlson, Clifford W. | 2.00 | 2,200.00 | 015 | 61524525 |
| | PARTICIPATE ON CALL WITH J. LIOU (1.0); PARTICIPATE ON CALL WITH THE COMPANY AND ADVISORS (.5); MULTIPLE EMAILS WITH J. LIOU REGARDING VARIOUS MATTERS (.5). | | | | |
| 03/31/21 | George, Jason | 0.40 | 308.00 | 015 | 61539113 |
| | PARTICIPATE ON ALL HANDS CALL WITH CLIENT. | | | | |
| 03/31/21 | Wheeler, Emma | 0.90 | 567.00 | 015 | 62001862 |
| | ATTEND WEEKLY ADVISORS CALL (0.5); ATTEND WEEKLY ALL HANDS CALL (0.4). | | | | |
| 03/31/21 | Choi, Erin Marie | 0.40 | 440.00 | 015 | 61904100 |
| | PARTICIPATE ON ALL HANDS CALL. | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 015 - General Case Strategy (Including Team and Client Calls):** | | **184.80** | **$222,615.50** | | |
| 03/01/21 | James, Hillarie | 1.00 | 895.00 | 016 | 61990581 |
| | DRAFT NOTICE OF ADJOURNMENT. | | | | |
| 03/01/21 | Olvera, Rene A. | 2.50 | 1,012.50 | 016 | 61523950 |
| | REVISE, FINALIZE, AWAIT SIGNOFF AND ELECTRONICALLY FILE (I) MONTHLY OPERATING REPORT FOR JANUARY 2021; (II) ORDINARY COURSE PROFESSIONAL QUARTERLY REPORT; (III) SECOND MOTION TO EXTEND EXCLUSIVITY; AND (IV) LEASE EXTENSION MOTION (2.5). | | | | |
| 03/02/21 | Olvera, Rene A. | 1.50 | 607.50 | 016 | 61527573 |
| | REVISE, FINALIZE, AND ELECTRONICALLY FILE (I) AMENDED PROTECTIVE ORDER; (II) NOTICE OF THIRD ADJOURNMENT OF DISCLOSURE STATEMENT HEARING; AND (III) SECOND MOTION TO EXTEND TIME TO REMOVE ACTIONS (1.5). | | | | |
| 03/03/21 | Olvera, Rene A. | 0.50 | 202.50 | 016 | 61755523 |
| | PREPARE AND ELECTRONICALLY FILE NOTICE OF HEARING REGARDING RYAN RETENTION APPLICATION. | | | | |
| 03/04/21 | Olvera, Rene A. | 0.50 | 202.50 | 016 | 61527632 |
| | PREPARE AND ELECTRONICALLY FILE MASTER SERVICE LIST AS OF MARCH 4, 2021. | | | | |
| 03/05/21 | Olvera, Rene A. | 0.40 | 162.00 | 016 | 61527631 |
| | PREPARE AND ELECTRONICALLY FILE JOINT STIPULATION REGARDING BROCK GONSOULIN. | | | | |
| 03/08/21 | Liou, Jessica | 0.10 | 132.50 | 016 | 61547041 |
| | REVIEW AND COMMENT ON DRAFT NOTICE OF ADJOURNMENT FOR DISCLOSURE STATEMENT HEARING. | | | | |
| 03/08/21 | Jalomo, Chris | 0.50 | 160.00 | 016 | 61328859 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE AND ELECTRONICALLY FILE NOTICE OF ADJOURNMENT OF DISCLOSURE STATEMENT OBJECTION. | | | | |
| 03/11/21 | Carlson, Clifford W. | 0.30 | 330.00 | 016 | 61470006 |
| | EMAILS WITH CHAMBERS REGARDING HEARINGS/ SCHEDULING (.2); REVISE NOTICE OF ADJOURNMENT (.1). | | | | |
| 03/11/21 | George, Jason | 0.30 | 231.00 | 016 | 61350668 |
| | DRAFT WITNESS AND EXHIBIT LIST FOR HEARING ON RYAN LLC RETENTION APPLICATION. | | | | |
| 03/11/21 | Olvera, Rene A. | 2.10 | 850.50 | 016 | 61523146 |
| | PREPARE AND ELECTRONICALLY FILE (I) PROPOSED STIPULATED ORDER LIFTING AUTOMATIC STAY REGARDING GONSOULIN; AND (II) NOTICE OF FOURTH ADJOURNMENT OF DISCLOSURE STATEMENT HEARING (1.3); PREPARE ELECTRONIC FILES IN CONNECTION WITH ENI PETROLEUM'S EXHIBIT FOR MARCH 15TH HEARING AND PREPARE EMAIL TO TEAM ATTACHING ZIP FILE OF SAME (.8). | | | | |
| 03/12/21 | George, Jason | 0.60 | 462.00 | 016 | 61350870 |
| | REVISE DRAFT OF AGENDA FOR UPCOMING HEARING (.4); CORRESPONDENCE WITH A. PEREZ AND J. LIOU REGARDING WITNESS AND EXHIBIT LIST (0.1); EMAIL F. HULL REGARDING HEARING ON RETENTION APPLICATION (0.1). | | | | |
| 03/12/21 | Olvera, Rene A. | 2.60 | 1,053.00 | 016 | 61523174 |
| | REVISE, FINALIZE AND ELECTRONICALLY FILE WITNESS AND EXHIBIT LIST FOR MARCH 15, 2021 HEARING (INCLUDING EXHIBITS) (.8); DRAFT AGENDA FOR MARCH 15, 2021 HEARING AND EMAILS REGARDING SAME (1.0); PREPARE AND ELECTRONICALLY FILE STIPULATION EXTENDING CHALLENGE PERIOD TO MARCH 26, 2021 (.5); PREPARE EMAIL TO T. PEENE REGARDING MATERIALS FOR DISCLOSURE STATEMENT BINDER FOR J. LIOU (.3). | | | | |
| 03/13/21 | Perez, Alfredo R. | 0.10 | 159.50 | 016 | 61363702 |
| | REVIEW CERTIFICATE OF NO OBJECTION ON NPA. | | | | |
| 03/13/21 | Carlson, Clifford W. | 0.20 | 220.00 | 016 | 61414679 |
| | REVIEW CERTIFICATE OF NO OBJECTION AND EMAILS REGARDING SAME. | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/13/21 | Olvera, Rene A. | 0.50 | 202.50 | 016 | 61521885 |
| | FINALIZE AND ELECTRONICALLY FILE CERTIFICATE OF NO OBJECTION REGARDING NPA MOTION. | | | | |
| 03/14/21 | Carlson, Clifford W. | 0.20 | 220.00 | 016 | 61414968 |
| | REVIEW AND REVISE HEARING AGENDA. | | | | |
| 03/14/21 | George, Jason | 0.30 | 231.00 | 016 | 61379045 |
| | REVISE AGENDA FOR MARCH 15, 2021 HEARING (0.2); CORRESPONDENCE WITH A. PEREZ, J. LIOU, AND C. CARLSON REGARDING HEARING AGENDA (0.1). | | | | |
| 03/14/21 | Olvera, Rene A. | 2.50 | 1,012.50 | 016 | 61521464 |
| | REVISE, FINALIZE AND ELECTRONICALLY FILE AGENDA FOR MARCH 15, 2021 HEARING (1.0); DRAFT NOTICES OF FILING OF (I) REVISED DISCLOSURE STATEMENT ORDER, (II) AMENDED PLAN, AND (III) AMENDED DISCLOSURE STATEMENT (1.5). | | | | |
| 03/15/21 | Perez, Alfredo R. | 0.70 | 1,116.50 | 016 | 62105586 |
| | PARTICIPATE IN CONTINUED RYAN HEARING (.6); TELEPHONE CONFERENCE WITH F. HULL REGARDING HEARING (.1). | | | | |
| 03/15/21 | George, Jason | 2.50 | 1,925.00 | 016 | 61379016 |
| | CALL WITH A. PEREZ, H. JOBE, F. HULL AND J. TRAVIS TO PREPARE FOR HEARING ON RYAN LLC RETENTION APPLICATION (0.6); PREPARE FOR HEARING ON RYAN LLC RETENTION APPLICATION (1.5); PARTICIPATE IN HEARING ON RYAN RETENTION APPLICATION (0.4). | | | | |
| 03/15/21 | Marzocca, Anthony P. | 0.30 | 295.50 | 016 | 61515339 |
| | ATTEND HEARING ON RYAN RETENTION APPLICATION. | | | | |
| 03/15/21 | Olvera, Rene A. | 8.00 | 3,240.00 | 016 | 61521766 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE SIGNATURE BLOCK FOR PROPOSED STIPULATED ORDER LIFTING AUTOMATIC STAY FOR T. O'NEIL AND PREPARE EMAIL TO TEAM ATTACHING SAME (.4); PREPARE AND ELECTRONICALLY FILE FURTHER REVISED PROPOSED ORDER - RYAN RETENTION APPLICATION (.8); ASSIST WITH PREPARATION OF, FINALIZE, AND ELECTRONICALLY FILE (I) AMENDED PLAN; (II) AMENDED DISCLOSURE STATEMENT; (III) NOTICE OF FILING OF AMENDED PLAN; (IV) NOTICE OF FILING OF AMENDED DISCLOSURE STATEMENT; (V) MOTION TO APPROVE BACKSTOP AGREEMENT; AND (VI) DECLARATION IN SUPPORT OF BACKSTOP MOTION (6.8). | | | | |
| 03/16/21 | Liou, Jessica | 0.50 | 662.50 | 016 | 61388165 |
| | REVIEW AND REVISE NOTICES OF ADJOURNMENT. | | | | |
| 03/16/21 | Olvera, Rene A. | 5.30 | 2,146.50 | 016 | 61521609 |
| | ASSIST WITH PREPARATION OF, FINALIZE, AND ELECTRONICALLY FILE (I) AMENDED PLAN; (II) AMENDED DISCLOSURE STATEMENT; (III) NOTICE OF FILING OF AMENDED PLAN; (IV) NOTICE OF FILING OF AMENDED DISCLOSURE STATEMENT; (V) MOTION TO APPROVE BACKSTOP AGREEMENT; AND (VI) DECLARATION IN SUPPORT OF BACKSTOP MOTION (4.0); PREPARE AND ELECTRONICALLY FILE (I) NOTICE OF FIFTH ADJOURNMENT OF DISCLOSURE STATEMENT HEARING; (II) NOTICE OF ADJOURNMENT OF BACKSTOP HEARING; AND (III) PROPOSED STIPULATED ORDER LIFTING AUTOMATIC STAY REGARDING T. O'NEIL (1.3). | | | | |
| 03/17/21 | Olvera, Rene A. | 1.50 | 607.50 | 016 | 61515826 |
| | PREPARE AND ELECTRONICALLY FILE (I) ALIX PARTNERS SUPPLEMENTAL DECLARATION; (II) SANARE RULE 9019 MOTION; AND (III) RENAISSANCE RULE 9019 MOTION (1.5). | | | | |
| 03/19/21 | Lee, Kathleen Anne | 5.80 | 2,668.00 | 016 | 61408200 |
| | DRAFT AGENDA LETTER FOR HEARING ON DISCLOSURE STATEMENT AND MOTION TO APPROVE BACKSTOP (3.8); UPDATE MATERIALS FOR DISCLOSURE STATEMENT HEARING ON MARCH 24 (1.8); PROVIDE AGENDA AND MATERIALS TO P. FABSIK (.2). | | | | |
| 03/22/21 | Olvera, Rene A. | 7.00 | 2,835.00 | 016 | 61515775 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH TEAM REGARDING OBJECTIONS TO PLAN AND DISCLOSURE STATEMENT; ELECTRONICALLY ORGANIZE SAME (1.2); PREPARE EXHIBITS IN CONNECTION WITH DISCLOSURE STATEMENT HEARING AND ELECTRONICALLY FILE WITNESS AND EXHIBIT LIST FOR MARCH 24TH HEARING (1.5); DRAFT NOTICES OF FILING REDLINES IN CONNECTION WITH SECOND AMENDED PLAN AND SECOND AMENDED DISCLOSURE STATEMENT (.8); COMPILE/ASSEMBLE DISCLOSURE STATEMENT EXHIBITS FOR FILING (1.5); COMMUNICATIONS WITH TEAM AND AWAIT INSTRUCTIONS REGARDING POSSIBLE FILING OF AMENDED PLAN AND DISCLOSURE STATEMENT (2.0). | | | | |
| 03/23/21 | Sierra, Tristan M. | 5.80 | 4,466.00 | 016 | 61449372 |
| | DRAFT AND FILE WITNESS AND EXHIBIT LIST FOR MARCH 24 DISCLOSURE STATEMENT HEARING (2.1); DRAFT AND FILE AGENDA FOR SAME (1.9); DRAFT AMENDED WITNESS AND EXHIBIT LIST FOR SAME (.9); DRAFT AMENDED AGENDA FOR SAME (.9). | | | | |
| 03/23/21 | Olvera, Rene A. | 7.30 | 2,956.50 | 016 | 61515736 |
| | EMAIL WITH TEAM REGARDING POSSIBLE FILING OF AMENDED PLAN AND DISCLOSURE STATEMENT (.5); UPDATE SIGNATURE PAGES IN CONNECTION WITH DISCLOSURE STATEMENT (.3); PREPARE AND ELECTRONICALLY FILE (I) AMENDED PLAN; (II) NOTICE OF REDLINE OF AMENDED PLAN; (III) AMENDED DISCLOSURE STATEMENT; (IV) NOTICE OF REDLINE OF AMENDED DISCLOSURE STATEMENT; (V) AGENDA FOR DISCLOSURE STATEMENT HEARING; AND (VI) CHEVRON STIPULATION AND ORDER FOR ACCESS TO INFORMATION (3.5); REVIEW, REVISE AND FINALIZE NOTICE OF APPEARANCE AND PRO HAC VICE MOTIONS (SHAMAH, HABERKORN AND ZHU) FOR SPECIAL COMMITTEE (1.5); PREPARE VIRTUAL NOTEBOOK FOR A. PEREZ IN CONNECTION WITH DISCLOSURE STATEMENT HEARING (1.5). | | | | |
| 03/24/21 | Perez, Alfredo R. | 2.10 | 3,349.50 | 016 | 61836044 |
| | PARTICIPATE IN DISCLOSURE STATEMENT HEARING. | | | | |
| 03/24/21 | Moore, Rodney L. | 1.00 | 1,495.00 | 016 | 61836045 |
| | PREPARE FOR AND ATTEND DISCLOSURE STATEMENT HEARING (PARTIAL). | | | | |
| 03/24/21 | Rahman, Faiza N. | 2.00 | 2,550.00 | 016 | 61836046 |
| | ATTEND HEARING. | | | | |
| 03/24/21 | Liou, Jessica | 2.00 | 2,650.00 | 016 | 61518645 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND DISCLOSURE STATEMENT HEARING. | | | | |
| 03/24/21 | Peca, Samuel C. | 1.70 | 2,082.50 | 016 | 61836049 |
| | ATTEND DISCLOSURE STATEMENT HEARING. | | | | |
| 03/24/21 | Nemunaitis, Vynessa | 1.00 | 1,225.00 | 016 | 61836051 |
| | ATTEND HEARING REGARDING DISCLOSURE STATEMENT (PARTIAL). | | | | |
| 03/24/21 | Barr, Matthew S. | 5.10 | 9,154.50 | 016 | 61455745 |
| | PREP FOR HEARING (1.2); ATTEND DISCLOSURE STATEMENT HEARING (2.0); REVIEW ISSUES (.5); FOLLOW UP FROM HEARING (.9); ATTEND TO NEXT STEPS (.5). | | | | |
| 03/24/21 | Genender, Paul R. | 3.30 | 4,455.00 | 016 | 61454946 |
| | PREPARE FOR HEARING ON DISCLOSURE STATEMENT AND BACKSTOP (.3); ATTEND HEARING ON DISCLOSURE STATEMENT AND BACKSTOP (2.2); FOLLOW UP DEBRIEF CALL WITH CLIENT TEAM AFTER SAME (.8). | | | | |
| 03/24/21 | Margolis, Steven M. | 2.10 | 2,572.50 | 016 | 61452421 |
| | ATTEND DISCLOSURE STATEMENT HEARING. | | | | |
| 03/24/21 | Conley, Brendan C. | 2.00 | 2,200.00 | 016 | 61453263 |
| | ATTEND DISCLOSURE STATEMENT HEARING. | | | | |
| 03/24/21 | Hufendick, Jason | 1.50 | 1,477.50 | 016 | 61836053 |
| | ATTEND HEARING ON DISCLOSURE STATEMENT. | | | | |
| 03/24/21 | Carlson, Clifford W. | 6.10 | 6,710.00 | 016 | 61836054 |
| | PREPARE FOR HEARING AND REVISE PRESENTATION (3.7); PARTICIPATE IN HEARING (2.0); EMAILS REGARDING NOTICE OF HEARINGS (.2); REVIEW AGENDA (.2). | | | | |
| 03/24/21 | Simmons, Kevin Michael | 2.30 | 2,058.50 | 016 | 61836055 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WEIL TEAM PREPARATIONS FOR DISCLOSURE STATEMENT HEARING (0.5); ATTEND DISCLOSURE STATEMENT HEARING (1.5); CALL WITH S. SMITH ON DISCLOSURE STATEMENT HEARING (0.3). | | | | |
| 03/24/21 | George, Jason | 1.80 | 1,386.00 | 016 | 61493248 |
| | PARTICIPATE ON DISCLOSURE STATEMENT HEARING. | | | | |
| 03/24/21 | Smith, Samantha Nicole | 6.00 | 3,780.00 | 016 | 61454984 |
| | PREPARE FOR DISCLOSURE STATEMENT HEARING (2.4); ATTEND OMNIBUS HEARING ON DISCLOSURE STATEMENT AND BACKSTOP MOTION (2.2); DEBRIEF REGARDING OMNIBUS HEARING WITH CLIENT (.6); CIRCULATE NOTES FROM HEARING AND CLIENT DEBRIEF MEETING (.5); CALL WITH K. SIMMONS TO DISCUSS RESULTS OF OMNIBUS HEARING (.3). | | | | |
| 03/24/21 | Wheeler, Emma | 3.70 | 2,331.00 | 016 | 61462756 |
| | PARTICIPATE IN DISCLOSURE STATEMENT HEARING PREPARATIONS (0.3); ATTEND DISCLOSURE STATEMENT HEARING PREPARATIONS CALL WITH INTERNAL TEAM (0.7); ATTEND DISCLOSURE STATEMENT HEARING (2.0); PARTICIPATE ON DISCLOSURE STATEMENT HEARING DEBRIEF CALL WITH CLIENT (0.7). | | | | |
| 03/24/21 | Choi, Erin Marie | 2.10 | 2,310.00 | 016 | 61998333 |
| | ATTEND DISCLOSURE STATEMENT HEARING. | | | | |
| 03/24/21 | James, Hillarie | 3.10 | 2,774.50 | 016 | 61831414 |
| | ATTEND DISCLOSURE STATEMENT HEARING AND POST-HEARING TELEPHONE CONFERENCE WITH CLIENT AND WEIL TEAM (2.9); TELEPHONE CONFERENCES WITH WEIL TEAM REGARDING DISCLOSURE STATEMENT HEARING (0.2). | | | | |
| 03/24/21 | Marzocca, Anthony P. | 2.80 | 2,758.00 | 016 | 61515450 |
| | ATTEND DISCLOSURE STATEMENT HEARING (2.1); CALL WITH WEIL TEAM REGARDING SAME (0.7). | | | | |
| 03/24/21 | Greene, Anthony L. | 2.00 | 2,080.00 | 016 | 61998335 |
| | ATTEND DISCLOSURE STATEMENT HEARING. | | | | |
| 03/24/21 | Sierra, Tristan M. | 4.40 | 3,388.00 | 016 | 61457505 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT AND FILE AMENDED AGENDA FOR MARCH 24 DISCLOSURE STATEMENT HEARING (1.9); DRAFT NOTICE OF DISCLOSURE STATEMENT SCHEDULE ESTABLISHED AT MARCH 24 DISCLOSURE STATEMENT HEARING (.9); ATTEND DISCLOSURE STATEMENT HEARING PREPARATION SESSION CALL (1.0); ATTEND POST-HEARING DEBRIEF CALL WITH CLIENT (.6). | | | | |
| 03/24/21 | Olvera, Rene A. | 8.20 | 3,321.00 | 016 | 61515347 |
| | PREPARE AND ELECTRONICALLY FILE (I) THIRD AMENDED CHAPTER 11 PLAN; (II) THIRD AMENDED DISCLOSURE STATEMENT; (III) NOTICE OF REDLINE OF PLAN; (IV) NOTICE OF REDLINE OF DISCLOSURE STATEMENT; (V) SPECIAL COMMITTEE'S NOTICE OF APPEARANCE; (VI) PRO HAC VICE MOTIONS FOR ZHU, HABERKORN, AND SHAMAH; (VII) NOTICE OF FILING OF THIRD AMENDED DISCLOSURE STATEMENT ORDER; (VIII) REPLY IN SUPPORT OF DISCLOSURE STATEMENT (4.3); SUBMIT ELECTRONIC APPEARANCES FOR ATTORNEYS TO APPEAR AT DISCLOSURE STATEMENT HEARING (.3); FINALIZE AND LOAD VIRTUAL DISCLOSURE STATEMENT HEARING BINDER ON CLOUDSHARE (.8); REVIEW AND RESPOND TO ATTORNEY EMAILS REQUESTING CASE INFORMATION AND MATERIALS (.5); REVISE, FINALIZE AND ELECTRONICALLY FILE AMENDED WITNESS AND EXHIBIT LIST (INCLUDING EXHIBITS) (1.5); FINALIZE AND ELECTRONICALLY FILE AMENDED AGENDA FOR MARCH 24TH HEARING (.5); PREPARE AND SUBMIT REQUEST FOR DISCLOSURE STATEMENT HEARING TRANSCRIPT (.3). | | | | |
| 03/25/21 | Genender, Paul R. | 0.80 | 1,080.00 | 016 | 61465145 |
| | REVIEW TRANSCRIPT FROM 3/24 DISCLOSURE STATEMENT/BACKSTOP HEARING (.7); PLAN FOR 3/29 HEARING (.1). | | | | |
| 03/25/21 | Sierra, Tristan M. | 1.50 | 1,155.00 | 016 | 61466766 |
| | FINALIZE DRAFT OF NOTICE OF DISCLOSURE STATEMENT CONFERENCE AND HEARING DATES. | | | | |
| 03/25/21 | Lee, Kathleen Anne | 2.90 | 1,334.00 | 016 | 61482256 |
| | DRAFT AGENDA FOR APRIL 14 (1.5); PREPARE MATERIALS FOR SAME (.5); CORRESPOND WITH R. OLVERA REGARDING SAME (.2); ASSIST R. OLVERA WITH PREPARATION FOR CONTINUED BACKSTOP HEARING (0.7). | | | | |
| 03/26/21 | Carlson, Clifford W. | 0.30 | 330.00 | 016 | 61470335 |
| | REVIEW AND REVISE NOTICE OF HEARINGS AND CONFERENCES. | | | | |
| 03/26/21 | Sierra, Tristan M. | 0.40 | 308.00 | 016 | 61483777 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FINALIZE AND FILE NOTICE OF DISCOVERY SCHEDULE AND HEARING DATES. | | | | |
| 03/26/21 | Lee, Kathleen Anne | 2.30 | 1,058.00 | 016 | 61482152 |
| | REVISE AGENDA FOR APRIL 14, 2021 (.6); ORGANIZE MATERIALS FOR SAME (1.5); CORRESPOND WITH R. OLVERA REGARDING SAME (.2). | | | | |
| 03/26/21 | Olvera, Rene A. | 1.20 | 486.00 | 016 | 61864725 |
| | PREPARE AND ELECTRONICALLY FILE (I) NOTICE OF ESTABLISHMENT OF DISCOVERY CONFERENCE AND CERTAIN HEARING DATES; (II) FIRST LIEN EXIT COMMITMENT MOTION; AND (III) DECLARATION IN SUPPORT OF FIRST LIEN EXIT COMMITMENT MOTION. | | | | |
| 03/28/21 | Choi, Erin Marie | 8.80 | 9,680.00 | 016 | 61482290 |
| | PREPARE FOR MARCH 29 DISCOVERY CONFERENCE. | | | | |
| 03/29/21 | Perez, Alfredo R. | 1.70 | 2,711.50 | 016 | 61899731 |
| | PARTICIPATE IN DISCOVERY CONFERENCE WITH JUDGE ISGUR AND FOLLOW-UP CALLS TO ADDRESS QUESTIONS RAISED. | | | | |
| 03/29/21 | Genender, Paul R. | 1.10 | 1,485.00 | 016 | 61876820 |
| | ATTEND DISCOVERY STATUS CONFERENCE BEFORE COURT (.8); DEBRIEF AFTER STATUS CONFERENCE ON EXPERT DEPOSITION (.3). | | | | |
| 03/29/21 | Carlson, Clifford W. | 1.60 | 1,760.00 | 016 | 61899735 |
| | PARTICIPATE AT DISCOVERY CONFERENCE (.8); REVISE PRESENTATION FOR HEARING (.8). | | | | |
| 03/29/21 | Simmons, Kevin Michael | 1.40 | 1,253.00 | 016 | 61904089 |
| | ATTEND DISCOVERY HEARING AND POST-HEARING DEBRIEF WITH CLIENT. | | | | |
| 03/29/21 | George, Jason | 0.80 | 616.00 | 016 | 61514721 |
| | DRAFT PRESENTATION FOR DISCOVERY CONFERENCE (0.5); PARTICIPATE IN DISCOVERY CONFERENCE (0.3). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/29/21 | Smith, Samantha Nicole | 1.80 | 1,134.00 | 016 | 61876822 |
| | ATTEND DISCOVERY CONFERENCE (.8); DEBRIEF DEVELOPMENTS FROM DISCOVERY CONFERENCE WITH DEBTORS (.6); CIRCULATE NOTES FROM CONFERENCE AND CLIENT DEBRIEF (.4). | | | | |
| 03/29/21 | Wheeler, Emma | 0.70 | 441.00 | 016 | 61513367 |
| | ATTEND DISCOVERY CONFERENCE HEARING. | | | | |
| 03/29/21 | Choi, Erin Marie | 1.30 | 1,430.00 | 016 | 61904086 |
| | ATTEND DISCOVERY CONFERENCE (0.8); CALL WITH WEIL, FIELDWOOD, AND HL TEAMS FOLLOWING DISCOVERY CONFERENCE (0.5). | | | | |
| 03/29/21 | Miller, Ronald Lee | 0.50 | 520.00 | 016 | 61876823 |
| | ATTEND DISCOVERY HEARING, (PARTIAL). | | | | |
| 03/29/21 | James, Hillarie | 0.80 | 716.00 | 016 | 61876824 |
| | ATTEND DISCOVERY HEARING. | | | | |
| 03/29/21 | Marzocca, Anthony P. | 0.80 | 788.00 | 016 | 61515438 |
| | ATTEND DISCOVERY HEARING. | | | | |
| 03/29/21 | Greene, Anthony L. | 0.60 | 624.00 | 016 | 61514273 |
| | ATTEND DISCOVERY CONFERENCE. | | | | |
| 03/29/21 | Sierra, Tristan M. | 0.70 | 539.00 | 016 | 61497942 |
| | ATTEND DISCOVERY HEARING. | | | | |
| 03/29/21 | Lee, Kathleen Anne | 2.40 | 1,104.00 | 016 | 61513566 |
| | DRAFT AGENDA FOR APRIL 15. 2021 (1.2); DRAFT AGENDA FOR APRIL 16, 2021 (.9); UPDATE AGENDA FOR APRIL 14, 2021 (.3). | | | | |
| 03/29/21 | Olvera, Rene A. | 0.30 | 121.50 | 016 | 61864742 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE AND ELECTRONICALLY FILE NOTICE OF PROPOSED SCHEDULE. | | | | |
| 03/30/21 | James, Hillarie<br>CORRESPONDENCE WITH WEIL TEAM REGARDING CNOS. | 0.20 | 179.00 | 016 | 61899744 |
| 03/31/21 | Perez, Alfredo R.<br>REVIEW CERTIFICATE OF NO OBJECTION'S ON 365(D)(4) AND 9027. | 0.10 | 159.50 | 016 | 61519154 |
| 03/31/21 | Lee, Kathleen Anne<br>REVISE AGENDA LETTER FOR APRIL 9 (.2); AND APRIL 14 (.2). | 0.40 | 184.00 | 016 | 61518506 |
| 03/31/21 | Olvera, Rene A.<br>PREPARE AND ELECTRONICALLY FILE CERTIFICATE OF NO OBJECTION REGARDING REMOVAL DEADLINE MOTION (.5); PREPARE AND ELECTRONICALLY FILE (I) FEBRUARY 2021 MONTHLY OPERATING REPORT, (II) STIPULATION REGARDING LIFTING LANDRY AUTOMATIC STAY, AND (III) STIPULATION REGARDING LIFTING LEWIS AUTOMATIC STAY (1.0); PREPARE EMAIL TO LINHTHU DO ATTACHING FILE-STAMPED COPIES OF SAME (.3). | 1.80 | 729.00 | 016 | 61515452 |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 016 - Hearings and Court Matters:** | | **164.90** | **$129,299.50** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/03/21 | Kronman, Ariel<br>REVIEW MORGAN STANLEY AND GS HEDGE COMMENTS (0.3). REVIEW EMAILS (0.1). | 0.40 | 520.00 | 017 | 61287941 |
| 03/03/21 | Edwards, Laura Elaine<br>REVISE MORGAN STANLEY TO SCHEDULE TO ISDA MASTER AGREEMENT BASED ON COMMENTS FROM MORGAN STANLEY AND CLIENT (0.8); EMAILE A. KRONMAN REGARDING MORGAN STANLEY SCHEDULE TO ISDA MASTER AGREEMENT (0.2). | 1.00 | 1,075.00 | 017 | 61280620 |
| 03/04/21 | Kronman, Ariel<br>DISCUSS HEDGE COMMENTS WITH L. EDWARDS AND REVIEW GS ISDA. | 0.40 | 520.00 | 017 | 61288007 |
| 03/04/21 | Conley, Brendan C. | 0.40 | 440.00 | 017 | 61755637 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

<div align="center">ITEMIZED SERVICES - 45327.0007 – Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE REGARDING ISDA STATUS (.2); REVIEW CURRENT HEDGE PROVISIONS (.2). | | | | |
| 03/04/21 | Edwards, Laura Elaine | 3.20 | 3,440.00 | 017 | 61288208 |
| | EMAIL CLIENT REGARDING MORGAN STANLEY SCHEDULE TO ISDA MASTER AGREEMENT (0.1); EMAIL B. CONLEY REGARDING EXIT CREDIT FACILITY (0.1); COMMUNICATE WITH A. KRONMAN REGARDING J. ARON SCHEDULE TO ISDA MASTER AGREEMENT (0.2); REVISE J. ARON SCHEDULE TO ISDA MASTER AGREEMENT (2.6); EMAIL REVISED J. ARON SCHEDULE TO ISDA MASTER AGREEMENT TO A. KRONMAN FOR REVIEW (0.2). | | | | |
| 03/05/21 | Kronman, Ariel | 0.40 | 520.00 | 017 | 61302017 |
| | REVIEW AND REVISE GS ISDA AND EMAILS AND CALL REGARDING SAME. | | | | |
| 03/05/21 | Edwards, Laura Elaine | 1.00 | 1,075.00 | 017 | 61294826 |
| | REVISE J. ARON SCHEDULE TO ISDA MASTER AGREEMENT PER COMMENTS FROM A. KRONMAN AND CLIENT AND EMAIL REVISED VERSION TO CLIENT. | | | | |
| 03/12/21 | Kronman, Ariel | 0.20 | 260.00 | 017 | 61350564 |
| | REVIEW PLAN AND EMAILS REGARDING TREATMENT OF HEDGES. | | | | |
| **SUBTOTAL TASK 017 - Hedges and Related Matters:** | | **7.00** | **$7,850.00** | | |
| 03/01/21 | Liou, Jessica | 0.50 | 662.50 | 018 | 61269959 |
| | CONFER WITH A. PEREZ, E. CHOI AND C. CARLSON REGARDING PREDECESSOR AND SURETY ISSUES. | | | | |
| 03/01/21 | Carlson, Clifford W. | 0.90 | 990.00 | 018 | 61754745 |
| | PARTICIPATE ON CALL REGARDING PREDECESSORS AND SURETIES (.5); MULTIPLE EMAILS REGARDING POTENTIAL SETTLEMENT WITH PREDECESSOR (.4). | | | | |
| 03/01/21 | Choi, Erin Marie | 1.30 | 1,430.00 | 018 | 61754897 |
| | UPDATE PREDECESSOR AND SURETY ENGAGEMENT TRACKER (0.8); CALL WITH FIELDWOOD REGARDING PREDECESSOR AND SURETY REQUESTS (0.5). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/02/21 | Perez, Alfredo R. | 1.00 | 1,595.00 | 018 | 61754911 |
| | PRE-CALL WITH COMPANY ADVISORS BEFORE CALL WITH FLTL ADVISORS ON PREDECESSOR AND SURETY ISSUES (.2); CONFERENCE CALL WITH FLTL ADVISORS REGARDING PREDECESSOR AND SURETY ISSUES (.8). | | | | |
| 03/02/21 | Liou, Jessica | 0.30 | 397.50 | 018 | 61278839 |
| | CONFER WITH WEIL, ALIX PARTNERS, HL TEAMS REGARDING PREDECESSOR AND SURETY ISSUES. | | | | |
| 03/02/21 | Carlson, Clifford W. | 0.30 | 330.00 | 018 | 61307206 |
| | PARTICIPATE ON CALL REGARDING SURETY AND PREDECESSORS. | | | | |
| 03/02/21 | Simmons, Kevin Michael | 0.40 | 358.00 | 018 | 61755075 |
| | CALL WITH E. CHOI AND TEAM ON SURETY AND PREDECESSOR ISSUES. | | | | |
| 03/02/21 | Choi, Erin Marie | 0.20 | 220.00 | 018 | 61755327 |
| | ADVISORS CALL REGARDING PREDECESSOR AND SURETY ISSUES. | | | | |
| 03/02/21 | Sierra, Tristan M. | 0.90 | 693.00 | 018 | 61307428 |
| | REVIEW SURETY OBJECTIONS FILED MARCH 2, 2021. | | | | |
| 03/03/21 | Perez, Alfredo R. | 0.10 | 159.50 | 018 | 61755649 |
| | VARIOUS COMMUNICATIONS WITH E. CHOI REGARDING SURETY DISCOVERY ISSUES. | | | | |
| 03/08/21 | Liou, Jessica | 0.80 | 1,060.00 | 018 | 61547059 |
| | PARTICIPATE ON PREDECESSOR AND SURETY CALL. | | | | |
| 03/08/21 | Carlson, Clifford W. | 1.90 | 2,090.00 | 018 | 61469913 |
| | PARTICIPATE ON CALL WITH COMPANY REGARDING PREDECESSOR ISSUES (.5); PARTICIPATE ON CALL REGARDING PREDECESSOR AND SURETY REQUESTS (.5); PARTICIPATE ON CALLS WITH E. CHOI REGARDING VARIOUS DOCUMENT PRODUCTION ISSUES (.5); EMAILS WITH PREDECESSOR'S COUNSEL REGARDING DILIGENCE (.4). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/08/21 | Choi, Erin Marie | 0.90 | 990.00 | 018 | 61776970 |

CALL WITH FIELDWOOD TEAM REGARDING PREDECESSOR AND SURETY UPDATES.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/08/21 | Miller, Ronald Lee | 4.60 | 4,784.00 | 018 | 61315052 |

PREPARE WRITTEN RESPONSES AND OBJECTIONS TO SURETY PRODUCTION AND INTERROGATORY REQUESTS (3.0); CONFERENCE WITH FWE REGARDING SURETY RFP PROGRESS AND DOCUMENT COLLECTION (1.0); CONTINUE TO FACILITATE AND PREPARE DOCUMENT PRODUCTION IN RESPONSE TO SURETY RFPS (0.6).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/09/21 | Perez, Alfredo R. | 1.10 | 1,754.50 | 018 | 61777558 |

WEIL PRE-CALL BEFORE CALL WITH DAVIS POLK ON PREDECESSORS AND SURETIES (.3); CONFERENCE CALL WITH DAVIS POLK REGARDING PREDECESSORS AND SURETIES (.4); PARTICIPATE ON ADVISOR CALL REGARDING PREDECESSORS AND SURETIES (.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/09/21 | Carlson, Clifford W. | 0.70 | 770.00 | 018 | 61469967 |

PARTICIPATE ON CALL WITH A. PEREZ AND E. CHOI REGARDING PREDECESSOR AND SURETY ISSUES (.3); PARTICIPATE ON CALL WITH DAVIS POLK REGARDING SAME (.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/09/21 | Simmons, Kevin Michael | 0.30 | 268.50 | 018 | 61781969 |

CALL WITH A. PEREZ, E. CHOI, C. CARLSON ON PREDECESSOR AND SURETY ISSUES.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/09/21 | Choi, Erin Marie | 0.90 | 990.00 | 018 | 61792465 |

WEIL TEAM PRE-CALL AHEAD OF DPW PREDECESSOR AND SURETY UPDATE CALL (0.3); DPW PREDECESSOR AND SURETY UPDATE CALL (0.3); FOLLOW-UP REGARDING SAME (0.2); CALL WITH C. CARLSON REGARDING SAME (0.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/09/21 | Miller, Ronald Lee | 1.60 | 1,664.00 | 018 | 61326464 |

FACILITATE VARIOUS PRODUCTIONS OF DOCUMENTS TO FWE SURETIES.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/11/21 | Carlson, Clifford W. | 1.10 | 1,210.00 | 018 | 61796056 |

PARTICIPATE ON CALL REGARDING TERM SHEET WITH PREDECESSOR (.8); MULTIPLE EMAILS REGARDING SAME (.3).

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/11/21 | Miller, Ronald Lee | 2.30 | 2,392.00 | 018 | 61345769 |
| | FACILITATE RESPONSES AND PRODUCTION OF DOCUMENTS TO HANOVER SURETY PARTIES. | | | | |
| 03/12/21 | Simmons, Kevin Michael | 4.20 | 3,759.00 | 018 | 61353473 |
| | CALL WITH R. MILLER ON HANOVER DOCUMENT REVIEW (0.4); HANOVER TRAVELERS XL DOCUMENT REVIEW (0.1); CALL WITH CLIENT ON GENOVESA (0.5); ADD PRESENTATIONS, DISCOVERY REQUESTS, AND PRODUCTIONS TO GENERAL CASE TIMELINE (3.0); CALL WITH R. MILLER ON HANOVER DOCUMENT REVIEW (0.1); PREPARE PRODUCTION TO HANOVER TRAVELERS XL (0.1). | | | | |
| 03/12/21 | Miller, Ronald Lee | 1.00 | 1,040.00 | 018 | 61802584 |
| | FACILITATE VARIOUS PRODUCTIONS TO SURETY PARTIES. | | | | |
| 03/13/21 | Simmons, Kevin Michael | 0.50 | 447.50 | 018 | 61353431 |
| | PREPARE PRODUCTION TO HANOVER TRAVELERS XL. | | | | |
| 03/13/21 | Choi, Erin Marie | 4.40 | 4,840.00 | 018 | 61358839 |
| | FINALIZE HANOVER R&OS AND SERVE R&OS AND FIRST PRODUCTION. | | | | |
| 03/15/21 | Simmons, Kevin Michael | 0.20 | 179.00 | 018 | 62001871 |
| | CALL WITH A. PEREZ, E. CHOI, C. CARLSON ON PREDECESSOR AND SURETY ISSUES. | | | | |
| 03/15/21 | Choi, Erin Marie | 0.40 | 440.00 | 018 | 62000825 |
| | CALL WITH FIELDWOOD TEAM REGARDING PREDECESSOR AND SURETY UPDATES. | | | | |
| 03/16/21 | Simmons, Kevin Michael | 2.00 | 1,790.00 | 018 | 62000768 |
| | EMAIL K. PELTERS, E. CHOI ABOUT PRODUCTION TO RLI AND ZURICH (0.9); CALL WITH E. CHOI AND PRECEDENTS AND SURETIES (0.1); EMAIL K. PELTERS AND E. CHOI REGARDING PRODUCTION TO RLI AND ZURICH (0.9); CALL WITH E. CHOI AND PRECEDENTS AND SURETIES (0.1). | | | | |
| 03/16/21 | Choi, Erin Marie | 0.80 | 880.00 | 018 | 61821032 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WEEKLY DPW PREDECESSOR AND SURETY UPDATE CALL (.3); ADVISORS CALL REGARDING PREDECESSOR AND SURETY UPDATES (0.1); WEEKLY DPW PREDECESSOR AND SURETY UPDATE CALL (.3); ADVISORS CALL REGARDING PREDECESSOR AND SURETY UPDATES (0.1). | | | | |
| 03/18/21 | Simmons, Kevin Michael | 2.50 | 2,237.50 | 018 | 61405802 |
| | REVIEW DOCUMENTS CLIENT PROVIDED FOR HANOVER REQUEST 17. | | | | |
| 03/19/21 | Cotton-O'Brien, Peter Roy D. | 3.90 | 3,490.50 | 018 | 61824359 |
| | RESPOND TO DILIGENCE REQUESTS. | | | | |
| 03/20/21 | Simmons, Kevin Michael | 1.20 | 1,074.00 | 018 | 61405967 |
| | DRAFT M. DANE'S DIRECT EXAM OUTLINE. | | | | |
| 03/20/21 | Choi, Erin Marie | 0.80 | 880.00 | 018 | 61410355 |
| | REVIEW AND REVISE EMAIL DRAFTED BY R. COTTON-O'BRIEN REGARDING OMM DILIGENCE REQUESTS AND SEND SAME TO J. LIOU. | | | | |
| 03/20/21 | Cotton-O'Brien, Peter Roy D. | 2.40 | 2,148.00 | 018 | 61402651 |
| | OBTAIN DOCUMENTS AND PREPARE RESPONSES TO DILIGENCE REQUESTS. | | | | |
| 03/21/21 | Cotton-O'Brien, Peter Roy D. | 1.20 | 1,074.00 | 018 | 61421993 |
| | PREPARE DUE DILIGENCE RESPONSES. | | | | |
| 03/22/21 | Carlson, Clifford W. | 0.40 | 440.00 | 018 | 61831131 |
| | PARTICIPATE ON CALL REGARDING PREDECESSOR AND SURETIES. | | | | |
| 03/22/21 | Choi, Erin Marie | 0.30 | 330.00 | 018 | 61836060 |
| | CALL WITH FIELDWOOD TEAM REGARDING PREDECESSOR AND SURETY UPDATES. | | | | |
| 03/22/21 | Cotton-O'Brien, Peter Roy D. | 3.00 | 2,685.00 | 018 | 61421749 |
| | PREPARE RESPONSES TO DUE DILIGENCE REQUESTS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/23/21 | Carlson, Clifford W. | 0.40 | 440.00 | 018 | 61836040 |
| | PARTICIPATE ON CALL WITH DAVIS POLK TEAM REGARDING PREDECESSORS AND SURETIES. | | | | |
| 03/23/21 | Simmons, Kevin Michael | 0.60 | 537.00 | 018 | 61836041 |
| | PREPARE PRODUCTION TO HANOVER TRAVELERS XL (0.4); EMAIL K. PELTERS REGARDING PRODUCTION (0.2). | | | | |
| 03/23/21 | Choi, Erin Marie | 0.30 | 330.00 | 018 | 61836042 |
| | PARTICIPATE ON WEEKLY DPW PREDECESSOR AND SURETY UPDATE CALL. | | | | |
| 03/24/21 | Simmons, Kevin Michael | 3.00 | 2,685.00 | 018 | 61460265 |
| | CALL WITH E. CHOI ON NEXT STEPS IN DISCOVERY (0.3); RESPOND TO B. BAINES' REGARDING DOCUMENT PRODUCTION (1.3); REVIEW RELATIVITY ACCESS (1.2); UPDATE CASE TRACKER WITH LATEST EXHIBITS (0.2). | | | | |
| 03/24/21 | Choi, Erin Marie | 0.50 | 550.00 | 018 | 61454885 |
| | CALL WITH K. SIMMONS REGARDING DISCOVERY NEXT STEPS (0.3); CALL WITH COUNSEL FOR NIPPON (0.2). | | | | |
| 03/24/21 | Miller, Ronald Lee | 0.80 | 832.00 | 018 | 61455029 |
| | CONTINUE TO ASSIST WITH DOCUMENT PRODUCTION TO RFP PROPONENTS. | | | | |
| 03/25/21 | Perez, Alfredo R. | 1.00 | 1,595.00 | 018 | 61831662 |
| | CONFERENCE CALL WITH MANAGEMENT AND WEIL TEAM REGARDING SURETY ISSUES (0.8); TELEPHONE CONFERENCE WITH D. BRESCIA REGARDING ZURICH (0.2). | | | | |
| 03/26/21 | Perez, Alfredo R. | 0.20 | 319.00 | 018 | 61990319 |
| | REVIEW SURETIES' DOCUMENT REQUESTS AND COMMUNICATIONS WITH E. CHOI REGARDING SAME. | | | | |
| 03/26/21 | Miller, Ronald Lee | 2.00 | 2,080.00 | 018 | 61864730 |
| | FACILITATE DOCUMENT PRODUCTIONS AND DILIGENCE RESPONSES FOR VARIOUS SURETY AND PREDECESSOR PARTIES. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/28/21 | Perez, Alfredo R. | 0.20 | 319.00 | 018 | 61864738 |
| | REVIEW ISSUES RELATED TO SURETIES AND COMMUNICATIONS WITH E. CHOI REGARDING SAME. | | | | |
| 03/28/21 | Simmons, Kevin Michael | 1.60 | 1,432.00 | 018 | 61474801 |
| | DRAFT RESPONSE TO SURETY REQUEST FOR NEW DOCUMENTS. | | | | |
| 03/29/21 | Perez, Alfredo R. | 0.60 | 957.00 | 018 | 61899730 |
| | REVIEW DOCUMENT REQUEST BY SURETIES AND FOLLOW-UP REGARDING SAME (0.3); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING REQUEST FROM B. BAINS (.1); TELEPHONE CONFERENCE WITH D. BRESCIA REGARDING NEXT STEPS (.2). | | | | |
| 03/29/21 | Simmons, Kevin Michael | 0.20 | 179.00 | 018 | 61904090 |
| | DRAFT RESPONSE TO APACHE'S COUNSEL REGARDING SURETY REQUESTS. | | | | |
| 03/29/21 | George, Jason | 0.50 | 385.00 | 018 | 61514553 |
| | CALL WITH M. DANE, D. CROWLEY, AND A. PEREZ REGARDING DOCUMENT PRODUCTION TO PREDECESSORS AND SURETIES. | | | | |
| 03/30/21 | Perez, Alfredo R. | 3.20 | 5,104.00 | 018 | 61876826 |
| | REVIEW INFORMATION IN PREPARATION FOR MEET AND CONFER WITH SURETIES (1.0); MEET AND CONFER WITH SURETIES AND FOLLOW-UP (1.2); TELEPHONE CONFERENCE WITH E. CHOI REGARDING SURETY ISSUES (.1); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING HCC PROPOSAL (.1); REVIEW HCC AND BERKLEY PROPOSALS (.3); TELEPHONE CONFERENCES WITH JP HANSON REGARDING DEPOSITION (.5). | | | | |
| 03/30/21 | Genender, Paul R. | 0.40 | 540.00 | 018 | 61876831 |
| | DAVIS POLK CALL REGARDING SURETIES AND PREDECESSORS. | | | | |
| 03/30/21 | Carlson, Clifford W. | 2.50 | 2,750.00 | 018 | 61524561 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH J. GEORGE AND T. SIERRA REGARDING SURETY MATTERS (.5); REVIEW SURETY DECK AND EMAILS REGARDING SAME (.3); PARTICIPATE ON ADVISORS' CALL REGARDING SURETY MATTERS (.2); PARTICIPATE ON CALL WITH SURETIES' COUNSEL (.5); PARTICIPATE ON CALL WITH SURETIES' COUNSEL AND WEIL TEAM (1.0). | | | | |
| 03/30/21 | Simmons, Kevin Michael | 3.00 | 2,685.00 | 018 | 61505568 |
| | CALL WITH E. CHOI ON SURETY REQUEST (0.1); DRAFT RESPONSE TO SURETY DOCUMENT REQUESTS (1.2); CALL WITH INTERNAL PREDECESSOR AND SURETY TEAM (0.2); CALL WITH R. MILLER ON PREPARING FOR NEW DOCUMENT REQUESTS (0.2); CALL WITH SURETIES, DRAFT AND SEND SUMMARY OF CALL TO WEIL TEAM (1.3). | | | | |
| 03/30/21 | George, Jason | 0.90 | 693.00 | 018 | 61514550 |
| | CALL WITH DPW TEAM TO DISCUSS PREDECESSOR AND SURETY RELATED ISSUES (0.4); CALL WITH C. CARLSON AND T. SIERRA TO DISCUSS SURETY RESEARCH (0.5). | | | | |
| 03/30/21 | Choi, Erin Marie | 7.20 | 7,920.00 | 018 | 61507194 |
| | WEEKLY DPW PREDECESSOR/SURETY ISSUES CALL (0.3); CALL WITH A. PEREZ REGARDING RESPONSES TO SURETY DISCOVERY REQUESTS (0.2); CALL WITH SURETIES' COUNSEL REGARDING BOND QUESTIONS (0.5); CORRESPONDENCE WITH PREDECESSOR AND SURETY COUNSEL REGARDING RELATIVITY, BOX, AND OTP ACCESS (0.4); MEET AND CONFER WITH SURETIES' COUNSEL REGARDING DISCOVERY (1.1); FOLLOW-UP CALL WITH WEIL TEAM REGARDING SAME (0.1); CALL WITH R. MILLER REGARDING DISCOVERY (0.1); CALL WITH G. GALLOWAY REGARDING SURETY DOCUMENT REQUESTS (0.3); CALL WITH HL REGARDING VALUATION ANALYSIS (0.5); REVIEW SURETY DISCOVERY REQUESTS IN PREPARATION FOR STATUS HEARING REGARDING SAME (3.4); REVIEW DOCUMENT REQUESTS SERVED BY BP (0.3). | | | | |
| 03/30/21 | Miller, Ronald Lee | 2.50 | 2,600.00 | 018 | 61880999 |
| | CONFERENCE WITH SURETY COUNSEL, FWE, AND LITIGATION TEAM REGARDING SURETY DOCUMENT PRODUCTION. | | | | |
| 03/30/21 | Sierra, Tristan M. | 0.80 | 616.00 | 018 | 61513393 |
| | ATTEND CALL WITH C. CARLSON AND J. GEORGE REGARDING SURETY RESEARCH (.6); RESEARCH VARIOUS ISSUES RELATING TO SURETIES (.2). | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/31/21 | Perez, Alfredo R. | 3.00 | 4,785.00 | 018 | 61899751 |

CONFERENCE CALL WITH G. GALLOWAY, HOULIHAN AND WEIL TEAMS REGARDING SURETY REQUESTS (.7); REVIEW AND REVISE GOVERNMENT SLIDES AND RESPONSE TO SURETIES (1.8); CONFERENCE CALL WITH G. GALLOWAY REGARDING SURETIES (.1); TELEPHONE CONFERENCE WITH E. CHOI REGARDING SURETY PRODUCTION (.1); VARIOUS COMMUNICATIONS WITH E. CHOI REGARDING SURETY DISCOVERY (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/31/21 | Liou, Jessica | 0.80 | 1,060.00 | 018 | 61519215 |

CALL WITH GA AND DPW REGARDING SURETY PROPOSAL.

| 03/31/21 | Genender, Paul R. | 2.50 | 3,375.00 | 018 | 61522189 |

CALL WITH HL ON SURETY REQUESTS AND EXPERT REPORT ISSUES (.7); EMAILS ABOUT DOCUMENTS TO BE PRODUCED TO OBJECTING PARTIES (.3); CALL WITH HL TEAM ABOUT EXPERT ISSUES (.5); REVIEW DISCLOSURE STATEMENT DOCUMENTS IN CONNECTION WITH EXPERT REPORT ISSUES (1.0).

| 03/31/21 | Carlson, Clifford W. | 2.10 | 2,310.00 | 018 | 61524585 |

PARTICIPATE ON CALL WITH COMPANY AND LENDERS' ADVISORS REGARDING PROPOSAL TO SURETY (1.0); MULTIPLE CALLS WITH E. CHOI AND A. PEREZ REGARDING SURETY REQUESTS AND DISCOVERY CONFERENCE (.4); PARTICIPATE ON CALL WITH COMPANY, HOULIHAN, AND WEIL REGARDING DOCUMENT PRODUCTION (0.7).

| 03/31/21 | Simmons, Kevin Michael | 4.50 | 4,027.50 | 018 | 61517696 |

CALL WITH CLIENT, HOULIHAN, WEIL TEAM ON SURETY REQUESTS (0.9); DRAFT EMAILS TO AND CALLS WITH K. PELTERS, E. CHOI ON SURETY PRODUCTION (1.7); DRAFT PRODUCTION EMAIL TO SURETIES FOR E. CHOI (0.1); DRAFT ADDITIONAL EMAILS TO AND CALLS WITH K. PELTERS, E. CHOI ON SURETY PRODUCTION (1.8).

| 03/31/21 | Choi, Erin Marie | 5.90 | 6,490.00 | 018 | 61522050 |

CALL WITH WEIL, FIELDWOOD, AND HL TEAMS REGARDING SURETY DOCUMENT REQUESTS (0.8); ATTENTION TO SURETY DOCUMENT REQUESTS AND APRIL 1 HEARING PREPARATION (4.2); FINALIZE AND SERVE PRODUCTION OF REQUESTED DOCUMENTS TO SURETIES (0.9).

| | | Hours | Amount | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 018 - Insurance, Surety Bond, & Letters of Credit Matters:** | | **102.50** | **$110,138.50** | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/01/21 | Simmons, Kevin Michael | 0.20 | 179.00 | 019 | 61263462 |
| | REVIEW CASE FROM T. SIERRA REGARDING THIRD-PARTY BENEFICIARY ISSUES. | | | | |
| 03/02/21 | Carlson, Clifford W. | 0.50 | 550.00 | 019 | 61307077 |
| | REVIEW MOTION TO REMOVE CIVIL ACTIONS. | | | | |
| 03/02/21 | Simmons, Kevin Michael | 0.70 | 626.50 | 019 | 61277165 |
| | CALL WITH E. CHOI ON NEXT STEPS IN FWE (0.1); UPDATE CASE TRACKER WITH LATEST EXHIBIT A'S (0.6). | | | | |
| 03/02/21 | James, Hillarie | 3.00 | 2,685.00 | 019 | 61755329 |
| | REVISE AND COORDINATE FILING OF REMOVAL DEADLINE MOTION. | | | | |
| 03/05/21 | Simmons, Kevin Michael | 0.20 | 179.00 | 019 | 61301965 |
| | UPDATE CASE TRACKER WITH LATEST EXHIBITS. | | | | |
| 03/08/21 | Carlson, Clifford W. | 0.70 | 770.00 | 019 | 61996998 |
| | PARTICIPATE ON CALL WITH T. LAMME AND THOMPSON KNIGHT REGARDING NOTICE FROM CNH (.4); PARTICIPATE ON CALL REGARDING DOCUMENT REQUESTS (.3). | | | | |
| 03/08/21 | Simmons, Kevin Michael | 0.10 | 89.50 | 019 | 61311733 |
| | UPDATE CASE TRACKER WITH LATEST EXHIBITS. | | | | |
| 03/08/21 | Choi, Erin Marie | 1.00 | 1,100.00 | 019 | 61314759 |
| | CALL WITH R. MILLER REGARDING LITIGATION WORK STREAMS (0.2); CALL REGARDING ENI REQUESTS (0.5); REVIEW STIPULATION ORDER DEFERRAL FROM COURT (0.1); CALL WITH G. GALLOWAY REGARDING VOLUME OF DATA ON RELATIVITY AND BOX (0.2). | | | | |
| 03/09/21 | Simmons, Kevin Michael | 0.50 | 447.50 | 019 | 61323016 |
| | INCORPORATE COURT'S REQUEST INTO B. GONSOULIN'S PROPOSED ORDER (0.3); UPDATE CASE TRACKER WITH LATEST EXHIBITS (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/10/21 | Miller, Ronald Lee | 8.30 | 8,632.00 | 019 | 61336529 |
| | PREPARE HANSON DIRECT EXAM OUTLINE. | | | | |
| 03/11/21 | Choi, Erin Marie | 0.50 | 550.00 | 019 | 61345868 |
| | CALL WITH R. MILLER REGARDING CASE UPDATES AND WORK STREAMS. | | | | |
| 03/11/21 | Greene, Anthony L. | 0.90 | 936.00 | 019 | 61796272 |
| | CALL REGARDING LITIGATION ISSUES WITH J. LIOU. | | | | |
| 03/14/21 | Choi, Erin Marie | 0.70 | 770.00 | 019 | 61820297 |
| | PARTICIPATE ON LITIGATION CALL WITH DPW. | | | | |
| 03/15/21 | Genender, Paul R. | 3.60 | 4,860.00 | 019 | 61370457 |
| | REVIEW DISCOVERY REQUESTS TO DEBTORS, AHG AND APACHE FROM SLTL (.7); WORK SESSION ON RESPONDING TO SAME (.9); CALL WITH DPW TEAM REGARDING SAME (.4); CALL WITH HL REGARDING RESPONDING TO DISCOVERY TO DEBTORS (.5); CLIENT AND HL STRATEGY CALL REGARDING NEXT STEPS, DISCOVERY (.5); WORK ON LITIGATION HOLD EMAILS (.2); CALLS WITH E. CHOI REGARDING STATUS AND DEVELOPMENTS (.2); UPDATE ON CALL WITH APACHE REGARDING DISCOVERY (.1); EMAILS REGARDING POTENTIAL RESOLUTION OF PERMITTING ISSUE (.1). | | | | |
| 03/15/21 | Simmons, Kevin Michael | 6.80 | 6,086.00 | 019 | 61367369 |
| | COORDINATE WITH A. THOMAS REGARDING DOCUMENTS FOR P. GENENDER AND E. CHOI (0.3); INCORPORATE REVISIONS FROM O'NEIL'S COUNSEL INTO STIPULATION (0.4); CALL WITH E. CHOI, S. SMITH ON DOCUMENT REVIEW (0.8); CALL ON LITIGATION COORDINATION BETWEEN WEIL AND DAVIS POLK (0.4); CALL ON SLTL DOCUMENT REQUESTS WITH HOULIHAN (0.7); PREPARE FOR CALL WITH CLIENT ON DOCUMENT REQUESTS (0.1); DRAFT RESPONSES AND OBJECTIONS TO AD HOC GROUP'S DOCUMENT REQUESTS (3.6); COORDINATE PRODUCTION TO RLI WITH DISCO (0.2); CALL ON DOCUMENT REQUESTS WITH APACHE (0.3). | | | | |
| 03/15/21 | Choi, Erin Marie | 5.20 | 5,720.00 | 019 | 61370423 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SLTL DISCOVERY REQUESTS AND PREPARE PLAN FOR RESPONDING TO SAME (2.6); CALL WITH LITIGATION TEAM REGARDING RESPONSES TO SLTL DISCOVERY REQUESTS (1.0); CALL WITH DPW REGARDING SLTL DISCOVERY REQUESTS (0.5); CALL WITH HL REGARDING SLTL DISCOVERY REQUESTS (0.5); CALL WITH APACHE'S COUNSEL REGARDING SLTL DISCOVERY REQUESTS (0.6). | | | | |
| 03/16/21 | Choi, Erin Marie | 0.10 | 110.00 | 019 | 62001908 |
| | CALL WITH B. SERGESKETTER REGARDING SLTL DOCUMENT REQUESTS. | | | | |
| 03/17/21 | Simmons, Kevin Michael | 0.50 | 447.50 | 019 | 61381579 |
| | DRAFT EMAIL TO L. MURPHY ON PRODUCTIONS (0.3); UPDATE CASE TRACKER WITH LATEST EXHIBITS (0.2). | | | | |
| 03/22/21 | Carlson, Clifford W. | 0.50 | 550.00 | 019 | 61831130 |
| | PARTICIPATE ON CALLS REGARDING DOCUMENT PRODUCTION ISSUES. | | | | |
| 03/22/21 | George, Jason | 0.20 | 154.00 | 019 | 61493191 |
| | CORRESPONDENCE WITH R. COTTON O'BRIEN REGARDING DOCUMENT PRODUCTION. | | | | |
| 03/25/21 | James, Hillarie | 0.40 | 358.00 | 019 | 61839093 |
| | DRAFT CERTIFICATE OF NO OBJECTION FOR REMOVAL MOTION. | | | | |
| 03/27/21 | Choi, Erin Marie | 0.50 | 550.00 | 019 | 61482177 |
| | CALL WITH G. GALLOWAY, J. NOE, AND C. CARLSON REGARDING SIDETRACKS. | | | | |
| 03/29/21 | Simmons, Kevin Michael | 3.40 | 3,043.00 | 019 | 61493442 |
| | REVISE PRESENTATION FOR HEARING (2.8); CALL WITH E. CHOI, R. MILLER AND S. SMITH ON PREPARING FOR HEARING (0.6). | | | | |
| 03/31/21 | Simmons, Kevin Michael | 2.40 | 2,148.00 | 019 | 61904091 |
| | UPDATE CASE TRACKER WITH LATEST EXHIBIT A'S (0.4); PREPARE CONSOLIDATED FOLDER STRUCTURE FOR UPCOMING PRODUCTIONS (1.4); CALL WITH S. SMITH AND E. CHOI ON PRODUCTIONS (0.6). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/31/21 | James, Hillarie | 0.50 | 447.50 | 019 | 61904095 |
| | DRAFT LIST OF LITIGATION MATTERS. | | | | |
| 03/31/21 | Cotton-O'Brien, Peter Roy D. | 0.40 | 358.00 | 019 | 61519298 |
| | ORGANIZE DOCUMENTS IN RESPONSE TO DUE DILIGENCE REQUESTS. | | | | |
| **SUBTOTAL TASK 019 - Non-Bankruptcy Litigation:** | | **41.80** | **$42,346.50** | | |
| 03/03/21 | Delaney, Scott Michael | 0.20 | 230.00 | 021 | 62105627 |
| | CORRESPONDENCE REGARDING GOVERNMENTAL APPROVALS. | | | | |
| 03/08/21 | Delaney, Scott Michael | 0.80 | 920.00 | 021 | 62105669 |
| | CORRESPONDENCE WITH FIELDWOOD TEAM REGARDING LITIGATION MATTERS, GOVERNMENTAL APPROVALS. | | | | |
| 03/09/21 | Perez, Alfredo R. | 0.10 | 159.50 | 021 | 61989666 |
| | VARIOUS COMMUNICATIONS WITH DOI/DOJ REGARDING STATUS. | | | | |
| 03/10/21 | Liou, Jessica | 0.60 | 795.00 | 021 | 61552264 |
| | CONFER WITH GOVERNMENT. | | | | |
| 03/10/21 | Carlson, Clifford W. | 0.50 | 550.00 | 021 | 61998374 |
| | PARTICIPATE ON CALL WITH GOVERNMENT. | | | | |
| 03/10/21 | Choi, Erin Marie | 1.00 | 1,100.00 | 021 | 62000484 |
| | CHECK-IN CALL WITH GOVERNMENT (0.6); FOLLOW-UP CORRESPONDENCE REGARDING SAME (0.4). | | | | |
| 03/12/21 | Genender, Paul R. | 0.80 | 1,080.00 | 021 | 61358828 |
| | WORK SESSION ON BSEE PERMIT ISSUE AND RESPONSE TO SAME. | | | | |
| 03/12/21 | George, Jason | 0.40 | 308.00 | 021 | 62096190 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT CERTIFICATE OF NO OBJECTION FOR MOTION TO APPROVE NON-PROSECUTION AGREEMENT. | | | | |
| 03/12/21 | Greene, Anthony L. | 0.30 | 312.00 | 021 | 62099934 |
| | FILE CHALLENGE PERIOD EXTENSION STIPULATION. | | | | |
| 03/13/21 | George, Jason | 0.20 | 154.00 | 021 | 61350917 |
| | PREPARE FOR FILING THE CERTIFICATE OF NO OBJECTION FOR MOTION TO APPROVE NON-PROSECUTION AGREEMENT (0.1); CORRESPONDENCE WITH M. DANE, T. LAMME AND J. NOE REGARDING SAME (0.1). | | | | |
| 03/14/21 | George, Jason | 0.10 | 77.00 | 021 | 61378998 |
| | EMAIL R. SERGESKETTER REGARDING MOTION FOR APPROVAL OF NON-PROSECUTION AGREEMENT. | | | | |
| 03/15/21 | George, Jason | 0.20 | 154.00 | 021 | 61378953 |
| | CORRESPONDENCE WITH M. DANE AND T. LAMME REGARDING ENTRY OF ORDER APPROVING NON-PROSECUTION AGREEMENT. | | | | |
| 03/27/21 | Carlson, Clifford W. | 0.50 | 550.00 | 021 | 61470305 |
| | PARTICIPATE ON CALL WITH JONES WALKER AND E. CHOI REGARDING REGULATORY ISSUES. | | | | |
| 03/30/21 | Perez, Alfredo R. | 0.40 | 638.00 | 021 | 62000859 |
| | REVIEW AND REVISE GOVERNMENT SLIDES. | | | | |
| 03/31/21 | Perez, Alfredo R. | 0.30 | 478.50 | 021 | 61990454 |
| | REVIEW NEW SURETY REQUEST AND RESPONSE. | | | | |
| 03/31/21 | Margolis, Steven M. | 0.20 | 245.00 | 021 | 61990463 |
| | REVIEW COMMENTS AND CORRESPONDENCE ON GOVERNMENT DECK. | | | | |
| 03/31/21 | Smith, Leslie S. | 0.20 | 220.00 | 021 | 61518387 |
| | REVIEW GOVERNMENT DECK. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 021 - Regulatory / Decommissioning / Environmental Matters:** | | **6.80** | **$7,971.00** | | |
| 03/01/21 | Liou, Jessica | 0.20 | 265.00 | 022 | 61269867 |
| | REVIEW AND COMMENT ON ORDINARY COURSE PROFESSIONAL QUARTERLY REPORT AND MOTION TO EXTEND. | | | | |
| 03/01/21 | George, Jason | 0.50 | 385.00 | 022 | 61295542 |
| | CORRESPONDENCE WITH J. CHIANG AND J. LIOU REGARDING ORDINARY COURSE PROFESSIONAL QUARTERLY REPORT (0.3); PREPARE ORDINARY COURSE PROFESSIONAL QUARTERLY REPORT FOR FILING (0.2). | | | | |
| 03/03/21 | George, Jason | 0.10 | 77.00 | 022 | 61295541 |
| | CALL WITH H. ARNOLD REGARDING ORDINARY COURSE PROFESSIONAL DECLARATION. | | | | |
| 03/05/21 | George, Jason | 0.20 | 154.00 | 022 | 61296061 |
| | CORRESPONDENCE WITH H. ARNOLD REGARDING ORDINARY COURSE PROFESSIONAL DECLARATION (0.1); CORRESPONDENCE WITH S. STATHAM REGARDING SAME (0.1). | | | | |
| 03/09/21 | George, Jason | 0.10 | 77.00 | 022 | 61349488 |
| | EMAIL H. ARNOLD REGARDING ORDINARY COURSE PROFESSIONAL DECLARATION. | | | | |
| 03/18/21 | George, Jason | 0.10 | 77.00 | 022 | 61401994 |
| | EMAIL H. ARNOLD REGARDING ORDINARY COURSE PROFESSIONAL DECLARATION. | | | | |
| 03/29/21 | George, Jason | 0.20 | 154.00 | 022 | 61514603 |
| | CORRESPONDENCE TO H. ARNOLD REGARDING ORDINARY COURSE PROFESSIONAL DECLARATION. | | | | |
| **SUBTOTAL TASK 022 - Retention / Fee Applications: OCPs:** | | **1.40** | **$1,189.00** | | |
| 03/02/21 | George, Jason | 0.30 | 231.00 | 023 | 61295567 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

<div align="center"><b>ITEMIZED SERVICES - 45327.0007 - Chapter 11</b></div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH H. JOBE REGARDING PREPARATIONS FOR HEARING ON RETENTION APPLICATION. | | | | |
| 03/03/21 | Carlson, Clifford W. | 0.30 | 330.00 | 023 | 61307093 |
| | ATTEND TO VARIOUS RETENTION ISSUES. | | | | |
| 03/03/21 | George, Jason | 0.60 | 462.00 | 023 | 61295526 |
| | REVISE DRAFT OF NOTICE REGARDING HEARING ON RETENTION APPLICATION (0.5); CORRESPONDENCE WITH R. OLVERA REGARDING SAME (0.1). | | | | |
| 03/03/21 | James, Hillarie | 0.30 | 268.50 | 023 | 61755633 |
| | CORRESPONDENCE REGARDING ALIX PARTNERS FEE STATEMENT. | | | | |
| 03/04/21 | James, Hillarie | 0.70 | 626.50 | 023 | 61764810 |
| | REVIEW JONES WALKER FEE APPLICATION (0.4); CORRESPONDENCE WITH JONES WALKER TEAM REGARDING APPLICATION AND RATES NOTICE (0.3). | | | | |
| 03/09/21 | George, Jason | 0.10 | 77.00 | 023 | 61349539 |
| | EMAIL C. GRING REGARDING POTENTIAL PARTIES IN INTEREST LIST. | | | | |
| 03/11/21 | George, Jason | 0.20 | 154.00 | 023 | 61350720 |
| | EMAILS TO H. JOBE REGARDING HEARING ON RETENTION APPLICATION. | | | | |
| 03/12/21 | Carlson, Clifford W. | 0.30 | 330.00 | 023 | 61470037 |
| | REVIEW AND REVISE WITNESS LIST FOR HEARING ON RETENTION APPLICATION AND MOTION TO SEAL. | | | | |
| 03/13/21 | Perez, Alfredo R. | 0.30 | 478.50 | 023 | 61363671 |
| | CONFERENCE CALL WITH WEIL TEAM REGARDING RYAN HEARING. | | | | |
| 03/13/21 | Liou, Jessica | 0.30 | 397.50 | 023 | 61388314 |
| | CONFER WITH J. GEORGE AND A. PEREZ REGARDING RYAN RETENTION APPLICATION. | | | | |
| 03/13/21 | Carlson, Clifford W. | 1.50 | 1,650.00 | 023 | 61414744 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL REGARDING HEARING ON RYAN RETENTION APPLICATION AND MULTIPLE EMAILS WITH J. GEORGE REGARDING SAME. | | | | |
| 03/13/21 | George, Jason | 1.80 | 1,386.00 | 023 | 61350787 |
| | CALL WITH C. CARLSON AND H. JOBE REGARDING HEARING ON RETENTION APPLICATION (0.8); DRAFT OUTLINE FOR HEARING ON RETENTION APPLICATION (0.7); CALL WITH A. PEREZ AND J. LIOU REGARDING HEARING ON RETENTION APPLICATION (0.3). | | | | |
| 03/14/21 | George, Jason | 0.20 | 154.00 | 023 | 61379022 |
| | CORRESPONDENCE WITH J. BLOOM REGARDING RYAN RETENTION APPLICATION (0.1); CALL WITH S. STATHAM REGARDING RYAN RETENTION ORDER (0.1). | | | | |
| 03/15/21 | Perez, Alfredo R. | 1.00 | 1,595.00 | 023 | 61371439 |
| | CONFERENCE CALL WITH RYAN AND WEIL REGARDING HEARING PREPARATION (.6); CONFERENCE CALL WITH COUNSEL FOR RYAN AND J. GEORGE (.2); TELEPHONE CONFERENCES WITH J. GEORGE REGARDING STATUS (.2). | | | | |
| 03/15/21 | Liou, Jessica | 0.10 | 132.50 | 023 | 61820292 |
| | REVIEW AND COMMENT ON RYAN PROPOSED ORDER AND NOTICE. | | | | |
| 03/15/21 | George, Jason | 2.40 | 1,848.00 | 023 | 61379038 |
| | CALL WITH H. JOBE AND F. HULL TO DISCUSS REVISED ORDER FOR RYAN RETENTION APPLICATION (0.3); DRAFT REVISED PROPOSED FORM OF ORDER FOR RETENTION APPLICATION (0.6); CALL WITH S. STATHAM REGARDING REVISED PROPOSED FORM OF ORDER FOR RETENTION APPLICATION (0.1); DRAFT NOTICE OF REVISED PROPOSED ORDER (0.6); PREPARE REVISED PROPOSED ORDER FOR RETENTION APPLICATION FOR FILING (0.3); CORRESPONDENCE WITH S. ASHURAEY, H. JOBE, AND S. STATHAM REGARDING REVISED PROPOSED RYAN RETENTION ORDER (0.2); EMAIL J. CHIANG AND J. BLOOM REGARDING RYAN RETENTION ORDER (0.1); CALL WITH J. BLOOM REGARDING SAME (0.2). | | | | |
| 03/16/21 | George, Jason | 0.10 | 77.00 | 023 | 61379004 |
| | CALL WITH F. HULL REGARDING RECONCILIATION OF RYAN LLC INVOICES. | | | | |
| 03/18/21 | Marzocca, Anthony P. | 1.40 | 1,379.00 | 023 | 61515368 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW ALIX PARTNERS PARTNERS FEE APPLICATION FOR PRIVILEGE (1.2); CORRESPONDENCE REGARDING SAME (0.2). | | | | |
| 03/22/21 | Carlson, Clifford W. | 0.20 | 220.00 | 023 | 61483800 |
| | ATTEND TO VARIOUS RETENTION ISSUES. | | | | |
| 03/22/21 | George, Jason | 0.30 | 231.00 | 023 | 61493217 |
| | EMAIL C. CARLSON REGARDING PROFESSIONAL FEES (0.2); EMAIL B. SWINGLE REGARDING SAME (0.1). | | | | |
| 03/26/21 | Carlson, Clifford W. | 0.30 | 330.00 | 023 | 61470309 |
| | REVIEW FEE APPLICATIONS AND EMAILS REGARDING SAME. | | | | |
| 03/26/21 | James, Hillarie | 1.20 | 1,074.00 | 023 | 61864731 |
| | REVIEW AND COORDINATE FILING OF JONES WALKER AND ALIX PARTNERS FEE APPLICATIONS. | | | | |
| 03/26/21 | Jalomo, Chris | 0.50 | 160.00 | 023 | 61497694 |
| | PREPARE AND ELECTRONICALLY FILE JONES WALKER FEE APPLICATION. | | | | |
| 03/31/21 | George, Jason | 0.60 | 462.00 | 023 | 61539111 |
| | CORRESPONDENCE WITH F. HULL AND J. CHIANG REGARDING RECONCILING RYAN LLC'S INVOICES (0.5); CALL WITH J. BLOOM REGARDING SAME (0.1). | | | | |
| 03/31/21 | James, Hillarie | 0.20 | 179.00 | 023 | 61904094 |
| | CORRESPONDENCE REGARDING ALIX PARTNERS FEE STATEMENTS. | | | | |
| **SUBTOTAL TASK 023 - Retention / Fee Applications: Non-Weil Professionals:** | | **15.20** | **$14,232.50** | | |
| 03/02/21 | Marzocca, Anthony P. | 2.90 | 2,856.50 | 024 | 61515382 |
| | REVIEW JANUARY FEE STATEMENT FOR PRIVILEGE AND COMPLIANCE WITH UST GUIDELINES. | | | | |
| 03/03/21 | Marzocca, Anthony P. | 2.80 | 2,758.00 | 024 | 61515411 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW FEE STATEMENT FOR PRIVILEGE AND COMPLIANCE WITH UST GUIDELINES. | | | | |
| 03/04/21 | Marzocca, Anthony P. | 3.70 | 3,644.50 | 024 | 61515319 |
| | REVIEW INVOICE FOR PRIVILEGE AND COMPLIANCE WITH UST GUIDELINES. | | | | |
| 03/11/21 | Friedman, Julie T. | 6.90 | 4,485.00 | 024 | 61350437 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 03/14/21 | James, Hillarie | 1.00 | 895.00 | 024 | 61998326 |
| | DRAFT FEE APPLICATION. | | | | |
| 03/18/21 | Liou, Jessica | 1.00 | 1,325.00 | 024 | 61399252 |
| | REVIEW AND REVISE JANUARY MONTHLY FEE STATEMENT. | | | | |
| 03/30/21 | Friedman, Julie T. | 4.20 | 2,730.00 | 024 | 61504426 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 03/30/21 | Carlson, Clifford W. | 1.90 | 2,090.00 | 024 | 61524519 |
| | REVIEW MONTHLY INVOICE FOR CONFIDENTIALITY. | | | | |
| 03/30/21 | James, Hillarie | 0.80 | 716.00 | 024 | 61899745 |
| | REVISE DRAFT WEIL FEE APPLICATION. | | | | |
| 03/30/21 | Marzocca, Anthony P. | 3.70 | 3,644.50 | 024 | 61515430 |
| | REVIEW INVOICE FOR PRIVILEGE AND COMPLIANCE WITH UST GUIDELINES. | | | | |
| 03/31/21 | Friedman, Julie T. | 6.00 | 3,900.00 | 024 | 61522307 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 03/31/21 | Carlson, Clifford W. | 1.50 | 1,650.00 | 024 | 61524612 |
| | REVIEW AND REVISE MONTHLY FEE STATEMENT. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/31/21 | Marzocca, Anthony P. | 1.90 | 1,871.50 | 024 | 61515398 |
| | CALL WITH C. CARLSON REGARDING INVOICE REVIEW (0.2); CORRESPONDENCE REGARDING SAME (0.7); REVIEW EDITS TO SAME (1.0). | | | | |

| **SUBTOTAL TASK 024 - Retention / Fee Applications: Weil:** | | **38.30** | **$32,566.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/01/21 | Choi, Erin Marie | 0.30 | 330.00 | 025 | 62105491 |
| | SEND AND RECEIVE CORRESPONDENCE REGARDING EXECUTION OF ARENA SETTLEMENT AND RULE 9019 MOTION. | | | | |
| 03/02/21 | Marzocca, Anthony P. | 2.60 | 2,561.00 | 025 | 61515449 |
| | CORRESPONDENCE REGARDING ARENA RULE RULE 9019 MOTION (0.4); UPDATE SAME (2.2). | | | | |
| 03/03/21 | Marzocca, Anthony P. | 1.50 | 1,477.50 | 025 | 61515310 |
| | CORRESPONDENCE REGARDING ARENA RULE RULE 9019 MOTION (0.2); UPDATE SAME (1.3). | | | | |
| 03/04/21 | Marzocca, Anthony P. | 0.60 | 591.00 | 025 | 61515374 |
| | CORRESPONDENCE REGARDING ARENA RULE RULE 9019 MOTION. | | | | |
| 03/08/21 | Marzocca, Anthony P. | 0.20 | 197.00 | 025 | 61515420 |
| | CORRESPONDENCE REGARDING ARENA RULE RULE 9019 MOTION. | | | | |
| 03/09/21 | Marzocca, Anthony P. | 0.20 | 197.00 | 025 | 61515309 |
| | CORRESPODNENCE REGARDING ARENA RULE RULE 9019 MOTION. | | | | |
| 03/16/21 | Marzocca, Anthony P. | 0.30 | 295.50 | 025 | 61515322 |
| | CALL WITH B. LINGLE REGARDING ARENA RULE RULE 9019 MOTION (0.1); CORRESPONDENCE WITH C. CARLSON AND E. CHOI REGARDING SAME (0.1); CORRESPONDENCE WITH T. ALLEN AND J. SMITH REGARDING SAME (0.1). | | | | |
| 03/22/21 | Marzocca, Anthony P. | 0.30 | 295.50 | 025 | 61515311 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE REGARDING ARENA RULE RULE 9019 MOTION. | | | | |
| 03/25/21 | Marzocca, Anthony P. | 0.50 | 492.50 | 025 | 61515331 |
| | CORRESPONDENCE REGARDING ARENA RULE RULE 9019 MOTION. | | | | |
| 03/29/21 | Marzocca, Anthony P. | 0.40 | 394.00 | 025 | 61515409 |
| | CORRESPONDENCE REGARDING ARENA RULE RULE 9019 MOTION (0.2); CALL WITH E. CHOI REGARDING SAME (0.1); CALL WITH B. LINGLE REGARDING SAME (0.1). | | | | |

| **SUBTOTAL TASK 025 - Royalty/JIB Matters:** | **6.90** | **$6,831.00** | |
|---|---|---|---|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/01/21 | Perez, Alfredo R. | 0.10 | 159.50 | 026 | 61754589 |
| | TELEPHONE CONFERENCE WITH R. MOORE REGARDING PSA. | | | | |
| 03/01/21 | Marcus, Courtney S. | 0.70 | 1,015.00 | 026 | 62097464 |
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 03/01/21 | Moore, Rodney L. | 10.30 | 15,398.50 | 026 | 61267643 |
| | TELEPHONE CONFERENCE CALL WITH FIELDWOOD REGARDING PLAN AND PSA (1.0); TELEPHONE CONFERENCE CALL REGARDING STATE LEASES (.6); TELEPHONE CONFERENCE CALL WITH DPW (.4); REVIEW APACHE COMMENTS TO PSA AND DPW REVISED PSA AND REVIEW AND COMMENT ON ISSUES LIST REGARDING SAME (8.2); CALL WITH A. PEREZ REGARDING SAME (.1). | | | | |
| 03/01/21 | Rahman, Faiza N. | 0.50 | 637.50 | 026 | 61275685 |
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 03/01/21 | Liou, Jessica | 4.00 | 5,300.00 | 026 | 61269645 |
| | CONFER WITH DPW REGARDING OPEN ISSUES (1.0); CONFER WITH V&E REGARDING OPEN ISSUES (1.0); MULTIPLE UPDATE EMAILS TO T. LAMME AND M. DANE REGARDING SAME (1.0); CONFER WITH B. CONLEY REGARDING V&E/GOLDMAN ISSUES (1.0). | | | | |
| 03/01/21 | Peca, Samuel C. | 7.80 | 9,555.00 | 026 | 61263628 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

<center>**ITEMIZED SERVICES - 45327.0007 - Chapter 11**</center>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW DPW TURN OF PSA AND PREPARE ISSUES LIST INCORPORATING HAK ISSUES LISTS (4.6); STATUS CALL WITH DPW (0.5); REVIEW WORKING CAPITAL EXHIBIT (0.4); CALL WITH FWE REGARDING WORKSTREAMS (1.0); REVIEW AND RESPOND TO EMAIL (0.9); REVIEW PLAN (0.4).

| 03/01/21 | Margolis, Steven M. | 1.60 | 1,960.00 | 026 | 61263838 |

REVIEW NEW DRAFTS AND MARKUPS OF PURCHASE AGREEMENTS (0.5); DRAFT AND REVISE ISSUES LIST AND CORRESPONDENCE WITH S. DELANEY ON SAME (0.4); CONFER AND CORRESPONDENCE WITH R. TAHILIANI ON APA MARKUP (0.2); REVIEW REVISED PLAN AND RELATED DOCUMENTS AND CORRESPONDENCE ON SAME (0.5).

| 03/01/21 | Delaney, Scott Michael | 4.80 | 5,520.00 | 026 | 61291389 |

REVIEW REVISED DRAFT OF CREDIT BID PSA FROM DPW AND PREPARE ISSUES LIST REGARDING SAME (1.6); REVIEW AND CORRESPONDENCE REGARDING WORKING CAPITAL EXHIBIT (0.4); DPW COORDINATION CONFERENCE (0.6); PREPARE LIST OF OPEN ISSUES REGARDING CREDIT BID PSA AND DISCLOSURE SCHEDULES (0.4); CORRESPONDENCE WITH WEIL SPECIALISTS REGARDING CREDIT BID PSA ISSUES LIST (0.4); REVISE CREDIT BID PSA ISSUES LIST AND CORRESPONDENCE WITH WEIL TEAM REGARDING SAME (1.0); REVISE CREDIT BID PSA (0.4).

| 03/01/21 | Conley, Brendan C. | 0.50 | 550.00 | 026 | 61990556 |

PLAN FOR AND PARTICIPATE IN ADVISOR CALL.

| 03/01/21 | Bonhamgregory, Veronica Gayle | 0.50 | 520.00 | 026 | 62097467 |

COORDINATION CALL WITH DAVIS POLK.

| 03/01/21 | Carlson, Clifford W. | 1.00 | 1,100.00 | 026 | 61308191 |

REVIEW REVISED CREDIT BID PSA AND EMAILS REGARDING SAME (0.6); PARTICIPATE ON ADVISORS COORDINATION CALL (0.4).

| 03/01/21 | George, Jason | 0.10 | 77.00 | 026 | 61295569 |

EMAIL M. DANE AND T. LAMME REGARDING GORDON ARATA INVOICE.

| 03/01/21 | Bailey, Edgar Scott | 0.80 | 832.00 | 026 | 61297157 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL COMMUNICATIONS WITH CLIENT AND WEIL TEAM REGARDING PSA/SCHEDULES TO PSA (0.3); CALL WITH DPW AND WEIL REGARDING FWE BANKRUPTCY/PSA (0.5). | | | | |
| 03/01/21 | Wheeler, Emma<br>PARTICIPATE ON DPW COORDINATION CALL. | 0.50 | 315.00 | 026 | 61294463 |
| 03/01/21 | Choi, Erin Marie<br>PARTICIPATE ON DPW COORDINATION CALL. | 0.50 | 550.00 | 026 | 61754898 |
| 03/01/21 | Tahiliani, Radhika<br>PARTICIPATE ON DPW COORDINATION CALL (0.5); ATTENTION TO CORRESPONDENCE REGARDING PSA AND PARTICIPATE ON WIP CALL (0.2); DRAFT DISCLOSURE SCHEDULE (0.2); REVIEW PSA (1.0). | 1.90 | 1,871.50 | 026 | 61534851 |
| 03/01/21 | Marzocca, Anthony P.<br>COORDINATION CALL WITH DPW. | 0.50 | 492.50 | 026 | 61515357 |
| 03/01/21 | Sierra, Tristan M.<br>ATTEND BI-WEEKLY CALL WITH DPW. | 0.60 | 462.00 | 026 | 61307467 |
| 03/02/21 | Perez, Alfredo R.<br>TELEPHONE CONFERENCE WITH M. DANE REGARDING APA (.1); TELEPHONE CONFERENCE WITH T. LAMME REGARDING APA (.1). | 0.20 | 319.00 | 026 | 62097514 |
| 03/02/21 | Moore, Rodney L.<br>CONFERENCE CALL WITH FWE REGARDING PSA ISSUES (1.6); REVIEW AND REVISE ANNOTATED PSA ISSUES LIST BASED ON COMMENTS RECEIVED AND REVIEW AND REVISE ANNOTATED PSA ISSUES LIST FOR DPW (3.6); PROVIDE COMMENTS FOR PSA MARKUP (1.3); CONFERENCE CALL REGARDING LEASE SCHEDULES (0.5). | 7.00 | 10,465.00 | 026 | 61754979 |
| 03/02/21 | Liou, Jessica | 4.50 | 5,962.50 | 026 | 61278894 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CONFER WITH E. CHOI, C. CARLSON, A. GREENE REGARDING PRE-CALL FOR DPW STATUS CALL (.3); CONFER WITH DPW REGARDING STATUS, PREDECESSORS AND OTHER OPEN ISSUES (.8); CONFER WITH M. BARR AND R. MOORE REGARDING CREDIT BID PSA (.3); CONFER WITH R. MOORE AND S. PECA REGARDING CREDIT BID APA (1.3); CONFER WITH S. PECA AND R. MOORE REGARDING CREDIT BID APA (.2); CONFER WITH B. CONLEY, C. MARCUS, T. LAMME, AND M. DANE REGARDING GOLDMAN ISSUES (.5); CONFER WITH B. CONLEY REGARDING NEXT STEPS ON GOLDMAN (.1); REVIEW AND RESPOND TO EMAILS FROM B. CONLEY REGARDING V&E ISSUES (.2); CONFER WITH V&E REGARDING GOLDMAN UPDATES (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/02/21 | Peca, Samuel C. | 7.10 | 8,697.50 | 026 | 61270687 |

REVISE PSA, RELATED ISSUES LISTS AND DISCUSSION REGARDING SAME (4.5); CALL WITH FWE REGARDING ISSUES LIST (TWO PARTS) (1.0); CALL WITH R. MOORE AND J. LIOU REGARDING ISSUES LIST (0.6); REVIEW FWE WRITTEN RESPONSES TO ISSUES LIST (0.3); REVIEW AND RESPOND TO EMAIL REGARDING SCHEDULING AND DILIGENCE WORKSTREAMS (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/02/21 | Barr, Matthew S. | 0.10 | 179.50 | 026 | 62097517 |

CORRESPONDENCE WITH DPW REGARDING OPEN ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/02/21 | Delaney, Scott Michael | 6.20 | 7,130.00 | 026 | 61290981 |

REVIEW AND REVISE CREDIT BID PSA (1.6); REVIEW AND CORRESPONDENCE REGARDING CREDIT BID PSA ISSUES LIST (1.0); PREPARE LIST OF OPEN ITEMS REGARDING DISCLOSURE SCHEDULES AND CORRESPONDENCE WITH FIELDWOOD TEAM REGARDING SAME (1.1); UPDATE DISCLOSURE SCHEDULES (0.4) PREPARE GOVERNMENTAL APPROVALS SCHEDULE AND CORRESPONDENCE REGARDING SAME (0.3); CONFERENCES WITH T. LAMME REGARDING CREDIT BID PSA ISSUES LIST (1.1); FURTHER REVIEW AND REVISE CREDIT BID PSA (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/02/21 | Conley, Brendan C. | 0.20 | 220.00 | 026 | 61755066 |

REVIEW PEMA PSA INQUIRY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/02/21 | Bailey, Edgar Scott | 0.50 | 520.00 | 026 | 61297161 |

EMAIL COMMUNICATIONS WITH CLIENT, DPW AND WEIL TEAM REGARDING PSA.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/02/21 | Greene, Anthony L. | 0.10 | 104.00 | 026 | 62097520 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH DPW. | | | | |
| 03/03/21 | Perez, Alfredo R. | 4.00 | 6,380.00 | 026 | 61755647 |
| | CONFERENCE CALL WITH APA REGARDING CREDIT BID PSA (1.0); CONFERENCE CALL WITH DAVIS POLK AND ROTHSCHILD REGARDING CREDIT BID PSA (2.3); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING TIMING AND PSA ISSUES (.2); PARTICIPATE ON WEEKLY CALL WITH FLTL ADVISORS (0.5). | | | | |
| 03/03/21 | Moore, Rodney L. | 14.50 | 21,677.50 | 026 | 61284140 |
| | CONFERENCE CALL WITH DPW REGARDING PSA (2.6); CONFERENCE CALL WITH APACHE REGARDING PSA (1.2); CONFERENCE CALL WITH DPW REGARDING OPEN POINTS (.4); REVIEW AND REVISE PSA AND ATTENTION TO ISSUES REGARDING SAME (9.8); REVIEW WORKING CAPITAL CALCULATIONS AND COMMENT ON SAME (.5). | | | | |
| 03/03/21 | Rahman, Faiza N. | 0.40 | 510.00 | 026 | 62102898 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 03/03/21 | Liou, Jessica | 5.40 | 7,155.00 | 026 | 61286161 |
| | REVIEW AND RESPOND TO EMAILS REGARDING BIDDER DILIGENCE MEETINGS AND CREDIT BID PSA CALLS (.2); CONFER WITH M. DANE AND T. LAMME REGARDING CREDIT BID PSA ISSUES (.4); REVIEW AND RESPOND TO EMAILS REGARDING BIDDER DILIGENCE MEETINGS AND CREDIT BID PSA CALLS (.2); CONFER WITH M. DANE AND T. LAMME REGARDING CREDIT BID PSA ISSUES (.4); CONFER WITH APACHE, HAK, WEIL, M. DANE, T. LAMME REGARDING CREDIT BID PSA (.5); CONFER WITH J. STURM (DPW) REGARDING NEXT STEPS (.5); EMAIL WITH WEIL TEAM REGARDING NEXT STEPS REGARDING CREDIT BID PSA (.1); REVIEW AND RESPOND TO EMAILS REGARDING OPEN ISSUES WITH DPW (.2); CONFER WITH DPW, R/I, HL, ALIX PARTNERS, WEIL TEAM REGARDING STATUS UPDATE, OPEN WORKSTREAMS, NEXT STEPS (.6); CALL WITH DPW, R/I AND WEIL REGARDING CREDIT BID PSA OPEN ISSUES LIST (2.3). | | | | |
| 03/03/21 | Peca, Samuel C. | 10.00 | 12,250.00 | 026 | 61282882 |
| | CALL WITH DPW TO DISCUSS ISSUES LIST (2.3); ATTENTION TO VARIOUS DILIGENCE AND SCHEDULING WORKSTREAMS (1.2); CALL WITH HAK REGARDING PSA (1.0); REVIEW AND REVISE PSA AND RELATED ISSUES LISTS (5.0); PARTICIPATE ON ADVISORS STATUS CALL (0.5). | | | | |
| 03/03/21 | Barr, Matthew S. | 1.00 | 1,795.00 | 026 | 62102901 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON ALL HANDS ADVISORS CALL. | | | | |
| 03/03/21 | Margolis, Steven M. | 0.70 | 857.50 | 026 | 61283784 |
| | PARTICIPATE ON WEEKLY ADVISORS CALL AND PREPARE FOR SAME. | | | | |
| 03/03/21 | Delaney, Scott Michael | 11.20 | 12,880.00 | 026 | 61291145 |
| | CONFERENCE WITH T. HOUGH REGARDING DISCLOSURE SCHEDULES (0.2); CONFERENCE WITH FIELDWOOD, APACHE AND HAK TEAMS REGARDING CREDIT BID PSA (1.1); FOLLOW UP CONFERENCE WITH R. MOORE REGARDING SAME (0.3); REVIEW AND REVISE CREDIT BID PSA AND CORRESPONDENCE WITH WEIL TEAM REGARDING SAME (2.9); REVISE LITIGATION SCHEDULE AND CORRESPONDENCE WITH DPW REGARDING SAME (0.3); REVIEW AND CORRESPONDENCE REGARDING WORKING CAPITAL EXHIBIT (0.5); CONFERENCE WITH DPW TEAM REGARDING CREDIT BID PSA ISSUES LIST (2.3); FOLLOW UP CONFERENCE WITH WEIL TEAM REGARDING SAME (0.1); REVISE CREDIT BID PSA AND CORRESPONDENCE WITH WEIL TEAM REGARDING SAME (3.0); PARTICIPATE ON WEEKLY ADVISORS CALL (0.5). | | | | |
| 03/03/21 | Bonhamgregory, Veronica Gayle | 0.50 | 520.00 | 026 | 61284825 |
| | PARTICIPATE ON WEEKLY ADVISORS CALL. | | | | |
| 03/03/21 | Hufendick, Jason | 3.30 | 3,250.50 | 026 | 61305642 |
| | ATTEND COORDINATION CALL WITH DPW (2.7); ATTEND ALL HANDS CALL WITH CLIENT AND COMPANY ADVISORS REGARDING CASE STRATEGY AND OPEN ITEMS (0.6). | | | | |
| 03/03/21 | Carlson, Clifford W. | 2.50 | 2,750.00 | 026 | 61307240 |
| | PARTICIPATE ON CALL REGARDING CREDIT BID TRANSACTION (1.0); PARTICIPATE ON CALL WITH APACHE AND ADVISORS REGARDING PSA (1.0); PARTICIPATE ON CALL WITH LENDERS' ADVISORS (0.5). | | | | |
| 03/03/21 | Bailey, Edgar Scott | 3.90 | 4,056.00 | 026 | 61297192 |
| | TELEPHONE CALLS WITH ANDREWS KURTH AND WEIL TEAM REGARDING PSA (1.0). CALL WITH DPW AND WEIL TEAM REGARDING PSA (2.3); EMAIL COMMUNICATIONS WITH COMPANY, ANDREWS KURTH, DPW AND WEIL TEAM REGARDING PSA (0.6). | | | | |
| 03/03/21 | Wheeler, Emma | 1.50 | 945.00 | 026 | 61294495 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND CALL REGARDING CREDIT PSA WITH COMPANY, APACHE, AND HAK (1.0); ATTEND WEEKLY ADVISORS CALL (0.5). | | | | |
| 03/03/21 | Choi, Erin Marie | 3.10 | 3,410.00 | 026 | 61284793 |
| | CALL REGARDING CREDIT BID PSA ISSUE LIST (0.3); CALL WITH DPW REGARDING CREDIT BID PSA ISSUES LIST (2.3); PARTICIPATE ON WEEKLY ADVISORS CALL WITH DPW (0.5). | | | | |
| 03/03/21 | Hong, Jeesun | 0.50 | 492.50 | 026 | 61283858 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 03/03/21 | Marzocca, Anthony P. | 2.00 | 1,970.00 | 026 | 61515367 |
| | CALL REGARDING CREDIT BID PURCHASE ISSUES LIST (1.0); CORRESPONDENCE REGARDING SAME (0.4); CALL WITH DPW AND ALL ADVISORS REGARDING CASE UPDATES (0.6). | | | | |
| 03/03/21 | Greene, Anthony L. | 6.10 | 6,344.00 | 026 | 61755645 |
| | DISCUSS OUTSTANDING PSA ISSUES WITH S. PECA AND R. MOORE (2.1); CALL WITH DPW REGARDING PSA (2.5); REVIEW PSA (1.5). | | | | |
| 03/03/21 | Sierra, Tristan M. | 1.50 | 1,155.00 | 026 | 61755526 |
| | ATTEND CALL REGARDING CREDIT BID PSA ISSUES. | | | | |
| 03/04/21 | Perez, Alfredo R. | 1.60 | 2,552.00 | 026 | 61292898 |
| | REVIEW COMMENTS TO PSA (.3); CONFERENCE CALL WITH APA REGARDING COMMENTS TO THE PSA (.8); VARIOUS COMMUNICATIONS WITH R. RUSSELL REGARDING STATUS (.1); TELEPHONE CONFERENCE WITH R. MOORE REGARDING PSA ISSUES (.2); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING CREDIT-BID ISSUES (.2). | | | | |
| 03/04/21 | Moore, Rodney L. | 9.50 | 14,202.50 | 026 | 61755640 |
| | MULTIPLE CALLS WITH APACHE AND DPW AND WEIL TEAM ON PSA ISSUES AND REVIEW AND REVISE PSA (9.5). | | | | |
| 03/04/21 | Liou, Jessica | 6.30 | 8,347.50 | 026 | 61293279 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW MARKUP TO CREDIT BID PSA (.3); CONFER WITH APACHE, HAK, WEIL TEAM REGARDING CREDIT BID APA (.7); CREDIT BID PSA (.3); REVIEW AND COMMENT ON CREDIT BID PSA (2.0); REVIEW AND REVISE CREDIT BID PSA (1.0); REVIEW AND REVISE CREDIT BID PSA (.8); CONFER WITH R. MOORE AND S. PECA REGARDING COMMENTS TO CREDIT BID PSA (1.2).

| 03/04/21 | Peca, Samuel C. | 8.30 | 10,167.50 | 026 | 61291750 |

REVIEW AND REVISE PSA (4.5); CALL WITH HAK AND APACHE REGARDING PSA (0.8); REVIEW AND REVISE BCA MOTION AND BCA (0.9); ATTENTION TO VARIOUS DILIGENCE AND SCHEDULING WORKSTREAMS (0.7); CALL WITH WEIL CORPORATE AND RESTRUCTURING REGARDING PSA (1.0); FOLLOW UP CALL REGARDING PSA WITH WEIL CORPORATE (0.4).

| 03/04/21 | Margolis, Steven M. | 1.70 | 2,082.50 | 026 | 61290469 |

REVIEW PURCHASE AGREEMENTS AND SUMMARIES (0.7); VARIOUS CONFER AND CORRESPONDENCE ON SAME WITH M. NISSAN (0.2) AND R. TAHILIANI (0.3); REVIEW ISSUES ON TRANSACTION DOCUMENTS, BACKSTOP COMMITMENT LETTER (0.3); REVIEW NEW DRAFT OF PSA (0.2).

| 03/04/21 | Delaney, Scott Michael | 9.70 | 11,155.00 | 026 | 61290945 |

REVIEW AND REVISE CREDIT BID PSA (2.5); CORRESPONDENCE WITH WEIL SPECIALISTS REGARDING CREDIT BID PSA (0.3); CONFERENCE WITH HAK AND APACHE TEAMS REGARDING CREDIT BID PSA (0.8); FOLLOW UP CONFERENCE WITH WEIL TEAM REGARDING SAME (0.1); REVIEW AND REVISE CREDIT BID PSA (1.0); CONFERENCE WITH R. MOORE REGARDING SAME (0.5); CONFERENCE WITH R. MOORE AND S. PECA REGARDING CREDIT BID PSA (0.3); CONFERENCE WITH DPW TEAM REGARDING SAME (0.3); CORRESPONDENCE WITH FIELDWOOD TEAM REGARDING DISCLOSURE SCHEDULES (0.3); REVIEW AND REVISE DISCLOSURE SCHEDULES (0.3); REVIEW COMMENTS TO CREDIT BID PSA FROM APACHE (0.5); REVIEW AND REVISE CONVEYANCE DOCUMENTS (0.4); REVIEW UPDATED CLOSING CHECKLIST (0.3); CONFERENCE WITH WEIL RX TEAM REGARDING CREDIT BID PSA (1.1); CONFERENCE WITH R. MOORE AND S. PECA REGARDING SAME (0.3); FURTHER REVIEW AND REVISE CREDIT BID PSA (0.5); CORRESPONDENCE WITH DPW AND HAK TEAMS REGARDING CREDIT BID PSA (0.2).

| 03/04/21 | Carlson, Clifford W. | 2.10 | 2,310.00 | 026 | 61307119 |

PARTICIPATE ON CALL WITH APACHE REGARDING CREDIT BID PSA (.8); PARTICIPATE ON CALL WITH WEIL TEAM REGARDING CREDIT BID PSA (.5); EMAILS REGARDING BIDDING PROCEDURES (0.3); PARTICIPATE ON CALL WITH DPW REGARDING VARIOUS ISSUES (0.5).

| 03/04/21 | Bailey, Edgar Scott | 1.00 | 1,040.00 | 026 | 61297197 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH ANDREWS KURTH, APACHE AND WEIL TEAM REGARDING PSA/PLAN (0.7); EMAIL COMMUNICATIONS WITH COMPANY, DPW AND WEIL TEAM REGARDING PSA (0.3). | | | | |
| 03/04/21 | Hosch, Patrick B. | 2.50 | 1,575.00 | 026 | 61289284 |
| | REVIEW EXHIBITS H, G AND K AND FORM OF ASSIGNMENT AND ASSUMPTION REGARDING CREDIT BID PURCHASE AGREEMENT (1.5); UPDATE CHECKLIST (1.0). | | | | |
| 03/04/21 | Hong, Jeesun | 0.80 | 788.00 | 026 | 61291767 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 03/04/21 | Greene, Anthony L. | 1.50 | 1,560.00 | 026 | 61764959 |
| | CALL WITH S. PECA REGARDING PSA ISSUES (.5); TEAM CALL REGARDING REVISIONS TO PSA (1). | | | | |
| 03/04/21 | Sierra, Tristan M. | 0.50 | 385.00 | 026 | 61765044 |
| | ATTEND CALL REGARDING CREDIT BID PSA. | | | | |
| 03/05/21 | Goldring, Stuart J. | 0.30 | 538.50 | 026 | 61306091 |
| | PARTICIPATE ON PERIODIC DAVIS POLK COORDINATION CALL. | | | | |
| 03/05/21 | Perez, Alfredo R. | 1.90 | 3,030.50 | 026 | 61766293 |
| | ALL-HANDS CALL REGARDING CREDIT-BID PSA. | | | | |
| 03/05/21 | Moore, Rodney L. | 5.80 | 8,671.00 | 026 | 61304131 |
| | CALL WITH DPW REGARDING PSA (.5); CALL PSA ISSUES AND SCHEDULES AND EXHIBITS (4.8); CALL WITH DPW REGARDING OPEN ISSUES (0.5). | | | | |
| 03/05/21 | Kronman, Ariel | 0.20 | 260.00 | 026 | 61302060 |
| | REVIEW EMAILS REGARDING CREDIT BID. | | | | |
| 03/05/21 | Liou, Jessica | 1.90 | 2,517.50 | 026 | 61307387 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH DPW, R/I, HL, ALIX PARTNERS, WEIL REGARDING ALL HANDS CALL (.6); CONFER WITH R. MOORE, S. PECA, C. CARLSON, DPW TEAM REGARDING CREDIT BID PSA (1.3). | | | | |
| 03/05/21 | Peca, Samuel C. | 3.70 | 4,532.50 | 026 | 61296132 |
| | CALL WITH DPW REGARDING PSA (2.5); CALL WITH ALIX PARTNERS PARTNERS REGARDING WORKING CAPITAL (0.4); CALL WITH WEIL TEAM REGARDING BCA (0.3); CALL WITH DPW REGARDING STATUS UPDATES (0.5). | | | | |
| 03/05/21 | Margolis, Steven M. | 0.70 | 857.50 | 026 | 61766290 |
| | PARTICIPATE ON DPW COORDINATION CALL WITH WEIL TEAM (0.6) AND PREPARE FOR SAME (0.1). | | | | |
| 03/05/21 | Delaney, Scott Michael | 6.00 | 6,900.00 | 026 | 61308044 |
| | CORRESPONDENCE WITH FIELDWOOD TEAM REGARDING DISCLOSURE SCHEDULES (0.5); PARTICIPATE ON DPW COORDINATION CALL (0.5); CONFERENCE WITH DPW REGARDING CREDIT BID PSA (2.3); REVIEW AND UPDATE DISCLOSURE SCHEDULES (2.0); CORRESPONDENCE WITH DPW TEAM REGARDING GOVERNMENTAL APPROVALS (0.2); CORRESPONDENCE REGARDING WORKING CAPITAL EXHIBIT (0.5). | | | | |
| 03/05/21 | Conley, Brendan C. | 3.30 | 3,630.00 | 026 | 61302793 |
| | DISCUSS BCL STATUS WITH C. CARLSON (.1); COORDINATE REGARDING 1L STATUS (.1); PREPARE FOR AND PARTICIPATE ON STATUS CALL (.5); COORDINATE REGARDING BCL COMMENTS (1.6); REVIEW GOLDMAN SACHS DOCUMENTS (1.0). | | | | |
| 03/05/21 | Bonhamgregory, Veronica Gayle | 0.50 | 520.00 | 026 | 61766433 |
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 03/05/21 | Carlson, Clifford W. | 1.00 | 1,100.00 | 026 | 61307260 |
| | PARTICIPATE ON CALL REGARDING CREDIT BID PSA. | | | | |
| 03/05/21 | Bailey, Edgar Scott | 2.30 | 2,392.00 | 026 | 61297236 |
| | TELEPHONE CALLS WITH DPW AND WEIL TEAM REGARDING PSA (2.1); EMAIL COMMUNICATIONS WITH WEIL TEAM REGARDING PSA (0.2). | | | | |
| 03/05/21 | Wheeler, Emma | 0.50 | 315.00 | 026 | 61294790 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 03/05/21 | Choi, Erin Marie | 1.30 | 1,430.00 | 026 | 61766648 |
| | PARTICIPATE ON DPW COORDINATION CALL (0.5); PARTICIPATE ON CREDIT BID PSA CALL (0.8). | | | | |
| 03/05/21 | Hong, Jeesun | 0.50 | 492.50 | 026 | 61303505 |
| | PARTICIPATE ON DPW CALL. | | | | |
| 03/05/21 | Tahiliani, Radhika | 1.40 | 1,379.00 | 026 | 61515025 |
| | EMAIL BACKSTOP COMMITMENT LETTER (0.3); SEND MCCARROLL AGREEMENTS TO RESTRUCTURING (0.2); REVIEW AND RESPOND TO CORRESPONDENCE REGARDING PSA (0.4); PARTICIPATE ON DPW COORDINATION CALL (0.5). | | | | |
| 03/05/21 | Tippett, Matthew | 0.50 | 537.50 | 026 | 61295829 |
| | TELEPHONE CONFERENCE WITH WORKING GROUP AND OPPOSING COUNSEL. | | | | |
| 03/05/21 | Sierra, Tristan M. | 0.50 | 385.00 | 026 | 61307358 |
| | ATTEND BIWEEKLY CALL WITH DPW. | | | | |
| 03/06/21 | Perez, Alfredo R. | 1.50 | 2,392.50 | 026 | 61303172 |
| | CONFERENCE CALL WITH DAVIS POLK AND WEIL TEAM REGARDING CREDIT BID PSA (.4); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING STATUS (.1); TELEPHONE CONFERENCE WITH C. TAYLOR REGARDING MARATHON (.1); TELEPHONE CONFERENCE WITH J. SMITH REGARDING MARATHON AND MCMORAN (.1); REVIEW REVISED CREDIT BID PSA AND FILING DOCUMENTS (.5); VARIOUS COMMUNICATIONS WITH MANAGEMENT AND WEIL TEAM REGARDING COMMENTS TO THE DOCUMENTS (.3). | | | | |
| 03/06/21 | Moore, Rodney L. | 2.50 | 3,737.50 | 026 | 61304512 |
| | CALL WITH DPW AND FW REGARDING PSA (.8); WORK ON PSA ISSUES (1.7). | | | | |
| 03/06/21 | Liou, Jessica | 2.00 | 2,650.00 | 026 | 61307558 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR CREDIT BID PSA CALL (.2); CALL WITH APACHE, HAK, WEIL, DPW, FIELDWOOD, CERTAIN LENDERS REGARDING CREDIT BID PSA ISSUES (.8); EMAILS WITH M. DANE, T. LAMME, A. PEREZ, AND WEIL M&A TEAM REGARDING CREDIT BID PSA (.3); CONFER WITH DPW REGARDING CREDIT BID APA (.7). | | | | |
| 03/06/21 | Peca, Samuel C. | 3.60 | 4,410.00 | 026 | 61296137 |
| | ATTENTION TO EXHIBIT X AND RELATED WORKING CAPITAL ISSUES (1.6); CALL WITH ALIX PARTNERS PARTNERS REGARDING SAME (0.4); CALL WITH DPW REGARDING ISSUES LIST (0.8); REVIEW PSA (0.8). | | | | |
| 03/06/21 | Delaney, Scott Michael | 2.30 | 2,645.00 | 026 | 61308061 |
| | CONFERENCE REGARDING CREDIT BID PSA ISSUES (0.8); REVIEW WORKING CAPITAL EXHIBIT (0.2); CONFERENCE WITH DPW TEAM REGARDING CREDIT BID PSA ISSUES (0.3); REVIEW REVISED DRAFT OF CREDIT BID PSA AND PREPARE ISSUES LIST REGARDING SAME (0.8); CORRESPONDENCE REGARDING REVISED PSA (0.2). | | | | |
| 03/06/21 | Carlson, Clifford W. | 1.10 | 1,210.00 | 026 | 61306043 |
| | PARTICIPATE ON CALL REGARDING CREDIT BID PSA WITH COMPANY, LENDERS, AND APACHE (.6); PARTICIPATE ON FOLLOW UP CALL WITH DAVIS POLK REGARDING SAME (.5). | | | | |
| 03/06/21 | Hosch, Patrick B. | 0.40 | 252.00 | 026 | 61299638 |
| | ATTEND CALLS REGARDING PSA. | | | | |
| 03/06/21 | Choi, Erin Marie | 0.60 | 660.00 | 026 | 61303366 |
| | PARTICIPATE ON CREDIT BID PSA CALL. | | | | |
| 03/06/21 | Greene, Anthony L. | 1.20 | 1,248.00 | 026 | 61383575 |
| | CALL WITH DPW REGARDING PSA ISSUES (.7); REVIEW PSA SCHEDULES (.3); REVIEW REVISED PSA SECTIONS CIRCULATED BY DPW (.2). | | | | |
| 03/07/21 | Marcus, Courtney S. | 0.40 | 580.00 | 026 | 61775255 |
| | REVIEW AND RESPOND TO CORRESPONDENCE REGARDING PSA OPEN ISSUES. | | | | |
| 03/07/21 | Moore, Rodney L. | 4.60 | 6,877.00 | 026 | 61304183 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE PSA (2.4); PHONE CONFERENCE WITH DPW (.6); REVIEW AND PROVIDE COMMENTS TO BCL (.5); CALL REGARDING WORKING CAPITAL (.5); REVIEW PLAN AND PROVIDE COMMENTS REGARDING SAME (.6). | | | | |
| 03/07/21 | Liou, Jessica | 6.00 | 7,950.00 | 026 | 61307636 |
| | REVIEW AND COMMENT ON GS FEE LETTER AND GS COMMITMENT LETTER (.5); REVIEW AND COMMENT ON GS COMMITMENT LETTER (.8); REVIEW AND RESPOND TO EMAILS REGARDING CREDIT BID PSA; GOLDMAN COMMITMENT LETTER; PROCESS AND TIMING (.3); REVIEW AND COMMENT ON CREDIT BID PSA (.8); CONFER WITH S. PECA REGARDING CREDIT BID PSA (.4); REVIEW AND RESPOND TO EMAILS REGARDING PROCESS, NEXT STEPS AND TIMING (.2); CONFER WITH WEIL, ALIX PARTNERS, HL TEAMS REGARDING NEXT STEPS, PROCESS AND TIMING (1.1); CONFER WITH DPW, R/I, WEIL, ALIX PARTNERS, HL REGARDING STATUS, PROCESS, TIMING (.4); REVIEW FURTHER REVISED CREDIT BID PSA (.3); CONFER WITH S. PECA, DPW, ALIX PARTNERS REGARDING WORKING CAPITAL SCHEDULES FOR CREDIT BID PSA (0.4); REVIEW AND COMMENT ON CREDIT BID PSA (0.8). | | | | |
| 03/07/21 | Peca, Samuel C. | 6.70 | 8,207.50 | 026 | 61300157 |
| | REVIEW REVISED PSA AND PREPARE/DISCUSS ISSUES LIST (3.9); WORKING CAPITAL CALL WITH DPW AND FINANCIAL ADVISORS (0.4); REVIEW APACHE COMMENTS TO PSA (0.2); CALL WITH FINANCIAL ADVISORS TO DISCUSS STATUS AND OTHER ISSUES (1.0); CALL WITH DPW AND FINANCIAL ADVISORS TO DISCUSS WORKING CAPITAL (0.5); DISCUSS UPDATES WITH R. MOORE (0.3); STATUS CALL WITH DPW (0.4). | | | | |
| 03/07/21 | Delaney, Scott Michael | 5.30 | 6,095.00 | 026 | 61351226 |
| | CONFERENCE WITH DPW AND LENDERS' ADVISORS REGARDING WORKING CAPITAL SCHEDULE (0.4); CONFERENCE WITH WEIL TEAM AND ADVISORS REGARDING CLAIMS ESTIMATES (1.0); CONFERENCE WITH WEIL TEAM AND DPW TEAM REGARDING APACHE CREDIT BID PSA (0.4); CORRESPONDENCE WITH FIELDWOOD TEAM REGARDING REGULATORY APPROVALS (0.2); REVIEW REVISED DRAFT OF PLAN (0.3); REVIEW AND REVISE CREDIT BID PSA (2.0); CORRESPONDENCE REGARDING REVISED CREDIT BID PSA (0.5); DRAFT FERC WAIVER PROVISION AND CORRESPONDENCE REGARDING SAME (0.3); CORRESPONDENCE WITH DPW AND APACHE TEAMS REGARDING REVISED CREDIT BID PSA (0.2). | | | | |
| 03/07/21 | Hufendick, Jason | 0.40 | 394.00 | 026 | 61305734 |
| | ATTEND CALL WITH DPW. | | | | |
| 03/07/21 | Carlson, Clifford W. | 1.80 | 1,980.00 | 026 | 61308697 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH LENDERS' ADVISORS REGARDING VARIOUS UPDATES (0.4); PARTICIPATE ON CALL WITH WEIL, ALIX PARTNERS AND HOULIHAN REGARDING CREDIT BID PSA (1.0); PARTICIPATE ON CALL REGARDING SAME WITH LENDERS' ADVISORS (.4). | | | | |
| 03/07/21 | Hosch, Patrick B. | 1.90 | 1,197.00 | 026 | 61299762 |
| | REVIEW PSA AND PROVIDE UPDATES TO TEAM MEMBERS (1.3); PARTICIPATE ON CALLS REGARDING SAME (0.6). | | | | |
| 03/07/21 | Wheeler, Emma | 0.40 | 252.00 | 026 | 61325111 |
| | ATTEND CALL WITH DPW REGARDING PSA AND TIMING. | | | | |
| 03/07/21 | Choi, Erin Marie | 0.40 | 440.00 | 026 | 61303659 |
| | PARTICIPATE ON CREDIT BID PSA CALL WITH DPW. | | | | |
| 03/07/21 | Sierra, Tristan M. | 0.20 | 154.00 | 026 | 61307472 |
| | ATTEND CALL RELATING TO CREDIT BID PSA. | | | | |
| 03/08/21 | Marcus, Courtney S. | 0.50 | 725.00 | 026 | 61528052 |
| | PARTICIPATE ON DAVIS POLK COORDINATION CALL. | | | | |
| 03/08/21 | Moore, Rodney L. | 6.20 | 9,269.00 | 026 | 61313704 |
| | CONFERENCE CALL WITH DPW REGARDING OPEN ISSUES (1.0); CONFERENCE CALL WITH DPW REGARDING PSA (1.0); REVIEW REVISED PSA (1.7); REVIEW AND REVISE PSA (1.8); WORK ON PSA SCHEDULE AND EXHIBIT ISSUES (.7). | | | | |
| 03/08/21 | Rahman, Faiza N. | 0.50 | 637.50 | 026 | 61326935 |
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 03/08/21 | Liou, Jessica | 2.70 | 3,577.50 | 026 | 61547096 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH DPW, R. MOORE AND S. PECA REGARDING CREDIT BID PSA (.9); CONFER WITH D. CROWLEY, S. PECA REGARDING PSA ISSUES (.4); CONFER WITH R. MOORE AND S. PECA REGARDING CREDIT BID PSA ISSUES (.3); REVIEW AND RESPOND TO EMAILS REGARDING CREDIT BID PSA (.3); CONFER WITH DPW, R/I, WEIL, HL, ALIX PARTNERS REGARDING NEXT STEPS AND OPEN ISSUES (0.8). | | | | |
| 03/08/21 | Peca, Samuel C. | 7.30 | 8,942.50 | 026 | 61311678 |
| | PREPARE PSA SUMMARY FOR BOARD DECK (2.3); REVIEW AND RESPOND TO EMAIL AND VARIOUS PREFILING MATTERS (1.5); CALL WITH ALIX PARTNERS PARTNERS REGARDING WORKING CAPITAL (0.3); CALL WITH DAVIS POLK REGARDING PSA AND RELATED MATTERS (0.9); CALL WITH HL REGARDING PSA ISSUE (0.3); CATCH UP CALL WITH J. LIOU AND R. MOORE (0.2); PARTICIPATE ON DPW COORDINATION CALL (0.5); REVIEW EXHIBITS (0.4); REVIEW REVISED PSA FROM DPW AND COMMENT (0.4); UPDATE PSA FOR VARIOUS MATTERS (0.5). | | | | |
| 03/08/21 | Margolis, Steven M. | 0.80 | 980.00 | 026 | 61312276 |
| | PARTICIPATE ON DPW COORDINATION CALL (0.7); REVIEW WIP FOR SAME (0.1). | | | | |
| 03/08/21 | Delaney, Scott Michael | 8.90 | 10,235.00 | 026 | 61357991 |
| | REVIEW AND REVISE CREDIT BID PSA AND CORRESPONDENCE REGARDING SAME (1.5); REVIEW AND REVISE CONVEYANCE DOCUMENTS AND CORRESPONDENCE WITH FIELDWOOD TEAM REGARDING SAME (0.4); PARTICIPATE ON DPW COORDINATION CALL (0.5); CONFERENCE WITH DPW REGARDING CREDIT BID PSA (0.5); REVIEW AND REVISE CREDIT BID PSA EXHIBITS AND SCHEDULES, PLAN OF MERGER EXHIBITS, AND CORRESPONDENCE REGARDING SAME (6.0). | | | | |
| 03/08/21 | Conley, Brendan C. | 0.50 | 550.00 | 026 | 61313821 |
| | PLAN FOR AND PARTICIPATE ON ADVISOR CALL. | | | | |
| 03/08/21 | Bonhamgregory, Veronica Gayle | 0.40 | 416.00 | 026 | 62101687 |
| | PARTICIPATE ON COORDINATION CALL. | | | | |
| 03/08/21 | Hufendick, Jason | 1.50 | 1,477.50 | 026 | 61323130 |
| | PARTICIPATE ON CALLS WITH DPW REGARDING COORDINATION AND OPEN ITEMS (.6); NEGOTIATION OF FINAL POINTS ON CREDIT BID PSA (.9). | | | | |
| 03/08/21 | Carlson, Clifford W. | 1.10 | 1,210.00 | 026 | 61776213 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL REGARDING CREDIT BID PSA (.8); CALL WITH S. PECA REGARDING CREDIT BID PSA (.3). | | | | |
| 03/08/21 | Hosch, Patrick B. | 1.80 | 1,134.00 | 026 | 61311573 |
| | UPDATE CHECKLIST (0.2); UPDATE CREDIT BID PSA (1.0); UPDATE SUMMARY (0.6). | | | | |
| 03/08/21 | Wheeler, Emma | 0.50 | 315.00 | 026 | 61325137 |
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 03/08/21 | Choi, Erin Marie | 0.50 | 550.00 | 026 | 61776971 |
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 03/08/21 | Hong, Jeesun | 0.50 | 492.50 | 026 | 62098718 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 03/08/21 | Greene, Anthony L. | 1.50 | 1,560.00 | 026 | 61383758 |
| | CALL WITH DPW REGARDING OUTSTANDING PSA ISSUES. | | | | |
| 03/09/21 | Moore, Rodney L. | 2.10 | 3,139.50 | 026 | 61325080 |
| | REVIEW AND PROVIDE COMMENTS ON PSA AND EXHIBITS AND SCHEDULES (1.7); REVIEW REVISED PSA (.4). | | | | |
| 03/09/21 | Peca, Samuel C. | 1.30 | 1,592.50 | 026 | 61365549 |
| | REVISE PSA (0.3); CALL WITH R. MOORE REGARDING STATUS (0.2); REVIEW COMMENTS TO EXHIBITS (0.8). | | | | |
| 03/09/21 | Margolis, Steven M. | 1.40 | 1,715.00 | 026 | 61324891 |
| | REVIEW CHANGES TO PSA FOR EMPLOYMENT AGREEMENTS AND CORRESPONDENCE WITH S. PECA ON SAME (0.2); REVIEW AND REVISE EMPLOYMENT AGREEMENT AND TERM SHEET (0.9) AND VARIOUS CONFER AND CORRESPONDENCE WITH WEIL TEAM ON SAME (0.3). | | | | |
| 03/09/21 | Delaney, Scott Michael | 6.80 | 7,820.00 | 026 | 61358816 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FURTHER REVIEW AND REVISE CREDIT BID PSA EXHIBITS AND SCHEDULES (2.5); CORRESPONDENCE WITH DPW AND APACHE TEAMS REGARDING UPDATED EXHIBITS (0.2); FOLLOW UP CORRESPONDENCE WITH FIELDWOOD TEAM REGARDING SAME (1.0); REVIEW REVISED DRAFT OF CREDIT BID PSA AND CORRESPONDENCE REGARDING SAME (0.6); CORRESPONDENCE WITH DPW AND APACHE TEAMS REGARDING SAME (0.2); FOLLOW-UP CORRESPONDENCE REGARDING SAME (0.9); PREPARE FOR FILING (1.0); REVIEW REVISED DRAFT OF CREDIT BID PSA (0.4). | | | | |
| 03/09/21 | Carlson, Clifford W. | 0.80 | 880.00 | 026 | 61469955 |
| | PARTICIPATE ON COORDINATION CALL WITH ADVISORS. | | | | |
| 03/09/21 | Hosch, Patrick B. | 1.10 | 693.00 | 026 | 61322134 |
| | UPDATE CLOSING CHECKLIST AND VARIOUS RELATED DOCUMENTS. | | | | |
| 03/10/21 | Perez, Alfredo R. | 0.60 | 957.00 | 026 | 61337685 |
| | CONFERENCE CALL WITH FLTL ADVISORS AND COMPANY ADVISORS. | | | | |
| 03/10/21 | Moore, Rodney L. | 3.60 | 5,382.00 | 026 | 61335353 |
| | TELEPHONE CONFERENCE CALL WITH WEIL TEAM REGARDING PSA ISSUES (.4); REVIEW REVISED PSA FROM DPW (.4); REVIEW REVISED DRAFT OF PSA AND PROVIDE COMMENTS (.8); WORK ON ISSUES REGARDING EXHIBITS TO PSA AND PLAN OF MERGER (2.0). | | | | |
| 03/10/21 | Liou, Jessica | 2.20 | 2,915.00 | 026 | 61552268 |
| | CONFER WITH C. MARCUS, B. CONLEY AND V. BONHAMGREGORY REGARDING GOLDMAN COMMITMENT LETTER (.6); REVIEW AND RESPOND TO EMAILS FROM V&E, AND FROM WEIL TEAM REGARDING NEXT STEPS AND OTHER ISSUES (.1); CONFER WITH DPW REGARDING STATUS, OPEN ISSUES AND WORKSTREAMS (.8); CONFER WITH R. MOORE AND S. PECA REGARDING CREDIT BID PSA (.3); REVIEW AND RESPOND TO EMAILS REGARDING CREDIT BID PSA (.3); EMAIL M .DANE REGARDING CREDIT BID PSA ISSUES (.1). | | | | |
| 03/10/21 | Peca, Samuel C. | 1.50 | 1,837.50 | 026 | 61793500 |
| | REVIEW PSA (0.5); CALL WITH WEIL CORPORATE AND RESTRUCTURING (0.3); PARTICIPATE ON STATUS CALL (0.7). | | | | |
| 03/10/21 | Nemunaitis, Vynessa | 1.50 | 1,837.50 | 026 | 61990559 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON ADVISOR UPDATE CALL. | | | | |
| 03/10/21 | Delaney, Scott Michael | 7.50 | 8,625.00 | 026 | 61351306 |
| | CORRESPONDENCE WITH FIELDWOOD TEAM REGARDING DILIGENCE MATTERS (0.8); REVIEW REVISED BACKSTOP COMMITMENT LETTER (0.3); CONFERENCE WITH T. HOUGH REGARDING DILIGENCE MATTERS (0.6); FOLLOW UP CORRESPONDENCE WITH T. HOUGH REGARDING SAME (0.3); REVIEW AND REVISE CREDIT BID PSA EXHIBITS AND PLAN OF MERGER EXHIBITS (2.9); PARTICIPATE ON WEEKLY ADVISORS CALL (0.7); CONFERENCE WITH S. PECA REGARDING CREDIT BID PSA (0.5); CONFERENCE WITH WEIL TEAM REGARDING CREDIT BID PSA (0.4); REVIEW AND REVISE CREDIT BID PSA AND CORRESPONDENCE REGARDING SAME (1.0). | | | | |
| 03/10/21 | George, Jason | 0.20 | 154.00 | 026 | 61998337 |
| | CORRESPONDENCE WITH J. HUFENDICK AND A. GREENE REGARDING ASSUMPTION PROCESS UNDER CREDIT BID PSA. | | | | |
| 03/10/21 | Hosch, Patrick B. | 0.70 | 441.00 | 026 | 61334113 |
| | UPDATE PSA. | | | | |
| 03/10/21 | Wheeler, Emma | 0.60 | 378.00 | 026 | 62103708 |
| | ATTEND WEEKLY ADVISOR'S CALL. | | | | |
| 03/10/21 | Choi, Erin Marie | 0.60 | 660.00 | 026 | 62103711 |
| | PARTICIPATE ON WEEKLY ADVISORS CALL. | | | | |
| 03/10/21 | Hong, Jeesun | 0.60 | 591.00 | 026 | 61795854 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 03/10/21 | Tahiliani, Radhika | 0.70 | 689.50 | 026 | 61795857 |
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 03/10/21 | Marzocca, Anthony P. | 2.40 | 2,364.00 | 026 | 61515442 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE REGARDING PSA (1.8); CALL WITH WEIL AND DPW REGARDING CASE STATUS AND UPDATES (0.6). | | | | |
| 03/10/21 | Greene, Anthony L. | 0.40 | 416.00 | 026 | 62103717 |
| | PARTICIPATE ON FWE ADVISORS CALL. | | | | |
| 03/10/21 | Sierra, Tristan M. | 0.60 | 462.00 | 026 | 61384605 |
| | ATTEND BI-WEEKLY WITH DPW. | | | | |
| 03/11/21 | Moore, Rodney L. | 0.30 | 448.50 | 026 | 61796020 |
| | REVIEW REVISED PSA. | | | | |
| 03/11/21 | Liou, Jessica | 0.30 | 397.50 | 026 | 61557145 |
| | CONFER WITH DPW REGARDING CONSENT RIGHTS FOR GOLDMAN. | | | | |
| 03/11/21 | Peca, Samuel C. | 0.40 | 490.00 | 026 | 61796024 |
| | REVIEW AND REVISE PSA AND CIRCULATE REDLINES. | | | | |
| 03/11/21 | Delaney, Scott Michael | 4.30 | 4,945.00 | 026 | 61351317 |
| | CORRESPONDENCE WITH FIELDWOOD TEAM REGARDING DILIGENCE MATTERS (0.7); REVIEW AND REVISE CREDIT BID PSA AND CORRESPONDENCE REGARDING SAME (0.6); REVIEW AND REVISE CREDIT BID PSA EXHIBITS AND DISCLOSURE SCHEDULES (2.0); REVIEW AND REVISE CONVEYANCE DOCUMENTS AND CORRESPONDENCE WITH FIELDWOOD TEAM REGARDING SAME (0.6); REVIEW REVISED DRAFT OF CREDIT BID PSA FROM LENDERS' COUNSEL (0.4). | | | | |
| 03/11/21 | Conley, Brendan C. | 3.40 | 3,740.00 | 026 | 61343774 |
| | REVIEW AND REVISE COMMITMENT PAPERS (2.3); PREPARE FOR AND PARTICIPATE ON CALL REGARDING SAME (.2); COORDINATE REGARDING VE REQUESTS (.1); COORDINATE REGARDING GS APPROACH (.8). | | | | |
| 03/11/21 | Carlson, Clifford W. | 0.80 | 880.00 | 026 | 62103736 |
| | PARTICIPATE ON COORDINATION CALL WITH ADVISORS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/11/21 | Greene, Anthony L. | 0.60 | 624.00 | 026 | 61796273 |
| | UPDATE SUMMARY CHART OF PSA TERMS AND DEADLINES. | | | | |
| 03/12/21 | Moore, Rodney L. | 2.60 | 3,887.00 | 026 | 61358086 |
| | REVIEW PSA AND EXHIBITS (1.8); CALL WITH DPW (0.8). | | | | |
| 03/12/21 | Peca, Samuel C. | 0.50 | 612.50 | 026 | 61796926 |
| | REVIEW AND RESPOND TO VARIOUS EMAIL AND EXHIBIT WORKSTREAMS. | | | | |
| 03/12/21 | Barr, Matthew S. | 0.40 | 718.00 | 026 | 62101690 |
| | CALL WITH DPW REGARDING NEXT STEPS. | | | | |
| 03/12/21 | Margolis, Steven M. | 0.60 | 735.00 | 026 | 61347796 |
| | PARTICIPATE ON DPW COORDINATION CALL (0.4); REVIEW MATERIALS FOR SAME (0.2). | | | | |
| 03/12/21 | Delaney, Scott Michael | 4.80 | 5,520.00 | 026 | 61351331 |
| | REVIEW REVISED DRAFT OF CREDIT BID PSA AND CORRESPONDENCE REGARDING OPEN ISSUES (0.5); REVIEW AND REVISE PSA ASSET EXHIBITS AND PLAN OF MERGER EXHIBITS (2.8); CORRESPONDENCE WITH FIELDWOOD TEAM REGARDING SAME (1.0); CORRESPONDENCE WITH DPW REGARDING CREDIT BID PSA EXHIBITS (0.2); PARTICIPATE ON DPW COORDINATION CALL (0.3). | | | | |
| 03/12/21 | Conley, Brendan C. | 1.50 | 1,650.00 | 026 | 61347790 |
| | COORDINATE REGARDING UPDATED PSA (.2); DISCUSS STATUS WITH V. NEMUNAITIS (.2); PREPARE SUMMARY OF SAME (.2); COORDINATE REGARDING PLAN AND RELATED DOCUMENTS (.7); PREPARE STATUS SUMMARY (.2). | | | | |
| 03/12/21 | Bonhamgregory, Veronica Gayle | 0.40 | 416.00 | 026 | 62101693 |
| | PARTICIPATE ON COORDINATION CALL WITH DPW. | | | | |
| 03/12/21 | Hufendick, Jason | 0.40 | 394.00 | 026 | 61350808 |
| | CALL WITH DPW. | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

<p align="center">**ITEMIZED SERVICES - 45327.0007 - Chapter 11**</p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/12/21 | Carlson, Clifford W. | 0.80 | 880.00 | 026 | 62099922 |
| | PARTICIPATE ON ALL ADVISORS CALL (.3); PARTICIPATE ON CALLS WITH DAVIS POLK (.5). | | | | |
| 03/12/21 | Wheeler, Emma | 0.30 | 189.00 | 026 | 62099925 |
| | ATTEND COORDINATION CALL WITH DPW. | | | | |
| 03/12/21 | Choi, Erin Marie | 0.30 | 330.00 | 026 | 61802579 |
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 03/12/21 | Hong, Jeesun | 0.30 | 295.50 | 026 | 62099928 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 03/12/21 | Tahiliani, Radhika | 0.10 | 98.50 | 026 | 61358162 |
| | REVIEW AND RESPOND TO CORRESPONDENCE REGARDING DISCLOSURE SCHEDULES. | | | | |
| 03/12/21 | Greene, Anthony L. | 0.60 | 624.00 | 026 | 62099933 |
| | PARTICIPATE ON CALL WITH DPW. | | | | |
| 03/12/21 | Sierra, Tristan M. | 0.20 | 154.00 | 026 | 61384598 |
| | ATTEND BIWEEKLY CALL WITH DPW. | | | | |
| 03/13/21 | Perez, Alfredo R. | 1.00 | 1,595.00 | 026 | 61989672 |
| | CONFERENCE CALL WITH FLTL ADVISORS REGARDING VALUATION ISSUES. | | | | |
| 03/13/21 | Moore, Rodney L. | 2.70 | 4,036.50 | 026 | 61358052 |
| | REVIEW AND REVISE PSA. | | | | |
| 03/13/21 | Liou, Jessica | 1.50 | 1,987.50 | 026 | 61388579 |
| | CONFER WITH DPW, R/I, HL, WEIL (1.0); CONFER WITH D. CROWLEY REGARDING SAME (.2); CONFER WITH R. RUSSELL (HAK) REGARDING NEXT STEPS AND FILINGS (.3). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/13/21 | Peca, Samuel C.<br>ATTENTION TO EMAIL REGARDING PSA (0.3); REVISE PSA (0.3). | 0.60 | 735.00 | 026 | 61349361 |
| 03/13/21 | Margolis, Steven M.<br>REVIEW DRAFT OF CREDIT BID PSA. | 0.30 | 367.50 | 026 | 61802588 |
| 03/13/21 | Delaney, Scott Michael<br>REVIEW REVISED DRAFT OF CREDIT BID PSA AND RELATED CORRESPONDENCE. | 0.20 | 230.00 | 026 | 61816318 |
| 03/13/21 | Hufendick, Jason<br>ATTEND CALL WITH DPW. | 1.00 | 985.00 | 026 | 61350929 |
| 03/13/21 | Tahiliani, Radhika<br>REVIEW AND RESPOND TO CORRESPONDENCE REGARDING REVISED DISCLOSURE SCHEDULES. | 0.20 | 197.00 | 026 | 61358303 |
| 03/14/21 | Moore, Rodney L.<br>REVIEW AND REVISE PSA. | 2.40 | 3,588.00 | 026 | 61358084 |
| 03/14/21 | Liou, Jessica<br>REVIEW AND COMMENT ON EDITS TO CREDIT BID PSA (.3); CONFER WITH DPW REGARDING VARIOUS OPEN ISSUES, STRATEGY AND LITIGATION (.3). | 0.60 | 795.00 | 026 | 61378152 |
| 03/14/21 | Peca, Samuel C.<br>REVIEW AND RESPOND TO EMAIL REGARDING PREPARATION FOR FILING (0.3); REVISE AND CIRCULATE PSA (0.3). | 0.60 | 735.00 | 026 | 61352918 |
| 03/14/21 | Genender, Paul R.<br>CALL WITH DPW TEAM ON VARIOUS MATTERS. | 0.70 | 945.00 | 026 | 62103775 |
| 03/14/21 | Delaney, Scott Michael | 3.00 | 3,450.00 | 026 | 61351183 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH WEIL TEAM REGARDING PREPARATION FOR FILING (0.4); CORRESPONDENCE REGARDING REVISED CREDIT BID PSA AND ASSET EXHIBITS (0.4); REVIEW REVISIONS TO PLAN AND RELATED DOCUMENTS (0.4); REVIEW AND REVISE CREDIT BID PSA EXHIBITS AND POM EXHIBITS CORRESPONDENCE WITH FIELDWOOD TEAM REGARDING SAME (1.8). | | | | |
| 03/14/21 | Conley, Brendan C. | 0.20 | 220.00 | 026 | 61354680 |
| | COORDINATE REGARDING PLAN AND PSA LANGUAGE. | | | | |
| 03/14/21 | Bonhamgregory, Veronica Gayle | 1.00 | 1,040.00 | 026 | 61358922 |
| | REVIEW PSA (.7) REVIEW COMMITMENTS TO THE PLAN (.3). | | | | |
| 03/14/21 | Tahiliani, Radhika | 0.20 | 197.00 | 026 | 61358015 |
| | REVIEW AND RESPOND TO CORRESOPNDENCE REGARDING REVISED DISCLOSURE SCHEDULES AND PLAN. | | | | |
| 03/15/21 | Goldring, Stuart J. | 0.80 | 1,436.00 | 026 | 62105768 |
| | ALL HANDS ADVISOR CALL REGARDING FINALIZE PLAN, ETC. FOR FILING. | | | | |
| 03/15/21 | Perez, Alfredo R. | 0.60 | 957.00 | 026 | 62100278 |
| | FOLLOW-UP DAVIS POLK COORDINATION CALL. | | | | |
| 03/15/21 | Moore, Rodney L. | 8.30 | 12,408.50 | 026 | 61368509 |
| | CONFERENCE CALL WITH WEIL TEAM REGARDING PLAN ISSUES (.5); REVIEW AND PROVIDE COMMENTS TO MULTIPLE DRAFTS OF PLAN AND DISCLOSURE STATEMENT (3.8); REVIEW PSA AND EXHIBITS (3.5); CONFERENCE CALL WITH DPW (.5). | | | | |
| 03/15/21 | Liou, Jessica | 1.10 | 1,457.50 | 026 | 61378175 |
| | CONFER WITH S. PECA REGARDING STROOCK COMMENTS TO CREDIT BID PSA (0.3); CONFER WITH DPW, R/I, HL, ALIX PARTNERS REGARDING NEXT STEPS, STRATEGY, TIMING (0.8). | | | | |
| 03/15/21 | Peca, Samuel C. | 6.70 | 8,207.50 | 026 | 61365540 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EXHIBITS AND RELATED QUESTIONS (2.4); REVIEW PLAN REVISIONS (0.4); CALL REGARDING PLAN (0.4); REVIEW AND REVISE PSA (0.7); REVIEW AND RESPOND TO EMAIL/DISUCSSION WITH WEIL TEAM REGARDING PREFILING MATTERS (2.0); CALL WITH DPW REGARDING STATUS (0.8). | | | | |
| 03/15/21 | Nemunaitis, Vynessa<br>PARTICIPATE ON UPDATE CALL WITH DPW. | 1.00 | 1,225.00 | 026 | 61816325 |
| 03/15/21 | Barr, Matthew S.<br>CALL WITH DPW REGARDING OPEN ISSUES (.2); CALL WITH DPW REGARDING NEXT STEPS (.3). | 0.50 | 897.50 | 026 | 62100293 |
| 03/15/21 | Margolis, Steven M.<br>PARTICIPATE ON DPW COORDINATION CALL (0.8); REVIEW DOCUMENTS FOR SAME (0.1). | 0.90 | 1,102.50 | 026 | 61368028 |
| 03/15/21 | Delaney, Scott Michael<br>REVIEW AND REVISE CREDIT BID PSA EXHIBITS AND POM EXHIBITS (1.7); CORRESPONDENCE WITH T. HOUGH REGARDING SAME (0.4); CORRESPONDENCE WITH J. PUPKIN REGARDING SAME (0.4); REVIEW REVISED DRAFT OF CREDIT BID PSA AND CORRESPONDENCE REGARDING SAME (1.0); UPDATE CONVEYANCE DOCUMENTS (0.2); FURTHER REVIEW AND REVISE CREDIT BID PSA EXHIBITS AND POM EXHIBITS AND CORRESPONDENCE REGARDING SAME (3.0); PREPARE FOR FILING CREDIT BID PSA AND EXHIBITS (0.8); PARTICIPATE ON DPW COORDINATION CALL (0.8). | 8.30 | 9,545.00 | 026 | 61365648 |
| 03/15/21 | Bonhamgregory, Veronica Gayle<br>PARTICIPATE ON COORDINATION CALL. | 0.80 | 832.00 | 026 | 61816326 |
| 03/15/21 | Carlson, Clifford W.<br>PARTICIPATE ON LITIGATION COORDINATION CALL WITH WEIL AND DAVIS POLK TEAMS (.5); PARTICIPATE ON COORDINATION CALL WITH DAVIS POLK AND WEIL TEAMS (.6). | 1.10 | 1,210.00 | 026 | 61414993 |
| 03/15/21 | Bailey, Edgar Scott<br>CALL WITH DPW AND WEIL TEAM REGARDING CASE STATUS. | 0.80 | 832.00 | 026 | 61371528 |
| 03/15/21 | Hosch, Patrick B. | 0.60 | 378.00 | 026 | 61368153 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | UPDATE PSA CHECKLIST AND OBTAIN ERO BACKSTOP AGREEMENT AND TSA AND PROVIDE SAME TO STROOCK TEAM. | | | | |
| 03/15/21 | Wheeler, Emma | 0.80 | 504.00 | 026 | 62100298 |
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 03/15/21 | Hong, Jeesun | 1.00 | 985.00 | 026 | 61369570 |
| | PARTICIPATE ON ADVISOR CALL (0.8); REVIEW AND RESPOND TO EMAILS (0.2). | | | | |
| 03/15/21 | Greene, Anthony L. | 1.10 | 1,144.00 | 026 | 61989687 |
| | REVIEW REVISED PSA. | | | | |
| 03/15/21 | Sierra, Tristan M. | 0.80 | 616.00 | 026 | 61400083 |
| | ATTEND CALL WITH DPW. | | | | |
| 03/16/21 | Moore, Rodney L. | 0.60 | 897.00 | 026 | 61376036 |
| | REVIEW 2L TERM SHEET AND OUTLINE EDITS NEEDED FOR PSA AND PLAN. | | | | |
| 03/16/21 | Liou, Jessica | 0.30 | 397.50 | 026 | 61388117 |
| | CONFER WITH DPW REGARDING OPEN ISSUES. | | | | |
| 03/16/21 | Barr, Matthew S. | 0.40 | 718.00 | 026 | 62103781 |
| | CALL WITH DPW REGARDING OPEN ISSUES. | | | | |
| 03/16/21 | Delaney, Scott Michael | 1.40 | 1,610.00 | 026 | 61372571 |
| | REVIEW FILING VERSIONS OF DOCUMENTS AND CORRESPONDENCE REGARDING SAME (0.9); REVIEW AND CORRESPONDENCE REGARDING DISCLOSURE SCHEDULES (0.5). | | | | |
| 03/16/21 | Greene, Anthony L. | 1.40 | 1,456.00 | 026 | 61821033 |
| | REVIEW REVISED PSA AND EXHIBITS PER S. DELANEY EMAILS (0.9); CALL WITH DPW (0.5). | | | | |
| 03/17/21 | Perez, Alfredo R. | 0.20 | 319.00 | 026 | 61388120 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON WEEKLY CONFERENCE CALL WITH FLTL ADVISORS. | | | | |
| 03/17/21 | Moore, Rodney L. | 3.10 | 4,634.50 | 026 | 61385670 |
| | CONFERENCE CALL WITH VE REGARDING PSA (.5); REVIEW PLAN AND DISCLOSURE STATEMENT REGARDING SAME AND PROVIDE COMMENTS (2.2); CONFERENCE CALL WITH WEIL TEAM REGARDING WARRANT DILUTION (.4). | | | | |
| 03/17/21 | Rahman, Faiza N. | 0.30 | 382.50 | 026 | 62101677 |
| | PARTICIPATE ON COORDINATION CALL. | | | | |
| 03/17/21 | Liou, Jessica | 0.50 | 662.50 | 026 | 61999726 |
| | CONFER WITH DPW REGARDING NEXT STEPS. | | | | |
| 03/17/21 | Peca, Samuel C. | 0.50 | 612.50 | 026 | 61381654 |
| | PREPARE FOR CALL WITH V&E (0.2); CALL WITH V&E REGARDING PSA (0.3). | | | | |
| 03/17/21 | Barr, Matthew S. | 0.30 | 538.50 | 026 | 62102275 |
| | CALL WITH DPW REGARDING NEXT STEPS. | | | | |
| 03/17/21 | Margolis, Steven M. | 0.40 | 490.00 | 026 | 61816600 |
| | FWE WEEKLY ADVISORS CALL. | | | | |
| 03/17/21 | Delaney, Scott Michael | 2.40 | 2,760.00 | 026 | 61385208 |
| | CONFERENCE WITH V&E REGARDING CREDIT BID PSA INQUIRIES (0.4); PREPARE ISSUES LIST REGARDING DISCLOSURE SCHEDULES (0.5); REVISE AND UPDATE DISCLOSURE SCHEDULES (1.0); REVIEW REVISED PLAN (0.2); PARTICIPATE ON WEEKLY ADVISORS CALL (0.3). | | | | |
| 03/17/21 | Hufendick, Jason | 4.20 | 4,137.00 | 026 | 61402135 |
| | ATTEND CALL WITH DPW (0.4); REVIEW AND REVISE AMENDMENT TO RSA (3.8). | | | | |
| 03/17/21 | Wheeler, Emma | 0.70 | 441.00 | 026 | 62103877 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND WEEKLY ADVISORS CALL. | | | | |
| 03/17/21 | Choi, Erin Marie | 0.40 | 440.00 | 026 | 61820282 |
| | PARTICIPATE ON WEEKLY ADVISORS CALL. | | | | |
| 03/17/21 | Tahiliani, Radhika | 0.40 | 394.00 | 026 | 61383723 |
| | ATTEND WEEKLY ADVISORS CALL. | | | | |
| 03/17/21 | Marzocca, Anthony P. | 0.40 | 394.00 | 026 | 62103880 |
| | CALL WITH DPW REGARDING CASE UPDATES. | | | | |
| 03/17/21 | Greene, Anthony L. | 1.00 | 1,040.00 | 026 | 61820281 |
| | FWE ADVISORS GROUP CALL. | | | | |
| 03/18/21 | Perez, Alfredo R. | 0.30 | 478.50 | 026 | 61989690 |
| | REVIEW APA RELATED OBJECTIONS. | | | | |
| 03/18/21 | Liou, Jessica | 2.20 | 2,915.00 | 026 | 61820279 |
| | REVIEW AND COMMENT ON DRAFT RSA AMENDMENT (.4); REVIEW AND REVISE RSA AMENDMENT (.8);CONFER WITH J. GEORGE REGARDING RSA AMENDMENT (.2); REVIEW AND RESPOND TO MULTIPLE EMAILS FROM DPW AND REVIEW AND REVISE DRAFT RSA (0.8). | | | | |
| 03/18/21 | Peca, Samuel C. | 1.80 | 2,205.00 | 026 | 61393762 |
| | REVISE PSA FOR DEAL UPDATES (1.5); REVIEW SCHEDULES/OPEN DILIGENCE QUESTIONS (0.3). | | | | |
| 03/18/21 | Delaney, Scott Michael | 2.80 | 3,220.00 | 026 | 61396456 |
| | CORRESPONDENCE WITH WEIL TEAM REGARDING OPEN ITEMS (0.3); REVIEW REVISIONS TO CREDIT BID PSA (0.3); PERFORM DUE DILIGENCE (0.4); REVIEW AND REVISE EXHIBITS AND DISCLOSURE SCHEDULES AND CORRESPONDENCE WITH FIELDWOOD TEAM REGARDING SAME (1.6); CORRESPONDENCE WITH DPW TEAM REGARDING OPEN DILIGENCE MATTERS (0.2). | | | | |
| 03/18/21 | George, Jason | 1.80 | 1,386.00 | 026 | 61401936 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE DRAFT OF AMENDMENT TO RSA (1.0); CALL WITH J. LIOU REGARDING AMENDED RSA (0.5); CORRESPONDENCE WITH DPW AND CLIENT REGARDING AMENDED RSA (0.2); EMAIL D. ROSEN REGARDING AMENDED RSA (0.1). | | | | |
| 03/19/21 | Perez, Alfredo R. | 0.50 | 797.50 | 026 | 62100336 |
| | CONFERENCE CALL WITH DAVIS POLK REGARDING STATUS AND NEXT STEPS. | | | | |
| 03/19/21 | Moore, Rodney L. | 2.70 | 4,036.50 | 026 | 61999727 |
| | TELEPHONE CONFERENCE CALL DPW REGARDING OPEN MATTERS (.5); REVIEW AND REVISE PSA REGARDING NEW WARRANTS AND OTHER MODIFICATIONS (2.2). | | | | |
| 03/19/21 | Rahman, Faiza N. | 0.50 | 637.50 | 026 | 62101681 |
| | CALL REGARDING BCL WITH DPW. | | | | |
| 03/19/21 | Liou, Jessica | 2.00 | 2,650.00 | 026 | 61523149 |
| | CONFER WITH DPW, R/I, HL AND ALIX PARTNERS REGARDING OPEN ISSUES, WORKSTREAMS, ETC. (0.8); CONFER WITH J. HUFENDICK AND J. GEORGE REGARDING RSA AND PLAN AND REVIEW AND COMMENT ON RSA (.7); REVIEW AND COMMENT ON RSA (.5). | | | | |
| 03/19/21 | Peca, Samuel C. | 0.70 | 857.50 | 026 | 61999728 |
| | STATUS CALL WITH DPW. | | | | |
| 03/19/21 | Margolis, Steven M. | 0.80 | 980.00 | 026 | 61406961 |
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 03/19/21 | Delaney, Scott Michael | 1.10 | 1,265.00 | 026 | 61406358 |
| | PARTICIPATE ON DPW COORDINATION CALL (0.7); CONFERENCE WITH J. SMITH REGARDING DISCLOSURE SCHEDULES (0.2); REVIEW REVISIONS TO CREDIT BID PSA (0.2). | | | | |
| 03/19/21 | Bonhamgregory, Veronica Gayle | 0.50 | 520.00 | 026 | 62101802 |
| | COORDINATION CALL WITH DAVIS POLK. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/19/21 | Hufendick, Jason | 0.70 | 689.50 | 026 | 61402191 |
| | ATTEND CALL WITH DPW. | | | | |
| 03/19/21 | George, Jason | 1.60 | 1,232.00 | 026 | 61401871 |
| | CALL WITH J. LIOU AND J. HUFENDICK TO DISCUSS REVISIONS TO THE RSA AND PLAN (0.6); CORRESPONDENCE TO DPW TEAM REGARDING REVISIONS TO RSA AND PLAN (0.2); REVISE DRAFT OF RSA AMENDMENT (0.5); CORRESPONDENCE WITH M. STEIN REGARDING MARKUP OF RSA AMENDMENT (0.1); CORRESPONDENCE WITH M. DANE AND T. LAMME REGARDING PROFESSIONAL FEES OF SECURED LENDERS (0.2). | | | | |
| 03/19/21 | Wheeler, Emma | 4.30 | 2,709.00 | 026 | 61415207 |
| | ATTEND CALL WITH DPW REGARDING BACKSTOP RIGHTS OFFERING MECHANICS (0.5); SUMMARIZE NOTES FROM DPW CALL (0.4); PARTICIPATE ON DPW COORDINATION CALL (0.7). | | | | |
| 03/19/21 | Choi, Erin Marie | 0.70 | 770.00 | 026 | 62000894 |
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 03/19/21 | Hong, Jeesun | 0.70 | 689.50 | 026 | 61402859 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 03/19/21 | Tahiliani, Radhika | 0.70 | 689.50 | 026 | 61421532 |
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 03/19/21 | Sierra, Tristan M. | 0.70 | 539.00 | 026 | 61413927 |
| | ATTEND COORDINATION CALL WITH DPW. | | | | |
| 03/20/21 | Rahman, Faiza N. | 1.70 | 2,167.50 | 026 | 61415783 |
| | REVIEW AND COMMENT ON BACKSTOP AGREEMENT DRAFT AND PSA. | | | | |
| 03/20/21 | Liou, Jessica | 2.20 | 2,915.00 | 026 | 61418778 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH DPW REGARDING RSA AMENDMENT, PLAN (.8); PREPARE FOR CALL WITH V&E (.2); CONFER WITH V&E, DPW, AND WEIL REGARDING OPEN GS TERMS (.8); REVIEW AND REVISE ANNEX D TO COMMITMENT LETTER (.4). | | | | |
| 03/20/21 | Peca, Samuel C. | 0.80 | 980.00 | 026 | 61999729 |
| | REVISE PSA FOR COMMENTS FROM R. MOORE. | | | | |
| 03/20/21 | George, Jason | 0.10 | 77.00 | 026 | 61470589 |
| | EMAIL M. DANE REGARDING PROFESSIONAL FEES OF SECURED LENDERS. | | | | |
| 03/21/21 | Liou, Jessica | 1.40 | 1,855.00 | 026 | 61418882 |
| | CONFER WITH DPW (.8); CONFER WITH J. HUFENDICK (.1); REVIEW AND REVISE FURTHER REVISED RSA AMENDMENT (0.5). | | | | |
| 03/22/21 | Peca, Samuel C. | 0.30 | 367.50 | 026 | 61417972 |
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 03/22/21 | Delaney, Scott Michael | 1.50 | 1,725.00 | 026 | 61419697 |
| | REVIEW DILIGENCE MATERIALS PROVIDED BY FIELDWOOD AND REVISE DISCLOSURE SCHEDULES (1.2); PARTICIPATE ON DPW COORDINATION CALL (0.3). | | | | |
| 03/22/21 | Carlson, Clifford W. | 0.40 | 440.00 | 026 | 61831129 |
| | PARTICIPATE ON COORDINATION CALL WITH LENDERS' ADVISORS. | | | | |
| 03/22/21 | Wheeler, Emma | 0.30 | 189.00 | 026 | 61447460 |
| | ATTEND COORDINATION CALL WITH DPW. | | | | |
| 03/22/21 | Sierra, Tristan M. | 0.30 | 231.00 | 026 | 61441394 |
| | ATTEND COORDINATION CALL WITH DPW. | | | | |
| 03/23/21 | Peca, Samuel C. | 0.40 | 490.00 | 026 | 61426190 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE PSA (0.1); REVIEW AND RESPOND TO EMAIL AND PLAN REVISIONS (0.3). | | | | |
| 03/23/21 | Delaney, Scott Michael | 1.00 | 1,150.00 | 026 | 61441461 |
| | REVISE DISCLOSURE SCHEDULES (0.6); CONFERENCE WITH T. HOUGH REGARDING SAME (0.1); REVIEW CHEVRON MERGER CLOSING CHECKLIST AND RELATED CORRESPONDENCE (0.3). | | | | |
| 03/23/21 | Carlson, Clifford W. | 0.70 | 770.00 | 026 | 61482435 |
| | PARTICIPATE ON COORDINATION CALL WITH ADVISORS. | | | | |
| 03/24/21 | Peca, Samuel C. | 0.50 | 612.50 | 026 | 61455728 |
| | CALL WITH DPW REGARDING SET-UP EQUITY VALUE. | | | | |
| 03/24/21 | Delaney, Scott Michael | 0.10 | 115.00 | 026 | 61450674 |
| | CORRESPONDENCE REGARDING CREDIT BID PSA. | | | | |
| 03/24/21 | Bonhamgregory, Veronica Gayle | 0.50 | 520.00 | 026 | 61522296 |
| | PARTICIPATE ON WEEKLY ADVISORS CALL. | | | | |
| 03/25/21 | Hufendick, Jason | 0.60 | 591.00 | 026 | 61468497 |
| | ATTEND CALL WITH DPW. | | | | |
| 03/25/21 | Sierra, Tristan M. | 0.70 | 539.00 | 026 | 61839694 |
| | ATTEND BIWEEKLY CALL WITH DPW. | | | | |
| 03/26/21 | Rahman, Faiza N. | 0.70 | 892.50 | 026 | 61484123 |
| | PARTICIPATE ON COORDINATION CALL. | | | | |
| 03/26/21 | Peca, Samuel C. | 0.70 | 857.50 | 026 | 61468227 |
| | PARTICIPATE ON STATUS CALL WITH DPW. | | | | |
| 03/26/21 | Nemunaitis, Vynessa | 0.50 | 612.50 | 026 | 61864727 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON UPDATE ADVISOR CALL. | | | | |
| 03/26/21 | Margolis, Steven M. | 0.80 | 980.00 | 026 | 61475130 |
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 03/26/21 | Bonhamgregory, Veronica Gayle | 0.80 | 832.00 | 026 | 62101858 |
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 03/26/21 | Hufendick, Jason | 0.60 | 591.00 | 026 | 61468463 |
| | PARTICIPATE ON CALL WITH DPW. | | | | |
| 03/26/21 | Carlson, Clifford W. | 1.00 | 1,100.00 | 026 | 62101150 |
| | PREPARE FOR AND PARTICIPATE ON COORDINATION CALL WITH ADVISORS. | | | | |
| 03/26/21 | Wheeler, Emma | 0.70 | 441.00 | 026 | 61864728 |
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 03/26/21 | Choi, Erin Marie | 0.70 | 770.00 | 026 | 62001012 |
| | PARTICIPATE ON DPW CALL. | | | | |
| 03/26/21 | James, Hillarie | 0.70 | 626.50 | 026 | 61864732 |
| | TELEPHONE CONFERENCE WITH ADVISOR TEAMS REGARDING CASE STRATEGY. | | | | |
| 03/26/21 | Marzocca, Anthony P. | 0.70 | 689.50 | 026 | 61515336 |
| | CALL WITH WEIL AND DPW REGARDING CASE STATUS. | | | | |
| 03/26/21 | Greene, Anthony L. | 0.50 | 520.00 | 026 | 62103894 |
| | CALL WITH DPW. | | | | |
| 03/26/21 | Sierra, Tristan M. | 1.00 | 770.00 | 026 | 61483638 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON DPW COORDINATION CALL (.6); DRAFT NOTES REGARDING SAME AND CIRCULATE TO TEAM (.4). | | | | |
| 03/27/21 | Peca, Samuel C. | 0.10 | 122.50 | 026 | 61468861 |
| | REVIEW EMAIL REGARDING SET UP EQUITY VALUE FROM HL. | | | | |
| 03/27/21 | Choi, Erin Marie | 1.40 | 1,540.00 | 026 | 61864736 |
| | CALL WITH FIELDWOOD AND ADVISORS REGARDING CURRENT WORK STREAMS. | | | | |
| 03/28/21 | Perez, Alfredo R. | 0.10 | 159.50 | 026 | 61864737 |
| | COMMUNICATIONS WITH R. RUSSELL REGARDING APA ISSUES. | | | | |
| 03/29/21 | Rahman, Faiza N. | 0.30 | 382.50 | 026 | 61864741 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 03/29/21 | Peca, Samuel C. | 0.40 | 490.00 | 026 | 61484817 |
| | PREP FOR CALL WITH HL (0.1); CALL WITH HL TO DISCUSS SET-UP EQUITY VALUE (0.3). | | | | |
| 03/29/21 | Margolis, Steven M. | 0.40 | 490.00 | 026 | 61864740 |
| | ADVISORS COORDINATION CALL. | | | | |
| 03/29/21 | Delaney, Scott Michael | 0.30 | 345.00 | 026 | 62105774 |
| | ADVISORS COORDINATION CALL. | | | | |
| 03/29/21 | Conley, Brendan C. | 0.40 | 440.00 | 026 | 61494180 |
| | PLAN FOR AND PARTICIPATE ON ADVISOR STATUS CALL. | | | | |
| 03/29/21 | Bonhamgregory, Veronica Gayle | 0.50 | 520.00 | 026 | 61496345 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 03/29/21 | Hufendick, Jason | 0.30 | 295.50 | 026 | 62000465 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND CALL WITH DPW. | | | | |
| 03/29/21 | Carlson, Clifford W. | 0.30 | 330.00 | 026 | 62104053 |
| | PARTICIPATE ON COORDINATION CALL WITH LENDERS' ADVISORS. | | | | |
| 03/29/21 | George, Jason | 0.10 | 77.00 | 026 | 61514585 |
| | EMAIL M. DANE REGARDING FLTL PROFESSIONAL FEES. | | | | |
| 03/29/21 | Bailey, Edgar Scott | 0.30 | 312.00 | 026 | 61485146 |
| | CALL WITH DPW AND WEIL TEAM REGARDING FWE CHAPTER 11 CASES. | | | | |
| 03/29/21 | Hosch, Patrick B. | 0.30 | 189.00 | 026 | 61493303 |
| | ATTEND FW ADVISORS COORDINATION CALL. | | | | |
| 03/29/21 | Smith, Samantha Nicole | 0.50 | 315.00 | 026 | 62001018 |
| | ATTEND CALL WITH DAVIS POLK. | | | | |
| 03/29/21 | Wheeler, Emma | 0.30 | 189.00 | 026 | 61513434 |
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 03/29/21 | Choi, Erin Marie | 0.30 | 330.00 | 026 | 61904085 |
| | ADVISORS COORDINATION CALL WITH DPW. | | | | |
| 03/29/21 | Hong, Jeesun | 0.50 | 492.50 | 026 | 61494938 |
| | PARTICIPATE ON COORDINATION CALL. | | | | |
| 03/29/21 | Tahiliani, Radhika | 0.40 | 394.00 | 026 | 62102753 |
| | ATTEND ADVISOR'S COORDINATION CALL. | | | | |
| 03/29/21 | Marzocca, Anthony P. | 0.40 | 394.00 | 026 | 61515401 |
| | CALL WITH WEIL AND DPW REGARDING CASE STATUS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/29/21 | Sierra, Tristan M. | 0.20 | 154.00 | 026 | 61497939 |
| | ATTEND ADVISORS COORDINATION CALL. | | | | |
| 03/30/21 | Moore, Rodney L. | 2.80 | 4,186.00 | 026 | 61899738 |
| | REVIEW PSA AND BACKSTOP TERMS REGARDING EQUITY VALUE DETERMINATION (1.5); REVIEW FW IV STRUCTURE AND DOCUMENTS (1.3). | | | | |
| 03/30/21 | Barr, Matthew S. | 0.20 | 359.00 | 026 | 62101339 |
| | CALL WITH DPW REGARDING OPEN ITEMS. | | | | |
| 03/30/21 | Hosch, Patrick B. | 0.70 | 441.00 | 026 | 61504132 |
| | COORDINATE WITH DPW ON PSA. | | | | |
| 03/30/21 | Choi, Erin Marie | 0.30 | 330.00 | 026 | 62104124 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 03/31/21 | Perez, Alfredo R. | 0.90 | 1,435.50 | 026 | 61519330 |
| | PREPARE FOR AND PARTICIPATE ON WEEKLY FLTL CALL REGARDING STATUS AND DISCUSSIONS WITH THE GOVERNMENT (.9). | | | | |
| 03/31/21 | Moore, Rodney L. | 1.50 | 2,242.50 | 026 | 61531027 |
| | CONFERENCE WITH DPW (0.8); REVIEW PSA (0.7). | | | | |
| 03/31/21 | Rahman, Faiza N. | 0.80 | 1,020.00 | 026 | 61990457 |
| | PARTICIPATED ON ADVISORS CALL. | | | | |
| 03/31/21 | Liou, Jessica | 4.30 | 5,697.50 | 026 | 61519124 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH HOULIHAN, S. PECA, C. CARLSON REGARDING CREDIT BID PSA AND BACKSTOP LETTER ISSUES (.3); CONFER WITH D. CROWLEY, M. HANEY, S. PECA REGARDING CREDIT BID PSA AND BACKSTOP LETTER ISSUES (.6); CONFER WITH TEAM REGARDING ERO (.7); CONFER WITH S. PECA AND D. CROWLEY REGARDING AMENDMENTS TO THE CREDIT BID PSA AND THE BACKSTOP ERO (1.6); CONFER WITH DPW, R/I, WEIL, HL, ALIX PARTNERS REGARDING STATUS, WORKSTREAMS, AND OTHER OPEN ISSUES (.8); CONFER WITH S. PECA REGARDING CREDIT BID PSA (.1); CONFER WITH D. CROWLEY REGARDING CREDIT BID AMOUNT (.2). | | | | |
| 03/31/21 | Peca, Samuel C. | 5.00 | 6,125.00 | 026 | 61514793 |
| | CALL WITH HL REGARDING SET UP EQUITY VALUE (0.3); FOLLOW UP CALL (0.2); REVIEW AND REVISE BACKSTOP AGREEMENT, PSA AND DISCLOSURE STATEMENT AND MULTIPLE CALLS WITH WEIL AND HL REGARDING SAME (3.8); STATUS CALL WITH DPW (0.7). | | | | |
| 03/31/21 | Nemunaitis, Vynessa | 0.30 | 367.50 | 026 | 61522072 |
| | PARTICIPATE ON UPDATE CALL. | | | | |
| 03/31/21 | Delaney, Scott Michael | 3.90 | 4,485.00 | 026 | 61519309 |
| | REVIEW CREDIT BID PSA OPEN ITEMS LIST (0.2); UPDATE CREDIT BID PSA DISCLOSURE SCHEDULES, PREPARE OPEN ITEM LIST AND CORRESPONDENCE WITH FIELDWOOD TEAM REGARDING SAME (0.7); DRAFT LLC AGREEMENT FOR FIELDWOOD IV (2.8); UPDATE CLOSING CHECKLIST (0.2). | | | | |
| 03/31/21 | Smith, Leslie S. | 0.60 | 660.00 | 026 | 61881001 |
| | ATTEND ADVISORS CONFERENCE CALL. | | | | |
| 03/31/21 | Conley, Brendan C. | 6.90 | 7,590.00 | 026 | 61525108 |
| | REVIEW AND REVISE CREDIT AGREEMENT (4.6); DISCUSS SET UP EQUITY WITH S. PECA (.2); CALL REGARDING SET UP EQUITY VALUE WITH WEIL, ROTHSCHILD, HOULIHAN LOKEY AND DPW TEAMS (.6); REVIEW CREDIT BID PURCHASE AGREEMENT AND PROPOSED LANGUAGE REGARDING SET UP EQUITY (.6); PREPARE LANGUAGE REGARDING SET UP EQUITY FOR BACKSTOP AMENDMENT (.9). | | | | |
| 03/31/21 | Hufendick, Jason | 1.30 | 1,280.50 | 026 | 61517996 |
| | CALL WITH DPW. | | | | |
| 03/31/21 | Carlson, Clifford W. | 2.40 | 2,640.00 | 026 | 61899747 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH THE LENDERS' ADVISORS (0.7); PARTICIPATE ON CALLS WITH WITH HOULIHAN AND WEIL REGARDING CREDIT BID PSA (.7); PARTICIPATE ON CALL WITH LENDERS' ADVISORS REGARDING PSA (.7); PARTICIPATE ON CALL WITH DPW REGARDING VARIOUS ISSUES (0.3). | | | | |
| 03/31/21 | Bailey, Edgar Scott | 0.50 | 520.00 | 026 | 61514147 |
| | CALL WITH ADVISORS AND WEIL TEAM REGARDING FWE CHAPTER 11 CASES. | | | | |
| 03/31/21 | Choi, Erin Marie | 0.50 | 550.00 | 026 | 62104516 |
| | PARTICIPATE ON WEEKLY ADVISORS CALL. | | | | |
| 03/31/21 | Hong, Jeesun | 0.50 | 492.50 | 026 | 61520912 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 03/31/21 | Tahiliani, Radhika | 0.50 | 492.50 | 026 | 61521453 |
| | ATTEND WEEKLY ADVISORS CALL. | | | | |
| 03/31/21 | James, Hillarie | 0.50 | 447.50 | 026 | 61904096 |
| | TELEPHONE CONFERENCES WITH ADVISOR TEAMS REGARDING CASE STRATEGY. | | | | |
| 03/31/21 | Marzocca, Anthony P. | 0.50 | 492.50 | 026 | 61515328 |
| | CALL WITH WEIL AND DPW REGARDING CASE UPDATES. | | | | |
| 03/31/21 | Sierra, Tristan M. | 0.70 | 539.00 | 026 | 61526729 |
| | ATTEND WEEKLY ADVISORS CALL (.5); PREPARE FOR SAME (.2). | | | | |
| **SUBTOTAL TASK 026 - Secured Creditor Issues / Meetings / Communications:** | | **515.80** | **$623,149.50** | | |
| 03/01/21 | Goldring, Stuart J. | 3.40 | 6,103.00 | 027 | 61269811 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EMAIL EXCHANGE REGARDING UPDATED PLAN AND DISCLOSURE STATEMENT (.4), AND FOLLOW-UP REGARDING SAME (.2); DISCUSS SAME WITH M. TIPPETT (.3); PERIODIC ADVISOR UPDATE CALL (.5); REVIEW AND REVISE MARK-UP OF TAX SECTION OF DISCLOSURE STATEMENT (.8); CALL WITH WEIL TAX TEAM REGARDING POSSIBLE TREATMENT OF BANK DEBT UNDER THE PLAN AND PSA COMMENTS (1.2). | | | | |
| 03/01/21 | Macke, Jonathan J. | 2.10 | 2,719.50 | 027 | 61263517 |
| | REVIEW GOLDMAN PROPOSAL (.3); REVIEW CREDIT BID PSA (.5); CONFERENCE WITH S. GOLDRING AND M. TIPPETT (1.3). | | | | |
| 03/01/21 | Hong, Jeesun | 2.00 | 1,970.00 | 027 | 61266372 |
| | REVIEW DRAFT PLAN / RESEARCH EQUITY RIGHTS OFFERING PRECEDENT FOR TAX (0.8); TAX INTERNAL CALL REGARDING SUBSCRIPTION RIGHTS OFFERING (1.2). | | | | |
| 03/01/21 | Tippett, Matthew | 6.30 | 6,772.50 | 027 | 61270690 |
| | REVIEW AND REVISE TAX DISCLOSURE AND REVIEW LEGAL PRECEDENTS (2.5); COMMUNICATIONS AND TELEPHONE CONFERENCES WITH WORKING GROUP (3.0); REVIEW PSA AND COMMUNICATIONS WITH WORKING GROUP REGARDING SAME (.8). | | | | |
| 03/02/21 | Goldring, Stuart J. | 0.40 | 718.00 | 027 | 61279140 |
| | PARTICIPATE ON PERIODIC INTERNAL WEIL WORKING GROUP CALL REGARDING PLAN STRUCTURE. | | | | |
| 03/02/21 | Tippett, Matthew | 0.50 | 537.50 | 027 | 61288214 |
| | TELEPONE CONFERENCE WITH WORKING GROUP. | | | | |
| 03/03/21 | Goldring, Stuart J. | 1.00 | 1,795.00 | 027 | 61286396 |
| | REVIEW ADVISOR EMAIL EXCHANGES REGARDING DISCUSSIONS WITH DAVIS POLK (.2); REVIEW DUTCH TAX COMMENTS TO SPA, AND FOLLOW-UP WITH J. MACKE AND OTHERS REGARDING SAME (.2); ALL ADVISOR CALL REGARDING PLAN STRUCTURING AND NEGOTIATIONS (.6). | | | | |
| 03/03/21 | Tippett, Matthew | 0.80 | 860.00 | 027 | 61288290 |
| | TELEPHONE CONFERENCES AND COMMUNICATIONS WITH WORKING GROUP. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/03/21 | Sierra, Tristan M. | 0.50 | 385.00 | 027 | 61307386 |
| | ATTEND BI-WEEKLY CALL WITH DPW. | | | | |
| 03/04/21 | Tippett, Matthew | 1.20 | 1,290.00 | 027 | 61288222 |
| | TELEPHONE CONFERENCE WITH WORKING GROUP (.9); COMMUNICATIONS WITH WORKING GROUP REGARDING DISCLOSURE SCHEDULES (.3). | | | | |
| 03/06/21 | Goldring, Stuart J. | 1.50 | 2,692.50 | 027 | 61306063 |
| | EMAIL EXCHANGES WITH M. TIPPETT AND OTHERS REGARDING DRAFT DISCLOSURE STATEMENT (1.1); CALLS WITH M. TIPPETT REGARDING SAME (.4). | | | | |
| 03/06/21 | Tippett, Matthew | 2.20 | 2,365.00 | 027 | 61295861 |
| | COMMUNICATIONS WITH WORKING GROUP REGARDING UPDATES TO TAX DISCLOSURE (1.3); REVIEW TRANSACTION DOCUMENTS AND REVIEW TAX DISCLOSURE (.9). | | | | |
| 03/07/21 | Goldring, Stuart J. | 0.60 | 1,077.00 | 027 | 61305986 |
| | REVIEW REVISIONS TO DRAFT PLAN REGARDING TAX ISSUES. | | | | |
| 03/08/21 | Goldring, Stuart J. | 2.30 | 4,128.50 | 027 | 61319503 |
| | REVIEW REVISIONS TO DRAFT PLAN (.4), AND DISCUSS SAME AND RELATED TAX DISCLOSURE WITH M. TIPPETT (.5); REVIEW UPDATED TAX SECTION AND PROVIDE COMMENTS (.8); DISCUSS SAME WITH M. TIPPETT (.1); PERIODIC ADVISOR WORK IN PROCESS CALL REGARDING PLAN AND DISCLOSURE STATEMENT (.5). | | | | |
| 03/08/21 | Tippett, Matthew | 5.00 | 5,375.00 | 027 | 61332513 |
| | REVIEW AND REVISE TAX DISCLOSURE AND REVIEW LEGAL PRECEDENTS (3.5); TELEPHONE CONFERENCES AND COMMUNICATIONS WITH WORKING GROUP (1.5). | | | | |
| 03/09/21 | Tippett, Matthew | 1.50 | 1,612.50 | 027 | 61332457 |
| | TELEPHONE CONFERENCES AND COMMUNICATIONS WITH WORKING GROUP REGARDING POST-EFFECTIVE DATE DISTRIBUTIONS (1); REVIEW REVISED DISCLOSURE STATEMENT AND COMMUNICATIONS WITH S. GOLDRING (.5). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/10/21 | Goldring, Stuart J. | 0.60 | 1,077.00 | 027 | 61338258 |
| | EMAIL EXCHANGES AND CALLS WITH M. TIPPETT AND J. LIOU REGARDING PLAN TREATMENT AND RELATED CONSEQUENCES. | | | | |
| 03/10/21 | Macke, Jonathan J. | 0.70 | 906.50 | 027 | 61334027 |
| | REVIEW FIRST LIEN EXIT FACILITY (.3); CONFERENCE WITH M. TIPPETT (.4). | | | | |
| 03/10/21 | Liou, Jessica | 0.30 | 397.50 | 027 | 61552304 |
| | CONFER WITH S. GOLDRING AND M. TIPPETT REGARDING PLAN TAX ISSUES. | | | | |
| 03/10/21 | George, Jason | 0.10 | 77.00 | 027 | 61349485 |
| | EMAIL J. BLOOM REGARDING TAX REFUND. | | | | |
| 03/10/21 | Tippett, Matthew | 2.70 | 2,902.50 | 027 | 61332414 |
| | TELEPHONE CONFERENCES AND COMMUNICATIONS WITH WORKING GROUP AND OPPOSING COUNSEL (2.0); REVIEW AND REVISE TAX DISCLOSURE (.7). | | | | |
| 03/11/21 | Goldring, Stuart J. | 1.60 | 2,872.00 | 027 | 61347113 |
| | REVIEW AND FOLLOW-UP ON EMAIL EXCHANGES REGARDING EXIT FACILITY TERM SHEET AND TRANSACTION STRUCTURE (.2); CALLS WITH M. TIPPETT REGARDING DRAFT EXIT FACILITY TERM SHEET AND TRANSACTION STRUCTURE (.3); REVIEW AND FURTHER CONSIDER REVISIONS TO PLAN, AND EMAIL EXCHANGES REGARDING SAME (.5); GROUP CALL WITH DAVIS POLK ON DRAFT PLAN (.4), AND FOLLOW-UP EMAIL EXCHANGES INTERNAL AND WITH DAVIS POLK REGARDING SAME (.2). | | | | |
| 03/11/21 | Macke, Jonathan J. | 0.30 | 388.50 | 027 | 61415011 |
| | REVIEW FIRST LIEN EXIT FACILITY. | | | | |
| 03/11/21 | Tippett, Matthew | 4.00 | 4,300.00 | 027 | 61348905 |
| | REVIEW AND REVISE FIRST LIEN TERM SHEET AND COMMUNICATIONS WITH WORKING GROUP REGARDING SAME (1.8); TELEPHONE CONFERENCES AND COMMUNICATIONS WITH WORKING GROUP AND OPPOSING COUNSEL REGARDING ASSUMPTION OF FLFO (2.2). | | | | |
| 03/12/21 | Goldring, Stuart J. | 0.90 | 1,615.50 | 027 | 61358640 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL EXCHANGE WITH DAVIS POLK TAX REGARDING FLFO DEBT (.2); CONSIDER SAME AND INTERNAL EMAIL EXCHANGE WITH J. MACK AND M. TIPPETT REGARDING SAME (.3); PARTICIPATE ON PERIODIC ADVISOR CALL (.4). | | | | |
| 03/12/21 | Macke, Jonathan J.<br>CONFERENCE WITH M TIPPETT (.2); REVIEW FIRST LIEN EXIT ROLLOVER (.4); CORRESPONDENCE WITH DPW (.2); REVIEW PROJECTIONS DEPENDING ON OID VS STEP UP (.3). | 1.10 | 1,424.50 | 027 | 61353105 |
| 03/12/21 | Tippett, Matthew<br>TELEPHONE CONFERENCES AND COMMUNICATIONS WITH WORKING GROUP AND HOULIHAN REGARDING TAX ISSUES WITH FLFO ASSUMPTION AND FINANCIAL PROJECTIONS AND ANALYZE SAME. | 3.50 | 3,762.50 | 027 | 61348908 |
| 03/13/21 | Goldring, Stuart J.<br>PARTICIPATE ON GROUP CALL WITH DAVIS POLK AND VINCENT & ELKINS REGARDING FLFO ROLLOVER TREATMENT (1.3); FURTHER DISCUSS SAME WITH M. TIPPETT (.1). | 1.40 | 2,513.00 | 027 | 61358641 |
| 03/13/21 | Tippett, Matthew<br>REVIEW AND REVISE DISCLOSURE STATEMENT AND TAX DISCLOSURE AND COMMUNICATIONS WITH WORKING GROUP REGARDING SAME (2.5); TELEPHONE CONFERENCE WITH WORKING GROUP AND OPPOSING COUNSEL REGARDING TAX STRUCTURING (1.8). | 4.30 | 4,622.50 | 027 | 61362623 |
| 03/14/21 | Goldring, Stuart J.<br>REVIEW ADDITIONAL PROPOSED LANGUAGE FOR THE PURCHASE AGREEMENT AND PROVIDE COMMENTS (1.3); EMAIL EXCHANGES WITH M. TIPPETT AND J. MACKE REGARDING SAME (.3); REVIEW CHANGES TO DRAFT DISCLOSURE STATEMENT AND PROPOSE REVISIONS (1.1); REVIEW DRAFT TERM SHEET FOR FLFO DEBT (.3); DISCUSS SAME WITH M. TIPPETT (.2); REVIEW FURTHER REVISIONS TO PLAN RELATED AGREEMENTS (.7). | 3.90 | 7,000.50 | 027 | 61358540 |
| 03/14/21 | Macke, Jonathan J.<br>REVIEW FIRST LIEN EXIT FACILITY TERM SHEET. | 0.30 | 388.50 | 027 | 61353560 |
| 03/14/21 | Tippett, Matthew | 4.50 | 4,837.50 | 027 | 61362625 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE TRANSACTION DOCUMENTS AND COMMUNICATIONS WITH WORKING GROUP REGARDING SAME. | | | | |
| 03/15/21 | Goldring, Stuart J. | 2.90 | 5,205.50 | 027 | 61371093 |
| | REVIEW AND COMMENT ON REVISIONS TO PURCHASE AGREEMENT, INCLUDING EMAIL EXCHANGES WITH DAVIS POLK TAX (1.6); INTERNAL WEIL EMAIL EXCHANGES REGARDING SAME (.6); REVIEW REVISIONS TO PLAN AND DISCLOSURE STATEMENT, AND RELATED EMAIL EXCHANGES (.7). | | | | |
| 03/15/21 | Tippett, Matthew | 1.50 | 1,612.50 | 027 | 61377615 |
| | TELEPHONE CONFERENCES AND COMMUNICATIONS WITH WORKING GROUP AND OPPOSING TAX COUNSEL REGARDING TAX ISSUES (1.0); REVIEW TRANSACTION DOCUMENTS (.5). | | | | |
| 03/16/21 | Goldring, Stuart J. | 0.50 | 897.50 | 027 | 61378197 |
| | INTERNAL WEIL UPDATE CALL REGARDING FILING OF PLAN AND DISCLOSURE STATEMENT. | | | | |
| 03/16/21 | Tippett, Matthew | 0.30 | 322.50 | 027 | 61377766 |
| | REVIEW FILED DISCLOSURE STATEMENT AND PLAN. | | | | |
| 03/17/21 | Goldring, Stuart J. | 0.60 | 1,077.00 | 027 | 61388133 |
| | REVIEW REVISIONS TO DRAFT PLAN (.3), AND DISCUSS SAME WITH M. TIPPETT (.1); REVIEW FURTHER REVISIONS TO DRAFT PLAN (.2). | | | | |
| 03/17/21 | Tippett, Matthew | 2.00 | 2,150.00 | 027 | 61387462 |
| | TELEPHONE CONFERENCES WITH WORKING GROUP AND OPPOSING COUNSEL (1.5); REVIEW UPDATED PLAN AND DISCLOSURE STATEMENT (.5). | | | | |
| 03/18/21 | Goldring, Stuart J. | 0.50 | 897.50 | 027 | 61398490 |
| | REVIEW REVISED DRAFT PLAN (.3); FOLLOW-UP REGARDING REVISIONS TO DISCLOSURE STATEMENT (.2). | | | | |
| 03/19/21 | Goldring, Stuart J. | 1.50 | 2,692.50 | 027 | 61413913 |
| | REVIEW AND REVISE DRAFT TAX SECTION TO DISCLOSURE STATEMENT, AND FOLLOW-UP REGARDING SAME (1.3); PARTICIPATE ON FIELDWOOD ADVISOR UPDATE CALL (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

<p align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/19/21 | Tippett, Matthew | 2.30 | 2,472.50 | 027 | 61410288 |
| | REVIEW AND REVISE TAX DISCLOSURE (1.0); COMMUNICATIONS AND TELEPHONE CONFERENCES WITH WORKING GROUP AND CLIENT (1.3). | | | | |
| 03/22/21 | Goldring, Stuart J. | 0.50 | 897.50 | 027 | 61420726 |
| | CONSIDER EMAIL FROM H. JAMES REGARDING DISCLOSURE STATEMENT, AND DISCUSS SAME WITH M. TIPPETT (.2); PARTICIPATE ON PLAN UPDATE CALL WITH DAVIS POLK AND WEIL (.3). | | | | |
| 03/22/21 | Tippett, Matthew | 1.50 | 1,612.50 | 027 | 61416138 |
| | TELEPHONE CONFERENCES WITH WORKING GROUP AND OPPOSING COUNSEL (1.0); REVIEW UPDATED TAX DISCLOSURE AND DISCLOSURE STATEMENT (.5). | | | | |
| 03/24/21 | Goldring, Stuart J. | 0.10 | 179.50 | 027 | 61456763 |
| | PARTICIPATE ON PERIODIC ADVISOR UPDATE CALL. | | | | |
| 03/29/21 | Tippett, Matthew | 0.50 | 537.50 | 027 | 61528432 |
| | TELEPHONE CONFERENCE WITH WORKING GROUP AND OPPOSING COUNSEL. | | | | |
| 03/30/21 | Goldring, Stuart J. | 0.40 | 718.00 | 027 | 61511730 |
| | PARTICIPATE ON PERIODIC UPDATE CALL. | | | | |
| 03/30/21 | Tippett, Matthew | 0.50 | 537.50 | 027 | 61512163 |
| | TELEPHONE CONFERENCE WITH WORKING GROUP. | | | | |
| 03/31/21 | Goldring, Stuart J. | 0.50 | 897.50 | 027 | 61515825 |
| | PERIODIC ADVISOR UPDATE CALL. | | | | |
| 03/31/21 | Tippett, Matthew | 0.50 | 537.50 | 027 | 61528378 |
| | TELEPHONE CONFERENCE WITH WORKING GROUP AND OPPOSING COUNSEL. | | | | |

| **SUBTOTAL TASK 027 - Tax Matters:** | **78.10** | **$102,731.50** | | |
|---|---|---|---|---|

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/02/21 | Liou, Jessica | 2.10 | 2,782.50 | 028 | 61278817 |

CONFER WITH S. MILLMAN REGARDING UCC PROPOSAL AND OTHER ITEMS (.2); CONFER WITH C. GRING AND C. CARLSON REGARDING UCC SETTLEMENT (.5); CONFER WITH C. CARLSON REGARDING UCC PROPOSAL QUESTIONS AND COMMENTS TO THE REMOVAL EXTENSION MOTION (.5); CONFER WITH C. GRING, J. CHIANG AND C. CARLSON REGARDING UCC SETTLEMENT (.6); CONFER WITH M. DANE, T. LAMME, HL, ALIX PARTNERS AND WEIL TEAMS REGARDING UCC SETTLEMENT PROPOSAL (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/02/21 | Carlson, Clifford W. | 1.70 | 1,870.00 | 028 | 61307042 |

PARTICIPATE ON CALL WITH COMPANY REGARDING COMMITTEE DISCUSSIONS (.3); PARTICIPATE ON FOLLOW-UP CALL REGARDING COMMITTEE DISCUSSIONS (.3); PARTICIPATE ON CALL WITH J. LIOU AND ALIX PARTNERS TEAM REGARDING COMMITTEE DISCUSSIONS (.8); PARTICIPATE ON CALL WITH J. LIOU REGARDING COMMITTEE ISSUES (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/02/21 | James, Hillarie | 0.40 | 358.00 | 028 | 61755330 |

CORRESPONDENCE WITH UCC ADVISORS REGARDING PLAN, DISCLOSURE STATEMENT AND EXHIBITS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/03/21 | Liou, Jessica | 1.10 | 1,457.50 | 028 | 61286148 |

REVIEW AND COMMENT ON DRAFT UCC COUNTERPROPOSAL (.3); UPDATE EMAIL TO TEAM AND CLIENTS (.2); REVIEW AND REVISE DRAFT UCC PROPOSAL (.5); EMAIL STROOCK REGARDING UCC PROPOSAL (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/05/21 | Liou, Jessica | 1.50 | 1,987.50 | 028 | 61307356 |

REVIEW AND RESPOND TO EMAILS REGARDING UCC SETTLEMENT PROPOSAL, CONFER WITH C. GRING REGARDING SAME, EMAILS WITH M. DANE REGARDING SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/06/21 | Liou, Jessica | 0.40 | 530.00 | 028 | 61307569 |

EMAIL WITH DPW REGARDING UCC SETTLEMENT PROPOSAL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/08/21 | Liou, Jessica | 0.70 | 927.50 | 028 | 61547092 |

REVIEW AND EMAIL WITH M. DANE AND STROOCK REGARDING UCC SETTLEMENT (.6); EMAIL M. DANE AND K. PASQUALE REGARDING UCC SETTLEMENT (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/11/21 | Liou, Jessica | 0.30 | 397.50 | 028 | 61557203 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH ALIX PARTNERS REGARDING UNSECURED TRADE CLAIMS. | | | | |
| 03/20/21 | Barr, Matthew S. | 0.70 | 1,256.50 | 028 | 61824401 |
| | CALL WITH UCC COUNSEL REGARDING NEXT STEPS (.4); CALL WITH DPW REGARDING SAME (.3). | | | | |
| 03/23/21 | Liou, Jessica | 1.60 | 2,120.00 | 028 | 61708249 |
| | REVIEW AND COMMENT ON DRAFT FORM OF TRADE AGREEMENT AND REVIEW COMMENTS FROM STROOCK REGARDING SAME (.5); CONFER WITH STROOCK AND A. MARZOCCA REGARDING FORM OF TRADE AGREEMENT (.5); REVIEW AND COMMENT ON REVISED TRADE AGREEMENT (.3); REVIEW AND RESPOND TO EMAILS FROM T. ALLEN, M. DANE AND A. MARZOCCA REGARDING FORM OF TRADE AGREEMENT (.3). | | | | |
| 03/26/21 | Carlson, Clifford W. | 0.20 | 220.00 | 028 | 61470328 |
| | REVIEW STIPULATION WITH COMMITTEE. | | | | |
| **SUBTOTAL TASK 028 - Unsecured Creditors Committee / Meetings / Communications:** | | **10.70** | **$13,907.00** | | |
| 03/01/21 | Perez, Alfredo R. | 0.10 | 159.50 | 029 | 61269040 |
| | REVIEW MONTHLY OPERATING REPORT. | | | | |
| 03/02/21 | Carlson, Clifford W. | 0.30 | 330.00 | 029 | 61307204 |
| | REVIEW AND ATTEND TO REPORTING OBLIGATIONS. | | | | |
| 03/08/21 | Carlson, Clifford W. | 0.20 | 220.00 | 029 | 61469923 |
| | ATTEND TO VARIOUS REPORTING OBLIGATIONS. | | | | |
| 03/09/21 | Carlson, Clifford W. | 0.10 | 110.00 | 029 | 61469956 |
| | EMAILS REGARDING VARIOUS REPORTING OBLIGATIONS. | | | | |
| 03/31/21 | Perez, Alfredo R. | 0.10 | 159.50 | 029 | 61519258 |
| | REVIEW MONTHLY OPERATING REPORT FOR FILING. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 029 - US Trustee/MORs/Schedules & SOFAs/2015.3 Reports:** | | **0.80** | **$979.00** | | |
| 03/02/21 | Peca, Samuel C. | 0.40 | 490.00 | 031 | 61999547 |
| | CALL WITH APA AND HAK REGARDING PLAN OF MERGER EXHIBITS. | | | | |
| 03/03/21 | Hufendick, Jason | 1.00 | 985.00 | 031 | 62097840 |
| | CALL WITH COUNSEL TO APACHE REGARDING OPEN TRANSACTION ISSUES. | | | | |
| 03/05/21 | Hosch, Patrick B. | 0.50 | 315.00 | 031 | 61299519 |
| | UPDATE CHECKLIST (0.1); ATTEND CALLS (0.4). | | | | |
| 03/11/21 | Perez, Alfredo R. | 0.10 | 159.50 | 031 | 61346870 |
| | COMMUNICATIONS WITH R. RUSSELL AND T. LAMME REGARDING STATUS. | | | | |
| 03/11/21 | Liou, Jessica | 0.90 | 1,192.50 | 031 | 61557107 |
| | CONFER WITH DPW REGARDING CHEVRON TERM SHEET. | | | | |
| 03/11/21 | Hosch, Patrick B. | 0.10 | 63.00 | 031 | 61344736 |
| | UPDATE CHECKLIST BASED ON CORRESPONDENCE WITH DPW. | | | | |
| 03/12/21 | Hosch, Patrick B. | 1.00 | 630.00 | 031 | 61353923 |
| | CONDUCT ANCILLARY TASKS FOR FWE TEAM, INCLUDING COMPILING EXHIBITS TO DISTRIBUTE TO V&E AND OTHER COUNSEL. | | | | |
| 03/13/21 | Delaney, Scott Michael | 0.90 | 1,035.00 | 031 | 61349785 |
| | REVIEW AND REVISE PLAN OF MERGER EXHIBITS. | | | | |
| 03/16/21 | Hosch, Patrick B. | 0.60 | 378.00 | 031 | 61374509 |
| | REVISE SIGNING AND CLOSING CHECKLIST. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/17/21 | Moore, Rodney L. | 0.80 | 1,196.00 | 031 | 61816601 |
| | ATTENTION TO EFFECT ON PLAN OF MERGER REGARDING CHEVRON AND OTHER IN PROCESS DEALS. | | | | |
| 03/18/21 | Hosch, Patrick B. | 0.40 | 252.00 | 031 | 61391283 |
| | COMPILE OPEN POINTS FOR S. PECA AND S. DELANEY. | | | | |
| 03/22/21 | George, Jason | 0.10 | 77.00 | 031 | 61493225 |
| | CORRESPONDENCE TO T. ALLEN REGARDING IMPLEMENTATION AGREEMENT. | | | | |
| 03/25/21 | Delaney, Scott Michael | 2.40 | 2,760.00 | 031 | 61481864 |
| | REVIEW CHEVRON TERM SHEET (0.3); CONFERENCE WITH FIELDWOOD TEAM REGARDING CHEVRON MERGER DOCUMENTS (0.3); REVIEW APACHE MERGER DOCUMENTS (0.4); DRAFT PLAN OF MERGER AND CERTIFICATE OF MERGER (1.0); PREPARE FORMATION DOCUMENTS FOR FIELDWOOD IV (0.4). | | | | |
| 03/29/21 | Delaney, Scott Michael | 1.80 | 2,070.00 | 031 | 61495788 |
| | DRAFT PLAN OF MERGER AND CERTIFICATE OF MERGER AND CORRESPONDENCE REGARDING SAME (0.8); DRAFT LLC AGREEMENT FOR FIELDWOOD IV (1.0). | | | | |
| 03/30/21 | Perez, Alfredo R. | 0.70 | 1,116.50 | 031 | 62000860 |
| | CONFERENCE CALL WITH B. DEWOLFE AND J. SEEGER REGARDING ARO ISSUES (0.5); COMMUNICATIONS WITH R. RUSSELL REGARDING APA ISSUES (.1); COMMUNICATIONS WITH MACQUARIE'S COUNSEL AND G. GALLOWAY REGARDING EQUIPMENT (.1). | | | | |
| 03/30/21 | Peca, Samuel C. | 2.20 | 2,695.00 | 031 | 61505698 |
| | REVIEW CHEVRON TERM SHEET/CHECKLIST AND DRAFTS OF PLAN OF MERGER, CERTIFICATE OF MERGER AND CERTIFICATE OF FORMATION (1.8); DISCUSS SAME WITH S. DELANEY (0.2); REVIEW AND RESPOND TO QUESTION REGARDING RESTRICTED PAYMENTS (0.2). | | | | |
| 03/30/21 | Delaney, Scott Michael | 3.50 | 4,025.00 | 031 | 61519327 |
| | REVIEW TERM SHEET AND CLOSING CHECKLIST AND DRAFT LLC AGREEMENT FOR FIELDWOOD IV (1.9); CONFERENCE WITH S. PECA REGARDING MERGER DOCUMENTS (0.2); REVISE FIELDWOOD IV MERGER DOCUMENTS AND CORRESPONDENCE REGARDING SAME (1.4). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 031 - Apache Definitive Documentation:** | | **17.40** | **$19,439.50** | | |
| 03/24/21 | Genender, Paul R. | 0.50 | 675.00 | 032 | 62095776 |
| | FOLLOW UP ON ABANDONMENT ISSUES. | | | | |
| 03/24/21 | Marzocca, Anthony P. | 0.40 | 394.00 | 032 | 61515413 |
| | CALL REGARDING P&A INQUIRY (0.1); CORRESPONDENCE REGARDING SAME (0.3). | | | | |
| 03/27/21 | Perez, Alfredo R. | 0.20 | 319.00 | 032 | 62101153 |
| | CONFERENCE CALL WITH G. GALLOWAY REGARDING P&A OBLIGATIONS. | | | | |
| **SUBTOTAL TASK 032 - Plugging & Abandonment Liabilities:** | | **1.10** | **$1,388.00** | | |
| **Total Fees Due** | | **3,472.40** | **$3,672,201.50** | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/01/21 | Carlson, Clifford W. | 0.50 | 550.00 | 002 | 61552436 |
| | REVIEW AMENDED COMPLAINT. | | | | |
| 04/01/21 | Choi, Erin Marie | 1.20 | 1,320.00 | 002 | 62165038 |
| | CONTINUE TO REVIEW AND REVISE ATLANTIC COMPLAINT. | | | | |
| 04/01/21 | Sierra, Tristan M. | 0.20 | 154.00 | 002 | 61536510 |
| | REVIEW UPDATED AMENDED ATLANTIC ADVERSARY COMPLAINT. | | | | |
| 04/05/21 | Carlson, Clifford W. | 2.50 | 2,750.00 | 002 | 61779600 |
| | REVIEW AND REVISE ADVERSARY COMPLAINT AND CALLS REGARDING SAME. | | | | |
| 04/05/21 | Simmons, Kevin Michael | 6.90 | 6,175.50 | 002 | 61988509 |
| | RESEARCH RULES ON MOTION FOR LEAVE TO AMEND COMPLAINT (0.5); CALL WITH T. SIERRA ON AMENDED COMPLAINT (0.4); DRAFT EMAIL TO C. CARLSON WITH AMENDED COMPLAINT QUESTIONS (0.1); DRAFT EMAIL TO C. CARLSON WITH QUESTIONS ON DRAFT AMENDED COMPLAINT (0.2); DRAFT AMENDED ADVERSARY COMPLAINT FOR ATLANTIC ISSUES (0.4); DRAFT MOTION FOR LEAVE TO AMEND ADVERSARY COMPLAINT (4.6); CALL WITH C. CARLSON ON AMENDED COMPLAINT AND DRAFT EMAIL RESPONSE (0.7). | | | | |
| 04/05/21 | Choi, Erin Marie | 3.80 | 4,180.00 | 002 | 61553525 |
| | CALL WITH C. CARLSON REGARDING ATLANTIC COMPLAINT (.6); FURTHER REVIEW ATLANTIC COMPLAINT AND PROVIDE COMMENTS ON SAME TO C. CARLSON (3.2). | | | | |
| 04/05/21 | Sierra, Tristan M. | 8.10 | 6,237.00 | 002 | 61558178 |
| | DRAFT UPDATE TO AMENDED ADVERSARY ATLANTIC COMPLAINT. | | | | |
| 04/06/21 | Simmons, Kevin Michael | 0.70 | 626.50 | 002 | 62022620 |
| | DRAFT MOTION FOR LEAVE TO AMEND ADVERSARY COMPLAINT. | | | | |
| 04/06/21 | Choi, Erin Marie | 0.80 | 880.00 | 002 | 61563900 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FURTHER REVIEW AND REVISE ATLANTIC ADVERSARY COMPLAINT. | | | | |
| 04/07/21 | Liou, Jessica | 0.10 | 132.50 | 002 | 61575543 |
| | REVIEW AND RESPOND TO EMAIL REGARDING RULE 9019 MOTIONS RESOLVING PENDING ADVERSARIES. | | | | |
| 04/07/21 | Carlson, Clifford W. | 2.20 | 2,420.00 | 002 | 61781409 |
| | PARTICIPATE ON CALL WITH E. CHOI REGARDING ADVERSARY COMPLAINT (.5); PARTICIPATE ON CALL WITH JONES WALKER REGARDING SAME (1.0); MULTIPLE CALLS AND EMAILS WITH E. CHOI AND K. SIMMONS REGARDING ADVERSARY COMPLAINT (.7). | | | | |
| 04/07/21 | Simmons, Kevin Michael | 8.50 | 7,607.50 | 002 | 61573817 |
| | REVISE DRAFT AMENDED COMPLAINT AND DRAFT EMAIL TO JONES WALKER (0.7); DRAFT EMAILS TO L. SMITH, JONES WALKER, WEIL TEAM ON ATLANTIC ISSUES (0.5); CALLS WITH E. CHOI, C. CARLSON ON ATLANTIC AMENDED COMPLAINT (1.1); DRAFT AMENDED COMPLAINT FOR ATLANTIC ISSUES (6.2). | | | | |
| 04/07/21 | Choi, Erin Marie | 4.50 | 4,950.00 | 002 | 62022636 |
| | REVIEW AND FURTHER REVISE ATLANTIC COMPLAINT (1.3); CALLS WITH C. CARLSON AND K. SIMMONS REGARDING ATLANTIC COMPLAINT REVISIONS (2.2); CALL WITH JONES WALKER TEAM REGARDING ATLANTIC COMPLAINT ARGUMENTS (1.0). | | | | |
| 04/07/21 | Sierra, Tristan M. | 2.60 | 2,002.00 | 002 | 61582646 |
| | UPDATE ATLANTIC AMENDED ADVERSARY COMPLAINT (1.6); ATTEND CALL WITH JONES WALKER REGARDING SAME (1.0). | | | | |
| 04/08/21 | Perez, Alfredo R. | 0.10 | 159.50 | 002 | 61581072 |
| | COMMUNICATIONS WITH C. CARLSON REGARDING ATLANTIC. | | | | |
| 04/08/21 | Carlson, Clifford W. | 1.10 | 1,210.00 | 002 | 61781661 |
| | REVIEW AND REVISE ATLANTIC COMPLAINT. | | | | |
| 04/08/21 | Simmons, Kevin Michael | 2.10 | 1,879.50 | 002 | 61578542 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT AMENDED COMPLAINT FOR ATLANTIC ISSUES (0.8); REVIEW AND RESPOND TO EMAILS ON ATLANTIC ISSUES (0.3); INCORPORATE JONES WALKER ARGUMENTS INTO AMENDED COMPLAINT (1.0). | | | | |
| 04/08/21 | Wheeler, Emma | 1.50 | 945.00 | 002 | 61582912 |
| | DRAFT CERTIFICATE OF NO OBJECTION REGARDING SANARE 9019 MOTION (0.8); DRAFT CERTIFICATE OF NO OBJECTION REGARDING RENAISSANCE 9019 MOTION (0.7). | | | | |
| 04/08/21 | Choi, Erin Marie | 0.50 | 550.00 | 002 | 62022024 |
| | FURTHER REVIEW AND REVISE ATLANTIC COMPLAINT. | | | | |
| 04/09/21 | Liou, Jessica | 0.20 | 265.00 | 002 | 61596923 |
| | REVIEW AND REVISE CERTIFICATES OF NO OBJECTION FOR 9019 MOTIONS. | | | | |
| 04/09/21 | Carlson, Clifford W. | 0.50 | 550.00 | 002 | 61781254 |
| | PARTICIPATE ON CALL WITH COMPANY REGARDING VALERO ADVERSARY PROCEEDING. | | | | |
| 04/09/21 | Simmons, Kevin Michael | 1.20 | 1,074.00 | 002 | 61588650 |
| | RESPOND TO C. CARLSON COMMENTS ON ADVERSARY COMPLAINT. | | | | |
| 04/09/21 | Wheeler, Emma | 0.70 | 441.00 | 002 | 61643815 |
| | FINALIZE CNOS FOR SANARE AND RENAISSANCE FOR FILING. | | | | |
| 04/09/21 | Sierra, Tristan M. | 1.20 | 924.00 | 002 | 61596560 |
| | REVISE ATLANTIC AMENDED ADVERSARY COMPLAINT. | | | | |
| 04/12/21 | Perez, Alfredo R. | 0.60 | 957.00 | 002 | 61612531 |
| | TELEPHONE CONFERENCE WITH C. CARLSON REGARDING ATLANTIC (.1); VARIOUS COMMUNICATIONS WITH CLIENT AND WEIL TEAM REGARDING AMENDED COMPLAINT (.2); REVIEW AMENDED COMPLAINT (.3). | | | | |
| 04/12/21 | Carlson, Clifford W. | 2.50 | 2,750.00 | 002 | 61725233 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE ATLANTIC COMPLAINT AND EMAILS REGARDING SAME. | | | | |
| 04/12/21 | Simmons, Kevin Michael | 6.40 | 5,728.00 | 002 | 61599284 |
| | REVISE MOTION TO AMEND ATLANTIC COMPLAINT (1.1); CALLS WITH JONES WALKER (0.3); INCORPORATE C. CARLSON COMMENTS INTO ATLANTIC COMPLAINT, DRAFT EMAIL A. PEREZ SUMMARIZING STATUS AND SENDING CURRENT DRAFT (0.8); CITE CHECK AMENDED ATLANTIC COMPLAINT (4.2). | | | | |
| 04/12/21 | Wheeler, Emma | 0.80 | 504.00 | 002 | 61643819 |
| | REVIEW SANARE AND RENAISSANCE ORDERS (0.5); CORRESPONDENCE REGARDING SAME (0.3). | | | | |
| 04/12/21 | Sierra, Tristan M. | 0.70 | 539.00 | 002 | 61626840 |
| | REVISE ATLANTIC ADVERSARY COMPLAINT (.5); DISCUSS SAME WITH C. CARLSON (.1); DISCUSS SAME WITH K. SIMMONS (.1). | | | | |
| 04/13/21 | Perez, Alfredo R. | 1.20 | 1,914.00 | 002 | 61634308 |
| | TELEPHONE CONFERENCE WITH C. CARLSON REGARDING ATLANTIC ADVERSARY (.1); REVIEW AND REVISE ADVERSARY COMPLAINT (.8); REVIEW VARIOUS ISSUES REGARDING ADVERSARY COMPLAINT (.3). | | | | |
| 04/13/21 | Carlson, Clifford W. | 2.80 | 3,080.00 | 002 | 61724605 |
| | REVIEW AND REVISE ATLANTIC COMPLAINT AND EMAILS REGARDING SAME (0.4); CONFERENCE CALL WITH ATLANTIC'S COUNSEL REGARDING SAME (.2); REVIEW REVISED ADVERSARY COMPLAINT AND MULTIPLE EMAILS REGARDING SAME (2.2). | | | | |
| 04/13/21 | Simmons, Kevin Michael | 7.30 | 6,533.50 | 002 | 61628526 |
| | EMAIL E. CHOI ON ATLANTIC'S OPPOSITION AND RULE 15 (0.5); INCORPORATE M. DANE'S COMMENTS INTO AMENDED COMPLAINT (0.4); CALL WITH E. CHOI AND C. CARLSON ON ATLANTIC CLAIMS (0.2); PREPARE AMENDED COMPLAINT FOR FILING (1.4); EMAIL JONES WALKER ON ATLANTIC COMPLAINT (0.2); INCORPORATE A. PEREZ, AND JONES WALKER COMMENTS ON AMENDED COMPLAINT (0.6); FINAL REVIEW OF ATLANTIC AMENDED COMPLAINT (2.4) CALLS WITH E. CHOI AND C. CARLSON (0.3); UPDATE ATLANTIC COMPLAINT PER INSTRUCTIONS (0.6); DRAFT EMERGENCY MOTION TO EXTEND STAY ORDER (0.7). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/13/21 | Choi, Erin Marie | 2.30 | 2,530.00 | 002 | 62062764 |
| | FINALIZE ATLANTIC COMPLAINT AND RELATED DOCUMENTS FOR FILING. | | | | |
| 04/14/21 | Perez, Alfredo R. | 0.90 | 1,435.50 | 002 | 61642284 |
| | REVIEW AMENDED COMPLAINT AS FILED (.3); TELEPHONE CONFERENCES WITH C. CARLSON REGARDING ATLANTIC STRATEGY (.4); REVIEW MOTION TO ABATE AND FOLLOW-UP WITH C. CARLSON (.2). | | | | |
| 04/14/21 | Carlson, Clifford W. | 1.80 | 1,980.00 | 002 | 61724086 |
| | REVISE MOTION TO LIFT ABATEMENT (.4); REVISE EMERGENCY MOTION TO EXTEND AUTOMATIC STAY (1.4). | | | | |
| 04/14/21 | Simmons, Kevin Michael | 7.10 | 6,354.50 | 002 | 61638886 |
| | CALLS WITH E. CHOI AND C. CARLSON, UPDATE ATLANTIC COMPLAINT PER INSTRUCTIONS (0.1); DRAFT EMERGENCY MOTION TO EXTEND STAY ORDER (4.2); CALL WITH C. CARLSON ON MOTION TO LIFT ABATEMENT (0.1); DRAFT MOTION TO LIFT ABATEMENT (0.4); DRAFT PROPOSED ORDER TO LIFT ABATEMENT (0.3); DRAFT PROPOSED ORDER FOR EMERGENCY MOTION TO EXTEND STAY ORDER (0.9); DRAFT M. DANE DECLARATION AND INCORPORATE E. CHOI'S COMMENTS INTO EMERGENCY MOTION (1.1). | | | | |
| 04/15/21 | Perez, Alfredo R. | 0.40 | 638.00 | 002 | 61646464 |
| | REVIEW ATLANTIC STIPULATION (.2); VARIOUS COMMUNICATIONS WITH MANAGEMENT AND C. CARLSON REGARDING THE STIPULATION (.2). | | | | |
| 04/15/21 | Carlson, Clifford W. | 3.00 | 3,300.00 | 002 | 61723786 |
| | REVISE EMERGENCY MOTION TO EXTEND STAY TO CO-WORKING INTEREST OWNERS AND SEVERAL EMAILS AND CALLS REGARDING SAME (1.5); REVIEW STIPULATION IN ADVERSARY PROCEEDING AND MULTIPLE CALLS AND EMAILS REGARDING SAME (1.3); PARTICIPATE ON CONFERENCE CALL WITH ATLANTIC'S COUNSEL (.2). | | | | |
| 04/15/21 | Simmons, Kevin Michael | 2.40 | 2,148.00 | 002 | 61647705 |
| | REVISE EMERGENCY MOTION AND DRAFT EMAIL A. PEREZ AND JONES WALKER CONVEYING CURRENT DRAFT (0.9); DRAFT STIPULATION TO EXTEND ATLANTIC STAY ORDER (1.5). | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/15/21 | Choi, Erin Marie | 0.20 | 220.00 | 002 | 62074763 |
| | CONFERENCE WITH OPPOSING COUNSEL REGARDING ATLANTIC STAY. | | | | |
| 04/16/21 | Simmons, Kevin Michael | 0.50 | 447.50 | 002 | 61657116 |
| | RESEARCH SERVICE REQUIREMENTS FOR AMENDED COMPLAINT (0.3); DRAFT E. CHOI EMAIL ON BP GENOVESA ISSUES (0.2). | | | | |
| 04/17/21 | Simmons, Kevin Michael | 0.30 | 268.50 | 002 | 61656923 |
| | RESEARCH SERVICE REQUIREMENTS FOR AMENDED COMPLAINT. | | | | |
| 04/17/21 | Sierra, Tristan M. | 3.70 | 2,849.00 | 002 | 61764435 |
| | DRAFT ATLANTIC LITIGATION PROPOSED SCHEDULING ORDER (3.6); DISCUSS SAME WITH C. CARLSON (.1). | | | | |
| 04/22/21 | Perez, Alfredo R. | 0.20 | 319.00 | 002 | 61710580 |
| | REVIEW PROPOSED SCHEDULING ORDER FOR ATLANTIC ADVERSARY AND VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING SAME. | | | | |
| 04/22/21 | Carlson, Clifford W. | 1.50 | 1,650.00 | 002 | 61715298 |
| | PARTICIPATE ON CALL WITH J. NOE REGARDING ATLANTIC ADVERSARY PROCEEDING (.5); MULTIPLE CALLS AND EMAILS REGARDING SAME (.4); REVISE PROPOSED SCHEDULING ORDER FOR ATLANTIC ADVERSARY PROCEEDING AND MULTIPLE EMAILS REGARDING SAME (.6). | | | | |
| 04/22/21 | Simmons, Kevin Michael | 0.40 | 358.00 | 002 | 61708382 |
| | CALL WITH C. CARLSON ON PROPOSED SCHEDULING ORDER FOR ATLANTIC (0.1); DRAFT EMAIL E. CHOI ON PROPOSED SCHEDULING ORDER FOR ATLANTIC (0.3). | | | | |
| 04/22/21 | Sierra, Tristan M. | 2.00 | 1,540.00 | 002 | 61777146 |
| | DRAFT ATLANTIC LITIGATION SCHEDULING ORDER (1.9); DISCUSS SAME WITH C. CARLSON (.1). | | | | |
| 04/23/21 | Perez, Alfredo R. | 0.10 | 159.50 | 002 | 61720275 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | VARIOUS COMMUNICATIONS WITH KIRKLAND AND C. CARLSON REGARDING ATLANTIC SCHEDULING (.1). | | | | |
| 04/25/21 | Choi, Erin Marie | 0.50 | 550.00 | 002 | 62129253 |
| | CALL WITH C. CARLSON REGARDING APACHE COMPLAINT AND BP MOTION FOR PROTECTION. | | | | |
| 04/26/21 | Perez, Alfredo R. | 0.40 | 638.00 | 002 | 61732577 |
| | CONFERENCE CALL WITH C. CARLSON REGARDING ATLANTIC MEET AND CONFER (.2); TELEPHONE CONFERENCE WITH E. CHOI REGARDING NEXT STEPS ON ATLANTIC (.1); VARIOUS COMMUNICATIONS WITH T. LAMME AND WEIL TEAM REGARDING NEXT STEPS (.1). | | | | |
| 04/26/21 | Carlson, Clifford W. | 1.40 | 1,540.00 | 002 | 61755137 |
| | PARTICIPATE ON MEET AND CONFER REGARDING ATLANTIC ADVERSARY PROCEEDING (.8); PARTICIPATE ON CALL WITH E. CHOI REGARDING ATLANTIC ADVERSARY PROCEEDING (.3); MULTIPLE EMAILS REGARDING SAME (.3). | | | | |
| 04/26/21 | Simmons, Kevin Michael | 0.60 | 537.00 | 002 | 61730577 |
| | MEET AND CONFER WITH KIRKLAND ON ATLANTIC ISSUES (0.3); CALL WITH E. CHOI ON ATLANTIC NEXT STEPS (0.3). | | | | |
| 04/26/21 | Choi, Erin Marie | 0.60 | 660.00 | 002 | 62129501 |
| | CALL WITH ATLANTIC'S COUNSEL REGARDING SCHEDULE (0.3); CALL WITH K. SIMMONS REGARDING ATLANTIC ADVERSARY PROCEEDING (0.3). | | | | |
| 04/27/21 | Perez, Alfredo R. | 0.20 | 319.00 | 002 | 61743359 |
| | VARIOUS COMMUNICATIONS WITH E. CHOI REGARDING ATLANTIC TALKING POINTS. | | | | |
| 04/27/21 | Barr, Matthew S. | 0.80 | 1,436.00 | 002 | 62129701 |
| | REVIEW DRAFT PLEADING. | | | | |
| 04/27/21 | Carlson, Clifford W. | 1.40 | 1,540.00 | 002 | 61755492 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH COMPANY REGARDING ATLANTIC ADVERSARY PROCEEDING (1.2); MULTIPLE EMAILS AND CALLS WITH E. CHOI REGARDING SAME (.2). | | | | |
| 04/27/21 | Simmons, Kevin Michael | 1.30 | 1,163.50 | 002 | 61740118 |
| | CONDUCT RESEARCH REGARDING SUMMARY JUDGMENT MOTIONS (0.5); CALL WITH CLIENT REGARDING ATLANTIC MOTION FOR SUMMARY JUDGMENT STRATEGY (0.8). | | | | |
| 04/27/21 | Choi, Erin Marie | 1.80 | 1,980.00 | 002 | 62133747 |
| | CALL WITH FIELDWOOD REGARDING ATLANTIC ADVERSARY PROCEEDING (0.7); PREPARE FOR CALLS WITH CLIENT AND ATLANTIC'S COUNSEL REGARDING ATLANTIC ADVERSARY PROCEEDING (1.1). | | | | |
| 04/28/21 | Perez, Alfredo R. | 0.40 | 638.00 | 002 | 61751292 |
| | CONFERENCE CALL WITH KIRKLAND REGARDING ATLANTIC SCHEDULING (.2); VARIOUS COMMUNICATIONS WITH MANAGEMENT AND E. CHOI REGARDING SCHEDULING (.2). | | | | |
| 04/28/21 | Simmons, Kevin Michael | 0.80 | 716.00 | 002 | 61750747 |
| | CALL WITH ATLANTIC'S COUNSEL ON SCHEDULING MOTIONS (0.2); RESEARCH FOR SUMMARY JUDGMENT (0.2); CALL WITH JONES WALKER AND WEIL TEAM ON ATLANTIC ISSUES (0.4). | | | | |
| 04/28/21 | Choi, Erin Marie | 0.50 | 550.00 | 002 | 62133992 |
| | CALL WITH COUNSEL FOR ATLANTIC (0.2); CALL WITH JONES WALKER TEAM REGARDING ATLANTIC MSJ (0.3). | | | | |
| 04/28/21 | Sierra, Tristan M. | 3.10 | 2,387.00 | 002 | 61777334 |
| | ATTEND CALL REGARDING STRATEGY AND PLAN FOR SUMMARY JUDGMENT MOTION WITH E. CHOI, K. SIMMONS, AND J. NOE (.5); DRAFT EMERGENCY MOTION FOR EXPEDITED LITIGATION SCHEDULE IN ATLANTIC LITIGATION (2.5); DISCUSS SAME WITH E. CHOI (.1). | | | | |
| 04/29/21 | Carlson, Clifford W. | 0.70 | 770.00 | 002 | 61779256 |
| | CALLS AND EMAILS REGARDING ATLANTIC ADVERSARY PROCEEDING (.3); MULTIPLE EMAILS REGARDING SURETY ADVERSARY PROCEEDING (.4). | | | | |
| 04/29/21 | Simmons, Kevin Michael | 1.00 | 895.00 | 002 | 61763168 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH T. SIERRA ON ATLANTIC SUMMARY JUDGMENT (0.4); EMAIL E. CHOI AND PARTNERS ON OUTLINE FOR ATLANTIC SUMMARY JUDGMENT (0.6). | | | | |
| 04/29/21 | Choi, Erin Marie | 1.40 | 1,540.00 | 002 | 62134548 |
| | CALL WITH J. ZEIGER REGARDING ATLANTIC SCHEDULE (.1); REVIEW AND REVISE APACHE MOTION FOR SUMMARY JUDGMENT DRAFT AND PROVIDE COMMENTS ON SAME (1.3). | | | | |
| 04/29/21 | Sierra, Tristan M. | 3.60 | 2,772.00 | 002 | 61777177 |
| | REVIEW LOCAL RULES FOR FILING REQUIREMENTS (.2); CALL WITH K. SIMMONS REGARDING DRAFTING THE ATLANTIC MOTION FOR SUMMARY JUDGMENT (.4); DRAFT OUTLINE OF SUMMARY JUDGMENT MOTION IN ATLANTIC LITIGATION (3.0). | | | | |
| **SUBTOTAL TASK 002 - Adversary Proceedings:** | | **121.30** | **$116,817.50** | | |
| 04/07/21 | Perez, Alfredo R. | 0.30 | 478.50 | 003 | 61570568 |
| | CONFERENCE CALL WITH AKIN REGARDING PROSPECTIVE PURCHASER (.3). | | | | |
| **SUBTOTAL TASK 003 - Asset Acquisitions/ Dispositions/ 363 Matters:** | | **0.30** | **$478.50** | | |
| 04/01/21 | Simmons, Kevin Michael | 0.80 | 716.00 | 004 | 61986427 |
| | DRAFT STIPULATION TO LIFT STAY FOR M. SIGURE. | | | | |
| 04/06/21 | Perez, Alfredo R. | 0.10 | 159.50 | 004 | 61560984 |
| | REVIEW LLOG ORDERS. | | | | |
| 04/13/21 | Simmons, Kevin Michael | 0.60 | 537.00 | 004 | 62059677 |
| | DRAFT MOTION TO LIFT STAY FOR THOMPSON PERSONAL INJURY SUIT. | | | | |
| 04/13/21 | Choi, Erin Marie | 0.10 | 110.00 | 004 | 62062763 |
| | CALL WITH F. BARBER REGARDING LIFT STAY REQUEST. | | | | |
| 04/15/21 | Choi, Erin Marie | 0.50 | 550.00 | 004 | 62074966 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR LIFT STAY HEARING. | | | | |
| 04/15/21 | Miller, Ronald Lee | 2.00 | 2,080.00 | 004 | 62075045 |
| | PREPARE FOR AUBREY WILD STAY RELIEF HEARING. | | | | |
| 04/19/21 | Perez, Alfredo R. | 0.30 | 478.50 | 004 | 62079893 |
| | VARIOUS COMMUNICATIONS WITH J. LIOU REGARDING STAY ISSUES (.1); VARIOUS COMMUNICATIONS WITH R. SERGESKETTER AND E. CHOI REGARDING MOTION TO LIFT STAY ISSUES (.2). | | | | |
| 04/19/21 | Cotton-O'Brien, Peter Roy D. | 9.10 | 8,144.50 | 004 | 61673004 |
| | RESEARCH SCOPE OF AUTOMATIC STAY IN CONTEXT OF SURETY BOND OBLIGATIONS. | | | | |
| 04/20/21 | Choi, Erin Marie | 0.10 | 110.00 | 004 | 62164893 |
| | CALL WITH OPPOSING COUNSEL FOR CHAD THOMPSON REGARDING LIFT STAY REQUEST. | | | | |
| 04/20/21 | Greene, Anthony L. | 2.60 | 2,704.00 | 004 | 61817513 |
| | CONDUCT RESEARCH REGARDING AUTOMATIC STAY ISSUES (1.5); DRAFT RESEARCH MEMO FOR J. LIOU AND A. PEREZ REGARDING AUTOMATIC STAY ISSUES (1.1). | | | | |
| 04/20/21 | Cotton-O'Brien, Peter Roy D. | 4.30 | 3,848.50 | 004 | 61697440 |
| | RESEARCH REGARDING AUTOMATIC STAY. | | | | |
| 04/29/21 | Perez, Alfredo R. | 0.10 | 159.50 | 004 | 61763139 |
| | REVIEW WILD MOTION TO LIFT STAY STIPULATION. | | | | |
| 04/29/21 | Olvera, Rene A. | 0.80 | 324.00 | 004 | 61770841 |
| | FINALIZE AND ELECTRONICALLY FILE PROPOSED STIPULATED ORDER LIFTING AUTOMATIC STAY REGARDING A. WILD. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **21.40** | **$19,921.50** | | |
| 04/02/21 | George, Jason | 0.10 | 77.00 | 005 | 61539117 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH K. MCCARTHY REGARDING PREPETITION CLAIM. | | | | |
| 04/05/21 | George, Jason | 0.10 | 77.00 | 005 | 61573690 |
| | CORRESPONDENCE WITH J. CHIANG REGARDING CREDITOR INQUIRY. | | | | |
| 04/14/21 | George, Jason | 0.60 | 462.00 | 005 | 61653378 |
| | CORRESPONDENCE WITH J. LIOU AND A. PEREZ REGARDING APACHE PROOFS OF CLAIM (0.5); EMAIL PRIME CLERK TEAM REGARDING PROOFS OF CLAIM (0.1). | | | | |
| 04/15/21 | Greene, Anthony L. | 0.50 | 520.00 | 005 | 62075049 |
| | CALL WITH INDIVIDUAL CREDITORS. | | | | |
| 04/19/21 | George, Jason | 0.80 | 616.00 | 005 | 61711079 |
| | EMAIL PRIME CLERK TEAM REGARDING NOTICING INFORMATION FOR CREDITOR (0.1); DRAFT PROOF OF CLAIM FOR FILING IN CASTEX CHAPTER 11 CASES (0.7). | | | | |
| 04/19/21 | Greene, Anthony L. | 1.70 | 1,768.00 | 005 | 61817523 |
| | REVIEW PROOF OF CLAIM MATERIALS PREPARED BY J. GEORGE (.7); CORRESPONDENCE WITH CLIENT RELATED TO SAME (.5); REVIEW DRAFT PROOF OF CLAIM ADDENDUM (.5). | | | | |
| 04/20/21 | George, Jason | 3.80 | 2,926.00 | 005 | 61711077 |
| | DRAFT PROOF OF CLAIM FOR FILING IN CASTEX CHAPTER 11 CASES (3.0); CALL WITH A. GREENE TO DISCUSS PROOFS OF CLAIM (0.3); CALL WITH R. SERGESKETTER AND T. SECHRIST REGARDING PROOF OF CLAIM (0.4); EMAIL M. OKIN REGARDING EXTENSION OF PROOF OF CLAIM DEADLINE (0.1). | | | | |
| 04/20/21 | Olvera, Rene A. | 0.30 | 121.50 | 005 | 61783389 |
| | EMAIL WITH TEAM REGARDING SUBMISSION OF PROOFS OF CLAIM VIA PACER. | | | | |
| 04/21/21 | George, Jason | 1.60 | 1,232.00 | 005 | 61711044 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH R. O'CONNOR REGARDING EXTENSION OF BAR DATE IN CASTEX BANKRUPTCY (0.1); DRAFT STIPULATION EXTENDING BAR DATE IN CASTEX BANKRUPTCY (0.6); REVISE DRAFT OF FIELDWOOD'S PROOF OF CLAIM (0.6); CORRESPONDENCE WITH R. O'CONNOR REGARDING BAR DATE STIPULATION (0.1); PREPARE STIPULATION FOR FILING ON CASTEX DOCKET (0.2). | | | | |
| 04/22/21 | George, Jason | 0.90 | 693.00 | 005 | 61711215 |
| | CALL WITH C. CARLSON AND A. GREENE REGARDING CASTEX PROOF OF CLAIM (0.5); EMAIL T. SECHRIST REGARDING PROOF OF CLAIM (0.1); EMAIL J. PUPKIN REGARDING PROOF OF CLAIM (0.1); REVISE PROOF OF CLAIM FORM (0.2). | | | | |
| 04/23/21 | Greene, Anthony L. | 3.10 | 3,224.00 | 005 | 61817457 |
| | REVIEW AND REVISE CASTEX PROOF OF CLAIM AND RELATED MATERIALS (1.5); PREPARE EXHIBITS FOR CASTEX PROOF OF CLAIM (.5); CORRESPONDENCE WITH CLIENT REGARDING CASTEX PROOF OF CLAIM MATERIALS (1.1). | | | | |
| 04/27/21 | George, Jason | 1.30 | 1,001.00 | 005 | 61750296 |
| | CORRESPONDENCE TO P. PREWITT AND J. BLOOM REGARDING SETOFF CLAIM (0.2); RESEARCH ISSUES RELATED TO CLAIM WITHDRAWAL AND CLAIM OBJECTIONS (0.5); CALL WITH DPW TEAM REGARDING PREDECESSOR/SURETY ISSUES (0.6). | | | | |
| 04/28/21 | Carlson, Clifford W. | 0.40 | 440.00 | 005 | 61755390 |
| | PARTICIPATE ON CALL WITH J. GEORGE REGARDING CLAIMS ISSUES. | | | | |
| 04/28/21 | George, Jason | 1.30 | 1,001.00 | 005 | 61768230 |
| | CALL WITH B. BRUNNER REGARDING CLAIM ISSUE (0.4); CALL WITH ALIX TEAM REGARDING CLAIM OBJECTIONS (0.5); CALL WITH C. CARLSON REGARDING CLAIM OBJECTIONS (0.4). | | | | |
| 04/28/21 | Wheeler, Emma | 0.80 | 504.00 | 005 | 61775735 |
| | CALL WITH ALIX AND J. GEORGE REGARDING CLAIMS ANALYSIS (0.6); SUMMARIZE NOTES REGARDING CLAIMS ANALYSIS CALL (0.2). | | | | |
| 04/29/21 | Carlson, Clifford W. | 0.40 | 440.00 | 005 | 61779319 |
| | PARTICIPATE ON CALL REGARDING CLAIMS ISSUES. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/29/21 | George, Jason | 0.90 | 693.00 | 005 | 61768240 |
| | CORRESPOND WITH ALIX TEAM REGARDING CLAIM OBJECTIONS (0.3); CALL WITH J. LIOU AND E. WHEELER REGARDING CLAIM OBJECTIONS (0.6). | | | | |
| 04/29/21 | Wheeler, Emma | 0.80 | 504.00 | 005 | 61775659 |
| | CALL WITH J. LIOU AND J. GEORGE REGARDING CLAIMS ANALYSIS. | | | | |
| 04/29/21 | Marzocca, Anthony P. | 0.40 | 394.00 | 005 | 61831334 |
| | CALL WITH J. GEORGE REGARDING CLAIMS ISSUE (0.1); CORRESPONDENCE REGARDING SAME (0.3). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 005 - Bar Date and Claims Matters:** | | **19.80** | **$16,693.50** | | |
| 04/01/21 | Wheeler, Emma | 0.70 | 441.00 | 006 | 61546158 |
| | REVISE WIP LIST. | | | | |
| 04/01/21 | James, Hillarie | 3.00 | 2,685.00 | 006 | 61986433 |
| | REVISE CASE CALENDAR. | | | | |
| 04/02/21 | Liou, Jessica | 0.30 | 397.50 | 006 | 61546522 |
| | REVIEW AND COMMENT ON ADVISORS WIP LIST. | | | | |
| 04/02/21 | Barr, Matthew S. | 0.70 | 1,256.50 | 006 | 61986882 |
| | REVIEW AND RESPOND TO EMAILS FROM A. PEREZ, J. LIOU AND C. CARLSON REGARDING OPEN ISSUES. | | | | |
| 04/02/21 | George, Jason | 1.00 | 770.00 | 006 | 61539124 |
| | REVISE DRAFT OF WIP LIST FOR DPW AND FLTL ADVISOR CALL. | | | | |
| 04/02/21 | Choi, Erin Marie | 0.20 | 220.00 | 006 | 62165086 |
| | CALL WITH J. GEORGE REGARDING WIP UPDATES. | | | | |
| 04/02/21 | Fabsik, Paul | 1.90 | 769.50 | 006 | 61538950 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

<p align="center"><b>ITEMIZED SERVICES - 45327.0007 - Chapter 11</b></p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | UPDATE AND REVISE SPECIFIED CALENDAR INVITES PER ATTORNEY REQUEST. | | | | |
| 04/04/21 | Fabsik, Paul | 0.30 | 121.50 | 006 | 61540149 |
| | UPDATE AND REVISE SPECIFIED CALENDAR INVITES PER ATTORNEY REQUEST. | | | | |
| 04/05/21 | Margolis, Steven M. | 0.10 | 122.50 | 006 | 61552170 |
| | REVIEW WIP. | | | | |
| 04/05/21 | Wheeler, Emma | 1.20 | 756.00 | 006 | 61568298 |
| | REVISE WIP LIST. | | | | |
| 04/05/21 | James, Hillarie | 0.50 | 447.50 | 006 | 61989509 |
| | DRAFT AND COORDINATE FILING OF UPDATED MSL. | | | | |
| 04/06/21 | Margolis, Steven M. | 0.10 | 122.50 | 006 | 62164765 |
| | REVIEW NEW DRAFT OF WIP. | | | | |
| 04/06/21 | Wheeler, Emma | 0.30 | 189.00 | 006 | 62164768 |
| | REVISE WIP LIST. | | | | |
| 04/06/21 | James, Hillarie | 1.90 | 1,700.50 | 006 | 62022621 |
| | REVISE CASE CALENDARS. | | | | |
| 04/06/21 | Olvera, Rene A. | 0.60 | 243.00 | 006 | 61785105 |
| | REVIEW DOCKET REPORT AND PREPARE EMAIL C. CARLSON ATTACHING AUDIO FROM MARCH 29TH DISCOVERY CONFERENCE (.3); PREPARE EMAIL C. CARLSON REGARDING COURT'S LISTING OF MATTERS SET FOR HEARING ON APRIL 9, 2021 (.3). | | | | |
| 04/07/21 | Margolis, Steven M. | 0.10 | 122.50 | 006 | 61572613 |
| | REVIEW UPDATED ADVISORS WIP. | | | | |
| 04/07/21 | Wheeler, Emma | 1.10 | 693.00 | 006 | 61582899 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE WIP LIST. | | | | |
| 04/08/21 | Margolis, Steven M.<br>REVIEW UPDATED WIP. | 0.10 | 122.50 | 006 | 62022611 |
| 04/08/21 | George, Jason<br>REVISE DRAFT OF WIP LIST. | 0.30 | 231.00 | 006 | 61584509 |
| 04/08/21 | Wheeler, Emma<br>REVISE WIP LIST. | 0.30 | 189.00 | 006 | 61582906 |
| 04/08/21 | Olvera, Rene A.<br>PREPARE AND REVISE CALENDAR INVITES IN CONNECTION WITH UPCOMING HEARINGS AND DEADLINES. | 0.20 | 81.00 | 006 | 62021453 |
| 04/09/21 | George, Jason<br>UPDATE WIP LIST FOR DPW AND FLTL ADVISORS CALL. | 0.60 | 462.00 | 006 | 61584506 |
| 04/09/21 | Wheeler, Emma<br>REVISE WIP LIST. | 0.60 | 378.00 | 006 | 61643816 |
| 04/09/21 | Fabsik, Paul<br>UPDATE AND REVISE SPECIFIED CALENDAR INVITES PER ATTORNEY REQUEST. | 1.80 | 729.00 | 006 | 61581988 |
| 04/12/21 | George, Jason<br>UPDATE WIP LIST FOR DPW AND FLTL ADVISORS CALL. | 0.60 | 462.00 | 006 | 61636212 |
| 04/12/21 | Wheeler, Emma<br>REVISE WIP LIST. | 1.60 | 1,008.00 | 006 | 61643851 |
| 04/12/21 | Fabsik, Paul | 0.40 | 162.00 | 006 | 61597053 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | UPDATE AND REVISE SPECIFIED CALENDAR INVITES PER ATTORNEY REQUEST. | | | | |
| 04/13/21 | Margolis, Steven M.<br>REVIEW UPDATED WIP. | 0.10 | 122.50 | 006 | 62164882 |
| 04/13/21 | Carlson, Clifford W.<br>REVISE WIP. | 0.20 | 220.00 | 006 | 61724537 |
| 04/13/21 | Wheeler, Emma<br>REVISE WIP LIST. | 0.40 | 252.00 | 006 | 61643828 |
| 04/14/21 | Wheeler, Emma<br>REVISE WIP LIST. | 1.10 | 693.00 | 006 | 61643788 |
| 04/14/21 | Olvera, Rene A.<br>REVIEW AND REVISE CALENDAR INVITES IN CONNECTION WITH UPCOMING HEARINGS AND DEADLINES. | 0.30 | 121.50 | 006 | 62060519 |
| 04/14/21 | Fabsik, Paul<br>UPDATE AND REVISE SPECIFIED CALENDAR INVITES PER ATTORNEY REQUEST. | 0.20 | 81.00 | 006 | 61635653 |
| 04/15/21 | Margolis, Steven M.<br>REVIEW WIP. | 0.10 | 122.50 | 006 | 62061438 |
| 04/15/21 | Carlson, Clifford W.<br>REVISE WIP. | 0.20 | 220.00 | 006 | 61723788 |
| 04/15/21 | Wheeler, Emma<br>REVISE WIP LIST. | 0.20 | 126.00 | 006 | 61643802 |
| 04/15/21 | Olvera, Rene A.<br>REVIEW AND RESPOND TO ATTORNEY EMAILS REQUESTING CASE INFORMATION AND MATERIALS. | 0.50 | 202.50 | 006 | 62062001 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/16/21 | Barr, Matthew S. | 1.40 | 2,513.00 | 006 | 61658746 |
| | REVIEW OPEN ITEMS (.3); CORRESPONDENCE WITH TEAM REGARDING SAME (.2); CALL WITH TEAM REGARDING OPEN ITEMS (.4); AND NEXT STEPS (.5). | | | | |
| 04/19/21 | Margolis, Steven M. | 0.10 | 122.50 | 006 | 62079876 |
| | REVIEW REVISED WIP. | | | | |
| 04/19/21 | Wheeler, Emma | 1.10 | 693.00 | 006 | 61712004 |
| | REVISE WIP LIST. | | | | |
| 04/20/21 | Margolis, Steven M. | 0.10 | 122.50 | 006 | 62081595 |
| | REVIEW UPDATED WIP. | | | | |
| 04/20/21 | George, Jason | 0.40 | 308.00 | 006 | 61711112 |
| | PROVIDE COMMENTS TO DRAFT OF WIP LIST TO E. WHEELER. | | | | |
| 04/20/21 | Wheeler, Emma | 0.40 | 252.00 | 006 | 61711959 |
| | REVISE WIP LIST. | | | | |
| 04/20/21 | James, Hillarie | 2.70 | 2,416.50 | 006 | 61783304 |
| | UPDATE CASE CALENDARS. | | | | |
| 04/21/21 | Margolis, Steven M. | 0.10 | 122.50 | 006 | 62128984 |
| | REVIEW WIP. | | | | |
| 04/21/21 | Conley, Brendan C. | 0.10 | 110.00 | 006 | 62130071 |
| | CORRESPOND REGARDING WIP LIST. | | | | |
| 04/21/21 | George, Jason | 0.40 | 308.00 | 006 | 61711107 |
| | UPDATE DRAFT OF WIP LIST FOR CALL WITH DPW AND FLTL ADVISORS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/21/21 | Wheeler, Emma<br>REVISE WIP LIST. | 0.60 | 378.00 | 006 | 61711944 |
| 04/21/21 | Olvera, Rene A.<br>REVIEW LOCAL RULES AND EMAILS WITH TEAM REGARDING SOUTHERN DISTRICT OF TEXAS PROCEDURES ON FILING STIPULATIONS IN CASTEX BANKRUPTCY (.5); REVISE, FINALIZE AND ECF STIPULATION EXTENDING CASTEX CLAIMS BAR DATE AND EMAILS WITH TEAM REGARDING SAME (1.0). | 1.50 | 607.50 | 006 | 61783355 |
| 04/22/21 | Margolis, Steven M.<br>REVIEW UPDATED WIP. | 0.10 | 122.50 | 006 | 62129383 |
| 04/22/21 | Carlson, Clifford W.<br>REVIEW AND REVISE WIP. | 0.20 | 220.00 | 006 | 62129939 |
| 04/22/21 | Wheeler, Emma<br>REVISE WIP LIST. | 0.10 | 63.00 | 006 | 61712014 |
| 04/22/21 | James, Hillarie<br>UPDATE CASE CALENDAR. | 2.00 | 1,790.00 | 006 | 62313365 |
| 04/23/21 | Carlson, Clifford W.<br>REVIEW PLAN WIP (.2); REVIEW PLAN SUPPLEMENT WIP AND DISCUSS WITH H. JAMES (.3). | 0.50 | 550.00 | 006 | 62129108 |
| 04/23/21 | Fabsik, Paul<br>UPDATE AND REVISE SPECIFIED CALENDAR INVITES PER ATTORNEY REQUEST. | 0.50 | 202.50 | 006 | 61714996 |
| 04/26/21 | Wheeler, Emma<br>REVISE WIP LIST. | 1.10 | 693.00 | 006 | 61775663 |
| 04/26/21 | Fabsik, Paul | 1.20 | 486.00 | 006 | 61726457 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE AND REVISE SPECIFIED CALENDAR INVITES PER ATTORNEY REQUEST. | | | | |
| 04/27/21 | Margolis, Steven M. | 0.10 | 122.50 | 006 | 62129675 |
| | REVIEW UPDATED WIP. | | | | |
| 04/27/21 | Carlson, Clifford W. | 0.40 | 440.00 | 006 | 61755487 |
| | REVISE WIP (.2); REVISE CASE CALENDAR (.2). | | | | |
| 04/27/21 | George, Jason | 0.30 | 231.00 | 006 | 61750148 |
| | COMMENT ON DRAFT OF WIP LIST TO E. WHEELER. | | | | |
| 04/27/21 | Wheeler, Emma | 0.40 | 252.00 | 006 | 61743851 |
| | REVISE WIP LIST. | | | | |
| 04/27/21 | Fabsik, Paul | 0.70 | 283.50 | 006 | 61737048 |
| | UPDATE AND REVISE SPECIFIED CALENDAR INVITES PER ATTORNEY REQUEST. | | | | |
| 04/28/21 | Wheeler, Emma | 0.90 | 567.00 | 006 | 61776054 |
| | REVISE WIP LIST. | | | | |
| 04/28/21 | James, Hillarie | 2.10 | 1,879.50 | 006 | 61781874 |
| | REVISE CASE CALENDARS (1.1); DRAFT PLAN SUPPLEMENT WIP LIST (1.0). | | | | |
| 04/29/21 | Margolis, Steven M. | 0.10 | 122.50 | 006 | 62134001 |
| | REVIEW WIP. | | | | |
| 04/29/21 | Carlson, Clifford W. | 0.20 | 220.00 | 006 | 61779185 |
| | REVISE WIP. | | | | |
| 04/29/21 | George, Jason | 0.20 | 154.00 | 006 | 61768232 |
| | PROVIDE COMMENTS TO WIP LIST TO E. WHEELER. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/29/21 | Wheeler, Emma | 0.20 | 126.00 | 006 | 61775579 |
| | REVISE WIP LIST. | | | | |
| 04/30/21 | Wheeler, Emma | 0.10 | 63.00 | 006 | 61775680 |
| | REVISE WIP LIST. | | | | |

| | Hours | Amount |
|---|---|---|
| **SUBTOTAL TASK 006 - Case Administration (WIP and Calendar):** | **44.10** | **$33,584.50** |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/01/21 | Perez, Alfredo R. | 4.60 | 7,337.00 | 007 | 61535221 |

REVIEW DOCUMENT REQUESTS AND RESPONSES (.4); COMMUNICATIONS WITH WEIL TEAM IN ADVANCE OF THE CALL WITH THE GOVERNMENT (.3); CONFERENCE CALL WITH DOI/DOJ, FLTL ADVISORS, HOULIHAN AND WEIL TEAM (1.1); REVIEW REVISED SLIDES (.4); CONFERENCE CALL WITH PREDECESSORS REGARDING SETTLEMENT PROPOSAL (1.0); TELEPHONE CONFERENCE WITH E. CHOI IN PREPARATION FOR THE CONFERENCE AND RELATED DISCOVERY ISSUES (.4); TELEPHONE CONFERENCE WITH M. DANE REGARDING STATUS (.1); TELEPHONE CONFERENCES WITH C. CARLSON REGARDING NEXT STEPS (.3); TELEPHONE CONFERENCE WITH M. DENDINGER REGARDING PREDECESSOR PROPOSAL (.1); TELEPHONE CONFERENCE WITH D. SCHAIBLE REGARDING PREDECESSOR PROPOSAL (.1); TELEPHONE CONFERENCE WITH E. CHOI AND C. CARLSON REGARDING SCHEDULING ORDER (.2); REVIEW NEW SLIDES REGARDING PROPOSAL (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/01/21 | Moore, Rodney L. | 0.70 | 1,046.50 | 007 | 62517936 |

REVIEW BACKSTOP COMMITMENT AGREEMENT AND PROVIDE COMMENTS REGARDING SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/01/21 | Rahman, Faiza N. | 1.40 | 1,785.00 | 007 | 61545840 |

EMAIL REVIEW AND CORRESPONDENCE REGARDING SLTL BACKSTOP (1.2); CORRESPONDENCE WITH DPW REGARDING WARRANTS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/01/21 | Liou, Jessica | 5.00 | 6,625.00 | 007 | 61538485 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW BACKSTOP AGREEMENT (0.3); CONFER WITH R. MOORE REGARDING ERO BACKSTOP AGREEMENTS (0.2); REVIEW AND COMMENT ON PREDECESSOR SLIDE (0.5); CONFER WITH WEIL, DPW, DOI, DOJ AND PREDECESSORS REGARDING SETTLEMENT PROPOSAL (1.2); PARTICIPATE ON DPW, R/I COORDINATION CALL (.3); REVIEW AND RESPOND TO MULTIPLE EMAILS REGARDING MILESTONES AND BACKSTOP COMMITMENT AGREEMENT FOR EQUITY RIGHTS OFFERING (.4); REVIEW AND COMMENT ON DRAFT SETTLEMENT SLIDE FOR PREDECESSORS (.3), CONFER WITH C. CARLSON AND A. PEREZ REGARDING PREDECESSOR MATERIALS (.2); CONFER WITH M. HANEY REGARDING PREDECESSOR SLIDE (.2); CONFER WITH M. BARR, A. PEREZ, C. CARLSON REGARDING SAME (.7); CALL REGARDING NEXT STEPS ON PREDECESSOR PROPOSAL (.7). | | | | |
| 04/01/21 | Peca, Samuel C. | 4.90 | 6,002.50 | 007 | 61531730 |
| | REVISE DEFINITION OF SET UP EQUITY VALUE AND EMAIL REGARDING SAME WITH WEIL AND HL TEAMS (1.6); REVIEW AND REVISE BACKSTOP COMMITMENT AGREEMENT (1.1); REVIEW AND RESPOND TO EMAILS REGARDING BACKSTOP COMMITMENT AGREEMENT (0.6); CALL WITH C. LUSTER (0.3); REVIEW AND REVISE CHEVRON DOCUMENTS (1.3). | | | | |
| 04/01/21 | Genender, Paul R. | 2.90 | 3,915.00 | 007 | 61535343 |
| | TEAM CALL TO PREPARE FOR 4/1/21 DISCOVERY CONFERENCE (1.5); FOLLOW UP WORK SESSIONS ON DISCOVERY CORRESPONDENCE (.4); SETTLEMENT CALL WITH PREDECESSORS/GOVERNMENT REGARDING PLAN (1.0). | | | | |
| 04/01/21 | Margolis, Steven M. | 0.20 | 245.00 | 007 | 61983366 |
| | REVIEW UPDATED TRANSACTION DOCUMENTS. | | | | |
| 04/01/21 | Hufendick, Jason | 0.90 | 886.50 | 007 | 61541363 |
| | REVIEW RIGHTS OFFERING BACKSTOP COMMITMENT AGREEMENTS AND CORRESPONDENCE RELATED THERETO WITH WEIL TEAM (.6); CALLS WITH E. WHEELER REGARDING RIGHTS OFFERING PROCEDURES (.3). | | | | |
| 04/01/21 | Carlson, Clifford W. | 1.50 | 1,650.00 | 007 | 61552428 |
| | PARTICIPATE ON CALL WITH PREDECESSOR'S COUNSEL (.2); PARTICIPATE ON CALL WITH PREDECESSORS' COUNSEL AND WEIL (1.0); REVIEW HOULIHAN SLIDE ON PREDECESSORS' PROPOSALS AND EMAILS REGARDING SAME (.3). | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/01/21 | Simmons, Kevin Michael | 8.60 | 7,697.00 | 007 | 61541641 |

CALL WITH R. MILLER ON CREATING SUMMARY OF PRODUCTIONS TO USSIC (0.2); CALL WITH E. CHOI ON SUMMARY OF PRODUCTIONS TO USSIC AND DRAFT EMAILS TO PREDECESSORS (0.2); CREATE SUMMARY OF PRODUCTIONS TO USSIC (2.7); CALL WITH S. SMITH ON PRODUCTIONS TO USSIC (0.2); CALL WITH E. CHOI ON DRAFT EMAIL TO PREDECESSORS (0.3); DRAFT PRODUCTION EMAIL TO PREDECESSORS FOR E. CHOI (0.6); REVIEW USSIC'S EXHIBITS FOR HEARING, RESEARCH OUR RESPONSES, DRAFT EMAIL E. CHOI SUMMARIZING (0.7); CALL WITH WEIL TEAM PREPARING FOR HEARING (0.5); CALL WITH N. SELF, E. CHOI, G. GALLOWAY ON PRODUCTIONS (0.3); UPDATE CASE TRACKER WITH LATEST EXHIBITS, ADD INDIVIDUALS TO BOX/RELATIVITY, ADD LATEST DOCUMENTS TO CASE TIMELINE (0.5); DRAFT SUMMARY OF DISCOVERY CORRESPONDENCE (0.5); CALL WITH S. SMITH ON CHEVRON AND BP DOCUMENT REQUESTS (0.3); EMAIL DOCUMENT SERVICES REGARDING PREPARING AN INDEX FOR DISCOVERY COMMUNICATION (0.3); DRAFT PRODUCTION SERVICE EMAIL FOR E. CHOI (0.2); CALL WITH E. CHOI ON EVENING PRODUCTION (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/01/21 | Luster, Courtney | 1.70 | 1,521.50 | 007 | 61528871 |

EMAILS REGARDING NEGOTIATION OF BACKSTOP AGREEMENT; REVIEW AND SUPPLEMENT BACKSTOP AGREEMENT; SCRUB AGREEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/01/21 | George, Jason | 2.00 | 1,540.00 | 007 | 61539148 |

CALL WITH DOJ, DPW, AND COMPANY REGARDING ABANDONED PROPERTIES (1.1); CALL WITH STAKEHOLDER GROUP REGARDING ABANDONED PROPERTIES (0.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/01/21 | Smith, Samantha Nicole | 5.20 | 3,276.00 | 007 | 61535351 |

ANALYZE VALUATION ANALYSIS AND LIQUIDATION ANALYSIS IN PREPARATION FOR CALL WITH ALIX PARTNERS (.6); UPDATE LITIGATION DISCOVERY CALENDAR (.6); ANALYZE AND COMPARE WHERE BP DOCUMENT REQUESTS OVERLAP WITH CHEVRON STIPULATION (4.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/01/21 | Wheeler, Emma | 8.10 | 5,103.00 | 007 | 61546170 |

REVISE ERO PROCEDURES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/01/21 | Choi, Erin Marie | 3.20 | 3,520.00 | 007 | 61535433 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH WEIL TEAM REGARDING SURETY DOCUMENT REQUESTS AND HEARING PREPARATION (1.0); CALL WITH GOVERNMENT REGARDING PREDECESSOR PROPOSAL (1.1); DRAFT AND SEND CORRESPONDENCE TO SURETIES REGARDING DOCUMENT REQUESTS (0.1); CALL WITH PREDECESSORS AND GOVERNMENT REGARDING SETTLEMENT PROPOSAL (1.0). | | | | |
| 04/01/21 | Choi, Erin Marie | 3.80 | 4,180.00 | 007 | 62165037 |
| | ATTENTION TO MANAGEMENT OF LITIGATION CONFIRMATION WORK STREAMS (1.3); CORRESPONDENCE WITH INTERESTED PARTIES REGARDING DOCUMENT PRODUCTION (0.6); CALL WITH M. HANEY REGARDING HEARING PREPARATION (0.3); CALL WITH J. SEEGER REGARDING OPERATING TRANSITION PLANS (0.1); CALLS WITH G. GALLOWAY REGARDING DOCUMENT REQUESTS (0.4); CALL WITH K. SIMMONS REGARDING LITIGATION WORK STREAMS (1.1). | | | | |
| 04/01/21 | Morris, Sharron | 1.20 | 486.00 | 007 | 61546040 |
| | EMAILS WITH TEAM REGARDING DISCOVERY RESPONSES (.3); CONTINUE TO WORK ON SAME (.9). | | | | |
| 04/01/21 | Fabsik, Paul | 1.40 | 567.00 | 007 | 61524779 |
| | ASSIST WITH PREPARATION OF PLAN AND DISCLOSURE STATEMENT DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 04/01/21 | Kleissler, Matthew Joseph | 1.30 | 357.50 | 007 | 61542333 |
| | ASSIST WITH PREPARATION OF MATERIALS REGARDING THIRD AMENDED PLAN AND DISCLOSURE STATEMENT FOR A. GREENE. | | | | |
| 04/02/21 | Perez, Alfredo R. | 2.10 | 3,349.50 | 007 | 61540984 |
| | CONFERENCE CALL WITH WEIL TEAM REGARDING THE RSA AND THE DIP MILESTONES (.5); TELEPHONE CONFERENCE WITH M. DANE REGARDING CALL WITH PREDECESSORS (.1); TELEPHONE CONFERENCES WITH C. CARLSON REGARDING ANALYSIS AND PROPOSALS (.2); CONFERENCE CALL WITH J. LIOU AND C. CARLSON AND M. HANEY (PARTIAL) REGARDING ANALYSIS AND SLIDE (.5); REVIEW ANALYSIS AND SLIDE AND VARIOUS COMMUNICATIONS WITH MANAGEMENT REGARDING SAME (.3); VARIOUS COMMUNICATIONS WITH MANAGEMENT REGARDING ARO AMOUNTS (.2); COMMUNICATIONS WITH K. PASQUALE REGARDING OPEN ISSUES WITH PLAN (.1); VARIOUS COMMUNICATIONS WITH WEIL TEAM AND PREDECESSORS REGARDING SCHEDULING ORDER (.2). | | | | |
| 04/02/21 | Moore, Rodney L. | 0.80 | 1,196.00 | 007 | 61547913 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

<div align="center"><b>ITEMIZED SERVICES - 45327.0007 - Chapter 11</b></div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND PROVIDE COMMENTS ON ERO BACKSTOP AGREEMENT. | | | | |
| 04/02/21 | Moore, Rodney L. | 1.60 | 2,392.00 | 007 | 62518297 |
| | REVIEW AND REVISE CHEVRON DOCUMENTS. | | | | |
| 04/02/21 | Rahman, Faiza N. | 0.20 | 255.00 | 007 | 61545695 |
| | PARTICIPATE ON COORDINATION CALL REGARDING OPEN ISSUES. | | | | |
| 04/02/21 | Peca, Samuel C. | 1.00 | 1,225.00 | 007 | 62518128 |
| | REVISE BACKSTOP COMMITMENT AGREEMENT AND EMAIL REGARDING SAME. | | | | |
| 04/02/21 | Genender, Paul R. | 0.50 | 675.00 | 007 | 61545976 |
| | WORK SESSIONS ON SCHEDULING ORDER (.3); EMAILS ON SETTLEMENT WITH PREDECESSORS/GOVERNMENT REGARDING PLAN (.2). | | | | |
| 04/02/21 | Carlson, Clifford W. | 3.70 | 4,070.00 | 007 | 61652442 |
| | MULTIPLE CALLS WITH E. CHOI REGARDING REQUESTS FOR DOCUMENTS AND RELATED ISSUES (0.5); PARTICIPATE ON CALL REGARDING CONFIRMATION CHART (0.7); REVIEW AND REVISE SCHEDULING ORDER AND EMAIL REGARDING SAME (.6); MULTIPLE EMAILS REGARDING PLAN MILESTONES AND AMENDMENTS (.4); PARTICIPATE ON CALL WITH WEIL AND LENDERS' ADVISORS REGARDING PREDECESSOR PROPOSALS (.7); MULTIPLE EMAILS REGARDING SAME (.5); PARTICIPATE ON CALL WITH A. PEREZ REGARDING SAME (.3). | | | | |
| 04/02/21 | George, Jason | 0.60 | 462.00 | 007 | 61539118 |
| | CALL WITH C. CARLSON, E. CHOI, A. GREENE AND A. MARZOCCA REGARDING CONFIRMATION PROOF CHART. | | | | |
| 04/02/21 | George, Jason | 0.20 | 154.00 | 007 | 61539154 |
| | CALL WITH E. CHOI REGARDING OPERATIONAL TRANSITION PLANS. | | | | |
| 04/02/21 | Smith, Samantha Nicole | 5.80 | 3,654.00 | 007 | 61545948 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT RESPONSES AND OBJECTIONS TO BP'S REQUEST FOR PRODUCTION OF DOCUMENTS (3.0); ATTEND TEAM CALL DISCUSSING PREPARATION FOR EVIDENCE FOR THE CONFIRMATION HEARING (.6); CIRCULATE EVIDENCE PREPARATION CALL NOTES TO THE LITIGATION TEAM (.2); FINISH REVIEW THE VALUATION ANALYSIS IN PREPARATION FOR CALL WITH VALUATION EXPERT (2.0). | | | | |
| 04/02/21 | Wheeler, Emma | 0.90 | 567.00 | 007 | 61546168 |
| | REVISE ERO PROCEDURES AND SUBSCRIPTION FORM (0.7); UPDATE ERO TIMELINE (0.2). | | | | |
| 04/02/21 | Choi, Erin Marie | 5.10 | 5,610.00 | 007 | 61542257 |
| | ATTENTION TO LITIGATION WORK STREAM MANAGEMENT AND PLANNING (1.8); CONFER WITH R. MILLER REGARDING SAME (0.9); CALL WITH WEIL TEAM REGARDING PROOF CHART (0.5); ATTENTION TO DOCUMENT REQUESTS AND CORRESPONDENCE REGARDING SAME (1.8); REVIEW DRAFT SCHEDULING ORDER AND PROVIDE COMMENTS ON SAME (0.1). | | | | |
| 04/02/21 | Miller, Ronald Lee | 4.50 | 4,680.00 | 007 | 61545688 |
| | PREPARE CONFIRMATION DISCOVERY PRODUCTION INFRASTRUCTURE WITH LITIGATION TEAM AND DISCOVERY VENDOR (3.0); CONTINUE TO FACILITATE DOCUMENT PRODUCTION FOR VARIOUS STAKEHOLDERS (1.5). | | | | |
| 04/02/21 | Marzocca, Anthony P. | 2.50 | 2,462.50 | 007 | 61539587 |
| | CALL WITH C. CARLSON, E. CHOI, A. GREENE, J. GEORGE, AND S. SMITH REGARDING CONFIRMATION PROOF CHART (0.6); PREPARE CONFIRMATION SCHEDULE ORDER (1.5); CORRESPONDENCE REGARDING SAME (0.3); CALL WITH C. CARLSON REGARDING SAME (0.1). | | | | |
| 04/02/21 | Jalomo, Chris | 0.80 | 256.00 | 007 | 61562888 |
| | PREPARE AND ELECTRONICALLY FILE ORDER APPROVING CONFIRMATION DISCOVERY SCHEDULE. | | | | |
| 04/03/21 | Perez, Alfredo R. | 0.60 | 957.00 | 007 | 61540982 |
| | REVIEW REVISED SLIDES (.2); VARIOUS COMMUNICATIONS WITH MANAGEMENT, HOULIHAN, ROTHSCHILD, DAVIS POLK, AND WEIL TEAM REGARDING COUNTER-PROPOSAL TO PREDECESSORS (.4). | | | | |
| 04/03/21 | Liou, Jessica | 0.20 | 265.00 | 007 | 61546528 |
| | REVIEW PREDECESSOR SETTLEMENT SLIDES. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/03/21 | Carlson, Clifford W. | 0.30 | 330.00 | 007 | 61652389 |
| | REVIEW AND CIRCULATE PREDECESSOR PROPOSAL AND RELATED MATERIALS. | | | | |
| 04/03/21 | Simmons, Kevin Michael | 0.50 | 447.50 | 007 | 61541341 |
| | REVIEW AND RESPOND TO DISCOVERY RELATED EMAILS. | | | | |
| 04/04/21 | Perez, Alfredo R. | 0.50 | 797.50 | 007 | 61541528 |
| | VARIOUS COMMUNICATIONS WITH O. ALANIZ AND M. DENDINGER REGARDING PROPOSAL ARO AND PRODUCTION (.3); VARIOUS COMMUNICATIONS WITH D. SCHAIBLE, M. DANE, AND G. GALLOWAY REGARDING QUESTIONS FROM PREDECESSORS (.2). | | | | |
| 04/05/21 | Perez, Alfredo R. | 3.60 | 5,742.00 | 007 | 61554164 |
| | TELEPHONE CONFERENCE WITH M. DANE REGARDING PREDECESSOR ISSUES (.3); CONFERENCE CALL WITH B. BAINS, W. SPECK, J. SEEGER, B. DEWOLFE, AND WEIL TEAM REGARDING NEPTUNE (1.0); CONFERENCE CALL WITH T. LAMME AND G. GALLOWAY REGARDING HESS (.5); COMMUNICATIONS WITH B. BAINS REGARDING NEPTUNE (.1); VARIOUS COMMUNICATIONS WITH E. CHOI REGARDING NEPTUNE PRODUCTION INCLUDING REVIEW OF ERO'S (.2); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING BACKSTOP AGREEMENTS (.1); REVIEW PRODUCTION NUMBERS REQUESTED BY THE PREDECESSORS AND DRAFT EMAILS (.4); VARIOUS COMMUNICATIONS WITH M. HANEY AND M. DANE REGARDING PRODUCTION NUMBERS (.1); TELEPHONE CONFERENCE WITH J. PRINCE REGARDING HUNT (.1); TELEPHONE CONFERENCE WITH D. SCHAIBLE REGARDING PREDECESSORS (.2); TELEPHONE CONFERENCE WITH S. ALI REGARDING NEGOTIATIONS WITH THE PREDECESSORS (.3); VARIOUS COMMUNICATIONS WITH M. HANEY, E. CHOI AND M. DANE REGARDING BP'S REQUEST (.1); VARIOUS COMMUNICATIONS WITH M. DENDINGER REGARDING PREDECESSOR REQUESTS (.1); COMMUNICATIONS WITH N. TSIOURIS REGARDING THE SALES PROCESS (.1). | | | | |
| 04/05/21 | Liou, Jessica | 1.60 | 2,120.00 | 007 | 61556974 |
| | PARTICIPATE ON PREDECESSOR AND SURETY COORDINATION CALL (.2); CONFER WITH FIELDWOOD, B. BAINS, W. SPECK, C. CARLSON, A. PEREZ REGARDING NEPTUNE ARO (1.0); CALL WITH G. GALLOWAY AND T. LAMME REGARDING HESS (0.4). | | | | |
| 04/05/21 | Genender, Paul R. | 0.30 | 405.00 | 007 | 61554253 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH CLIENT TEAM ON CHEVRON DOCUMENTS (.1); REVIEW EMAILS ON SETTLEMENT DISCUSSIONS WITH PREDECESSORS/GOVERNMENT (.2). | | | | |
| 04/05/21 | Carlson, Clifford W. | 2.50 | 2,750.00 | 007 | 61779660 |
| | PARTICIPATE ON CALL WITH THE COMPANY REGARDING ASSET RETIREMENT OBLIGATIONS (.5); PARTICIPATE ON CALL WITH ALIX PARTNERS TEAM REGARDING EXPERT REPORT (.5); PARTICIPATE ON CALL WITH E. CHOI REGARDING CONFIRMATION PROOF CHART AND RELATED WORKSTREAMS (.7); DRAFT AND CIRCULATE PREDECESSOR TERM SHEET (.8). | | | | |
| 04/05/21 | Simmons, Kevin Michael | 3.20 | 2,864.00 | 007 | 61553624 |
| | CALL WITH DISCOVERY VENDOR AND WEIL ON INCOMING REQUESTS (0.5); CALL WITH WEIL LITIGATION ASSOCIATES ON INCOMING REQUESTS (0.5); CALL WITH S. SMITH ON TRACKING COMMUNICATION INFORMATION WITH PARTIES (0.5); CALL WITH CLIENT ON OTP ACCESS (0.2); DRAFT EMAILS TO DISCO AND ALIX ON DISCOVERY ISSUES (0.3); CALL WITH R. MILLER ON CATEGORIZING DOCUMENT PRODUCTIONS (0.1); CATEGORIZE RECENT PRODUCTIONS AND PREPARE FOR CLIENT CALL TOMORROW EXPLAINING SYSTEM (0.9); DRAFT PRODUCTION SERVICE EMAIL FOR E. CHOI (0.2). | | | | |
| 04/05/21 | Smith, Samantha Nicole | 6.90 | 4,347.00 | 007 | 61554154 |
| | ATTEND CALL REGARDING DOCUMENT PRODUCTION TRACKING PROTOCOL (.5); ATTEND CALL WITH VALUATION EXPERTS TO DISCUSS PREPARING RULE 26 EXPERT REPORT (.5); CALL WITH K. SIMMONS TO DISCUSS TRACKING PROTECTIVE ORDERS AND PREPARING AN ALL PARTY LISTSERV FOR DISCOVERY PURPOSES (.5); UPDATE PROTECTIVE ORDER TRACKER (.2); REVIEW STATUS OF OUTSTANDING DOCUMENT PRODUCTION REQUESTS (.3); CALL WITH FIELDWOOD TO DETERMINE STATUS OF TRANSITION PACKETS (1.4); DEVELOP LISTSERV FOR USE TO CIRCULATE DEPOSITION INFORMATION TO ALL ACTIVE CASE PARTICIPANTS (3.5). | | | | |
| 04/05/21 | Choi, Erin Marie | 1.70 | 1,870.00 | 007 | 61553670 |
| | CALL WITH WEIL LITIGATION TEAM REGARDING CONFIRMATION DOCUMENT PRODUCTION PROCESS (0.5); CALL REGARDING HESS OPEN ITEMS (0.5); CALL WITH FIELDWOOD REGARDING OPERATING TRANSITION PLANS (0.2); CALL WITH WEIL LITIGATION TEAM REGARDING CONFIRMATION WORK STREAMS (0.5). | | | | |
| 04/05/21 | Choi, Erin Marie | 1.10 | 1,210.00 | 007 | 62518732 |
| | REVIEW PROOF CHART AND PROVIDE COMMENTS ON SAME TO C. CARLSON. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/05/21 | Miller, Ronald Lee | 6.90 | 7,176.00 | 007 | 61554233 |

CONTINUE COORDINATING DISCOVERY PLAN FOR UPCOMING CONFIRMATION DISCOVERY PHASE.

| 04/06/21 | Perez, Alfredo R. | 3.70 | 5,901.50 | 007 | 61561017 |

TELEPHONE CONFERENCE WITH M. DANE REGARDING BP'S DOCUMENT REQUEST (.3); CONFERENCE CALL WITH DAVIS POLK REGARDING PREDECESSOR ISSUES (.2); VARIOUS COMMUNICATIONS WITH M. DENDINGER REGARDING STATUS (.1); ADVISOR CALL REGARDING PREDECESSOR ISSUES (.5); CONFERENCE CALL WITH G. GALLOWAY AND WEIL TEAM REGARDING DOCUMENT PRODUCTION (.5); REVIEW BP REQUESTS AND INFORMATION FROM HOULIHAN (.3); TELEPHONE CONFERENCE WITH C. DUEWALL REGARDING BP'S REQUEST (.1); REVIEW EMAILS REGARDING DOCUMENT PRODUCTION (.2); CONFERENCE CALL WITH E. CHOI AND C. CARLSON REGARDING PLANNING CONFERENCE (.3); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING OPEN ISSUES (.1); TELEPHONE CONFERENCE WITH E. CHOI REGARDING DOCUMENT PRODUCTION (.1); CONFERENCE CALL WITH T. LAMME AND M. DANE REGARDING PLAN RELATED ISSUE (.1); REVIEW GOVERNMENT LIST (.3); VARIOUS COMMUNICATIONS WITH G. GALLOWAY AND C. CARLSON REGARDING CNOCC (.1); VARIOUS COMMUNICATIONS WITH M. HANEY AND T. LAMME REGARDING APA'S NPI (.1); REVIEW SCHEDULING ORDER AS ENTERED (.1); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING LIQUIDATION ANALYSIS AND EXPERT REPORT (.1); VARIOUS COMMUNICATIONS WITH WEIL TEAM AND SURETIES REGARDING PLANNING MEETING (.2).

| 04/06/21 | Moore, Rodney L. | 4.70 | 7,026.50 | 007 | 61572449 |

REVIEW UPDATED PLAN AND DISCLOSURE STATEMENT (1.5); ATTENTION TO BACKSTOP COMMITMENTS AND PSA MATTERS (1.2); REVIEW CHEVRON DOCUMENTS AND STRUCTURE (1.3); TELEPHONE CONFERENCE CALL WITH FIELDWOOD REGARDING CHEVRON DOCUMENTS (.7).

| 04/06/21 | Rahman, Faiza N. | 2.20 | 2,805.00 | 007 | 61574043 |

REVIEW AND COMMENT ON RIGHTS OFFERING PROCEDURES (2.0); CORRESPONDENCE REGARDING RIGHTS OFFERING PROCEDURES (0.2).

| 04/06/21 | Liou, Jessica | 0.90 | 1,192.50 | 007 | 61568263 |

CONFER WITH S. PECA AND B. CONLEY REGARDING BACKSTOP COMMITMENT LETTER (.1); REVIEW AND REVISE DRAFT CHAPTER 11 PLAN (.8).

| 04/06/21 | Peca, Samuel C. | 1.20 | 1,470.00 | 007 | 61561705 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW BCA AMENDMENT (0.2); DISCUSS CHEVRON DOCUMENTS WITH FWE (0.8); REVIEW EMAIL REGARDING CHEVRON DOCUMENTS (0.2). | | | | |
| 04/06/21 | Genender, Paul R. | 0.50 | 675.00 | 007 | 61564225 |
| | CALL WITH DPW REGARDING SETTLEMENT WITH PREDECESSORS/GOVERNMENT (.2); WORK SESSIONS ON DISCOVERY REQUESTS FROM OBJECTING PARTIES (.3). | | | | |
| 04/06/21 | Hufendick, Jason | 3.90 | 3,841.50 | 007 | 61595491 |
| | REVIEW AND REVISE RIGHTS OFFERING PROCEDURES (2.3); REVIEW AND REVISE DRAFT CHAPTER 11 PLAN (1.6). | | | | |
| 04/06/21 | Carlson, Clifford W. | 1.20 | 1,320.00 | 007 | 61779691 |
| | MULTIPLE EMAILS REGARDING PLAN DISCOVERY SCHEDULE (.2); PARTICIPATE ON CALL WITH COMPANY REGARDING DISCOVERY REQUESTS (.5); PARTICIPATE ON CALL WITH COMPANY REGARDING DOCUMENT PRODUCTION (0.5). | | | | |
| 04/06/21 | Simmons, Kevin Michael | 2.50 | 2,237.50 | 007 | 61561201 |
| | DRAFT DISCOVERY RELATED EMAILS TO WEIL TEAM (0.3); CALL WITH R. MILLER ON PRODUCTIONS (0.3); DRAFT EMAIL TO D. BRESCIA ON DISCOVERY EMAILS (0.5); DRAFT EMAIL TO S. SMITH ON TRACKING COMMUNICATIONS (0.5); CALL WITH S. SMITH ON TRACKING COMMUNICATION INFORMATION WITH PARTIES AND DISCUSS KEY DOCUMENTS (0.3); CALL WITH G. GALLOWAY AND WEIL TEAM ON OUTSTANDING DISCOVERY REQUESTS (0.6). | | | | |
| 04/06/21 | Smith, Samantha Nicole | 4.00 | 2,520.00 | 007 | 61563771 |
| | DRAFT LIQUIDATION ANALYSIS DECLARATION (1.3); UPDATE PROTECTIVE ORDER TRACKER AND ENSURE RECENT SIGNATORIES RECEIVE BOX AND RELATIVITY ACCESS (1.0); ATTEND CALL ON THE STATUS OF OUTSTANDING DISCOVERY REQUESTS AND CIRCULATE CALL NOTES TO THE LITIGATION TEAM (.6); DETERMINE RESPONSE TO CERTAIN OUTSTANDING DOCUMENT REQUESTS (.6); CALL WITH E. CHOI DISCUSSING OUTSTANDING DOCUMENT REQUESTS AND THE LIQUIDATION ANALYSIS DECLARATION (.5). | | | | |
| 04/06/21 | Wheeler, Emma | 1.40 | 882.00 | 007 | 61568194 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE RIGHTS OFFERING PROCEDURES (0.9); CORRESPONDENCE REGARDING RIGHTS OFFERING PROCEDURES (0.5). | | | | |
| 04/06/21 | Choi, Erin Marie | 3.70 | 4,070.00 | 007 | 61563737 |
| | ATTENTION TO CONFIRMATION DOCUMENT REQUESTS (1.3); CALL WITH R. MILLER REGARDING PREPARATION FOR CALL WITH FIELDWOOD REGARDING DOCUMENT REQUESTS (0.2); CALL WITH FIELDWOOD REGARDING DOCUMENT REQUESTS (0.5); CALL WITH C. CARLSON REGARDING CONFIRMATION WORK STREAMS (0.5); CALL WITH S. SMITH REGARDING LIQUIDATION ANALYSIS AND CONFIRMATION WORK STREAMS (0.5); PARTICIPATE ON WEEKLY DPW PREDECESSOR/SURETY ISSUES CALL (0.2); PARTICIPATE ON DAILY COORDINATION CALL WITH WEIL, HL, AND ALIX (0.5). | | | | |
| 04/06/21 | Miller, Ronald Lee | 7.70 | 8,008.00 | 007 | 61563975 |
| | PREPARE DOCUMENT PRODUCTION WITH LITIGATION TEAM, VENDOR, AND CLIENT IN ANTICIPATION OF UPCOMING CHEVRON AND BP PRODUCTION DEADLINES. | | | | |
| 04/06/21 | Olvera, Rene A. | 0.20 | 81.00 | 007 | 62022617 |
| | PREPARE REDLINE IN CONNECTION WITH PROPOSED ORDER APPROVING CONFIRMATION DISCOVERY SCHEDULE AS REQUESTED BY C. CARLSON. | | | | |
| 04/06/21 | Morris, Sharron | 0.70 | 283.50 | 007 | 61653756 |
| | EMAILS WITH TEAM REGARDING VALUATION EXPERT REPORT (.2); CONDUCT RESEARCH REGARDING SAME (.5). | | | | |
| 04/07/21 | Perez, Alfredo R. | 1.80 | 2,871.00 | 007 | 61570753 |
| | TELEPHONE CONFERENCE WITH S. ALI REGARDING PREDECESSORS (.2); REVIEW DOCUMENT REQUEST FROM PREDECESSORS (.2); CONFERENCE CALL WITH GOVERNMENT REGARDING PREDECESSOR DOCUMENT REQUEST (.9); VARIOUS COMMUNICATIONS WITH PREDECESSORS AND WEIL TEAM REGARDING OPEN ISSUES (.5). | | | | |
| 04/07/21 | Moore, Rodney L. | 2.10 | 3,139.50 | 007 | 61572528 |
| | REVIEW UPDATED PLAN AND DISCLOSURE STATEMENT (1.7); REVIEW BACKSTOP AGREEMENT ISSUES (0.4). | | | | |
| 04/07/21 | Rahman, Faiza N. | 2.40 | 3,060.00 | 007 | 61574035 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH PRIME CLERK AND WEIL TEAM REGARDING RIGHTS OFFERING (0.8); REVIEW RIGHTS OFFERING SUBSCRIPTION FORM (1.6). | | | | |
| 04/07/21 | Liou, Jessica | 1.20 | 1,590.00 | 007 | 61575524 |
| | REVIEW RIGHTS OFFERING PROCEDURES (.3); CONFER WITH F. RAHMAN, J. HUFENDICK, PRIME CLERK REGARDING RIGHTS OFFERING PROCEDURES TIMELINE AND OTHER OPEN ISSUES (.4); REVIEW AND COMMENT ON REVISED PLAN (.3); REVIEW AND RESPOND TO EMAILS REGARDING REVISED CHAPTER 11 PLAN, EMAILS FROM S. MILLMAN REGARDING UCC QUESTIONS (.2). | | | | |
| 04/07/21 | Barr, Matthew S. | 0.80 | 1,436.00 | 007 | 61573897 |
| | REVIEW NEXT STEPS REGARDING PLAN (.5); CORRESPONDENCE WITH TEAM (.1); AND CLIENTS REGARDING SAME (.2). | | | | |
| 04/07/21 | Margolis, Steven M. | 0.40 | 490.00 | 007 | 62022624 |
| | REVIEW UPDATED DISCLOSURE STATEMENT AND RELATED CORRESPONDENCE ON SAME. | | | | |
| 04/07/21 | Conley, Brendan C. | 3.10 | 3,410.00 | 007 | 61573997 |
| | COORDINATE REGARDING BACKSTOP AMENDMENT (.3); REVIEW AND REVISE 1L CREDIT AGREEMENT (2.2); REVIEW CAPITAL MEASURE SUMMARY (.6). | | | | |
| 04/07/21 | Hufendick, Jason | 3.40 | 3,349.00 | 007 | 61595616 |
| | REVIEW AND REVISE DRAFT CHAPTER 11 PLAN AND CORRESPONDENCE REGARDING SAME. | | | | |
| 04/07/21 | Carlson, Clifford W. | 1.90 | 2,090.00 | 007 | 61781243 |
| | PARTICIPATE ON TEAM CALL REGARDING RIGHTS OFFERING (.4); PARTICIPATE ON CALL WITH COMPANY REGARDING PLAN DISCOVERY REQUESTS (.5); PARTICIPATE ON CALL WITH GOVERNMENT'S COUNSEL, CLIENT, AND WEIL TEAM REGARDING PLAN (.8); REVIEW REVISED PLAN (.2). | | | | |
| 04/07/21 | Simmons, Kevin Michael | 1.00 | 895.00 | 007 | 61573797 |
| | CALL WITH S. SMITH ON TEAM ONENOTE NOTEBOOK (0.3); CALL WITH S. SMITH ORGANIZING DISCOVERY TRACKING (0.7). | | | | |
| 04/07/21 | Smith, Samantha Nicole | 4.40 | 2,772.00 | 007 | 61573701 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH M. SINCLAIR AND E. CHOI REGARDING STATUS OF TRANSITION PACKET PRODUCTIONS (.5); UPDATE AND CONSOLIDATE DOCUMENT PRODUCTION AND PROTECTIVE ORDER CASE TRACKERS (1.7); PREPARE CHART TO TRACK DISCOVERY REQUESTS SERVED BY THE DEBTORS (1.3); ANALYZE PREDECESSOR DOCUMENT REQUESTS (.1); CONTINUE DRAFTING LIQUIDATION ANALYSIS DECLARATION (.8). | | | | |
| 04/07/21 | Wheeler, Emma | 1.40 | 882.00 | 007 | 61582919 |
| | REVISE EQUITY RIGHTS OFFERING PROCEDURES (1.0); CALL WITH PRIME CLERK REGARDING RIGHTS OFFERING TIMING (0.4). | | | | |
| 04/07/21 | Choi, Erin Marie | 3.00 | 3,300.00 | 007 | 61573955 |
| | CALL WITH FIELDWOOD REGARDING PREDECESSOR INFORMATION REQUESTS (0.5); CALL WITH GOVERNMENT REGARDING PREDECESSOR INFORMATION REQUESTS (0.8); REVIEW CONFIRMATION DISCOVERY REQUESTS AND LITIGATION WORK STREAM MANAGEMENT (1.4); PARTICIPATE ON EQUITY RIGHTS OFFERING CALL (0.3). | | | | |
| 04/07/21 | Miller, Ronald Lee | 3.90 | 4,056.00 | 007 | 61573936 |
| | CONTINUE FACILITATING CONFIRMATION DISCOVERY PRODUCTION AND RESPONSES. | | | | |
| 04/08/21 | Perez, Alfredo R. | 3.20 | 5,104.00 | 007 | 61580906 |
| | PRE-CALL WITH G. GALLOWAY, J. SEEGER AND WEIL TEAM REGARDING CALL WITH PREDECESSORS (.5); CONFERENCE CALL WITH PREDECESSORS (1.4); TELEPHONE CONFERENCE WITH G. GALLOWAY REGARDING STATUS (.1); TELEPHONE CONFERENCE WITH J. SEEGER REGARDING STATUS (.1); TELEPHONE CONFERENCE WITH B. BAINS REGARDING STATUS (.1); REVIEW ENI PROPOSAL AND COMMUNICATIONS WITH CLIENT AND DAVIS POLK (.3); TELEPHONE CONFERENCE WITH E. CHOI REGARDING PREDECESSORS (.1); CONFERENCE CALL WITH HOULIHAN AND WEIL TEAM REGARDING VALUATION (.5); TELEPHONE CONFERENCE WITH J. LIOU REGARDING PLAN ISSUES (.1). | | | | |
| 04/08/21 | Moore, Rodney L. | 1.20 | 1,794.00 | 007 | 62022306 |
| | REVIEW PLAN AND DISCLOSURE SCHEDULE AND PROVIDE COMMENTS REGARDING SAME (0.8); TELEPHONE CONFERENCE CALL REGARDING PLAN (0.4). | | | | |
| 04/08/21 | Rahman, Faiza N. | 0.70 | 892.50 | 007 | 61592590 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SUBSCRIPTION FORM (0.4); REVIEW AND COMMENT ON REVISED RIGHTS OFFERING PROCEDURES (0.3). | | | | |
| 04/08/21 | Liou, Jessica | 2.10 | 2,782.50 | 007 | 61582742 |
| | DIAMOND OFFSHORE CONFIRMATION HEARING, REVIEW EXCULPATION ISSUES (.3); DPW REGARDING EDITS TO THE PLAN (.5); CONFER WITH R. MOORE AND J. HUFENDICK REGARDING PLAN EDITS (.3); CONFER WITH A. PEREZ REGARDING PLAN SUPPLEMENT TIMING AND EMAIL TEAM REGARDING SAME (.2); REVIEW AND SIGN OFF ON AGENDA (.1); REVIEW AND SIGN OFF ON REVISED NOTICE OF BACKSTOP AMENDMENT (.1); REVIEW DPW COMMENTS TO THE PLAN AND DISCLOSURE STATEMENT (.6). | | | | |
| 04/08/21 | Liou, Jessica | 2.10 | 2,782.50 | 007 | 61582780 |
| | CONFER WITH FW TEAM, A. PEREZ, E. CHOI REGARDING PREDECESSOR DISCOVERY REQUEST (.5); CONFER WITH DOI, DOJ, FIELDWOOD TEAM, A. PEREZ, E. CHOI REGARDING PREDECESSORS REGARDING INFORMATION REQUESTS (1.6). | | | | |
| 04/08/21 | Barr, Matthew S. | 2.70 | 4,846.50 | 007 | 61581200 |
| | REVIEW PLAN ISSUES (.2); AND NEXT STEPS (.3); REVIEW AND RESPOND TO HEARING ISSUES (.7); REVIEW SETTLEMENT PROPOSAL (.4); AND CORRESPONDENCE REGARDING SAME (.2); REVIEW REPLY (.8); AND CORRESPONDENCE REGARDING SAME (.1). | | | | |
| 04/08/21 | Genender, Paul R. | 1.00 | 1,350.00 | 007 | 61581517 |
| | CALL WITH PREDECESSOR GROUP ON DISCOVERY MATTERS (.5); CALL WITH HL TEAM ON VALUATION ANALYSIS (.5). | | | | |
| 04/08/21 | Margolis, Steven M. | 0.10 | 122.50 | 007 | 61577290 |
| | REVIEW COMMENTS ON REVISED PLAN AND CORRESPONDENCE ON SAME. | | | | |
| 04/08/21 | Conley, Brendan C. | 0.60 | 660.00 | 007 | 61577865 |
| | COORDINATE REGARDING HL DECK (.3); COORDINATE REGARDING 1L (.2); COORDINATE REGARDING BACKSTOP AMENDMENT (.1). | | | | |
| 04/08/21 | Hufendick, Jason | 2.60 | 2,561.00 | 007 | 61595575 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE RIGHTS OFFERING PROCEDURES (.8); REVIEW AND REVISE DRAFT CHAPTER 11 PLAN (1.8). | | | | |
| 04/08/21 | Carlson, Clifford W. | 2.30 | 2,530.00 | 007 | 61781712 |
| | PARTICIPATE ON CALL WITH PREDECESSORS AND GOVERNMENT (1.0); PARTICIPATE ON PREPARATION CALL REGARDING SAME (.5); PARTICIPATE ON CALL REGARDING VALUATION ANALYSIS (.5); PARTICIPATE ON CALL REGARDING REVISED PLAN (.3). | | | | |
| 04/08/21 | Simmons, Kevin Michael | 3.10 | 2,774.50 | 007 | 61578419 |
| | CALL WITH WEIL TEAM ON DISCOVERY PROCESS (0.1); CALL WITH R. MILLER ON PRODUCING JOAS (0.1); DRAFT REQUESTS FOR PRODUCTION TO USSIC (2.3); REVIEW NOTES OF CALL WITH PREDECESSORS (0.6). | | | | |
| 04/08/21 | Smith, Samantha Nicole | 6.20 | 3,906.00 | 007 | 61581196 |
| | PARTICIPATE ON INTERNAL PREPARATION CALL FOR THE CALL WITH PREDECESSORS (.5); ATTEND CALL WITH PREDECESSORS (1.4); CIRCULATE CALL NOTES TO THE LITIGATION TEAM (.5); DRAFT LIQUIDATION ANALYSIS DECLARATION (.9); CALL WITH J. SEEGER REGARDING STATUS OF DOCUMENT PRODUCTIONS AND TRANSITION PACKETS (.5); CALL WITH G. GALLOWAY REGARDING DOCUMENT PRODUCTION PROCESS (.6); UPDATE DOCUMENT PRODUCTION TRACKER (1.2); UPDATE PROTECTIVE ORDER TRACKER AND PROVIDE RELATIVITY AND BOX ACCESS IN ACCORDANCE WITH THE PROTECTIVE ORDER (.6). | | | | |
| 04/08/21 | Wheeler, Emma | 3.40 | 2,142.00 | 007 | 61582905 |
| | REVISE ERO MATERIALS (2.1); PREPARE NOTICE OF AMENDED BACKSTOP COMMITMENT LETTER (1.3). | | | | |
| 04/08/21 | Choi, Erin Marie | 5.90 | 6,490.00 | 007 | 62021958 |
| | REVIEW CONFIRMATION LITIGATION WORK STREAM MANAGEMENT (0.8); CORRESPONDENCE REGARDING PREDECESSOR INFORMATION REQUESTS (0.3); DISCOVERY PROCESS MEETING (0.5); INTERNAL PREPARATION CALL IN ADVANCE OF CALL WITH PREDECESSORS REGARDING DOCUMENT REQUESTS (0.5); CALL WITH PREDECESSORS AND GOVERNMENT REGARDING DOCUMENT REQUESTS (1.3); CALL WITH WEIL AND HL REGARDING VALUATION (0.5); CALL WITH HL REGARDING DOCUMENT REQUESTS (0.2); CALL WITH WEIL LITIGATION TEAM REGARDING CONFIRMATION WORK STREAMS (1.8). | | | | |
| 04/08/21 | Miller, Ronald Lee | 6.90 | 7,176.00 | 007 | 61581436 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

#### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONTINUE TO FACILITATE CONFIRMATION DISCOVERY PRODUCTION (4.9); CONFERENCE WITH HL, CLIENT, AND LITIGATION TEAM REGARDING EXPERT REPORT PROGRESS (0.8); CONFERENCE WITH PREDECESSOR PARTIES REGARDING DISCOVERY REQUESTS (1.2). | | | | |
| 04/08/21 | Cotton-O'Brien, Peter Roy D. | 0.20 | 179.00 | 007 | 61582046 |
| | CORRESPOND WITH J. HUFENDICK REGARDING DRAFTING PLAN ADMINISTRATOR AGREEMENT. | | | | |
| 04/08/21 | Jewett, Laura | 0.90 | 351.00 | 007 | 61577801 |
| | CONFERENCE CALL TO DISCUSS NEXT PRODUCTION STEPS (0.6); UPDATE PRODUCTION CHART (0.3). | | | | |
| 04/09/21 | Perez, Alfredo R. | 1.50 | 2,392.50 | 007 | 61593299 |
| | CONFERENCE CALL WITH JP HANSON REGARDING HEARING PREPARATION FOR BACK-STOP MOTIONS (.5); CONFERENCE CALL WITH ENI REGARDING ENI ONLY SETTLEMENT (.5); TELEPHONE CONFERENCE WITH J. LIOU REGARDING STATUS (.1); TELEPHONE CONFERENCE WITH R. RUSSELL REGARDING STATUS OF DISCUSSIONS WITH GOVERNMENT (.1); CONFERENCE CALL WITH SURETIES REGARDING STATUS OF DISCOVERY (.3). | | | | |
| 04/09/21 | Perez, Alfredo R. | 0.20 | 319.00 | 007 | 62022032 |
| | CONFERENCE CALL WITH GREENBERG REGARDING BP ISSUES. | | | | |
| 04/09/21 | Moore, Rodney L. | 2.00 | 2,990.00 | 007 | 61592967 |
| | REVIEW COMMENTS TO PLAN (.8); ATTENTION TO PLAN AND DISCLOSURE STATEMENT AND RELATED DISCLOSURE STATEMENT APPROVAL ORDER (1.2). | | | | |
| 04/09/21 | Liou, Jessica | 0.70 | 927.50 | 007 | 61596915 |
| | CONFER WITH BRACEWELL REGARDING ENI PROPOSED SETTLEMENT. | | | | |
| 04/09/21 | Liou, Jessica | 1.60 | 2,120.00 | 007 | 61596920 |
| | CONFER WITH HL AND A. PEREZ, C. CARLSON, E. CHOI, A. GREENE REGARDING BACKSTOP MOTION HEARING PREPARATION (.6); REVIEW AND REVISE DRAFT HEARING OUTLINE FOR 1L EXIT FACILITY AND REVIEW RESERVATION OF RIGHTS FILED BY ECOPETROL (.3); REVIEW AND COMMENT ON VARIOUS PLAN AND DISCLOSURE STATEMENT RELATED FILINGS (.4); CONFER WITH S. MILLMAN REGARDING EDITS TO PLAN AND RELATED DOCUMENTS (.3). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/09/21 | Peca, Samuel C. | 0.30 | 367.50 | 007 | 61584125 |
| | REVIEW EDITS TO PLAN AND DISCLOSURE STATEMENT. | | | | |
| 04/09/21 | Genender, Paul R. | 0.30 | 405.00 | 007 | 62022321 |
| | WORK SESSION ON PENDING DISCOVERY REQUESTS FROM PREDECESSORS. | | | | |
| 04/09/21 | Bonhamgregory, Veronica Gayle | 2.60 | 2,704.00 | 007 | 61629956 |
| | PREPARE FINANCING EXIT CHECKLIST. | | | | |
| 04/09/21 | Hufendick, Jason | 3.80 | 3,743.00 | 007 | 61595609 |
| | REVIEW AND REVISE DRAFT CHAPTER 11 PLAN AND PREPARE PLAN FOR FILING. | | | | |
| 04/09/21 | Carlson, Clifford W. | 1.10 | 1,210.00 | 007 | 61781281 |
| | PARTICIPATE ON CALL WITH PREDECESSOR'S COUNSEL AND GOVERNMENT REGARDING TERM SHEET (.5); MULTIPLE CALLS AND EMAILS TO PARTIES OBJECTING TO BACKSTOP MOTIONS (.6). | | | | |
| 04/09/21 | Simmons, Kevin Michael | 5.40 | 4,833.00 | 007 | 61588699 |
| | DRAFT EMAILS TO E. CHOI, C. CARLSON ON INCOMING DOCUMENT REQUESTS, AND TRACK SUCH REQUESTS (1.2); CALL WITH OBJECTING PARTIES, DRAFT EMAIL SUMMARIZING SAME (0.7); CALL WITH E. CHOI, R. MILLER ON MANAGING DOCUMENT REQUESTS (0.4); CALL WITH R. MILLER, K. PELTERS ON PRODUCTIONS (0.4); CALL WITH E. CHOI AND BP'S COUNSEL (0.3); CALL WITH E. CHOI, R. MILLER ON AMENDING PROTECTIVE ORDER (0.9); DRAFT SECOND AMENDED PROTECTIVE ORDER AND EMAIL E. CHOI CONCERNING IT (1.5). | | | | |
| 04/09/21 | George, Jason | 0.60 | 462.00 | 007 | 61584500 |
| | CALL WITH PREDECESSOR TO DISCUSS SETTLEMENT PROPOSAL. | | | | |
| 04/09/21 | Smith, Samantha Nicole | 2.20 | 1,386.00 | 007 | 61594568 |
| | REVIEW RULE 26 EXPERT DISCLOSURE REQUIREMENTS (.8); ATTEND DISCOVERY PRODUCTION PLANNING CALL (.6); UPDATE DOCUMENT PRODUCTION DISCOVERY TRACKER (.8). | | | | |
| 04/09/21 | Wheeler, Emma | 0.20 | 126.00 | 007 | 61643777 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE ERO MATERIALS. | | | | |
| 04/09/21 | Choi, Erin Marie | 2.90 | 3,190.00 | 007 | 62022458 |
| | ATTENTION TO DOCUMENT REQUESTS AND CONFIDENTIALITY ISSUES (1.2); CALL WITH C. DUEWALL REGARDING CONFIDENTIALITY (0.1); CALL WITH C. CARLSON REGARDING CONFIRMATION WORK STREAMS (0.4); CALL WITH K. SIMMONS AND R. MILLER REGARDING DOCUMENT REQUESTS AND PROTECTIVE ORDER (1.0); CALL WITH BP REGARDING CONFIDENTIALITY (0.2). | | | | |
| 04/10/21 | Simmons, Kevin Michael | 0.90 | 805.50 | 007 | 61588624 |
| | CALL WITH E. CHOI ON REPRODUCTION OF DOCUMENTS (0.2); DRAFT EMAIL E. CHOI ON DOCUMENT REPRODUCTIONS, ADDRESS PREDECESSORS ACCESS TO BOX SITE (0.7). | | | | |
| 04/10/21 | Miller, Ronald Lee | 0.50 | 520.00 | 007 | 61594781 |
| | FACILITATE RESPONSES AND DOCUMENT PRODUCTION TO VARIOUS STAKEHOLDER RFPS. | | | | |
| 04/11/21 | Liou, Jessica | 0.50 | 662.50 | 007 | 61595555 |
| | EMAILS (.2) AND CONFER WITH N. TSIOURIS AND D. SCHAIBLE REGARDING PREDECESSOR SETTLEMENT (.3). | | | | |
| 04/11/21 | Barr, Matthew S. | 0.90 | 1,615.50 | 007 | 61592413 |
| | REVIEW AND RESPOND TO CORRESPONDENCE REGARDING OPEN ISSUES (.2); REVIEW NEXT STEPS (.4); ALL HANDS CALL WITH DP (.2); AND FOLLOW UP (.1). | | | | |
| 04/11/21 | Smith, Samantha Nicole | 2.10 | 1,323.00 | 007 | 61594438 |
| | DRAFT LIQUIDATION ANALYSIS EXPERT DECLARATION. | | | | |
| 04/11/21 | Choi, Erin Marie | 1.10 | 1,210.00 | 007 | 61592762 |
| | REVIEW HUNT CONFIRMATION DISCOVERY REQUESTS (0.3); CALL WITH DPW REGARDING ENI SETTLEMENT (0.2); CALL WITH B. SERGESKETTER REGARDING HUNT AND ENERGY TRANSFER DISCOVERY REQUESTS (0.6). | | | | |
| 04/11/21 | Miller, Ronald Lee | 0.80 | 832.00 | 007 | 61594819 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH FWE AND E. CHOI REGARDING HUNT RFPS. | | | | |
| 04/11/21 | Morris, Sharron | 1.10 | 445.50 | 007 | 61653729 |
| | EMAILS WITH TEAM REGARDING DRAFT RESPONSES TO DISCOVERY AND DRAFT SAME. | | | | |
| 04/12/21 | Perez, Alfredo R. | 1.90 | 3,030.50 | 007 | 61612607 |
| | CONFERENCE CALL WITH CLIENT AND WEIL TEAM REGARDING REQUESTS FROM PREDECESSORS AND SURETIES (.5); CONFERENCE CALL WITH DAVIS POLK REGARDING PREDECESSOR ISSUES (.2); TELEPHONE CONFERENCE WITH M. DANE REGARDING ENI AND PLAN ISSUES (.2); TELEPHONE CONFERENCE WITH J. PRINCE REGARDING HUNT (.3); TELEPHONE CONFERENCE WITH J. LIOU AND J. NOE REGARDING BOEM ISSUES (.2); TELEPHONE CONFERENCE WITH E. CHOI REGARDING XTO (.1); REVIEW COMMENTS TO ENI PROPOSAL AND COMMUNICATIONS WITH WEIL TEAM REGARDING SAME (.3); COMMUNICATIONS WITH BP'S COUNSEL (.1). | | | | |
| 04/12/21 | Moore, Rodney L. | 1.30 | 1,943.50 | 007 | 62022446 |
| | REVIEW REVISED PLAN AND DISCLOSURE STATEMENT (.8); ATTENTION TO RIGHTS OFFERING PROCEDURES. (.5). | | | | |
| 04/12/21 | Rahman, Faiza N. | 1.30 | 1,657.50 | 007 | 61633148 |
| | REVIEW AND FINALIZE RIGHTS OFFERING PROCEDURES, SUBSCRIPTION FORM AND BACKSTOP AGREEMENT. | | | | |
| 04/12/21 | Liou, Jessica | 0.60 | 795.00 | 007 | 61658413 |
| | CONFER WITH ANADARKO'S COUNSEL (.4); REVIEW COMMUNICATIONS REGARDING SAME (.2). | | | | |
| 04/12/21 | Liou, Jessica | 1.20 | 1,590.00 | 007 | 62022341 |
| | REVIEW AND COMMENT ON RIGHTS OFFERING PROCEDURES (.2); REVIEW AND RESPOND TO EMAILS REGARDING RIGHTS OFFERING PROCEDURES (1.0). | | | | |
| 04/12/21 | Peca, Samuel C. | 1.30 | 1,592.50 | 007 | 62163395 |
| | REVIEW BACKSTOP COMMITMENT AGREEMENT (0.4); DISCUSS SAME WITH C. LUSTER (0.2); PREPARE ANNOTATED CHEVRON TERM SHEET (0.7). | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/12/21 | Barr, Matthew S. | 1.20 | 2,154.00 | 007 | 61614673 |
| | REVIEW ISSUES REGARDING SETTLEMENTS (.3); MEDIATION (.2); AND HEARING (.5); CORRESPONDENCE WITH TEAM REGARDING SAME (.2). | | | | |
| 04/12/21 | Genender, Paul R. | 0.30 | 405.00 | 007 | 61612931 |
| | WORK SESSION ON HL VALUATION AND DISCOVERY MATTERS (.2); EMAILS WITH BP REGARDING PROTECTIVE ORDER ISSUES (.1). | | | | |
| 04/12/21 | Margolis, Steven M. | 0.30 | 367.50 | 007 | 61600753 |
| | CORRESPONDENCE ON TRANSACTION DOCUMENTS AND REVIEW CHANGES TO SAME. | | | | |
| 04/12/21 | Bonhamgregory, Veronica Gayle | 0.60 | 624.00 | 007 | 61779398 |
| | DRAFT EXIT CHECKLIST. | | | | |
| 04/12/21 | Carlson, Clifford W. | 3.40 | 3,740.00 | 007 | 61725296 |
| | PARTICIPATE ON CALL WITH PREDECESSOR'S COUNSEL (.5); FOLLOW UP EMAILS REGARDING SAME (.6); MULTIPLE CALLS AND EMAILS WITH E. CHOI REGARDING DOCUMENT PRODUCTION (.5); DRAFT PREDECESSOR TERM SHEET (1.8). | | | | |
| 04/12/21 | Simmons, Kevin Michael | 1.90 | 1,700.50 | 007 | 61599224 |
| | REVIEW HUNT'S DOCUMENT REQUESTS AND PROPOSE RESPONSE TO EACH (0.8); CALL WITH HUNT ON THEIR DOCUMENT REQUESTS (0.8); DRAFT EMAIL HUNT FOR E. CHOI SUMMARIZING CALL (0.3). | | | | |
| 04/12/21 | Luster, Courtney | 1.00 | 895.00 | 007 | 61611849 |
| | REVIEW AND SUPPLEMENT BACKSTOP AGREEMENT AND COORDINATE FOR COMMENT. | | | | |
| 04/12/21 | Smith, Samantha Nicole | 6.90 | 4,347.00 | 007 | 61612876 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

ATTEND CALL TO PREPARE FOR DOCUMENT PRODUCTION STATUS CALL WITH FIELDWOOD (.6); ATTEND DOCUMENT PRODUCTION STATUS CALL WITH FIELDWOOD (.5); REVIEW AND CIRCULATE CALL NOTES TO LITIGATION TEAM (.4); MEET AND CONFER WITH HUNT'S COUNSEL (.7); REVISE LIQUIDATION ANALYSIS EXPERT DECLARATION (1.1); CALL WITH ALIX PARTNERS REGARDING LIQUIDATION ANALYSIS EXPERT DECLARATION (.3); CALL WITH HOULIHAN LOKEY REGARDING VALUATION EXPERT DECLARATION (.6); CONDUCT QUALITY CHECK ON REPRODUCTION (.6); COMPARE HUNT OIL'S DOCUMENT PRODUCTION REQUEST TO CHEVRON STIPULATION (2.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/12/21 | Wheeler, Emma | 3.90 | 2,457.00 | 007 | 61643848 |

REVIEW UPDATES TO BACKSTOP AGREEMENT (0.4); CORRESPONDENCE WITH PRIME CLERK REGARDING BACKSTOP TIMING AND MECHANICS (0.5); REVISE RIGHTS OFFERING PROCEDURES (3.0).

| 04/12/21 | Choi, Erin Marie | 7.50 | 8,250.00 | 007 | 61611405 |

WORK ON CONFIRMATION DISCOVERY REQUESTS (2.9); CONFIRMATION LITIGATION WORK STREAM MANAGEMENT (0.6); PREPARE FOR CALL WITH WEIL LITIGATION TEAM (0.5); CALL WITH WEIL LITIGATION TEAM REGARDING CONFIRMATION WORK STREAMS (0.5); CALL WITH COUNSEL FOR HUNT REGARDING DISCOVERY REQUESTS (0.7); CALL WITH CNOC (0.3); WEIL TEAM CALL REGARDING DOCUMENT REQUESTS (0.6); CALL WITH FIELDWOOD TEAM REGARDING DOCUMENT REQUESTS (0.5); CALL WITH HL REGARDING DISCOVERY/PRODUCTION (0.6); CALL WITH FIELDWOOD TEAM REGARDING CALLS WITH HUNT, XTO, AND HESS (0.3).

| 04/12/21 | Miller, Ronald Lee | 7.20 | 7,488.00 | 007 | 61612460 |

CONTINUE FACILITATING CONFIRMATION DISCOVERY RFP PRODUCTIONS.

| 04/12/21 | Cotton-O'Brien, Peter Roy D. | 4.80 | 4,296.00 | 007 | 61616263 |

DRAFT PLAN ADMINISTRATOR AGREEMENT.

| 04/13/21 | Perez, Alfredo R. | 2.20 | 3,509.00 | 007 | 61634326 |

CONFERENCE CALL WITH S. ROSEN REGARDING XTO ISSUES (.8); TELEPHONE CONFERENCES WITH C. CARLSON REGARDING STATUS OF DISCUSSIONS ON OPEN ISSUES (.2); TELEPHONE CONFERENCES WITH E. CHOI REGARDING DOCUMENT ISSUES (.1); REVIEW AND REVISE ENI TERM SHEET (.3); VARIOUS COMMUNICATIONS WITH PREDECESSORS REGARDING OPEN ISSUES (.4); TELEPHONE CONFERENCE WITH S. ALI REGARDING MEDIATION (.4).

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

<div align="center"><b>ITEMIZED SERVICES - 45327.0007 - Chapter 11</b></div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/13/21 | Liou, Jessica | 3.60 | 4,770.00 | 007 | 61657946 |

CONFER WITH A. PEREZ, E. CHOI, C. CARLSON REGARDING NEXT STEPS FOR PLAN CONFIRMATION (.4); CONFER WITH HL TEAM REGARDING EXPERT VALUATION REPORT (.3). CONFER WITH C. CARLSON REGARDING ENI PROPOSAL (.1); CONFER WITH T. LAMME REGARDING ENI COUNTER (.3); CONFER WITH DPW, M. DANE REGARDING ENI SETTLEMENT PROPOSAL (1.0); REVIEW AND COMMENT ON ENI TERM SHEET COUNTERPROPOSAL, REVIEW AND RESPOND TO EMAILS FROM N. TSIOURIS AND D. SCHAIBLE REGARDING RESTRUCTURING COMMITTEE FEES, REVIEW AND RESPOND TO EMAILS FROM M. HANEY REGARDING ENI COUNTERPROPOSAL, REVIEW AND RESPOND TO EMAILS REGARDING APACHE (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/13/21 | Genender, Paul R. | 1.10 | 1,485.00 | 007 | 61633175 |

CALL WITH HL TEAM ON VALUATION REPORT (.3); CALL WITH CLIENT AND DPW TEAM ON ENI TERM SHEET (.5); WORK SESSION WITH E CHOI ON DISCOVERY MATTERS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/13/21 | Margolis, Steven M. | 0.60 | 735.00 | 007 | 62059102 |

REVIEW RIGHTS OFFERING PROCEDURES (0.2); REVIEW NEW TRANSACTION DOCUMENTS AND CORRESPONDENCE REGARDING SAME (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/13/21 | Hufendick, Jason | 0.90 | 886.50 | 007 | 61697013 |

REVIEW AND REVISE DRAFT CHAPTER 11 PLAN.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/13/21 | Carlson, Clifford W. | 6.50 | 7,150.00 | 007 | 61724593 |

MULTIPLE CALLS AND EMAILS WITH E. CHOI REGARDING DOCUMENT PRODUCTION ISSUES (.6); PARTICIPATE ON STRATEGY CALL WITH A. PEREZ, J. LIOU, AND E. CHOI (0.5); PARTICIPATE ON COORDINATION CALL WITH ALIX PARTNERS AND HOULIHAN (.5); PARTICIPATE ON CALL WITH COMPANY REGARDING DOCUMENT PRODUCTION REQUESTS (0.5); MULTIPLE CALLS AND EMAILS WITH LITIGATION TEAM REGARDING SAME (.6); PARTICIPATE ON CALLS AND EMAILS WITH J. LIOU REGARDING PREDECESSOR PROPOSAL (0.8); DRAFT PREDECESSOR PROPOSAL TERM SHEET (2.0); PARTICIPATE ON CALL WITH COMPANY REGARDING PREDECESSOR PROPOSAL (.4); PARTICIPATE ON CALL WITH LENDERS' ADVISORS REGARDING SAME (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/13/21 | Simmons, Kevin Michael | 1.80 | 1,611.00 | 007 | 61628523 |

UPDATE TRACKER WITH RECENT PRODUCTIONS AND EMAIL R. MILLER SUMMARIZING LATEST PRODUCTIONS (0.7); CALL WITH J. SEEGER, G. GALLOWAY REGARDING OUTSTANDING DISCOVERY REQUESTS (1.1).

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/13/21 | Smith, Samantha Nicole | 2.50 | 1,575.00 | 007 | 61641011 |

DRAFT RESPONSES TO CHEVRON STIPULATION (.2); DISCUSS RESPONSES TO CHEVRON STIPULATION AND BP DOCUMENT REQUESTS WITH FIELDWOOD (1.1); PREPARE TO DISCUSS RESPONSES TO HUNT DOCUMENT REQUESTS WITH FIELDWOOD (.1); CIRCULATE DOCUMENT REQUEST CALL NOTES TO LITIGATION TEAM (.1); UPDATE DOCUMENT PRODUCTION REQUEST TRACKER (.6); ATTEND CALL WITH HOULIHAN LOKEY REGARDING VALUATION ANALYSIS EXPERT DECLARATION (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/13/21 | Wheeler, Emma | 0.20 | 126.00 | 007 | 61643846 |

REVISE ERO MATERIALS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/13/21 | Choi, Erin Marie | 6.80 | 7,480.00 | 007 | 61633057 |

CALL WITH COUNSEL FOR NIPPON (0.5); DAILY COORDINATION CALL WITH HL AND ALIX (0.5); CALL WITH XTO (0.8); CALLS WITH R. MILLER REGARDING CONFIRMATION DISCOVERY (0.8); CALL WITH FIELDWOOD TEAM REGARDING CHEVRON, BP, AND HUNT DISCOVERY REQUESTS (1.0); CALL REGARDING ENI SETTLEMENT PROPOSAL (0.5); REVIEW CONFIRMATION DISCOVERY REQUESTS AND CORRESPONDENCE REGARDING SAME (2.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/13/21 | Miller, Ronald Lee | 11.00 | 11,440.00 | 007 | 61633104 |

RESPOND TO NUMEROUS CONFIRMATION REQUESTS FOR PRODUCTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/13/21 | Cotton-O'Brien, Peter Roy D. | 3.40 | 3,043.00 | 007 | 61649893 |

DRAFT PLAN ADMINISTRATOR AGREEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/13/21 | Morris, Sharron | 1.30 | 526.50 | 007 | 61653804 |

EMAILS WITH TEAM REGARDING DRAFT RESPONSES TO DISCOVERY AND CONTINUE DRAFT OF SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/14/21 | Perez, Alfredo R. | 2.40 | 3,828.00 | 007 | 61642219 |

CONFERENCE CALL WITH CLIENT REGARDING HUNT REQUESTS (.5); REVIEW AND REVISE ENI TERM SHEET (.3); VARIOUS COMMUNICATIONS WITH DAVIS POLK AND M. DANE REGARDING ENI TERM SHEET (.3); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING ENI TERM SHEET (.1); CONFERENCE CALL WITH ENI, DOJ/DOI, DAVIS POLK, M. DANE, T. LAMME AND WEIL TEAM REGARDING ENI TERM SHEET (.8); REVIEW VARIOUS DISCOVERY REQUESTS AND OFFENSIVE DISCOVERY (.4).

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/14/21 | Moore, Rodney L. | 2.40 | 3,588.00 | 007 | 61641112 |
| | REVIEW CHEVRON DOCUMENTS (2.0); REVIEW BACKSTOP AGREEMENT (.4). | | | | |
| 04/14/21 | Liou, Jessica | 2.30 | 3,047.50 | 007 | 61658302 |
| | CONFER WITH M. DANE AND A. PEREZ REGARDING ENI PROPOSAL (1.8); CONFER WITH A. PEREZ, C. CARLSON, T. LAMME, M. DANE, AND BRACEWELL, DPW REGARDING ENI PROPOSAL (.5). | | | | |
| 04/14/21 | Barr, Matthew S. | 0.40 | 718.00 | 007 | 62060529 |
| | REVIEW TERM SHEET. | | | | |
| 04/14/21 | Genender, Paul R. | 0.50 | 675.00 | 007 | 62060546 |
| | REVIEW AFFIRMATIVE DISCOVERY TO OBJECTING PARTIES. | | | | |
| 04/14/21 | Carlson, Clifford W. | 1.70 | 1,870.00 | 007 | 61724150 |
| | REVISE ENI TERM SHEET AND MULTIPLE CALLS AND EMAILS WITH COMPANY AND LENDERS' ADVISORS REGARDING SAME (1.2); PARTICIPATE ON CALL WITH ENI REGARDING PROPOSED TERM SHEET (.5). | | | | |
| 04/14/21 | Simmons, Kevin Michael | 2.00 | 1,790.00 | 007 | 62060563 |
| | CALL WITH E. CHOI, R. MILLER, S. SMITH, S. MORRIS REGARDING MANAGING INCOMING AND OUTGOING DISCOVERY (0.5); IDENTIFY AND LIST TO WHICH PARTIES WE SHOULD SEND DISCOVERY REQUESTS (1.5). | | | | |
| 04/14/21 | Smith, Samantha Nicole | 6.10 | 3,843.00 | 007 | 61641037 |
| | REVIEW RESPONSES TO THE HUNT DOCUMENT PRODUCTION REQUEST WITH FIELDWOOD (.6); CIRCULATE RESPONSE TO HUNT DOCUMENT REQUEST CALL NOTES TO THE LITIGATION TEAM (.2); COMPILE LIST OF PARTIES FOR SERVICE OF AFFIRMATIVE DISCOVERY REQUESTS (2.0); UPDATE DOCUMENT PRODUCTION REQUEST TRACKER (2.2); INCORPORATE CLIENT AND LITIGATION TEAM COMMENTS INTO CHEVRON STIPULATION RESPONSES (1.1). | | | | |
| 04/14/21 | Choi, Erin Marie | 5.40 | 5,940.00 | 007 | 61641093 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH FIELDWOOD REGARDING HUNT DOCUMENT REQUESTS (0.5); CALL WITH ENI REGARDING SETTLEMENT (0.5); CALLS WITH LITIGATION TEAM REGARDING AFFIRMATIVE DISCOVERY REQUESTS (1.2); REVIEW AND REVISE AFFIRMATIVE DISCOVERY REQUESTS AND DRAFT AND SEND CORRESPONDENCE REGARDING SAME (1.9); REVIEW NEW DISCOVERY REQUESTS FROM STAKEHOLDERS AND SEND CORRESPONDENCE REGARDING SAME (1.3). | | | | |
| 04/14/21 | Miller, Ronald Lee | 7.10 | 7,384.00 | 007 | 61641156 |
| | FACILITATE CONFIRMATION DISCOVERY PRODUCTION (3.1); PREPARE AND SERVE AFFIRMATIVE DISCOVERY (4.0). | | | | |
| 04/14/21 | Morris, Sharron | 7.00 | 2,835.00 | 007 | 61653806 |
| | EMAILS WITH TEAM REGARDING FINALIZING DISCOVERY TO OBJECTORS (1.6); FINALIZE AND SERVE 29 SETS OF DISCOVERY (4.5); MULTIPLE EMAILS WITH TEAM REGARDING SAME AND STATUS (.9). | | | | |
| 04/15/21 | Perez, Alfredo R. | 2.00 | 3,190.00 | 007 | 61646430 |
| | VARIOUS COMMUNICATIONS WITH R. RUSSEL REGARDING BP DISCOVERY REQUEST (.2); TELEPHONE CONFERENCE WITH E. RIPLEY REGARDING BP DISCOVERY REQUEST (.1); CONFERENCE CALL WITH APA AND COUNSEL REGARDING BP'S DISCOVERY REQUESTS (.6); TELEPHONE CONFERENCE WITH J. SMITH REGARDING HUNT (.2); CONFERENCE CALL WITH M. DANE AND WEIL TEAM REGARDING THE TERM SHEETS (.3); TELEPHONE CONFERENCE WITH M. BARR REGARDING NEXT STEPS (.1); COMMUNICATIONS WITH B. BAINS REGARDING AFFIRMATIVE DISCOVERY (.1); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING DISCOVERY (.2); VARIOUS COMMUNICATIONS WITH MANAGEMENT AND WEIL TEAM REGARDING MEDIATION (.2). | | | | |
| 04/15/21 | Moore, Rodney L. | 3.20 | 4,784.00 | 007 | 62070159 |
| | REVIEW AND PROVIDE COMMENTS ON RIGHTS OFFERING PROCEDURES (1.2); REVIEW BACKSTOP AGREEMENT (.4); REVIEW MASTER LIST/STEPS TO COORDINATE SALE AND MERGERS (1.6). | | | | |
| 04/15/21 | Rahman, Faiza N. | 0.60 | 765.00 | 007 | 61651469 |
| | REVIEW COMMENTS REGARDING RIGHTS OFFERING PROCEDURES AND SUBSCRIPTION FORMS. | | | | |
| 04/15/21 | Liou, Jessica | 1.80 | 2,385.00 | 007 | 61658712 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON NOTICE OF CONFIRMATION HEARING (.5); REVIEW AND REVISE CONFIRMATION HEARING NOTICE (.3); CONFER WITH M. DANE, A. PEREZ, C. CARLSON, E. CHOI REGARDING PREDECESSOR PROPOSALS (.4); CONFER WITH C. CARLSON REGARDING PREDECESSOR NEXT STEPS (.1); REVIEW HCC PROPOSAL, REVIEW PREDECESSOR PROPOSAL TERMS (.5). | | | | |
| 04/15/21 | Peca, Samuel C. | 2.20 | 2,695.00 | 007 | 62061969 |
| | REVIEW RIGHTS OFFERING PROCEDURES AND FORMS (1.5); PREPARE CORPORATE OPEN ITEMS LIST AND ATTENTION TO OPEN ITEMS (0.7). | | | | |
| 04/15/21 | Barr, Matthew S. | 2.60 | 4,667.00 | 007 | 61645693 |
| | REVIEW AND RESPOND TO NEXT STEPS (.8); CORRESPONDENCE WITH TEAM REGARDING SAME (.2); REVIEW DOCUMENTS/NOTICES (.7); REVIEW AND RESPOND TO POTENTIAL SETTLEMENT ISSUES (.7); CORRESPONDENCE WITH DPW REGARDING OPEN PLAN ITEMS (.2). | | | | |
| 04/15/21 | Genender, Paul R. | 0.60 | 810.00 | 007 | 61648615 |
| | WORK SESSIONS ON DISCOVERY MATTERS, INCLUDING RESPONSE TO BP'S DISCOVERY REQUESTS. | | | | |
| 04/15/21 | Margolis, Steven M. | 0.20 | 245.00 | 007 | 61646230 |
| | REVIEW CORRESPONDENCE AND ISSUES ON PLAN TRANSACTION DOCUMENTS. | | | | |
| 04/15/21 | Carlson, Clifford W. | 2.80 | 3,080.00 | 007 | 61723752 |
| | PARTICIPATE ON CALL WITH LITIGATION TEAM REGARDING PRODUCTION REQUESTS (.5); MULTIPLE CALLS WITH E. CHOI REGARDING DISCOVERY ISSUES (.4); PARTICIPATE ON CALL WITH COMPANY REGARDING PREDECESSOR TERM SHEETS (.4); CALLS AND EMAILS REGARDING PREDECESSOR TERM SHEETS (1.2); PARTICIPATE ON CALL WITH E. CHOI REGARDING PLAN CONFIRMATION PROOF CHART (.3). | | | | |
| 04/15/21 | Simmons, Kevin Michael | 1.10 | 984.50 | 007 | 61647824 |
| | TRACK LATEST INCOMING DISCOVERY REQUESTS (0.6); RESEARCH REGARDING ORDERS TO LIFT STAY FOR PERSONAL INJURY SUITS (0.5). | | | | |
| 04/15/21 | George, Jason | 3.00 | 2,310.00 | 007 | 61653446 |
| | DRAFT TERM SHEETS FOR PREDECESSORS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/15/21 | Smith, Samantha Nicole | 7.50 | 4,725.00 | 007 | 61647303 |

REVISE RESPONSES AND OBJECTIONS TO BP'S FIRST SET OF DOCUMENT REQUESTS (2.0); CALL REGARDING DISCOVERY RESPONSE STRATEGY WITH E. CHOI (.4); CALL WITH E. CHOI AND C. CARLSON REGARDING RESPONSES TO ENERGY TRANSFER'S FIRST SET OF INTERROGATORIES (.4); COMPARE BP'S DISCOVERY REQUESTS TO THE REQUESTS THE DEBTORS HAVE RECEIVED FROM OTHER PARTIES IN PREPARATION FOR THE MEET AND CONFER (4.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/15/21 | Wheeler, Emma | 0.80 | 504.00 | 007 | 61643834 |

REVISE ERO BACKSTOP MOTION (0.3); REVISE ERO PROCEDURES (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/15/21 | Choi, Erin Marie | 7.60 | 8,360.00 | 007 | 61648714 |

CALL WITH FIELDWOOD REGARDING OTHER PREDECESSOR PROPOSALS (.5); REVIEW CONFIRMATION DISCOVERY (7.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/15/21 | Miller, Ronald Lee | 6.50 | 6,760.00 | 007 | 61648138 |

FACILITATE DOCUMENT RESPONSE/PRODUCTION FOR CONFIRMATION DISCOVERY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/15/21 | Greene, Anthony L. | 0.50 | 520.00 | 007 | 62075048 |

TEAM COORDINATION CALL WITH ALIX.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/16/21 | Perez, Alfredo R. | 2.10 | 3,349.50 | 007 | 61660079 |

TELEPHONE CONFERENCE WITH M. DANE REGARDING BP ISSUES (.2); REVIEW VARIOUS COMMUNICATIONS WITH MANAGEMENT AND WEIL TEAM REGARDING BP ISSUES (.3); CONFERENCE CALL WITH DAVIS POLK REGARDING BP ISSUES (.3); CONFERENCE CALL WITH WEIL TEAM REGARDING BP ISSUES (.5); REVIEW DISCOVERY FROM BP (.2); VARIOUS COMMUNICATIONS WITH SURETIES AND WEIL TEAM REGARDING DISCOVERY ISSUES (.3); REVIEW LETTER FROM SURETIES (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/16/21 | Moore, Rodney L. | 1.90 | 2,840.50 | 007 | 62074594 |

REVIEW PREDECESSOR STRUCTURE ISSUES/TERM SHEET (1.0); CONFERENCE CALL WITH FW REGARDING CHEVRON ISSUES (.3); TELEPHONE CONFERENCE CALL REGARDING HCC PROPOSAL (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/16/21 | Liou, Jessica | 2.30 | 3,047.50 | 007 | 61662569 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE PREDECESSOR NOTICE (.2); CONFER WITH J. HUFENDICK AND E. WHEELER REGARDING EQUITY BACKSTOP COMMITMENT AGREEMENT (.5); REVIEW AND COMMENT ON BACKSTOP AGREEMENT (.2); REVIEW AND COMMENT ON REVISED BACKSTOP AGREEMENT (.6); CONFER WITH P. GENENDER, A. PEREZ, M. BARR, C. CARLSON AND E. CHOI REGARDING LITIGATION STRATEGY, NEXT STEPS (0.8). | | | | |
| 04/16/21 | Liou, Jessica | 0.30 | 397.50 | 007 | 62518301 |
| | REVIEW BP DISCOVERY REQUESTS. | | | | |
| 04/16/21 | Peca, Samuel C. | 0.40 | 490.00 | 007 | 62075073 |
| | REVIEW COMMENTS TO EQUITY RIGHTS OFFERING DOCUMENTS (0.2); REVIEW BACKSTOP REVISIONS (0.2). | | | | |
| 04/16/21 | Genender, Paul R. | 2.50 | 3,375.00 | 007 | 61660733 |
| | DRAFT RESPONSE TO BP DISCOVERY, OUTLINE OF MOTION FOR PROTECTIVE ORDER (.8); PARTICIPATE ON TEAM CALL REGARDING BP DISCOVERY TO FLTLS (.3); PARTICIPATE ON TEAM CALL REGARDING TERMINATION NOTICE TO BP, 2004 DISCOVERY, MOTION FOR PROTECTIVE ORDER (.4); CALL WITH E. CHOI REGARDING HL EXPERT REPORTS, AND MOTION FOR PROTECTIVE ORDER (.3); REVIEW LETTER FROM EVEREST INSURANCE TO APACHE (.6); REVIEW DRAFT TERMINATION NOTICE TO BP RECEIVED FROM CLIENT (.1). | | | | |
| 04/16/21 | Margolis, Steven M. | 1.00 | 1,225.00 | 007 | 61656733 |
| | CONFERENCE AND CORRESPONDENCE ON HCC PROPOSAL AND RELATED ISSUES. | | | | |
| 04/16/21 | Hufendick, Jason | 1.70 | 1,674.50 | 007 | 61697083 |
| | CALL WITH J. LIOU AND E. WHEELER REGARDING RIGHTS OFFERING PROCEDURES AND BACKSTOP AGREEMENTS (0.7); CALL WITH COUNSEL TO FLTL AND DIP LENDERS REGARDING HCC PROPOSAL AND OTHER OPEN ITEMS (1.0). | | | | |
| 04/16/21 | Carlson, Clifford W. | 3.40 | 3,740.00 | 007 | 61723478 |
| | REVIEW AND REVISE PREDECESSOR TERM SHEETS (2.2); CALLS AND EMAILS WITH J. GEORGE REGARDING SAME (.7); PARTICIPATE ON CALL WITH LENDERS' ADVISORS REGARDING DISCOVERY ISSUES (.5). | | | | |
| 04/16/21 | Simmons, Kevin Michael | 3.80 | 3,401.00 | 007 | 61656995 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

<p align="center"><strong>ITEMIZED SERVICES - 45327.0007 - Chapter 11</strong></p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH E. CHOI, R. MILLER, S. SMITH ON DISCOVERY (0.8); CALLS WITH E. CHOI, R. MILLER ON MOTION FOR PROTECTIVE ORDER (0.8); CONDUCT RESEARCH FOR MOTION FOR PROTECTIVE ORDER (0.6); DRAFT MOTION FOR PROTECTIVE ORDER (1.6). | | | | |
| 04/16/21 | Luster, Courtney | 0.70 | 626.50 | 007 | 61657416 |
| | UPDATE BACKSTOP AGREEMENT (0.5); COORDINATE COMMENTS AND RESPONSE OF SLTL BACKSTOP AGREEMENT (0.2). | | | | |
| 04/16/21 | George, Jason | 2.30 | 1,771.00 | 007 | 61653409 |
| | REVISE DRAFT OF TERM SHEETS FOR PREDECESSORS (2.2); EMAIL A. PEREZ AND J. LIOU REGARDING SAME (0.1). | | | | |
| 04/16/21 | Smith, Samantha Nicole | 0.80 | 504.00 | 007 | 61659583 |
| | REVISE DRAFT LIQUIDATION ANALYSIS EXPERT DECLARATION. | | | | |
| 04/16/21 | Wheeler, Emma | 7.70 | 4,851.00 | 007 | 61672943 |
| | REVIEW BACKSTOP AGREEMENT (0.7); CALL WITH J. LIOU AND J. HUFENDICK REGARDING BACKSTOP AGREEMENT (0.5); REVISE RIGHTS OFFERING MATERIALS (2.4); REVISE BACKSTOP AGREEMENT (1.6); REVISE ERO AND BACKSTOP MOTION (1.3); UPDATE ERO TIMELINE (1.2). | | | | |
| 04/16/21 | Choi, Erin Marie | 6.20 | 6,820.00 | 007 | 61663379 |
| | CALL REGARDING HCC PROPOSAL (0.8); CALL WITH LITIGATION TEAM REGARDING CONFIRMATION WORK STREAMS (0.8); CALL WITH DPW REGARDING BP'S DISCOVERY REQUESTS TO FLTLS (0.2); CALL WITH WEIL TEAM REGARDING BP'S REQUEST FOR MEDIATION (0.5); CALL WITH LITIGATION TEAM REGARDING MOTION FOR PROTECTIVE ORDER (0.5); CALL WITH C. CARLSON REGARDING CONFIRMATION WORK STREAMS (0.2); REVIEW CONFIRMATION DISCOVERY AND LITIGATION WORK STREAM MANAGEMENT (3.2). | | | | |
| 04/16/21 | Miller, Ronald Lee | 7.60 | 7,904.00 | 007 | 61660621 |
| | PREPARE EXPERT MATERIALS FOR DISCLOSURE (2.5); FACILITATE DOCUMENT PRODUCTION IN RESPONSE TO VARIOUS STAKEHOLDER RFPS (4.1); PREPARE MOTION FOR PROTECTIVE ORDER AGAINST BP (1.0). | | | | |
| 04/16/21 | James, Hillarie | 1.80 | 1,611.00 | 007 | 61781819 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCES AND CORRESPONDENCE WITH ADVISOR TEAMS REGARDING PREDECESSOR ISSUES. | | | | |
| 04/16/21 | Greene, Anthony L. | 8.40 | 8,736.00 | 007 | 61817531 |
| | CONDUCT CONFIRMATION BRIEF RESEARCH (1.5); RESEARCH PLAN CONFIRMATION ISSUES PER CALL WITH J. LIOU (4.5); DRAFT EMAIL MEMORANDUM RELATED TO PLAN STEPS FOR ASSUMPTION OF CONTRACTS (1.9); CALL WITH E. WHEELER REGARDING PLAN SUPPLEMENT ISSUES (.5). | | | | |
| 04/16/21 | Kleissler, Matthew Joseph | 7.60 | 2,090.00 | 007 | 61657965 |
| | CONDUCT RESEARCH REGARDING CHAPTER 11 PLAN PRECEDENT FOR A. GREENE (0.6); ASSIST WITH PREPARATION OF MATERIALS REGARDING FOURTH AMENDED PLAN AND DISCLOSURE STATEMENT (7.0). | | | | |
| 04/17/21 | Perez, Alfredo R. | 0.20 | 319.00 | 007 | 61660494 |
| | VARIOUS COMMUNICATIONS WITH M. DENDINGER AND MANAGEMENT REGARDING LEASE APPEARING ON TWO LISTS. | | | | |
| 04/17/21 | Moore, Rodney L. | 1.20 | 1,794.00 | 007 | 61658093 |
| | REVIEW AND COMMENT ON PREDECESSOR TERM SHEET. | | | | |
| 04/17/21 | Barr, Matthew S. | 0.80 | 1,436.00 | 007 | 61656714 |
| | REVIEW OPEN ISSUES REGARDING PLAN (.6); CORRESPONDENCE WITH A. PEREZ, J. LIOU, AND C. CARLSON REGARDING SAME (.2). | | | | |
| 04/17/21 | Carlson, Clifford W. | 4.20 | 4,620.00 | 007 | 61723091 |
| | REVIEW AND REVISE CONFIRMATION PROOF CHART AND MULTIPLE EMAILS REGARDING SAME (3.3); MULTIPLE EMAILS REGARDING FORM PREDECESSOR PROPOSAL (0.9). | | | | |
| 04/17/21 | Simmons, Kevin Michael | 5.70 | 5,101.50 | 007 | 61656946 |
| | CONDUCT RESEARCH FOR MOTION FOR PROTECTIVE ORDER (0.8); DRAFT MOTION FOR PROTECTIVE ORDER (3.7); DRAFT PROPOSED ORDER AND GENENDER DECLARATION FOR MOTION FOR PROTECTIVE ORDER (1.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

<div align="center">ITEMIZED SERVICES - 45327.0007 – Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/17/21 | Miller, Ronald Lee | 5.20 | 5,408.00 | 007 | 61660716 |
| | PREPARE MOTION FOR PROTECTIVE ORDER AGAINST BP. | | | | |
| 04/17/21 | Greene, Anthony L. | 2.10 | 2,184.00 | 007 | 61817525 |
| | RESEARCH CONFIRMATION ISSUES. | | | | |
| 04/18/21 | Perez, Alfredo R. | 1.00 | 1,595.00 | 007 | 61660431 |
| | REVIEW DRAFTS OF BP LETTER AND PREPARE FOR CALL REGARDING PLAN ISSUES (.5); CONFERENCE CALL WITH P. GENENDER, E. CHOI AND J. LIOU REGARDING OPEN PLAN ISSUES (.5). | | | | |
| 04/18/21 | Liou, Jessica | 0.50 | 662.50 | 007 | 61658340 |
| | CONFER WITH E. CHOI, A. PEREZ AND P. GENENDER REGARDING PLAN STRATEGY. | | | | |
| 04/18/21 | Peca, Samuel C. | 0.70 | 857.50 | 007 | 61653668 |
| | REVIEW PREDECESSOR FORM TERM SHEET. | | | | |
| 04/18/21 | Genender, Paul R. | 2.60 | 3,510.00 | 007 | 61660665 |
| | WORK SESSIONS ON EMERGENCY MOTION FOR PROTECTION IN CONNECTION WITH BP'S DISCOVERY REQUESTS (1.1); REVISE NOTICE LETTER TO BP ABOUT TERMINATION OF ITS ROLE AS OPERATOR (.9); CALL WITH A. PEREZ, J. LIOU AND E. CHOI ON BP DISCOVERY REQUESTS AND RESPONSE TO SAME, PLANNING ON DISCOVERY, EXPERTS, PLAN CONFIRMATION, MEDIATION, SURETIES (.6). | | | | |
| 04/18/21 | Carlson, Clifford W. | 0.50 | 550.00 | 007 | 61723064 |
| | MULTIPLE EMAILS REGARDING PREDECESSOR TERM SHEETS. | | | | |
| 04/18/21 | Simmons, Kevin Michael | 1.40 | 1,253.00 | 007 | 61657151 |
| | REVISE MOTION FOR PROTECTIVE ORDER. | | | | |
| 04/18/21 | Smith, Samantha Nicole | 1.60 | 1,008.00 | 007 | 61659758 |
| | ANALYZE AND COMPARE ALL BP DISCOVERY REQUESTS TO DEBTORS, APACHE, CHEVRON, AND FLTLS (1.4); CONTINUE TO DRAFT RESPONSES AND OBJECTION TO BP'S FIRST SET OF DOCUMENT REQUESTS (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/18/21 | Choi, Erin Marie | 2.40 | 2,640.00 | 007 | 61661574 |
| | CALL WITH P. GENENDER, A. PEREZ, AND J. LIOU REGARDING CONFIRMATION CASE STRATEGY (0.5); REVIEW AND REVISE MOTION FOR PROTECTION AGAINST BP AND PROVIDE COMMENTS ON SAME TO R. MILLER (1.9). | | | | |
| 04/18/21 | Miller, Ronald Lee | 6.50 | 6,760.00 | 007 | 61660723 |
| | PREPARE MOTION FOR PROTECTIVE ORDER AGAINST BP. | | | | |
| 04/18/21 | Kleissler, Matthew Joseph | 6.00 | 1,650.00 | 007 | 61658061 |
| | ASSIST WITH PREPARATION OF MATERIALS REGARDING FOURTH AMENDED PLAN AND DISCLOSURE STATEMENT. | | | | |
| 04/19/21 | Perez, Alfredo R. | 2.50 | 3,987.50 | 007 | 61671059 |
| | CONFERENCE CALL WITH G. GALLOWAY AND WEIL TEAM REGARDING ENI QUESTIONS (.2); REVIEW EVEREST LETTER (.3); CONFERENCE CALL WITH R. RUSSELL AND J. LIOU REGARDING APA ISSUES (.5); CONFERENCE CALL WITH MANAGEMENT AND WEIL TEAM REGARDING TASK LIST ISSUES (1.0); TELEPHONE CONFERENCE WITH G. GALLOWAY REGARDING ENI (.1); COMMUNICATIONS WITH M. DANE REGARDING TASK LIST (.1); VARIOUS COMMUNICATIONS WITH E. MOSKOVITZ AND E. CHOI REGARDING BP (.1); REVIEW COMMENTS TO HUNT AND OTHER TERM SHEETS (.2). | | | | |
| 04/19/21 | Moore, Rodney L. | 3.80 | 5,681.00 | 007 | 61668573 |
| | CONFERENCE CALL REGARDING PREDECESSOR STRUCTURE AND PROPOSES DEALS (.5); REVIEW AND PROVIDE COMMENTS ON TERM SHEETS REGARDING SAME (1.3); ATTENTION TO PREDECESSOR ISSUES (2.0). | | | | |
| 04/19/21 | Liou, Jessica | 1.20 | 1,590.00 | 007 | 61704172 |
| | CONFIRMATION HEARING RESEARCH (.3); CONFER WITH C. CARLSON, J. GEORGE, S. PECA REGARDING PREDECESSOR TERM SHEETS (.6); CONFER WITH A. PEREZ, G. GALLOWAY REGARDING ENI QUESTIONS (.3). | | | | |
| 04/19/21 | Peca, Samuel C. | 1.60 | 1,960.00 | 007 | 61667400 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CORPORATE OPEN ITEMS (0.2); REVIEW PREDECESSOR TERM SHEET DRAFT (0.2); REVIEW EX-US TRANSFER DOCUMENTS (0.2); CALL WITH RESTRUCTURING REGARDING PREDECESSOR TERM SHEET (0.6); REVIEW EMAIL (0.2); REVIEW BOEM MEMO (0.2). | | | | |
| 04/19/21 | Barr, Matthew S. | 1.70 | 3,051.50 | 007 | 61682238 |
| | REVIEW AND RESPOND TO OPEN ISSUES REGARDING PLAN (.5); CORRESPONDENCE WITH TEAM REGARDING SAME (.3); REVIEW PROPOSALS (.7); AND CORRESPONDENCE REGARDING SAME (.2). | | | | |
| 04/19/21 | Genender, Paul R. | 2.00 | 2,700.00 | 007 | 61670322 |
| | WORK ON RULE 2004 DISCOVERY TO BP AND SHELL (.8); REVIEW MOTION FOR PROTECTIVE ORDER AGAINST BP (.3); PREPARE FOR MEET AND CONFER WITH BP (.2); WORK ON AND REVIEW ALIX'S EXPERT REPORT ON LIQUIDATION ANALYSIS (.7). | | | | |
| 04/19/21 | Delaney, Scott Michael | 0.80 | 920.00 | 007 | 61720485 |
| | REVIEW HUNT TERM SHEET (0.2); PREPARE OPEN ITEMS LIST AND CORRESPONDENCE WITH J. LIOU REGARDING SAME (0.3); REVIEW TRANSACTION STRUCTURE DECK (0.3). | | | | |
| 04/19/21 | Hufendick, Jason | 0.30 | 295.50 | 007 | 61697080 |
| | REVIEW AND REVISE FWE RIGHTS OFFERING PROCEDURES. | | | | |
| 04/19/21 | Carlson, Clifford W. | 5.80 | 6,380.00 | 007 | 61722991 |
| | REVISE PREDECESSOR TERM SHEET AND EMAILS REGARDING SAME (1.8); PARTICIPATE ON CALL WITH CORPORATE TEAM REGARDING PREDECESSOR TERM SHEETS (.5); PARTICIPATE ON CALL REGARDING EXIT FACILITY DOCUMENTS (.7); REVISE PROOF CHART (0.9); REVIEW CHEVRON TURNKEY AGREEMENT (.3); PREPARE FOR AND PARTICIPATE ON CALL WITH TEXAS ATTORNEY GENERAL'S OFFICE REGARDING PLAN (.5); FOLLOW UP EMAILS REGARDING SAME (.4); PARTICIPATE ON CALL WITH COMPANY REGARDING PREDECESSOR REQUESTS FOR INFORMATION (.7). | | | | |
| 04/19/21 | Simmons, Kevin Michael | 5.90 | 5,280.50 | 007 | 61668185 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE RULE 2004 REQUEST TO BP BASED ON RECENT EVENTS (0.3); PREPARE RULE 2004 REQUEST FOR SHELL (0.9); DRAFT EMAILS TO WEIL TEAM ON MOTION FOR PROTECTIVE ORDER AND OTHER DISCOVERY ISSUES (0.6); CALL WITH ASSOCIATE TEAM ON ONGOING DISCOVERY (0.6); REVISE MOTION FOR PROTECTIVE ORDER (1.2); SUMMARIZE RECENT DOCUMENT PRODUCTIONS (0.4); DRAFT RESPONSES AND OBJECTIONS TO MULTIPLE DOCUMENT REQUESTS (1.9). | | | | |
| 04/19/21 | George, Jason | 4.90 | 3,773.00 | 007 | 61711041 |
| | CALL WITH S. PECA, J. LIOU AND C. CARLSON REGARDING FORM OF TERM SHEETS FOR PREDECESSOR DEALS (0.5); DRAFT AND REVISE TERM SHEETS FOR PREDECESSOR DEALS (4.4). | | | | |
| 04/19/21 | Smith, Samantha Nicole | 6.80 | 4,284.00 | 007 | 61670368 |
| | DRAFT LIQUIDATION ANALYSIS EXPERT REPORT (5.9); DRAFT RESPONSES AND OBJECTIONS TO HUNT OIL'S PRODUCTION REQUEST (.7); MANAGE RELATIVITY AND BOX ACCESS (.2). | | | | |
| 04/19/21 | Wheeler, Emma | 5.80 | 3,654.00 | 007 | 61711926 |
| | PREPARE MATERIALS REGARDING CONFIRMATION ORDER (0.5); REVIEW SUNDANCE MATERIALS (0.4); ATTEND SUNDANCE DISCLOSURE STATEMENT AND CONFIRMATION HEARING (0.3); REVISE EQUITY RIGHTS OFFERING PROCEDURES MOTION (4.6). | | | | |
| 04/19/21 | Choi, Erin Marie | 9.60 | 10,560.00 | 007 | 61669245 |
| | CALL WITH FIELDWOOD REGARDING ENI QUESTIONS (0.2); CALL WITH FIELDWOOD REGARDING CONFIRMATION WORK STREAMS (1.0); CALL REGARDING DRAFT 1L CREDIT AGREEMENT (0.2); CALLS WITH C. CARLSON REGARDING EXPERT DOCUMENTS, PROOF CHART, AND CONFIRMATION WORK STREAMS (0.9); CALLS WITH S. SMITH REGARDING LIQUIDATION ANALYSIS EXPERT REPORT AND DOCUMENTS CONSIDERED (0.6); CALL WITH HL REGARDING EXPERT REPORT STATUS (0.1); CALLS WITH R. MILLER REGARDING CONFIRMATION DOCUMENT PRODUCTION (0.3); CALL WITH B. SERGESKETTER AND DISCOVERY VENDOR REGARDING DOCUMENT PRODUCTION PROCESS (0.3); ATTENTION TO CONFIRMATION DOCUMENT PRODUCTION ISSUES AND CORRESPONDENCE REGARDING SAME (1.2); REVIEW AND REVISE MOTION FOR PROTECTION REGARDING BP'S DISCOVERY REQUESTS (4.8). | | | | |
| 04/19/21 | Miller, Ronald Lee | 5.80 | 6,032.00 | 007 | 61670378 |
| | FACILITATE CONFIRMATION DISCOVERY AND DOCUMENT PRODUCTION (4.0); CONTINUE PREPARING MOTION FOR PROTECTIVE ORDER (1.8). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/19/21 | Greene, Anthony L. | 0.20 | 208.00 | 007 | 61817514 |

CALL WITH E. WHEELER REGARDING PLAN CONFIRMATION ISSUES.

| 04/20/21 | Perez, Alfredo R. | 1.60 | 2,552.00 | 007 | 61683723 |

PARTICIPATE ON ADVISOR CALL REGARDING PREDECESSORS AND SURETY ISSUES (.2); TELEPHONE CONFERENCE WITH S. ALI REGARDING STATUS (.1); TELEPHONE CONFERENCE WITH E. CHOI REGARDING BP (.2); PREPARE FOR THE BP MEET AND CONFER (.4); PARTICIPATE ON THE BP MEET AND CONFER (.6); FOLLOW-UP CALL WITH P. GENENDER REGARDING BP MEET AND CONFER (.1).

| 04/20/21 | Liou, Jessica | 3.10 | 4,107.50 | 007 | 61704229 |

REVIEW AND COMMENT ON PROOF CHART, CONFER WITH E. CHOI AND C. CARLSON REGARDING SAME AND CONFIRMATION BRIEF, LITIGATION STRATEGY (1.3); REVIEW AND COMMENT ON PREDECESSOR FORM TERM SHEET (.2); REVIEW ENI PROPOSAL AND RESPOND TO EMAILS REGARDING BP LITIGATION PRODUCTION (.3); CONFER WITH M. DANE, T. LAMME REGARDING ENI TERM SHEET (.8); CONFER WITH P. GENENDER, E. CHOI, C. CARLSON AND HL REGARDING VALUATION EXPERT REPORT (.5).

| 04/20/21 | Peca, Samuel C. | 0.70 | 857.50 | 007 | 62082480 |

REVIEW FLTL BACKSTOP AGREEMENT (0.2); REVIEW REVISIONS TO EQUITY RIGHTS OFFERING (0.2); REVIEW HUNT TERM SHEET (0.2); REVIEW ENI TERM SHEET (0.3).

| 04/20/21 | Barr, Matthew S. | 2.50 | 4,487.50 | 007 | 61682800 |

EMAIL A. PEREZ, C. CARLSON, J. LIOU REGARDING OPEN ISSUES REGARDING PLAN (.7); CORRESPONDENCE WITH TEAM REGARDING SAME (.3); CALL WITH TEAM REGARDING SAME (.6); REVIEW NEXT STEP STRATEGY (.8); CORRESPONDENCE REGARDING SAME (.1).

| 04/20/21 | Genender, Paul R. | 4.90 | 6,615.00 | 007 | 61683042 |

REVIEW AND REVISE MOTION FOR PROTECTIVE ORDER RELATING TO BP'S DISCOVERY REQUESTS (1.3); WORK ON AND REVIEW HL'S DRAFT VALUATION REPORTS (1.9); PREPARE FOR MEET AND CONFER WITH COUNSEL FOR BP (.4); MEET AND CONFER WITH COUNSEL FOR BP (.6); FOLLOW UP CALLS WITH A. PEREZ AND E. CHOI REGARDING MEET AND CONFER (.1); CALL WITH HL TEAM TO WORK ON VALUATION REPORTS (.6).

| 04/20/21 | Carlson, Clifford W. | 6.80 | 7,480.00 | 007 | 61715467 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH J. LIOU REGARDING CONFIRMATION PROOF CHART (.5); REVISE CONFIRMATION PROOF CHART AND EMAILS REGARDING SAME (.7); REVIEW EXPERT REPORT AND CALL WITH E. CHOI REGARDING SAME (1.1); REVIEW DRAFT PREDECESSOR TERM SHEET AND EMAILS WITH E. CHOI AND J. LIOU REGARDING SAME (1.5); PARTICIPATE ON CALL WITH THE COMPANY ON PREDECESSOR TERM SHEET (.7); MULTIPLE EMAILS REGARDING PREDECESSOR TERM SHEETS (1.0); PARTICIPATE ON CALL WITH HOULIHAN REGARDING VALUATION ANALYSIS REPORT (.5); MULTIPLE CALLS AND EMAILS REGARDING DISCOVERY ISSUES (0.8). | | | | |
| 04/20/21 | Simmons, Kevin Michael | 0.50 | 447.50 | 007 | 61678825 |
| | DRAFT RESPONSES AND OBJECTIONS TO MULTIPLE DOCUMENT REQUESTS (0.2); MEET AND CONFER WITH BP (0.2); REVIEW DISCOVERY EMAILS FROM P. GENENDER, E. CHOI, R. MILLER (0.1). | | | | |
| 04/20/21 | Luster, Courtney | 0.20 | 179.00 | 007 | 61682131 |
| | REVIEW AND SUPPLEMENT BACKSTOP AGREEMENT AND EMAILS REGARDING DAVIS POLK COMMENT'S TO SAME. | | | | |
| 04/20/21 | George, Jason | 3.00 | 2,310.00 | 007 | 61711111 |
| | CALL WITH DPW TEAM TO DISCUSS PREDECESSOR AND SURETY ISSUES (0.5); REVISE TERM SHEETS FOR PREDECESSOR DEALS (2.0); EMAIL M. DANE AND T. LAMME REGARDING SAME (0.1); CALLS WITH C. CARLSON REGARDING SAME (0.2); EMAIL G. GALLOWAY REGARDING HUNT TERM SHEET (0.2). | | | | |
| 04/20/21 | Smith, Samantha Nicole | 4.50 | 2,835.00 | 007 | 61683114 |
| | CALL WITH ALIX PARTNERS REGARDING THE LIQUIDATION ANALYSIS EXPERT REPORT (.3); INCORPORATE ADDITIONAL TEAM COMMENTS TO THE LIQUIDATION ANALYSIS EXPERT REPORT (.2); PREPARE APPENDICES TO THE LIQUIDATION ANALYSIS EXPERT REPORT (1.0); PREPARE LIQUIDATION ANALYSIS SOURCE MATERIALS FOR PRODUCTION (.7); CONTINUE DRAFTING RESPONSES AND OBJECTIONS TO HUNT OIL'S DOCUMENT REQUESTS (.2); ATTEND MEET AND CONFER WITH BP REGARDING DISCOVERY REQUESTS AND CALL NOTES TO THE LITIGATION TEAM (.8); CALL WITH HOULIHAN LOKEY REGARDING THE VALUATION EXPERT REPORT AND CIRCULATE CALL NOTES TO THE LITIGATION TEAM (.7); UPDATE DISCOVERY TRACKER (.6). | | | | |
| 04/20/21 | Wheeler, Emma | 0.20 | 126.00 | 007 | 61711931 |
| | RESEARCH MATERIALS REGARDING CONFIRMATION ORDER. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/20/21 | Choi, Erin Marie | 9.80 | 10,780.00 | 007 | 62128982 |

CALL WITH J. LIOU AND C. CARLSON REGARDING PROOF CHART (0.5); CALL WITH ALIX PARTNERS REGARDING LIQUIDATION ANALYSIS EXPERT REPORT (0.2); DAILY COORDINATION CALL WITH ALIX AND HL TEAMS (1.0); PARTICIPATE ON ADVISORS CALL REGARDING PREDECESSOR AND SURETY ISSUES (0.5); CALL WITH HL AND WEIL TEAMS REGARDING EXPERT REPORT (0.5); CALL WITH P. GENENDER REGARDING EXPERT REPORTS (0.1); CALL WITH C. CARLSON REGARDING CONFIRMATION WORK STREAMS (0.1); MEET AND CONFER WITH BP REGARDING DISCOVERY REQUESTS (0.6); CALL WITH A. PEREZ REGARDING BP MEET AND CONFER (0.2); CALL WITH S. SMITH REGARDING LIQUIDATION ANALYSIS EXPERT REPORT (0.4); CALLS WITH D. CROWLEY AND M. HANEY (0.3); REGARDING HL EXPERT REPORT DRAFTS (0.1); CALL WITH L. JEWETT AND R. MILLER REGARDING CONFIRMATION DOCUMENT PRODUCTION (0.5); CALLS WITH R. MILLER REGARDING CONFIRMATION DOCUMENT PRODUCTION ISSUES (2.2); REVIEW AND REVISE MOTION FOR PROTECTION RELATED TO BP DISCOVERY REQUESTS AND SEND UPDATED DRAFT TO P. GENENDER (1.0); REVIEW AND PROVIDE COMMENTS ON HL EXPERT REPORT DRAFTS (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/20/21 | Miller, Ronald Lee | 9.10 | 9,464.00 | 007 | 61683044 |

FACILITATE CONFIRMATION DISCOVERY PRODUCTION (4.0); REVISE VALUATION EXPERT REPORT AND COLLECTING CITED MATERIALS (3.5); CONFERENCE WITH DISCOVERY VENDOR TO ADDRESS WORKFLOW ISSUES (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/20/21 | Greene, Anthony L. | 1.10 | 1,144.00 | 007 | 61817475 |

CALL WITH FWE TEAM REGARDING PLAN ISSUES (.7); CORRESPONDENCE WITH R. COTTON-O'BRIEN REGARDING RESEARCH POINTS (.2); CALL WITH E. WHEELER REGARDING DRAFT 365 SCHEDULES (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/20/21 | Jewett, Laura | 1.20 | 468.00 | 007 | 61679514 |

CONFERENCE CALL WITH E. CHOI AND R. MILLER TO DISCUSS DOCUMENT REVIEW AND PRODUCTION (0.8); WORK WITH ANALYST TO HAVE DATA PROCESSED FOR REVIEW (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/20/21 | Dang, Thai | 3.20 | 1,200.00 | 007 | 61745068 |

PROCESS LOOSE FILES FOR E-DISCOVERY AND LOAD INTO RELATIVITY (0.7); PREPARE IMAGES AND EXTRACT TEXT FOR CASE TEAM TO PREPARE FOR EDISCOVERY PRODUCTION (2.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/20/21 | Kleissler, Matthew Joseph | 2.20 | 605.00 | 007 | 61724601 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF MATERIALS REGARDING EXIT FACILITY AND RESTRUCTURING SUPPORT AGREEMENT FOR J. LIOU. | | | | |
| 04/21/21 | Perez, Alfredo R. | 3.00 | 4,785.00 | 007 | 61702841 |
| | CONFERENCE CALL WITH APA REGARDING NEXT STEPS (.3); CONFERENCE CALL WITH WEIL TEAM REGARDING EXPERT REPORTS (.2); REVIEW NEAR FINAL EXPERT REPORTS (.5); CONFERENCE CALL WITH MANAGEMENT AND THE SURETIES REGARDING FWE I (1.5); CONFERENCE CALL WITH HUNTON AK REGARDING APA ISSUES (.4); TELEPHONE CONFERENCE WITH M. DANE AND C. CARLSON REGARDING ENI (.1). | | | | |
| 04/21/21 | Perez, Alfredo R. | 0.80 | 1,276.00 | 007 | 62518247 |
| | CONFERENCE CALL WITH WEIL TEAM REGARDING THE ENI TERM SHEET (.4); REVIEW AND REVISE HUNT AND ENI TERM SHEET (.4). | | | | |
| 04/21/21 | Moore, Rodney L. | 3.70 | 5,531.50 | 007 | 61701323 |
| | CONFERENCE CALL WITH DPW REGARDING PREDECESSOR TERM SHEET (1.2); REVIEW PREDECESSOR TERM SHEETS (2.0); REVIEW BACKSTOP AGREEMENTS (.5). | | | | |
| 04/21/21 | Liou, Jessica | 3.10 | 4,107.50 | 007 | 61704189 |
| | CONFER WITH DPW, F. RAHMAN REGARDING EQUITY WARRANTS (.6); CONFER WITH F. RAHMAN REGARDING NEXT STEPS ON WARRANT WORKSTREAMS (.3); REVIEW AND RESPOND TO EMAILS REGARDING WARRANTS (.2); REVIEW AND COMMENT ON DRAFT LIQUIDATION ANALYSIS EXPERT REPORT (.8); CONFER WITH E. CHOI, P. GENENDER, C. CARLSON, R. MILLER REGARDING HOULIHAN EXPERT REPORT (.6); CONFER WITH E. CHOI, P. GENENDER, C. CARLSON REGARDING BP STRATEGY (.2); REVIEW ENI TERM SHEET AND CONFER WITH C. CARLSON REGARDING SAME (.4). | | | | |
| 04/21/21 | Liou, Jessica | 0.40 | 530.00 | 007 | 62518250 |
| | CONFER WITH A. PEREZ, C. CARLSON AND S. PECA REGARDING ENI TERM SHEET (.3); CONFER WITH C. CARLSON REGARDING ENI TERM SHEET (.1). | | | | |
| 04/21/21 | Peca, Samuel C. | 4.10 | 5,022.50 | 007 | 61697842 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW ENI TERM SHEET (0.9); REVIEW HUNT TERM SHEET (0.3); CALL TO DISCUSS HUNT TERM SHEET (0.3); CALL WITH J. NOE REGARDING BOEM MATTERS (0.7); CONDUCT RESEARCH REGARDING BOARD APPROVAL QUESTION (0.5); FURTHER CALL REGARDING HUNT TERM SHEET (0.1); CALL REGARDING ENI TERM SHEET (0.2); CALL WITH DPW REGARDING ENI TERM SHEET (1.1). | | | | |
| 04/21/21 | Barr, Matthew S. | 3.60 | 6,462.00 | 007 | 61703314 |
| | CORRESPONDENCE REGARDING OPEN ISSUES WITH A. PEREZ, J. LIOU AND C. CARLSON (.3); PARTICIPATE ON ALL HANDS CALL (.9); AND FOLLOW UP (.2); EMAIL WITH A. PEREZ, J. LIOU AND C. CARLSON REGARDING NEXT STEPS (.7); CORRESPONDENCE REGARDING SAME (.1); REVIEW REVISED DOCUMENTS ISSUES (.7); AND DOCUMENTS (.5); CORRESPONDENCE WITH TEAM REGARDING SAME (.2). | | | | |
| 04/21/21 | Genender, Paul R. | 3.10 | 4,185.00 | 007 | 61700969 |
| | REVIEW UPDATED DRAFTS OF HL VALUATION REPORT (2.1); TEAM CALL REGARDING SAME, PAGE TURN (.5); WORK SESSION TO FINALIZE ALIX'S LIQUIDATION ANALYSIS EXPERT REPORT (.2); WORK SESSIONS TO FINALIZE HL AND ALIX EXPERT REPORTS (.3). | | | | |
| 04/21/21 | Delaney, Scott Michael | 0.20 | 230.00 | 007 | 61720311 |
| | REVIEW HUNT TERM SHEET. | | | | |
| 04/21/21 | Conley, Brendan C. | 0.10 | 110.00 | 007 | 62130070 |
| | COORDINATE REGARDING PLAN SUPPLEMENT CALL. | | | | |
| 04/21/21 | Hufendick, Jason | 1.20 | 1,182.00 | 007 | 61697030 |
| | CALL WITH CAPITAL MARKETS TEAMS REGARDING WARRANT AGREEMENTS (.5); CORRESPONDENCE WITH E. WHEELER REGARDING RIGHTS OFFERING PROCEDURES AND MOTION AND REVIEW RIGHTS OFFERING PROCEDURES (.7). | | | | |
| 04/21/21 | Carlson, Clifford W. | 5.30 | 5,830.00 | 007 | 61715273 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

#### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE PREDECESSOR TERM SHEET AND EMAILS REGARDING SAME (.5); PARTICIPATE ON CALL WITH LENDERS' ADVISORS REGARDING SAME (.4); PARTICIPATE ON CALL WITH CORPORATE TEAM REGARDING SAME (.2); PARTICIPATE ON CALL WITH S. PECA REGARDING PREDECESSOR TERM SHEET (.2); REVISE TERM SHEET (.4); PARTICIPATE ON CALL WITH RESTRUCTURING AND CORPORATE TEAMS REGARDING PREDECESSOR TERM SHEET (.4); REVIEW TERM SHEET (1.5); REVISE TERM SHEET AND EMAILS REGARDING SAME (.4); PARTICIPATE ON CALLS WITH E. CHOI REGARDING EXPERT REPORTS AND RELATED ISSUES (.5); MULTIPLE CALLS WITH E. CHOI REGARDING PRODUCTION ISSUES (.3); PARTICIPATE ON CALL WITH LITIGATION TEAM REGARDING VALUATION EXPERT REPORT (0.5). | | | | |
| 04/21/21 | Simmons, Kevin Michael | 3.80 | 3,401.00 | 007 | 61698511 |
| | CALL WITH E. CHOI ON MOTION FOR PROTECTION AGAINST BP (0.6); REVIEW DOCUMENT REQUESTS REGARDING MEET AND CONFERS (0.4); INCORPORATE BP MEET AND CONFER INTO MOTION FOR PROTECTION (2.8). | | | | |
| 04/21/21 | George, Jason | 2.60 | 2,002.00 | 007 | 61711113 |
| | CALL WITH J. NOE AND J. LIOU TO DISCUSS BOEM QUALIFICATIONS (0.7); REVISE TERM SHEET FOR PREDECESSOR DEAL (1.5); CALL WITH R. MOORE AND S. PECA REGARDING TERM SHEET (0.1); CORRESPONDENCE WITH M. DANE AND T. LAMME REGARDING TERM SHEET (0.2); EMAIL M. PERA REGARDING TERM SHEET (0.1). | | | | |
| 04/21/21 | Smith, Samantha Nicole | 7.20 | 4,536.00 | 007 | 61701025 |
| | PREPARE LIQUIDATION ANALYSIS SOURCE MATERIALS FOR PRODUCTION (.4); FINALIZE LIQUIDATION ANALYSIS EXPERT REPORT (1.5); UPDATE DISCOVERY TRACKER (.1); SUMMARIZE RESULTS OF THE MEET AND CONFER WITH BP (.7); PREPARE EXPERT REPORT SERVICE LIST (2.7); ATTEND CALL WITH THE SURETIES TO ANSWER DISCOVERY REQUESTS AND CIRCULATE CALL NOTES TO THE LITIGATION TEAM (1.6); RESEARCH REGARDING MEET AND CONFERS (.2). | | | | |
| 04/21/21 | Wheeler, Emma | 1.60 | 1,008.00 | 007 | 61711994 |
| | REVISE ERO PROCEDURES. | | | | |
| 04/21/21 | Choi, Erin Marie | 11.70 | 12,870.00 | 007 | 61700452 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW AND PROVIDE COMMENTS ON HL EXPERT REPORT (1.3); REVIEW EXPERT REPORTS AND EXPERT PRODUCTIONS AND TIMELY SERVICE OF SAME (4.9); CALL WITH J. KOPA REGARDING LIQUIDATION ANALYSIS EXPERT REPORT (0.2); CALL WITH R. MILLER REGARDING EXPERT DOCUMENT PRODUCTION (0.2); CALL WITH D. CROWLEY REGARDING HL EXPERT REPORT (0.3); CALL WITH P. GENENDER REGARDING EXPERT REPORTS (0.2); WEIL TEAM CALL REGARDING VALUATION REPORT (0.5); CALL WITH SURETIES AND FIELDWOOD REGARDING FINANCIAL PROJECTION QUESTIONS (1.5); CALL WITH APACHE REGARDING DECLARATORY JUDGMENT ACTION (0.2); CALL WITH LITIGATION TEAM REGARDING EXPERT REPORTS AND PRODUCTION (0.7); CALL WITH K. SIMMONS REGARDING BP MOTION FOR PROTECTION (0.6); CALL REGARDING DRAFT ENI TERM SHEET (1.1).

| 04/21/21 | Miller, Ronald Lee | 10.10 | 10,504.00 | 007 | 61701041 |

PREPARE EXPERT REPORT AND MATERIALS DISCLOSURE FOR PRODUCTION (8.3); CONTINUE WORKING WITH DISCOVERY VENDOR ON FORTHCOMING EMAIL COLLECTION AND REVIEW (1.8).

| 04/21/21 | James, Hillarie | 1.50 | 1,342.50 | 007 | 61783313 |

CORRESPONDENCE WITH WEIL TEAM REGARDING PLAN SUPPLEMENT (0.2); TELEPHONE CONFERENCES WITH WEIL AND ADVISOR TEAMS REGARDING PLAN SUPPLEMENT (1.3).

| 04/21/21 | Jewett, Laura | 1.50 | 585.00 | 007 | 61685985 |

QUALITY CHECK RECORDS LOADED INTO DATABASE AND RELEASE TO CASE TEAM FOR REVIEW (0.3) PREPARE DOCUMENTS FOR PRODUCTION PER R. MILLER (1.2).

| 04/22/21 | Perez, Alfredo R. | 0.80 | 1,276.00 | 007 | 61710627 |

TELEPHONE CONFERENCE WITH E. CHOI REGARDING DOCUMENTS (.1); REVIEW PROOF CHART (.2); COMMUNICATIONS WITH B. ADERHOLT REGARDING DEEPSEA PLAN TREATMENT (.1); VARIOUS COMMUNICATIONS WITH INTERESTED PARTIES REGARDING EXPERT REPORTS (.2); REVIEW REVISED ENI TERM SHEET AND VARIOUS COMMUNICATIONS WITH C. CARLSON REGARDING SAME (.2).

| 04/22/21 | Moore, Rodney L. | 4.10 | 6,129.50 | 007 | 62129385 |

ATTENTION TO CHEVRON ISSUES (.8); ATTENTION TO OTHER PREDECESSOR TERM SHEETS AND RELATED ISSUES (2.3); REVIEW AND DISCUSS COMMENTS TO BACKSTOP COMMITMENT AGREEMENT (.4); COORDINATION OF CORPORATE WORK STREAMS (.6).

| 04/22/21 | Liou, Jessica | 0.10 | 132.50 | 007 | 61710596 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW KASOWITZ COMMENTS TO 2L EQUITY BACKSTOP AGREEMENT. | | | | |
| 04/22/21 | Peca, Samuel C. | 0.60 | 735.00 | 007 | 62129695 |
| | REVIEW PREDECESSOR TERM SHEETS (0.5); REVIEW BCA (0.1). | | | | |
| 04/22/21 | Barr, Matthew S. | 1.50 | 2,692.50 | 007 | 61709504 |
| | REVIEW OPEN ISSUES (.6); AND CORRESPONDENCE WITH TEAM REGARDING SAME (.1); REVIEW AND RESPOND TO TERM SHEET ITEMS (.5); AND REVIEW SAME (.2); CORRESPONDENCE WITH CLIENTS REGARDING NEXT STEPS (.1). | | | | |
| 04/22/21 | Genender, Paul R. | 0.30 | 405.00 | 007 | 61710367 |
| | WORK SESSION ON BP DISCOVERY ISSUES AND POTENTIAL RESOLUTION RELATED TO BP'S DISCOVERY REQUESTS. | | | | |
| 04/22/21 | Hufendick, Jason | 0.50 | 492.50 | 007 | 61730339 |
| | REVIEW RIGHTS OFFERING PROCEDURES. | | | | |
| 04/22/21 | Carlson, Clifford W. | 4.40 | 4,840.00 | 007 | 61715282 |
| | PARTICIPATE ON CALL WITH COMPANY REGARDING PREDECESSOR TERM SHEET (.5); REVISE PREDECESSOR TERM SHEETS AND MULTIPLE EMAILS REGARDING SAME (2.9); PARTICIPATE ON CALL WITH DAVIS POLK REGARDING PREDECESSOR TERM SHEET (.5); CALL AND EMAILS WITH E. CHOI REGARDING DISCOVERY DISPUTE (.5). | | | | |
| 04/22/21 | Simmons, Kevin Michael | 3.30 | 2,953.50 | 007 | 61708433 |
| | CALL WITH E. CHOI, R. MILLER, S. SMITH ON OUTSTANDING REQUESTS (0.5); CALL WITH G. GALLOWAY AND WEIL TEAM ON OUTSTANDING DISCOVERY REQUESTS (0.9); DRAFT EMAILS TO J. SEEGER, BHP'S COUNSEL, AND E. CHOI (0.3); CALL WITH J. SEEGER ON OUTSTANDING DISCOVERY REQUESTS (0.3); INCORPORATE BP MEET AND CONFER INTO MOTION FOR PROTECTION (0.1); CALL WITH DAVIS POLK ON THEIR MEET AND CONFER WITH BP ON DISCOVERY REQUESTS (0.4); CALL WITH BHP ON DISCOVERY REQUESTS (0.5); CALL WITH E. CHOI ON NEXT STEPS ON DISCOVERY REQUESTS (0.2); DRAFT EMAILS TO J. SEEGER AND WEIL ASSOCIATE TEAM (0.1). | | | | |
| 04/22/21 | George, Jason | 1.40 | 1,078.00 | 007 | 61711201 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH J. SMITH AND J. SEEGER REGARDING TERM SHEET FOR PREDECESSOR (0.2); CALL WITH C. CARLSON REGARDING TERM SHEET (0.2); DRAFT TERM SHEET FOR PREDECESSOR (1.0). | | | | |
| 04/22/21 | Smith, Samantha Nicole | 4.40 | 2,772.00 | 007 | 61733977 |
| | ATTEND DISCOVERY STATUS CALL WITH THE LITIGATION TEAM (.6); RESEARCH REGARDING OUTSTANDING DISCOVERY REQUESTS (1.2); CALL WITH G. GALLOWAY REGARDING STATUS OF DISCOVERY REQUESTS (1.2); CALL WITH J. SEEGER REGARDING STATUS OF DISCOVERY REQUESTS (.3); WORK ON RESPONSES AND OBJECTION TO BP'S FIRST SET OF DOCUMENT REQUESTS (.1); DRAFT RESPONSE TO APACHE'S COUNSEL REGARDING THE DEBTORS' RESPONSES TO BP DISCOVERY REQUESTS (1.0). | | | | |
| 04/22/21 | Wheeler, Emma | 0.30 | 189.00 | 007 | 61711968 |
| | RESEARCH MATERIALS REGARDING CONFIRMATION ORDER. | | | | |
| 04/22/21 | Choi, Erin Marie | 8.00 | 8,800.00 | 007 | 61710426 |
| | CALL WITH WEIL TEAM REGARDING CONFIRMATION DISCOVERY (0.5); CALL WITH G. GALLOWAY REGARDING CONFIRMATION DISCOVERY REQUESTS (1.0); CALL WITH C. ROSENBLOOM REGARDING REQUESTS FOR PRODUCTION TO COX (0.4); DAILY COORDINATION CALL WITH ALIX AND HL (0.5); CALL WITH DPW REGARDING DISCOVERY (0.3); CALL WITH BHP REGARDING DISCOVERY REQUESTS (0.5); WORK ON CONFIRMATION DISCOVERY REQUESTS AND CORRESPONDENCE REGARDING SAME (4.8). | | | | |
| 04/22/21 | Miller, Ronald Lee | 5.40 | 5,616.00 | 007 | 61710484 |
| | CONTINUE TO FACILITATE CONFIRMATION DISCOVERY DOCUMENT PRODUCTIONS AND RELATED INFORMATION REQUESTS (3.4); CONFERENCE WITH BHP REGARDING CONFIRMATION DISCOVERY REQUESTS (0.5); MULTIPLE CONFERENCES WITH LITIGATION TEAM REGARDING NEEDED ITEMS FOR CONFIRMATION DISCOVERY PRODUCTION (1.5). | | | | |
| 04/22/21 | James, Hillarie | 1.50 | 1,342.50 | 007 | 62062541 |
| | TELEPHONE CONFERENCES WITH WEIL TEAM REGARDING PLAN SUPPLEMENT AND CONTRACTS ASSUMPTION. | | | | |
| 04/23/21 | Perez, Alfredo R. | 2.30 | 3,668.50 | 007 | 61720337 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE WITH S. ALI REGARDING STATUS (.2); TELEPHONE CONFERENCE WITH P. JANSEN REGARDING PLAN ADMINISTRATOR (.3); CONFERENCE CALL WITH HUNTONAK REGARDING BP DISCOVERY (.3); CONFERENCE CALL WITH MANAGEMENT AND WEIL TEAM REGARDING THE PROPOSED PLAN ADMINISTRATOR (.5); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING ENI (.1); TELEPHONE CONFERENCE WITH E. CHOI REGARDING ENI (.2); VARIOUS COMMUNICATIONS WITH MANAGEMENT AND WEIL TEAM REGARDING MMR TERM SHEET (.3); VARIOUS COMMUNICATIONS WITH MANAGEMENT AND M. BARR REGARDING PLAN ADMINISTRATOR (.1); REVIEW PROOF CHART (.2); VARIOUS COMMUNICATIONS WITH E. CHOI REGARDING BP DOCUMENT REQUEST (.1). | | | | |
| 04/23/21 | Moore, Rodney L.  TELEPHONE CONFERENCE CALL REGARDING BACKSTOP AGREEMENTS (.5); TELEPHONE CONFERENCE CALL REGARDING MCMORAN TERM SHEET (.3); TELEPHONE CONFERENCE CALL REGARDING PLAN SUPPLEMENT (.4); REVIEW RIGHTS OFFERING PROCEDURES (.4). | 1.60 | 2,392.00 | 007 | 61713349 |
| 04/23/21 | Rahman, Faiza N.  EMAIL CORRESPONDENCE WITH DPW AND WEIL TEAMS REGARDING WARRANT (0.8); REVIEW OF PRECEDENT FORMS (0.3). | 1.10 | 1,402.50 | 007 | 61724103 |
| 04/23/21 | Liou, Jessica  CONFER WITH C. CARLSON, J. GEORGE, S. PECA REGARDING MCMORAN TERM SHEET (.2); CONFER WITH N. TSIOURIS, KB, WEIL REGARDING BACKSTOP AGREEMENT COMMENTS (.5); REVIEW AND RESPOND TO EMAILS FROM J. GEORGE REGARDING RSA, FROM CREDITOR REGARDING SETOFF (.1); CONFER WITH TEAM REGARDING PLAN SUPPLEMENT (.1); REVIEW AND COMMENT ON DRAFT MCMORAN PREDECESSOR PROPOSAL (.5); REVIEW AND COMMENT ON RIGHTS OFFERING PROCEDURES (.8); REVIEW AND COMMENT ON FURTHER REVISED EQUITY RIGHTS OFFERING PROCEDURES, CONFER WITH E. WHEELER REGARDING SAME (.3); REVIEW AND RESPOND TO EMAILS REGARDING WARRANT FROM F. RAHMAN AND V. BRAVO (.1); CONFER WITH E. WHEELER AND S. PECA REGARDING EQUITY RIGHTS OFFERING DOCUMENTS (.5). | 3.10 | 4,107.50 | 007 | 61723279 |
| 04/23/21 | Peca, Samuel C. | 3.60 | 4,410.00 | 007 | 61712916 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE PREDECESSOR TERM SHEETS (0.8); CALL REGARDING MCMORAN TERM SHEET (0.3); REVIEW BCA (0.1); CALL WITH ALIX PARTNERS REGARDING WORKING CAPITAL (0.5); PARTICIPATE ON ALL HANDS CALL REGARDING BACKSTOP AGREEMENT (0.4); DISCUSS MCMORAN WITH R. MOORE (0.1); REVIEW PLAN SUPPLEMENT WORKSTREAMS (0.2); WEIL PLAN SUPPLEMENT STATUS CALL (0.3); CALL WITH WEIL RESTRUCTURING REGARDING EROS (0.4); REVIEW ERO PROCEDURES (0.2); REVIEW AND RESPOND TO EMAIL (0.3). | | | | |
| 04/23/21 | Barr, Matthew S. | 2.10 | 3,769.50 | 007 | 61720998 |
| | CORRESPONDENCE WITH TEAM REGARDING OPEN ISSUES (.1); TEAM CALL REGARDING SAME (.5); REVIEW ISSUES (.9); CALL WITH CLIENT AND TEAM REGARDING OPEN ITEMS (.6). | | | | |
| 04/23/21 | Genender, Paul R. | 1.10 | 1,485.00 | 007 | 61723029 |
| | WORK SESSION ON DISCOVERY DISPUTE WITH BP (.2); WORK SESSION ON PROOF CHART (.9). | | | | |
| 04/23/21 | Delaney, Scott Michael | 0.60 | 690.00 | 007 | 61719776 |
| | PLAN SUPPLEMENT CALL (0.4); CORRESPONDENCE REGARDING CHEVRON CHECKLIST AND DOCUMENTS (0.2). | | | | |
| 04/23/21 | Conley, Brendan C. | 0.40 | 440.00 | 007 | 62129946 |
| | PARTICIPATE ON INTERNAL PLAN SUPPLEMENT CALL. | | | | |
| 04/23/21 | Carlson, Clifford W. | 5.80 | 6,380.00 | 007 | 61715214 |
| | DRAFT PREDECESSOR TERM SHEET AND MULTIPLE EMAILS REGARDING SAME (1.1); CALL WITH PREDECESSOR'S COUNSEL REGARDING TERM SHEET (.3); MULTIPLE EMAILS WITH WEIL AND LENDERS' ADVISORS REGARDING SAME (.4); PARTICIPATE ON CALL WITH THE COMPANY REGARDING PLAN ADMINISTRATOR (.6); PARTICIPATE ON CALL WITH J. LIOU REGARDING VARIOUS PLAN WORKSTREAMS (.4); PARTICIPATE ON CALL WITH LENDERS' COUNSEL REGARDING BACKSTOP AGREEMENTS (0.5); REVIEW PLAN SUPPLEMENT WIP AND DISCUSS WITH H. JAMES (0.4); PARTICIPATE ON CALL AND EMAILS WITH E. CHOI REGARDING DISCOVERY ISSUES (.6); PARTICIPATE ON CALL REGARDING PREDECESSOR TERM SHEET (.5); PARTICIPATE ON MULTIPLE CALLS AND EMAILS WITH E. CHOI REGARDING VARIOUS ISSUES (.5); PARTICIPATE ON COORDINATION CALL WITH LENDERS' ADVISORS (.5). | | | | |
| 04/23/21 | Simmons, Kevin Michael | 6.50 | 5,817.50 | 007 | 61719012 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT EMAIL J. SEEGER AND M. SINCLAIR (0.2); CALL WITH E. CHOI, R. MILLER, S. SMITH ON DISCOVERY (0.7); EMAIL A. THOMAS REQUESTING SPIRALS FOR P. GENENDER AND E. CHOI (0.2); DRAFT RESPONSES AND OBJECTIONS TO BP'S SECOND REQUEST (0.1); CALL WITH G. GALLOWAY AND WEIL TEAM ON OUTSTANDING DISCOVERY REQUESTS (0.3); DRAFT EMAIL MEMORIALIZING CALL WITH BP (1.1); RESPOND TO NIPPON'S UPDATED DOCUMENT REQUESTS, EMAIL E. CHOI, G. GALLOWAY, S. SEEGER ABOUT THEM (0.6); CALL WITH E. CHOI ON NEXT STEPS IN DISCOVERY (0.3); INCORPORATE BHP MEET AND CONFER INTO DISCOVERY REQUEST TRACKER (0.4); DRAFT RESPONSE AND OBJECTIONS TO BP'S SECOND DOCUMENT REQUEST (1.1); DRAFT RESPONSE AND OBJECTIONS TO CSG SURETIES' SECOND DOCUMENT REQUEST (0.9); DRAFT RESPONSE AND OBJECTIONS TO MARATHON INTERROGATORIES (0.6). | | | | |
| 04/23/21 | George, Jason | 1.70 | 1,309.00 | 007 | 61748765 |
| | CALL WITH S. PECA, J. LIOU AND C. CARLSON REGARDING TERM SHEET (0.3); REVISE DRAFT OF MCMORAN TERM SHEET (0.7); CALL WITH WEIL TEAM REGARDING PLAN SUPPLEMENT (0.3); EMAIL S. PECA REGARDING CHEVRON DOCUMENTS (0.1); CALL WITH KASOWITZ AND DPW TEAM REGARDING BACKSTOP AGREEMENT (0.3). | | | | |
| 04/23/21 | Smith, Samantha Nicole | 3.20 | 2,016.00 | 007 | 61733896 |
| | ATTEND DISCOVERY STATUS MEETING WITH THE LITIGATION TEAM (.8); ATTEND CALL WITH G. GALLOWAY REGARDING DISCOVERY RESPONSE STATUS (.3); ATTEND MEETING WITH HUNTON ANDREWS KURTH (.3); UPDATE DISCOVERY TRACKER (.3); DRAFT RESPONSES TO HUNT OIL'S DOCUMENT PRODUCTION REQUEST (1.5). | | | | |
| 04/23/21 | Wheeler, Emma | 5.40 | 3,402.00 | 007 | 61719833 |
| | ATTEND PART OF PLAN SUPPLEMENT CALL WITH WEIL TEAM (.2); CALL REGARDING ERO BACKSTOP AGREEMENT WITH DPW AND KASOWITZ (0.4); CALL WITH J. LIOU REGARDING RIGHTS OFFERING PROCEDURES (0.2); CALL WITH J. LIOU AND S. PECA REGARDING RIGHTS OFFERING PROCEDURES (0.4); REVISE RIGHTS OFFERING PROCEDURES (4.2). | | | | |
| 04/23/21 | Choi, Erin Marie | 8.50 | 9,350.00 | 007 | 61722932 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH C. CARLSON AND COUNSEL FOR RIDGEWOOD/ILX (0.5); CALL WITH LITIGATION TEAM REGARDING CONFIRMATION DISCOVERY WORK STREAMS (0.5); CALL REGARDING BACKSTOP AGREEMENT (0.4); CALL REGARDING CONTRACTS ANALYSIS (0.5); CALL WITH G. GALLOWAY REGARDING DISCOVERY REQUESTS (0.3); CALL WITH APACHE REGARDING DISCOVERY REQUESTS (0.2); PARTICIPATE ON PLAN SUPPLEMENT CALL (0.3); PARTICIPATE ON PLAN ADMINISTRATOR CALL (0.5); REVISE RESPONSES TO CONFIRMATION DISCOVERY REQUESTS (3.8); REVISE CONFIRMATION LITIGATION WORK IN PROCESS TRACKER BASED ON NEW WORK STREAMS (1.5).

| 04/23/21 | Miller, Ronald Lee | 5.40 | 5,616.00 | 007 | 61723522 |

CONTINUE PREPARING RESPONSES AND OBJECTIONS FOR VARIOUS CONFIRMATION DISCOVERY REQUESTS (3.2); PRODUCE DOCUMENTS RESPONSIVE TO VARIOUS PENDING REQUESTS FOR PRODUCTION (2.2).

| 04/23/21 | James, Hillarie | 3.70 | 3,311.50 | 007 | 62062651 |

TELEPHONE CONFERENCES WITH ADVISOR TEAMS REGARDING PLAN SUPPLEMENT (1.0); UPDATE PLAN SUPPLEMENT WIP LIST (1.0); DRAFT NOTICE OF PLAN SUPPLEMENT (1.7).

| 04/23/21 | Marzocca, Anthony P. | 0.50 | 492.50 | 007 | 61831456 |

CALL REGARDING PLAN SUPPLEMENT.

| 04/23/21 | Greene, Anthony L. | 0.40 | 416.00 | 007 | 61817496 |

PARTICIPATE ON CALL REGADING PLAN SUPPLEMENT.

| 04/23/21 | Sierra, Tristan M. | 0.80 | 616.00 | 007 | 61776997 |

REVIEW CONFIRMATION PROOF CHART (.4); ATTEND CALL REGARDING BACKSTOP AGREEMENT (.1); ATTEND PLAN SUPPLEMENT CALL (.3).

| 04/24/21 | Perez, Alfredo R. | 2.60 | 4,147.00 | 007 | 61720532 |

CONFERENCE CALL WITH ENI REGARDING TERM SHEET (1.9); VARIOUS COMMUNICATIONS WITH BRACEWELL REGARDING NEXT STEPS ON ENI SETTLEMENT (.2); VARIOUS COMMUNICATIONS WITH MANAGEMENT AND WEIL TEAM REGARDING SURETY AND PREDECESSOR TERM SHEETS (.2); REVIEW MMR TERM SHEET AND QUALIFIED CONDITIONS (.3).

| 04/24/21 | Liou, Jessica | 2.40 | 3,180.00 | 007 | 61723317 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS FROM F. RAHMAN AND T. LAMME REGARDING RIGHTS OFFERING DOCUMENTS (0.5); CONFER WITH BRACEWELL, DOJ AND BOEM/BSEE, DPW REGARDING ENI PROPOSAL (1.9). | | | | |
| 04/24/21 | Carlson, Clifford W. | 3.30 | 3,630.00 | 007 | 61715230 |
| | PARTICIPATE ON CALL WITH ENI'S COUNSEL (2.0); MULTIPLE EMAILS REGARDING REVISED ENI TERM SHEET (.5); REVISE PREDECESSOR TERM SHEET AND EMAILS REGARDING SAME (.8). | | | | |
| 04/24/21 | Simmons, Kevin Michael | 1.80 | 1,611.00 | 007 | 61718806 |
| | DRAFT RESPONSE AND OBJECTIONS TO BHP'S DOCUMENT REQUEST. | | | | |
| 04/24/21 | Choi, Erin Marie | 2.00 | 2,200.00 | 007 | 62129229 |
| | CALL WITH ENI REGARDING SETTLEMENT. | | | | |
| 04/25/21 | Peca, Samuel C. | 0.20 | 245.00 | 007 | 61719043 |
| | REVIEW AND RESPOND TO EMAIL REGARDING PREDECESSOR TERM SHEETS AND BACKSTOP AGREEMENT. | | | | |
| 04/26/21 | Perez, Alfredo R. | 4.10 | 6,539.50 | 007 | 61732571 |
| | CONFERENCE CALL WITH WEIL TEAM REGARDING CONFIRMATION PROOF CHART (.8); REVIEW REVISED DECLARATORY JUDGMENT ACTION (.4); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING APA STRATEGY (.2); TELEPHONE CONFERENCE WITH J. NOE REGARDING PREDECESSOR ISSUES (.1); CONFERENCE CALL WITH HESS DEAL AND LEGAL TEAMS AND MANAGEMENT (.8); CONFERENCE CALL WITH R. LAMB AND THE ENI LEGAL TEAM AND J. NOE REGARDING ISSUES WITH ENI TRANSACTION (.5); CONFERENCE CALL WITH HUNT DEAL AND LEGAL TEAM REGARDING OPEN ISSUES (.8); TELEPHONE CONFERENCE WITH M. DANE REGARDING PLAN ISSUES (.1); TELEPHONE CONFERENCE WITH R. RUSSELL REGARDING STATUS (.1); CONFERENCE CALL WITH C. DUEWALL AND E. CHOI REGARDING BP (.1); VARIOUS COMMUNICATIONS WITH WEIL LITIGATION TEAM REGARDING OPEN ISSUES ON DISCOVERY (.2). | | | | |
| 04/26/21 | Liou, Jessica | 3.00 | 3,975.00 | 007 | 61733803 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CONFER WITH WEIL TEAM REGARDING CONFIRMATION PROOF CHART (.9); CONFER WITH ENI, BOEM, BSEE, WEIL, J. NOE, GAMB, DPW REGARDING ENI PROPOSAL (.8); CONFER WITH A. PEREZ, E. CHOI, C. CARLSON, FIELDWOOD TEAM, HESS TEAM, REGARDING HESS PROPOSAL (.8); CONFER WITH HUNT TEAM, FIELDWOOD TEAM (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/26/21 | Peca, Samuel C. | 1.60 | 1,960.00 | 007 | 61730186 |

REVIEW HCC TERM SHEET (0.1); CALL WITH ALIX PARTNERS REGARDING WORKING CAPITAL AND FOLLOW UP FROM SAME (1.1); REVIEW MEXICO TRANSFER DOCUMENTS (0.1); REVIEW AND RESPOND TO EMAIL (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/26/21 | Barr, Matthew S. | 2.60 | 4,667.00 | 007 | 61732685 |

CORRESPONDENCE WITH TEAM REGARDING OPEN ISSUES (.2); PARTICIPATE ON ALL HANDS CALL WITH TEAM (.8); AND FOLLOW UP (.3); REVIEW PROOF CHART (1.2); AND CORRESPONDENCE REGARDING SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/26/21 | Genender, Paul R. | 1.80 | 2,430.00 | 007 | 61734006 |

PARTICIPATE ON TEAM CALL REGARDING CONFIRMATION PROOF CHART (.6); REVISE MOTION TO COMPEL AGAINST BP (.9); REVIEW PRODUCTION OF MATERIALS RELATED TO INVESTIGATION OF CLAIMS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/26/21 | Hufendick, Jason | 0.40 | 394.00 | 007 | 61730449 |

ATTEND CALL WITH AST AND COMPANY REGARDING WARRANT TRANSFER AND CORRESPONDENCE RELATED THERETO.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/26/21 | Carlson, Clifford W. | 5.50 | 6,050.00 | 007 | 61755214 |

REVIEW MOTION FOR PROTECTION AND DISCUSS WITH E. CHOI (.3); CALL AND EMAILS WITH E. CHOI REGARDING PRODUCTION ISSUES (.2); PARTICIPATE ON CALL WITH HESS (.8); REVIEW PRESENTATION PREPARED BY HOULIHAN (.3); PARTICIPATE ON CALL WITH RESTRUCTURING AND LITIGATION TEAMS REGARDING CONFIRMATION PROOF CHART (1.0); REVISE PROOF CHART (.3); MULTIPLE CALLS WITH J. GEORGE REGARDING PREDECESSOR TERM SHEETS (.3); PARTICIPATE ON CALL WITH PREDECESSOR'S COUNSEL AND GOVERNMENT'S COUNSEL REGARDING PREDECESSOR SETTLEMENT (1.1); PARTICIPATE ON MEET AND CONFER WITH PREDECESSOR'S COUNSEL (.8); PARTICIPATE ON CALL WITH OTHER PREDECESSOR'S COUNSEL (.4).

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/26/21 | Simmons, Kevin Michael | 7.00 | 6,265.00 | 007 | 61730430 |

DRAFT RESPONSE AND OBJECTIONS TO BHP'S DOCUMENT REQUEST (0.7); WEIL TEAM CALL ON CONFIRMATION HEARING PROOF CHART (0.9); WEIL LITIGATION ASSOCIATE CALL ON NEXT STEPS (0.1); DRAFT MOTION FOR PROTECTIVE ORDER AGAINST BP INCORPORATING E. CHOI'S COMMENTS (0.9); DRAFT VERIFICATIONS FOR RESPONSES TO INTERROGATORIES (0.5); DRAFT EMAIL TO MARATHON RESPONDING TO THEIR QUESTIONS (0.3); WEIL LITIGATION ASSOCIATE CALL ON NEXT STEPS (0.8); DRAFT SUMMARY EMAIL CLIENT OF OUTSTANDING DISCOVERY ITEMS (1.2); REVISE BHP RESPONSES AND OBJECTIONS (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/26/21 | Rutherford, Jake Ryan | 3.90 | 4,056.00 | 007 | 61737468 |

REVIEW AND ANALYZE DOCUMENTS REGARDING PREPETITION INVESTIGATION (3.4); CORRESPONDENCE WITH E. CHOI REGARDING INVESTIGATION DOCUMENTS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/26/21 | George, Jason | 1.90 | 1,463.00 | 007 | 61748709 |

CALL WITH WEIL TEAM TO DISCUSS CONFIRMATION PROOF CHART (0.9); REVISE FORM OF TERM SHEET FOR PREDECESSOR DEALS (0.8) AND CORRESPONDENCE WITH DPW TEAM REGARDING SAME (0.1); EMAIL M. DANE, T. LAMME, J. SMITH AND J. SEEGER REGARDING MCMORAN TERM SHEET (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/26/21 | Smith, Samantha Nicole | 5.00 | 3,150.00 | 007 | 61733966 |

DRAFT RESPONSES TO MCMORAN'S DISCOVERY REQUESTS (1.7); PARTICIPATE ON CALL TO DISCUSS PREPARATION FOR THE CONFIRMATION HEARING (1.0); REVIEW STATUS OF DISCOVERY RESPONSES WITH THE LITIGATION TEAM (1.0); INCORPORATE RESULTS OF THE MEET AND CONFER INTO THE RESPONSES TO BP'S FIRST SET OF DOCUMENT REQUESTS (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/26/21 | Wheeler, Emma | 0.90 | 567.00 | 007 | 61775622 |

ATTEND CALL WITH RESTRUCTURING AND LITIGATION TEAMS REGARDING CONFIRMATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/26/21 | Choi, Erin Marie | 9.10 | 10,010.00 | 007 | 61732823 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

PARTICIPATE ON WEIL TEAM CONFIRMATION PROOF CHART CALL (1.0); CALL WITH LITIGATION TEAM REGARDING CONFIRMATION DISCOVERY (0.1); CALL WITH HESS AND FIELDWOOD TEAMS (0.5); CALL WITH ENI AND GOVERNMENT (1.0); CALL WITH HUNT AND FIELDWOOD TEAMS (0.7); CALL WITH R. MILLER REGARDING CONFIRMATION DISCOVERY (1.5); CALL WITH J. LIOU REGARDING BP DISCOVERY REQUESTS (0.1); CALL WITH COUNSEL FOR BP REGARDING DISCOVERY REQUESTS (0.2); CALL WITH N. SELF REGARDING CONFIRMATION DISCOVERY (0.1); CALLS WITH C. CARLSON REGARDING CONFIRMATION ISSUES (0.4); REVIEW AND REVISE BP MOTION FOR PROTECTION (1.9); REVIEW AND REVISE DRAFT RESPONSES AND OBJECTIONS TO DISCOVERY REQUESTS (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/26/21 | Miller, Ronald Lee | 9.60 | 9,984.00 | 007 | 61733919 |

PREPARE VARIOUS RESPONSES AND OBJECTIONS TO CONFIRMATION DISCOVERY REQUESTS (6.3); FACILITATE DOCUMENT PRODUCTION TO REQUESTING PARTIES (3.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/26/21 | James, Hillarie | 2.70 | 2,416.50 | 007 | 61783312 |

TELEPHONE CONFERENCES WITH WEIL AND ADVISOR TEAMS REGARDING PLAN CONFIRMATION AND PLAN SUPPLEMENT (1.0); DRAFT PLAN SUPPLEMENT WIP LIST (1.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/26/21 | Marzocca, Anthony P. | 1.00 | 985.00 | 007 | 61831623 |

CALL REGARDING CONFIRMATION PROOF CHART.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/26/21 | Greene, Anthony L. | 2.00 | 2,080.00 | 007 | 61771932 |

TEAM CALL REGARDING CONFIRMATION EVIDENTIARY ISSUES (.5); CALL WITH E. WHEELER REGARDING RESEARCH POINTS (.5); CALL WITH ALIX PARTNERS REGARDING CONTRACTS WORKSTREAM (1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/26/21 | Cotton-O'Brien, Peter Roy D. | 0.20 | 179.00 | 007 | 61736637 |

RESEARCH REGARDING AUTOMATIC STAY AND CONTRACTUAL COUNTERPARTIES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/26/21 | Sierra, Tristan M. | 0.90 | 693.00 | 007 | 61777260 |

ATTEND CALL REGARDING CONFIRMATION PROOF CHART.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/27/21 | Perez, Alfredo R. | 1.40 | 2,233.00 | 007 | 61743379 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCES WITH M. BARR REGARDING STATUS (.1); CALL WITH S. ROSEN REGARDING XTO (.4); CALL WITH M. DANE REGARDING STATUS (.1); REVIEW ENI INFORMATION (.3); VARIOUS COMMUNICATIONS WITH WEIL TEAM AND INTERESTED PARTIES REGARDING SOLICITATION ISSUES (.2); VARIOUS COMMUNICATIONS WITH HUNTON AK REGARDING FILINGS (.3). | | | | |
| 04/27/21 | Moore, Rodney L.<br>REVIEW PSA MATTERS (.8); REVIEW PREDECESSOR TERM SHEETS (.8). | 1.60 | 2,392.00 | 007 | 61740887 |
| 04/27/21 | Genender, Paul R.<br>WORK SESSION ON BP DISCOVERY ISSUES. | 0.10 | 135.00 | 007 | 62129704 |
| 04/27/21 | Hufendick, Jason<br>REVIEW MOTION TO APPROVE RIGHTS OFFERING PROCEDURES AND BACKSTOP. | 0.70 | 689.50 | 007 | 61819029 |
| 04/27/21 | Carlson, Clifford W.<br>MULTIPLE EMAILS REGARDING DOCUMENT PRODUCTION ISSUES (.2); PARTICIPATE ON CALL WITH E. CHOI REGARDING INTERROGATORIES (.4); PARTICIPATE ON CALL WITH ADVISORS REGARDING PREDECESSOR AND SURETY ISSUES (.3); MULTIPLE EMAILS REGARDING PREDECESSOR TERM SHEETS (.9). | 1.80 | 1,980.00 | 007 | 61755396 |
| 04/27/21 | Simmons, Kevin Michael<br>CALL WITH FIELDWOOD, UPDATE RESPONSES AND OBJECTIVES (1.1); REVISE G. GALLOWAY UPDATES INTO BHP AND SURETY RESPONSES AND OBJECTIONS (0.5); CALL REGARDING PREDECESSOR AND SURETY ISSUES WITH WEIL TEAM AND HOULIHAN (0.1); DRAFT RESPONSE TO NIPPON FOR E. CHOI (0.6); CALL WITH S. SMITH AND E. CHOI ON HUNT REQUESTS (0.1); DRAFT RESPONSE AND OBJECTION TO HUNT (1.6). | 4.00 | 3,580.00 | 007 | 61740079 |
| 04/27/21 | Luster, Courtney<br>EMAILS DISCUSSING NEXT STEPS ON BACKSTOP AGREEMENT. | 0.20 | 179.00 | 007 | 61751717 |
| 04/27/21 | Rutherford, Jake Ryan<br>CORRESPONDENCE WITH LITIGATION TEAM AND DISCOVERY VENDOR REGARDING DOCUMENT REVIEW (2.3); REVIEW DOCUMENTS REGARDING DOCUMENT REQUESTS (1.6). | 3.90 | 4,056.00 | 007 | 61741199 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/27/21 | George, Jason | 0.50 | 385.00 | 007 | 61750048 |

CALL WITH C. CARLSON REGARDING TERM SHEET (0.2); CORRESPONDENCE WITH DPW TEAM, M. DANE, T. LAMME AND J. SMITH REGARDING SAME (0.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/27/21 | Smith, Samantha Nicole | 2.90 | 1,827.00 | 007 | 61742328 |

CALL WITH FIELDWOOD REGARDING THE STATUS OF OUTSTANDING DISCOVERY REQUESTS (.9); DRAFT RESPONSES TO ENERGY TRANSFER'S INTERROGATORIES (.5); CALL REGARDING DOCUMENT COLLECTION WITH E. CHOI (.3); CONTINUE DRAFTING RESPONSES TO HUNT OIL'S DOCUMENT REQUESTS (1.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/27/21 | Wheeler, Emma | 2.10 | 1,323.00 | 007 | 61743866 |

REVISE ERO MOTION (1.0); ATTEND GULFPORT ENERGY CONFIRMATION HEARING (1.0); REVIEW GULFPORT MATERIALS (0.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/27/21 | Choi, Erin Marie | 5.50 | 6,050.00 | 007 | 62133746 |

CALL WITH FIELDWOOD TEAM REGARDING DISCOVERY REQUESTS (0.8); PARTICIPATE ON DAILY COORDINATION CALL (0.5); CALL WITH S. SMITH REGARDING DISCOVERY REQUESTS (0.6); ADVISORS CALL REGARDING PREDECESSOR AND SURETY ISSUES (0.1); ATTENTION TO CONFIRMATION DISCOVERY WORKSTREAMS (3.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/27/21 | Miller, Ronald Lee | 8.30 | 8,632.00 | 007 | 61742517 |

PRODUCE DOCUMENTS IN RESPONSE TO CONFIRMATION DISCOVERY REQUESTS (0.8); REVISE RESPONSES AND OBJECTIONS TO CONFIRMATION DISCOVERY PARTIES (5.5); FACILITATE CONFIRMATION DISCOVERY PRODUCTION AND RESPONSE PROCESS (2.0).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/27/21 | James, Hillarie | 1.50 | 1,342.50 | 007 | 62135879 |

TELEPHONE CONFERENCES WITH WEIL TEAM REGARDING PLAN SUPPLEMENT.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/27/21 | Greene, Anthony L. | 1.80 | 1,872.00 | 007 | 61771983 |

CALL WITH DPW REGARDING PLAN ISSUES (.3); COORDINATION CALL WITH ALIX AND HOULIHAN (.5); CALL WITH E. WHEELER REGARDING PLAN SUPPLEMENT ISSUES (.5); CALL WITH S. PECA REGARDING PLAN SUPPLEMENT (.3); CALL WITH E. WHEELER REGARDING PLAN SUPPLEMENT RESEARCH (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/28/21 | Perez, Alfredo R. | 3.80 | 6,061.00 | 007 | 61751273 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH MANAGEMENT AND WEIL TEAM REGARDING PLAN ADMINISTRATOR (.3); CONFERENCE CALL WITH DOI/DOJ, JONES WALKER, AND T. LAMME REGARDING PLAN ISSUES (1.3); CONFERENCE CALL WITH BP REGARDING COMMERCIAL AGREEMENTS (.8); TELEPHONE CONFERENCE WITH S. ALI REGARDING STATUS OF PREDECESSOR ISSUES (.5); REVIEW DISCOVERY RESPONSES (.1); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING PREDECESSOR ISSUES, APA ISSUES, AND DISCOVERY (.8). | | | | |
| 04/28/21 | Moore, Rodney L. | 2.00 | 2,990.00 | 007 | 61775118 |
| | REVIEW PREDECESSOR TERM SHEETS (1.4); REVIEW CHEVRON DOCUMENTS (.6). | | | | |
| 04/28/21 | Rahman, Faiza N. | 0.50 | 637.50 | 007 | 61750955 |
| | REVIEW COMMENTS TO RIGHTS OFFERING PROCEDURES AND BACKSTOP AGREEMENT. | | | | |
| 04/28/21 | Liou, Jessica | 2.70 | 3,577.50 | 007 | 61754762 |
| | CONFER WITH D. CROWLEY REGARDING EQUITY RIGHTS OFFERING (0.2); REVIEW AND RESPOND TO EMAILS FROM E. CHOI REGARDING INTERROGATORIES AND RESPONSES (0.3); PREPARE FOR CALL REGARDING PLAN ADMINISTRATOR (.2); CONFER WITH T. LAMME AND M. DANE REGARDING PLAN ADMINISTRATOR (.4); CALL WITH FIELDWOOD REGARDING BP LOOP AGREEMENT (.3); CONFER WITH STROOCK REGARDING PLAN ADMINISTRATOR (.5); CONFER WITH WEIL AND GT TEAMS REGARDING BP DISCOVERY AND SETTLEMENT (.8). | | | | |
| 04/28/21 | Peca, Samuel C. | 0.90 | 1,102.50 | 007 | 61748468 |
| | REVIEW BCA (0.1); REVIEW RIGHTS OFFERING PROCEDURES (0.2); REVIEW FWE IV ORGANIZATIONAL CONSENT (0.1); REVIEW MEXICO TRANSFER DOCUMENTS (0.1); REVIEW EDITS TO ASSIGNMENT DOCUMENTS (0.2); REVIEW EMAIL (0.2). | | | | |
| 04/28/21 | Margolis, Steven M. | 0.10 | 122.50 | 007 | 61751308 |
| | CORRESPONDENCE ON BACKSTOP COMMITMENT. | | | | |
| 04/28/21 | Hufendick, Jason | 0.30 | 295.50 | 007 | 61819003 |
| | ATTEND CALL WITH CLIENT REGARDING PLAN ADMINISTRATOR AND CASE STRATEGY. | | | | |
| 04/28/21 | Carlson, Clifford W. | 3.20 | 3,520.00 | 007 | 61755459 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH E. CHOI REGARDING DOCUMENT REQUESTS (.3); PARTICIPATE ON CALL WITH CLIENT REGARDING PLAN ADMINISTRATOR AGREEMENT (.3); PARTICIPATE ON CALL WITH CLIENT (.8); PARTICIPATE ON CALL WITH PREDECESSOR'S COUNSEL (.7); REVIEW MULTIPLE EMAILS REGARDING PREDECESSOR TERM SHEETS AND EMAILS REGARDING SAME (.7); REVIEW REVISED PREDECESSOR TERM SHEET (.4). | | | | |
| 04/28/21 | Rutherford, Jake Ryan | 6.80 | 7,072.00 | 007 | 61778866 |
| | DOCUMENT REVIEW AND REDACTION REGARDING CONFIRMATION DISCOVERY REQUESTS. | | | | |
| 04/28/21 | Wheeler, Emma | 0.40 | 252.00 | 007 | 61776021 |
| | REVIEW SAMPLE CONFIRMATION BRIEFS. | | | | |
| 04/28/21 | Miller, Ronald Lee | 10.80 | 11,232.00 | 007 | 61752380 |
| | CONTINUE PREPARING VARIOUS CONFIRMATION DISCOVERY RESPONSES AND OBJECTIONS (6.5); CONTINUE PRODUCING DOCUMENTS TO VARIOUS REQUESTING PARTIES THROUGH CONFIRMATION DATA ROOM (3.5); CONFERENCES WITH LITIGATION TEAM REGARDING PENDING WORKSTREAMS AND PRIORITIES (0.8). | | | | |
| 04/28/21 | Olvera, Rene A. | 0.50 | 202.50 | 007 | 61783178 |
| | SEARCH DOCKET REPORT FOR GULFPORT ENERGY IN CONNECTION WITH CONFIRMATION HEARING TRANSCRIPT AND SUBMIT REQUEST FOR SAME. | | | | |
| 04/29/21 | Perez, Alfredo R. | 2.20 | 3,509.00 | 007 | 61762693 |
| | TELEPHONE CONFERENCE WITH C. KELLEY REGARDING PLAN TREATMENT FOR CLIENT (.3); COMMUNICATIONS WITH S. ROSEN REGARDING PREDECESSOR ISSUES (.1); TELEPHONE CONFERENCE WITH S. ALI REGARDING STATUS (.1); TELEPHONE CONFERENCES WITH E. CHOI REGARDING DISCOVERY ISSUES (.4); REVIEW AND REVISE DISCOVERY RESPONSES (1.0); VARIOUS COMMUNICATIONS WITH E. CHOI REGARDING SURETY ISSUES (.2); REVIEW QUESTIONS FOR R. LAMB (.1). | | | | |
| 04/29/21 | Moore, Rodney L. | 2.70 | 4,036.50 | 007 | 61774819 |
| | REVIEW EDITS TO BACKSTOP COMMITMENT (.3); REVIEW PREDECESSOR TERM SHEETS AND RELATED ISSUES (2.4). | | | | |
| 04/29/21 | Rahman, Faiza N. | 0.90 | 1,147.50 | 007 | 61770651 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND EMAIL CORRESPONDENCE WITH WEIL TEAM REGARDING RIGHTS OFFERING DOCUMENTS. | | | | |
| 04/29/21 | Liou, Jessica | 1.90 | 2,517.50 | 007 | 61767011 |
| | EMAILS REGARDING PLAN ADMINISTRATOR WITH STROOCK AND M. DANE, N. TSIOURIS (.3); REVIEW CHEVRON DOCUMENTS (.4); REVIEW PLAN ADMINISTRATOR AGREEMENT (.9); REVIEW AND RESPOND TO EMAILS REGARDING EQUITY RIGHTS OFFERING/BACKSTOP (.3). | | | | |
| 04/29/21 | Barr, Matthew S. | 0.80 | 1,436.00 | 007 | 61767060 |
| | REVIEW PLAN ISSUES (.3); AND NEXT STEPS (.3); CORRESPONDENCE WITH TEAM REGARDING SAME (.2). | | | | |
| 04/29/21 | Carlson, Clifford W. | 2.10 | 2,310.00 | 007 | 61779208 |
| | MULTIPLE EMAILS REGARDING REVISED PREDECESSOR TERM SHEET (.3); REVISE PREDECESSOR TERM SHEET AND EMAILS WITH J. GEORGE REGARDING SAME (.4); MULTIPLE EMAILS WITH LITIGATION TEAM REGARDING PLAN DISCOVERY ISSUES (.4); PARTICIPATE ON CALL WITH E. CHOI REGARDING CONFIRMATION PROOF CHART (.3); CALLS AND EMAILS REGARDING CONFIRMATION BRIEF AND RELATED ISSUES (.7). | | | | |
| 04/29/21 | Simmons, Kevin Michael | 7.00 | 6,265.00 | 007 | 61762759 |
| | CALL WITH S. SMITH ON DISCOVERY ISSUES (0.2); CALL WITH E. CHOI, R. MILLER, S. SMITH ON DISCOVERY (0.7); DRAFT BP RESPONSES AND OBJECTIONS WITH BP MEET AND CONFER (0.2); DRAFT RESPONSE TO NIPPON (0.5); DRAFT EMAILS TO CLIENT ON DISCOVERY ISSUES, INCORPORATE FEEDBACK FROM CLIENT AND PARTNERS (0.7); DRAFT RULE 2004 REQUESTS TO BP AND SHELL FOR GENOVESA DISPUTE (0.7); CALL WITH R. MILLER ON BP RESPONSES AND OBJECTIONS (0.1); CALL WITH R. MILLER ON NIPPON REQUESTS (0.2); DRAFT RESPONSE TO NIPPON'S REQUESTS (2.4); CALL WITH R. MILLER ON NIPPON REQUESTS (0.9); DRAFT RESPONSE TO SECOND BP REQUESTS (0.4). | | | | |
| 04/29/21 | Rutherford, Jake Ryan | 3.80 | 3,952.00 | 007 | 61779254 |
| | CONDUCT DOCUMENT REVIEW. | | | | |
| 04/29/21 | George, Jason | 1.90 | 1,463.00 | 007 | 61768222 |
| | DRAFT TERM SHEET (1.8); EMAIL J. SMITH AND J. SEEGER REGARDING TERM SHEET (0.1). | | | | |
| 04/29/21 | Smith, Samantha Nicole | 8.30 | 5,229.00 | 007 | 61763118 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT RESPONSES AND OBJECTIONS TO MCMORAN'S DISCOVERY REQUESTS (1.8); DRAFT RESPONSES AND OBJECTIONS TO ENERGY TRANSFER'S DISCOVERY REQUESTS (1.9); ATTEND LITIGATION TEAM CALL REGARDING THE STATUS OF DISCOVERY RESPONSES AND RELATED DOCUMENT PRODUCTIONS (.8); DRAFT RESPONSES TO JAPEX'S INFORMAL DISCOVERY REQUESTS (.9); PREPARE AND UPDATE AFFIRMATIVE DISCOVERY RESPONSE TRACKER (.8); PULL FINANCIAL REPORTS FOR THE PREDECESSORS (2.0); REVISE RESPONSES TO BP'S FIRST SET OF DISCOVERY REQUESTS (.1). | | | | |
| 04/29/21 | Wheeler, Emma | 2.50 | 1,575.00 | 007 | 61775757 |
| | REVISE BACKSTOP AGREEMENT. | | | | |
| 04/29/21 | Choi, Erin Marie | 13.60 | 14,960.00 | 007 | 61764511 |
| | CLIENT CALL REGARDING BP AND GOVERNMENT UPDATES (0.8); CALL WITH P. GENENDER REGARDING DISCOVERY (0.1); CALLS WITH LITIGATION TEAM REGARDING DISCOVERY WORK STREAMS (2.2); CALL WITH R. SWENSON REGARDING DOCUMENT REDACTIONS (0.3); CALL WITH G. GALLOWAY REGARDING PREDECESSOR PIE CHART (0.3); CALL WITH S. SMITH REGARDING ENERGY TRANSFER INTERROGATORY RESPONSES (0.3); CALL WITH J. GEORGE REGARDING CONFIRMATION WORK STREAMS (0.1); CALL WITH J. BRYSCH REGARDING ENERGY TRANSFER INTERROGATORY RESPONSES (0.5); REVIEW AND REVISE RESPONSES AND OBJECTIONS TO DISCOVERY REQUESTS AND PROVIDE COMMENTS ON SAME (5.2); ATTENTION TO AND MANAGEMENT OF CONFIRMATION DISCOVERY WORK STREAMS (3.8). | | | | |
| 04/29/21 | Miller, Ronald Lee | 11.20 | 11,648.00 | 007 | 61762751 |
| | PREPARE RESPONSES AND OBJECTIONS TO VARIOUS CONFIRMATION DISCOVERY REQUESTS (6.5); CONTINUE FACILITATING DOCUMENT PRODUCTION TO VARIOUS REQUESTING PARTIES (4.0); CONFERENCE WITH LITIGATION AND RESTRUCTURING TEAM REGARDING PENDING CONFIRMATION WORKSTREAMS (0.7). | | | | |
| 04/29/21 | Greene, Anthony L. | 0.10 | 104.00 | 007 | 62134557 |
| | CALL WITH ALIX TEAM AND J. LIOU REGARDING PLAN SUPPLEMENT ISSUES. | | | | |
| 04/30/21 | Perez, Alfredo R. | 3.70 | 5,901.50 | 007 | 61775891 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH: WEIL TEAM REGARDING DISCOVERY ISSUES (.4); J. NOE REGARDING ENI (.1); JAPEX REGARDING PREDECESSOR ISSUES (.4); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING ENI (.1); TELEPHONE CONFERENCES WITH E. CHOI REGARDING DISCOVERY ISSUES (.4); REVIEW DISCOVERY RESPONSES (1.1); CONFERENCE CALL WITH J. SMITH AND G. GALLOWAY REGARDING JAPEX (.2); FOLLOW-UP REGARDING JAPEX WELLS (.1); REVIEW REVISIONS TO THE ENI TERM SHEET (.1); VARIOUS COMMUNICATIONS WITH HUNTON AK AND WEIL TEAM REGARDING SURETY ISSUES (.3); REVIEW HUNT TERM SHEET AND VARIOUS COMMUNICATIONS WITH M. DANE REGARDING SAME (.2); REVIEW 30(B)(6) NOTICE FROM SURETIES AND VARIOUS COMMUNICATIONS WITH MANAGEMENT AND WEIL TEAM REGARDING SAME (.2); COMMUNICATIONS WITH S. ROSEN REGARDING XTO ISSUES (.1). | | | | |
| 04/30/21 | Moore, Rodney L. | 1.40 | 2,093.00 | 007 | 61791766 |
| | REVIEW PREDECESSOR TERM SHEETS (.8); REVIEW BACKSTOP AND RIGHTS OFFERING (.6). | | | | |
| 04/30/21 | Rahman, Faiza N. | 0.80 | 1,020.00 | 007 | 61770646 |
| | CORRESPONDENCE AND REVIEW RIGHTS OFFERING DOCUMENTS. | | | | |
| 04/30/21 | Liou, Jessica | 2.40 | 3,180.00 | 007 | 61781720 |
| | REVIEW AND COMMENT ON RIGHTS OFFERING AND SUBSCRIPTION FORM (.2); REVIEW AND RESPOND TO EMAILS REGARDING EQUITY RIGHTS OFFERING DOCUMENTS (.8); REVIEW AND RESPOND TO EMAILS WITH A. PEREZ AND E. CHOI REGARDING DISCOVERY RESPONSES (.6); REVIEW AND COMMENT ON DRAFT INTERROGATORIES (.3); EMAILS WITH E. CHOI REGARDING SAME (.5). | | | | |
| 04/30/21 | Peca, Samuel C. | 1.50 | 1,837.50 | 007 | 61775179 |
| | REVIEW RIGHTS OFFERING DOCUMENTS (0.4); REVIEW AND RESPOND TO EMAIL AND CORPORATE WORKSTREAMS (0.4); REVIEW PREDECESSOR TERM SHEETS (0.5); PLAN SUPPLEMENT CALL (0.2). | | | | |
| 04/30/21 | Genender, Paul R. | 4.70 | 6,345.00 | 007 | 61778902 |
| | REVIEW DOCUMENTS RELATING TO RELEASES IN CONNECTION WITH DISCOVERY RESPONSES (1.5); TEAM CALL ABOUT SAME, RESPONSIVE DOCUMENTS TO PRODUCE (.5); WORK SESSIONS ON FINALIZING RESPONSES TO BP'S FIRST AND SECOND SETS OF DISCOVERY (.8); REVIEW DISCOVERY RESPONSES FROM PREDECESSORS AND SURETIES (.6); REVIEW AND WORK ON DISCOVERY RESPONSES TO MARATHON, HUNT AND BHP (.6); REVIEW DOCUMENTS PRODUCED BY BP ABOUT GENOVESA (.3); WORK SESSION ON 30B6 NOTICES TO DEBTORS (.4). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/30/21 | Delaney, Scott Michael | 1.60 | 1,840.00 | 007 | 61775998 |

REVIEW AND REVISE CONVEYANCE DOCUMENTS AND CORRESPONDENCE REGARDING SAME (1.3); PLAN SUPPLEMENT CALL (0.3).

| 04/30/21 | Conley, Brendan C. | 0.40 | 440.00 | 007 | 62134951 |

PARTCIPATE ON PLAN SUPPLEMENT CALL.

| 04/30/21 | Carlson, Clifford W. | 3.90 | 4,290.00 | 007 | 61779174 |

PARTICIPATE ON CALL WITH LITIGATION TEAM REGARDING CONFIRMATION BRIEF (1.2); PARTICIPATE ON CALL REGARDING PLAN SUPPLEMENT (.3); REVISE PLAN SUPPLEMENT WIP LIST (.4); REVIEW AND REVISE PREDECESSOR TERM SHEET (.6); MULTIPLE CALLS AND EMAILS WITH J. GEORGE REGARDING SAME (.9); PARTICIPATE ON CALL WITH THE COMPANY REGARDING PREDECESSOR TERM SHEET (.5).

| 04/30/21 | Simmons, Kevin Michael | 6.30 | 5,638.50 | 007 | 61772506 |

DRAFT EMAILS TO E. CHOI, R. MILLER, S. SMITH ON NIPPON REQUESTS AND OTHER DISCOVERY ISSUES (0.7); ZOOM WITH E. CHOI, R. MILLER, AND S. SMITH ON OUTSTANDING DISCOVERY ISSUES (0.9); DRAFT EMAILS ON OUTSTANDING DISCOVERY ISSUES TO WEIL TEAM (0.6); DRAFT BP SERVICE EMAIL AND STATUS UPDATE TO WEIL TEAM (0.4); MEET WITH G. GALLOWAY, S. SEEGER, E. CHOI, R. MILLER ON NIPPON RESPONSES (0.7); DRAFT RESPONSES AND OBJECTIONS TO NIPPON (1.2); DRAFT SERVICE EMAILS FOR RESPONSES AND OBJECTIONS (1.3); PREPARE 30(B)(6) TRACKER (0.5).

| 04/30/21 | Rutherford, Jake Ryan | 4.60 | 4,784.00 | 007 | 61779334 |

PARTICIPATE ON CALL WITH M. BARR, P. GENENDER, AND LITIGATION TEAM REGARDING REDACTIONS (1.1); CONDUCT DOCUMENT REVIEW (3.5).

| 04/30/21 | George, Jason | 3.80 | 2,926.00 | 007 | 61768236 |

CALL WITH C. CARLSON, E. CHOI, A. GREENE AND R. MILLER TO DISCUSS CONFIRMATION BRIEF (0.5); REVISE DRAFT OF TERM SHEET (0.3); CALL WITH M. DANE, T. LAMME AND C. CARLSON REGARDING TERM SHEET (0.4); EMAIL J. SEEGER AND J. SMITH REGARDING TERM SHEET (0.2); REVISE TERM SHEET (2.2); CALL WITH WEIL TEAM TO DISCUSS PLAN SUPPLEMENT WORKSTREAMS (0.2).

| 04/30/21 | Smith, Samantha Nicole | 10.00 | 6,300.00 | 007 | 61778916 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FINALIZE RESPONSES AND OBJECTIONS TO DISCOVERY REQUESTS (6.4); DRAFT EMAILS TO SERVE RESPONSES AND OBJECTIONS TO DISCOVERY REQUESTS (1.5); ANALYZE RESPONSES TO AFFIRMATIVE DISCOVERY REQUESTS (2.1). | | | | |
| 04/30/21 | Wheeler, Emma | 5.20 | 3,276.00 | 007 | 61775817 |
| | REVISE BACKSTOP AGREEMENT AND RIGHTS OFFERING MATERIALS (4.4); RESEARCH AND REVIEW EXAMPLE CONFIRMATION BRIEFS (0.6); ATTEND PLAN SUPPLEMENT CALL (0.2). | | | | |
| 04/30/21 | Choi, Erin Marie | 10.40 | 11,440.00 | 007 | 61777909 |
| | CALL WITH LITIGATION AND RESTRUCTURING TEAM REGARDING EVIDENCE MAP AND CONFIRMATION BRIEF OUTLINE (1.2); CALL WITH B. BAINS (0.1); PARTICIPATE ON LITIGATION TEAM CALL REGARDING DISCOVERY RESPONSES DUE TODAY (1.0); CALL WITH FIELDWOOD REGARDING CONFIRMATION DISCOVERY REQUESTS (0.7); CALL REGARDING ENI TERM SHEET (0.5); PARTICIPATE PLAN SUPPLEMENT CALL (0.1); DRAFT AND REVISE RESPONSES AND OBJECTIONS TO DISCOVERY REQUESTS (0.9); REVIEW AND REVISE RESPONSES AND OBJECTIONS TO CONFIRMATION DISCOVERY REQUESTS AND ENSURE TIMELY SERVICE OF SAME (5.9). | | | | |
| 04/30/21 | Miller, Ronald Lee | 12.00 | 12,480.00 | 007 | 61778829 |
| | FINALIZE CONFIRMATION DISCOVERY RESPONSES AND OBJECTIONS TO VARIOUS PARTY CONFIRMATION DISCOVERY REQUESTS (8.0); FINALIZE PRODUCTION OF DOCUMENTS IN RESPONSE TO CONFIRMATION DISCOVERY REQUESTS (4.0). | | | | |
| 04/30/21 | James, Hillarie | 2.00 | 1,790.00 | 007 | 62135172 |
| | UPDATE PLAN SUPPLEMENT WIP LIST (1.5); TELEPHONE CONFERENCE WITH WEIL TEAM REGARDING PLAN SUPPLEMENT (0.5). | | | | |
| 04/30/21 | Marzocca, Anthony P. | 0.40 | 394.00 | 007 | 61832031 |
| | REVISE PLAN SUPPLEMENT WIP. | | | | |
| 04/30/21 | Greene, Anthony L. | 3.60 | 3,744.00 | 007 | 61817461 |
| | RESEARCH §1129 ISSUES PER CALL WITH C. CARLSON AND E. CHOI (1.9); CALL REGARDING CONFIRMATION HEARING MATERIALS (1.2); PARTICIPATE ON TEAM CALL REGARDING PLAN SUPPLEMENT (.5). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 007 - Chapter 11 Plan /** | | **1,098.30** | **$1,141,043.50** | | |
| **Confirmation / Implementation /Plan Supplement:** | | | | | |
| 04/01/21 | Conley, Brendan C. | 0.50 | 550.00 | 008 | 62517630 |
| | PREPARE FOR AND PARTICIPATE ON CALL REGARDING SETUP EQUITY. | | | | |
| 04/02/21 | Carlson, Clifford W. | 0.80 | 880.00 | 008 | 61652383 |
| | MULTIPLE EMAILS REGARDING RESTRUCTURING COMMITTEE MATTERS (.4); PARTICIPATE ON CALL WITH M. BARR, J. LIOU AND BANKING TEAM REGARDING SAME (.4). | | | | |
| 04/05/21 | Perez, Alfredo R. | 0.10 | 159.50 | 008 | 61550826 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING BOARD MEETING. | | | | |
| 04/06/21 | Perez, Alfredo R. | 0.20 | 319.00 | 008 | 61561269 |
| | REVIEW EMAIL BOARD AND VARIOUS COMMUNICATIONS WITH WEIL TEAM AND M. DANE REGARDING SAME (.2). | | | | |
| 04/06/21 | Liou, Jessica | 0.30 | 397.50 | 008 | 61568202 |
| | REVIEW AND REVISE EMAIL BOARD REGARDING UPDATE (.1); EMAILS WITH C. CARLSON AND OMM REGARDING BOARD UPDATES (.2). | | | | |
| 04/06/21 | Barr, Matthew S. | 1.30 | 2,333.50 | 008 | 61573319 |
| | REVIEW AND RESPOND TO CORRESPONDENCE REGARDING BOARD MEETING (.2); REVIEW NEXT STEPS (.7); AND OPEN ISSUES (.4). | | | | |
| 04/06/21 | Carlson, Clifford W. | 0.70 | 770.00 | 008 | 61779650 |
| | DRAFT EMAIL UPDATE TO BOARD AND EMAILS REGARDING SAME. | | | | |
| 04/07/21 | Barr, Matthew S. | 0.20 | 359.00 | 008 | 62022300 |
| | CALL WITH BOARD MEMBER REGARDING OPEN ISSUES. | | | | |
| 04/13/21 | Hufendick, Jason | 1.40 | 1,379.00 | 008 | 61696997 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH J. LIOU AND C. CARLSON REGARDING GOVERNANCE MATTER. | | | | |
| 04/13/21 | Carlson, Clifford W. | 0.50 | 550.00 | 008 | 62059429 |
| | PARTICIPATE ON CALL WITH RESTRUCTURING COMMITTEE'S COUNSEL. | | | | |
| 04/14/21 | Perez, Alfredo R. | 0.20 | 319.00 | 008 | 61642267 |
| | REVIEW COMMUNICATIONS REGARDING SPECIAL COMMITTEE (.1); REVIEW BOARD HEARING UPDATE (.1). | | | | |
| 04/14/21 | Carlson, Clifford W. | 0.70 | 770.00 | 008 | 61724081 |
| | DRAFT EMAIL UPDATES TO BOARD. | | | | |
| 04/19/21 | Barr, Matthew S. | 0.50 | 897.50 | 008 | 62080444 |
| | REVIEW AND RESPOND TO BOARD MEETING ISSUES. | | | | |
| 04/20/21 | Perez, Alfredo R. | 0.50 | 797.50 | 008 | 62081598 |
| | CONFERENCE CALL WITH COUNSEL FOR RESTRUCTURING COMMITTEE AND WEIL TEAM REGARDING OPEN ISSUES. | | | | |
| 04/20/21 | Liou, Jessica | 3.50 | 4,637.50 | 008 | 61704180 |
| | CONFER WITH OMM REGARDING UPDATE ON RESTRUCTURING STATUS (.6); CONFER WITH M. BARR, A. PEREZ AND C. CARLSON REGARDING STATUS AND BOARD CALL PREPARATION (.5); REVIEW INCOMING EMAILS AND DOCUMENTS IN PREPARATION FOR BOARD CALL (.6); PREPARE FOR BOARD CALL (.5); PARTICIPATE ON BOARD CALL (1.0); REVIEW AND RESPOND TO EMAILS REGARDING M. BARR REGARDING CORPORATE GOVERNANCE ISSUES (.3). | | | | |
| 04/20/21 | Barr, Matthew S. | 1.10 | 1,974.50 | 008 | 62082506 |
| | ATTEND BOARD MEETING (.9); FOLLOW UP WITH TEAM (.2). | | | | |
| 04/20/21 | Carlson, Clifford W. | 2.70 | 2,970.00 | 008 | 61715502 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON BOARD CALL (1.0); DRAFT AGENDA FOR BOARD MEETING AND EMAILS REGARDING SAME (.5); MULTIPLE CALLS AND EMAILS REGARDING BOARD MINUTES (.7); PARTICIPATE ON CALL WITH COUNSEL TO RESTRUCTURING COMMITTEE (0.5). | | | | |
| 04/20/21 | Choi, Erin Marie PARTICIPATE ON BOARD CALL (PARTIAL). | 0.40 | 440.00 | 008 | 62128981 |
| 04/21/21 | Perez, Alfredo R. VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING BOARD ISSUES. | 0.20 | 319.00 | 008 | 61702811 |
| 04/21/21 | Rahman, Faiza N. REVIEW WARRANT TERMS (0.8); CALL WITH DPW AND WEIL TEAM REGARDING WARRANTS (0.6); CALL WITH J LIOU REGARDING WARRANT AND GENERAL TIMELINES (0.3); EMAILS REGARDING WARRANT AGENTS AND RELATED WARRANT TERMS (0.7). | 2.40 | 3,060.00 | 008 | 61699125 |
| 04/21/21 | Liou, Jessica REVIEW AND RESPOND TO EMAILS REGARDING GOVERNANCE ISSUES FROM M. BARR AND CONFER WITH S. PECA REGARDING SAME (.3); REVIEW AND REVISE DRAFT EXECUTIVE SESSION MINUTES (.3). | 0.60 | 795.00 | 008 | 61704218 |
| 04/21/21 | Carlson, Clifford W. PARTICIPATE ON CALL WITH RESTRUCTURING COMMITTEE'S COUNSEL. | 0.50 | 550.00 | 008 | 61715401 |
| 04/24/21 | Rahman, Faiza N. CORRESPONDENCE REGARDING SECURITIES EXEMPTIONS AND RIGHTS OFFERINGS. | 0.50 | 637.50 | 008 | 61724143 |
| 04/26/21 | Rahman, Faiza N. CALL WITH WARRANT AGENT (0.3); CALL WITH J LIOU REGARDING EQUITY MECHANICS (0.2); REVIEW EMAIL CORRESPONDENCE REGARDING SAME (0.3). | 0.80 | 1,020.00 | 008 | 61751538 |
| 04/26/21 | Liou, Jessica CONFER WITH AST REGARDING EQUITY AND WARRANT ISSUANCES (.5); CONFER WITH F. RAHMAN REGARDING WARRANTS (.2). | 0.70 | 927.50 | 008 | 61733675 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/26/21 | Wheeler, Emma | 0.90 | 567.00 | 008 | 61775587 |
| | CALL WITH COMPANY, WEIL TEAM, AND AST REGARDING WARRANT AGREEMENTS (0.3); CORRESPONDENCE WITH PRIME CLERK AND AST REGARDING WARRANTS AGREEMENTS (0.6). | | | | |
| 04/27/21 | Barr, Matthew S. | 0.10 | 179.50 | 008 | 62129700 |
| | CORRESPONDENCE WITH BOARD MEMBERS. | | | | |
| 04/29/21 | Liou, Jessica | 0.50 | 662.50 | 008 | 61767155 |
| | CONFER WITH OMM REGARDING STATUS OF CASE. | | | | |
| 04/30/21 | Choi, Erin Marie | 0.50 | 550.00 | 008 | 62135025 |
| | PARTICIPATE ON BOARD MATERIALS CALL. | | | | |
| **SUBTOTAL TASK 008 - Corporate Governance / Securities/Equity Matters:** | | **23.30** | **$29,771.50** | | |
| 04/05/21 | Perez, Alfredo R. | 0.30 | 478.50 | 009 | 61550900 |
| | VARIOUS COMMUNICATIONS WITH A. LALA, J. BLOOM AND WEIL TEAM REGARDING VENDOR ISSUES. | | | | |
| 04/06/21 | Perez, Alfredo R. | 0.40 | 638.00 | 009 | 61561038 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING ARENA RULE 9019 (.1); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING CASTEX (.1); REVIEW DEEPSEA ISSUES (.2). | | | | |
| 04/06/21 | George, Jason | 0.20 | 154.00 | 009 | 61576248 |
| | CORRESPONDENCE WITH J. BLOOM AND A. LALA REGARDING VENDOR ISSUE. | | | | |
| 04/08/21 | George, Jason | 1.00 | 770.00 | 009 | 61584541 |
| | RESEARCH ISSUE RELATED TO VENDOR ISSUE (0.7); CORRESPONDENCE WITH A. CHAUMONT, J BLOOM AND J. LIOU REGARDING SAME (0.3). | | | | |
| 04/11/21 | Marzocca, Anthony P. | 0.40 | 394.00 | 009 | 61831486 |
| | CALL WITH R. ROLSTON REGARDING VENDOR ISSUES AND TRADE AGREEMENTS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/22/21 | Liou, Jessica | 0.10 | 132.50 | 009 | 61710636 |
| | REVIEW PROPOSED EMAIL REGARDING ICIMS AND EMAIL J. GEORGE REGARDING SAME. | | | | |
| | | | | | |
| **SUBTOTAL TASK 009 - Customer / Vendor Matters and Reclamation / 503(b)(9) Claims:** | | **2.40** | **$2,567.00** | | |
| | | | | | |
| 04/01/21 | Nemunaitis, Vynessa | 0.50 | 612.50 | 010 | 61539044 |
| | CORRESPONDENCE REGARDING ANCILLARY DOCUMENTS WITH B. CONLEY. | | | | |
| | | | | | |
| 04/01/21 | Conley, Brendan C. | 4.90 | 5,390.00 | 010 | 61531339 |
| | COORDINATE REGARDING DIP AMENDMENT(.4); PREPARE DRAFT CREDIT AGREEMENT (3.3); REVIEW AND REVISE DRAFT AMENDMENT (1.2). | | | | |
| | | | | | |
| 04/02/21 | Liou, Jessica | 0.30 | 397.50 | 010 | 61546555 |
| | EMAIL T. LAMME AND M. DANE REGARDING MILESTONE EXTENSIONS. | | | | |
| | | | | | |
| 04/02/21 | Nemunaitis, Vynessa | 0.90 | 1,102.50 | 010 | 61546660 |
| | PARTICIPATE ON UPDATE CALL (.6); CONFERENCE REGARDING DIP AMENDMENT (.3). | | | | |
| | | | | | |
| 04/02/21 | Conley, Brendan C. | 6.10 | 6,710.00 | 010 | 61539321 |
| | REVIEW AND REVISE DRAFT CREDIT AGREEMENT (2.5); PREPARE DRAFT DIP AMENDMENT(3.6). | | | | |
| | | | | | |
| 04/03/21 | Conley, Brendan C. | 0.30 | 330.00 | 010 | 61545549 |
| | FINALIZE DRAFT DIP AMENDMENT. | | | | |
| | | | | | |
| 04/05/21 | Nemunaitis, Vynessa | 0.90 | 1,102.50 | 010 | 61551017 |
| | PARTICIPATE ON UPDATE CALL (.4); REVIEW DIP AMENDMENT (.5). | | | | |
| | | | | | |
| 04/05/21 | Conley, Brendan C. | 6.30 | 6,930.00 | 010 | 61553234 |
| | REVIEW DRAFT CREDIT AGREEMENT (5.5); COORDINATE REGARDING BUSINESS TERM CHART (.2); REVIEW AND REVISE DIP AMENDMENT (.6). | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/06/21 | Liou, Jessica | 0.60 | 795.00 | 010 | 61568256 |
| | REVIEW AND COMMENT ON DIP CREDIT AGREEMENT. | | | | |
| 04/06/21 | Conley, Brendan C. | 10.80 | 11,880.00 | 010 | 61569065 |
| | COORDINATE REGARDING DRAFT 1L CREDIT AGREEMENT (10.4); COORDINATE REGARDING DIP AMENDMENT (.4). | | | | |
| 04/07/21 | Conley, Brendan C. | 0.30 | 330.00 | 010 | 62022299 |
| | COORDINATE REGARDING DIP AMENDMENT. | | | | |
| 04/08/21 | Nemunaitis, Vynessa | 6.10 | 7,472.50 | 010 | 61576174 |
| | REVIEW AND REVISE CREDIT AGREEMENT. | | | | |
| 04/09/21 | Nemunaitis, Vynessa | 8.30 | 10,167.50 | 010 | 61584319 |
| | REVIEW AND REVISE CREDIT AGREEMENT. | | | | |
| 04/12/21 | Nemunaitis, Vynessa | 1.00 | 1,225.00 | 010 | 61598018 |
| | CORRESPONDENCE REGARDING CREDIT AGREEMENT. | | | | |
| 04/12/21 | Conley, Brendan C. | 3.40 | 3,740.00 | 010 | 61608044 |
| | COORDINATE REGARDING DIP AMENDMENT (.2); PARTCIPATE ON CALL REGARDING 1L CREDIT AGREEMENT (1.1); REVISE 1L CREDIT AGREEMENT (.5); REVIEW MARKETING TERM SHEET AND MEMO (.4); PARTICIPATE ON WIP CALL (.3); REVIEW RECORDING SCHEDULE (.6); COORDINATE REGARDING FLOOD DILIGENCE (.2); COORDINATE CREDIT AGREEMENT REVIEW (0.1). | | | | |
| 04/14/21 | Nemunaitis, Vynessa | 0.20 | 245.00 | 010 | 61642671 |
| | CORRESPONDENCE REGARDING DEFAULT NOTICE. | | | | |
| 04/14/21 | Conley, Brendan C. | 1.20 | 1,320.00 | 010 | 61641139 |
| | REVIEW DIP FOR DEFAULT PROVISIONS (.3); REVIEW COMMITMENT PAPERS FOR DEFAULT PROVISIONS (.3); PREPARE NOTICE OF DEFAULT (.6). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/15/21 | Nemunaitis, Vynessa | 0.50 | 612.50 | 010 | 61643764 |
| | REVIEW REVISED CREDIT AGREEMENT. | | | | |
| 04/15/21 | Conley, Brendan C. | 5.40 | 5,940.00 | 010 | 61647294 |
| | COORDINATE REGARDING TAX REVIEW (.1); COORDINATE REGARDING CREDIT AGREEMENT STATUS (.2); REVISE CREDIT AGREEMENT PER V. NEMUNAITIS COMMENTS AND PREPARE ISSUES LIST (5.1). | | | | |
| 04/16/21 | Nemunaitis, Vynessa | 1.00 | 1,225.00 | 010 | 61652330 |
| | CONFERENCE WITH B. CONLEY REGARDING CREDIT AGREEMENT. | | | | |
| 04/16/21 | Conley, Brendan C. | 4.60 | 5,060.00 | 010 | 61658656 |
| | COORDINATE REGARDING JOINDERS (.4); REVIEW CLOSING TIMELINE (.2) DISCUSS CREDIT AGREEMENT WITH V. NEMUNAITIS (.5); REVIEW AND REVISE CREDIT AGREEMENT AND ISSUES LIST (2.9); COORDINATE REGARDING DIP NOTICE (.1); COORDINATE REGARDING AMENDMENT TO 2L BACKSTOP (.1); REVIEW FWE COMMENTS TO CRA (.2); COORDINATE REGARDING TAX QUESTIONS (.2). | | | | |
| 04/19/21 | Liou, Jessica | 1.80 | 2,385.00 | 010 | 62080322 |
| | CONFER WITH M. DANE, T. LAMME, WEIL BANKING REGARDING 1L CREDIT AGREEMENT. | | | | |
| 04/19/21 | Nemunaitis, Vynessa | 2.80 | 3,430.00 | 010 | 61669528 |
| | CONFERENCE CALL WITH WEIL AND CLIENT REGARDING CREDIT AGREEMENT (2.3); PARTICIPATE ON UPDATE CALL (.5). | | | | |
| 04/19/21 | Conley, Brendan C. | 7.80 | 8,580.00 | 010 | 61669242 |
| | REVIEW TAX COMMENTS TO CREDIT AGREEMENT (.6); REVIEW FWE COMMENTS TO CREDIT AGREEMENT ISSUES LIST (.5); DISCUSS STATUS WITH V. NEMUNAITIS (.2); PREPARE FOR CALL REGARDING ISSUES LIST (1.5); PARTICIPATE ON CALL REGARDING CREDIT AGREEMENT (1.8); REVIEW AND REVISE DRAFT CREDIT AGREEMENT (3.2). | | | | |
| 04/19/21 | Greene, Anthony L. | 0.20 | 208.00 | 010 | 61817552 |
| | REVIEW STIPULATION TO CONTINUE CHALLENGE PERIOD. | | | | |
| 04/20/21 | Nemunaitis, Vynessa | 1.50 | 1,837.50 | 010 | 61679478 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE CREDIT AGREEMENT. | | | | |
| 04/20/21 | Conley, Brendan C. | 1.80 | 1,980.00 | 010 | 62082503 |
| | UPDATE CREDIT AGREEMENT (1.2); DISCUSS WITH V. NEMUANITIS (.2); CALL WITH M. DANE REGARDING BASKET (.1); REVIEW LIEN SUMMARY (.3). | | | | |
| 04/21/21 | Conley, Brendan C. | 1.80 | 1,980.00 | 010 | 61703581 |
| | PREPARE CREDIT AGREEMENT ISSUES SUMMARY AND UPDATED FROM (1.3); COORDINATE REGARDING SAME (.2); COORDINATE REGARDING FWE COMMENTS (.1); COORDINATE REGARDING FLOOD DILIGENCE (.2). | | | | |
| 04/22/21 | Nemunaitis, Vynessa | 0.30 | 367.50 | 010 | 61711223 |
| | CORRESPONDENCE REGARDING EXIT CREDIT AGREEMENT. | | | | |
| 04/22/21 | Conley, Brendan C. | 2.50 | 2,750.00 | 010 | 61709281 |
| | PREPARE FOR CALL WITH FWE (.5); DISCUSS RESERVES CALCULATION WITH FWE (.2); UPDATE CREDIT AGREEMENT PER 2P UPDATES AND COMPANY COMMENTS (1.0); COORDINATE REGARDING CREDIT AGREEMENT DRAFT (.6); REVIEW GOVERNMENTAL NOTICE INQUIRY (.2). | | | | |
| 04/23/21 | Conley, Brendan C. | 1.70 | 1,870.00 | 010 | 61713579 |
| | COORDINATE REGARDING REVIEW OF SHOW CAUSE NOTICE (.5); FINALIZE AND DISTRIBUTE CREDIT AGREEMENT (.3); COORDINATE REGARDING INTERCREDITOR AGREEMENT DRAFT (.4); UPDATE AND DISTRIBUTE CREDIT AGREEMENT PER COMPANY COMMENTS (.5). | | | | |
| 04/26/21 | Conley, Brendan C. | 0.10 | 110.00 | 010 | 61733926 |
| | COORDINATE REGARDING JOINDERS. | | | | |
| **SUBTOTAL TASK 010 - DIP Financing / Cash Collateral / Cash Management:** | | **85.90** | **$98,085.50** | | |
| 04/01/21 | James, Hillarie | 2.10 | 1,879.50 | 011 | 61781245 |
| | REVISE LITIGATION LIST (1.1); TELEPHONE CONFERENCES WITH WEIL TEAM, ADVISORS, PREDECESSORS, AND GOVERNMENT REGARDING SETTLEMENTS FOR PLAN AND DISCLOSURE STATEMENT (1.0). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

<div align="center"><b>ITEMIZED SERVICES - 45327.0007 - Chapter 11</b></div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/02/21 | Carlson, Clifford W. | 1.50 | 1,650.00 | 011 | 61652422 |
| | REVISE DISCLOSURE STATEMENT AND EMAILS REGARDING SAME. | | | | |
| 04/05/21 | Liou, Jessica | 0.80 | 1,060.00 | 011 | 61556959 |
| | CONFER WITH D. CROWLEY AND M. HANEY REGARDING VALUATION ANALYSIS AND FINANCIAL PROJECTIONS UPDATES. | | | | |
| 04/05/21 | Carlson, Clifford W. | 1.40 | 1,540.00 | 011 | 61779606 |
| | REVISE DISCLOSURE STATEMENT AND EMAILS WITH J. JAMES REGARDING SAME (.7); REVIEW UPDATED OIL AND GAS LEASE SCHEDULES AND EMAILS REGARDING SAME (.4); EMAILS WITH VARIOUS PARTIES OBJECTING TO THE DISCLOSURE STATEMENT (.3). | | | | |
| 04/05/21 | Choi, Erin Marie | 0.50 | 550.00 | 011 | 61989243 |
| | CALL WITH ALIX PARTNERS AND WEIL TEAMS REGARDING LIQUIDATION ANALYSIS EXPERT REPORT. | | | | |
| 04/05/21 | James, Hillarie | 4.30 | 3,848.50 | 011 | 61781746 |
| | REVISE DISCLOSURE STATEMENT (2.9); CORRESPONDENCE WITH WEIL, ADVISOR TEAMS, AND PRIME CLERK TEAM REGARDING DISCLOSURE STATEMENT AND EXHIBITS (1.4). | | | | |
| 04/06/21 | Liou, Jessica | 1.80 | 2,385.00 | 011 | 61568225 |
| | CONFER WITH ALIX AND PRIME CLERK REGARDING BALLOTING ISSUES (.7); REVIEW AND COMMENT ON REVISED DISCLOSURE STATEMENT DRAFT (1.1). | | | | |
| 04/06/21 | Liou, Jessica | 0.20 | 265.00 | 011 | 62518151 |
| | REVIEW AND RESPOND TO EMAILS FROM E. CHOI REGARDING LIQUIDATION ANALYSIS TESTIMONY. | | | | |
| 04/06/21 | Carlson, Clifford W. | 2.30 | 2,530.00 | 011 | 61779622 |
| | PARTICIPATE ON CALL WITH ALIX PARTNERS AND PRIME CLERK REGARDING BALLOTING/SOLICITATION PROCEDURES (1.0); MULTIPLE EMAILS REGARDING DISCLOSURE STATEMENT EXHIBITS (.9); MULTIPLE EMAILS WITH PARTIES OBJECTING TO DISCLOSURE STATEMENT (.4). | | | | |
| 04/06/21 | Marzocca, Anthony P. | 0.60 | 591.00 | 011 | 61831791 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH PRIME CLERK AND ALIX PARTNERS REGARDING BALLOTING. | | | | |
| 04/07/21 | Perez, Alfredo R. | 0.10 | 159.50 | 011 | 61570703 |
| | CONFERENCE CALL WITH J. LIOU AND C. CARLSON REGARDING DISCLOSURE STATEMENT HEARING AND TIMELINE (.1). | | | | |
| 04/07/21 | Liou, Jessica | 0.60 | 795.00 | 011 | 61575495 |
| | REVIEW DISCLOSURE STATEMENT (.3); CONFER WITH H. JAMES REGARDING DISCLOSURE STATEMENT EDITS (.3). | | | | |
| 04/07/21 | Peca, Samuel C. | 0.50 | 612.50 | 011 | 62022615 |
| | REVIEW DISCLOSURE STATEMENT. | | | | |
| 04/07/21 | Delaney, Scott Michael | 0.50 | 575.00 | 011 | 62022639 |
| | REVIEW UPDATED DISCLOSURE STATEMENT EXHIBITS AND RELATED CORRESPONDENCE. | | | | |
| 04/07/21 | Carlson, Clifford W. | 3.50 | 3,850.00 | 011 | 61781329 |
| | REVISE DISCLOSURE STATEMENT AND EMAILS WITH H. JAMES REGARDING SAME (.4); CALLS WITH E. CHOI AND H. JAMES REGARDING PLANNING CONFERENCE (.7); REVISE UPDATED REPLY CHART (.4); MULTIPLE EMAILS AND CALLS REGARDING REVISED DISCLOSURE STATEMENT (.3); PARTICIPATE ON CALL WITH E. CHOI, J. GEORGE, AND S. SMITH REGARDING DISCLOSURE STATEMENT REPLY CHART (1.0); PARTICIPATE ON CALL WITH ALIX PARTNERS REGARDING DISCLOSURE STATEMENT EXHIBITS (.3); MULTIPLE CALLS AND EMAILS WITH OBJECTING PARTIES TO DISCLOSURE STATEMENT (.4). | | | | |
| 04/07/21 | George, Jason | 1.20 | 924.00 | 011 | 61576298 |
| | CALL WITH E. CHOI, C. CARLSON AND H. JAMES REGARDING DISCLOSURE STATEMENT OBJECTIONS (1.1); CORRESPONDENCE WITH H. JAMES REGARDING DISCLOSURE STATEMENT REPLY CHART (0.1). | | | | |
| 04/07/21 | Smith, Samantha Nicole | 0.90 | 567.00 | 011 | 61573749 |
| | ATTEND TEAM CALL TO DISCUSS PREPARATION FOR THE DISCLOSURE STATEMENT PLANNING HEARING. | | | | |
| 04/07/21 | Choi, Erin Marie | 1.50 | 1,650.00 | 011 | 62022632 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH WEIL TEAM REGARDING DISCLOSURE STATEMENT REPLY CHART UPDATES (1.0); CONTRACT/LEASE ANALYSIS CALL (0.5). | | | | |
| 04/07/21 | James, Hillarie | 9.00 | 8,055.00 | 011 | 61781812 |
| | REVISE DISCLOSURE STATEMENT (5.0); CORRESPONDENCE WITH OBJECTING PARTIES REGARDING OBJECTION RESOLUTIONS (3.0); TELEPHONE CONFERENCES WITH ADVISOR TEAMS REGARDING PLAN AND DISCLOSURE STATEMENT (1.0). | | | | |
| 04/07/21 | Marzocca, Anthony P. | 0.40 | 394.00 | 011 | 61831830 |
| | RESPOND TO DISCLOSURE STATEMENT INQUIRIES. | | | | |
| 04/07/21 | Jalomo, Chris | 0.80 | 256.00 | 011 | 61642501 |
| | REVIEW DISCLOSURE STATEMENT OBJECTIONS AND PREPARE CONTACT LIST REGARDING SAME PER H. JAMES. | | | | |
| 04/08/21 | Carlson, Clifford W. | 1.40 | 1,540.00 | 011 | 61781644 |
| | REVISE DISCLOSURE STATEMENT AND MULTIPLE EMAILS REGARDING SAME (.8); MULTIPLE CALLS AND EMAILS WITH OBJECTING PARTIES TO DISCLOSURE STATEMENT (.6). | | | | |
| 04/08/21 | Smith, Samantha Nicole | 1.70 | 1,071.00 | 011 | 61581181 |
| | CALL WITH E. CHOI REGARDING THE DISCLOSURE STATEMENT OBJECTION CHART (.8); UPDATE JP HANSON'S DIRECT EXAM OUTLINE (.3); WORK ON THE DISCLOSURE STATEMENT CHART (.6). | | | | |
| 04/08/21 | James, Hillarie | 4.20 | 3,759.00 | 011 | 61781804 |
| | REVISE DISCLOSURE STATEMENT AND EXHIBITS THERETO (3.2); CORRESPOND WITH ADVISOR TEAMS REGARDING SAME (1.0). | | | | |
| 04/09/21 | Liou, Jessica | 1.50 | 1,987.50 | 011 | 61596911 |
| | REVIEW AND RESPOND TO EMAILS FROM C. CARLSON, J. HUFENDICK, H. JAMES REGARDING PLAN AND DISCLOSURE STATEMENT CHANGES (.3); REVIEW REVISED LIQUIDATION ANALYSIS (.2); REVIEW DOCUMENTS AND COMMENT ON SAME FOR PLAN AND DISCLOSURE STATEMENT FILING, INCLUDING EXHIBITS (1.0). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/09/21 | Carlson, Clifford W. | 2.90 | 3,190.00 | 011 | 61781421 |

REVISE DISCLOSURE STATEMENT EXHIBITS AND MULTIPLE CALLS AND EMAILS REGARDING SAME (1.6); PARTICIPATE IN DISCLOSURE STATEMENT HEARING PLANNING CONFERENCE (0.5); PARTICIPATE ON HEARING PREPARATION FOR MIKE DANE'S TESTIMONY (.4); PARTICIPATE ON HEARING PREPARATION FOR JP HANSON'S TESTIMONY (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/09/21 | Smith, Samantha Nicole | 1.90 | 1,197.00 | 011 | 61594504 |

CONTINUE TO WORK ON THE DISCLOSURE STATEMENT CHART (1.8); CIRCULATE MEET AND CONFER NOTES TO THE LITIGATION AND RESTRUCTURING TEAMS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/09/21 | James, Hillarie | 13.20 | 11,814.00 | 011 | 61781695 |

REVISE AND COORDINATE FILING OF DISCLOSURE STATEMENT AND EXHIBITS THERETO.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/10/21 | James, Hillarie | 0.20 | 179.00 | 011 | 61781636 |

CORRESPONDENCE WITH WEIL TEAM REGARDING DISCLOSURE STATEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/12/21 | Perez, Alfredo R. | 0.30 | 478.50 | 011 | 61612518 |

PARTICIPATE ON PART OF CONFERENCE CALL WITH WEIL TEAM REGARDING DISCLOSURE STATEMENT (.1); REVIEW WITNESS & EXHIBIT LIST FOR THE DISCLOSURE STATEMENT HEARING (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/12/21 | Liou, Jessica | 4.60 | 6,095.00 | 011 | 61657953 |

REVIEW AND COMMENT ON LIQUIDATION ANALYSIS (.1); REVIEW AND COMMENT ON REVISED VALUATION AND FINANCIAL PROJECTIONS, CONFER WITH D. CROWLEY REGARDING SAME, EMAILS WITH R. RUSSELL REGARDING IMPLEMENTATION AGREEMENT, CONFER WITH N. TSIOURIS REGARDING SAME (1.1); REVIEW AND COMMENT ON LIQUIDATION ANALYSIS (.7); REVIEW AND COMMENT ON UPDATED DISCLOSURE STATEMENT ORDER (2.2); CONFER WITH C. CARLSON AND A. MARZOCCA REGARDING DISCLOSURE STATEMENT ORDER AND OTHER OPEN ISSUES (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/12/21 | Carlson, Clifford W. | 5.50 | 6,050.00 | 011 | 61725269 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

MULTIPLE CALLS AND EMAILS WITH PARTIES OBJECTING TO THE DISCLOSURE STATEMENT (1.5); PARTICIPATE ON CALL WITH E. CHOI AND H. JAMES REGARDING DISCLOSURE STATEMENT OBJECTIONS (.5); PARTICIPATE ON CALL WITH WEIL TEAM REGARDING PREPARATION FOR DISCLOSURE STATEMENT HEARING (.8); PARTICIPATE ON CALL WITH ALIX PARTNERS TEAM REGARDING LIQUIDATION ANALYSIS (.5); REVISE AND CIRCULATE LIQUIDATION ANALYSIS (.3); REVISE DISCLOSURE STATEMENT AND EXHIBITS AND CIRCULATE TO VARIOUS PARTIES (1.2); REVISE DISCLOSURE STATEMENT ORDER AND EMAILS REGARDING SAME (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/12/21 | George, Jason | 0.20 | 154.00 | 011 | 61636242 |

CALL WITH P. D'APICE AND C. CARLSON REGARDING DISCLOSURE STATEMENT OBJECTION.

| 04/12/21 | Smith, Samantha Nicole | 0.30 | 189.00 | 011 | 61612954 |

UPDATE DISCLOSURE STATEMENT CHART.

| 04/12/21 | Wheeler, Emma | 2.40 | 1,512.00 | 011 | 61643800 |

REVIEW CASTEX DISCLOSURE STATEMENT HEARING MATERIALS (0.4); UPDATE LIST OF COMPARABLE CASES (0.3); CALL WITH C. CLIFFORD, E. CHOI, A. GREENE, A. MARZOCCA, H. JAMES REGARDING DISCLOSURE STATEMENT HEARING PREPARATION (0.4); PREPARE DISCLOSURE STATEMENT HEARING SCRIPT (1.3).

| 04/12/21 | Choi, Erin Marie | 1.20 | 1,320.00 | 011 | 62059093 |

CALL WITH ALIX PARTNERS REGARDING LIQUIDATION ANALYSIS EXPERT REPORT (0.2); CALL WITH WEIL TEAM REGARDING DISCLOSURE STATEMENT EMAIL RESPONSES (0.5); CALL WITH WEIL TEAM REGARDING DISCLOSURE STATEMENT WORK STREAMS (0.5).

| 04/12/21 | James, Hillarie | 5.60 | 5,012.00 | 011 | 61783280 |

REVISE DISCLOSURE STATEMENT AND OBJECTION CHART (4.1); CORRESPONDENCE WITH WEIL AND ADVISOR TEAMS REGARDING EXHIBITS TO DISCLOSURE STATEMENT (0.5); TELEPHONE CONFERENCES WITH WEIL TEAM REGARDING DISCLOSURE STATEMENT (1.0).

| 04/12/21 | Marzocca, Anthony P. | 10.60 | 10,441.00 | 011 | 61831213 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE DISCLOSURE STATEMENT ORDER (9.4); CALL WITH H. JAMES REGARDING SAME (0.1); CALL WITH J. LIOU AND C. CARLSON REGARDING SAME (0.5); CALL WITH WEIL TEAM REGARDING SAME (0.4); CORRESPONDENCE WITH PRIME CLERK REGARDING SAME (0.2). | | | | |
| 04/13/21 | Perez, Alfredo R. | 1.20 | 1,914.00 | 011 | 61634167 |
| | CONFERENCE CALL WITH WEIL TEAM TO COORDINATE DISCLOSURE STATEMENT HEARING (.4); REVIEW AGENDA (.1); REVIEW FILINGS AND PREPARE FOR DISCLOSURE STATEMENT HEARING (.7). | | | | |
| 04/13/21 | Moore, Rodney L. | 4.40 | 6,578.00 | 011 | 61632757 |
| | REVIEW AND REVISE MULTIPLE DRAFTS OF DISCLOSURE STATEMENT ORDER AND COMMENTS FROM DPW REGARDING SAME (1.5); CONFERENCE CALL AND FOLLOW-UP CORRESPONDENCE WITH DPW REGARDING SAME (.7); REVIEW DISCLOSURE STATEMENT (.8); REVIEW CHEVRON DOCUMENTS AND ISSUES REGARDING SAME (1.4). | | | | |
| 04/13/21 | Liou, Jessica | 6.10 | 8,082.50 | 011 | 61657938 |
| | CONFER WITH NIPPON COUNSEL REGARDING DISCLOSURE STATEMENT ISSUES (.7); CONFER WITH HL, ALIX, WEIL REGARDING DISCLOSURE STATEMENT AND PLAN (.5); REVIEW AND RESPOND TO EMAILS REGARDING FILING OF DISCLOSURE STATEMENT ORDER (.5); CONFER WITH ENERGY TRANSFER REGARDING DISCLOSURE STATEMENT OBJECTION (1.5); REVIEW AND RESPOND TO EMAILS REGARDING SAME (.2); CONFER WITH D. CROWLEY AND M. HANEY REGARDING UPDATED DISCLOSURE STATEMENT EXHIBITS (.3); REVIEW AND RESPOND TO EMAILS REGARDING RESOLUTION OF DISCLOSURE STATEMENT OBJECTIONS, AND PREPARATION OF FILINGS, EMAILS WITH APACHE, EMAILS WITH HL, EMAILS WITH J. GEORGE REGARDING PLAN OF MERGER, EMAILS WITH R. MOORE REGARDING A. MARZOCCA (.9); REVIEW AND REVISE DISCLOSURE STATEMENT ORDER, REVIEW AND RESPOND TO PARTIES WHO OBJECTED TO DISCLOSURE STATEMENT (1.3); EMAIL APACHE REGARDING DISCLOSURE STATEMENT DOCUMENTS (0.2). | | | | |
| 04/13/21 | Barr, Matthew S. | 2.10 | 3,769.50 | 011 | 61632870 |
| | PREPARE FOR HEARING (.8); REVIEW SAME (.7); REVIEW DOCUMENT CHANGES (.6). | | | | |
| 04/13/21 | Genender, Paul R. | 0.20 | 270.00 | 011 | 62059450 |
| | WORK SESSION TO PREPARE FOR DISCLOSURE STATEMENT HEARING. | | | | |
| 04/13/21 | Hufendick, Jason | 1.90 | 1,871.50 | 011 | 62059447 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH REVIEW AND FILING DISCLOSURE STATEMENT AND RELATED DOCUMENTS. | | | | |
| 04/13/21 | Carlson, Clifford W. | 5.50 | 6,050.00 | 011 | 61724511 |
| | REVIEW DISCLOSURE STATEMENT REPLY CHART (0.5); PREPARE FOR DISCLOSURE STATEMENT HEARING AND MULTIPLE EMAILS AND CALLS WITH OBJECTING PARTIES (2.4); PARTICIPATE ON WEIL TEAM CALL REGARDING DISCLOSURE STATEMENT HEARING (.5); REVIEW AND REVISE PROPOSED DISCLOSURE STATEMENT ORDER (1.1); PARTICIPATE ON CALL WITH HOULIHAN TEAM REGARDING VALUATION ANALYSIS (.5); REVIEW REVISED DISCLOSURE STATEMENT AND EMAILS REGARDING SAME (.5). | | | | |
| 04/13/21 | George, Jason | 1.90 | 1,463.00 | 011 | 61636251 |
| | DRAFT INSERT FOR DISCLOSURE STATEMENT (0.5); CALL WITH L. MOSES, J. LIOU, C. CARLSON AND E. CHOI REGARDING DISCLOSURE STATEMENT OBJECTION (0.6); CALL WITH D. FORSYTH REGARDING DISCLOSURE STATEMENT OBJECTION (0.2) CALL WITH Y. ARCHIYAN REGARDING DISCLOSURE STATEMENT OBJECTION (0.4); CALL WITH WEIL TEAM REGARDING PREPARATIONS FOR DISCLOSURE STATEMENT HEARING (0.2). | | | | |
| 04/13/21 | Smith, Samantha Nicole | 1.00 | 630.00 | 011 | 61641124 |
| | UPDATE DISCLOSURE STATEMENT REPLY CHART. | | | | |
| 04/13/21 | Wheeler, Emma | 6.50 | 4,095.00 | 011 | 61643847 |
| | PREPARE HEARING SCRIPT (2.5); COORDINATE HEARING MATERIALS (0.5); CONDUCT RESEARCH REGARDING DISCLOSURE STATEMENT HEARING ISSUE (2.6); CALL WITH RESTRUCTURING ASSOCIATES REGARDING DISCLOSURE STATEMENT HEARING PREPARATION (0.5); PREPARE MATERIALS FOR HEARING (0.4). | | | | |
| 04/13/21 | Choi, Erin Marie | 4.30 | 4,730.00 | 011 | 62062760 |
| | WEIL TEAM CALL REGARDING HEARING PREPARATION (0.5); CALL WITH D. FORSYTH AND WEIL TEAM REGARDING DISCLOSURE STATEMENT OBJECTION (0.2); CALL WITH HL REGARDING VALUATION (0.3); CALLS WITH OPPOSING COUNSEL REGARDING DISCLOSURE STATEMENT OBJECTIONS (0.5); PREPARE FOR DISCLOSURE STATEMENT HEARING (2.8). | | | | |
| 04/13/21 | James, Hillarie | 12.30 | 11,008.50 | 011 | 61781923 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH PARTIES REGARDING DISCLOSURE STATEMENT OBJECTIONS (4.0); DRAFT NOTICE OF FILING REVISED DISCLOSURE STATEMENT (0.6); REVISE DISCLOSURE STATEMENT, EXHIBITS THERETO, AND OBJECTION CHART (5.7); DRAFT AND COORDINATE FILING OF AGENDA FOR DISCLOSURE STATEMENT HEARING (2.0). | | | | |
| 04/13/21 | Marzocca, Anthony P. | 12.50 | 12,312.50 | 011 | 61831534 |
| | CALL WITH C. CARLSON REGARDING DISCLOSURE STATEMENT ORDER (0.2); CORRESPONDENCE REGARDING SAME (0.1); UPDATE MATERIALS FOR DISCLOSURE STATEMENT HEARING (0.2); CORRESPONDENCE REGARDING DISCLOSURE STATEMENT ORDER (0.2); FINALIZE SAME (1.5); CORRESPONDENCE REGARDING SAME (0.9); UPDATE DISCLOSURE STATEMENT ORDER (0.5); CORRESPONDENCE REGARDING SOLICITATION FILINGS (0.5); CALL WITH DPW AND WEIL REGARDING CONSENT LANGUAGE (0.3); UPDATE DISCLOSURE STATEMENT ORDER (4.3); CALL WITH C. CARLSON REGARDING SAME (0.2); UPDATE SOLICITATION MATERIALS (3.6). | | | | |
| 04/13/21 | Olvera, Rene A. | 0.80 | 324.00 | 011 | 61783666 |
| | EMAILS AND DISCUSSIONS WITH TEAM REGARDING DISCLOSURE STATEMENT HEARING AGENDA (.5); PREPARE EMAIL C. CARLSON ATTACHING AUDIO FILES AND HEARING TRANSCRIPTS REGARDING DISCLOSURE STATEMENT HEARING AND DISCOVERY CONFERENCES (.3). | | | | |
| 04/13/21 | Kleissler, Matthew Joseph | 7.00 | 1,925.00 | 011 | 61658056 |
| | ASSIST WITH PREPARATION OF MATERIALS REGARDING DISCLOSURE STATEMENT HEARING. | | | | |
| 04/14/21 | Perez, Alfredo R. | 2.30 | 3,668.50 | 011 | 61642260 |
| | CONFERENCE CALL WITH M. DANE TO PREPARE FOR DISCLOSURE STATEMENT HEARING (.7); TELEPHONE CONFERENCE WITH J. LIOU REGARDING DISCLOSURE STATEMENT HEARING (.1); TELEPHONE CONFERENCE WITH J. LIOU, M. DANE AND C. CARLSON REGARDING DISCLOSURE STATEMENT HEARING (.2); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING DISCLOSURE STATEMENT HEARING (.1); VARIOUS COMMUNICATIONS WITH SURETIES AND PREDECESSORS REGARDING DISCLOSURE STATEMENT HEARING (.3); TELEPHONE CONFERENCE WITH D. BRESCIA REGARDING DISCLOSURE STATEMENT HEARING (.3); TELEPHONE CONFERENCE WITH H. JAMES REGARDING DISCLOSURE STATEMENT CHART (.1); TELEPHONE CONFERENCES WITH E. CHOI REGARDING DISCLOSURE STATEMENT HEARING (.2); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING FORM OF ORDER (.2); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING FORM OF ORDER (.1). | | | | |
| 04/14/21 | Moore, Rodney L. | 0.70 | 1,046.50 | 011 | 62060487 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND PROVIDE COMMENTS ON DISCLOSURE STATEMENT ORDER AND CORRESPOND WITH DPW REGARDING SAME. | | | | |
| 04/14/21 | Liou, Jessica | 4.40 | 5,830.00 | 011 | 61658253 |
| | PREPARE FOR DISCLOSURE STATEMENT HEARING (.5); REVIEW AND RESPOND TO EMAILS REGARDING DISCLOSURE STATEMENT OBJECTIONS (.3); REVIEW AND RESPOND TO EMAILS REGARDING UPDATED EXHIBITS TO DISCLOSURE STATEMENT FROM HL, DPW, REVIEW AND RESPOND TO EMAILS FROM DPW REGARDING ENI PROPOSAL (.6); CONFER WITH E CHOI AND C. CARLSON REGARDING RESOLUTION OF DISCLOSURE STATEMENT OBJECTIONS (.5); REVIEW ENTERED DISCLOSURE STATEMENT ORDER AND SOLICITATION DEADLINES (.5); CONFER WITH A. MARZOCCA, C. CARLSON REGARDING NEXT STEPS ON SOLICITATION PROCESS (.8); CONFER WITH PRIME CLERK, ALIX PARTNERS, C. CARLSON AND A. MARZOCCA REGARDING NEXT STEPS (1.0); REVIEW AND RESPOND TO EMAILS FROM PRIME CLERK REGARDING SOLICITATION (.1); REVIEW AND RESPOND TO EMAIL FROM ALIX REGARDING CLAIMS ANALYSIS (.1). | | | | |
| 04/14/21 | Barr, Matthew S. | 0.30 | 538.50 | 011 | 62060528 |
| | CORRESPONDENCE WITH TEAM REGARDING DISCLOSURE STATEMENT OPEN ITEMS. | | | | |
| 04/14/21 | Genender, Paul R. | 0.60 | 810.00 | 011 | 62060545 |
| | CONFER WITH M DANE REGARDING DISCLOSURE STATEMENT HEARING PREPARATION AND ENI SETTLEMENT. | | | | |
| 04/14/21 | Margolis, Steven M. | 0.40 | 490.00 | 011 | 61639811 |
| | REVIEW FILED DISCLOSURE STATEMENT AND RELATED DOCUMENTS. | | | | |
| 04/14/21 | Delaney, Scott Michael | 0.80 | 920.00 | 011 | 61641509 |
| | REVIEW REVISED DISCLOSURE STATEMENT (0.2); REVIEW EXHIBITS AND SCHEDULES TO BE FILED WITH DISCLOSURE STATEMENT AND CORRESPONDENCE REGARDING SAME (0.6). | | | | |
| 04/14/21 | Carlson, Clifford W. | 4.40 | 4,840.00 | 011 | 61724072 |
| | REVISE DISCLOSURE STATEMENT ORDER (.8); REVIEW AND REVISE SOLICITATION MATERIALS AND CALLS AND EMAILS WITH A. MARZOCCA (1.5); PARTICIPATE ON CALL WITH WEIL TEAM REGARDING SOLICITATION PROCESS (.5); PARTICIPATE ON CALL WITH PRIME CLERK REGARDING SAME (.5). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/14/21 | George, Jason | 4.00 | 3,080.00 | 011 | 61653370 |

CALL WITH C. CARLSON REGARDING SOLICITATION OF DISCLOSURE STATEMENT (0.2); PREPARE SOLICITATION VERSION OF DISCLOSURE STATEMENT FOR FILING (1.0); DRAFT NOTICE FOR FILING SOLICITATION VERSIONS OF PLAN AND DISCLOSURE STATEMENT (0.7); REVISE DISCLOSURE STATEMENT OBJECTION CHART (0.6); PREPARE FOR DISCLOSURE STATEMENT HEARING (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/14/21 | Smith, Samantha Nicole | 2.70 | 1,701.00 | 011 | 61641159 |

UPDATE DISCOVERY SLIDE DECKS IN PREPARATION FOR DISCLOSURE STATEMENT HEARING (2.2); REVISE J. LIOU'S DISCLOSURE STATEMENT HEARING SCRIPT (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/14/21 | Wheeler, Emma | 1.20 | 756.00 | 011 | 61643786 |

PREPARE NOTICE OF CORRECTED DISCLOSURE STATEMENT APPROVAL ORDER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/14/21 | Choi, Erin Marie | 0.10 | 110.00 | 011 | 62063139 |

CALL M. DANE REGARDING DISCLOSURE STATEMENT HEARING PREPARATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/14/21 | James, Hillarie | 10.10 | 9,039.50 | 011 | 61781756 |

REVISE AND COORDINATE FILING OF DISCLOSURE STATEMENT (5.0); UPDATE OBJECTION CHART AND DRAFT OBJECTION RESOLUTION LIST FOR DISCLOSURE STATEMENT HEARING (5.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/14/21 | Marzocca, Anthony P. | 12.60 | 12,411.00 | 011 | 61644146 |

CORRESPONDENCE REGARDING DISCLOSURE STATEMENT APPROVAL ORDER (0.7); CALL WITH C. CARLSON REGARDING SAME (0.1); RESPOND TO INQUIRY REGARDING DISCLOSURE STATEMENT (0.1); CALL WITH A. GREENE REGARDING DISCLOSURE STATEMENT ISSUES (0.2); CALL WITH C. CARLSON REGARDING PRESENTATION FOR DISCLOSURE STATEMENT HEARING (0.1); PREPARE FOR DISCLOSURE STATEMENT HEARING (1.2); CALL WITH J. LIOU REGARDING DISCLOSURE STATEMENT APPROVAL ORDER (0.1); CALL WITH C. CARLSON REGARDING SAME (0.1); CORRESPONDENCE REGARDING SAME (0.3); CALL WITH J. LIOU, C. CARLSON, A. GREENE, J. GEORGE, E. WHEELER, AND H. JAMES REGARDING PREPARATION OF SOLICITATION MATERIALS (0.8); PREPARE SAME (6.8); PREPARE DISCLOSURE STATEMENT APPROVAL ORDER (2.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/14/21 | Olvera, Rene A. | 0.20 | 81.00 | 011 | 62314601 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE EMAIL TEAM ATTACHING FULLY COMPILED PDF OF FINAL AMENDED DISCLOSURE STATEMENT. | | | | |
| 04/14/21 | Morris, Sharron | 1.90 | 769.50 | 011 | 62060553 |
| | FINALIZE AND PREPARE DOCUMENTS FOR DISCLOSURE STATEMENT HEARING. | | | | |
| 04/14/21 | Kleissler, Matthew Joseph | 4.50 | 1,237.50 | 011 | 61657977 |
| | ASSIST WITH PREPARATION OF MATERIALS REGARDING DISCLOSURE STATEMENT HEARING. | | | | |
| 04/15/21 | Liou, Jessica | 6.00 | 7,950.00 | 011 | 61658673 |
| | REVIEW AND COMMENT ON AMENDED DISCLOSURE STATEMENT ORDER AND NOTICE OF FILING SAME, EMAILS WITH A. MARZOCCA REGARDING SAME (.8); REVIEW AND COMMENT ON SOLICITATION VERSIONS OF DISCLOSURE STATEMENT AND PLAN (.4); REVIEW AND COMMENT ON FILINGS RELATED TO DISCLOSURE STATEMENT ORDER, SOLICITATION VERSIONS OF PLAN AND DISCLOSURE STATEMENT (.3); REVIEW AND COMMENT ON NOTICE OF NON-VOTING STATUS (.2); REVIEW AND COMMENT ON NOTICE OF NON-VOTING STATUS, CONFER WITH A. MARZOCCA REGARDING SAME (.6); REVIEW AND REVISE NOTICES OF CONFIRMATION HEARING, NON-VOTING STATUS, BALLOTS FOR CLASS 1, CLASS 3, CLASS 4, CLASS 5, AND CLASS 6A AND 6B (2.3); REVIEW FURTHER REVISED NOTICES OF CONFIRMATION HEARING, NON-VOTING STATUS, AND BALLOTS (1.1); EMAILS WITH A. MARZOCCA AND PRIME CLERK REGARDING SOLICITATION PACKAGES AND MAILINGS (.3). | | | | |
| 04/15/21 | Carlson, Clifford W. | 3.60 | 3,960.00 | 011 | 61723735 |
| | REVIEW AND COORDINATE SOLICITATION MATERIALS (1.3); REVIEW AND REVISE DISCLOSURE STATEMENT ORDER AND EMAILS TO CHAMBERS REGARDING SAME (.8); REVISE SOLICITATION MATERIALS AND MULTIPLE CALLS REGARDING SAME (1.5). | | | | |
| 04/15/21 | George, Jason | 1.00 | 770.00 | 011 | 61653457 |
| | REVIEW AND REVISE SOLICITATION VERSIONS OF DISCLOSURE STATEMENT AND PLAN AND PREPARE SAME FOR FILING. | | | | |
| 04/15/21 | Wheeler, Emma | 1.10 | 693.00 | 011 | 61643799 |
| | PREPARE NOTICE OF PROPOSED AMENDED ORDER. | | | | |
| 04/15/21 | James, Hillarie | 1.50 | 1,342.50 | 011 | 61781652 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW SOLICITATION VERSION OF DISCLOSURE STATEMENT. | | | | |
| 04/15/21 | Marzocca, Anthony P. | 17.20 | 16,942.00 | 011 | 61644142 |
| | CORRESPONDENCE REGARDING SOLICITATION DOCUMENTS (0.4); CALL WITH C. CARLSON REGARDING SAME (0.1); PREPARE AMENDED DISCLOSURE STATEMENT APPROVAL ORDER (3.2); PREPARE SOLICITATION MATERIALS (13.1); CALL WITH J. LIOU AND C. CARLSON REGARDING SOLICITATION MATERIALS (0.4). | | | | |
| 04/15/21 | Jalomo, Chris | 0.50 | 160.00 | 011 | 61742495 |
| | PREPARE AND ELECTRONICALLY FILE NOTICE REGARDING FILING OF SOLICITATION VERSIONS OF PLAN AND DISCLOSURE STATEMENT. | | | | |
| 04/16/21 | Liou, Jessica | 1.30 | 1,722.50 | 011 | 61662671 |
| | REVIEW AND COMMENT ON REVISED BALLOTS (.6); REVIEW AND RESPOND TO EMAILS REGARDING SOLICITATION ISSUES (.5); REVIEW AND RESPOND TO EMAILS REGARDING HUNT PROPOSAL AND SOLICITATION MATERIALS (.2). | | | | |
| 04/16/21 | Carlson, Clifford W. | 1.10 | 1,210.00 | 011 | 61723537 |
| | MULTIPLE CALLS AND EMAILS REGARDING FINALIZING SOLICITATION DOCUMENTS AND SOLICITATION PLAN. | | | | |
| 04/16/21 | Marzocca, Anthony P. | 9.50 | 9,357.50 | 011 | 61662902 |
| | PREPARE SOLICITATION MATERIALS (5.1); REVIEW PLAN CLASS REPORT (1.2); CORRESPONDENCE REGARDING SAME (0.4); CALL WITH A. ORCHOWSKI REGARDING SAME (0.1); REVIEW PROOF OF FLASH DRIVE MATERIALS FOR VOTING PACKAGES (0.4); UPDATE NOTICE TO PREDECESSORS (0.2); REVIEW UPDATED FLASH DRIVE PROOF (0.2); CORRESPONDENCE REGARDING SOLICITATION (1.9). | | | | |
| 04/19/21 | Liou, Jessica | 0.30 | 397.50 | 011 | 61704220 |
| | REVIEW AND RESPOND TO EMAILS REGARDING SOLICITATION FROM PRIME CLERK AND A. MARZOCCA. | | | | |
| 04/19/21 | George, Jason | 0.50 | 385.00 | 011 | 62081060 |
| | PARTICIPATE ON CALL WITH DPW AND FLTL ADVISORS TO DISCUSS DISCLOSURE STATEMENT WORKSTREAMS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/19/21 | Marzocca, Anthony P. | 0.50 | 492.50 | 011 | 61831574 |
| | CORRESPONDENCE REGARDING SOLICITATION. | | | | |
| 04/26/21 | Carlson, Clifford W. | 0.50 | 550.00 | 011 | 61755244 |
| | EMAILS REGARDING OIL AND GAS LEASE SCHEDULES. | | | | |
| 04/27/21 | Marzocca, Anthony P. | 0.60 | 591.00 | 011 | 61831417 |
| | CORRESPONDENCE REGARDING VOTING INQUIRY (0.3); RESPOND TO DISCLOSURE STATEMENT INQUIRY (0.3). | | | | |
| 04/28/21 | George, Jason | 0.50 | 385.00 | 011 | 62313109 |
| | CORRESPONDENCE WITH PRIME CLERK AND ALIX TEAMS REGARDING SOLICITATION. | | | | |
| 04/28/21 | Marzocca, Anthony P. | 1.50 | 1,477.50 | 011 | 61831492 |
| | CORRESPONDENCE REGARDING VOTING INQUIRIES (0.8); CALL WITH J. GEORGE REGARDING SAME (0.3); CORRESPONDENCE REGARDING BALLOTS (0.4). | | | | |
| 04/29/21 | Carlson, Clifford W. | 0.30 | 330.00 | 011 | 61779246 |
| | EMAILS REGARDING OIL AND GAS LEASE SCHEDULES. | | | | |
| 04/29/21 | George, Jason | 0.20 | 154.00 | 011 | 62134510 |
| | CORRESPOND WITH PRIME CLERK TEAM REGARDING BALLOTING. | | | | |
| **SUBTOTAL TASK 011 - Disclosure Statement / Solicitation / Voting:** | | **258.80** | **$251,348.50** | | |
| 04/02/21 | Margolis, Steven M. | 0.70 | 857.50 | 012 | 61545715 |
| | CORRESPONDENCE WITH DPW ON EMPLOYEE AGREEMENTS AND TERM SHEET (0.2); REVIEW DIRECTOR COMPENSATION AGREEMENTS AND CORRESPONDENCE ON SAME (0.5). | | | | |
| 04/02/21 | Tahiliani, Radhika | 0.70 | 689.50 | 012 | 61544880 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | SEARCH FOR INDEPENDENT DIRECTOR AGREEMENTS (0.5); SEND TO WEIL INTERNAL (0.1), DISCUSS SAME WITH S. MARGOLIS (0.1). | | | | |
| 04/05/21 | Margolis, Steven M. | 0.10 | 122.50 | 012 | 61987179 |
| | REVIEW EMPLOYMENT AGREEMENT AND TERM SHEET ISSUES. | | | | |
| 04/14/21 | Margolis, Steven M. | 0.10 | 122.50 | 012 | 62060463 |
| | CORRESPONDENCE REGARDING EMPLOYMENT AGREEMENTS. | | | | |
| 04/14/21 | George, Jason | 0.10 | 77.00 | 012 | 61653367 |
| | EMAIL T. LAMME AND J. CHIANG REGARDING KERP PAYMENTS. | | | | |
| 04/15/21 | Greene, Anthony L. | 3.70 | 3,848.00 | 012 | 61817549 |
| | CONDUCT RESEARCH RELATED TO COMPENSATION ISSUES (2.3); REVIEW CORRESPONDENCE FROM CLIENT RELATED TO SAME (.5); PREPARE EMAIL SUMMARY TO TEAM REGARDING COMPENSATION ISSUES (.9). | | | | |
| 04/16/21 | Liou, Jessica | 0.40 | 530.00 | 012 | 61662649 |
| | REVIEW AND RESPOND TO EMAILS REGARDING EMPLOYEE SALARIES (.1); REVIEW EMPLOYEE COMPENSATION QUESTION (.3). | | | | |
| 04/16/21 | George, Jason | 0.30 | 231.00 | 012 | 61653425 |
| | CORRESPONDENCE WITH T. LAMME REGARDING BONUS PROGRAM (0.2); EMAIL J. CHIANG REGARDING SAME (0.1). | | | | |
| 04/21/21 | Perez, Alfredo R. | 0.20 | 319.00 | 012 | 62130069 |
| | VARIOUS COMMUNICATIONS WITH MANAGEMENT AND WEIL TEAM REGARDING COMMENTS TO THE EMPLOYMENT AGREEMENTS. | | | | |
| 04/21/21 | Liou, Jessica | 0.20 | 265.00 | 012 | 61704228 |
| | REVIEW COMMENTS FROM DPW TO EMPLOYMENT AGREEMENT TERM SHEETS AND EMAIL S. MARGOLIS REGARDING SAME. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

<p align="center">**ITEMIZED SERVICES - 45327.0007 - Chapter 11**</p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/21/21 | Margolis, Steven M. | 0.90 | 1,102.50 | 012 | 61697847 |
| | REVIEW MARKUP OF EMPLOYMENT AGREEMENT TERM SHEET AND DRAFT ISSUES LIST (0.5); CORRESPOND WITH WEIL TEAM ON SAME (0.2); CORRESPOND WITH FIELDWOOD ON SAME (0.2). | | | | |
| 04/21/21 | Delaney, Scott Michael | 0.20 | 230.00 | 012 | 62130064 |
| | REVIEW REVISED EMPLOYMENT AGREEMENT TERM SHEET AND RELATED CORRESPONDENCE. | | | | |
| 04/22/21 | Margolis, Steven M. | 0.70 | 857.50 | 012 | 61707445 |
| | REVIEW AND REVISE EMPLOYMENT AGREEMENT TERM SHEET (0.2); CONFER AND CORRESPOND WITH R. TAHILIANI ON SAME (0.3); CORRESPONDENCE WITH FWE (0.2). | | | | |
| 04/22/21 | George, Jason | 0.30 | 231.00 | 012 | 61711210 |
| | EMAIL T. LAMME REGARDING KERP AND BONUS PAYMENTS (0.1), CORRESPONDENCE WITH STROOCK TEAM AND UST REGARDING NOTICE OF KERP AND BONUS PAYMENTS (0.2). | | | | |
| 04/22/21 | Tahiliani, Radhika | 0.80 | 788.00 | 012 | 61708911 |
| | DISCUSS TERM SHEET WITH S. MARGOLIS (0.3), REVISE TERM SHEET AND SEND TO S. MARGOLIS (0.3), REVIEW CORRESPONDENCE REGARDING TERM SHEET (0.2). | | | | |
| 04/29/21 | Margolis, Steven M. | 0.20 | 245.00 | 012 | 62134002 |
| | REVIEW ISSUES ON EMPLOYMENT AGREEMENTS AND TERM SHEETS. | | | | |
| **SUBTOTAL TASK 012 - Employee Matters:** | | **9.60** | **$10,516.00** | | |
| 04/01/21 | Wheeler, Emma | 0.80 | 504.00 | 013 | 61546119 |
| | REVISE EXCLUSIVITY REPLY. | | | | |
| 04/02/21 | Carlson, Clifford W. | 0.40 | 440.00 | 013 | 61652426 |
| | REVIEW OBJECTIONS TO EXCLUSIVITY MOTION AND CALL WITH A. GREENE REGARDING SAME. | | | | |
| 04/02/21 | Wheeler, Emma | 6.10 | 3,843.00 | 013 | 61546157 |
| | DRAFT EXCLUSIVITY REPLY. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/05/21 | Wheeler, Emma | 0.20 | 126.00 | 013 | 61568133 |
| | REVIEW EXCLUSIVITY REPLY. | | | | |
| 04/06/21 | Carlson, Clifford W. | 3.40 | 3,740.00 | 013 | 61779714 |
| | REVIEW AND REVISE REPLY IN SUPPORT OF EXCLUSIVITY (2.9); PARTICIPATE ON CALL WITH RESTRUCTURING TEAM REGARDING SAME (.5). | | | | |
| 04/06/21 | Wheeler, Emma | 4.30 | 2,709.00 | 013 | 61568211 |
| | CALL WITH C. CARLSON, E. CHOI AND A. GREENE REGARDING REGARDING EXCLUSIVITY REPLY (0.5); REVISE EXCLUSIVITY REPLY (3.8). | | | | |
| 04/06/21 | Choi, Erin Marie | 3.00 | 3,300.00 | 013 | 62022629 |
| | CALL WITH A. GREENE REGARDING EXCLUSIVITY REPLY (0.1); CALL WITH WEIL TEAM REGARDING EXCLUSIVITY REPLY (0.5); REVIEW AND REVISE EXCLUSIVITY REPLY BRIEF (2.4). | | | | |
| 04/07/21 | Perez, Alfredo R. | 0.20 | 319.00 | 013 | 61570745 |
| | REVIEW EXCLUSIVITY RESPONSE (.1); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING EXCLUSIVITY RESPONSE (.1). | | | | |
| 04/07/21 | Liou, Jessica | 0.30 | 397.50 | 013 | 61575541 |
| | REVIEW AND COMMENT ON DRAFT EXCLUSIVITY REPLY. | | | | |
| 04/07/21 | Barr, Matthew S. | 1.00 | 1,795.00 | 013 | 62022301 |
| | REVIEW §1121 REPLY (.9); AND CORRESPONDENCE WITH TEAM REGARDING SAME (.1). | | | | |
| 04/07/21 | Carlson, Clifford W. | 0.30 | 330.00 | 013 | 61781426 |
| | REVISE REPLY IN SUPPORT OF EXCLUSIVITY MOTION. | | | | |
| 04/07/21 | Wheeler, Emma | 2.30 | 1,449.00 | 013 | 61582927 |
| | REVISE EXCLUSIVITY REPLY. | | | | |
| 04/08/21 | Carlson, Clifford W. | 0.50 | 550.00 | 013 | 61781660 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE EXCLUSIVITY REPLY. | | | | |
| 04/08/21 | Wheeler, Emma | 0.80 | 504.00 | 013 | 61582886 |
| | REVISE EXCLUSIVITY REPLY. | | | | |
| 04/09/21 | Perez, Alfredo R. | 0.80 | 1,276.00 | 013 | 61592856 |
| | CONFERENCE CALL WITH M. DANE REGARDING HEARING PREPARATION FOR EXCLUSIVITY MOTION (.4); VARIOUS COMMUNICATIONS WITH J. NOE AND WEIL TEAM REGARDING MEDIATION (.4). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 013 - Exclusivity:** | | **24.40** | **$21,282.50** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/05/21 | Carlson, Clifford W. | 0.50 | 550.00 | 014 | 61779753 |
| | PARTICIPATE ON FOLLOW-UP CALL WITH C. GRING REGARDING CONTRACT WORKSTREAMS. | | | | |
| 04/05/21 | George, Jason | 0.40 | 308.00 | 014 | 61573807 |
| | CALL WITH J. BLOOM REGARDING ASSUMPTION OF CONTRACTS. | | | | |
| 04/05/21 | Wheeler, Emma | 5.20 | 3,276.00 | 014 | 61568178 |
| | CALL WITH A. GREENE REGARDING CONTRACTS RESEARCH (0.3); CONDUCT RESEARCH REGARDING CONTRACTS (4.9). | | | | |
| 04/05/21 | Choi, Erin Marie | 1.00 | 1,100.00 | 014 | 61989241 |
| | CALL WITH FIELDWOOD TEAM REGARDING LEASE LEVEL REVIEW AND NON-OP OPERATING TRANSITION PLANS. | | | | |
| 04/06/21 | Wheeler, Emma | 0.40 | 252.00 | 014 | 61568141 |
| | CALL WITH A. GREENE REGARDING CONTRACTS RESEARCH. | | | | |
| 04/07/21 | Carlson, Clifford W. | 0.80 | 880.00 | 014 | 61781385 |
| | PARTICIPATE ON CALL WITH ALIX PARTNERS REGARDING CONTRACTS ISSUE (.5); FOLLOW UP CALL WITH A. GREENE REGARDING SAME (.3). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/08/21 | Carlson, Clifford W. | 0.50 | 550.00 | 014 | 61781664 |
| | PARTICIPATE ON CALL WITH COMPANY REGARDING CONTRACT ANALYSIS. | | | | |
| 04/12/21 | Wheeler, Emma | 1.00 | 630.00 | 014 | 61643782 |
| | CONDUCT RESEARCH REGARDING CONTRACTS. | | | | |
| 04/16/21 | Carlson, Clifford W. | 1.00 | 1,100.00 | 014 | 61723584 |
| | PARTICIPATE ON CALL WITH THE COMPANY REGARDING EXECUTORY CONTRACTS. | | | | |
| 04/19/21 | Perez, Alfredo R. | 0.30 | 478.50 | 014 | 62079892 |
| | CONFERENCE CALL WITH AG'S OFFICE REGARDING TEXAS STATE LEASES (.2); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING TEXAS STATE LEASES (.1). | | | | |
| 04/19/21 | Liou, Jessica | 0.90 | 1,192.50 | 014 | 61704227 |
| | CONFER WITH C. CARLSON REGARDING TEXAS PROPERTIES (.3); REVIEW STATE LEASE MATERIALS IN ADVANCE OF CALL WITH TEXAS RR COMMISSION (.3); CONFER WITH TEXAS RAILROAD COMMISSION REGARDING ABANDONED LEASES (.3). | | | | |
| 04/19/21 | Choi, Erin Marie | 0.20 | 220.00 | 014 | 62081587 |
| | CALL WITH TEXAS RAILROAD COMMISSION REGARDING TEXAS STATE LEASES. | | | | |
| 04/20/21 | Wheeler, Emma | 3.40 | 2,142.00 | 014 | 61711947 |
| | CONDUCT RESEARCH REGARDING CONTRACTS. | | | | |
| 04/21/21 | Conley, Brendan C. | 0.40 | 440.00 | 014 | 62314445 |
| | COORDINATE REGARDING JOINDERS. | | | | |
| 04/21/21 | Carlson, Clifford W. | 0.60 | 660.00 | 014 | 61715404 |
| | PARTICIPATE ON CALL WITH ALIX PARTNERS REGARDING CONTRACT ISSUES. | | | | |
| 04/21/21 | Wheeler, Emma | 3.10 | 1,953.00 | 014 | 61711943 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH REGARDING CONTRACTS. | | | | |
| 04/21/21 | Greene, Anthony L. | 4.00 | 4,160.00 | 014 | 61817479 |
| | PARTICIPATE ON CONTRACT AND LEASE CALL WITH ALIX (1.0); CONDUCT RESEARCH RELATED TO §365 ISSUES (3.0). | | | | |
| 04/22/21 | Liou, Jessica | 0.80 | 1,060.00 | 014 | 61710600 |
| | CONFER REGARDING CONTRACTS ISSUES WITH A. GREENE, C. CARLSON AND E. WHEELER. | | | | |
| 04/22/21 | Carlson, Clifford W. | 1.50 | 1,650.00 | 014 | 61715369 |
| | PARTICIPATE ON CALL J. LIOU, A. GREENE, AND E. WHEELER REGARDING CONTRACT ISSUES (1.0); REVIEW CONTRACT SCHEDULES AND RELATED MATERIALS (.5). | | | | |
| 04/22/21 | Wheeler, Emma | 5.40 | 3,402.00 | 014 | 61712002 |
| | CALL WITH A. GREENE REGARDING CONTRACTS (0.6); CALL WITH J. LIOU, C. CARLSON AND A. GREENE REGARDING CONTRACTS (0.8); CONDUCT RESEARCH REGARDING CONTRACTS (4.0). | | | | |
| 04/22/21 | Greene, Anthony L. | 4.50 | 4,680.00 | 014 | 61817474 |
| | REVIEW OPERATING AGREEMENTS PER CALL WITH T. SECHRIST (.5); REVIEW INVOICES AND RELATED CORRESPONDENCE SENT BY T. SECHRIST (.7); REVIEW AND REVISE CASTEX STIPULATION (.4); REVIEW CONTRACTS SENT BY J. PUPKIN AND N. KRAMER (1.3); REVIEW CORRESPONDENCE FROM R. SERGESKETTER (.2); REVIEW PLAN OF MERGER DOCUMENTATION RELATED TO WIND DOWN CONTRACTS (.4); CALL WITH ALIX TEAM REGARDING DRAFT §365 CONTRACTS SCHEDULE (1.0). | | | | |
| 04/23/21 | Liou, Jessica | 1.60 | 2,120.00 | 014 | 61723427 |
| | REVIEW EMAIL FROM A. GREENE REGARDING CONTRACTS (.2); CONFER WITH ALIX PARTNERS, A. GREENE AND C. CARLSON REGARDING CONTRACT ASSUMPTION ANALYSIS (1.4). | | | | |
| 04/23/21 | Carlson, Clifford W. | 1.80 | 1,980.00 | 014 | 61715204 |
| | REVIEW CONTRACTS SCHEDULE (.3); PARTICIPATE ON CALL WITH ALIX PARTNERS REGARDING SAME (1.0); PARTICIPATE ON CALL WITH CO-WORKING INTEREST OWNER'S COUNSEL (.5). | | | | |
| 04/23/21 | George, Jason | 0.10 | 77.00 | 014 | 61748736 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

<p align="center">ITEMIZED SERVICES - 45327.0007 – Chapter 11</p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL A. LALA (ICIMS) REGARDING REJECTED CONTRACT. | | | | |
| 04/23/21 | Wheeler, Emma | 1.30 | 819.00 | 014 | 61720075 |
| | CONDUCT RESEARCH REGARDING CONTRACTS (0.1); CALL WITH J. LIOU, C. CARLSON, A. GREENE AND ALIX TEAM REGARDING CONTRACT SCHEDULES (1.2). | | | | |
| 04/23/21 | Greene, Anthony L. | 1.80 | 1,872.00 | 014 | 61817477 |
| | DRAFT TEAM EMAIL SUMMARY REGARDING OUTSTANDING CONTRACT ISSUES FOR DISCUSSION. | | | | |
| 04/26/21 | Liou, Jessica | 0.60 | 795.00 | 014 | 61733693 |
| | CONFER WITH A. GREENE, E. WHEELER, E. CHOI AND ALIX TEAM REGARDING CONTRACTS REVIEW. | | | | |
| 04/26/21 | Carlson, Clifford W. | 0.50 | 550.00 | 014 | 61755234 |
| | PARTICIPATE ON CALL WITH A. GREENE REGARDING CONTRACTS ANALYSIS AND EMAILS REGARDING SAME. | | | | |
| 04/26/21 | Wheeler, Emma | 3.30 | 2,079.00 | 014 | 61775790 |
| | CONDUCT RESEARCH REGARDING CONTRACTS (2.7); CALL WITH J. LIOU, E. CHOI, A. GREENE AND ALIX TEAM REGARDING CONTRACT SCHEDULES (0.6). | | | | |
| 04/26/21 | Choi, Erin Marie | 0.50 | 550.00 | 014 | 62129500 |
| | PARTICIPATE ON CONTRACT ANALYSIS CALL. | | | | |
| 04/26/21 | Greene, Anthony L. | 3.20 | 3,328.00 | 014 | 61771942 |
| | CALL WITH N. KRAMER REGARDING DRAFT CONTRACT SCHEDULES AND REVIEW OF SAME (1.5); CORRESPONDENCE WITH C. CARLSON REGARDING INDIVIDUAL CONTRACTS (.3); CONDUCT RESEARCH RELATED TO ASSUMPTION ISSUES PER E. WHEELER EMAIL MEMO (1.2); EMAIL M&A REGARDING PSA ISSUES RELATED TO INDIVIDUAL CONTRACTS (.2). | | | | |
| 04/27/21 | Smith, Leslie S. | 3.30 | 3,630.00 | 014 | 61775633 |
| | REVIEW JOA CLAIMS MATERIALS, LOUISIANA MAPS, OFFSHORE MAPS, LOUISIANA LEGAL DILIGENCE INFORMATION ON CLAIMS HOLDERS, RIGHTS (3.3). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/27/21 | Carlson, Clifford W. | 0.50 | 550.00 | 014 | 61755481 |
| | CALL AND EMAILS WITH A. GREENE REGARDING CONTRACT ANALYSIS. | | | | |
| 04/27/21 | Wheeler, Emma | 2.10 | 1,323.00 | 014 | 61743814 |
| | CONDUCT RESEARCH REGARDING CONTRACTS (1.5); CALL WITH A. GREENE AND S. PECA REGARDING CONTRACT SCHEDULES (0.3); CALL WITH A. GREENE REGARDING CONTRACT SCHEDULES (0.3). | | | | |
| 04/27/21 | Greene, Anthony L. | 2.60 | 2,704.00 | 014 | 61772170 |
| | REVIEW INDIVIDUAL CONTRACTS PER EMAIL FROM CLIENT (.6); CONDUCT RESEARCH REGARDING SECTION 365 ISSUES (2). | | | | |
| 04/28/21 | Liou, Jessica | 0.80 | 1,060.00 | 014 | 61754796 |
| | CONFER WITH A. GREENE, ALIX REGARDING CONTRACTS (.5); CONFER WITH A. GREENE REGARDING CONTRACTS WORKSTREAM (.3). | | | | |
| 04/28/21 | Genender, Paul R. | 2.20 | 2,970.00 | 014 | 61752391 |
| | CALL WITH CLIENT TEAM ON BP NOTICE ISSUES RELATED TO LOOP AGREEMENT (.5); FOLLOW UP WORK SESSION ON NOTICE LETTER (.4); WORK ON BP DISCOVERY ISSUES (.4); CALL WITH COUNSEL FOR BP REGARDING DISCOVERY AND COMMERCIAL ISSUES (.8); FOLLOW UP CALL WITH E. CHOI REGARDING:DISCOVERY MATTERS (.1). | | | | |
| 04/28/21 | Smith, Leslie S. | 1.30 | 1,430.00 | 014 | 61777205 |
| | REVIEW ASSIGNMENTS AND REVISIONS TO SAME (1.0); CORRESPONDENCE WITH S. DELANEY, S. PECA REGARDING SAME (0.3). | | | | |
| 04/28/21 | Carlson, Clifford W. | 0.80 | 880.00 | 014 | 61755372 |
| | PARTICIPATE ON CONTRACTS ANALYSIS CALL (.5); REVIEW MULTIPLE EMAILS REGARDING LEASE SCHEDULES (.3). | | | | |
| 04/28/21 | Simmons, Kevin Michael | 8.90 | 7,965.50 | 014 | 61751038 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CALL WITH R. MILLER ON HUNT AND BHP RESPONSES AND OBJECTIONS (0.9); DRAFT HUNT AND BHP RESPONSES AND OBJECTIONS (0.5); CALL WITH E. CHOI AND R. MILLER ON DISCOVERY REQUESTS (1.0); CALL WITH CLIENT ON BP LOOP AGREEMENT (0.1); DRAFT EMAIL CLIENT ON NIPPON (0.1); DRAFT SURETIES RESPONSES AND OBJECTIONS (1.4); DRAFT HUNT AND BHP RESPONSES AND OBJECTIONS (2.0); DRAFT EMAIL G. GALLOWAY ON SURETIES' RESPONSES AND OBJECTIONS (0.2); CALL WITH BP ON COMING TO A DEAL (0.7); CALL WITH R. MILLER ON RESPONSES AND OBJECTIONS (0.6); DRAFT BP RESPONSES AND OBJECTIONS (1.4).

| 04/28/21 | Wheeler, Emma | 3.30 | 2,079.00 | 014 | 61775942 |

CONDUCT RESEARCH REGARDING CONTRACTS (2.6); CALL WITH ALIX AND COMPANY REGARDING CONTRACTS SCHEDULES (0.5); CALL WITH A. GREENE REGARDING CONTRACTS RESEARCH (0.2).

| 04/28/21 | Choi, Erin Marie | 7.10 | 7,810.00 | 014 | 61752428 |

CALLS WITH C. CARLSON REGARDING CONFIRMATION WORK STREAMS (0.2); CALLS WITH LITIGATION TEAM REGARDING DISCOVERY (1.1); CALL WITH FIELDWOOD REGARDING BP LOOP AGREEMENT (0.5); CALL WITH COUNSEL FOR BP REGARDING DISCOVERY (0.7); CALL WITH N. VAUGHN REGARDING BP (0.1); REVIEW AND REVISE DRAFT DISCOVERY RESPONSES AND PROVIDE COMMENTS ON SAME (2.8); ATTENTION TO AND MANAGEMENT OF DOCUMENT DISCOVERY PROCESS (0.7); PREPARE FOR DISCOVERY CONFERENCE WITH BP AND FOLLOW-UP REGARDING SAME (1.0).

| 04/28/21 | Choi, Erin Marie | 0.50 | 550.00 | 014 | 62133994 |

PARTICIPATE ON CONTRACT/LEASE ANALYSIS CALL.

| 04/28/21 | Greene, Anthony L. | 4.30 | 4,472.00 | 014 | 61772032 |

REVIEW RESEARCH MEMO AND CASES PREPARED BY E. WHEELER (1.5); REVIEW INDIVIDUAL CONTRACT ISSUES PER EMAIL FROM T. ALLEN (.5); CORRESPONDENCE WITH C. CARLSON REGARDIGN OUTSTANDING CONTRACTS ISSUES (.5); PARTICIPATE ON CONTRACTS AND LEASE ANALYSIS CALL (1.3); UPDATE CALL WITH HOULIHAN (.5).

| 04/29/21 | Peca, Samuel C. | 2.20 | 2,695.00 | 014 | 61758707 |

ATTENTION TO CONTRACT ASSIGNMENT AND ALLOCATION MATTER (0.5); CALL WITH WEIL CORPORATE TEAM REGARDING CONTRACT ALLOCATION MATTER (0.3); REVIEW PREDECESSOR TERM SHEETS (0.2); CALL WITH ALIX PARTNERS REGARDING CONTRACT ALLOCATION (0.8); UPDATE CORPORATE WORKSTEAMS LIST (0.4).

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/29/21 | Genender, Paul R. | 2.90 | 3,915.00 | 014 | 61762801 |

CALL WITH CLIENT TEAM ON 4/28 CALL WITH BP ON COMMERCIAL RESOLUTION AND DISCOVERY MATTERS AND ON LOOP AGREEMENT (.8); WORK SESSIONS ON DEBTORS' TO SURETIES' DISCOVERY RESPONSES (1.1); WORK ON RESPONSES TO BP'S DISCOVERY REQUESTS, INCLUDING RELATING TO DATA ROOM INDEX (.9); EMAILS ABOUT SURETIES REQUEST FOR DEPOSITIONS (.1);.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/29/21 | Carlson, Clifford W. | 1.20 | 1,320.00 | 014 | 61779215 |

PARTICIPATE ON CALL WITH ALIX PARTNERS TEAM REGARDING CONTRACT ISSUES (.8); CALLS AND EMAILS WITH A. GREENE REGARDING SAME (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/29/21 | Wheeler, Emma | 3.60 | 2,268.00 | 014 | 61775855 |

CALL WITH A. GREENE REGARDING CONTRACTS RESEARCH (0.3); CONDUCT RESEARCH REGARDING CONTRACTS (3.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/29/21 | Greene, Anthony L. | 1.20 | 1,248.00 | 014 | 62519311 |

CALL WITH N. KRAMER AND J. PUPKIN REGARDING DRAFT ASSUMPTION SCHEDULES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/30/21 | Delaney, Scott Michael | 0.30 | 345.00 | 014 | 62519312 |

REVIEW UPDATED CONTRACTS SCHEDULE AND RELATED CORRESPONDENCE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/30/21 | Wheeler, Emma | 0.70 | 441.00 | 014 | 61776049 |

CONDUCT RESEARCH: REGARDING CONTRACTS (0.4); CALL WITH A. GREENE REGARDING CONTRACTRS RESEARCH (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/30/21 | Greene, Anthony L. | 2.30 | 2,392.00 | 014 | 61817463 |

CALL WITH CLIENT REGARDING INDIVIDUAL CONTRACT ISSUES (.5); REVIEW CLIENT CONTRACTS (1); CALL WITH E. WHEELER REGARDING ASSUMPTION SCHEDULES (.2); CALL WITH ALIX TEAM REGARDING UPDATED DRAFT 365 CONTRACTS SCHEDULE (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/30/21 | Greene, Anthony L. | 1.00 | 1,040.00 | 014 | 62517609 |

CALL WITH N. KRAMER AND J. PUPKIN REGARDING DRAFT ASSUMPTION SCHEDULES.

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

<div align="center"><b>ITEMIZED SERVICES - 45327.0007 - Chapter 11</b></div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | **SUBTOTAL TASK 014 - Executory Contracts / Leases / Real Property / Other 365 Matters:** | **103.70** | **$97,941.50** | | |
| 04/01/21 | Moore, Rodney L. PARTICIPATE ON WIP CALL. | 0.50 | 747.50 | 015 | 61983385 |
| 04/01/21 | Rahman, Faiza N. PARTICIPATE ON WIP CALL. | 0.50 | 637.50 | 015 | 61983389 |
| 04/01/21 | Liou, Jessica CONFER WITH N. TSIOURIS REGARDING OPEN WORKSTREAMS AND NEXT STEPS (0.5); PARTICIPATE ON TEAM WIP CALL (1.2). | 1.70 | 2,252.50 | 015 | 61538390 |
| 04/01/21 | Peca, Samuel C. CALL WITH HL AND WEIL (0.5); PARTICIPATE ON WIP CALL (0.5). | 1.00 | 1,225.00 | 015 | 62518122 |
| 04/01/21 | Barr, Matthew S. PARTICIPATE ON ALL HANDS CALL (.9); AND FOLLOW UP WITH TEAM REGARDING PROPOSED SETTLEMENT (.2); REVIEW DOCUMENT ISSUES (.6); AND NEXT STEPS (.4); REVIEW CONFERENCE ISSUES (.5); AND CORRESPONDENCE WITH TEAM REGARDING SAME (.2); CALL WITH DPW REGARDING SAME (.2); AND NEXT STEPS (.1). | 3.10 | 5,564.50 | 015 | 61547763 |
| 04/01/21 | Margolis, Steven M. REVIEW NEW WIP (0.1) AND CONFERENCE WITH WEIL TEAM (0.5). | 0.60 | 735.00 | 015 | 61531434 |
| 04/01/21 | Delaney, Scott Michael WIP CONFERENCE. | 0.50 | 575.00 | 015 | 61986445 |
| 04/01/21 | Conley, Brendan C. PARTICIPATE ON WIP CALL. | 0.50 | 550.00 | 015 | 61983469 |
| 04/01/21 | Bonhamgregory, Veronica Gayle | 0.40 | 416.00 | 015 | 61579380 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | INTERNAL WIP CALL. | | | | |
| 04/01/21 | Hufendick, Jason | 0.60 | 591.00 | 015 | 61541325 |
| | ATTEND WIP MEETING. | | | | |
| 04/01/21 | Carlson, Clifford W. | 1.60 | 1,760.00 | 015 | 61552670 |
| | PARTICIPATE ON CALL WITH J. LIOU REGARDING VARIOUS MATTERS (.3); PARTICIPATE ON CALLS WITH E. CHOI REGARDING VARIOUS MATTERS (.3); PARTICIPATE ON WIP CALL (1.0). | | | | |
| 04/01/21 | Luster, Courtney | 0.40 | 358.00 | 015 | 61528938 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 04/01/21 | George, Jason | 1.00 | 770.00 | 015 | 61539143 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 04/01/21 | Hosch, Patrick B. | 0.50 | 315.00 | 015 | 61530475 |
| | ATTEND WIP CALL. | | | | |
| 04/01/21 | Wheeler, Emma | 1.00 | 630.00 | 015 | 61986421 |
| | ATTEND WIP CALL. | | | | |
| 04/01/21 | Choi, Erin Marie | 0.80 | 880.00 | 015 | 62165035 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 04/01/21 | Hong, Jeesun | 0.50 | 492.50 | 015 | 61534138 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 04/01/21 | Tahiliani, Radhika | 0.50 | 492.50 | 015 | 61534728 |
| | ATTEND WIP CALL. | | | | |
| 04/01/21 | Marzocca, Anthony P. | 1.10 | 1,083.50 | 015 | 61539547 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON WIP CALL. | | | | |
| 04/01/21 | Sierra, Tristan M.<br>ATTEND WIP CALL. | 1.10 | 847.00 | 015 | 61536527 |
| 04/02/21 | Barr, Matthew S.<br>CALL WITH TEAM REGARDING NEXT STEPS (.4); CALL WITH HL AND BOARD MEMBER REGARDING SAME (.5); EMAILS WITH A. PEREZ, J. LIOU AND C. CARLSON REGARDING NEXT STEPS (.8). | 1.70 | 3,051.50 | 015 | 61547764 |
| 04/02/21 | Carlson, Clifford W.<br>REVIEW ADVISORS WIP. | 0.30 | 330.00 | 015 | 61652385 |
| 04/05/21 | Peca, Samuel C.<br>PARTICIPATE ON WIP CALL. | 0.50 | 612.50 | 015 | 61989828 |
| 04/05/21 | Barr, Matthew S.<br>CORRESPONDENCE AND REVIEW ISSUES. | 1.00 | 1,795.00 | 015 | 61564308 |
| 04/05/21 | Conley, Brendan C.<br>PARTICIPATE ON WIP CALL. | 0.50 | 550.00 | 015 | 61987175 |
| 04/05/21 | Carlson, Clifford W.<br>MULTIPLE CALLS WITH E. CHOI REGARDING LITIGATION WORKSTREAMS (.5); PARTICIPATE ON CALL WITH HOULIHAN (.8); PARTICIPATE ON CALL WITH J. LIOU REGARDING VARIOUS WORKSTREAMS (.4). | 1.70 | 1,870.00 | 015 | 61779583 |
| 04/05/21 | Smith, Samantha Nicole<br>ATTEND LITIGATION TEAM WORK STREAM CHECK IN (.6); ATTEND CALL WITH FIELDWOOD (.2); CIRCULATE CALL NOTES FOR CLIENT AND EXPERT CALLS (.3). | 1.10 | 693.00 | 015 | 61554139 |
| 04/05/21 | Sierra, Tristan M. | 1.90 | 1,463.00 | 015 | 61558222 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS DRAFT OF AMENDED COMPLAINT WITH J. NOE (.2); DISCUSS SAME WITH K. SIMMONS (.3); DISCUSS SAME WITH C. CARLSON (.4); ATTEND CALL REGARDING NEPTUNE ARO SURETY ISSUES WITH A. PEREZ, CLIENT, AND COUNSEL FOR SURETIES B. BAINS (1.0). | | | | |
| 04/06/21 | Perez, Alfredo R.<br>ATTEND WEIL WIP MEETING. | 0.20 | 319.00 | 015 | 61561140 |
| 04/06/21 | Rahman, Faiza N.<br>PARTICIPATE ON WIP CALL. | 0.40 | 510.00 | 015 | 62022291 |
| 04/06/21 | Liou, Jessica<br>CONFER WITH HL AND ALIX REGARDING WORKSTREAMS AND OPEN ISSUES (0.4); PARTICIPATE ON WIP CALL (0.5). | 0.90 | 1,192.50 | 015 | 61568174 |
| 04/06/21 | Peca, Samuel C.<br>PARTICIPATE ON WIP CALL. | 0.40 | 490.00 | 015 | 62022292 |
| 04/06/21 | Nemunaitis, Vynessa<br>PARTICIPATE ON UPDATE CALL. | 0.80 | 980.00 | 015 | 61559077 |
| 04/06/21 | Margolis, Steven M.<br>PARTICIPATE ON WIP CALL. | 0.50 | 612.50 | 015 | 61561838 |
| 04/06/21 | Delaney, Scott Michael<br>WIP CONFERENCE. | 0.40 | 460.00 | 015 | 62022296 |
| 04/06/21 | Bonhamgregory, Veronica Gayle<br>PARTICIPATE ON WIP CALL. | 0.50 | 520.00 | 015 | 61563862 |
| 04/06/21 | Hufendick, Jason<br>ATTEND WEIL INTERNAL WIP MEETING. | 1.00 | 985.00 | 015 | 61595596 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/06/21 | Carlson, Clifford W. | 1.00 | 1,100.00 | 015 | 61779716 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 04/06/21 | Simmons, Kevin Michael | 0.60 | 537.00 | 015 | 62022619 |
| | CALL WITH WEIL TEAM AND ADVISORS. | | | | |
| 04/06/21 | Luster, Courtney | 0.40 | 358.00 | 015 | 61559433 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 04/06/21 | Bailey, Edgar Scott | 0.40 | 416.00 | 015 | 61563987 |
| | TELEPHONE CALL WITH WEIL TEAM REGARDING WIP. | | | | |
| 04/06/21 | Wheeler, Emma | 1.00 | 630.00 | 015 | 61568245 |
| | ATTEND WIP CALL. | | | | |
| 04/06/21 | Choi, Erin Marie | 1.00 | 1,100.00 | 015 | 62022630 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 04/06/21 | James, Hillarie | 0.70 | 626.50 | 015 | 62022622 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM REGARDING GENERAL CASE STRATEGY. | | | | |
| 04/06/21 | Marzocca, Anthony P. | 1.00 | 985.00 | 015 | 61832081 |
| | CALL REGARDING WIP. | | | | |
| 04/06/21 | Sierra, Tristan M. | 1.00 | 770.00 | 015 | 61563998 |
| | ATTEND WIP CALL. | | | | |
| 04/07/21 | Perez, Alfredo R. | 0.70 | 1,116.50 | 015 | 61570622 |
| | PARTICIPATE ON ALL-HANDS CALL WITH MANAGEMENT AND THE ADVISORS REGARDING STATUS AND NEXT STEPS (.3); CONFERENCE CALL WITH MANAGEMENT REGARDING OPEN ISSUES (.4). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/07/21 | Liou, Jessica | 1.20 | 1,590.00 | 015 | 61575497 |
| | CONFER WITH D. CROWLEY REGARDING OPEN ISSUES (.2); REVIEW AND RESPOND TO EMAILS FROM WEIL TEAM REGARDING SAME (.4); CONFER WITH S. MILLMAN AND K. PASQUALE, A. PEREZ AND C. CARLSON REGARDING STATUS OF CASES (.3); CONFER WITH M. DANE, T. LAMME, A. PEREZ, C. CARLSON, M. HANEY REGARDING STATUS OF OPEN ITEMS, NEXT STEPS AND WORKSTREAMS (.3). | | | | |
| 04/07/21 | Peca, Samuel C. | 0.80 | 980.00 | 015 | 62022616 |
| | PARTICIPATE ON ADVISORS CALL (0.3); REVIEW AND RESPOND TO EMAILS FROM WEIL TEAM REGARDING WORKSTREAMS (0.5). | | | | |
| 04/07/21 | Margolis, Steven M. | 0.40 | 490.00 | 015 | 62022623 |
| | ADVISORS WIP CALL. | | | | |
| 04/07/21 | Delaney, Scott Michael | 0.30 | 345.00 | 015 | 62022640 |
| | PARTICIPATE ON WEEKLY ADVISORS CALL. | | | | |
| 04/07/21 | Bonhamgregory, Veronica Gayle | 0.30 | 312.00 | 015 | 61577480 |
| | PARTICIPATE ON WEEKLY ADVISORS CALL. | | | | |
| 04/07/21 | Carlson, Clifford W. | 0.50 | 550.00 | 015 | 61781277 |
| | PARTICIPATE ON ALL HANDS CALL WITH COMPANY AND ADVISORS. | | | | |
| 04/07/21 | George, Jason | 0.40 | 308.00 | 015 | 61576312 |
| | PARTICIPATE ON ALL-HANDS CALL WITH CLIENT. | | | | |
| 04/07/21 | Bailey, Edgar Scott | 0.30 | 312.00 | 015 | 61575965 |
| | TELEPHONE CALL WITH FWE ADVISORS AND WEIL TEAM REGARDING FWE CHAPTER 11 CASES. | | | | |
| 04/07/21 | Wheeler, Emma | 0.30 | 189.00 | 015 | 61582949 |
| | ATTEND WEEKLY ALL HANDS CALL. | | | | |
| 04/07/21 | Choi, Erin Marie | 1.30 | 1,430.00 | 015 | 61573961 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH FIELDWOOD REGARDING OPERATING TRANSITION PLANS AND FOLLOW-UP REGARDING SAME (.5); PARTICIPATE ON ALL HANDS CALL (0.5); PARTICIPATE ON WEEKLY ADVISORS CALL (0.3). | | | | |
| 04/07/21 | Marzocca, Anthony P.<br>ALL HANDS CALL. | 0.40 | 394.00 | 015 | 61831821 |
| 04/07/21 | Sierra, Tristan M.<br>ATTEND WEEKLY ADVISORS CALL. | 0.20 | 154.00 | 015 | 61582692 |
| 04/08/21 | Moore, Rodney L.<br>WIP CALL. | 0.50 | 747.50 | 015 | 62022307 |
| 04/08/21 | Rahman, Faiza N.<br>PARTICIPATE ON WIP CALL. | 0.50 | 637.50 | 015 | 62021437 |
| 04/08/21 | Liou, Jessica<br>PARTICIPATE ON WIP CALL (0.5); CONFER WITH C. CARLSON REGARDING TIMING OF FILINGS, NEXT STEPS (.5); CALL WITH ALIX, WEIL, HL REGARDING OPEN ISSUES, WORKSTREAMS (.3); REVIEW BP EMAIL (.1); CONFER WITH A. PEREZ, E. CHOI, P. GENENDER, HOULIHAN REGARDING STRATEGY AND NEXT STEPS (.6). | 2.00 | 2,650.00 | 015 | 61582837 |
| 04/08/21 | Peca, Samuel C.<br>PARTICIPATE ON WIP CALL. | 0.50 | 612.50 | 015 | 62021443 |
| 04/08/21 | Margolis, Steven M.<br>CONFER WITH WEIL WIP TEAM. | 0.50 | 612.50 | 015 | 62022612 |
| 04/08/21 | Delaney, Scott Michael<br>WIP CONFERENCE. | 0.50 | 575.00 | 015 | 62021734 |
| 04/08/21 | Conley, Brendan C. | 0.50 | 550.00 | 015 | 62021456 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON WIP CALL. | | | | |
| 04/08/21 | Bonhamgregory, Veronica Gayle | 0.40 | 416.00 | 015 | 61577479 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 04/08/21 | Carlson, Clifford W. | 0.60 | 660.00 | 015 | 62314596 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 04/08/21 | Luster, Courtney | 0.50 | 447.50 | 015 | 61577469 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 04/08/21 | George, Jason | 0.50 | 385.00 | 015 | 62021741 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 04/08/21 | Bailey, Edgar Scott | 0.40 | 416.00 | 015 | 61575976 |
| | TELEPHONE CALL WITH WEIL TEAM REGARDING WIP. | | | | |
| 04/08/21 | Wheeler, Emma | 0.50 | 315.00 | 015 | 62021764 |
| | ATTEND WIP CALL. | | | | |
| 04/08/21 | Choi, Erin Marie | 1.30 | 1,430.00 | 015 | 61581441 |
| | CALL WITH J. SEEGER REGARDING OPERATING TRANSITION PLANS (0.5); PARTICIPATE ON DAILY COORDINATION CALL WITH ALIX AND HL (0.3); PARTICIPATE ON WIP CALL (0.5). | | | | |
| 04/08/21 | Hong, Jeesun | 0.50 | 492.50 | 015 | 61581074 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 04/08/21 | Marzocca, Anthony P. | 0.50 | 492.50 | 015 | 61831778 |
| | CALL REGARDING WIP. | | | | |
| 04/08/21 | Sierra, Tristan M. | 0.50 | 385.00 | 015 | 61582635 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WIP CALL. | | | | |
| 04/09/21 | Perez, Alfredo R. | 0.50 | 797.50 | 015 | 62022029 |
| | TELEPHONE CONFERENCE WITH M. DANE NEXT STEPS (.3); TELEPHONE CONFERENCE WITH S. ALI REGARDING STATUS (.2). | | | | |
| 04/09/21 | Barr, Matthew S. | 0.20 | 359.00 | 015 | 62022318 |
| | REVIEW AND RESPOND TO CORRESPONDENCE REGARDING OPEN ISSUES. | | | | |
| 04/12/21 | Rahman, Faiza N. | 0.30 | 382.50 | 015 | 62022441 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 04/12/21 | Liou, Jessica | 0.60 | 795.00 | 015 | 61658391 |
| | CONFER WITH C. CARLSON REGARDING STATUS AND NEXT STEPS. | | | | |
| 04/12/21 | Nemunaitis, Vynessa | 0.30 | 367.50 | 015 | 62022334 |
| | PARTICIPATE ON UPDATE CALL. | | | | |
| 04/12/21 | Simmons, Kevin Michael | 0.60 | 537.00 | 015 | 62059053 |
| | CALL WITH WEIL TEAM COORDINATING ON UPCOMING TASKS. | | | | |
| 04/12/21 | Smith, Samantha Nicole | 0.50 | 315.00 | 015 | 62059058 |
| | ATTEND LITIGATION TEAM WORK STREAM CALL. | | | | |
| 04/13/21 | Perez, Alfredo R. | 0.10 | 159.50 | 015 | 61642259 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING NEXT STEPS. | | | | |
| 04/13/21 | Moore, Rodney L. | 0.50 | 747.50 | 015 | 62059271 |
| | PARTICIPATE ON WEIL WIP CONFERENCE CALL. | | | | |
| 04/13/21 | Rahman, Faiza N. | 0.30 | 382.50 | 015 | 61633203 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON PARTIAL ATTENDANCE WIP CALL. | | | | |
| 04/13/21 | Liou, Jessica | 1.00 | 1,325.00 | 015 | 61658284 |
| | PARTICIPATE ON WIP CALL WITH TEAM (.5); CONFER WITH OMM REGARDING CASE STATUS (0.5). | | | | |
| 04/13/21 | Peca, Samuel C. | 0.40 | 490.00 | 015 | 62059276 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 04/13/21 | Margolis, Steven M. | 0.40 | 490.00 | 015 | 61631732 |
| | PARTICIPATE ON WEIL WIP CALL. | | | | |
| 04/13/21 | Delaney, Scott Michael | 0.40 | 460.00 | 015 | 62060315 |
| | ATTEND WIP CONFERENCE. | | | | |
| 04/13/21 | Conley, Brendan C. | 0.50 | 550.00 | 015 | 61632695 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 04/13/21 | Hufendick, Jason | 0.50 | 492.50 | 015 | 61696962 |
| | ATTEND WIP MEETING. | | | | |
| 04/13/21 | Carlson, Clifford W. | 0.50 | 550.00 | 015 | 62059434 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 04/13/21 | Luster, Courtney | 0.40 | 358.00 | 015 | 61628604 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 04/13/21 | George, Jason | 0.50 | 385.00 | 015 | 61636220 |
| | PARTICIPATE ON WIP CALL WITH WEIL TEAM. | | | | |
| 04/13/21 | Bailey, Edgar Scott | 0.40 | 416.00 | 015 | 61632911 |
| | CALL WITH WEIL TEAM REGARDING WIP. | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/13/21 | Wheeler, Emma<br>ATTEND WIP CALL. | 0.50 | 315.00 | 015 | 62060318 |
| 04/13/21 | Choi, Erin Marie<br>PARTICIPATE ON WIP CALL. | 0.50 | 550.00 | 015 | 62062761 |
| 04/13/21 | Tahiliani, Radhika<br>ATTEND FIELDWOOD WIP CALL. | 0.50 | 492.50 | 015 | 61777490 |
| 04/14/21 | Liou, Jessica<br>CALL WITH CLIENT REGARDING CHAPTER 11 NEXT STEPS AND STRATEGY. | 1.80 | 2,385.00 | 015 | 61658243 |
| 04/14/21 | Margolis, Steven M.<br>PREPARE FOR WIP MEETING AND ATTEND SAME. | 0.20 | 245.00 | 015 | 62060462 |
| 04/14/21 | Sierra, Tristan M.<br>ATTEND WEEKLY ADVISORS' CALL. | 0.10 | 77.00 | 015 | 61764477 |
| 04/15/21 | Perez, Alfredo R.<br>WEIL WIP MEETING. | 0.50 | 797.50 | 015 | 61646486 |
| 04/15/21 | Moore, Rodney L.<br>PARTICIPATE ON WIP CALL. | 0.50 | 747.50 | 015 | 62070158 |
| 04/15/21 | Rahman, Faiza N.<br>PARTICIPATE ON WIP CALL. | 0.30 | 382.50 | 015 | 62061950 |
| 04/15/21 | Liou, Jessica<br>CALL WITH ALIX, HL, WEIL REGARDING NEXT STEPS AND STRATEGY (0.5); PARTICIPATE ON WIP CALL (0.8). | 1.30 | 1,722.50 | 015 | 61658789 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/15/21 | Peca, Samuel C. | 0.30 | 367.50 | 015 | 62061968 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 04/15/21 | Nemunaitis, Vynessa | 0.30 | 367.50 | 015 | 62074316 |
| | PARTICIPATE ON UPDATE CONFERENCE CALL. | | | | |
| 04/15/21 | Margolis, Steven M. | 0.70 | 857.50 | 015 | 61646119 |
| | CONFER WITH WEIL WIP TEAM. | | | | |
| 04/15/21 | Delaney, Scott Michael | 0.30 | 345.00 | 015 | 62074328 |
| | PARTICIPATE ON WIP CONFERENCE. | | | | |
| 04/15/21 | Conley, Brendan C. | 0.30 | 330.00 | 015 | 62070135 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 04/15/21 | Bonhamgregory, Veronica Gayle | 0.20 | 208.00 | 015 | 61778851 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 04/15/21 | Hufendick, Jason | 0.50 | 492.50 | 015 | 61697084 |
| | ATTEND WIP MEETING. | | | | |
| 04/15/21 | Carlson, Clifford W. | 1.40 | 1,540.00 | 015 | 61723724 |
| | PARTICIPATE ON WIP CALL (.7); PARTICIPATE ON CALL WITH J. LIOU REGARDING VARIOUS MATTERS (.4); PARTICIPATE ON CALL WITH ALIX PARTNERS (.3). | | | | |
| 04/15/21 | Luster, Courtney | 0.30 | 268.50 | 015 | 61643558 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 04/15/21 | George, Jason | 0.60 | 462.00 | 015 | 61653401 |
| | PARTICIPATE ON WIP CALL WITH WEIL TEAM. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/15/21 | Bailey, Edgar Scott | 0.30 | 312.00 | 015 | 61643460 |
| | CALL WITH WEIL TEAM REGARDING WIP. | | | | |
| 04/15/21 | Wheeler, Emma | 0.60 | 378.00 | 015 | 62074681 |
| | ATTEND WIP CALL. | | | | |
| 04/15/21 | Choi, Erin Marie | 0.50 | 550.00 | 015 | 61648676 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 04/15/21 | Marzocca, Anthony P. | 0.70 | 689.50 | 015 | 61644106 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 04/15/21 | Greene, Anthony L. | 1.00 | 1,040.00 | 015 | 61817517 |
| | PARTICIPATE ON TEAM WIP CALL. | | | | |
| 04/15/21 | Sierra, Tristan M. | 0.40 | 308.00 | 015 | 61764514 |
| | ATTEND WIP CALL. | | | | |
| 04/16/21 | Carlson, Clifford W. | 1.00 | 1,100.00 | 015 | 61723508 |
| | PARTICIPATE ON STRATEGY CALL WITH COMPANY (.5); PARTICIPATE ON STRATEGY CALL WITH WEIL TEAM (.5). | | | | |
| 04/16/21 | Smith, Samantha Nicole | 0.80 | 504.00 | 015 | 61660113 |
| | ATTEND LITIGATION DISCOVERY WORK STREAM CALL. | | | | |
| 04/19/21 | Liou, Jessica | 1.50 | 1,987.50 | 015 | 61704179 |
| | REVIEW AND RESPOND TO EMAILS REGARDING OPEN WORKSTREAMS FROM C. CARLSON, A. PEREZ, M. BARR (.3); CONFER WITH C. CARLSON REGARDING OPEN WORKSTREAMS (.2); PARTICIPATE ON STRATEGY CALL WITH CLIENT (1.0). | | | | |
| 04/19/21 | Genender, Paul R. | 0.80 | 1,080.00 | 015 | 62080447 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH CLIENT TEAM TO REVIEW WORK PLAN AND TO DO LIST ON VARIOUS WORK STREAMS. | | | | |
| 04/19/21 | Margolis, Steven M. | 0.60 | 735.00 | 015 | 61668488 |
| | CONFER WITH WEIL TEAM ON WIP. | | | | |
| 04/19/21 | Carlson, Clifford W. | 0.60 | 660.00 | 015 | 61723092 |
| | PARTICIPATE ON CALL WITH THE COMPANY REGARDING VARIOUS MATTERS. | | | | |
| 04/19/21 | Smith, Samantha Nicole | 0.50 | 315.00 | 015 | 61670372 |
| | ATTEND LITIGATION WORK STREAM UPDATE CALL. | | | | |
| 04/19/21 | Choi, Erin Marie | 0.50 | 550.00 | 015 | 62081585 |
| | PARTICIPATE ON LITIGATION TEAM WORK STREAMS CALL. | | | | |
| 04/19/21 | James, Hillarie | 0.20 | 179.00 | 015 | 61781665 |
| | TELEPHONE CONFERENCES WITH ADVISOR TEAMS REGARDING GENERAL CASE STRATEGY. | | | | |
| 04/20/21 | Perez, Alfredo R. | 0.60 | 957.00 | 015 | 61683663 |
| | CONFERENCE CALL WITH WEIL TEAM REGARDING OPEN ISSUES AND BOARD PREPARATION. | | | | |
| 04/20/21 | Rahman, Faiza N. | 0.30 | 382.50 | 015 | 62081603 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 04/20/21 | Liou, Jessica | 1.50 | 1,987.50 | 015 | 62081612 |
| | PARTICIPATE ON WIP CALL (0.6); CONFER WITH HL, WEIL, ALIX REGARDING WORKSTREAMS, UPDATES AND NEXT STEPS (0.9). | | | | |
| 04/20/21 | Peca, Samuel C. | 0.30 | 367.50 | 015 | 62082481 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 04/20/21 | Margolis, Steven M. | 0.50 | 612.50 | 015 | 61680916 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON WEIL WIP CALL. | | | | |
| 04/20/21 | Delaney, Scott Michael<br>WIP CONFERENCE. | 0.40 | 460.00 | 015 | 62128978 |
| 04/20/21 | Conley, Brendan C.<br>PARTICIPATE ON WIP CALL. | 0.20 | 220.00 | 015 | 61680054 |
| 04/20/21 | Hufendick, Jason<br>ATTEND FWE WIP CALL. | 0.70 | 689.50 | 015 | 61696959 |
| 04/20/21 | Carlson, Clifford W.<br>PARTICIPATE ON ADVISORS COORDINATION CALL (1.0); PARTICIPATE ON WIP CALL (.8). | 1.80 | 1,980.00 | 015 | 61715471 |
| 04/20/21 | Luster, Courtney<br>PARTICIPATE ON WIP CALL. | 0.60 | 537.00 | 015 | 61681957 |
| 04/20/21 | George, Jason<br>PARTICIPATE ON WIP CALL. | 0.70 | 539.00 | 015 | 62128979 |
| 04/20/21 | Bailey, Edgar Scott<br>CALL WITH WEIL TEAM REGARDING WIP. | 0.30 | 312.00 | 015 | 61682820 |
| 04/20/21 | Wheeler, Emma<br>ATTEND WIP CALL. | 0.70 | 441.00 | 015 | 62128980 |
| 04/20/21 | Choi, Erin Marie<br>PARTICIPATE ON WIP CALL. | 0.80 | 880.00 | 015 | 62164891 |
| 04/20/21 | Hong, Jeesun<br>PARTICIPATE ON WIP CALL. | 0.30 | 295.50 | 015 | 61681917 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/20/21 | James, Hillarie | 1.80 | 1,611.00 | 015 | 62163782 |
| | TELEPHONE CONFERENCES WITH WEIL TEAM AND CLIENT REGARDING GENERAL CASE STRATEGY. | | | | |
| 04/20/21 | Marzocca, Anthony P. | 0.80 | 788.00 | 015 | 61831477 |
| | CALL REGARDING WIP. | | | | |
| 04/20/21 | Sierra, Tristan M. | 0.70 | 539.00 | 015 | 61766949 |
| | ATTEND WIP CALL. | | | | |
| 04/21/21 | Perez, Alfredo R. | 0.60 | 957.00 | 015 | 62130068 |
| | TELEPHONE CONFERENCE WITH J. LIOU REGARDING STATUS (.2); PARTICIPATE ON ALL-HANDS CALL WITH ADVISORS REGARDING STATUS AND WORK STREAMS (.4). | | | | |
| 04/21/21 | Rahman, Faiza N. | 0.50 | 637.50 | 015 | 62128986 |
| | WIP ALL HANDS CALL. | | | | |
| 04/21/21 | Liou, Jessica | 0.50 | 662.50 | 015 | 61704191 |
| | CONFER WITH M. DANE AND T. LAMME REGARDING WORKSTREAMS, STRATEGY AND NEXT STEPS. | | | | |
| 04/21/21 | Nemunaitis, Vynessa | 0.50 | 612.50 | 015 | 61686035 |
| | PARTICIPATE ON UPDATE CALL. | | | | |
| 04/21/21 | Margolis, Steven M. | 0.60 | 735.00 | 015 | 61697840 |
| | PARTICIPATE ON FWE WEEKLY CALL. | | | | |
| 04/21/21 | Delaney, Scott Michael | 0.50 | 575.00 | 015 | 62130065 |
| | PARTICIPATE ON WEEKLY ADVISORS CALL. | | | | |
| 04/21/21 | Carlson, Clifford W. | 1.00 | 1,100.00 | 015 | 61715351 |
| | PARTICIPATE ON CALL WITH COMPANY AND ADVISORS REGARDING CASE STRATEGY (.5); PARTICIPATE ON CALL REGARDING LITIGATION STRATEGY (.5). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/21/21 | George, Jason<br>PARTICIPATE ON ALL-HANDS CALL. | 0.50 | 385.00 | 015 | 62129378 |
| 04/21/21 | Choi, Erin Marie<br>PARTICIPATE ON ALL HANDS CALL. | 0.50 | 550.00 | 015 | 62129379 |
| 04/21/21 | Greene, Anthony L.<br>PARTICIPATE ON FWE ADVISORS CALL. | 0.30 | 312.00 | 015 | 62129382 |
| 04/22/21 | Moore, Rodney L.<br>PARTICIPATE ON WIP CALL. | 0.50 | 747.50 | 015 | 62164069 |
| 04/22/21 | Rahman, Faiza N.<br>PARTICIPATE ON WIP CALL (PARTIAL ATTENDANCE). | 0.50 | 637.50 | 015 | 61708960 |
| 04/22/21 | Liou, Jessica<br>CONFER WITH HL, ALIX AND WEIL TEAM REGARDING OPEN WORKSTREAMS, NEXT STEPS, AND STRATEGY (.8); PARTICIPATE ON WIP CALL WITH WEIL TEAM (1.0). | 1.80 | 2,385.00 | 015 | 61710613 |
| 04/22/21 | Peca, Samuel C.<br>PARTICIPATE ON WIP CALL. | 0.30 | 367.50 | 015 | 62129694 |
| 04/22/21 | Margolis, Steven M.<br>CONFER WITH WIP TEAM. | 0.50 | 612.50 | 015 | 61707319 |
| 04/22/21 | Delaney, Scott Michael<br>PARTICIPATE ON WIP CALL. | 0.40 | 460.00 | 015 | 62129940 |
| 04/22/21 | Conley, Brendan C.<br>PARTICIPATE ON WIP CALL. | 0.40 | 440.00 | 015 | 62129697 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/22/21 | Hufendick, Jason<br>ATTEND WIP CALL. | 1.00 | 985.00 | 015 | 61730376 |
| 04/22/21 | Carlson, Clifford W.<br>PARTICIPATE ON CALL WITH J. GEORGE REGARDING VARIOUS WORKSTREAMS (.5); PARTICIPATE ON COORDINATION CALL WITH ADVISORS (.7); PARTICIPATE ON WIP CALL (1.0); CALL WITH J. LIOU TO DISCUSS VARIOUS WORKSTREAMS (.5). | 2.70 | 2,970.00 | 015 | 61715314 |
| 04/22/21 | Luster, Courtney<br>PARTICIPATE ON WIP CALL. | 0.30 | 268.50 | 015 | 61720686 |
| 04/22/21 | George, Jason<br>PARTICIPATE ON WIP CALL. | 1.00 | 770.00 | 015 | 61711231 |
| 04/22/21 | Bailey, Edgar Scott<br>CALL WITH WEIL TEAM REGARDING WIP. | 0.30 | 312.00 | 015 | 61710456 |
| 04/22/21 | Wheeler, Emma<br>ATTEND WIP CALL. | 1.00 | 630.00 | 015 | 62129941 |
| 04/22/21 | Choi, Erin Marie<br>PARTICIPATE ON WIP CALL. | 1.00 | 1,100.00 | 015 | 61710401 |
| 04/22/21 | Marzocca, Anthony P.<br>PARTICIPATE ON CALL REGARDING WIP. | 1.00 | 985.00 | 015 | 61831330 |
| 04/22/21 | Greene, Anthony L.<br>CALL WITH CLIENT REGARDING AMOUNTS OWED IN CONNECTION WITH PARTICULAR FACILITIES (.6); TEAM COORDINATION CALL (.5); TEAM WIP CALL (1). | 2.10 | 2,184.00 | 015 | 61817469 |
| 04/22/21 | Sierra, Tristan M. | 1.00 | 770.00 | 015 | 61777422 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND WIP CALL. | | | | |
| 04/23/21 | Liou, Jessica | 0.30 | 397.50 | 015 | 61723359 |
| | CONFER WITH C. CARLSON REGARDING OPEN WORKSTREAMS. | | | | |
| 04/23/21 | Luster, Courtney | 0.40 | 358.00 | 015 | 61720645 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 04/23/21 | Tahiliani, Radhika | 0.40 | 394.00 | 015 | 61722060 |
| | ATTEND WIP CONFERENCE CALL. | | | | |
| 04/25/21 | Choi, Erin Marie | 0.50 | 550.00 | 015 | 61722921 |
| | CALL WITH E. MOSKOWITZ AND WEIL TEAM REGARDING LITIGATION ISSUES. | | | | |
| 04/26/21 | Margolis, Steven M. | 0.40 | 490.00 | 015 | 61731433 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 04/27/21 | Moore, Rodney L. | 0.50 | 747.50 | 015 | 62129678 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 04/27/21 | Peca, Samuel C. | 0.20 | 245.00 | 015 | 62129683 |
| | PARTICPATE ON WIP CALL. | | | | |
| 04/27/21 | Margolis, Steven M. | 0.40 | 490.00 | 015 | 61740019 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 04/27/21 | Delaney, Scott Michael | 0.20 | 230.00 | 015 | 62133415 |
| | WIP CONFERENCE. | | | | |
| 04/27/21 | Conley, Brendan C. | 0.20 | 220.00 | 015 | 61741986 |
| | PARTICIPATE ON WIP CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/27/21 | Hufendick, Jason | 0.70 | 689.50 | 015 | 61819014 |
| | ATTEND WEIL INTERNAL WIP MEETING. | | | | |
| 04/27/21 | Carlson, Clifford W. | 1.30 | 1,430.00 | 015 | 61755491 |
| | PARTICIPATE ON WIP CALL (.8); PARTICIPATE ON CALL WITH J. GEORGE REGARDING VARIOUS ISSUES (.3); CALL WITH A. PEREZ REGARDING VARIOUS WORKSTREAMS (.2). | | | | |
| 04/27/21 | George, Jason | 0.80 | 616.00 | 015 | 62133618 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 04/27/21 | Bailey, Edgar Scott | 0.20 | 208.00 | 015 | 61740719 |
| | TELEPHONE CALL WITH WEIL TEAM REGARDING WIP. | | | | |
| 04/27/21 | Wheeler, Emma | 0.70 | 441.00 | 015 | 62133742 |
| | ATTEND WIP CALL. | | | | |
| 04/27/21 | Choi, Erin Marie | 0.70 | 770.00 | 015 | 61742472 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 04/27/21 | Hong, Jeesun | 0.20 | 197.00 | 015 | 61740688 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 04/27/21 | Marzocca, Anthony P. | 0.70 | 689.50 | 015 | 61831425 |
| | PARTICIPATE ON CALL REGARDING WIP. | | | | |
| 04/27/21 | Greene, Anthony L. | 1.00 | 1,040.00 | 015 | 62133756 |
| | PARTICIPATE ON TEAM WIP CALL. | | | | |
| 04/27/21 | Sierra, Tristan M. | 0.70 | 539.00 | 015 | 61776890 |
| | ATTEND WIP CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/28/21 | Perez, Alfredo R. | 0.30 | 478.50 | 015 | 61751502 |
| | PARTICIPATE ON ALL-HANDS CALL WITH MANAGEMENT, PJT, ALIX, AND WEIL TEAMS. | | | | |
| 04/28/21 | Liou, Jessica | 0.70 | 927.50 | 015 | 61754842 |
| | CONFER WITH M. DANE, T. LAMME, C. CARLSON, HL, ALIX REGARDING STATUS, NEXT STEPS, AND OPEN ISSUES. | | | | |
| 04/28/21 | Barr, Matthew S. | 0.30 | 538.50 | 015 | 61752183 |
| | REVIEW OPEN ITEM CORRESPONDENCE (.2); CORRESPONDENCE WITH TEAM REGARDING SAME (.1). | | | | |
| 04/28/21 | Carlson, Clifford W. | 0.70 | 770.00 | 015 | 61755384 |
| | PARTICIPATE ON CALL WITH WEIL AND FIELDWOOD TEAMS REGARDING LITIGATION MATTERS. | | | | |
| 04/28/21 | Luster, Courtney | 0.20 | 179.00 | 015 | 61751705 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 04/28/21 | George, Jason | 0.50 | 385.00 | 015 | 61768253 |
| | PARTICIPATE ON ALL-HANDS CALL WITH CLIENT. | | | | |
| 04/28/21 | Choi, Erin Marie | 0.80 | 880.00 | 015 | 62133995 |
| | PARTICIPATE ON ALL HANDS CALL. | | | | |
| 04/28/21 | Marzocca, Anthony P. | 1.00 | 985.00 | 015 | 61831611 |
| | PARTICIPATE ON ALL HANDS CALL. | | | | |
| 04/29/21 | Perez, Alfredo R. | 0.90 | 1,435.50 | 015 | 61762754 |
| | CONFERENCE CALL WITH MANAGEMENT, J. NOE AND WEIL TEAM REGARDING BP AND GOVERNMENT DISCUSSIONS. | | | | |
| 04/29/21 | Liou, Jessica | 1.60 | 2,120.00 | 015 | 61767105 |
| | CONFER WITH J. GEORGE AND E. WHEELER (0.6); PARTICIPATE ON WIP CALL (1.0). | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/29/21 | Peca, Samuel C. | 0.30 | 367.50 | 015 | 62134382 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 04/29/21 | Margolis, Steven M. | 0.50 | 612.50 | 015 | 61758649 |
| | PARTICIPATE ON WIP CALL WITH WEIL TEAM. | | | | |
| 04/29/21 | Conley, Brendan C. | 0.60 | 660.00 | 015 | 61759240 |
| | PARTICIPATE ON WIP CALL (.4); PREPARE STATUS SUMMARY (.2). | | | | |
| 04/29/21 | Hufendick, Jason | 0.50 | 492.50 | 015 | 61819023 |
| | ATTEND WEIL INTERNAL WIP MEETING. | | | | |
| 04/29/21 | Carlson, Clifford W. | 2.00 | 2,200.00 | 015 | 61779336 |
| | PARTICIPATE ON CALL WITH CLIENT REGARDING LITIGATION MATTERS (1.0); PARTICIPATE ON WIP CALL (1.0). | | | | |
| 04/29/21 | Luster, Courtney | 0.40 | 358.00 | 015 | 61755578 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 04/29/21 | George, Jason | 1.10 | 847.00 | 015 | 62134505 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 04/29/21 | Bailey, Edgar Scott | 0.40 | 416.00 | 015 | 61755747 |
| | TELEPHONE CALL WITH WEIL TEAM REGARDING WIP. | | | | |
| 04/29/21 | Wheeler, Emma | 1.10 | 693.00 | 015 | 62134545 |
| | ATTEND WIP CALL. | | | | |
| 04/29/21 | Choi, Erin Marie | 1.00 | 1,100.00 | 015 | 62164084 |
| | PARTICIPATE ON WIP CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/29/21 | Greene, Anthony L. | 2.40 | 2,496.00 | 015 | 61772536 |
| | PARTICIPATE ON TEAM WIP CALL (1); PARTICIPATE ON UPDATE CALL WITH E. WHEELER (.5). | | | | |
| 04/29/21 | Sierra, Tristan M. | 1.10 | 847.00 | 015 | 61777046 |
| | ATTEND WIP CALL. | | | | |
| 04/30/21 | Liou, Jessica | 0.80 | 1,060.00 | 015 | 61781729 |
| | CONFER WITH TEAM REGARDING MINUTES (.5); CONFER WITH C. CARLSON REGARDING STATUS (.3). | | | | |
| 04/30/21 | Peca, Samuel C. | 0.50 | 612.50 | 015 | 62134867 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 04/30/21 | Barr, Matthew S. | 1.20 | 2,154.00 | 015 | 61781650 |
| | REVIEW MATERIALS FROM TEAM (1.1); REVIEW AND RESPOND TO CORRESPONDENCE AND CALL WITH TEAM REGARDING SAME(.1). | | | | |
| 04/30/21 | Carlson, Clifford W. | 0.90 | 990.00 | 015 | 61779317 |
| | PARTICIPATE ON CALL WITH E. CHOI REGARDING VARIOUS ISSUES (.5); PARTICIPATE ON CALLS WITH J. LIOU REGARDING VARIOUS MATTERS (.4). | | | | |
| **SUBTOTAL TASK 015 - General Case Strategy (Including Team and Client Calls):** | | **153.20** | **$169,671.50** | | |
| 04/01/21 | Perez, Alfredo R. | 1.10 | 1,754.50 | 016 | 62163799 |
| | PARTICIPATE ON THE DISCOVERY CONFERENCE (.6); FOLLOW-UP CALLS AFTER CONFERENCE WITH MANAGEMENT AND WEIL TEAM (.5). | | | | |
| 04/01/21 | Liou, Jessica | 0.80 | 1,060.00 | 016 | 61538424 |
| | ATTEND DISCOVERY HEARING (0.5); CONFER WITH M. DANE, A. PEREZ, WEIL TEAM REGARDING HEARING (0.3). | | | | |
| 04/01/21 | Genender, Paul R. | 0.80 | 1,080.00 | 016 | 61983473 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

<p style="text-align:center;"><strong>ITEMIZED SERVICES - 45327.0007 - Chapter 11</strong></p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DISCOVERY CONFERENCE WITH THE COURT (.6); FOLLOW UP DEBRIEF WITH CLIENT TEAM AFTER CONFERENCE (.2). | | | | |
| 04/01/21 | Carlson, Clifford W. | 2.10 | 2,310.00 | 016 | 61552624 |
| | PARTICIPATE ON HEARING PREPARATION CALL WITH RESTRUCTURING AND LITIGATION TEAMS (1.5); PARTICIPATE IN DISCOVERY CONFERENCE (.6). | | | | |
| 04/01/21 | Simmons, Kevin Michael | 0.80 | 716.00 | 016 | 61986426 |
| | ATTEND HEARING WITH J. ISGUR (0.6); HEARING DEBRIEF WITH CLIENT AND WEIL TEAM (0.1); DRAFT SUMMARY OF HEARING, SEND TO WEIL TEAM (0.1). | | | | |
| 04/01/21 | George, Jason | 0.50 | 385.00 | 016 | 61539177 |
| | PARTICIPATE IN DISCOVERY CONFERENCE. | | | | |
| 04/01/21 | Smith, Samantha Nicole | 1.00 | 630.00 | 016 | 61986191 |
| | ATTEND DISCOVERY CONFERENCE (.5); ATTEND DEBRIEF WITH CLIENT AFTER DISCOVERY CONFERENCE (.2); COMPLETE NOTES FROM DISCOVERY CONFERENCE AND DEBRIEF AND CIRCULATE COMPLETED NOTES TO LITIGATION TEAM (.3). | | | | |
| 04/01/21 | Choi, Erin Marie | 5.20 | 5,720.00 | 016 | 62165036 |
| | PREPARE FOR HEARING REGARDING DISCOVERY SCHEDULE (4.5); ATTEND HEARING REGARDING DISCOVERY SCHEDULE (0.6); FOLLOW UP CALL WITH FIELDWOOD AND WEIL TEAMS REGARDING SAME (0.1). | | | | |
| 04/01/21 | Miller, Ronald Lee | 2.30 | 2,392.00 | 016 | 61535274 |
| | CONTINUE TO PREPARE FOR DISCOVERY CONFERENCE (1.8); ATTEND DISCOVERY CONFERENCE (0.5). | | | | |
| 04/01/21 | James, Hillarie | 0.50 | 447.50 | 016 | 61986432 |
| | ATTEND DISCOVERY CONFERENCE. | | | | |
| 04/01/21 | Marzocca, Anthony P. | 0.90 | 886.50 | 016 | 61539588 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND HEARING ON DISCOVERY MATTERS (0.5); POST-HEARING CONFERENCE WITH WEIL TEAM REGARDING SAME (0.4). | | | | |
| 04/01/21 | Lee, Kathleen Anne<br>REVISE AGENDA FOR APRIL 9, 2021. | 0.20 | 92.00 | 016 | 61541863 |
| 04/05/21 | Lee, Kathleen Anne<br>UPDATE AGENDA FOR APRIL 9 (.2); UPDATE AGENDA FOR APRIL 14 (.3); UPDATE HEARING MATERIALS FOR SAME (.2). | 0.70 | 322.00 | 016 | 61564073 |
| 04/05/21 | Olvera, Rene A.<br>PREPARE AND ELECTRONICALLY FILE MASTER SERVICE LIST AS OF APRIL 5, 2021. | 0.50 | 202.50 | 016 | 61987152 |
| 04/06/21 | Liou, Jessica<br>CONFER WITH A. PEREZ, C. CARLSON, E. CHOI, HL AND ALIX REGARDING HEARING PREPARATION AND LIQUIDATION ANALYSIS. | 0.50 | 662.50 | 016 | 61568253 |
| 04/06/21 | Carlson, Clifford W.<br>PARTICIPATE ON CALL REGARDING PREPARATION FOR HEARING (.5); PARTICIPATE ON CALLS WITH E. CHOI REGARDING HEARING PREPARATION (.7). | 1.40 | 1,540.00 | 016 | 61779705 |
| 04/06/21 | Sierra, Tristan M.<br>REVIEW LLOG PROPOSED ORDERS FROM COUNSEL LOOPER GOODWINE (.2); DISCUSS SAME WITH E. CHOI AND C. CARLSON (.1); DISCUSS SAME WITH LOOPER GOODWINE (.1); DRAFT WITNESS AND EXHIBIT LIST FOR DISCLOSURE STATEMENT HEARING (2.5); DISCUSS SAME WITH C. CARLSON (.1). | 3.00 | 2,310.00 | 016 | 61564010 |
| 04/07/21 | Sierra, Tristan M.<br>FINALIZE AND FILE: WITNESS AND EXHIBIT LIST FOR APRIL 9 HEARING (1.1); PROPOSED ORDER DENYING LLOG'S MOTION FOR RELIEF FROM THE AUTOMATIC STAY (.2); AND PROPOSED ORDER DENYING LLOG'S MOTION FOR ADEQUATE PROTECTION (.2); DRAFT AGENDA FOR APRIL 9 HEARING ON PLANNING FOR THE DISCLOSURE STATEMENT HEARING AND DEBTORS' BACKSTOP COMMITMENT LETTER MOTION AND DEBTORS' FIRST LIEN EXIT FACILITY COMMITMENT LETTER (2.8); DISCUSS SAME WITH C. CARLSON (.1). | 4.40 | 3,388.00 | 016 | 61582666 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/07/21 | Lee, Kathleen Anne | 0.60 | 276.00 | 016 | 61582929 |
| | UPDATE AGENDA FOR APRIL 9 (.2); AND APRIL 14 (.2); UPDATE MATERIALS FOR SAME (.2). | | | | |
| 04/07/21 | Olvera, Rene A. | 2.30 | 931.50 | 016 | 61784838 |
| | PREPARE AND ELECTRONICALLY ORGANIZE EXHIBITS IN CONNECTION WITH WITNESS AND EXHIBIT LIST FOR APRIL 9, 2021 HEARING (.8); PREPARE AND ELECTRONICALLY FILE (I) WITNESS AND EXHIBIT LIST FOR APRIL 9, 2021 HEARING (INCLUDING EXHIBITS); AND (II) PROPOSED ORDER DENYING LLOGS MOTION FOR ADEQUATE PROTECTION; AND (III) PROPOSED ORDER DENYING LLOGS MOTION FOR RELIEF FROM THE AUTOMATIC STAY (1.2); PREPARE EMAIL CHAMBERS ATTACHING FILE-STAMPED COPIES OF (I) ORDER DENYING LLOG EXPLORATION OFFSHORE, L.L.C.'S MOTION FOR ADEQUATE PROTECTION (ECF NO. 1226); AND (II) ORDER DENYING LLOG EXPLORATION OFFSHORE, L.L.C'S MOTION FOR RELIEF FROM AUTOMATIC STAY (ECF NO. 1227) (.3). | | | | |
| 04/08/21 | Perez, Alfredo R. | 0.30 | 478.50 | 016 | 61580919 |
| | TELEPHONE CONFERENCE WITH C. CARLSON REGARDING AGENDA (.1); REVIEW AGENDA AND REVISED AGENDA (.2). | | | | |
| 04/08/21 | Liou, Jessica | 0.30 | 397.50 | 016 | 62021440 |
| | ATTEND DIAMOND OFFSHORE HEARING. | | | | |
| 04/08/21 | Carlson, Clifford W. | 2.70 | 2,970.00 | 016 | 61781662 |
| | PREPARE FOR HEARING (1.9); MULTIPLE CALLS AND EMAILS REGARDING SAME (.8). | | | | |
| 04/08/21 | Wheeler, Emma | 1.30 | 819.00 | 016 | 61582957 |
| | ATTEND DIAMOND OFFSHORE DRILLING CONFIRMATION HEARING (1.1); SUMMARIZE HEARING NOTES (0.2). | | | | |
| 04/08/21 | Choi, Erin Marie | 0.80 | 880.00 | 016 | 62022025 |
| | PREPARE FOR APRIL 9 HEARING (0.8). | | | | |
| 04/08/21 | Sierra, Tristan M. | 1.70 | 1,309.00 | 016 | 61582657 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT NOTICE OF AMENDED NOTICE OF AGENDA FOR APRIL 9, 2021 HEARING (1.6); DISCUSS SAME WITH A. PEREZ (.1). | | | | |
| 04/08/21 | Lee, Kathleen Anne | 2.10 | 966.00 | 016 | 61582883 |
| | ASSIST T. SIERRA WITH AGENDA (.7); PROVIDE NEW REFERENCED PLEADINGS (.4); REVIEW AGENDA (.2); REVIEW JUDGE'S CALENDAR (.2); CONFERENCE WITH T. SIERRA REGARDING SAME (.2); REVISE AGENDA FOR APRIL 14 (.2); REVISE AGENDA FOR APRIL 16 (.2). | | | | |
| 04/08/21 | Olvera, Rene A. | 3.80 | 1,539.00 | 016 | 61784630 |
| | REVIEW AND REVISE AGENDA FOR APRIL 9, 2021 HEARING AND DISCUSSIONS AND EMAILS WITH TEAM REGARDING SAME (.8); PREPARE AND ELECTRONICALLY FILE (I) SECOND EXCLUSIVITY REPLY; (II) AGENDA FOR APRIL 9, 2021 HEARING; (III) NOTICE OF FILING OF JOINDER AND AMENDMENT TO BACKSTOP COMMITMENT LETTER; AND (IV) AMENDED AGENDA FOR APRIL 9, 2021 HEARING (2.0); PREPARE ELECTRONIC FILES IN CONNECTION WITH FILE-STAMPED EXHIBITS FOR APRIL 9, 2021 HEARING AS REQUESTED BY E. CHOI (1.0). | | | | |
| 04/09/21 | Perez, Alfredo R. | 2.10 | 3,349.50 | 016 | 62022028 |
| | PARTICIPATE IN HEARING ON EXCLUSIVITY AND BACKSTOPS (.8); FOLLOW-UP DEBRIEF WITH MANAGEMENT AND THE ADVISORS (.7); TELEPHONE CONFERENCES WITH E. CHOI REGARDING HEARING PREPARATION (.4); TELEPHONE CONFERENCES WITH C. CARLSON REGARDING HEARING AND FOLLOW-UP (.2). | | | | |
| 04/09/21 | Liou, Jessica | 2.80 | 3,710.00 | 016 | 62022082 |
| | ATTEND HEARING ON EXCLUSIVITY AND BACKSTOP COMMITMENT MOTIONS (1.3); CONFER WITH M. DANE (PARTIAL) AND A. PEREZ, C. CARLSON, E. CHOI REGARDING EXCLUSIVITY HEARING PREPARATION (.5); CONFER WITH CLIENT REGARDING HEARING DEBRIEF (.6); REVIEW AND COMMENTS ON REVISED FILINGS AND NOTICES (.4). | | | | |
| 04/09/21 | Barr, Matthew S. | 3.00 | 5,385.00 | 016 | 61592227 |
| | PARTICIPATE ON ALL HANDS CALL REGARDING HEARING PREPARATION (.7); ATTEND HEARING (.8); AND FOLLOW UP WITH TEAM/CLIENT (.5); REVIEW AND RESPOND TO NEXT STEP ISSUES (.9); AND CORRESPONDENCE WITH TEAM REGARDING SAME (.1). | | | | |
| 04/09/21 | Genender, Paul R. | 0.20 | 270.00 | 016 | 61594809 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS REGARDING MEDIATION (.1); EMAILS REGARDING STATUS HEARING (.1). | | | | |
| 04/09/21 | Carlson, Clifford W. | 4.80 | 5,280.00 | 016 | 62164238 |
| | PARTICIPATE AT HEARING ON EXCLUSIVITY AND BACKSTOP MOTIONS (.8); PREPARE FOR HEARING AND MULTIPLE CALLS REGARDING SAME (3.5); PARTICIPATE ON CALL WITH COMPANY AFTER HEARING (.5). | | | | |
| 04/09/21 | George, Jason | 0.70 | 539.00 | 016 | 61584511 |
| | PARTICIPATE ON HEARING ON EXCLUSIVITY AND BACKSTOP MOTIONS. | | | | |
| 04/09/21 | Choi, Erin Marie | 4.40 | 4,840.00 | 016 | 61594570 |
| | ATTEND HEARING ON BACKSTOP AND EXCLUSIVITY MOTIONS (0.8); PREPARE FOR HEARING ON BACKSTOP AND EXCLUSIVITY MOTIONS (1.0); PARTICIPATE ON M. DANE AND WEIL TEAM HEARING PREPARATION CALL (0.5); PARTICIPATE ON JP HANSON HEARING PREPARATION CALL (0.5); CALL WITH CLIENT AND R. PADDOCK REGARDING VALERO (0.3); CALL REGARDING ENI SETTLEMENT (0.5); PLANNING MEETING WITH SURETIES (0.3); PARTICIPATE ON DEBRIEF CALL WITH CLIENT FOLLOWING HEARING (0.5). | | | | |
| 04/09/21 | Sierra, Tristan M. | 2.60 | 2,002.00 | 016 | 61596564 |
| | DRAFT, FINALIZE, AND FILE AGENDA FOR HEARING ON PLANNING FOR DISCLOSURE STATEMENT HEARING AND BACKSTOP COMMITMENT MOTION (2.0); DISCUSS SAME WITH C. CARLSON (.1); ATTEND HEARING REGARDING SAME(.5). | | | | |
| 04/09/21 | Jalomo, Chris | 1.20 | 384.00 | 016 | 61661614 |
| | ORGANIZE AND PREPARE MATERIALS IN CONNECTION WITH APRIL 9, 2021 HEARING. | | | | |
| 04/09/21 | Olvera, Rene A. | 8.10 | 3,280.50 | 016 | 61784278 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE SECOND AMENDED AGENDA FOR APRIL 9, 2021 HEARING AND PREPARE EMAIL T. SIERRA ATTACHING REDLINE OF SAME (.6); PREPARE AND ELECTRONICALLY FILE CERTIFICATES OF NO OBJECTION REGARDING (I) RENAISSANCE 9019 MOTION; AND (II) SANARE 9019 MOTION (.5); FINALIZE AND ELECTRONICALLY FILE SECOND AMENDED AGENDA FOR APRIL 9, 2021 HEARING (.5); EMAILS TO E. CHOI AND G. CARTER REGARDING EXHIBIT STAMPING OPTIONS (.2); DRAFT NOTICES OF FILING OF FOURTH AMENDED PLAN AND DISCLOSURE STATEMENT (.8); PREPARE, REVISE, FINALIZE AND ELECTRONICALLY FILE (I) AMENDED DISCLOSURE STATEMENT (WITH EXHIBITS); (II) NOTICE OF FILING OF FOURTH AMENDED DISCLOSURE STATEMENT; (III) AMENDED PLAN; AND (IV) NOTICE OF FILING REVISED PLAN (5.5). | | | | |
| 04/12/21 | Sierra, Tristan M. | 1.40 | 1,078.00 | 016 | 61626810 |
| | DRAFT WITNESS AND EXHIBIT LIST FOR APRIL 12, 2021 HEARING ON DISCLOSURE STATEMENT (1.3); DISCUSS SAME WITH C. CARLSON (.1). | | | | |
| 04/12/21 | Lee, Kathleen Anne | 1.20 | 552.00 | 016 | 61632917 |
| | UPDATE AGENDA AND MATERIALS FOR DISCLOSURE STATEMENT HEARING AND MATERIALS FOR SAME. | | | | |
| 04/12/21 | Jalomo, Chris | 1.70 | 544.00 | 016 | 61661551 |
| | ASSIST WITH THE PREPARATION AND FILING OF EXHIBIT AND WITNESS LIST FOR HEARING ON APRIL 14, 2021. | | | | |
| 04/12/21 | Olvera, Rene A. | 3.40 | 1,377.00 | 016 | 61783897 |
| | PREPARE, FINALIZE AND ELECTRONICALLY FILE (I) REVISED D&O STAY ORDER; (II) WITNESS AND EXHIBIT LIST FOR DISCLOSURE STATEMENT HEARING ON APRIL 14, 2012 (1.3); TROUBLESHOOT EXHIBIT STAMPING WITH G. CARTER AND C. JALOMO (.8); PREPARE REDLINES IN CONNECTION WITH POM EXHIBITS AND EMAILS WITH J. GEORGE REGARDING SAME (1.3). | | | | |
| 04/13/21 | Lee, Kathleen Anne | 1.90 | 874.00 | 016 | 61632807 |
| | ASSIST R. OLVERA WITH FINALIZING AGENDA (1.3); CONFERENCE WITH SAME (.6). | | | | |
| 04/13/21 | Jalomo, Chris | 3.90 | 1,248.00 | 016 | 61661575 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE AND ELECTRONICALLY FILE NOTICE OF AGENDA FOR APRIL 14, 2021 HEARING (.8); ASSIST WITH THE PREPARATION AND FILING OF AMENDED ADVERSARY COMPLAINT AND EXHIBITS FOR CASE 20-03476 AS REQUESTED BY K. SIMMONS (3.1). | | | | |
| 04/13/21 | Olvera, Rene A. | 4.00 | 1,620.00 | 016 | 62164244 |
| | PREPARE, FINALIZE AND ECF (I) AMENDED ADVERSARY COMPLAINT (INCLUDING APPENDIX AND 22 EXHIBITS); (II) DISCLOSURE STATEMENT; (III) NOTICE OF FILING OF FOURTH AMENDED DISCLOSURE STATEMENT ORDER. DOWNLOAD FILE-STAMPED EXHIBITS AND EMAIL TEAM. | | | | |
| 04/14/21 | Perez, Alfredo R. | 3.30 | 5,263.50 | 016 | 62060475 |
| | PREPARE FOR DISCLOSURE STATEMENT HEARING (1.6); PARTICIPATE IN DISCLOSURE STATEMENT HEARING AND FOLLOW-UP CALLS (1.7). | | | | |
| 04/14/21 | Moore, Rodney L. | 1.20 | 1,794.00 | 016 | 62060486 |
| | ATTEND DISCLOSURE STATEMENT HEARING. | | | | |
| 04/14/21 | Liou, Jessica | 3.30 | 4,372.50 | 016 | 62060494 |
| | PREPARE FOR DISCLOSURE STATEMENT HEARING AND ATTEND DISCLOSURE STATEMENT HEARING. | | | | |
| 04/14/21 | Barr, Matthew S. | 2.30 | 4,128.50 | 016 | 61640958 |
| | PREPARE FOR DISCLOSURE STATEMENT HEARING (.5); PARTICIPATE IN HEARING (.7); FOLLOW UP FROM HEARING (.3); REVIEW AND RESPOND TO NEXT STEPS (.8). | | | | |
| 04/14/21 | Genender, Paul R. | 1.30 | 1,755.00 | 016 | 61641117 |
| | ATTEND DISCLOSURE STATEMENT HEARING (1.0); FOLLOW UP DEBRIEF WITH CLIENT TEAM AFTER DISCLOSURE STATEMENT HEARING (.3). | | | | |
| 04/14/21 | Hufendick, Jason | 0.80 | 788.00 | 016 | 61696990 |
| | ATTEND HEARING REGARDING APPROVAL OF DISCLOSURE STATEMENT. | | | | |
| 04/14/21 | Carlson, Clifford W. | 6.40 | 7,040.00 | 016 | 62060556 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR DISCLOSURE STATEMENT HEARING AND MULTIPLE CALLS AND EMAILS WITH OBJECTING PARTIES (5.7); PARTICIPATE AT DISCLOSURE STATEMENT HEARING (1.1); PARTICIPATE ON FOLLOW UP CALL WITH COMPANY (.7). | | | | |
| 04/14/21 | Simmons, Kevin Michael | 2.00 | 1,790.00 | 016 | 61638915 |
| | CALL WITH S. SMITH ON DISCLOSURE STATEMENT HEARING DECK (0.2); ORGANIZE REQUESTS RECEIVED FROM OBJECTORS (0.3); ATTEND DISCLOSURE STATEMENT HEARING AND INTERNAL DEBRIEF (1.5). | | | | |
| 04/14/21 | George, Jason | 1.00 | 770.00 | 016 | 62164250 |
| | PARTICIPATE IN DISCLOSURE STATEMENT HEARING. | | | | |
| 04/14/21 | Smith, Samantha Nicole | 1.40 | 882.00 | 016 | 61641046 |
| | ATTEND DISCLOSURE STATEMENT HEARING (1.1); ATTEND DEBRIEF CALL WITH CLIENT AFTER DISCLOSURE STATEMENT HEARING (.3). | | | | |
| 04/14/21 | Wheeler, Emma | 5.90 | 3,717.00 | 016 | 61643837 |
| | ASSIST WITH DISCLOSURE STATEMENT HEARING PREPARATION (4.7); ATTEND DISCLOSURE STATEMENT HEARING (0.9); ATTEND HEARING DEBRIEF CALL (0.3). | | | | |
| 04/14/21 | Choi, Erin Marie | 5.40 | 5,940.00 | 016 | 61640873 |
| | DEBRIEF CALL WITH FIELDWOOD FOLLOWING DISCLOSURE STATEMENT HEARING (0.3); PREPARE FOR DISCLOSURE STATEMENT HEARING (4.0); ATTEND DISCLOSURE STATEMENT HEARING (1.1). | | | | |
| 04/14/21 | James, Hillarie | 2.20 | 1,969.00 | 016 | 62061198 |
| | ATTEND DISCLOSURE STATEMENT HEARING AND FOLLOW UP CALLS WITH CLIENT AND ADVISOR TEAMS. | | | | |
| 04/14/21 | Lee, Kathleen Anne | 5.50 | 2,530.00 | 016 | 61650725 |
| | ASSIST R. OLVERA WITH PREPARATION OF DISCLOSURE STATEMENT HEARING (3.8); CORRESPOND WITH R. OLVERA REGARDING SAME (.2); CORRESPOND WITH H. JAMES REGARDING SAME (.2); PREPARE HEARING MATERIALS FOR J. LIOU (.6); CORRESPOND WITH H. JAMES REGARDING SAME (.2); UPDATE AGENDA FOR APRIL 16 (.2); CORRESPOND WITH R. OLVERA REGARDING SAME (.1); OBTAIN DISCLOSURE STATEMENT ORDER (.2). | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/14/21 | Jalomo, Chris | 3.20 | 1,024.00 | 016 | 61661529 |
| | ORGANIZE AND PREPARE MATERIALS FOR APRIL 14, 2021 HEARING. | | | | |
| 04/14/21 | Olvera, Rene A. | 5.70 | 2,308.50 | 016 | 61783614 |
| | PREPARE, FINALIZE AND ECF (I) AMENDED ADVERSARY COMPLAINT (INCLUDING APPENDIX AND 22 EXHIBITS); (II) DISCLOSURE STATEMENT; (III) NOTICE OF FILING OF FOURTH AMENDED DISCLOSURE STATEMENT ORDER. DOWNLOAD FILE-STAMPED EXHIBITS AND EMAIL TEAM (2.5); PREPARE, FINALIZE AND ELECTRONICALLY FILE (I) MOTION TO LIFT ABATEMENT; (II) NOTICE OF FILING OF REVISED FOURTH AMENDED DISCLOSURE STATEMENT; AND (III) WITNESS AND EXHIBIT LIST FOR HEARING ON APRIL 16, 2021 (INCLUDING EXHIBITS) (2.8); EMAILS WITH TEAM REGARDING UPDATES TO THE AMENDED AGENDA FOR DISCLOSURE STATEMENT HEARING (.4). | | | | |
| 04/15/21 | Carlson, Clifford W. | 1.20 | 1,320.00 | 016 | 61723666 |
| | PREPARE FOR HEARING ON ARENA SETTLEMENT AND MOTION TO LIFT THE AUTOMATIC STAY (1.0); REVISE AGENDA (.2). | | | | |
| 04/15/21 | Wheeler, Emma | 1.30 | 819.00 | 016 | 61643840 |
| | PREPARE AGENDA FOR HEARING. | | | | |
| 04/15/21 | Olvera, Rene A. | 7.50 | 3,037.50 | 016 | 61783534 |
| | REVIEW AND REVISE REDLINE IN CONNECTION WITH CORRECTED DISCLOSURE STATEMENT ORDER; EMAILS AND DISCUSSIONS WITH TEAM REGARDING SAME (1.5); PREPARE, REVISE, FINALIZE AND ELECTRONICALLY FILE (I) NOTICE OF FILING OF CORRECTED DISCLOSURE STATEMENT APPROVAL ORDER AND EXHIBITS; (II) SOLICITATION VERSION OF CHAPTER 11 PLAN; (III) SOLICITATION VERSION OF DISCLOSURE STATEMENT; (IV) NOTICE OF FILING OF SOLICITATION VERSIONS OF PLAN AND DISCLOSURE STATEMENT; (V) ATLANTIC'S SECOND STIPULATION AND ORDER EXTENDING THE AUTOMATIC STAY TO CO-WORKING INTEREST OWNERS; (VI) NOTICE OF FILING OF PROPOSED ORDER (AUBREY WILD); (VII) CONFIRMATION HEARING NOTICE; AND (VIII) AGENDA FOR APRIL 16, 2021 HEARING (6.0). | | | | |
| 04/16/21 | Perez, Alfredo R. | 0.30 | 478.50 | 016 | 61659582 |
| | TELEPHONE CONFERENCE WITH C. CARLSON REGARDING HEARINGS (.2); TELEPHONE CONFERENCE WITH M. DANE REGARDING HEARINGS (.1). | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/16/21 | Liou, Jessica | 0.50 | 662.50 | 016 | 61662657 |
| | MONITOR DISCLOSURE STATEMENT HEARING FOR OTHER RECENT OIL AND GAS CASES. | | | | |
| 04/16/21 | Carlson, Clifford W. | 2.00 | 2,200.00 | 016 | 61723530 |
| | PREPARE FOR HEARING ON ARENA SETTLEMENT AND MOTION TO LIFT STAY (1.5); PARTICIPATE AT HEARING (.5). | | | | |
| 04/16/21 | Wheeler, Emma | 0.30 | 189.00 | 016 | 61673014 |
| | ATTEND RULE 9019 AND MOTION TO LIFT STAY HEARINGS. | | | | |
| 04/16/21 | Choi, Erin Marie | 1.60 | 1,760.00 | 016 | 61663388 |
| | PREPARE FOR AND ATTEND HEARING ON AUBREY WILD MOTION TO LIFT STAY AND MOTION FOR APPROVAL OF RULE 9019 MOTION REGARDING ARENA SETTLEMENT (0.8); FOLLOW UP REGARDING LIFT STAY MOTIONS AND CALLS WITH B. SERGESKETTER REGARDING SAME (0.8). | | | | |
| 04/16/21 | Lee, Kathleen Anne | 1.40 | 644.00 | 016 | 61657928 |
| | DRAFT AGENDA FOR HEARING ON JUNE 9, 2021 (.8); PREPARE MATERIALS FOR SAME (.6). | | | | |
| 04/23/21 | Olvera, Rene A. | 3.50 | 1,417.50 | 016 | 61783334 |
| | REVIEW, REVISE, FINALIZE AND ELECTRONICALLY FILE PROOFS OF CLAIM FOR CASTEX ENERGY 2005 HOLDCO, LLC; CASTEX ENERGY 2005 LLC; CASTEX ENERGY PARTNERS, LLC; AND CASTEX OFFSHORE INC. | | | | |
| 04/27/21 | Liou, Jessica | 1.00 | 1,325.00 | 016 | 61754681 |
| | MONITOR CONFIRMATION HEARING FOR OTHER RECENT OIL AND GAS CASES. | | | | |
| **SUBTOTAL TASK 016 - Hearings and Court Matters:** | | **161.50** | **$132,723.00** | | |
| 04/01/21 | Perez, Alfredo R. | 1.00 | 1,595.00 | 018 | 61983376 |
| | CONFERENCE CALL WITH WEIL TEAM REGARDING RESPONSE TO SURETIES. | | | | |
| 04/01/21 | Genender, Paul R. | 0.40 | 540.00 | 018 | 61983472 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW SURETIES WITNESS AND EXHIBIT LIST FOR 4/1/21 HEARING. | | | | |
| 04/05/21 | Perez, Alfredo R. | 0.10 | 159.50 | 018 | 62313114 |
| | REVIEW SURETY ISSUES RELATED TO BOEM. | | | | |
| 04/05/21 | Carlson, Clifford W. | 1.00 | 1,100.00 | 018 | 61779759 |
| | PARTICIPATE ON CALL WITH SURETIES' COUNSEL AND THE COMPANY. | | | | |
| 04/05/21 | Choi, Erin Marie | 1.00 | 1,100.00 | 018 | 61989240 |
| | CALL WITH B. BAINS, W. SPECK, FIELDWOOD, AND WEIL TEAMS REGARDING NEPTUNE ARO ISSUES. | | | | |
| 04/05/21 | Sierra, Tristan M. | 0.50 | 385.00 | 018 | 61558188 |
| | DRAFT NOTES FROM CALL REGARDING NEPTUNE ARO SURETY ISSUES WITH A. PEREZ, CLIENT, AND COUNSEL FOR SURETIES B. BAINS AND CIRCULATE TO C. CARLSON AND E. CHOI. | | | | |
| 04/06/21 | Liou, Jessica | 0.50 | 662.50 | 018 | 61568203 |
| | CONFER WITH E. CHOI, G. GALLOWAY, A. PEREZ REGARDING DISCOVERY REQUESTS FROM SURETIES. | | | | |
| 04/06/21 | Carlson, Clifford W. | 0.30 | 330.00 | 018 | 61779694 |
| | PARTICIPATE ON CALL WITH DPW REGARDING PREDECESSORS AND SURETIES. | | | | |
| 04/08/21 | Perez, Alfredo R. | 0.30 | 478.50 | 018 | 62022305 |
| | CONFERENCE CALL WITH WEIL TEAM REGARDING SURETY BOND ISSUES. | | | | |
| 04/08/21 | Moore, Rodney L. | 0.40 | 598.00 | 018 | 62165178 |
| | TELEPHONE CONFERENCE CALL WITH WEIL TEAM REGARDING SURETY BONDS. | | | | |
| 04/08/21 | Liou, Jessica | 0.50 | 662.50 | 018 | 62518620 |
| | CONFER WITH A. PEREZ, R. MOORE, C. CARLSON, H. JAMES REGARDING SURETY BONDS ISSUES. | | | | |
| 04/08/21 | Choi, Erin Marie | 0.30 | 330.00 | 018 | 62021959 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL REGARDING SURETY BONDS. | | | | |
| 04/09/21 | George, Jason | 0.40 | 308.00 | 018 | 61584529 |
| | PARTICIPATE ON PLANNING MEETING WITH SURETY ADVISORS. | | | | |
| 04/09/21 | Smith, Samantha Nicole | 0.40 | 252.00 | 018 | 62022449 |
| | ATTEND MEETING AND CONFER CALL WITH THE SURETIES. | | | | |
| 04/09/21 | Choi, Erin Marie | 0.50 | 550.00 | 018 | 62022459 |
| | CALL WITH G. GALLOWAY REGARDING CONFIDENTIALITY RESTRICTIONS FOR SHARING INFORMATION WITH SURETIES. | | | | |
| 04/09/21 | Miller, Ronald Lee | 8.60 | 8,944.00 | 018 | 61594963 |
| | CONTINUE FACILITATING DOCUMENT PRODUCTION IN RESPONSE TO CHEVRON, BP, SURETY, AND HUNT REQUESTS FOR PRODUCTION. | | | | |
| 04/14/21 | Choi, Erin Marie | 0.50 | 550.00 | 018 | 62063140 |
| | CALL WITH G. GALLOWAY REGARDING SURETY INFORMATION REQUESTS. | | | | |
| 04/15/21 | Carlson, Clifford W. | 0.20 | 220.00 | 018 | 61723751 |
| | MULTIPLE EMAILS REGARDING SURETY PROPOSAL. | | | | |
| 04/16/21 | Liou, Jessica | 0.40 | 530.00 | 018 | 62518300 |
| | CONFER WITH DPW, WEIL, R/I, HL REGARDING HCC PROPOSAL. | | | | |
| 04/16/21 | Carlson, Clifford W. | 1.00 | 1,100.00 | 018 | 61723610 |
| | PARTICIPATE ON CALL WITH COMPANY AND LENDERS' ADVISORS REGARDING SURETY PROPOSAL. | | | | |
| 04/16/21 | Wheeler, Emma | 0.80 | 504.00 | 018 | 61672980 |
| | ATTEND DPW CALL REGARDING SURETIES. | | | | |
| 04/19/21 | Carlson, Clifford W. | 1.70 | 1,870.00 | 018 | 61723044 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH APACHE'S COUNSEL REGARDING SURETY ISSUES (.5); REVIEW LETTER FROM SURETY TO APACHE AND EMAILS REGARDING SAME (.3); MULTIPLE CALLS AND EMAILS REGARDING PRODUCTION ISSUES (.9). | | | | |
| 04/19/21 | Choi, Erin Marie | 0.40 | 440.00 | 018 | 62081586 |
| | CALL REGARDING APACHE DISCUSSIONS WITH SURETIES. | | | | |
| 04/20/21 | Liou, Jessica | 0.60 | 795.00 | 018 | 61704196 |
| | CONFER WITH E. CHOI, C. CARLSON, A. PEREZ (PARTIAL), HL AND ALIX REGARDING VARIOUS PREDECESSOR AND SURETY WORKSTREAMS. | | | | |
| 04/20/21 | Genender, Paul R. | 0.40 | 540.00 | 018 | 62082521 |
| | CALL WITH DPW ON SURETY/PREDECESSOR ISSUES. | | | | |
| 04/20/21 | Carlson, Clifford W. | 0.30 | 330.00 | 018 | 61715510 |
| | EMAILS REGARDING SURETY PROPOSAL. | | | | |
| 04/21/21 | Liou, Jessica | 2.10 | 2,782.50 | 018 | 61704217 |
| | CONFER WITH HAK, APACHE REGARDING SURETY AND OTHER ISSUES (.3); CONFER WITH SURETIES REGARDING DILIGENCE ISSUES (1.5); CONFER WITH A. PEREZ, P. GENENDER, C. CARLSON, E. CHOI, AND HAK REGARDING SURETY STRATEGY (.3). | | | | |
| 04/21/21 | Genender, Paul R. | 0.50 | 675.00 | 018 | 62129375 |
| | CALL WITH COUNSEL FOR APACHE ABOUT SURETY DEMANDS (.3); FOLLOW UP TEAM CALL ABOUT SAME (.2). | | | | |
| 04/21/21 | Carlson, Clifford W. | 2.40 | 2,640.00 | 018 | 61715408 |
| | PARTICIPATE ON CALL WITH SURETIES AND COMPANY (1.5); PARTICIPATE ON CALLS WITH APACHE'S COUNSEL REGARDING SURETY ISSUES (.9). | | | | |
| 04/21/21 | Choi, Erin Marie | 0.30 | 330.00 | 018 | 61700478 |
| | CALL WITH APACHE REGARDING SURETY ISSUES. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/22/21 | Perez, Alfredo R. | 0.20 | 319.00 | 018 | 62129384 |
| | VARIOUS COMMUNICATIONS WITH R. RUSSELL REGARDING SURETY ISSUES. | | | | |
| 04/24/21 | Perez, Alfredo R. | 0.60 | 957.00 | 018 | 62129147 |
| | CONFERENCE CALL WITH FLTL ADVISORS REGARDING SURETY ISSUES. | | | | |
| 04/24/21 | Liou, Jessica | 0.60 | 795.00 | 018 | 61723426 |
| | CONFER WITH DPW, C. NICHOLSON, T. LAMME, M. DANE, A. PEREZ, C. CARLSON REGARDING HCC PROPOSAL. | | | | |
| 04/24/21 | Carlson, Clifford W. | 0.70 | 770.00 | 018 | 61715256 |
| | PARTICIPATE ON CALL WITH COMPANY AND LENDERS' ADVISORS REGARDING SURETY PROPOSAL. | | | | |
| 04/24/21 | Choi, Erin Marie | 0.60 | 660.00 | 018 | 61712937 |
| | CALL WITH DPW REGARDING HCC PROPOSAL. | | | | |
| 04/25/21 | Perez, Alfredo R. | 1.00 | 1,595.00 | 018 | 61720517 |
| | REVIEW SURETIES' LETTER AND DRAFT COMPLAINT (.9); VARIOUS COMMUNICATIONS WITH E. CHOI AND C. CARLSON REGARDING NEXT STEPS (.1). | | | | |
| 04/25/21 | Genender, Paul R. | 0.30 | 405.00 | 018 | 61723060 |
| | REVIEW DRAFT ADVERSARY COMPLAINT AGAINST FWE I SURETIES. | | | | |
| 04/25/21 | Carlson, Clifford W. | 1.20 | 1,320.00 | 018 | 62129232 |
| | REVISE ADVERSARY COMPLAINT AND EMAILS REGARDING SAME. | | | | |
| 04/26/21 | Moore, Rodney L. | 0.40 | 598.00 | 018 | 62129259 |
| | ATTENTION TO SURETY BONDS. | | | | |
| 04/26/21 | Carlson, Clifford W. | 0.70 | 770.00 | 018 | 61755154 |
| | REVIEW COMPLAINT REGARDING SURETY ISSUES AND MULTIPLE EMAILS REGARDING SAME. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/26/21 | Sierra, Tristan M. | 4.70 | 3,619.00 | 018 | 61776894 |
| | REVISE DRAFT DECLARATORY JUDGMENT COMPLAINT AGAINST SURETIES (3.8); COMPILE SURETY BONDS AND INDEMNITY AGREEMENTS PERTAINING TO DEFENDANTS IN SAME (.7); DISCUSS SAME WITH C. CARLSON (.2). | | | | |
| 04/27/21 | Genender, Paul R. | 0.50 | 675.00 | 018 | 61742262 |
| | CALL WITH DPW REGARDING SURETIES/PREDECESSORS. | | | | |
| 04/27/21 | Carlson, Clifford W. | 0.40 | 440.00 | 018 | 61755445 |
| | MULTIPLE EMAILS REGARDING SURETY RELATED ISSUES. | | | | |
| 04/29/21 | Liou, Jessica | 0.90 | 1,192.50 | 018 | 61767144 |
| | CONFER WITH T. LAMME, M. DANE REGARDING PREDECESSORS AND SURETY STATUS. | | | | |
| **SUBTOTAL TASK 018 - Insurance, Surety Bond, & Letters of Credit Matters:** | | **40.60** | **$45,417.00** | | |
| 04/01/21 | Liou, Jessica | 1.40 | 1,855.00 | 021 | 61538596 |
| | REVIEW GOVERNMENT PRESENTATION (.2); MEET WITH DOI AND DOJ REGARDING FIELDWOOD (1.2). | | | | |
| 04/01/21 | Carlson, Clifford W. | 1.50 | 1,650.00 | 021 | 61983599 |
| | PARTICIPATE ON CALL WITH GOVERNMENT, COMPANY, WEIL, AND DPW (1.3); PARTICIPATE ON CALL WITH E. CHOI AND A. PEREZ REGARDING STRATEGY AND NEXT STEPS (.2). | | | | |
| 04/07/21 | Liou, Jessica | 0.80 | 1,060.00 | 021 | 62022298 |
| | CONFER WITH DOI, DOJ, WEIL, J. NOE, FW REGARDING DISCOVERY REQUESTS, STATUS AND NEXT STEPS. | | | | |
| 04/09/21 | Liou, Jessica | 0.40 | 530.00 | 021 | 61596912 |
| | PLANNING CALL WITH SURETIES, DOI, DOJ, AD HOC LENDER GROUP. | | | | |
| 04/21/21 | Liou, Jessica | 1.00 | 1,325.00 | 021 | 61704159 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW BOEM QUALIFICATIONS MEMO FROM J. NOE (.2); CONFER WITH J. NOE, J. GEORGE, C. CARLSON, S. PECA REGARDING BOEM ISSUES (.8). | | | | |
| 04/21/21 | Carlson, Clifford W. | 0.80 | 880.00 | 021 | 61715363 |
| | PARTICIPATE ON CALL WITH JONES WALKER REGARDING REGULATORY ISSUES. | | | | |
| 04/22/21 | Perez, Alfredo R. | 0.50 | 797.50 | 021 | 61710647 |
| | REVIEW EPA LETTER (.1); CONFERENCE CALL WITH R. SERGESKETTER, T. LAMME, M. DANE, JONES WALKER, AND WEIL TEAM REGARDING LETTER FROM THE EPA (.4). | | | | |
| 04/22/21 | Liou, Jessica | 0.60 | 795.00 | 021 | 61710589 |
| | REVIEW LETTER FROM EPA (.1); CONFER WITH FIELDWOOD TEAM, A. PEREZ, C. CARLSON, J. NOE REGARDING LETTER FROM EPA (.5). | | | | |
| 04/22/21 | Carlson, Clifford W. | 0.60 | 660.00 | 021 | 61715279 |
| | PARTICIPATE ON CALL WITH THE COMPANY, WEIL, AND JONES WALKER REGARDING REGULATORY MATTERS. | | | | |
| 04/23/21 | Liou, Jessica | 0.20 | 265.00 | 021 | 61723305 |
| | REVIEW AND COMMENT ON DRAFT EMAIL REGARDING EPA LETTER. | | | | |
| 04/23/21 | Carlson, Clifford W. | 1.50 | 1,650.00 | 021 | 61715194 |
| | PARTICIPATE ON CALL WITH THE COMPANY REGARDING REGULATORY MATTERS (.7); MULTIPLE EMAILS TO VARIOUS STAKEHOLDERS REGARDING SAME (.5); PARTICIPATE ON CALL WITH J. NOE REGARDING SAME (.3). | | | | |
| 04/23/21 | George, Jason | 1.00 | 770.00 | 021 | 61748711 |
| | RESEARCH ISSUES RELATED TO EPA LETTER. | | | | |
| 04/24/21 | Perez, Alfredo R. | 0.20 | 319.00 | 021 | 61720248 |
| | REVIEW EMAIL REGARDING EPA COMMUNICATION (.1); VARIOUS COMMUNICATIONS WITH T. LAMME AND C. CARLSON REGARDING SAME (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/27/21 | Perez, Alfredo R. | 0.20 | 319.00 | 021 | 61743415 |
| | VARIOUS COMMUNICATIONS WITH R. SERGESKETTER AND JONES WALKER REGARDING MEETING WITH EPA. | | | | |
| | | | | | |
| **SUBTOTAL TASK 021 - Regulatory / Decommissioning / Environmental Matters:** | **10.70** | **$12,875.50** | | |
| 04/06/21 | George, Jason | 0.70 | 539.00 | 022 | 61576244 |
| | DRAFT AND REVISE NOTICE OF REVISED ORDINARY COURSE PROFESSIONALS LISTS (0.6); EMAIL H. ARNOLD REGARDING ORDINARY COURSE PROFESSIONALS DECLARATION (0.1). | | | | |
| | | | | | |
| **SUBTOTAL TASK 022 - Retention / Fee Applications: OCPs:** | **0.70** | **$539.00** | | |
| 04/01/21 | George, Jason | 0.20 | 154.00 | 023 | 61539165 |
| | CORRESPONDENCE WITH J. CHIANG REGARDING INTERIM FEE APPLICATIONS. | | | | |
| 04/02/21 | Liou, Jessica | 2.90 | 3,842.50 | 023 | 61546510 |
| | REVIEW AND COMMENT ON OMM ENGAGEMENT LETTER (2.5); EMAILS WITH T. LAMME AND CONFER WITH C. CARLSON REGARDING SAME (.4). | | | | |
| 04/03/21 | Liou, Jessica | 0.30 | 397.50 | 023 | 61546563 |
| | REVIEW AND REVISE OMM ENGAGEMENT LETTER; EMAIL OMM REGARDING EDITS TO SAME AND UPDATE ON RESTRUCTURING COMMITTEE FEE CONVERSATIONS. | | | | |
| 04/05/21 | Liou, Jessica | 0.80 | 1,060.00 | 023 | 61556977 |
| | REVIEW AND RESPOND TO EMAILS REGARDING OMM ENGAGEMENT LETTER (.3); CONFER WITH D. JOHNSON REGARDING OMM ENGAGEMENT LETTER (.3); REVIEW AND EMAIL T. LAMME REGARDING OMM ENGAGEMENT LETTER (.2). | | | | |
| 04/05/21 | George, Jason | 0.30 | 231.00 | 023 | 61573692 |
| | CALL WITH H. JOBE REGARDING RYAN RETENTION ORDER AND PAYMENT OF FEES. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/09/21 | Liou, Jessica | 0.30 | 397.50 | 023 | 61596910 |
| | EMAILS WITH T. LAMME REGARDING OMM INVOICE AND ENGAGEMENT LETTER. | | | | |
| 04/12/21 | George, Jason | 0.10 | 77.00 | 023 | 61636222 |
| | CALL WITH C. GRING REGARDING SUPPLEMENTAL DISCLOSURES FOR ALIX PARTNERS RETENTION. | | | | |
| 04/13/21 | George, Jason | 0.20 | 154.00 | 023 | 61636248 |
| | CALL WITH J. CHIANG REGARDING PROFESSIONAL FEE ISSUE. | | | | |
| 04/15/21 | George, Jason | 0.40 | 308.00 | 023 | 61653429 |
| | CALL WITH H. JOBE REGARDING RYAN FEES (0.3); EMAIL J. BLOOM REGARDING SAME (0.1). | | | | |
| 04/19/21 | Liou, Jessica | 0.30 | 397.50 | 023 | 61704171 |
| | REVIEW AND RESPOND TO EMAILS REGARDING ALIX PARTNERS SUPPLEMENTAL FILING. | | | | |
| 04/19/21 | Olvera, Rene A. | 0.50 | 202.50 | 023 | 61783408 |
| | PREPARE AND ELECTRONICALLY FILE ALIX PARTNERS SECOND SUPPLEMENTAL DECLARATION. | | | | |
| 04/21/21 | Liou, Jessica | 1.30 | 1,722.50 | 023 | 61704234 |
| | REVIEW AND COMMENT ON OMM RETENTION APPLICATION (.7); CONFER WITH OMM REGARDING STATUS (.6). | | | | |
| 04/21/21 | Carlson, Clifford W. | 0.50 | 550.00 | 023 | 61715355 |
| | REVIEW AND REVISE OMM RETENTION APPLICATION. | | | | |
| 04/26/21 | Carlson, Clifford W. | 0.30 | 330.00 | 023 | 61755238 |
| | MULTIPLE EMAILS REGARDING FEE APPLICATIONS. | | | | |
| 04/27/21 | James, Hillarie | 0.20 | 179.00 | 023 | 62135877 |
| | CORRESPONDENCE REGARDING ALIXPARTNERS FEE STATEMENT. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/28/21 | Carlson, Clifford W. | 0.30 | 330.00 | 023 | 61755380 |
| | REVIEW HOULIHAN'S SECOND INTERIM FEE APPLICATIONS AND EMAILS REGARDING SAME. | | | | |
| 04/28/21 | George, Jason | 0.20 | 154.00 | 023 | 61768233 |
| | CORRESPONDENCE WITH J. BLOOM AND STROOCK TEAM REGARDING RYAN LLC INVOICING. | | | | |
| **SUBTOTAL TASK 023 - Retention / Fee Applications: Non-Weil Professionals:** | | **9.10** | **$10,487.00** | | |
| 04/01/21 | Carlson, Clifford W. | 1.20 | 1,320.00 | 024 | 61552561 |
| | REVIEW AND REVISE JANUARY MONTHLY FEE STATEMENT. | | | | |
| 04/02/21 | Liou, Jessica | 2.20 | 2,915.00 | 024 | 61546561 |
| | REVIEW AND COMMENT ON JANUARY MONTHLY FEE STATEMENT. | | | | |
| 04/02/21 | Carlson, Clifford W. | 0.80 | 880.00 | 024 | 61652402 |
| | REVIEW AND REVISE MONTHLY BILL AND EMAILS REGARDING SAME. | | | | |
| 04/02/21 | Marzocca, Anthony P. | 1.30 | 1,280.50 | 024 | 61539590 |
| | REVIEW INVOICE FOR PRIVILEGE AND COMPLIANCE WITH UST GUIDELINES (0.9); CORRESPONDENCE REGARDING SAME (0.4). | | | | |
| 04/05/21 | Liou, Jessica | 0.40 | 530.00 | 024 | 61557048 |
| | EMAILS WITH A. MARZOCCA REGARDING MONTHLY FEE APPLICATION AND SECOND INTERIM FEE APPLICATION. | | | | |
| 04/05/21 | Marzocca, Anthony P. | 0.30 | 295.50 | 024 | 61832161 |
| | CORRESPONDENCE WITH J. LIOU REGARDING FEE STATEMENTS. | | | | |
| 04/05/21 | Olvera, Rene A. | 4.00 | 1,620.00 | 024 | 61987151 |
| | DRAFT WEIL FEE STATEMENT FOR JANUARY 2021. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/06/21 | Liou, Jessica | 0.50 | 662.50 | 024 | 61568221 |
| | REVIEW AND FINALIZE JANUARY MONTHLY FEE APPLICATION. | | | | |
| 04/06/21 | Marzocca, Anthony P. | 0.30 | 295.50 | 024 | 61831968 |
| | CORRESPONDENCE REGARDING FEE STATEMENTS. | | | | |
| 04/06/21 | Olvera, Rene A. | 0.80 | 324.00 | 024 | 62022618 |
| | REVISE WEIL FEE STATEMENT FOR JANUARY 2021 AND PREPARE SERVICE EMAIL FEE NOTICE PARTIES (.5); EMAILS WITH TEAM REGARDING SAME (.3). | | | | |
| 04/07/21 | Peene, Travis J. | 3.90 | 1,072.50 | 024 | 61626838 |
| | ASSIST WITH PREPARATION OF WEIL'S SECOND INTERIM FEE APPLICATION. | | | | |
| 04/08/21 | Friedman, Julie T. | 0.40 | 260.00 | 024 | 61588872 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 04/09/21 | Friedman, Julie T. | 0.60 | 390.00 | 024 | 61588667 |
| | REVIEW FEE APPLICATION AND COMMENT ON SAME. | | | | |
| 04/09/21 | Marzocca, Anthony P. | 1.50 | 1,477.50 | 024 | 61832060 |
| | REVIEW SECOND INTERIM FEE APPLICATION FOR PRIVILEGE AND COMPLIANCE WITH UST GUIDELINES. | | | | |
| 04/09/21 | Olvera, Rene A. | 0.30 | 121.50 | 024 | 62022254 |
| | REVIEW AND RESPOND TO EMAIL FROM T. PEENE REQUESTING PREVIOUSLY SUBMITTED FEE STATEMENTS AND SERVICE EMAILS FOR NOVEMBER 2020 THROUGH JANUARY 2021. | | | | |
| 04/09/21 | Peene, Travis J. | 1.70 | 467.50 | 024 | 61626788 |
| | ASSIST WITH PREPARATION OF WEIL'S SECOND INTERIM FEE APPLICATION. | | | | |
| 04/11/21 | James, Hillarie | 0.20 | 179.00 | 024 | 61589959 |
| | CORRESPONDENCE REGARDING FEE APPLICATION. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/12/21 | James, Hillarie | 0.60 | 537.00 | 024 | 62164241 |
| | REVISE INTERIM FEE APPLICATION. | | | | |
| 04/12/21 | Marzocca, Anthony P. | 0.30 | 295.50 | 024 | 61831627 |
| | CALL WITH J. FRIEDMAN REGARDING FEE APPLICATION. | | | | |
| 04/20/21 | Marzocca, Anthony P. | 1.80 | 1,773.00 | 024 | 61831570 |
| | REVIEW FEBRUARY FEE STATEMENT FOR PRIVILEGE AND COMPLIANCE WITH UST GUIDELINES. | | | | |
| 04/21/21 | James, Hillarie | 1.50 | 1,342.50 | 024 | 62129380 |
| | REVISE INTERIM FEE APPLICATION. | | | | |
| 04/23/21 | Carlson, Clifford W. | 0.70 | 770.00 | 024 | 61715212 |
| | REVIEW WEIL'S SECOND INTERIM FEE APPLICATION. | | | | |
| 04/27/21 | Liou, Jessica | 1.40 | 1,855.00 | 024 | 61754722 |
| | EMAILS WITH J. GEORGE REGARDING BUDGET, REVIEW COMMENTS TO SECOND INTERIM FEE APPLICATION (.2); REVIEW AND COMMENT ON SECOND INTERIM FEE APPLICATION (.9); REVIEW SAME (.3). | | | | |
| 04/27/21 | Friedman, Julie T. | 1.40 | 910.00 | 024 | 61740923 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 04/27/21 | Carlson, Clifford W. | 0.50 | 550.00 | 024 | 61755441 |
| | REVIEW AND REVISE INTERIM FEE APPLICATION. | | | | |
| 04/27/21 | James, Hillarie | 3.30 | 2,953.50 | 024 | 62062488 |
| | REVISE WEIL INTERIM FEE APPLICATION. | | | | |
| 04/28/21 | Friedman, Julie T. | 2.90 | 1,885.00 | 024 | 61743935 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES (2.6); CALL WITH A. MARZOCCA REGARDING MONTHLY FEE STATEMENTS (.3). | | | | |
| 04/28/21 | George, Jason<br>DRAFT BUDGET AND STAFFING PLAN. | 2.00 | 1,540.00 | 024 | 61768235 |
| 04/28/21 | James, Hillarie<br>REVISE INTERIM FEE APPLICATION. | 0.20 | 179.00 | 024 | 62133998 |
| 04/28/21 | Marzocca, Anthony P.<br>CALL WITH J. FRIEDMAN REGARDING MONTHLY FEE STATEMENTS (0.3); CORRESPONDENCE WITH H. JAMES REGARDING SAME (0.2). | 0.50 | 492.50 | 024 | 61831479 |
| 04/29/21 | Liou, Jessica<br>REVIEW AND COMMENT ON SECOND INTERIM FEE APPLICATION (.6); REVIEW AND COMMENT ON THIRD INTERIM BUDGET (.1); REVIEW AND RESPOND TO EMAILS FROM A. MARZOCCA REGARDING INTERIM FEE APPLICATION (.2). | 0.90 | 1,192.50 | 024 | 61767009 |
| 04/29/21 | Friedman, Julie T.<br>REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | 3.90 | 2,535.00 | 024 | 61770297 |
| 04/29/21 | Carlson, Clifford W.<br>REVIEW FEE BUDGET. | 0.20 | 220.00 | 024 | 61779325 |
| 04/29/21 | George, Jason<br>REVISE DRAFT OF BUDGET AND STAFFING REPORT (0.5) AND EMAIL M. DANE REGARDING SAME (0.1). | 0.60 | 462.00 | 024 | 61768241 |
| 04/29/21 | James, Hillarie<br>REVISE INTERIM FEE APPLICATION (1.8); CORRESPONDENCE WITH WEIL TEAM REGARDING SAME (0.2); TELEPHONE CONFERENCE WITH WEIL TEAM REGARDING CASE STRATEGY (1.0). | 3.00 | 2,685.00 | 024 | 61781938 |
| 04/29/21 | Marzocca, Anthony P. | 0.20 | 197.00 | 024 | 61831514 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH J. LIOU REGARDING FEE STATEMENTS. | | | | |
| 04/30/21 | Perez, Alfredo R. | 0.20 | 319.00 | 024 | 61775752 |
| | REVIEW SECOND INTERIM FEE APPLICATION. | | | | |
| 04/30/21 | Liou, Jessica | 0.30 | 397.50 | 024 | 61781638 |
| | REVIEW AND FINALIZE SECOND INTERIM FEE APPLICATION FOR FILING. | | | | |
| 04/30/21 | Barr, Matthew S. | 0.40 | 718.00 | 024 | 62134954 |
| | REVIEW SECOND INTERIM FEE APPLICATION (.3); AND CORRESPONDENCE REGARDING SAME (.1). | | | | |
| 04/30/21 | Friedman, Julie T. | 0.50 | 325.00 | 024 | 61781745 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 04/30/21 | James, Hillarie | 4.50 | 4,027.50 | 024 | 61781821 |
| | REVISE AND COORDINATE FILING OF INTERIM FEE APPLICATION. | | | | |
| 04/30/21 | Jalomo, Chris | 0.80 | 256.00 | 024 | 61781429 |
| | PREPARE AND ELECTRONICALLY FILE WEIL SECOND INTERIM FEE APPLICATION. | | | | |
| **SUBTOTAL TASK 024 - Retention / Fee Applications: Weil:** | | **53.00** | **$42,508.50** | | |
| 04/05/21 | Carlson, Clifford W. | 0.20 | 220.00 | 025 | 61779752 |
| | EMAILS REGARDING CLAIMS AGAINST CASTEX. | | | | |
| 04/06/21 | Carlson, Clifford W. | 0.30 | 330.00 | 025 | 61779662 |
| | MULTIPLE EMAILS REGARDING ARENA 9019 MOTION. | | | | |
| 04/06/21 | James, Hillarie | 0.20 | 179.00 | 025 | 61781642 |
| | CORRESPONDENCE REGARDING JIB MATRIX. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

<div align="center"><b>ITEMIZED SERVICES - 45327.0007 - Chapter 11</b></div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/06/21 | Marzocca, Anthony P. | 0.20 | 197.00 | 025 | 61832087 |
| | CORRESPONDENCE REGARDING ARENA RULE 9019 MOTION. | | | | |
| 04/07/21 | Perez, Alfredo R. | 0.30 | 478.50 | 025 | 61570509 |
| | REVIEW ARENA 9019 MOTION (.2); COMMUNICATIONS WITH WEIL TEAM REGARDING STATUS (.1). | | | | |
| 04/07/21 | Carlson, Clifford W. | 0.30 | 330.00 | 025 | 61781330 |
| | CALL REGARDING ARENA 9019 MOTION (.2); REVISE WITNESS AND EXHIBIT LIST (.1). | | | | |
| 04/07/21 | Marzocca, Anthony P. | 2.00 | 1,970.00 | 025 | 61831746 |
| | PREPARE ARENA RULE 9019 MOTION (1.8); CALL WITH C. CARLSON REGARDING SAME (0.2). | | | | |
| 04/08/21 | Olvera, Rene A. | 0.50 | 202.50 | 025 | 62021452 |
| | REVISE AND ELECTRONICALLY FILE ARENA 9019 MOTION. | | | | |
| 04/13/21 | James, Hillarie | 0.10 | 89.50 | 025 | 62517635 |
| | CORRESPONDENCE REGARDING JIB MATRIX. | | | | |
| 04/14/21 | Marzocca, Anthony P. | 1.50 | 1,477.50 | 025 | 61644155 |
| | PREPARE WITNESS AND EXHIBIT LIST FOR ARENA RULE 9019 HEARING (1.3); CORRESPONDENCE REGARDING SAME (0.2). | | | | |
| 04/19/21 | Carlson, Clifford W. | 0.20 | 220.00 | 025 | 61723073 |
| | EMAILS WITH FIELDWOOD REGARDING PROOF OF CLAM. | | | | |
| 04/20/21 | Carlson, Clifford W. | 0.50 | 550.00 | 025 | 61715504 |
| | EMAILS WITH FIELDWOOD REGARDING CASTEX PROOF OF CLAIM. | | | | |
| 04/20/21 | James, Hillarie | 0.20 | 179.00 | 025 | 62163781 |
| | CORRESPONDENCE WITH ALIX PARTNERS REGARDING JIB MATRIX. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/21/21 | Perez, Alfredo R. | 0.10 | 159.50 | 025 | 61702824 |
| | REVIEW CASTEX STIPULATION. | | | | |
| 04/21/21 | Carlson, Clifford W. | 1.20 | 1,320.00 | 025 | 61715315 |
| | REVISE PROOF OF CLAIM AND ADDENDUM AND EMAILS REGARDING SAME. | | | | |
| 04/21/21 | Greene, Anthony L. | 1.20 | 1,248.00 | 025 | 62129381 |
| | REVIEW FACILITY/JIB INVOICES RELATED TO INDIVIDUAL CONTRACTS. | | | | |
| 04/22/21 | Carlson, Clifford W. | 1.10 | 1,210.00 | 025 | 61715400 |
| | PARTICIPATE ON CALL WITH J. GEORGE AND A. GREENE REGARDING PROOF OF CLAIM (.5); REVIEW PROOF OF CLAIM AND EMAILS REGARDING SAME (.6). | | | | |
| 04/23/21 | Perez, Alfredo R. | 0.20 | 319.00 | 025 | 61720261 |
| | REVIEW CASTEX PROOF OF CLAIM'S AND COMMUNICATIONS WITH C. CARLSON REGARDING SAME (.2). | | | | |
| 04/23/21 | Liou, Jessica | 0.40 | 530.00 | 025 | 61723398 |
| | REVIEW AND COMMENT ON DRAFT CASTEX PROOF OF CLAIM. | | | | |
| 04/23/21 | Carlson, Clifford W. | 0.80 | 880.00 | 025 | 61715231 |
| | REVIEW PROOF OF CLAIM AGAINST CASTEX AND MULTIPLE EMAILS WITH J. LIOU, A. GREENE AND J. GEORGE REGARDING SAME. | | | | |
| 04/27/21 | James, Hillarie | 0.10 | 89.50 | 025 | 62135878 |
| | CORRESPONDENCE REGARDING JIB/VENDOR MATRIX. | | | | |
| 04/28/21 | Perez, Alfredo R. | 0.50 | 797.50 | 025 | 61751296 |
| | CONFERENCE CALL WITH MANAGEMENT AND WEIL TEAM REGARDING BP ISSUES. | | | | |
| **SUBTOTAL TASK 025 - Royalty/JIB Matters:** | | **12.10** | **$12,976.50** | | |
| 04/01/21 | Moore, Rodney L. | 2.30 | 3,438.50 | 026 | 61542711 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MULTIPLE TELEPHONE CONFERENCE CALLS WITH FINANCIAL ADVISORS REGARDING CREDIT BID CONSIDERATION (1.5); REVIEW REVISED PSA AND PROVIDE COMMENTS REGARDING SAME (.8). | | | | |
| 04/01/21 | Liou, Jessica | 1.90 | 2,517.50 | 026 | 61983396 |
| | CONFER WITH D. CROWLEY AND M. HANEY REGARDING CREDIT BID ISSUES (0.4); CONFER WITH D. CROWLEY, R. MOORE, S. PECA REGARDING AMENDMENTS TO CREDIT BID PSA AND BACKSTOP COMMITMENT LETTER (0.5); REVIEW AND RESPOND TO EMAILS FROM S. PECA AND R. MOORE REGARDING BACKSTOP AND CREDIT BID PSA ISSUES (0.8); CONFER WITH S. PECA REGARDING CREDIT BID PSA (0.2). | | | | |
| 04/01/21 | Peca, Samuel C. | 1.50 | 1,837.50 | 026 | 62518123 |
| | REVISE PSA. | | | | |
| 04/01/21 | Delaney, Scott Michael | 0.20 | 230.00 | 026 | 61986446 |
| | REVIEW REVISED DRAFT OF CREDIT BID PSA. | | | | |
| 04/01/21 | Carlson, Clifford W. | 0.50 | 550.00 | 026 | 61983594 |
| | PARTICIPATE ON CALL REGARDING CREDIT BID PSA. | | | | |
| 04/02/21 | Perez, Alfredo R. | 0.60 | 957.00 | 026 | 61540975 |
| | CONFERENCE CALL WITH FLTL ADVISORS, HOULIHAN AND WEIL TEAMS REGARDING PROPOSAL TO THE PREDECESSORS (.6). | | | | |
| 04/02/21 | Moore, Rodney L. | 1.00 | 1,495.00 | 026 | 61986442 |
| | REVIEW PSA REVISIONS (0.4); TELEPHONE CONFERENCE CALL WITH DPW REGARDING SAME (0.6). | | | | |
| 04/02/21 | Peca, Samuel C. | 1.60 | 1,960.00 | 026 | 61539553 |
| | REVIEW AND REVISE CHEVRON DOCUMENTS (0.9); STATUS CALL WITH DPW (0.2); CALL WITH WEIL TEAM REGARDING DIP TERMS (0.5). | | | | |
| 04/02/21 | Barr, Matthew S. | 0.20 | 359.00 | 026 | 61986883 |
| | CALL WITH DPW. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/02/21 | Margolis, Steven M. | 0.40 | 490.00 | 026 | 62313945 |
| | DPW COORDINATION CALL AND PREPARE FOR SAME. | | | | |
| 04/02/21 | Delaney, Scott Michael | 0.40 | 460.00 | 026 | 61986889 |
| | DPW COORDINATION CALL (0.2); REVIEW REVISED DRAFT OF CREDIT BID PSA (0.2). | | | | |
| 04/02/21 | Bonhamgregory, Veronica Gayle | 0.20 | 208.00 | 026 | 61629885 |
| | COORDINATION CALL WITH DPW. | | | | |
| 04/02/21 | Hufendick, Jason | 0.30 | 295.50 | 026 | 61541450 |
| | ATTEND CALL WITH DPW. | | | | |
| 04/02/21 | Carlson, Clifford W. | 0.30 | 330.00 | 026 | 61986886 |
| | PARTICIPATE ON COORDINATION CALL WITH LENDERS' ADVISORS. | | | | |
| 04/02/21 | George, Jason | 0.20 | 154.00 | 026 | 61539172 |
| | CALL WITH DPW AND FLTL ADVISORS REGARDING DISCLOSURE STATEMENT AND PLAN WORKSTREAMS. | | | | |
| 04/02/21 | Wheeler, Emma | 0.20 | 126.00 | 026 | 61546129 |
| | ATTEND DPW COORDINATION CALL. | | | | |
| 04/02/21 | Choi, Erin Marie | 0.20 | 220.00 | 026 | 61986893 |
| | DPW COORDINATION CALL. | | | | |
| 04/02/21 | Hong, Jeesun | 0.20 | 197.00 | 026 | 61545042 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 04/02/21 | Marzocca, Anthony P. | 0.30 | 295.50 | 026 | 61539579 |
| | CALL WITH WEIL AND DPW TEAMS REGARDING CASE STATUS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/04/21 | Moore, Rodney L. | 0.70 | 1,046.50 | 026 | 61547965 |
| | REVIEW REVISED DOCUMENTS REGARDING PSA AND BACKSTOP COMMITMENTS. | | | | |
| 04/04/21 | Peca, Samuel C. | 0.20 | 245.00 | 026 | 61540409 |
| | REVIEW REVISIONS TO PSA AND BCA AMENDMENT FROM DPW. | | | | |
| 04/04/21 | Hosch, Patrick B. | 0.10 | 63.00 | 026 | 61540854 |
| | UPDATE CREDIT BID PSA PER S. PECA. | | | | |
| 04/05/21 | Perez, Alfredo R. | 0.40 | 638.00 | 026 | 61550987 |
| | CONFERENCE CALL WITH FLTL ADVISORS REGARDING STATUS AND NEXT STEPS. | | | | |
| 04/05/21 | Moore, Rodney L. | 2.60 | 3,887.00 | 026 | 61552957 |
| | CONFERENCE CALL WITH DPW (.6); ATTENTION TO PSA AND BACKSTOP (1.0); REVIEW CHEVRON DOCUMENTS AND PROVIDE COMMENTS (1.0). | | | | |
| 04/05/21 | Rahman, Faiza N. | 0.40 | 510.00 | 026 | 61554571 |
| | PARTICIPATE ON DPW COORDINATION CALL (PARTIAL). | | | | |
| 04/05/21 | Liou, Jessica | 0.50 | 662.50 | 026 | 61557028 |
| | PARTICIPATION ON ADVISORS CALL. | | | | |
| 04/05/21 | Liou, Jessica | 0.80 | 1,060.00 | 026 | 61557055 |
| | REVIEW DPW EDITS TO CREDIT BID PSA AND BACKSTOP COMMITMENT LETTER. | | | | |
| 04/05/21 | Peca, Samuel C. | 0.60 | 735.00 | 026 | 61548078 |
| | REVIEW BACKSTOP COMMITMENT AGREEMENT (0.3); DISCUSS SAME WITH SLTL COUNSEL (0.1); RECEIVE AND RESPOND TO EMAIL (0.2). | | | | |
| 04/05/21 | Margolis, Steven M. | 0.50 | 612.50 | 026 | 61987178 |
| | CONFER WITH DPW AND WEIL M AND A TEAM. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/05/21 | Delaney, Scott Michael | 0.50 | 575.00 | 026 | 61554225 |
| | DPW COORDINATION CALL. | | | | |
| 04/05/21 | Bonhamgregory, Veronica Gayle | 0.50 | 520.00 | 026 | 61553922 |
| | CORDINATION CALL WITH DAVIS POLK. | | | | |
| 04/05/21 | Hufendick, Jason | 0.50 | 492.50 | 026 | 61550290 |
| | PARTICIPATE ON CALL WITH DPW. | | | | |
| 04/05/21 | Carlson, Clifford W. | 0.50 | 550.00 | 026 | 62313986 |
| | PARTICIPATE ON ADVISORS CALL WITH DPW, R/I, HL AND ALIX PARTNERS. | | | | |
| 04/05/21 | George, Jason | 0.50 | 385.00 | 026 | 61573808 |
| | EMAIL M. DANE AND T. LAMME REGARDING SECURED LENDERS' PROFESSIONAL FEES (0.1); REVISE WIP LIST FOR DPW AND FLTL ADVISORS CALL (0.4). | | | | |
| 04/05/21 | Bailey, Edgar Scott | 0.30 | 312.00 | 026 | 61554177 |
| | TELEPHONE CALL WITH DPW AND WEIL TEAM REGARDING FWE CHAPTER 11 CASES. | | | | |
| 04/05/21 | Wheeler, Emma | 0.50 | 315.00 | 026 | 61568240 |
| | ATTEND DPW COORDINATION CALL. | | | | |
| 04/05/21 | Tahiliani, Radhika | 0.50 | 492.50 | 026 | 61553683 |
| | ATTEND DPW COORDINATION CALL. | | | | |
| 04/05/21 | Marzocca, Anthony P. | 0.50 | 492.50 | 026 | 61831846 |
| | CALL WITH WEIL AND DPW REGARDING CASE STATUS. | | | | |
| 04/06/21 | Liou, Jessica | 0.30 | 397.50 | 026 | 61568155 |
| | CONFER WITH D. CROWLEY REGARDING MINIMUM LIQUIDITY REQUIREMENTS UNDER DOCUMENTS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/06/21 | Carlson, Clifford W. | 1.00 | 1,100.00 | 026 | 62313989 |
| | PARTICIPATE ON COORDINATION CALL WITH ADVISORS. | | | | |
| 04/06/21 | George, Jason | 0.20 | 154.00 | 026 | 61576269 |
| | CALL WITH DPW TEAM TO DISCUSS PREDECESSOR AND SURETY ISSUES. | | | | |
| 04/06/21 | Choi, Erin Marie | 0.50 | 550.00 | 026 | 62163840 |
| | ADVISORS CALL REGARDING PREDECESSOR AND SURETY ISSUES AND HEARING PREPARATION. | | | | |
| 04/07/21 | Goldring, Stuart J. | 0.30 | 538.50 | 026 | 62314608 |
| | FIELDWOOD WEEKLY ADVISOR CALL. | | | | |
| 04/07/21 | Perez, Alfredo R. | 0.30 | 478.50 | 026 | 62164778 |
| | PARTICIPATE ON WEEKLY ADVISORS CALL WITH FLTL ADVISORS. | | | | |
| 04/07/21 | Moore, Rodney L. | 2.70 | 4,036.50 | 026 | 62022628 |
| | REVIEW AND REVISE CHEVRON MERGER AGREEMENT AND FW IV LLC AGREEMENT (2.2); TELEPHONE CONFERENCE CALL WITH DPW (0.5). | | | | |
| 04/07/21 | Rahman, Faiza N. | 0.30 | 382.50 | 026 | 62022297 |
| | WEEKLY ADVISORS CALL. | | | | |
| 04/07/21 | Liou, Jessica | 1.60 | 2,120.00 | 026 | 61575555 |
| | CONFER WITH S. PECA AND B. CONLEY REGARDING OPEN ISSUES REGARDING CREDIT BID PSA (1.0); CONFER WITH DPW, R/I, HL, WEIL REGARDING CREDIT BID PSA (.3); CONFER WITH DPW, R/I, HL, WEIL, ALIX REGARDING STRATEGY, OPEN ISSUES (0.3). | | | | |
| 04/07/21 | Liou, Jessica | 0.30 | 397.50 | 026 | 62164876 |
| | CONFER WITH DPW, R/I, HL, WEIL, ALIX REGARDING STRATEGY, OPEN ISSUES (0.3). | | | | |
| 04/07/21 | Peca, Samuel C. | 2.80 | 3,430.00 | 026 | 61570232 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH J. LIOU AND B. CONLEY TO DISCUSS CASH POINT (0.6); CALL WITH DPW AND FINANCIAL ADVISORS TO DISCUSS CASH POINT (0.3); FOLLOW UP FROM SUCH CALL (0.2); VARIOUS REVISIONS AND DISTRIBUTIONS OF PSA (1.0); REVIEW AND REVISE EQUITY CHART (0.6); CALL WITH B. CONLEY REGARDING SAME (0.1). | | | | |
| 04/07/21 | Delaney, Scott Michael | 0.70 | 805.00 | 026 | 62022641 |
| | PERFORM DUE DILIGENCE REGARDING CHEVRON ASSETS AND PSAS (0.4); CONFERENCE WITH ADVISORS REGARDING CREDIT BID PSA AND BACKSTOP COMMITMENT LETTER (0.3). | | | | |
| 04/07/21 | Carlson, Clifford W. | 0.80 | 880.00 | 026 | 61781267 |
| | PARTICIPATE ON CALL WITH DPW TEAM REGARDING PSA (0.5); PARTICIPATE ON CALL WITH LENDERS' ADVISORS (0.3). | | | | |
| 04/07/21 | Luster, Courtney | 0.30 | 268.50 | 026 | 61577460 |
| | CALL WITH DAVIS POLK REGARDING PSA AND BACKSTOP COMMITMENT. | | | | |
| 04/07/21 | George, Jason | 0.60 | 462.00 | 026 | 61576313 |
| | PARTICIPATE ON DPW AND FLTL ADVISORS CALL. | | | | |
| 04/07/21 | Choi, Erin Marie | 0.50 | 550.00 | 026 | 62022633 |
| | PARTICIPATE ON PSA AND BACKSTOP COMMITMENT JOINDER/AMENDMENT CALL. | | | | |
| 04/07/21 | Hong, Jeesun | 0.30 | 295.50 | 026 | 62314611 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 04/08/21 | Moore, Rodney L. | 1.20 | 1,794.00 | 026 | 62022308 |
| | ATTENTION TO PSA EDITS AND RELATED PLAN OF MERGER TERMS. | | | | |
| 04/09/21 | Conley, Brendan C. | 0.20 | 220.00 | 026 | 61588736 |
| | COORDINATE REGARDING STANDBY COMMENTS AND STATUS. | | | | |
| 04/11/21 | Perez, Alfredo R. | 0.60 | 957.00 | 026 | 61592993 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH DAVIS POLK AND WEIL TEAMS REGARDING ENI AND BP ISSUES (.5); VARIOUS COMMUNICATIONS WITH M. DANE REGARDING SAME (.1). | | | | |
| 04/12/21 | Moore, Rodney L.<br>ATTENTION TO FW IV LLC (.6); TELEPHONE CONFERENCE CALL WITH DPW (.5). | 1.10 | 1,644.50 | 026 | 62163854 |
| 04/12/21 | Liou, Jessica<br>REVIEW POSTING MEMORANDUM FOR 2L EXIT LENDERS (0.3); CONFER WITH DPW, R/I, WEIL AND HL (0.3). | 0.60 | 795.00 | 026 | 61658021 |
| 04/12/21 | Peca, Samuel C.<br>DPW STATUS CALL. | 0.30 | 367.50 | 026 | 62163396 |
| 04/12/21 | Barr, Matthew S.<br>CALL WITH DPW REGARDING OPEN ITEMS. | 0.20 | 359.00 | 026 | 62164879 |
| 04/12/21 | Margolis, Steven M.<br>PARTICIPATE ON DPW COORDINATION CALL AND PREPARE FOR SAME. | 0.40 | 490.00 | 026 | 62163860 |
| 04/12/21 | Bonhamgregory, Veronica Gayle<br>CORRDINATION CALL WITH DPW. | 0.30 | 312.00 | 026 | 62163963 |
| 04/12/21 | Hufendick, Jason<br>ATTEND CALL WITH DPW. | 0.50 | 492.50 | 026 | 61697020 |
| 04/12/21 | Carlson, Clifford W.<br>REVIEW ADVISORS' WIP (.3); PARTICIPATE ON COORDINATION CALL (.6). | 0.90 | 990.00 | 026 | 62059046 |
| 04/12/21 | Bailey, Edgar Scott<br>CALL WITH DPW AND WEIL TEAM REGARDING FWE CHAPTER 11 CASES. | 0.30 | 312.00 | 026 | 61612869 |
| 04/12/21 | Wheeler, Emma | 0.30 | 189.00 | 026 | 61643845 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND DPW COORDINATION CALL. | | | | |
| 04/12/21 | Choi, Erin Marie | 0.30 | 330.00 | 026 | 62059094 |
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 04/12/21 | Marzocca, Anthony P. | 0.30 | 295.50 | 026 | 61831560 |
| | CALL WITH WEIL AND DPW REGARDING CASE PROGRESS. | | | | |
| 04/12/21 | Sierra, Tristan M. | 0.20 | 154.00 | 026 | 61626848 |
| | ATTEND DPW COORDINATION CALL. | | | | |
| 04/13/21 | Perez, Alfredo R. | 0.60 | 957.00 | 026 | 61634159 |
| | CONFERENCE CALL WITH DAVIS POLK REGARDING PREDECESSOR ISSUES (.2); VARIOUS COMMUNICATIONS WITH DAVIS POLK AND WEIL TEAM REGARDING ENI TERM SHEET (.3); TELEPHONE CONFERENCE WITH M. DANE REGARDING CALL WITH RESPECT TO ENI TERM SHEET (.1). | | | | |
| 04/13/21 | Peca, Samuel C. | 1.20 | 1,470.00 | 026 | 61630349 |
| | REVIEW PSA (0.1); REVIEW NPI LANGUAGE AND REVISED LLC AGREEMENT (0.5); CALL WITH DPW REGARDING ORDER (0.3); REVIEW AND RESPOND TO EMAIL (0.3). | | | | |
| 04/13/21 | Barr, Matthew S. | 0.30 | 538.50 | 026 | 62163776 |
| | CORRESPONDENCE REGARDING OPEN ITEMS WITH TEAM AND DPW. | | | | |
| 04/13/21 | Delaney, Scott Michael | 2.20 | 2,530.00 | 026 | 61641560 |
| | CORRESPONDENCE WITH ALIX PARTNERS REGARDING EXHIBITS AND SCHEDULES TO PLAN OF MERGER AND CREDIT BID PSA (0.7); UPDATE ASSET EXHIBITS TO CREDIT BID PSA AND CORRESPONDENCE REGARDING SAME (0.5); PREPARE EXHIBITS FOR FILING AND CORRESPONDENCE WITH WEIL TEAM REGARDING SAME (1.0). | | | | |
| 04/13/21 | George, Jason | 0.10 | 77.00 | 026 | 61636235 |
| | EMAIL M. DANE AND T. LAMME REGARDING FLFO PROFESSIONAL FEES. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/13/21 | Choi, Erin Marie | 0.10 | 110.00 | 026 | 62062762 |
| | PARTICIPATE ON CALL WITH DPW. | | | | |
| 04/13/21 | Hong, Jeesun | 0.40 | 394.00 | 026 | 61630132 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 04/14/21 | Peca, Samuel C. | 0.30 | 367.50 | 026 | 61638867 |
| | SUMMARIZE PSA POINT FOR J. LIOU (0.1); REVIEW AND RESPOND TO EMAIL (0.2). | | | | |
| 04/14/21 | Tahiliani, Radhika | 0.20 | 197.00 | 026 | 61777320 |
| | REVIEW AND RESPOND TO CORRESPONDENCE REGARDING DISCLOSURE SCHEDULES. | | | | |
| 04/15/21 | Carlson, Clifford W. | 0.50 | 550.00 | 026 | 62313992 |
| | PARTICIPATE ON COORDINATION CALL WITH ADVISORS. | | | | |
| 04/16/21 | Liou, Jessica | 0.40 | 530.00 | 026 | 61662731 |
| | CONFER WITH DPW REGARDING BP DISCOVERY REQUESTS (.3); REVIEW BP DISCOVERY REQUEST TO LENDERS (.1). | | | | |
| 04/16/21 | Peca, Samuel C. | 2.70 | 3,307.50 | 026 | 61651284 |
| | WORK ON CORPORATE WORKSTREAMS (1.7); CALL REGARDING BONDING MATTERS (1.0). | | | | |
| 04/16/21 | George, Jason | 0.70 | 539.00 | 026 | 61653474 |
| | UPDATE WIP LIST FOR DPW AND FLTL ADVISORS CALL. | | | | |
| 04/16/21 | Bailey, Edgar Scott | 1.00 | 1,040.00 | 026 | 61660345 |
| | TELEPHONE CALL WITH FWE, DPW AND WEIL TEAM REGARDING FWE CHAPTER 11 CASES. | | | | |
| 04/19/21 | Goldring, Stuart J. | 0.50 | 897.50 | 026 | 61672910 |
| | PARTICIPATE ON PERIODIC ADVISOR UPDATE CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/19/21 | Perez, Alfredo R. | 0.10 | 159.50 | 026 | 61671030 |
| | CONFERENCE CALL WITH FLTL REGARDING STATUS. | | | | |
| 04/19/21 | Liou, Jessica | 0.50 | 662.50 | 026 | 61704221 |
| | CONFER WITH DPW REGARDING NEXT STEPS, STRATEGY AND TIMING. | | | | |
| 04/19/21 | Peca, Samuel C. | 0.60 | 735.00 | 026 | 62313327 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 04/19/21 | Delaney, Scott Michael | 0.50 | 575.00 | 026 | 62080991 |
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 04/19/21 | Hufendick, Jason | 0.50 | 492.50 | 026 | 61697024 |
| | CALL WITH DPW REGARDING OPEN ITEMS. | | | | |
| 04/19/21 | Carlson, Clifford W. | 0.60 | 660.00 | 026 | 62313330 |
| | PARTICIPATE ON ADVISORS COORDINATION CALL. | | | | |
| 04/19/21 | George, Jason | 0.90 | 693.00 | 026 | 61711042 |
| | REVISE DRAFT OF DPW AND FLTL ADVISORS WIP LIST. | | | | |
| 04/19/21 | Wheeler, Emma | 0.50 | 315.00 | 026 | 61712017 |
| | ATTEND DPW COORDINATION CALL. | | | | |
| 04/19/21 | Choi, Erin Marie | 0.50 | 550.00 | 026 | 62081588 |
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 04/19/21 | Hong, Jeesun | 0.50 | 492.50 | 026 | 61669448 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 04/19/21 | Marzocca, Anthony P. | 0.60 | 591.00 | 026 | 61831404 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH WEIL AND DPW REGARDING CASE STATUS. | | | | |
| 04/19/21 | Greene, Anthony L. | 0.50 | 520.00 | 026 | 62081592 |
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 04/19/21 | Sierra, Tristan M. | 0.50 | 385.00 | 026 | 61764465 |
| | ATTEND DPW COORDINATION CALL. | | | | |
| 04/20/21 | Goldring, Stuart J. | 0.20 | 359.00 | 026 | 61684608 |
| | PARTICIPATE ON PERIODIC UPDATE CALL. | | | | |
| 04/20/21 | Perez, Alfredo R. | 0.50 | 797.50 | 026 | 61683672 |
| | CONFERENCE CALL WITH FLTL ADVISORS REGARDING PLAN WORK STREAMS. | | | | |
| 04/20/21 | Rahman, Faiza N. | 0.70 | 892.50 | 026 | 61723371 |
| | EMAIL CORRESPONDENCE WITH DPW AND WEIL AND REVIEW REGARDING WARRANTS. | | | | |
| 04/20/21 | Liou, Jessica | 0.40 | 530.00 | 026 | 61704203 |
| | CONFER WITH DPW REGARDING SURETY, PREDECESSOR, AND OTHER LITIGATION ISSUES. | | | | |
| 04/20/21 | Hufendick, Jason | 0.50 | 492.50 | 026 | 61696968 |
| | CALL WITH COUNSEL TO FLTL AND DIP LENDERS REGARDING PREDECESSOR NEGOTIATIONS. | | | | |
| 04/20/21 | George, Jason | 0.10 | 77.00 | 026 | 61711020 |
| | EMAIL M. DANE REGARDING SECURED LENDER PROFESSIONAL FEES. | | | | |
| 04/20/21 | Choi, Erin Marie | 0.50 | 550.00 | 026 | 62164892 |
| | PARTICIPATE ON WEEKLY DPW PREDECESSOR/SURETY ISSUES CALL. | | | | |
| 04/21/21 | Perez, Alfredo R. | 0.40 | 638.00 | 026 | 62130067 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH FLTL ADVISORS REGARDING STATUS (.1); CONFERENCE CALL WITH DAVIS POLK, MANAGEMENT AND WEIL TEAM REGARDING THE HUNT TERM SHEET (.3). | | | | |
| 04/21/21 | Liou, Jessica | 1.80 | 2,385.00 | 026 | 62128987 |
| | CONFER WITH DPW, R/I, M. DANE, T. LAMME REGARDING HUNT TERM SHEET (.3); CONFER WITH DPW, R/I, WEIL, HL AND ALIX REGARDING NEXT STEPS (.5); CONFER WITH DPW REGARDING ENI PROPOSAL (1.0). | | | | |
| 04/21/21 | Peca, Samuel C. | 0.50 | 612.50 | 026 | 62128988 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 04/21/21 | Conley, Brendan C. | 0.50 | 550.00 | 026 | 61703546 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 04/21/21 | Hufendick, Jason | 0.50 | 492.50 | 026 | 61697036 |
| | CALL WITH DPW. | | | | |
| 04/21/21 | Carlson, Clifford W. | 1.60 | 1,760.00 | 026 | 62129376 |
| | PARTICIPATE ON CALL LENDERS' ADVISORS(0.5); PARTICIPATE ON CALL WITH LENDERS' ADVISORS REGARDING PREDECESSORS TERM SHEET (1.1). | | | | |
| 04/21/21 | George, Jason | 0.30 | 231.00 | 026 | 62164066 |
| | CALL WITH FLTL ADVISORS TO DISCUSS TERM SHEET. | | | | |
| 04/21/21 | George, Jason | 0.50 | 385.00 | 026 | 62314587 |
| | PARTICIPATE ON CALL WITH FLTL ADVISORS. | | | | |
| 04/21/21 | Bailey, Edgar Scott | 0.50 | 520.00 | 026 | 61700435 |
| | TELEPHONE CALL WITH DPW, ADVISORS AND WEIL TEAM REGARDING FWE CHAPTER 11 CASES. | | | | |
| 04/21/21 | Wheeler, Emma | 0.50 | 315.00 | 026 | 61711927 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND DPW COORDINATION CALL. | | | | |
| 04/21/21 | Choi, Erin Marie | 0.50 | 550.00 | 026 | 62314590 |
| | PARTICIPATE ON WEEKLY ADVISOR CALL. | | | | |
| 04/21/21 | Marzocca, Anthony P. | 0.50 | 492.50 | 026 | 61831449 |
| | CALL WITH WEIL AND DPW REGARDING CASE UPDATES. | | | | |
| 04/21/21 | Tippett, Matthew | 0.50 | 537.50 | 026 | 61699811 |
| | TELEPHONE CONFERENCE WITH WORKING GROUP (.5). | | | | |
| 04/21/21 | Sierra, Tristan M. | 0.50 | 385.00 | 026 | 61777243 |
| | ATTEND WEEKLY ADVISORS CALL. | | | | |
| 04/23/21 | Perez, Alfredo R. | 0.20 | 319.00 | 026 | 62313368 |
| | PARTICIPATE ON DAVIS POLK COORDINATION CALL. | | | | |
| 04/23/21 | Moore, Rodney L. | 1.30 | 1,943.50 | 026 | 62130062 |
| | TELEPHONE CONFERENCE CALL WITH DPW (.7); REVIEW OPEN POINTS ON PSA (.6). | | | | |
| 04/23/21 | Rahman, Faiza N. | 0.30 | 382.50 | 026 | 62129943 |
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 04/23/21 | Liou, Jessica | 0.40 | 530.00 | 026 | 61723296 |
| | CONFER WITH DPW, R/I, WEIL, ALIX REGARDING WORKSTREAMS, STRATEGY, NEXT STEPS. | | | | |
| 04/23/21 | Peca, Samuel C. | 0.30 | 367.50 | 026 | 62129944 |
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 04/23/21 | Margolis, Steven M. | 0.60 | 735.00 | 026 | 61720233 |
| | PARTICIPATE ON ADVISORS WIP CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/23/21 | Delaney, Scott Michael<br>PARTICIPATE ON DPW COORDINATION CALL. | 0.40 | 460.00 | 026 | 62164074 |
| 04/23/21 | Conley, Brendan C.<br>PARTICIPATE ON ADVISOR CALL. | 0.40 | 440.00 | 026 | 62129945 |
| 04/23/21 | George, Jason<br>UPDATE DRAFT OF WIP LIST FOR FLTL ADVISORS CALL (0.4); PARTICIPATE ON CALL WITH DPW AND FLTL ADVISORS (0.3). | 0.70 | 539.00 | 026 | 61748816 |
| 04/23/21 | Wheeler, Emma<br>ATTEND DPW COORDINATION CALL. | 0.30 | 189.00 | 026 | 61719814 |
| 04/23/21 | Choi, Erin Marie<br>PARTICIPATE ON DPW COORDINATION CALL. | 0.30 | 330.00 | 026 | 62129136 |
| 04/23/21 | Hong, Jeesun<br>PARTICIPATE ON ADVISOR CALL. | 0.30 | 295.50 | 026 | 61720154 |
| 04/23/21 | Marzocca, Anthony P.<br>CALL WITH DPW REGARDING BACKSTOP (0.4); CALL WITH WEIL AND DPW (0.3). | 0.70 | 689.50 | 026 | 61831282 |
| 04/23/21 | Greene, Anthony L.<br>PARTICIPATE ON DPW COORDINATION CALL. | 0.70 | 728.00 | 026 | 62129141 |
| 04/23/21 | Sierra, Tristan M.<br>ATTEND DPW COORDINATION CALL. | 0.30 | 231.00 | 026 | 62129144 |
| 04/25/21 | Perez, Alfredo R.<br>CONFERENCE CALL WITH E. MOSKOWITZ, DPW AND WEIL TEAM REGARDING PENDING LITIGATION MATTERS. | 0.50 | 797.50 | 026 | 61720189 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/25/21 | Carlson, Clifford W. | 1.20 | 1,320.00 | 026 | 61715221 |
| | PARTICIPATE ON CALL WITH A. PEREZ, E. CHOI, AND DAVIS POLK REGARDING LITIGATION MATTERS (.7); PARTICIPATE ON CALL WITH E. CHOI REGARDING SAME (.5). | | | | |
| 04/26/21 | Perez, Alfredo R. | 0.30 | 478.50 | 026 | 61732642 |
| | CONFERENCE CALL WITH FLTL ADVISORS REGARDING STATUS AND NEXT STEPS. | | | | |
| 04/26/21 | Liou, Jessica | 0.90 | 1,192.50 | 026 | 61733662 |
| | CONFER WITH C. CARLSON AND E. CHOI REGARDING STATUS OF ITEMS, PREPARE FOR DPW, R/I CALL (.3); CONFER WITH DPW, R/I, HL, WEIL TEAM (.6). | | | | |
| 04/26/21 | Peca, Samuel C. | 0.60 | 735.00 | 026 | 62129262 |
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 04/26/21 | Barr, Matthew S. | 0.70 | 1,256.50 | 026 | 62129272 |
| | CORRESPONDENCE WITH DPW REGARDING NEXT STEPS (.1); REVIEW NEXT STEP ISSUES (.5); AND CORRESPONDENCE WITH TEAM REGARDING SAME (.1). | | | | |
| 04/26/21 | Delaney, Scott Michael | 0.60 | 690.00 | 026 | 62129290 |
| | DPW COORDINATION CONFERENCE. | | | | |
| 04/26/21 | Conley, Brendan C. | 0.70 | 770.00 | 026 | 62129267 |
| | PARTICIPATE ON ADVISOR UPDATE CALL. | | | | |
| 04/26/21 | Hufendick, Jason | 0.70 | 689.50 | 026 | 61730394 |
| | CALL WITH COUNSEL TO FLTL ADVISORS REGARDING STATUS AND OPEN ITEMS. | | | | |
| 04/26/21 | Carlson, Clifford W. | 0.50 | 550.00 | 026 | 62129282 |
| | PARTICIPATE ON ADVISORS' COORDINATION CALL. | | | | |
| 04/26/21 | Simmons, Kevin Michael | 0.60 | 537.00 | 026 | 62129285 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH DAVIS POLK ON CURRENT WORK STREAMS. | | | | |
| 04/26/21 | George, Jason | 0.40 | 308.00 | 026 | 61748932 |
| | EMAIL M. DANE REGARDING SECURED LENDERS PROFESSIONAL FEES (0.1); UPDATE DRAFT OF WIP LIST FOR FLTL ADVISORS CALL (0.3). | | | | |
| 04/26/21 | Bailey, Edgar Scott | 0.60 | 624.00 | 026 | 61726483 |
| | TELEPHONE CALL WITH DPW AND WEIL TEAM REGARDING WIP. | | | | |
| 04/26/21 | Wheeler, Emma | 0.60 | 378.00 | 026 | 61775560 |
| | ATTEND DPW COORDINATION CALL. | | | | |
| 04/26/21 | Choi, Erin Marie | 0.60 | 660.00 | 026 | 62129499 |
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 04/26/21 | Hong, Jeesun | 0.60 | 591.00 | 026 | 61732039 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 04/26/21 | Tahiliani, Radhika | 0.60 | 591.00 | 026 | 61732265 |
| | ATTEND DPW COORDINATION CALL. | | | | |
| 04/26/21 | Marzocca, Anthony P. | 0.70 | 689.50 | 026 | 61831285 |
| | CALL WITH WEIL AND DPW TEAMS. | | | | |
| 04/26/21 | Greene, Anthony L. | 0.40 | 416.00 | 026 | 62129666 |
| | CALL WITH DPW. | | | | |
| 04/26/21 | Sierra, Tristan M. | 0.60 | 462.00 | 026 | 62129669 |
| | ATTEND DPW COORDINATION CALL. | | | | |
| 04/27/21 | Perez, Alfredo R. | 0.60 | 957.00 | 026 | 61743418 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH FLTL ADVISORS REGARDING OPEN ISSUES RELATING TO PREDECESSORS AND SURETIES. | | | | |
| 04/27/21 | Liou, Jessica | 0.60 | 795.00 | 026 | 61754700 |
| | PARTICIPATE ON PREDECESSOR CALL WITH DPW, R/I, WEIL TEAM. | | | | |
| 04/27/21 | Barr, Matthew S. | 1.70 | 3,051.50 | 026 | 61752294 |
| | CALL WITH DPW REGARDING OPEN ITEMS (.2); REVIEW AND RESPOND TO NEXT STEPS (.9); REVIEW SETTLEMENT ISSUES (.4); AND CORRESPONDENCE REGARDING SAME (.2). | | | | |
| 04/27/21 | Hufendick, Jason | 0.50 | 492.50 | 026 | 61819024 |
| | ATTEND CALL DPW REGARDING ONGOING NEGOTIATIONS. | | | | |
| 04/27/21 | Carlson, Clifford W. | 0.60 | 660.00 | 026 | 62129709 |
| | PARTICIPATE ON CALL WITH LENDERS' ADVISORS REGARDING PREDECESSORS. | | | | |
| 04/27/21 | Carlson, Clifford W. | 1.00 | 1,100.00 | 026 | 62314593 |
| | PARTICIPATE ON CALL WITH ADVISORS. | | | | |
| 04/27/21 | Choi, Erin Marie | 0.60 | 660.00 | 026 | 62133745 |
| | PARTICIPATE ON DPW PREDECESSOR AND SURETY ISSUES CALL. | | | | |
| 04/27/21 | Sierra, Tristan M. | 0.80 | 616.00 | 026 | 62133759 |
| | ATTEND COORDINATION CALL WITH ADVISORS. | | | | |
| 04/28/21 | Goldring, Stuart J. | 0.40 | 718.00 | 026 | 62133762 |
| | PARTICIPATE ON FIELDWOOD ADVISOR CALL. | | | | |
| 04/28/21 | Perez, Alfredo R. | 0.50 | 797.50 | 026 | 61751382 |
| | PARTICIPATE ON WEEKLY CALL WITH FLTL ADVISORS. | | | | |
| 04/28/21 | Moore, Rodney L. | 0.50 | 747.50 | 026 | 62133768 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE CALL WITH DPW. | | | | |
| 04/28/21 | Liou, Jessica | 0.70 | 927.50 | 026 | 61754850 |
| | CONFER WITH DPW, R/I, WEIL, HL REGARDING NEXT STEPS, STRATEGY. | | | | |
| 04/28/21 | Margolis, Steven M. | 0.70 | 857.50 | 026 | 62133765 |
| | PARTICIPATE ON FWE WEEKLY ADVISORS CALL. | | | | |
| 04/28/21 | Conley, Brendan C. | 0.70 | 770.00 | 026 | 62133776 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 04/28/21 | Hufendick, Jason | 0.60 | 591.00 | 026 | 61818961 |
| | ATTEND CALL WITH FLTL ADVISORS. | | | | |
| 04/28/21 | Carlson, Clifford W. | 0.70 | 770.00 | 026 | 62133989 |
| | PARTICIPATE ON CALL WITH LENDERS' ADVISORS. | | | | |
| 04/28/21 | George, Jason | 0.80 | 616.00 | 026 | 61768250 |
| | UPDATE DRAFT OF WIP LIST FOR CALL WITH FLTL ADVISORS (0.3); PARTICIPATE ON ALL-HANDS CALL (0.5). | | | | |
| 04/28/21 | Bailey, Edgar Scott | 0.60 | 624.00 | 026 | 61751777 |
| | TELEPHONE CALL WITH DPW, ADVISORS AND WEIL TEAM REGARDING FWE CHAPTER 11 CASES. | | | | |
| 04/28/21 | Wheeler, Emma | 0.60 | 378.00 | 026 | 61775754 |
| | ATTEND DPW COORDINATION CALL. | | | | |
| 04/28/21 | Choi, Erin Marie | 0.60 | 660.00 | 026 | 62133993 |
| | PARTICIPATE ON WEEKLY ADVISORS CALL. | | | | |
| 04/28/21 | Marzocca, Anthony P. | 0.60 | 591.00 | 026 | 61831536 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH WEIL AND DPW. | | | | |
| 04/28/21 | Sierra, Tristan M. | 0.50 | 385.00 | 026 | 61777351 |
| | ATTEND WEEKLY ADVISORS CALL. | | | | |
| 04/30/21 | Moore, Rodney L. | 0.50 | 747.50 | 026 | 62134560 |
| | TELEPHONE CONFERENCE CALL WITH DPW. | | | | |
| 04/30/21 | Rahman, Faiza N. | 0.50 | 637.50 | 026 | 62134564 |
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 04/30/21 | Margolis, Steven M. | 0.50 | 612.50 | 026 | 61773189 |
| | PARTICIPATE ON DPW COORDINATION CALL AND PREPARE FOR SAME. | | | | |
| 04/30/21 | Delaney, Scott Michael | 0.50 | 575.00 | 026 | 62134960 |
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 04/30/21 | Conley, Brendan C. | 1.00 | 1,100.00 | 026 | 61776676 |
| | DISCUSS STATUS WITH VE (.2); DISCUSS STATUS WITH DPW (.1); COORDINATE REGARDING COORDINATION CALL (.1); PARTICIPATE ON STATUS CALL (.5); DISCUSS STATUS WITH V. NEMUANITIS (.1). | | | | |
| 04/30/21 | Hufendick, Jason | 0.40 | 394.00 | 026 | 61818958 |
| | ATTEND CALL WITH COUNSEL TO FLTL ADVISORS. | | | | |
| 04/30/21 | Carlson, Clifford W. | 0.50 | 550.00 | 026 | 62134957 |
| | PARTICIPATE ON CALL WITH FLTL ADVISORS. | | | | |
| 04/30/21 | George, Jason | 0.80 | 616.00 | 026 | 61768226 |
| | REVISE WIP LIST FOR FLTL ADVISORS (0.2); CALL WITH FLTL ADVISORS TO DISCUSS PLAN WORKSTREAMS (0.5); EMAIL M. DANE AND T. LAMME REGARDING FLFO PROFESSIONAL FEES (0.1). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/30/21 | Wheeler, Emma<br>ATTEND DPW COORDINATION CALL. | 0.40 | 252.00 | 026 | 61776032 |
| 04/30/21 | Choi, Erin Marie<br>PARTICIPATE ON DPW COORDINATION CALL. | 0.50 | 550.00 | 026 | 62135024 |
| 04/30/21 | Hong, Jeesun<br>PARTICIPATE ON ADVISOR CALL. | 0.20 | 197.00 | 026 | 61776273 |
| 04/30/21 | Greene, Anthony L.<br>PARTICIPATE ON CALL WITH DPW. | 0.50 | 520.00 | 026 | 62135389 |
| **SUBTOTAL TASK 026 - Secured Creditor Issues / Meetings / Communications:** | | **115.60** | **$136,583.00** | | |
| 04/01/21 | Tippett, Matthew<br>COMMUNICATIONS WITH WORKING GROUP REGARDING TAX MATTERS. | 0.50 | 537.50 | 027 | 61539532 |
| 04/05/21 | Goldring, Stuart J.<br>REVIEW EMAIL REGARDING TAX IMPLICATIONS OF CHEVRON ARRANGEMENT AND DISCUSS SAME WITH J. MACKE. | 0.30 | 538.50 | 027 | 61557035 |
| 04/05/21 | Macke, Jonathan J.<br>ATTENTION TO CHEVRON LOI (.4); CONFERENCE WITH S GOLDRING (.2); CONFERENCE WITH M TIPPET AND J HONG (.2). | 0.80 | 1,036.00 | 027 | 61552425 |
| 04/05/21 | Hong, Jeesun<br>CONNECT WITH CORPORATE (0.1); REVIEW TERM SHEET (0.3); PARTICIPATE ON ADVISOR CALL (0.5); TAX CALL ON CHEVRON / FWE IV LLCA (0.1). | 1.00 | 985.00 | 027 | 61553214 |
| 04/05/21 | Tippett, Matthew<br>COMMUNICATIONS AND TELEPHONE CONFERENCES WITH WORKING GROUP AND OPPOSING COUNSEL. | 1.20 | 1,290.00 | 027 | 61548205 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/06/21 | Goldring, Stuart J. | 0.90 | 1,615.50 | 027 | 61568217 |
| | PARTICIPATE ON PERIODIC ADVISOR UPDATE CALL (.4); CONSIDER EMAIL EXCHANGES WITH M. TIPPETT AND J. MACKE REGARDING STRUCTURE AND DRAFT LLC AGREEMENTS (.5). | | | | |
| 04/06/21 | Macke, Jonathan J. | 0.50 | 647.50 | 027 | 61573256 |
| | REVIEW FWE IV AGREEMENT. | | | | |
| 04/06/21 | Hong, Jeesun | 0.80 | 788.00 | 027 | 61563435 |
| | DISCUSS CHEVRON / FWE IV LLCA WITH M.TIPPETT (0.4); PARTICIPATE ON WIP CALL (0.4). | | | | |
| 04/06/21 | Tippett, Matthew | 3.00 | 3,225.00 | 027 | 61568910 |
| | REVIEW FWE IV LLC AGREEMENT AND LEGAL PRECEDENTS (1.5); COMMUNICATIONS AND TELEPHONE CONFERENCES WITH WORKING GROUP (1.5). | | | | |
| 04/07/21 | Goldring, Stuart J. | 0.40 | 718.00 | 027 | 61575561 |
| | REVIEW CHANGES TO PLAN AND DISCLOSURE STATEMENT (.2); AND EMAIL EXCHANGE WITH M. TIPPETT REGARDING SAME (.2). | | | | |
| 04/07/21 | Hong, Jeesun | 0.50 | 492.50 | 027 | 61572879 |
| | REVIEW REVISED PLAN (0.2); PARTICIPATE ON CALL TO REVIEW DISCLOSURE STATEMENT (0.3). | | | | |
| 04/07/21 | Tippett, Matthew | 3.30 | 3,547.50 | 027 | 61568983 |
| | REVIEW AND REVISE FWE IV LLC AGREEMENT (.8); TELEPHONE CONFERENCES AND COMMUNICATIONS WITH WORKING GROUP (1.5); REVIEW TAX DISCLOSURE AND UPDATED TRANSACTION DOCUMENTS (1.0). | | | | |
| 04/08/21 | Goldring, Stuart J. | 0.30 | 538.50 | 027 | 61576941 |
| | EMAIL EXCHANGES REGARDING DRAFT EXIT FACILITY. | | | | |
| 04/08/21 | Macke, Jonathan J. | 1.50 | 1,942.50 | 027 | 61588531 |
| | ATTENTION TO FWE IV LLC AGREEMENT. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/08/21 | Tippett, Matthew | 1.50 | 1,612.50 | 027 | 61585241 |
| | REVIEW AND REVISE LLC AGREEMENT AND COMMUNICATIONS AND TELEPHONE CONFERENCES WITH WORKING GROUP. | | | | |
| 04/09/21 | Goldring, Stuart J. | 0.20 | 359.00 | 027 | 61594949 |
| | REVIEW EMAIL EXCHANGES TO CHANGES TO DRAFT PLAN AND DISCLOSURE STATEMENT. | | | | |
| 04/09/21 | Hong, Jeesun | 3.00 | 2,955.00 | 027 | 61593402 |
| | REVIEW CREDIT AGREEMENT AND PROVIDE COMMENTS TO SAME. | | | | |
| 04/09/21 | Tippett, Matthew | 1.00 | 1,075.00 | 027 | 61595377 |
| | TELEPHONE CONFERENCES AND COMMUNICATIONS WITH WORKING GROUP. | | | | |
| 04/11/21 | Conley, Brendan C. | 0.10 | 110.00 | 027 | 61588684 |
| | COORDINATE REGARDING TAX REVIEW OF CREDIT AGREEMENT. | | | | |
| 04/12/21 | Hong, Jeesun | 2.00 | 1,970.00 | 027 | 61611531 |
| | REVIEW CREDIT AGREEMENT AND PROVIDE COMMENTS TO SAME (1.5); PARTICIPATE ON ADVISOR CALL (0.5). | | | | |
| 04/12/21 | Tippett, Matthew | 0.60 | 645.00 | 027 | 61615865 |
| | CALLS AND EMAILS WITH WORKING GROUP. | | | | |
| 04/13/21 | Goldring, Stuart J. | 0.30 | 538.50 | 027 | 61633050 |
| | PERIODIC INTERNAL UPDATE CALL REGARDING PLAN AND IMPLEMENTATION. | | | | |
| 04/13/21 | Tippett, Matthew | 0.40 | 430.00 | 027 | 61635868 |
| | TELEPHONE CONFERENCE WITH WORKING GROUP. | | | | |
| 04/15/21 | Hong, Jeesun | 1.50 | 1,477.50 | 027 | 61647799 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS CREDIT AGREEMENT COMMENTS WITH M.TIPPETT AND REVISE COMMENTS (1.2); PARTICIPATE ON WIP CALL (0.3). | | | | |
| 04/15/21 | Tippett, Matthew | 2.50 | 2,687.50 | 027 | 61669686 |
| | TELEPHONE CONFERENCE WITH WORKING GROUP (.5); REVIEW AND REVISE CREDIT AGREEMENT AND REVIEW LEGAL PRECEDENTS (1.5); TELEPHONE CONFERENCE WITH J. HONG REGARDING CREDIT AGREEMENT (.5). | | | | |
| 04/16/21 | Goldring, Stuart J. | 0.30 | 538.50 | 027 | 61658015 |
| | PERIODIC INTERNAL UPDATE CALL. | | | | |
| 04/16/21 | Macke, Jonathan J. | 0.30 | 388.50 | 027 | 61658732 |
| | REVIEW FIRST LIEN EXIT FACILITY. | | | | |
| 04/16/21 | Budovalcev-Nicholas, Daniel R. | 2.60 | 3,627.00 | 027 | 61656396 |
| | PROVIDE TAX COMMENTS TO 1L TERM LOAN. | | | | |
| 04/16/21 | Hong, Jeesun | 2.50 | 2,462.50 | 027 | 61659017 |
| | PARTICIPATE ON HCC PROPOSAL CALL (0.8); REVIEW AND INCORPORATE M.TIPPETT'S AND D.NICHOLAS' COMMENTS (1.7). | | | | |
| 04/16/21 | Tippett, Matthew | 1.50 | 1,612.50 | 027 | 61673026 |
| | REVIEW AND REVISE CREDIT AGREEMENT AND REVIEW LEGAL PRECEDENTS. | | | | |
| 04/17/21 | Hong, Jeesun | 0.50 | 492.50 | 027 | 61660912 |
| | INCORPORATE N.DANIEL'S COMMENTS TO CREDIT AGREEMENT. | | | | |
| 04/17/21 | Tippett, Matthew | 0.50 | 537.50 | 027 | 61672975 |
| | COMMUNICATIONS WITH WORKING GROUP REGARDING TAX MATTERS. | | | | |
| 04/20/21 | Tippett, Matthew | 0.50 | 537.50 | 027 | 61700574 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE WITH WORKING GROUP. | | | | |
| 04/21/21 | Hong, Jeesun<br>PARTICIPATE ON ADVISOR CALL. | 0.50 | 492.50 | 027 | 61700548 |
| 04/22/21 | Hong, Jeesun<br>REVIEW ADMINISTRATOR AGREEMENT. | 0.50 | 492.50 | 027 | 61709464 |
| 04/22/21 | Tippett, Matthew<br>TELEPHONE CONFERENCE WITH WORKING GROUP. | 0.50 | 537.50 | 027 | 61711778 |
| 04/27/21 | Goldring, Stuart J.<br>PARTICIPATE ON PERIODIC INTERNAL UPDATE CALL. | 0.80 | 1,436.00 | 027 | 61743531 |
| 04/27/21 | Tippett, Matthew<br>TELEPHONE CONFERENCE WITH WORKING GROUP. | 0.40 | 430.00 | 027 | 61742031 |
| 04/28/21 | Goldring, Stuart J.<br>REVIEW DRAFT BACKSTOP AGREEMENT AND CONSIDER COMMENTS TO SAME (.6); CALL WITH M. TIPPET REGARDING SAME (.1); REVIEW EMAIL EXCHANGES REGARDING SAME (.1). | 0.80 | 1,436.00 | 027 | 61755264 |
| 04/28/21 | Macke, Jonathan J.<br>REVIEW BACKSTOP COMMITMENT. | 0.50 | 647.50 | 027 | 61758424 |
| 04/28/21 | Hong, Jeesun<br>PARTICIPATE ON ADVISOR CALL. | 0.60 | 591.00 | 027 | 61751872 |
| 04/28/21 | Tippett, Matthew<br>REVIEW AND REVISE BACKSTOP AGREEMENT AND REVIEW LEGAL PRECEDENTS (1.3); COMMUNICATIONS WITH WORKING GROUP REGARDING SAME (.7); TELEPHONE CONFERENCE WITH WORKING GROUP (.5). | 2.50 | 2,687.50 | 027 | 61751345 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/29/21 | Macke, Jonathan J. | 0.30 | 388.50 | 027 | 61758450 |
| | REVIEW LLC AGREEMENT. | | | | |
| 04/29/21 | Budovalcev-Nicholas, Daniel R. | 0.50 | 697.50 | 027 | 61759141 |
| | REVIEW BACKSTOP COMMITMENT AGREEMENT FOR TAX CONSIDERATION. | | | | |
| 04/29/21 | Hong, Jeesun | 0.50 | 492.50 | 027 | 61762423 |
| | REVIEW FWE IV LLCA COMMENTS (0.2); PARTICIPATE ON WIP CALL (0.3). | | | | |
| 04/29/21 | Tippett, Matthew | 1.50 | 1,612.50 | 027 | 61756589 |
| | COMMUNICATIONS AND TELEPHONE CONFERENCE WITH WORKING GROUP (1.0); REVIEW COMMENTS FROM OPPOSING COUNSEL ON FWE IV LLC AND REVIEW LEGAL PRECEDENTS (.5). | | | | |
| 04/30/21 | Tippett, Matthew | 0.50 | 537.50 | 027 | 61779251 |
| | COMMUNICATIONS WITH WORKING GROUP. | | | | |
| **SUBTOTAL TASK 027 - Tax Matters:** | | **47.20** | **$54,437.50** | | |
| 04/01/21 | Carlson, Clifford W. | 0.20 | 220.00 | 028 | 61552641 |
| | PARTICIPATE ON CALL WITH UCC'S COUNSEL. | | | | |
| 04/07/21 | Perez, Alfredo R. | 0.30 | 478.50 | 028 | 61570431 |
| | CONFERENCE CALL WITH STROOCK REGARDING PLAN ADMINISTRATOR STATUS. | | | | |
| 04/07/21 | Carlson, Clifford W. | 0.40 | 440.00 | 028 | 61781226 |
| | PARTICIPATE ON CALL WITH COMMITTEE'S COUNSEL. | | | | |
| 04/07/21 | Choi, Erin Marie | 0.30 | 330.00 | 028 | 62022631 |
| | CALL WITH UCC. | | | | |
| 04/20/21 | Liou, Jessica | 0.30 | 397.50 | 028 | 61704153 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH S. MILLMAN REGARDING UPDATES ON WORKSTREAMS. | | | | |
| **SUBTOTAL TASK 028 - Unsecured Creditors Committee / Meetings / Communications:** | | **1.50** | **$1,866.00** | | |
| 04/05/21 | Carlson, Clifford W. EMAILS WITH ALIX PARTNERS REGARDING VARIOUS REPORTING OBLIGATIONS. | 0.20 | 220.00 | 029 | 61779717 |
| 04/06/21 | Carlson, Clifford W. EMAILS WITH ALIX PARTNERS REGARDING REPORTING OBLIGATIONS. | 0.10 | 110.00 | 029 | 61779715 |
| 04/13/21 | Carlson, Clifford W. EMAILS WITH ALIX PARTNERS REGARDING REPORTING REQUIREMENTS. | 0.10 | 110.00 | 029 | 61724567 |
| 04/14/21 | Carlson, Clifford W. EMAILS WITH ALIX PARTNERS REGARDING REPORTING OBLIGATIONS. | 0.10 | 110.00 | 029 | 61724173 |
| 04/15/21 | Carlson, Clifford W. EMAILS WITH ALIX PARTNERS REGARDING REPORTING ISSUES. | 0.20 | 220.00 | 029 | 61723683 |
| 04/20/21 | Carlson, Clifford W. EMAILS WITH ALIX PARTNERS REGARDING REPORTING REQUIREMENTS. | 0.30 | 330.00 | 029 | 61715423 |
| 04/30/21 | Perez, Alfredo R. REVIEW MONTHLY OPERATING REPORT. | 0.10 | 159.50 | 029 | 61775887 |
| 04/30/21 | Liou, Jessica REVIEW AND COMMENT ON MONTHLY OPERATING REPORT AND EMAILS WITH ALIX REGARDING SAME. | 0.30 | 397.50 | 029 | 61781681 |
| 04/30/21 | George, Jason | 0.20 | 154.00 | 029 | 61768238 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND PREPARE MONTHLY OPERATING REPORT FOR FILING. | | | | |
| 04/30/21 | Olvera, Rene A. | 0.50 | 202.50 | 029 | 61770880 |
| | PREPARE AND ELECTRONICALLY FILE MONTHLY OPERATING REPORT FOR MARCH 2021. | | | | |
| **SUBTOTAL TASK 029 - US Trustee/MORs/Schedules & SOFAs/2015.3 Reports:** | | **2.10** | **$2,013.50** | | |
| 04/01/21 | Perez, Alfredo R. | 0.70 | 1,116.50 | 031 | 61983377 |
| | CONFERENCE CALL WITH APA REGARDING IMPLEMENTATION AGREEMENT (.6); TELEPHONE CONFERENCE WITH J. LIOU REGARDING APA ISSUES (.1). | | | | |
| 04/01/21 | Moore, Rodney L. | 2.50 | 3,737.50 | 031 | 61983386 |
| | ATTENTION TO CHEVRON DOCUMENTS AND APACHE PLAN OF MERGER. | | | | |
| 04/01/21 | Liou, Jessica | 0.60 | 795.00 | 031 | 61538332 |
| | CONFER WITH APACHE, T. LAMME, HAK AND WEIL REGARDING APACHE ISSUES. | | | | |
| 04/01/21 | Delaney, Scott Michael | 2.90 | 3,335.00 | 031 | 61547081 |
| | DRAFT LLC AGREEMENT FOR FIELDWOOD IV AND CORRESPONDENCE WITH WEIL TEAM REGARDING SAME (1.9); REVIEW AND REVISE PLAN OF MERGER AND CORRESPONDENCE REGARDING SAME (0.9); CONFERENCE WITH R. MOORE REGARDING PLAN OF MERGER (0.1). | | | | |
| 04/01/21 | Carlson, Clifford W. | 0.60 | 660.00 | 031 | 61552697 |
| | PARTICIPATE ON CALL WITH WEIL, COMPANY, APACHE, AND APACHE'S COUNSEL. | | | | |
| 04/01/21 | George, Jason | 0.10 | 77.00 | 031 | 61539153 |
| | EMAIL T. ALLEN REGARDING IMPLEMENTATION AGREEMENT. | | | | |
| 04/02/21 | Perez, Alfredo R. | 0.10 | 159.50 | 031 | 61986438 |
| | COMMUNICATIONS WITH J. LIOU REGARDING APACHE DOCUMENTATION TERMS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/02/21 | Moore, Rodney L. | 1.50 | 2,242.50 | 031 | 61986441 |
| | REVIEW AND REVISE FWE 1 PLAN OF MERGER. | | | | |
| 04/02/21 | Delaney, Scott Michael | 2.60 | 2,990.00 | 031 | 61547032 |
| | REVISE DRAFT OF PLAN OF MERGER FOR FIELDWOOD IV AND CORRESPONDENCE REGARDING SAME (1.2); REVIEW ASSET ALLOCATION SCHEDULES FOR FIELDWOOD IV AND CORRESPONDENCE REGARDING SAME (0.4); FURTHER REVIEW AND REVISE PLAN OF MERGER AND CORRESPONDENCE WITH FIELDWOOD TEAM REGARDING MERGER DOCUMENTS (1.0). | | | | |
| 04/02/21 | Conley, Brendan C. | 0.30 | 330.00 | 031 | 61986458 |
| | COORDINATE REGARDING APACHE AMENDMENT. | | | | |
| 04/02/21 | George, Jason | 1.00 | 770.00 | 031 | 61539134 |
| | CORRESPONDENCE WITH J. LIOU REGARDING AMENDMENT TO IMPLEMENTATION AGREEMENT. | | | | |
| 04/02/21 | Hosch, Patrick B. | 0.20 | 126.00 | 031 | 61540800 |
| | UPDATE CHECKLIST TO REFLECT DOCUMENTS SENT OVER ON 4/1 AND REQUESTS FOR SCHEDULES. | | | | |
| 04/03/21 | Peca, Samuel C. | 3.60 | 4,410.00 | 031 | 61539563 |
| | REVIEW AND REVISE FIELDWOOD IV LLC AGREEMENT AND REVIEW TERM SHEET REGARDING SAME. | | | | |
| 04/05/21 | Delaney, Scott Michael | 1.80 | 2,070.00 | 031 | 62165175 |
| | REVIEW AND REVISE LLC AGREEMENT FOR FIELDWOOD IV AND MERGER DOCUMENTS (1.4); CORRESPONDENCE WITH WEIL TAX TEAM REGARDING SAME (0.1); REVISE DISCLOSURE SCHEDULES AND CORRESPONDENCE REGARDING SAME (0.3). | | | | |
| 04/06/21 | Liou, Jessica | 1.20 | 1,590.00 | 031 | 61568138 |
| | CONFER WITH T. LAMME, G. GALLOWAY REGARDING APACHE ISSUES (.6); REVIEW APACHE EDITS TO THE APACHE DEFINITIVE DOCUMENTS (.2); REVIEW AND COMMENT ON REVISED IMPLEMENTATION AGREEMENT (.4). | | | | |
| 04/06/21 | Delaney, Scott Michael | 1.90 | 2,185.00 | 031 | 61573941 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE WITH FIELDWOOD TEAM REGARDING FIELDWOOD IV MERGER DOCUMENTS (0.8); FOLLOW-UP CORRESPONDENCE REGARDING ALLOCATION OF LIABILITIES (0.2); REVISE FIELDWOOD IV LLC AGREEMENT REGARDING SAME (0.5); CORRESPONDENCE WITH WEIL TAX TEAM REGARDING FIELDWOOD IV TERM SHEET AND LLC AGREEMENT (0.2); REVIEW AND UPDATE CLOSING CHECKLIST (0.2). | | | | |
| 04/06/21 | George, Jason | 1.30 | 1,001.00 | 031 | 61576260 |
| | REVISE DRAFT OF AMENDMENT TO APACHE IMPLEMENTATION AGREEMENT. | | | | |
| 04/07/21 | Moore, Rodney L. | 1.30 | 1,943.50 | 031 | 62022627 |
| | ATTENTION TO PSA AND COORDINATION WITH FW IV MERGER. | | | | |
| 04/07/21 | Liou, Jessica | 0.80 | 1,060.00 | 031 | 61575502 |
| | CONFER WITH R. RUSSELL REGARDING IMPLEMENTATION AGREEMENT (.2); REVIEW AND REVISE IMPLEMENTATION AGREEMENT (.6). | | | | |
| 04/07/21 | Peca, Samuel C. | 1.20 | 1,470.00 | 031 | 62022614 |
| | REVIEW CHEVRON TRANSACTION DOCUMENTS. | | | | |
| 04/07/21 | Margolis, Steven M. | 0.30 | 367.50 | 031 | 62022625 |
| | REVIEW APACHE DOCUMENTATION. | | | | |
| 04/07/21 | Delaney, Scott Michael | 4.30 | 4,945.00 | 031 | 61573902 |
| | REVIEW AND REVISE PLAN OF MERGER AND CLOSING CHECKLIST AND CORRESPONDENCE REGARDING SAME (2.2); DRAFT CHEVRON PLAN OF MERGER EXHIBITS (0.7); REVIEW AND REVISE LLC AGREEMENT FOR FIELDWOOD IV AND CORRESPONDENCE WITH FIELDWOOD TEAM REGARDING SAME (1.4). | | | | |
| 04/07/21 | George, Jason | 1.20 | 924.00 | 031 | 61576257 |
| | REVISE AMENDMENT TO IMPLEMENTATION AGREEMENT (0.2); CORRESPONDENCE WITH J. LIOU, T. LAMME, DPW TEAM AND HAK TEAM REGARDING AMENDMENT TO IMPLEMENTATION AGREEMENT (0.5); REVISE DRAFT OF AMENDMENT TO APACHE IMPLEMENTATION AGREEMENT (.5). | | | | |
| 04/08/21 | Moore, Rodney L. | 1.20 | 1,794.00 | 031 | 61579052 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH DPW REGARDING PLAN OF MERGER (.4); REVIEW APACHE COMMENTS TO PLAN OF MERGER AND RESPOND TO SAME (.5); REVIEW FW COMMENTS TO FW IV PLAN OF MERGER (.3). | | | | |
| 04/08/21 | Liou, Jessica | 0.30 | 397.50 | 031 | 61582794 |
| | CONFER WITH R. RUSSELL REGARDING APACHE DEFINITIVE DOCUMENTS ISSUES (.2); EMAIL R. RUSSELL REGARDING SAME (.1). | | | | |
| 04/08/21 | Peca, Samuel C. | 0.80 | 980.00 | 031 | 61576314 |
| | REVIEW CHANGES TO APA PLAN OF MERGER AND EMAIL REGARDING SAME (0.2); REVIEW AND RESPOND TO EMAIL (0.2); REVIEW PLAN OF MERGER REVISIONS (0.1); CALL WITH DPW REGARDING PSA (0.3). | | | | |
| 04/08/21 | Margolis, Steven M. | 0.20 | 245.00 | 031 | 62022613 |
| | REVIEW COMMENTS AND CORRESPONDENCE ON APACHE TERM SHEET. | | | | |
| 04/08/21 | Delaney, Scott Michael | 1.00 | 1,150.00 | 031 | 61591174 |
| | REVIEW REVISIONS TO APACHE MERGER DOCUMENTS AND RELATED CORRESPONDENCE (0.2); REVIEW UPDATED ASSET DISCLOSURE SCHEDULES (0.3); REVISE FIELDWOOD IV LLC AGREEMENT REGARDING TAX COMMENTS (0.3); REVIEW UPDATED CLOSING CHECKLIST AND COMMENTS TO CHEVRON MERGER DOCUMENTS (0.2). | | | | |
| 04/08/21 | George, Jason | 0.40 | 308.00 | 031 | 61584497 |
| | REVISE IMPLEMENTATION AGREEMENT (0.2) AND EMAIL DPW TEAM REGARDING SAME (0.1); EMAIL R. MOORE AND S. PECA REGARDING PLAN OF MERGER (0.1). | | | | |
| 04/09/21 | Moore, Rodney L. | 2.00 | 2,990.00 | 031 | 62022063 |
| | REVIEW COMMENTS TO PLAN OF MERGER (.5); CORRESPONDENCE REGARDING CHEVRON TERMS AND TELEPHONE CONFERENCE CALL REGARDING SAME (.7); REVIEW AND REVISE CHEVRON PLAN OF MERGER (.8). | | | | |
| 04/09/21 | Liou, Jessica | 0.50 | 662.50 | 031 | 61596931 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL WITH J. GEORGE REGARDING IMPLEMENTATION AGREEMENT AND APACHE DOCUMENTS (.1); REVIEW AND RESPOND TO EMAILS REGARDING APACHE PLAN OF MERGER FROM J. GEORGE AND R. MOORE (.1), REGARDING VALERO CLAIMS FROM A. GREENE (.1); CONFER WITH S. MILLMAN REGARDING APACHE DOCUMENTS (.2). | | | | |
| 04/09/21 | Peca, Samuel C. | 0.90 | 1,102.50 | 031 | 62022085 |
| | REVIEW AND REVISE PLANS OF MERGER (0.5); CALL REGARDING CHEVRON AGREEMENTS (0.2); REVIEW AND RESPOND TO EMAIL (0.2). | | | | |
| 04/09/21 | Margolis, Steven M. | 0.30 | 367.50 | 031 | 61592174 |
| | REVIEW ISSUES AND CORRESPONDENCE ON APACHE AND TRANSACTION DOCUMENTS. | | | | |
| 04/09/21 | Delaney, Scott Michael | 4.00 | 4,600.00 | 031 | 62022329 |
| | CONFERENCE WITH R. MOORE REGARDING FIELDWOOD IV PLAN OF MERGER (0.2); REVIEW AND REVISE SAME (1.2); CORRESPONDENCE WITH WEIL TEAM AND FIELDWOOD TEAM REGARDING SAME (0.5); REVIEW AND REVISE FIELDWOOD III PLAN OF MERGER AND CORRESPONDENCE WITH FIELDWOOD TEAM REGARDING SAME (0.8); CORRESPONDENCE WITH APACHE REGARDING SAME (0.1); FURTHER REVIEW AND REVISE FIELDWOOD IV PLAN OF MERGER (0.9); REVIEW UPDATED MASTER FILE FOR DISCLOSURE SCHEDULES (0.3). | | | | |
| 04/09/21 | George, Jason | 2.00 | 1,540.00 | 031 | 61584486 |
| | CORRESPONDENCE TO DPW TEAM REGARDING IMPLEMENTATION AGREEMENT (0.1); CORRESPONDENCE TO T. LAMME AND T. ALLEN REGARDING SAME (0.2); CALL WITH C. DIKTABAN REGARDING IMPLEMENTATION AGREEMENT (0.1); PREPARE IMPLEMENTATION AGREEMENT FOR FILING WITH REVISED DISCLOSURE STATEMENT (1.5); CORRESPONDENCE TO DPW REGARDING PLAN OF MERGER (0.1). | | | | |
| 04/12/21 | Moore, Rodney L. | 1.20 | 1,794.00 | 031 | 61599159 |
| | REVIEW PLAN OF MERGER AND ATTENTION TO OPEN POINTS. | | | | |
| 04/12/21 | Liou, Jessica | 0.40 | 530.00 | 031 | 61658286 |
| | CONFER WITH J. NOE AND A. PEREZ REGARDING PLAN OF MERGER. | | | | |
| 04/12/21 | Delaney, Scott Michael | 2.10 | 2,415.00 | 031 | 61641484 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH DPW TEAM REGARDING FIELDWOOD IV MERGER DOCUMENTS (0.2); REVIEW COMMENTS TO FIELDWOOD IV LLC AGREEMENT AND REVISE SAME (1.2); REVIEW REVISIONS TO FIELDWOOD I PLAN OF MERGER AND RELATED CORRESPONDENCE (0.4); PARTICIPATE ON DPW COORDINATION CALL (0.3). | | | | |
| 04/12/21 | George, Jason | 1.50 | 1,155.00 | 031 | 61636255 |
| | CORRESPONDENCE WITH DPW, STROOCK TEAM, WEIL TEAM, AND T. LAMME REGARDING PLAN OF MERGER (0.8); DRAFT NOTICE FOR FILING OF REVISED DRAFT OF PLAN OF MERGER (0.7). | | | | |
| 04/13/21 | Moore, Rodney L. | 0.70 | 1,046.50 | 031 | 62059270 |
| | REVIEW APACHE PLAN OF MERGER. | | | | |
| 04/13/21 | Margolis, Steven M. | 0.20 | 245.00 | 031 | 62059101 |
| | REVIEW UPDATED PLAN OF MERGER. | | | | |
| 04/13/21 | Delaney, Scott Michael | 4.40 | 5,060.00 | 031 | 62060314 |
| | REVIEW AND REVISE FIELDWOOD IV LLC AGREEMENT AND CORRESPONDENCE REGARDING SAME (1.1); REVIEW AND UPDATE EXHIBITS TO PLAN OF MERGER (3.0); CORRESPONDENCE WITH APACHE REGARDING SAME (0.3). | | | | |
| 04/13/21 | George, Jason | 5.20 | 4,004.00 | 031 | 61636264 |
| | CORRESPONDENCE WITH J. PUPKIN AND S. DELANEY REGARDING EXHIBITS TO THE PLAN OF MERGER (1.0); CORRESPONDENCE WITH APACHE, DPW, KBT, V&E AND STROOCK REGARDING REVISED PLAN OF MERGER EXHIBITS (0.7); REVISE PLAN OF MERGER EXHIBITS AND PREPARE PLAN OF MERGER FOR FILING (3.5). | | | | |
| 04/15/21 | Moore, Rodney L. | 3.90 | 5,830.50 | 031 | 61647706 |
| | CALL WITH FW REGARDING PLAN OF MERGERS (.7); REVIEW AND REVISE PLAN OF MERGERS (1.3); ATTENTION TO STRUCTURE ISSUES REGARDING CHEVRON PLAN OF MERGER (1.5); CALL WITH WEIL TEAM REGARDING PLAN OF MERGERS AND CHEVRON ISSUES (.4). | | | | |
| 04/15/21 | Liou, Jessica | 1.50 | 1,987.50 | 031 | 61658724 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH S. PECA, R. MOORE AND S. DELANEY REGARDING APACHE PLAN OF MERGER (0.7); CALL REGARDING CHEVRON IMPLEMENTATION DOCUMENTS (0.8). | | | | |
| 04/15/21 | Peca, Samuel C. | 1.90 | 2,327.50 | 031 | 61645786 |
| | CALL WITH FWE REGARDING MERGER AGREEMENT (0.9); FOLLOW UP FROM CALL (0.2); CALL WITH WEIL RESTRUCTURING AND CORPORATE REGARDING MERGER MECHANICS (0.6); REVIEW REVISIONS TO PLAN OF MERGER (0.2). | | | | |
| 04/15/21 | Delaney, Scott Michael | 4.00 | 4,600.00 | 031 | 61663466 |
| | REVIEW TURNKEY REMOVAL CONTRACT (0.3); REVIEW REVISED OFFERING DOCUMENTS (0.3); PREPARE FOR CONFERENCE WITH CLIENT REGARDING OPEN ISSUES LIST (0.5); CONFERENCE WITH FIELDWOOD TEAM REGARDING FWE IV MERGER DOCUMENTS (0.9); FOLLOW UP CONFERENCE WITH J. LIOU, R. MOORE AND S. PECA REGARDING MERGER ISSUES (0.6); REVIEW AND REVISE PLAN OF MERGER AND CORRESPONDENCE REGARDING SAME (1.4). | | | | |
| 04/15/21 | Carlson, Clifford W. | 0.50 | 550.00 | 031 | 62074322 |
| | PARTICIPATE ON CALL WITH APACHE'S COUNSEL. | | | | |
| 04/16/21 | Moore, Rodney L. | 4.00 | 5,980.00 | 031 | 61657959 |
| | REVIEW AND REVISE PLANS OF MERGER (2.0); ATTENTION TO COORDINATION ON PLANS OF MERGER AND PREDECESSOR ISSUES (2.0). | | | | |
| 04/16/21 | Peca, Samuel C. | 1.30 | 1,592.50 | 031 | 62165182 |
| | REVIEW DIVISIVE MERGER MATERIALS AND PREPARE SUMMARY (0.8); ATTENTION TO PLANS OF MERGER (0.4); CALL WITH FWE REGARDING FWE IV (0.1). | | | | |
| 04/16/21 | Delaney, Scott Michael | 4.00 | 4,600.00 | 031 | 61663503 |
| | REVIEW AND REVISE FIELDWOOD I PLAN OF MERGER AND UPDATE OPEN ISSUES LIST (1.6); PREPARE FIELDWOOD ENTITY LIST AND CORRESPONDENCE REGARDING SAME (0.4); CONDUCT RESEARCH REGARDING DIVISIVE MERGER STATUTES AND PREPARE SUMMARY (1.6); CORRESPONDENCE WITH WEIL TEAM REGARDING SAME (0.4). | | | | |
| 04/16/21 | Hosch, Patrick B. | 0.10 | 63.00 | 031 | 61656200 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

<p align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE SLIDE DECK ACCORDING TO S.DELANEY'S INSTRUCTION. | | | | |
| 04/17/21 | Hosch, Patrick B. | 0.70 | 441.00 | 031 | 61656410 |
| | PREPARE TRANSACTION STRUCTURE SLIDES PER S.DELANEY'S REQUEST. | | | | |
| 04/18/21 | Hosch, Patrick B. | 2.00 | 1,260.00 | 031 | 61656242 |
| | FINALIZE TRANSACTION SLIDE DECK FOR S.DELANEY'S REVIEW. | | | | |
| 04/19/21 | Moore, Rodney L. | 0.60 | 897.00 | 031 | 62079901 |
| | REVIEW PLANS OF MERGER. | | | | |
| 04/19/21 | Liou, Jessica | 0.50 | 662.50 | 031 | 61704207 |
| | CONFER WITH HAK REGARDING APACHE STRATEGY. | | | | |
| 04/19/21 | Delaney, Scott Michael | 2.10 | 2,415.00 | 031 | 62080992 |
| | REVIEW AND REVISE FIELDWOOD I PLAN OF MERGER AND CORRESPONDENCE REGARDING SAME. | | | | |
| 04/19/21 | George, Jason | 0.10 | 77.00 | 031 | 61711125 |
| | CORRESPONDENCE WITH R. RUSSELL REGARDING APACHE IMPLEMENTATION AGREEMENT. | | | | |
| 04/19/21 | Hosch, Patrick B. | 0.70 | 441.00 | 031 | 61666542 |
| | FINALIZE TRANSACTION STRUCTURE SLIDE DECK. | | | | |
| 04/20/21 | Peca, Samuel C. | 1.20 | 1,470.00 | 031 | 61681432 |
| | REVIEW PREDECESSOR TERM SHEET FORM (0.5); REVIEW APA PLAN OF MERGER EDITS (0.5); REVIEW BOEM MEMO/PROCESS (0.2). | | | | |
| 04/20/21 | Delaney, Scott Michael | 1.80 | 2,070.00 | 031 | 61720149 |
| | REVIEW AND REVISE FIELDWOOD I PLAN OF MERGER AND CORRESPONDENCE REGARDING SAME (0.6); CONDUCT RESEARCH REGARDING DIVISIVE MERGER (0.4); REVIEW AND REVISE FIELDWOOD IV PLAN OF MERGER (0.8). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

<p align="center"><strong>ITEMIZED SERVICES - 45327.0007 - Chapter 11</strong></p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/21/21 | Moore, Rodney L. | 0.80 | 1,196.00 | 031 | 62128985 |
| | REVIEW PLAN OF MERGER. | | | | |
| 04/21/21 | Delaney, Scott Michael | 0.60 | 690.00 | 031 | 62130066 |
| | PREPARE SUMMARY OF OPEN ISSUES AND CORRESPONDENCE WITH T. ALLEN REGARDING FIELDWOOD I PLAN OF MERGER. | | | | |
| 04/21/21 | Carlson, Clifford W. | 0.30 | 330.00 | 031 | 62129377 |
| | PARTICIPATE ON CALL WITH APACHE'S COUNSEL. | | | | |
| 04/22/21 | Liou, Jessica | 0.20 | 265.00 | 031 | 62129386 |
| | CONFER WITH T. ALLEN AND S. PECA REGARDING FW IV. | | | | |
| 04/22/21 | Peca, Samuel C. | 2.00 | 2,450.00 | 031 | 61708380 |
| | REVIEW CORPORATE WORKSTREAMS AND PREPARE OPEN ITEMS LIST (1.6); PARTICIPATE ON FWE IV UPDATE CALL (0.1); REVIEW FWE IV DOCUMENTS/STATUS (0.3). | | | | |
| 04/22/21 | Delaney, Scott Michael | 0.80 | 920.00 | 031 | 61719614 |
| | REVIEW FIELDWOOD IV TRANSITION SERVICES AGREEMENT, CONTRACT OPERATOR AGREEMENT AND IMPLEMENTATION AGREEMENT (0.5); REVIEW FIELDWOOD IV MERGER DOCUMENT CHECKLIST AND CONFERENCE WITH FIELDWOOD TEAM REGARDING SAME (0.3). | | | | |
| 04/22/21 | George, Jason | 0.10 | 77.00 | 031 | 61711193 |
| | EMAIL R. RUSSELL REGARDING LLC AGREEMENT. | | | | |
| 04/23/21 | Moore, Rodney L. | 0.80 | 1,196.00 | 031 | 62130063 |
| | ATTENTION TO PLANS OF MERGER. | | | | |
| 04/26/21 | Moore, Rodney L. | 2.10 | 3,139.50 | 031 | 61741042 |
| | REVIEW IMPLEMENTATION AGREEMENT COMMENTS (.2); ATTENTION TO FW I LLC (.3); REVIEW PSA ISSUES (1.2); REVIEW PLANS OF MERGER (.4). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/26/21 | Peca, Samuel C. | 0.20 | 245.00 | 031 | 62313379 |
| | REVIEW REVISED APA DOCUMENTS. | | | | |
| 04/26/21 | Delaney, Scott Michael | 1.70 | 1,955.00 | 031 | 61755414 |
| | REVIEW AND REVISE FIELDWOOD I PLAN OF MERGER AND UPDATE OPEN ISSUES LIST (0.5); DRAFT ORGANIZATIONAL CONSENT FOR FIELDWOOD IV AND CORRESPONDENCE WITH S. PECA REGARDING SAME (0.8); REVIEW CONTRACT ASSUMPTION SUMMARIES (0.4). | | | | |
| 04/26/21 | George, Jason | 0.60 | 462.00 | 031 | 61748742 |
| | CORRESPONDENCE WITH J. CHIANG REGARDING APACHE FEES AND EXPENSES (0.2); REVIEW REVISED APACHE IMPLEMENTATION AGREEMENT (0.2); CORRESPONDENCE WITH WEIL AND DPW TEAMS REGARDING SAME (0.2). | | | | |
| 04/27/21 | Peca, Samuel C. | 0.20 | 245.00 | 031 | 61740148 |
| | CALL REGARDING CONTRACT ALLOCATION. | | | | |
| 04/27/21 | Delaney, Scott Michael | 0.50 | 575.00 | 031 | 61755443 |
| | CONFERENCE WITH RESTRUCTURING TEAM REGARDING CONTRACTS ASSUMPTION AND PSA/POM. | | | | |
| 04/28/21 | Moore, Rodney L. | 2.00 | 2,990.00 | 031 | 62133769 |
| | REVIEW PSA AND PLAN OF MERGER MATTERS. | | | | |
| 04/28/21 | Delaney, Scott Michael | 1.40 | 1,610.00 | 031 | 61755417 |
| | REVIEW AND REVISE CONVEYANCE DOCUMENTS TO CREDIT BID PSA (1.2); CORRESPONDENCE WITH L. SMITH REGARDING SAME (0.2). | | | | |
| 04/28/21 | Conley, Brendan C. | 2.40 | 2,640.00 | 031 | 61759211 |
| | ATTENTION TO PAYOFF PROCESS (.2); CALL WITH G. GALLOWAY REGARDING RESTRICTED PAYMENTS (.1); REVIEW FRANKLINK ALLOCATION DOCUMENTS (.5); REVIEW RECORDING SCHEDULE AND LAND EXHIBITS (1.6). | | | | |
| 04/29/21 | Moore, Rodney L. | 1.30 | 1,943.50 | 031 | 62134021 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MERGER ISSUES AND ANALYSIS. | | | | |
| 04/29/21 | Peca, Samuel C. | 3.00 | 3,675.00 | 031 | 62164902 |
| | REVIEW REVISED FWE IV DOCUMENTS, DISCUSS WITH CORPORATE TEAM AND PREPARE ISSUES LIST. | | | | |
| 04/29/21 | Delaney, Scott Michael | 5.10 | 5,865.00 | 031 | 61776425 |
| | REVIEW REVISED DRAFTS OF FIELDWOOD III PLAN OF MERGER AND FIELDWOOD IV LLC AGREEMENT AND PREPARE ISSUES LIST REGARDING SAME (1.5); PREPARE OPEN ITEMS LIST FOR FIELDWOOD III PLAN OF MERGER (0.3); WIP CONFERENCE (0.4); CONFERENCE WITH S. PECA REGARDING FIELDWOOD IV ISSUES LIST (0.2); REVIEW AND REVISE ISSUES LIST REGARDING FIELDWOOD IV MERGER DOCUMENTS AND CORRESPONDENCE REGARDING SAME (0.4); REVIEW CONTRACT ALLOCATION SCHEDULES (0.3); CONFERENCE WITH R. MOORE AND S. PECA REGARDING CONTRACT ALLOCATION/DIVISION (0.4); REVIEW AND REVISE FIELDWOOD IV DOCUMENTS (0.8); CONFERENCE WITH WEIL AND ALIX PARTNERS REGARDING CONTRACT ASSUMPTION SCHEDULE (0.8). | | | | |
| 04/29/21 | Conley, Brendan C. | 0.20 | 220.00 | 031 | 62134461 |
| | REVIEW RECORDING SCHEDULES. | | | | |
| 04/29/21 | Hosch, Patrick B. | 2.30 | 1,449.00 | 031 | 61759074 |
| | COMPILE ISSUES LIST (1.0); REVIEW AGREEMENTS ACCORDING TO S.PECA INSTRUCTION (1.0); UPDATE FWE IV LLC AGREEMENT WITH S.PECA (0.3). | | | | |
| 04/30/21 | Moore, Rodney L. | 1.00 | 1,495.00 | 031 | 62134561 |
| | ATTENTION TO FW IV DOCUMENTS AND RELATED ISSUES. | | | | |
| 04/30/21 | Delaney, Scott Michael | 0.40 | 460.00 | 031 | 62134961 |
| | REVIEW AND REVISE PLAN OF MERGER. | | | | |
| **SUBTOTAL TASK 031 – Apache Definitive Documentation:** | | **122.20** | **$144,049.00** | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

| | | |
|---|---:|---:|
| **Total Fees Due** | **2,542.80** | **$2,606,198.50** |

**<u>Exhibit E</u>**

**EXPENSE SUMMARY**
**<u>FEBRUARY 1, 2021 THROUGH APRIL 30, 2021</u>**

| EXPENSES | AMOUNTS |
|---|---|
| Air Courier / Express Mail | $1,120.55 |
| Computerized Research | $12,095.07 |
| Consultants and Witness Fees | $4,237.50 |
| Court Reporting | $4,435.45 |
| Duplicating | $21,095.51 |
| Outside Counsel Services | $201.00 |
| Travel | $220.97 |
| Transportation | $145.48 |
| **Total Expenses Requested:** | **$43,551.53** |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/04/21 | Genender, Paul R.<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 68971; DATE: 01/27/2021 - COPY SERVICE | H025 | 40606866 | 510.40 |
| 02/04/21 | Genender, Paul R.<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 68963; DATE: 01/13/2021 - COPY SERVICE | H025 | 40606831 | 1,538.39 |
| 02/04/21 | Genender, Paul R.<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 68966; DATE: 01/25/2021 - COPY SERVICE | H025 | 40606847 | 94.18 |
| 02/08/21 | Duron, Patrick Fabian<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 68800; DATE: 12/31/2020 - PHOTOCOPIES REQUEST (RLM) WFH | H025 | 40608318 | 286.06 |
| 02/08/21 | Duron, Patrick Fabian<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 68748; DATE: 12/24/2020 - PHOTOCOPIES REQUEST (RLM) WFH | H025 | 40608282 | 93.26 |
| 02/08/21 | Duron, Patrick Fabian<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 68604; DATE: 12/08/2020 - PHOTOCOPIES REQUEST (RLM) WFH | H025 | 40608312 | 236.99 |
| 02/08/21 | Duron, Patrick Fabian<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 68796; DATE: 12/29/2020 - PHOTOCOPIES REQUEST (RLM) WFH | H025 | 40608323 | 384.97 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/08/21 | Smith, Leslie S. DUPLICATING PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 68741; DATE: 12/22/2020 - BLOWBACKS, DELIVERY | H025 | 40608281 | 95.93 |
| 02/08/21 | Duron, Patrick Fabian DUPLICATING PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 68610; DATE: 12/10/2020 - PHOTOCOPIES REQUEST (RLM) WFH | H025 | 40608270 | 75.86 |
| 02/08/21 | Duron, Patrick Fabian DUPLICATING PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 68744; DATE: 12/23/2020 - PHOTOCOPIES REQUEST (RLM) WFH | H025 | 40608349 | 149.21 |
| 02/08/21 | Duron, Patrick Fabian DUPLICATING PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 68729; DATE: 12/17/2020 - PHOTOCOPIES REQUEST (RLM) WFH | H025 | 40608307 | 77.07 |
| 02/08/21 | Marcus, Courtney S. DUPLICATING PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 68617; DATE: 12/11/2020 - COLOR PRINTING, BINDING AND DELIVERY (45327.0005) | H025 | 40608580 | 248.43 |
| 02/08/21 | Duron, Patrick Fabian DUPLICATING PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 68746; DATE: 12/24/2020 - PHOTOCOPIES REQUEST (RLM) WFH | H025 | 40608301 | 269.65 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 02/08/21 | Duron, Patrick Fabian DUPLICATING PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 68733; DATE: 12/21/2020 - PHOTOCOPIES REQUEST (RLM) WFH | H025 | 40608272 | 151.45 |
| 02/08/21 | Duron, Patrick Fabian DUPLICATING PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 68747; DATE: 12/24/2020 - PHOTOCOPIES REQUEST (RLM) WFH | H025 | 40608296 | 247.83 |
| 02/08/21 | Duron, Patrick Fabian DUPLICATING PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 68798; DATE: 12/30/2020 - PHOTOCOPIES REQUEST (RLM) WFH | H025 | 40608317 | 283.57 |
| 02/08/21 | Duron, Patrick Fabian DUPLICATING PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 68732; DATE: 12/21/2020 - PHOTOCOPIES REQUEST (RLM) WFH | H025 | 40608347 | 229.66 |
| 02/08/21 | Duron, Patrick Fabian DUPLICATING PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 68552; DATE: 12/02/2020 - PHOTOCOPIES REQUEST (RLM) WFH | H025 | 40608266 | 107.93 |
| 02/08/21 | Duron, Patrick Fabian DUPLICATING PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 68609; DATE: 12/09/2020 - PHOTOCOPIES REQUEST (RLM) WFH | H025 | 40608316 | 94.52 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/08/21 | Duron, Patrick Fabian | H025 | 40608285 | 98.51 |
| | DUPLICATING | | | |
| | PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 68637; DATE: 12/14/2020 - PHOTOCOPIES REQUEST (RLM) WFH | | | |
| 02/08/21 | Duron, Patrick Fabian | H025 | 40608271 | 143.65 |
| | DUPLICATING | | | |
| | PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 68560; DATE: 12/03/2020 - PHOTOCOPIES REQUEST (RLM) WFH | | | |
| 02/16/21 | Genender, Paul R. | H025 | 40610836 | 281.99 |
| | DUPLICATING | | | |
| | PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69050; DATE: 02/02/2021 - COPY SERVICE | | | |
| 02/16/21 | Genender, Paul R. | H025 | 40610852 | 85.27 |
| | DUPLICATING | | | |
| | PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69048; DATE: 02/01/2021 - COPY SERVICE | | | |
| 02/16/21 | Genender, Paul R. | H025 | 40610842 | 81.62 |
| | DUPLICATING | | | |
| | PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69094; DATE: 02/05/2021 - COPY SERVICE | | | |

**SUBTOTAL DISB TYPE H025:**                                                                 **$5,866.40**

| 02/16/21 | Wheeler, Emma | H060 | 40613136 | 20.00 |
|------|------|------|------|------|
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 114317; DATE: 2/8/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT JANUARY 2021. | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/16/21 | George, Jason<br>COMPUTERIZED RESEARCH | H060 | 40613139 | 106.00 |

PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 114317; DATE: 2/8/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT JANUARY 2021.

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/16/21 | Marzocca, Anthony P.<br>COMPUTERIZED RESEARCH | H060 | 40613145 | 183.47 |

PAYEE: LEXISNEXIS RISK SOLUTIONS (39313-01); INVOICE#: 5100205-20210131; DATE: 1/31/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS RISK (CHOICEPOINT) - JANUARY 2021.

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/16/21 | Marzocca, Anthony P.<br>COMPUTERIZED RESEARCH | H060 | 40613147 | 18.84 |

PAYEE: LEXISNEXIS RISK SOLUTIONS (39313-01); INVOICE#: 5100205-20210131; DATE: 1/31/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS RISK (CHOICEPOINT) - JANUARY 2021.

**SUBTOTAL DISB TYPE H060:**                                                    **$328.31**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/22/21 | Lee, Kathleen Anne<br>AIR COURIER/EXPRESS MAIL | H071 | 40615622 | 17.91 |

PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 726025859; DATE: 1/29/2021 - FEDEX INVOICE: 726025859 INVOICE DATE:210129TRACKING #: 782902006564 SHIPMENT DATE: 20210125 SENDER: KATHLEEN LEE WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: KATHLEEN LEE, WEIL, GOTSHAL & MANGES LLP, 767 5TH AVENUE, ROOM 2729P2, NEW YORK CITY, NY 10153

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/22/21 | Wheeler, Emma | H071 | 40615843 | 30.49 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 725325863; DATE: 1/22/2021 - FEDEX INVOICE: 725325863 INVOICE DATE:210122TRACKING #: 782588032967 SHIPMENT DATE: 20210113 SENDER: EMMA WHEELER WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: ALFREDO PEREZ, SPRING LAKE, NJ | | | |

**SUBTOTAL DISB TYPE H071:** **$48.40**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/04/21 | Carlson, Clifford W. | H073 | 40606860 | 34.25 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: MACH 5 COURIERS, INC. (21417-02); INVOICE#: 55754; DATE: 01/25/2021 - COURIER SERVICE; FROM OFFICE TO HOME ON 1/22/21 | | | |

**SUBTOTAL DISB TYPE H073:** **$34.25**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/08/21 | Smith, Leslie S. | H101 | 40608346 | 201.00 |
| | OUTSIDE COUNSEL SERVICES | | | |
| | PAYEE: STEEG LAW FIRM, L.L.C (54909-01); INVOICE#: 20200121; DATE: 01/21/2021 - OBTAIN COPIES OF UCC FILINGS IN TERREBONNE PARISH, LOUISIANA | | | |

**SUBTOTAL DISB TYPE H101:** **$201.00**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/22/21 | Perez, Alfredo R. | H102 | 40615026 | 4,237.50 |
| | CONSULTANTS AND WITNESS FEES | | | |
| | PAYEE: MARTINDALE CONSULTANTS, INC. (54942-01); INVOICE#: 121386; DATE: 01/27/2021 - FIELDWOOD VS. ARENA | | | |

**SUBTOTAL DISB TYPE H102:** **$4,237.50**

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/08/21 | Perez, Alfredo R. | H103 | 40608291 | 280.80 |
| | COURT REPORTING | | | |
| | PAYEE: JUDICIAL TRANSCRIBERS OF TEXAS, LLC (43834-01); INVOICE#: 63448; DATE: 02/05/2021 - FEBRUARY 2, 2021 HEARING TRANSCRIPT | | | |
| 02/11/21 | Carlson, Clifford W. | H103 | 40609933 | 141.70 |
| | COURT REPORTING | | | |
| | PAYEE: JUDICIAL TRANSCRIBERS OF TEXAS, LLC (43834-01); INVOICE#: 63416; DATE: 01/31/2021 - JANUARY 28, 2021 HEARING TRANSCRIPT | | | |
| 02/19/21 | Carlson, Clifford W. | H103 | 40613673 | 164.40 |
| | COURT REPORTING | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 4796018; DATE: 01/29/2021 - CERTIFIED TRANSCRIPT | | | |

**SUBTOTAL DISB TYPE H103:**     **$586.90**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/04/21 | Olvera, Rene A. | H160 | 40606977 | 220.97 |
| | TRAVEL | | | |
| | PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5854434; DATE: 1/29/2021 - TAXI CHARGES FOR 2021-01-29 INVOICE #5854434977428 RENE OLVERA 7468 RIDE DATE: 2021-01-23 | | | |

**SUBTOTAL DISB TYPE H160:**     **$220.97**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/04/21 | Delaney, Scott Michael | S030 | 40609330 | 280.00 |
| | DOCUMENT PROCESSING | | | |
| | NY DOCUMENT PROCESSING,01/17/2021,JOB# 54271,"STRIP/REFORMAT",7 HOUR(S),OPERATOR: DA SPECIALISTS | | | |

**SUBTOTAL DISB TYPE S030:**     **$280.00**

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/19/21 | Carlson, Clifford W.<br>COMPUTERIZED RESEARCH<br>HOUSTON PACER SERVICE CENTER CHARGED 1/1/2021-1/31/2021 | S061 | 40614720 | 8.60 |
| 02/19/21 | Jalomo, Chris<br>COMPUTERIZED RESEARCH<br>HOUSTON PACER SERVICE CENTER CHARGED 1/1/2021-1/31/2021 | S061 | 40614701 | 24.80 |
| 02/19/21 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 1/1/2021-1/31/2021 | S061 | 40622395 | 7.70 |
| 02/19/21 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 1/1/2021-1/31/2021 | S061 | 40622404 | 8.40 |
| 02/19/21 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>HOUSTON PACER SERVICE CENTER CHARGED 1/1/2021-1/31/2021 | S061 | 40614710 | 3.10 |
| 02/19/21 | James, Hillarie<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - JANUARY 2021; JENKINS, JAZZMINE; 1 LAW SEARCH; DATE:<br>1/1/2021-1/31/2021 | S061 | 40614556 | 6.71 |
| 02/19/21 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>HOUSTON PACER SERVICE CENTER CHARGED 1/1/2021-1/31/2021 | S061 | 40614718 | 22.40 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/24/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 01/23/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 24 | S061 | 40618554 | 25.50 |
| 02/24/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 01/10/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 48 | S061 | 40618551 | 40.99 |
| 02/24/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 01/03/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 13 | S061 | 40618552 | 20.50 |
| 02/24/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 01/25/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 24 | S061 | 40618550 | 19.90 |
| 02/24/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 01/11/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40618555 | 27.29 |
| 02/24/21 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - OLVERA,RENE 01/11/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 40618544 | 61.49 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/24/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 01/22/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40618556 | 34.08 |
| 02/24/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 01/05/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 17 | S061 | 40618549 | 20.50 |
| 02/24/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 01/02/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40618553 | 20.50 |
| 02/24/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 01/06/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 40618548 | 20.50 |
| 02/24/21 | James, Hillarie<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - JAMES,HILLARIE 01/11/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 22 | S061 | 40618545 | 160.88 |
| 02/24/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 01/07/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 40618546 | 20.50 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/24/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 01/24/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 40618547 | 12.75 |
| 02/25/21 | James, Hillarie<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JENKINS,JAZZMINE 01/11/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 26 | S061 | 40620493 | 196.95 |
| 02/25/21 | Wheeler, Emma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WHEELER,EMMA 01/28/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 19 | S061 | 40619332 | 22.40 |
| 02/25/21 | Greene, Anthony L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREENE,ANTHONY 01/28/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40619417 | 112.02 |
| 02/25/21 | Wheeler, Emma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WHEELER,EMMA 01/30/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 40621009 | 41.42 |
| 02/25/21 | Wheeler, Emma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WHEELER,EMMA 01/14/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40621157 | 22.40 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/26/21 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 01/26/2021 ACCOUNT 424YN6CXS | S061 | 40624060 | 449.25 |
| 02/26/21 | Smith, Samantha Nicole<br>COMPUTERIZED RESEARCH<br>DA LEXIS - SMITH, SAMANTHA 01/26/2021 ACCOUNT 424YN6CXS | S061 | 40623460 | 29.85 |
| 02/26/21 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 01/24/2021 ACCOUNT 424YN6CXS | S061 | 40624011 | 112.32 |
| 02/26/21 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 01/14/2021 ACCOUNT 424YN6CXS | S061 | 40624017 | 280.79 |
| 02/26/21 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 01/05/2021 ACCOUNT 424YN6CXS | S061 | 40623918 | 56.17 |
| 02/26/21 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 01/05/2021 ACCOUNT 424YN6CXS | S061 | 40623980 | 53.89 |
| 02/26/21 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 01/28/2021 ACCOUNT 424YN6CXS | S061 | 40624296 | 53.89 |
| 02/26/21 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 01/25/2021 ACCOUNT 424YN6CXS | S061 | 40623766 | 393.11 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/26/21 | Smith, Samantha Nicole<br>COMPUTERIZED RESEARCH<br>DA LEXIS - SMITH, SAMANTHA 01/25/2021 ACCOUNT 424YN6CXS | S061 | 40623444 | 223.04 |
| 02/26/21 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 01/06/2021 ACCOUNT 424YN6CXS | S061 | 40623805 | 336.94 |
| 02/26/21 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 01/25/2021 ACCOUNT 424YN6CXS | S061 | 40624230 | 161.67 |
| 02/26/21 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 01/23/2021 ACCOUNT 424YN6CXS | S061 | 40623770 | 53.89 |
| 02/26/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - SIERRA, TRISTAN 01/02/2021 ACCOUNT 424YN6CXS | S061 | 40623474 | 305.20 |
| 02/26/21 | Smith, Samantha Nicole<br>COMPUTERIZED RESEARCH<br>DA LEXIS - SMITH, SAMANTHA 01/26/2021 ACCOUNT 424YN6CXS | S061 | 40623450 | 167.28 |
| 02/26/21 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 01/12/2021 ACCOUNT 424YN6CXS | S061 | 40623838 | 56.17 |
| 02/26/21 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 01/06/2021 ACCOUNT 424YN6CXS | S061 | 40623995 | 53.89 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021003498

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/26/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - SIERRA, TRISTAN 01/02/2021 ACCOUNT 424YN6CXS | S061 | 40623470 | 195.25 |
| **SUBTOTAL DISB TYPE S061:** | | | | **$3,944.88** |
| 02/03/21 | Houston Office, H<br>DUPLICATING<br>1102 PRINT(S) MADE IN HOUSTON BETWEEN 01/28/2021 TO 02/02/2021 | S117 | 40608738 | 165.30 |
| **SUBTOTAL DISB TYPE S117:** | | | | **$165.30** |
| **TOTAL DISBURSEMENTS** | | | | **$15,913.91** |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/04/21 | Genender, Paul R. | H025 | 40627922 | 234.76 |
| | DUPLICATING | | | |
| | PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69213; DATE: 02/24/2021 - COPY SERVICE | | | |
| 03/31/21 | Genender, Paul R. | H025 | 40652853 | 117.34 |
| | DUPLICATING | | | |
| | PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69468; DATE: 03/22/2021 - COPY SERVICE | | | |
| 03/31/21 | Genender, Paul R. | H025 | 40652858 | 277.34 |
| | DUPLICATING | | | |
| | PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69464; DATE: 03/19/2021 - COPY SERVICE | | | |

**SUBTOTAL DISB TYPE H025:**  **$629.44**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/25/21 | Peene, Travis J. | H071 | 40644727 | 37.04 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 731237259; DATE: 3/19/2021 - FEDEX INVOICE: 731237259 INVOICE DATE:210319TRACKING #: 784827325105 SHIPMENT DATE: 20210316 SENDER: TRAVIS PEENE WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: ERIN CHOI, DALLAS, TX 75238 | | | |
| 03/25/21 | Peene, Travis J. | H071 | 40644697 | 37.04 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 731237259; DATE: 3/19/2021 - FEDEX INVOICE: 731237259 INVOICE DATE:210319TRACKING #: 784827394469 SHIPMENT DATE: 20210316 SENDER: TRAVIS PEENE WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: RODNEY MOORE, DALLAS, TX 75229 | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/25/21 | Wheeler, Emma | H071 | 40644866 | 37.36 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 731237259; DATE: 3/19/2021 - FEDEX INVOICE: 731237259 INVOICE DATE:210319TRACKING #: 784827956383 SHIPMENT DATE: 20210316 SENDER: EMMA WHEELER WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: CLIFFORD CARLSON, HOUSTON, TX 77007 | | | |

| | | | | |
|------|------------------|-----------|----------|--------|
| **SUBTOTAL DISB TYPE H071:** | | | | **$111.44** |
| 03/10/21 | Carlson, Clifford W. | H073 | 40631509 | 34.25 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: MACH 5 COURIERS, INC. (21417-02); INVOICE#: 56001; DATE: 02/25/2021 - COURIER SERVICE; FROM OFFICE TO C. CARLSON HOME ON 2/24/21 | | | |
| 03/18/21 | Wheeler, Emma | H073 | 40640543 | 135.50 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1706591; DATE: 3/17/2021 - TAXI CHARGES FOR 2021-03-17 INVOICE #17065911031622348 ANTHONY L GREENE G326 RIDE DATE: 2021-03-16 FROM: 767 5 AVE, MANHATTAN, NY TO: PORT CHESTER, NY RIDE TIME: 20:42 | | | |
| 03/25/21 | Liou, Jessica | H073 | 40644302 | 63.61 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5859465; DATE: 3/19/2021 - TAXI CHARGES FOR 2021-03-19 INVOICE #585946549671 JESSICA LIOU 5482 RIDE DATE: 2021-03-13 FROM: 767 5TH AVE, MANHATTAN, NY TO: JACKSON HEIGHTS, NY RIDE TIME: 15:52 | | | |
| 03/25/21 | Jalomo, Chris | H073 | 40644507 | 66.75 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1706724; DATE: 3/24/2021 - TAXI CHARGES FOR 2021-03-24 INVOICE #17067241031722913 JESSICA LIOU 5482 RIDE DATE: 2021-03-17 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 17:43 | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/25/21 | Wheeler, Emma | H073 | 40644505 | 60.31 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1706724; DATE: 3/24/2021 - TAXI CHARGES FOR 2021-03-24 INVOICE #17067241031622349 JESSICA LIOU 5482 RIDE DATE: 2021-03-16 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 20:45 | | | |
| 03/25/21 | Peene, Travis J. | H073 | 40644504 | 135.50 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1706724; DATE: 3/24/2021 - TAXI CHARGES FOR 2021-03-24 INVOICE #17067241031622299 ANTHONY L GREENE G326 RIDE DATE: 2021-03-16 FROM: 767 5 AVE, MANHATTAN, NY TO: PORT CHESTER, NY RIDE TIME: 19:17 | | | |

**SUBTOTAL DISB TYPE H073:**      **$495.92**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/26/21 | Perez, Alfredo R. | H103 | 40646118 | 1,099.80 |
| | COURT REPORTING | | | |
| | PAYEE: JUDICIAL TRANSCRIBERS OF TEXAS, LLC (43834-01); INVOICE#: 63600-4; DATE: 03/16/2021 - HEARING TRANSCRIPTS FOR DAYS 3, 5, 7, 10, AND 12 CONFIRMATION HEARING | | | |
| 03/30/21 | Perez, Alfredo R. | H103 | 40648133 | 2,222.40 |
| | COURT REPORTING | | | |
| | INVOICE#: CREX4503225203301212; DATE: 3/30/2021 - TRANSCRIPTS- COURT REPORTER, MAR 26, 2021 - ORDERED 13 TRANSCRIPTS. | | | |

**SUBTOTAL DISB TYPE H103:**      **$3,322.20**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/15/21 | WGM, Firm | S017 | 40644260 | 331.95 |
| | DUPLICATING | | | |
| | 2213 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 03/13/2021 TO 03/13/2021 | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 03/22/21 | WGM, Firm | S017 | 40644187 | 1,484.55 |
| | DUPLICATING | | | |
| | 9897 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 03/16/2021 TO 03/17/2021 | | | |

| | | | | |
|---|---|---|---|---|
| **SUBTOTAL DISB TYPE S017:** | | | | **$1,816.50** |

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 03/17/21 | Peene, Travis J. | S019 | 40652049 | 12.00 |
| | 3 RING BINDER 1" TO 3" | | | |
| | 4 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 03/16/2021 19:03PM FROM UNIT 15 | | | |

| | | | | |
|---|---|---|---|---|
| **SUBTOTAL DISB TYPE S019:** | | | | **$12.00** |

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 03/10/21 | Wheeler, Emma | S061 | 40632323 | 42.55 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - WHEELER,EMMA 02/01/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 | | | |
| | TRANSACTIONS: 27 | | | |
| 03/10/21 | Greene, Anthony L. | S061 | 40632326 | 115.08 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - GREENE,ANTHONY 02/02/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 | | | |
| | TRANSACTIONS: 19 | | | |
| 03/10/21 | Hufendick, Jason | S061 | 40632332 | 46.03 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - HUFENDICK,JASON 02/11/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 | | | |
| | TRANSACTIONS: 3 | | | |
| 03/10/21 | Greene, Anthony L. | S061 | 40632331 | 23.02 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - GREENE,ANTHONY 02/03/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 | | | |
| | TRANSACTIONS: 2 | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

### ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|--------------------|-----------|----------|--------|
| 03/10/21 | Wheeler, Emma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WHEELER,EMMA 02/02/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 24 | S061 | 40632325 | 46.03 |
| 03/10/21 | Greene, Anthony L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREENE,ANTHONY 02/14/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 5 | S061 | 40632329 | 23.02 |
| 03/15/21 | Liegel, Brian<br>COMPUTERIZED RESEARCH<br>MIAMI WESTLAW - LIEGEL,BRIAN 02/25/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 22 | S061 | 40636725 | 55.29 |
| 03/16/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 02/22/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 19 | S061 | 40638386 | 43.83 |
| 03/16/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS PACER SERVICE CENTER CHARGED 2/1/2021-2/28/2021 | S061 | 40639156 | 86.00 |
| 03/16/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 02/26/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 5 | S061 | 40638353 | 21.91 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/16/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 02/23/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 21 | S061 | 40638354 | 106.26 |
| 03/16/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 02/24/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 48 | S061 | 40638329 | 65.74 |
| 03/16/21 | Choi, Erin Marie<br>COMPUTERIZED RESEARCH<br>DALLAS PACER SERVICE CENTER CHARGED 2/1/2021-2/28/2021 | S061 | 40639166 | 6.50 |
| 03/16/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 02/25/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 10 | S061 | 40638374 | 152.12 |
| 03/16/21 | Genender, Paul R.<br>COMPUTERIZED RESEARCH<br>DALLAS PACER SERVICE CENTER CHARGED 2/1/2021-2/28/2021 | S061 | 40639160 | 0.20 |
| 03/16/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 02/20/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 119 | S061 | 40638401 | 87.65 |
| 03/16/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 02/03/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 31 | S061 | 40638400 | 43.83 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/17/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 02/03/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | S061 | 40639803 | 28.14 |
| 03/17/21 | Fabsik, Paul<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 2/1/2021-2/28/2021 | S061 | 40649209 | 8.10 |
| 03/17/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 02/18/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | S061 | 40639843 | 2.51 |
| 03/17/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 02/05/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 4 | S061 | 40639835 | 2.51 |
| 03/17/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 02/22/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 10 | S061 | 40639798 | 24.12 |
| 03/17/21 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>HOUSTON PACER SERVICE CENTER CHARGED 2/1/2021-2/28/2021 | S061 | 40641218 | 2.90 |
| 03/17/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 02/08/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | S061 | 40639788 | 2.51 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/17/21 | Sierra, Tristan M. | S061 | 40639838 | 2.51 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON WESTLAW - SIERRA,TRISTAN 02/21/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 13 | | | |
| 03/17/21 | Sierra, Tristan M. | S061 | 40639818 | 34.67 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON WESTLAW - SIERRA,TRISTAN 02/04/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 9 | | | |
| 03/17/21 | Sierra, Tristan M. | S061 | 40639792 | 103.39 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON WESTLAW - SIERRA,TRISTAN 02/23/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 18 | | | |
| 03/17/21 | Olvera, Rene A. | S061 | 40641227 | 72.70 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON PACER SERVICE CENTER CHARGED 2/1/2021-2/28/2021 | | | |
| 03/17/21 | Sierra, Tristan M. | S061 | 40639839 | 67.21 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON WESTLAW - SIERRA,TRISTAN 02/09/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 15 | | | |
| 03/17/21 | Sierra, Tristan M. | S061 | 40639793 | 24.12 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON WESTLAW - SIERRA,TRISTAN 02/16/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 4 | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/17/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 02/20/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 40639805 | 2.51 |
| 03/17/21 | Fabsik, Paul<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 2/1/2021-2/28/2021 | S061 | 40649071 | 14.10 |
| 03/17/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 02/06/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40639786 | 15.58 |
| 03/17/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 02/28/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40639822 | 2.51 |
| 03/17/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 02/15/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 40639813 | 2.51 |
| 03/17/21 | James, Hillarie<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - JAMES,HILLARIE 02/03/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40639796 | 18.34 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

## ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|--------------------|-----------|----------|--------|
| 03/17/21 | Sierra, Tristan M. | S061 | 40639826 | 2.51 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON WESTLAW - SIERRA,TRISTAN 02/10/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 23 | | | |
| 03/17/21 | James, Hillarie | S061 | 40639840 | 58.29 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON WESTLAW - 02/23/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 5 | | | |
| 03/17/21 | Sierra, Tristan M. | S061 | 40639801 | 2.51 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON WESTLAW - SIERRA,TRISTAN 02/07/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | | | |
| 03/17/21 | Sierra, Tristan M. | S061 | 40639841 | 67.34 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON WESTLAW - SIERRA,TRISTAN 02/26/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 17 | | | |
| 03/17/21 | Sierra, Tristan M. | S061 | 40639811 | 2.51 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON WESTLAW - SIERRA,TRISTAN 02/19/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 6 | | | |
| 03/17/21 | Sierra, Tristan M. | S061 | 40639804 | 45.73 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON WESTLAW - SIERRA,TRISTAN 02/25/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 14 | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/17/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 02/14/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40639832 | 2.51 |
| 03/17/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 02/11/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 40639834 | 2.51 |
| 03/17/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 02/13/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40639831 | 2.51 |
| 03/17/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 02/17/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40639790 | 2.51 |
| 03/17/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 02/12/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 29 | S061 | 40639837 | 57.54 |
| 03/17/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 02/24/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 33 | S061 | 40639819 | 390.45 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/17/21 | Sierra, Tristan M. | S061 | 40639802 | 2.51 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON WESTLAW - SIERRA,TRISTAN 02/27/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | | | |
| 03/30/21 | Sierra, Tristan M. | S061 | 40649638 | 85.64 |
| | COMPUTERIZED RESEARCH | | | |
| | HO LEXIS - SIERRA, TRISTAN 02/26/2021 ACCOUNT 424YN6CXS | | | |
| 03/30/21 | Wheeler, Emma | S061 | 40650091 | 38.37 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - WHEELER, EMMA 02/16/2021 ACCOUNT 424YN6CXS | | | |
| 03/30/21 | Wheeler, Emma | S061 | 40650075 | 687.71 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - WHEELER, EMMA 02/12/2021 ACCOUNT 424YN6CXS | | | |
| 03/30/21 | Sierra, Tristan M. | S061 | 40649633 | 82.18 |
| | COMPUTERIZED RESEARCH | | | |
| | HO LEXIS - SIERRA, TRISTAN 02/10/2021 ACCOUNT 424YN6CXS | | | |
| 03/30/21 | Smith, Samantha Nicole | S061 | 40649646 | 72.45 |
| | COMPUTERIZED RESEARCH | | | |
| | DA LEXIS - SMITH, SAMANTHA 02/02/2021 ACCOUNT 424YN6CXS | | | |
| 03/30/21 | Smith, Samantha Nicole | S061 | 40649655 | 38.79 |
| | COMPUTERIZED RESEARCH | | | |
| | DA LEXIS - SMITH, SAMANTHA 02/02/2021 ACCOUNT 424YN6CXS | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/30/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - SIERRA, TRISTAN 02/24/2021 ACCOUNT 424YN6CXS | S061 | 40649634 | 432.49 |
| 03/30/21 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 02/24/2021 ACCOUNT 424YN6CXS | S061 | 40649672 | 68.77 |
| 03/30/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - SIERRA, TRISTAN 02/22/2021 ACCOUNT 424YN6CXS | S061 | 40649632 | 575.20 |
| 03/30/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - SIERRA, TRISTAN 02/22/2021 ACCOUNT 424YN6CXS | S061 | 40649636 | 171.25 |
| 03/30/21 | Wheeler, Emma<br>COMPUTERIZED RESEARCH<br>NY LEXIS - WHEELER, EMMA 02/15/2021 ACCOUNT 424YN6CXS | S061 | 40650181 | 143.32 |
| 03/30/21 | Wheeler, Emma<br>COMPUTERIZED RESEARCH<br>NY LEXIS - WHEELER, EMMA 02/15/2021 ACCOUNT 424YN6CXS | S061 | 40649689 | 38.37 |
| 03/30/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - SIERRA, TRISTAN 02/24/2021 ACCOUNT 424YN6CXS | S061 | 40649640 | 85.64 |
| 03/30/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - SIERRA, TRISTAN 02/24/2021 ACCOUNT 424YN6CXS | S061 | 40649639 | 342.50 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007180

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/30/21 | Wheeler, Emma | S061 | 40650077 | 71.66 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - WHEELER, EMMA 02/12/2021 ACCOUNT 424YN6CXS | | | |
| 03/30/21 | Wheeler, Emma | S061 | 40649722 | 68.77 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - WHEELER, EMMA 02/15/2021 ACCOUNT 424YN6CXS | | | |
| **SUBTOTAL DISB TYPE S061:** | | | | **$5,038.54** |
| 03/24/21 | Jalomo, Chris | S220 | 40649429 | 30.00 |
| | 3 RING BINDER 5" | | | |
| | 2 BINDING 3 RING (5") IN NEW YORK CITY ON 03/17/2021 17:32PM FROM UNIT 12 | | | |
| **SUBTOTAL DISB TYPE S220:** | | | | **$30.00** |
| **TOTAL DISBURSEMENTS** | | | | **$11,456.04** |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/13/21 | Duron, Patrick Fabian<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69095; DATE: 02/05/2021 | H025 | 40658041 | 157.84 |
| 04/13/21 | Duron, Patrick Fabian<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69471; DATE: 03/24/2021 | H025 | 40657970 | 365.94 |
| 04/13/21 | Duron, Patrick Fabian<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 68969; DATE: 01/26/2021 | H025 | 40658039 | 261.42 |
| 04/13/21 | Duron, Patrick Fabian<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 68970; DATE: 01/27/2021 | H025 | 40658017 | 143.05 |
| 04/13/21 | Duron, Patrick Fabian<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69465; DATE: 03/19/2021 | H025 | 40657966 | 215.58 |
| 04/13/21 | Duron, Patrick Fabian<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 68964; DATE: 01/19/2021 | H025 | 40658032 | 817.05 |
| 04/13/21 | Duron, Patrick Fabian<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69252; DATE: 02/26/2021 | H025 | 40657975 | 316.67 |
| 04/13/21 | Duron, Patrick Fabian<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69345; DATE: 03/12/2021 | H025 | 40657976 | 166.11 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/13/21 | Marcus, Courtney S.<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 68871; DATE: 01/05/2021 - COPY & BINDING | H025 | 40657968 | 68.90 |
| 04/13/21 | Duron, Patrick Fabian<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 68965; DATE: 01/25/2021 | H025 | 40657982 | 165.49 |
| 04/13/21 | Duron, Patrick Fabian<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69097; DATE: 02/09/2021 | H025 | 40657965 | 273.47 |
| 04/13/21 | Duron, Patrick Fabian<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69310; DATE: 03/08/2021 | H025 | 40658010 | 426.35 |
| 04/13/21 | Duron, Patrick Fabian<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69300; DATE: 03/08/2021 | H025 | 40658028 | 170.07 |
| 04/13/21 | Duron, Patrick Fabian<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69132; DATE: 02/11/2021 | H025 | 40658005 | 171.04 |
| 04/13/21 | Duron, Patrick Fabian<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 68874; DATE: 01/12/2021 | H025 | 40657999 | 157.34 |
| 04/13/21 | Duron, Patrick Fabian<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69461; DATE: 03/17/2021 | H025 | 40658013 | 95.15 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 04/13/21 | Duron, Patrick Fabian DUPLICATING PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69295; DATE: 03/04/2021 | H025 | 40658043 | 113.27 |
| 04/13/21 | Duron, Patrick Fabian DUPLICATING PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69312; DATE: 03/09/2021 | H025 | 40658000 | 151.54 |
| 04/13/21 | Duron, Patrick Fabian DUPLICATING PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69262; DATE: 03/01/2021 | H025 | 40657964 | 222.35 |
| 04/14/21 | Duron, Patrick Fabian DUPLICATING PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69297; DATE: 03/05/2021 | H025 | 40658916 | 165.57 |
| 04/14/21 | Duron, Patrick Fabian DUPLICATING PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69206; DATE: 02/19/2021 | H025 | 40659010 | 271.06 |
| 04/14/21 | Genender, Paul R. DUPLICATING PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69501; DATE: 03/28/2021 | H025 | 40658967 | 188.08 |
| 04/14/21 | Duron, Patrick Fabian DUPLICATING PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69212; DATE: 02/23/2021 | H025 | 40658969 | 438.75 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/15/21 | Smith, Leslie S.<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69096; DATE: 02/08/2021 - BLOWBACKS, TABS, BINDER, DELIVERY | H025 | 40659426 | 934.41 |
| 04/26/21 | Thomas, April M.<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69458; DATE: 03/15/2021 - PRINT AND DELIVERY EXPERT BINDER TO E. CHOI | H025 | 40666639 | 283.67 |
| 04/29/21 | Duron, Patrick Fabian<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 68943; DATE: 01/18/2021 | H025 | 40672581 | 146.25 |
| **SUBTOTAL DISB TYPE H025:** | | | | **$6,886.42** |
| 04/19/21 | Carmant, Marie<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093184662; DATE: 3/31/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK MARCH 2021. | H060 | 40662295 | 0.21 |
| **SUBTOTAL DISB TYPE H060:** | | | | **$0.21** |
| 04/08/21 | Lee, Kathleen Anne<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 732659432; DATE: 4/2/2021 - FEDEX INVOICE: 732659432 INVOICE DATE:210402TRACKING #: 785234841508 SHIPMENT DATE: 20210326 SENDER: KATHLEEN LEE WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: KATHLEEN LEE, WEIL, GOTSHAL & MANGES LLP, 767 5TH AVENUE, ROOM 2729P2, NEW YORK CITY, NY 10153 | H071 | 40656463 | 18.21 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

## ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| | **SUBTOTAL DISB TYPE H071:** | | | **$18.21** |

| 04/09/21 | Greene, Anthony L. | H073 | 40656944 | 130.35 |
|----------|-------------------|------|----------|--------|

FIRM MESSENGER SERVICE
PAYEE: XYZ (37976-01); INVOICE#: 1707034; DATE: 4/7/2021 - TAXI CHARGES FOR 2021-04-07 INVOICE #17070341040132132 ANTHONY L GREENE G326 RIDE DATE: 2021-04-01 FROM: 767 5 AVE, MANHATTAN, NY TO: PORT CHESTER, NY RIDE TIME: 16:24

| 04/23/21 | Liou, Jessica | H073 | 40665543 | 60.31 |
|----------|---------------|------|----------|-------|

FIRM MESSENGER SERVICE
PAYEE: XYZ (37976-01); INVOICE#: 1707323; DATE: 4/21/2021 - TAXI CHARGES FOR 2021-04-21 INVOICE #17073231041404476 JESSICA LIOU 5482 RIDE DATE: 2021-04-14 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 13:06

| 04/23/21 | Liou, Jessica | H073 | 40665455 | 60.31 |
|----------|---------------|------|----------|-------|

FIRM MESSENGER SERVICE
PAYEE: XYZ (37976-01); INVOICE#: 1707323; DATE: 4/21/2021 - TAXI CHARGES FOR 2021-04-21 INVOICE #17073231041304114 JESSICA LIOU 5482 RIDE DATE: 2021-04-13 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 21:02

| 04/28/21 | Marzocca, Anthony P. | H073 | 40671559 | 40.74 |
|----------|---------------------|------|----------|-------|

FIRM MESSENGER SERVICE
PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5863251; DATE: 4/23/2021 - TAXI CHARGES FOR 2021-04-23 INVOICE #5863251XT55054 ANTHONY P MARZOCCA G303 RIDE DATE: 2021-04-18 FROM: 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 16:50

| 04/28/21 | Kleissler, Matthew Joseph | H073 | 40671557 | 60.31 |
|----------|--------------------------|------|----------|-------|

FIRM MESSENGER SERVICE
PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5863251; DATE: 4/23/2021 - TAXI CHARGES FOR 2021-04-23 INVOICE #5863251XT55055 JESSICA LIOU 5482 RIDE DATE: 2021-04-18 FROM: 767 5TH AVENUE, MANHATTAN, NY TO: JACKSON HEIGHTS, NY RIDE TIME: 20:11

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/29/21 | Liou, Jessica | H073 | 40673073 | 60.31 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1707476; DATE: 4/28/2021 - TAXI CHARGES FOR 2021-04-28 INVOICE #17074761042008423 JESSICA LIOU 5482 RIDE DATE: 2021-04-20 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 15:11 | | | |

**SUBTOTAL DISB TYPE H073:** **$412.33**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/05/21 | Perez, Alfredo R. | H103 | 40653726 | 526.35 |
| | COURT REPORTING | | | |
| | PAYEE: JUDICIAL TRANSCRIBERS OF TEXAS, LLC (43834-01); INVOICE#: 63671; DATE: 03/25/2021 - MARCH 24, 2021 HEARING TRANSCRIPT | | | |

**SUBTOTAL DISB TYPE H103:** **$526.35**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/16/21 | Fabsik, Paul | H164 | 40661428 | 145.48 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5861845; DATE: 4/9/2021 - TAXI CHARGES FOR 2021-04-09 INVOICE #586184534074 PAUL FABSIK E489 RIDE DATE: 2021-04-01 FROM: 767 5TH AVE, MANHATTAN, NY TO: JACKSON HEIGHTS, NY RIDE TIME: 16:33 | | | |

**SUBTOTAL DISB TYPE H164:** **$145.48**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/07/21 | WGM, Firm | S011 | 40659818 | 376.00 |
| | DUPLICATING | | | |
| | 752 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 04/01/2021 TO 04/01/2021 | | | |
| 04/21/21 | Kleissler, Matthew Joseph | S011 | 40671484 | 0.50 |
| | DUPLICATING | | | |
| | 1 PRINTING - COLOR IN NEW YORK CITY ON 04/20/2021 14:40PM FROM UNIT 12 | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/21/21 | WGM, Firm<br>DUPLICATING<br>2693 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 04/14/2021 TO 04/18/2021 | S011 | 40669952 | 1,346.50 |
| **SUBTOTAL DISB TYPE S011:** | | | | **$1,723.00** |
| 04/19/21 | WGM, Firm<br>DUPLICATING<br>21499 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 04/13/2021 TO 04/18/2021 | S017 | 40663137 | 3,224.85 |
| 04/26/21 | WGM, Firm<br>DUPLICATING<br>587 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 04/20/2021 TO 04/20/2021 | S017 | 40670889 | 88.05 |
| **SUBTOTAL DISB TYPE S017:** | | | | **$3,312.90** |
| 04/07/21 | Fabsik, Paul<br>DOCUMENT BINDING<br>2 DOCUMENT BINDING IN NEW YORK CITY ON 04/01/2021 16:13PM FROM UNIT 16 | S018 | 40659973 | 3.40 |
| 04/21/21 | Kleissler, Matthew Joseph<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN NEW YORK CITY ON 04/14/2021 12:51PM FROM UNIT 10 | S018 | 40671474 | 1.70 |
| 04/21/21 | Kleissler, Matthew Joseph<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN NEW YORK CITY ON 04/20/2021 14:41PM FROM UNIT 12 | S018 | 40671533 | 1.70 |
| **SUBTOTAL DISB TYPE S018:** | | | | **$6.80** |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/12/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 03/23/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 4 | S061 | 40657545 | 13.65 |
| 04/12/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 03/06/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 16 | S061 | 40657513 | 40.07 |
| 04/12/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 03/14/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | S061 | 40657506 | 2.20 |
| 04/12/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 03/15/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 12 | S061 | 40657510 | 21.14 |
| 04/12/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 03/27/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | S061 | 40657481 | 2.20 |
| 04/12/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 03/21/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | S061 | 40657505 | 2.20 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/12/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 03/28/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40657536 | 2.20 |
| 04/12/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 03/04/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 40657502 | 26.20 |
| 04/12/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 03/08/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 21 | S061 | 40657525 | 59.00 |
| 04/12/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 03/19/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 40657485 | 44.58 |
| 04/12/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 03/03/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40657521 | 83.66 |
| 04/12/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 03/18/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40657537 | 2.20 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/12/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 03/10/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40657511 | 2.20 |
| 04/12/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 03/13/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40657532 | 2.20 |
| 04/12/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 03/17/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40657496 | 2.20 |
| 04/12/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 03/25/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40657504 | 2.20 |
| 04/12/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 03/09/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40657517 | 2.20 |
| 04/12/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 03/07/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40657531 | 2.20 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/12/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 03/24/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | S061 | 40657530 | 2.20 |
| 04/12/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 03/29/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 7 | S061 | 40657515 | 2.20 |
| 04/12/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 03/30/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 15 | S061 | 40657490 | 53.72 |
| 04/12/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 03/02/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | S061 | 40657493 | 2.20 |
| 04/12/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 03/26/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | S061 | 40657489 | 2.20 |
| 04/12/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 03/01/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 23 | S061 | 40657512 | 91.04 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/12/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 03/05/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 23 | S061 | 40657529 | 40.07 |
| 04/12/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 03/12/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 40657483 | 2.20 |
| 04/12/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 03/22/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40657541 | 2.20 |
| 04/12/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 03/11/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40657516 | 2.20 |
| 04/12/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 03/16/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40657514 | 2.20 |
| 04/12/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 03/20/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40657528 | 2.20 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/12/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 03/31/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40657509 | 2.20 |
| 04/21/21 | Liegel, Brian<br>COMPUTERIZED RESEARCH<br>MIAMI WESTLAW - LIEGEL,BRIAN 03/02/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 40663758 | 51.33 |
| 04/21/21 | Liegel, Brian<br>COMPUTERIZED RESEARCH<br>MIAMI WESTLAW - LIEGEL,BRIAN 03/01/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 81 | S061 | 40663699 | 277.23 |
| 04/22/21 | Greene, Anthony L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREENE,ANTHONY 03/04/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40667905 | 56.06 |
| 04/26/21 | Marzocca, Anthony P.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 3/1/2021-3/31/2021 | S061 | 40671037 | 2.00 |
| 04/26/21 | Jalomo, Chris<br>COMPUTERIZED RESEARCH<br>HOUSTON PACER SERVICE CENTER CHARGED 3/1/2021-3/31/2021 | S061 | 40669131 | 20.70 |
| 04/26/21 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 3/1/2021-3/31/2021 | S061 | 40670980 | 0.60 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/26/21 | Lee, Kathleen Anne<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 3/1/2021-3/31/2021 | S061 | 40671317 | 265.60 |
| 04/26/21 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>HOUSTON PACER SERVICE CENTER CHARGED 3/1/2021-3/31/2021 | S061 | 40669143 | 11.60 |
| 04/26/21 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 3/1/2021-3/31/2021 | S061 | 40671245 | 49.90 |
| 04/26/21 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>HOUSTON PACER SERVICE CENTER CHARGED 3/1/2021-3/31/2021 | S061 | 40669148 | 0.30 |
| 04/26/21 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>HOUSTON PACER SERVICE CENTER CHARGED 3/1/2021-3/31/2021 | S061 | 40669142 | 6.20 |
| 04/28/21 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 03/17/2021 ACCOUNT 424YN6CXS | S061 | 40674541 | 141.70 |
| 04/28/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - SIERRA, TRISTAN 03/15/2021 ACCOUNT 424YN6CXS | S061 | 40674259 | 64.50 |
| 04/28/21 | Wheeler, Emma<br>COMPUTERIZED RESEARCH<br>NY LEXIS - WHEELER, EMMA 03/31/2021 ACCOUNT 424YN6CXS | S061 | 40674733 | 70.86 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/28/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - SIERRA, TRISTAN 03/09/2021 ACCOUNT 424YN6CXS | S061 | 40674262 | 134.46 |
| 04/28/21 | Smith, Samantha Nicole<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SMITH,SAMANTHA 03/19/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 19 | S061 | 40671626 | 30.96 |
| 04/28/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - SIERRA, TRISTAN 03/05/2021 ACCOUNT 424YN6CXS | S061 | 40674270 | 129.02 |
| 04/28/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 03/23/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 23 | S061 | 40671668 | 63.92 |
| 04/28/21 | Smith, Samantha Nicole<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SMITH,SAMANTHA 03/30/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 14 | S061 | 40671670 | 36.47 |
| 04/28/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - SIERRA, TRISTAN 03/05/2021 ACCOUNT 424YN6CXS | S061 | 40674265 | 67.22 |
| 04/28/21 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 03/09/2021 ACCOUNT 424YN6CXS | S061 | 40674775 | 67.99 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 04/28/21 | Smith, Samantha Nicole | S061 | 40671653 | 54.70 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - SMITH,SAMANTHA 03/18/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 9 | | | |
| 04/28/21 | Sierra, Tristan M. | S061 | 40674249 | 193.53 |
| | COMPUTERIZED RESEARCH | | | |
| | HO LEXIS - SIERRA, TRISTAN 03/04/2021 ACCOUNT 424YN6CXS | | | |
| 04/28/21 | Sierra, Tristan M. | S061 | 40674261 | 67.22 |
| | COMPUTERIZED RESEARCH | | | |
| | HO LEXIS - SIERRA, TRISTAN 03/15/2021 ACCOUNT 424YN6CXS | | | |
| 04/28/21 | Sierra, Tristan M. | S061 | 40674267 | 258.03 |
| | COMPUTERIZED RESEARCH | | | |
| | HO LEXIS - SIERRA, TRISTAN 03/09/2021 ACCOUNT 424YN6CXS | | | |
| 04/28/21 | George, Jason | S061 | 40674358 | 141.70 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - GEORGE, JASON 03/09/2021 ACCOUNT 424YN6CXS | | | |

**SUBTOTAL DISB TYPE S061:**      **$2,783.13**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 04/21/21 | Houston Office, H | S117 | 40669984 | 111.75 |
| | DUPLICATING | | | |
| | 745 PRINT(S) MADE IN HOUSTON BETWEEN 04/14/2021 TO 04/14/2021 | | | |

**SUBTOTAL DISB TYPE S117:**      **$111.75**

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021007219

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/14/21 | Kleissler, Matthew Joseph<br>3 RING BINDER 5"<br>6 BINDING 3 RING (5") IN NEW YORK CITY ON 04/13/2021 20:00PM FROM UNIT 12 | S220 | 40660079 | 90.00 |
| 04/14/21 | Kleissler, Matthew Joseph<br>3 RING BINDER 5"<br>2 BINDING 3 RING (5") IN NEW YORK CITY ON 04/13/2021 17:51PM FROM UNIT 12 | S220 | 40660096 | 30.00 |
| 04/14/21 | Kleissler, Matthew Joseph<br>3 RING BINDER 5"<br>9 BINDING 3 RING (5") IN NEW YORK CITY ON 04/13/2021 22:27PM FROM UNIT 11 | S220 | 40660110 | 135.00 |

**SUBTOTAL DISB TYPE S220:** **$255.00**

**TOTAL DISBURSEMENTS** **$16,181.58**

**Exhibit F**

**Blended Rate Comparison Chart**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed by timekeepers in the Houston, New York, and Dallas offices, excluding bankruptcy[1] | Billed in this fee application |
| Partner | $1,300.00 | $1,442.00 |
| Counsel | $1,032.00 | $1,169.00 |
| Senior Associate (7 years or more since first admission) | $994.00 | $1,089.00 |
| Mid-level Associate (4-6 years since first admission) | $910.00 | $1,020.00 |
| Junior Associate (0-3 years since first admission) | $685.00 | $765.00 |
| Contract Attorney | $393.00 | N/A |
| Staff Attorney | $377.00 | N/A |
| Paralegal | $341.00 | $394.00 |
| Other | $331.00 | $381.00 |
| **All timekeepers aggregated:** | **$907.00** | **$1,046.00** |

---

[1] In accordance with the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013,* preceding year is a rolling 12 months year ending July 31, 2021; blended rates reflect work performed in preceding year in each of the domestic offices in which timekeepers collectively billed at least 10% of the hours to the case during the application period, excluding all data from bankruptcy law matters.

**Exhibit G**

## BUDGET OF WEIL, GOTSHAL & MANGES LLP
## FOR THE PERIOD FEBRUARY 1, 2021 THROUGH APRIL 30, 2021

| Task Code | Task Description | ESTIMATED HOURS | ESTIMATED FEES | ACTUAL HOURS | ACTUAL AMOUNT |
|---|---|---|---|---|---|
| 001 | Administrative Expense Claims (excluding 503(b)(9) Claims) | 5.00 | $5,000.00 | 0.20 | $265.00 |
| 002 | Adversary Proceedings | 190.00 | $160,000.00 | 469.30 | $419,295.50 |
| 003 | Assets Acquisitions/ Dispositions/ 363 Matters | 700.00 | $900,000.00 | 2.30 | $2,827.00 |
| 004 | Automatic Stay | 50.00 | $50,000.00 | 40.80 | $38,626.00 |
| 005 | Bar Date and Claims Matters | 240.00 | $210,000.00 | 94.80 | $88,145.50 |
| 006 | Case Administration (WIP and Calendar) | 530.00 | $560,000.00 | 144.60 | $101,782.50 |
| 007 | Chapter 11 Plan/ Confirmation/ Implementation/ Plan Supplement | 1,650.00 | $1,750,000.00 | 2,219.10 | $2,379,900.00 |
| 008 | Corporate Governance/ Securities/Equity Matters | 210.00 | $230,000.00 | 222.70 | $275,231.00 |
| 009 | Customer/ Vendor Matters and Reclamation/ 503(b)(9) Claims | 60.00 | $60,000.00 | 44.60 | $48,712.00 |
| 010 | DIP Financing/ Cash Collateral/ Cash Management | 110.00 | $125,000.00 | 176.50 | $196,734.00 |
| 011 | Disclosure Statement/ Solicitation/ Voting | 1,000.00 | $1,000,000.00 | 1,345.80 | $1,315,153.50 |
| 012 | Employee Matters | 20.00 | $25,000.00 | 46.40 | $52,150.50 |
| 013 | Exclusivity | 65.00 | $50,000.00 | 72.20 | $66,598.00 |
| 014 | Executory Contracts/ Leases/ Real Property/ Other 365 Matters | 250.00 | $250,000.00 | 272.30 | $263,686.50 |
| 015 | General Case Strategy (Including Team and Client Calls) | 800.00 | $800,000.00 | 499.50 | $573,879.50 |
| 016 | Hearing and Court Matters | 250.00 | $230,000.00 | 443.50 | $380,727.00 |
| 017 | Hedges and Related Matters | 25.00 | $25,000.00 | 23.70 | $23,529.50 |
| 018 | Insurance, Surety Bond, & Letters of Credit Matters | 200.00 | $200,000.00 | 252.00 | $260,584.50 |
| 019 | Non-Bankruptcy Litigation | 475.00 | $475,000.00 | 77.50 | $74,324.00 |
| 020 | Non-Working Travel | 0.00 | $0.00 | 0.00 | $0.00 |
| 021 | Regulatory / Decommissioning / Environmental Matters | 60.00 | $70,000.00 | 68.10 | $77,231.00 |
| 022 | Retention / Fee Applications: OCPs | 10.00 | $8,000.00 | 5.40 | $4,434.00 |
| 023 | Retention / Fee Applications: Non-Weil Professionals | 30.00 | $30,000.00 | 40.60 | $37,470.00 |
| 024 | Retention / Fee Applications: Weil | 100.00 | $75,000.00 | 126.80 | $99,929.00 |
| 025 | Royalty/ JIB Matters | 125.00 | $125,000.00 | 163.70 | $164,852.50 |
| 026 | Secured Creditor Issues / Meetings / Communications | 620.00 | $700,000.00 | 1,173.90 | $1,374,066.00 |
| 027 | Tax Matters | 200.00 | $250,000.00 | 195.60 | $245,654.50 |
| 028 | Unsecured Creditors/ Meetings / Communications | 40.00 | $50,000.00 | 47.60 | $59,303.00 |
| 029 | U.S. Trustee / MORs/ Schedules & SOFAs/ 2015.3 Report | 50.00 | $5,000.00 | 5.50 | $5,715.00 |
| 030 | Utility Matters/ Adequate Assurance | 0.00 | $0.00 | 0.00 | $0.00 |
| 031 | Apache Definitive Documentation | 60.00 | $60,000.00 | 155.30 | $186,246.00 |
| 032 | Plugging & Abandonment Liabilities | 10.00 | $10,000.00 | 3.40 | $4,321.50 |
| **Total:** | | 8,135.00 | $8,488,000.00 | **8,433.70** | **$8,821,374.00** |

**Exhibit H**

**STAFFING PLAN OF WEIL, GOTSHAL & MANGES LLP PROVIDED TO THE
DEBTORS FOR THE PERIOD FEBRUARY 1, 2021 THROUGH APRIL 30, 2021**

| CATEGORY OF TIMEKEEPER | NUMBER OF TIMEKEEPERS PROJECTED TO WORK ON THE MATTER DURING THE BUDGET PERIOD | AVERAGE HOURLY RATE |
|---|---|---|
| Partners | 20 | $1,475.00 |
| Counsel | 5 | $1,175.00 |
| Associates | 35 | $935.00 |
| Paralegals and Other Non-Legal Staff | 15 | $375.00 |