## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

In re:

FIELDWOOD ENERGY LLC, *et al.*,

Debtors.[1]

Chapter 11

Case No. 20-33948 (MI)

(Jointly Administered)

## AFFIDAVIT OF SERVICE

I, Jordan D. Searles, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims, noticing, and solicitation agent for the Debtors in the above-captioned chapter 11 cases.

On August 30, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on the MML Service List attached hereto as **Exhibit A**:

- Notice of (I) Entry of Order Confirming Joint Chapter 11 Plan of Fieldwood Energy LLC and Its Affiliated Debtors and (II) Occurrence of Effective Date [Docket No. 2016]

On August 30, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Master Service List attached hereto as **Exhibit B**:

- Notice of Withdrawal of Motion for Entry of an Order (I) Authorizing and Approving Side Purchase Agreement, including (A) Sale of Debtors' Assets Free and Clear of All Liens, Claims, Encumbrances, and Other Interests and (B) Assumption and Assignment of Key Contracts, (II) Approving Form and Manner of Notice of Side Purchase Agreement, and (III) Granting Related Relief [Docket No. 2017]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

Dated: September 2, 2021

_/s/ Jordan D. Searles_
Jordan D. Searles

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on September 2, 2021, by Jordan D. Searles, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

_/s/ JAMES A. MAPPLETHORPE_
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 56241

**<u>Exhibit A</u>**

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2269940 | 1 DIAMOND, LLC | 5409 WESTHEIMER COURT | | | | HOUSTON | TX | 77056-5303 | |
| 1341681 | 1980 ENERGY LP | 2800 POST OAK BLVD, STE 2600 | | | | HOUSTON | TX | 77056 | |
| 1154120 | 1981C -R. CLOUGET FAMILY TRUST | Address on file | | | | | | | |
| 1241250 | 1981C -R. CLOUGET FAMILY TRUST | Address on file | | | | | | | |
| 1241403 | 1992 HOUSTON PARTNERSHIP LP | Address on file | | | | | | | |
| 1241402 | 1ST CITY NATIONAL BK OF HOUSTON | Address on file | | | | | | | |
| 1154210 | 200 WEST AVENUE TRUST | Address on file | | | | | | | |
| 1241482 | 2H OIL FIELD GROUP INC | PO BOX 550 | | | | UTICA | LA | 70969-0550 | |
| 1213815 | 2M OILFIELD Group, Inc. | 6317 Ozonne Rd | | | | New Iberia | LA | 70569 | |
| 1318339 | 2M Oilfield Group, Inc. | PO Box 550 | | | | Luling | LA | 70560 | |
| 1213846 | 3D at Depth, Inc. | 1990 S. Sunset St., Unit D | | | | Longmont | CO | 80501 | |
| 1318340 | 3D AT DEPTH INC | 1990 S. Sunset | | | | Longmont | CO | 80501 | |
| 14407343 | 3-R ENERGY INVESTMENTS INC | 1141 CLIPPER COVE | | | | LAFAYETTE | LA | 70508 | |
| 1268381 | 3D INTERNATIONAL CUSTOMS FOR & DESIGN INC | 1801 BERTRAND DRIVE | STE 665 | | | LAFAYETTE | LA | 70506 | |
| 1154269 | 3N'TS TRUST | Address on file | | | | | | | |
| 1241303 | 5 MARSH LLC | Address on file | | | | | | | |
| 1241314 | A A ETHYLENE AND COMPRESSION INC | Address on file | | | | | | | |
| 1154270 | A A XPD FRIOR AND | Address on file | | | | | | | |
| 1154440 | A A MARINE INC | Address on file | | | | | | | |
| 1154372 | A AND J TRUST | Address on file | | | | | | | |
| 1154127 | A COURTNEY REEVES | Address on file | | | | | | | |
| 1213597 | A FARE EXTRAORDINAIRE INC | 2050 MARSHALL STREET | | | | HOUSTON | TX | 77098 | |
| 1154319 | A FRANKLIN CAPITAL | Address on file | | | | | | | |
| 1154124 | A GEORGE CONCEICAO AND | Address on file | | | | | | | |
| 1240072 | A H NEWTON III | Address on file | | | | | | | |
| 1241392 | A HILBERT'S SONS LLC | Address on file | | | | | | | |
| 1241454 | A&A GRAPHICS SUPPLY INC | PO BOX 80086 | 1136 W LITTLE YORK BLDG 2 | | | HOUSTON | TX | 77041 | |
| 1213951 | A&B Engine and Compression, Inc. | PO Box 284 | | | | Harvey | LA | 70058 | |
| 1154212 | A&E OFFSHORE | Address on file | | | | | | | |
| 1241451 | A2D TECHNOLOGIES INC | 234 Hobart Street | | | | Meriden | CT | 06450 | |
| 1241453 | AARON OIL COMPANY INC | Address on file | | | | | | | |
| 1241455 | AARON OIL Company Inc | Address on file | | | | | | | |
| 1154371 | AARON DE PEGG SELDER OIL | Address on file | | | | | | | |
| 1154275 | AARON REEVES | Address on file | | | | | | | |
| 1240823 | AARON SCOTT MIRE | Address on file | | | | | | | |
| 1154273 | AARON, PHILLIP C. | Address on file | | | | | | | |
| 1154272 | AARON, DEBRA | Address on file | | | | | | | |
| 1241221 | ABATRON INC | 2211 Serene Road | | | | Hempstead | TX | 77445 | |
| 1241251 | BRIAN TRATTON | 2213 Chapman Road | | | | HEMPSTEAD | TX | 77445 | |
| 1241252 | AB TRATTON BUTLER STOCK | 2213 CHAPMAN ROAD | | | | | | | |
| 1154271 | ABIGAIL M. DUFFY | Address on file | | | | | | | |
| 1213597 | ABA RESOURCES INC | ATTN: KEISHA WORKENS | 105 NOVA DR | | | BROUSSARD | LA | 70518-4326 | |
| 1213597 | ABBA, INC. | KEISHA WORKENS | 105 NOVA DR | | | BROUSSARD | LA | 70518 | |
| 1241361 | Abbado, Inc. | SHERRY RHODES | 105 NOVA DR | | | BROUSSARD | LA | 70518-4328 | |
| 1241363 | ABBVIE CONSULTING INC | 16855 NORTHCHASE DRIVE | | | | HOUSTON | TX | 77060 | |
| 1213846 | ABSG Consulting Inc. | Alexander Gonser | 1701 City Plaza Drive | | | Spring | TX | 77389 | |
| 1213906 | ABSG Consulting Inc. | Po Box 11906 | | | | Dallas | TX | 75339-5094 | |
| 1153675 | ABSHIRE, CALVIN | Address on file | | | | | | | |
| 1153676 | ABSHIRE, GARY | Address on file | | | | | | | |
| 1241483 | ACADIAN AMBULANCE SERVICE | P.O. BOX 92970 | | | | LAFAYETTE | LA | 70509-2970 | |
| 1240829 | ACADIAN CONTRACTORS INC | ATTN: KEISHA WORKENS | 17302 W US HWY 90 | | | BROUSSARD | LA | 70518 | |
| 1240830 | ACADIAN CONTRACTORS INC | 17302 W US HWY 90 | | | | BROUSSARD | LA | 70518-1608 | |
| 1240831 | ACADIAN CONTRACTORS INC | 17302 W. US Hwy 380 | | | | BROUSSARD | LA | 70518 | |
| 1213842 | Acadian Companies, Inc. | PO Box 1608 | | | | Broussard | LA | 70518 | |
| 1213862 | ACADIAN CONSULTING GROUP INC | P O BOX 2065 | | | | NEW IBERIA | LA | 70562 | |
| 1240829 | ACADIAN CONSULTING INC | ERIK OLSON | 3675 UNDERWOOD RD | | | PASADENA | TX | 77571 | |
| 1240830 | ACADIAN VALVE SERVICES & SUPPLY LLC | Alexander Gonser | 125 TREAT BLVD | | | WALNUT CREEK | GA | 94597 | |
| 1240831 | ACADIAN LP | 125 TREAT BLVD | | | | WALNUT CREEK | GA | 94597 | |
| 1153673 | ACCENTURE LLP | Address on file | | | | | | | |
| 1213597 | ACCO SYSTEMS | 1138 Wall Rd | | | | | | | |
| 1241483 | ACCURATE MEASUREMENT CONTROLS INC | P.O. BOX 868 | | | | BROUSSARD | LA | 70518 | |
| 1240831 | ACCURATE MEASUREMENT CONTROLS INC | 269 INDUSTRIAL TRACE | | | | BROUSSARD | LA | 70518 | |
| 1748881 | ACCURATE MEASUREMENT CONTROLS, INC. | 269 INDUSTRIAL TRACE | | | | BROUSSARD | LA | 70518 | |
| 1240830 | ACCURATE MEASUREMENT CONTROLS, INC. | 269 Industrial Trace | | | | Broussard | LA | 70518 | |
| 1240871 | ACCURATE NDE & INSPECTION | 200 Industrial Trace | SUITE 160 | | | Broussard | LA | 70518 | |
| 1241461 | Accurate NDE & Inspection, LLC | P O BOX 80745 | | | | Lafayette | LA | 70598 | |
| 1153644 | Accurate NDE & Inspection, LLC | 436 HEYMANN ST | | | | LAFAYETTE | LA | 70501 | |
| 1240830 | ACCURATE NDE & Inspection, LLC | P O BOX 20365 | | | | Philadelphia | PA | 19105 | |
| 1241461 | ACE AMERICAN INSURANCE COMPANY (CHUBB) | ACE AMERICAN INSURANCE COMPANY (GENERAL COUNSEL) | 1733 W US HWY 380 | | | Broussard | PA | 77225-0365 | |
| 1241307 | ACE ENERGY DEVELOPMENT INC | P O BOX 2065 | | | | NEW IBERIA | TX | | |
| 1153647 | ACME LAND COMPANY | ATTN: HUNTER GDV7Z | 300 CRESCENT COURT, SUITE 700 | | | DALLAS | TX | 75201 | |
| 1153647 | ACME LAND COMPANY | ATTN: HUNTER GDV7Z | 300 CRESCENT COURT, SUITE 700 | | | DALLAS | TX | 75201 | |
| 1153647 | Acme Truck Line, Inc | ATTN: HUNTER GDV7Z | 300 CRESCENT COURT, SUITE 700 | | | DALLAS | TX | 75201 | |
| 1153647 | Acme Truck Line, Inc | ATTN: HUNTER GDV7Z | 300 CRESCENT COURT, SUITE 700 | | | DALLAS | TX | 75201 | |
| 1240884 | ACS FOUNTAIN GROUP INC | PO BOX 66 | | | | OPELIN | MO | 64802 | |
| 1241352 | ACME TRUCK LINE, INC. | MSC-45883 | | | | NASHVILLE | TN | 37241-5000 | |
| 1318345 | Acme Truck Line, Inc. | P O Box 183 | | | | Harvey | LA | 70059 | |
| 1241484 | ACT FOUNTAIN GROUP INC | WINDY KOH | 1289 N POST OAK RD | SUITE 190 | | HOUSTON | TX | 77055 | |
| 1318366 | ACT Midstream Solutions, Inc. | 1289 N. POST OAK RD | SUITE 190 | | | Houston | TX | 77055 | |
| 1241300 | ACTION ENVELOPE | 7953 HWY 90 W | Suite 190 | | | | TX | 77060 | |
| 1240771 | ACTION SPECIALTIES LLC | Address on file | | | | | | | |
| 1240754 | ADAM GOOCH/BACCIGALOPI | Address on file | | | | | | | |
| 1240754 | ADAM GOOCH/BACCIGALOPI | Address on file | | | | | | | |
| 1241296 | ADAMS AND REESE LLP | DEPT 5208 | PO BOX 2153 | | | BIRMINGHAM | AL | 35287-5208 | |
| 1153656 | ADAMS, CLARENCE | Address on file | | | | | | | |
| 1153657 | ADAMS, JAMES | Address on file | | | | | | | |
| 1213597 | Adapt Concepts, LLC | 209 Manson Dr. | | | | LAFAYETTE | LA | 70509 | |
| 1318367 | Adapt Concepts, LLC | 209 MANSON DR | | | | LAFAYETTE | LA | 70507 | |
| 1241363 | ADAPT CONCEPTS LLC | 209 MANSON ER | | | | LAFAYETTE | LA | 70507 | |
| 1241860 | ADAPT CONCEPTS, LLC | DARRELL LANDRY | | | | | | | |

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11418401 | ADD ENERGY LLC | 19500 STATE HIGHWAY 249, SUITE 380 | Suite 380 | | | Houston | TX | 77070 | |
| 12138546 | Add Energy, LLC | 19500 State Hwy249 | Suite 380 | | | | TX | 77070 | |
| 12133278 | ADDAX MIDSTREAM | Address on File | | | | | | | |
| 12407076 | ADELE QUARTERLY BROWN NEAKIN | Address on File | | | | | | | |
| 12410615 | ADEH JAMA | Address on File | | | | | | | |
| 12419657 | Adelier Holdings | 345 Park Avenue | | | | San Jose | CA | 95110-2704 | |
| 12407187 | Adobe Software | Address on File | | | | | | | |
| 11541260 | ADOLPH VEGORA DECD | Address on File | | | | | | | |
| 12132618 | ADP, LLC | Mary Pat Cochran | ONE ADP BOULEVARD | | | ROSELAND | NJ | 07068 | |
| 12401034 | ADOY GORDON | Address on File | | | | | | | |
| 12410316 | ADRELL T GREEN | Address on File | | | | | | | |
| 12418802 | ADRIAN DAWN LIMERICK SAVOY | Address on File | | | | | | | |
| 12418887 | ADRIAN DAWN LIMERICK SAVOY | Address on File | | | | | | | |
| 12410609 | ADRIENNE PATIOUT SMITH | Address on File | | | | | | | |
| 12411631 | ADRIENNE SCHEXNAYDER MAUSE | Address on File | | | | | | | |
| 12407067 | ADROIT PARTNERS LLC | 10497 TOWN & COUNTRY WAY, SUITE 430 | | | | HOUSTON | TX | 77024 | |
| 12146073 | Advance B Bracaradito Corporation | 18810 Square Circle #130 | | | | Irvine | CA | 92614 | |
| 11545000 | ADVANCED E CHEM SOLUTIONS | 1100 GARBER ROAD | | | | BROUSSARD | LA | 70518 | |
| 12412463 | ADVANCED FLOW SOLUTIONS | BITH CRALE | 1100 GARBER ROAD | | | BROUSSARD | LA | 70518 | |
| 11539039 | ADVANCED GRAY BROWN OIL | | | | | | LA | 70518 | |
| 12138649 | Advanced Logistics, LLC | 2014 W. Pinhook Rd | Suite 310 | | | LAFAYETTE | LA | 70508 | |
| 12408668 | ADVANWOOD LOGISTICS LLC | 2014 W PINHOOK ROAD #310 | | | | LAFAYETTE | LA | 70508 | |
| 12408655 | ADVANTAGE RESOURCING | 1183 EXHAUST LANE | | | | LAFAYETTE | LA | 71201 | |
| 12147021 | AE INVESTMENTS, INC. | 182 CASCADE LAKE STREET | | | | LAS VEGAS | NV | 89148-2798 | |
| 12415835 | AEGIS ENERGY | PO BOX 53278 | | | | LAFAYETTE | LA | 70505 | |
| 11553702 | AEGIS SYNDICATE 1225 AT LLOYD'S | 33 GRACECHURCH STREET | | | | LONDON | | EC3V DBT | UNITED KINGDOM |
| 11541281 | AEON ROYALTIES LP | 3394 CHEVY CHASE DR | | | | HOUSTON | TX | 77019 | |
| 12098078 | AET INC. | 2-7-6 KURIGI | ASAO-KU | KAWASAKI-CITY | | KAWASAKI | | | JAPAN |
| 11539113 | AFADUCOLA (AQUA/AFADAWANI) | Address on File | | | | | | | |
| 11526155 | AGF FLOATING RATE INCOME FUND... | Address on File | | | | | | | |
| 11562527 | AGF FLOATING RATE INCOME FUND... | Address on File | | | | | | | |
| 11562502 | AGF FLOATING RATE INCOME FUND... | Address on File | | | | | | | |
| 11539914 | AGGREKO LLC | 4630 W. ADMIRAL DOYLE DRIVE | Two International Plaza | 9th Floor | | Boston | MA | 02110 | |
| 12138032 | Aggreko, LLC | 4607 W. Admiral Doyle Dr. | | | | New Iberia | LA | 70560 | |
| 12277266 | AGI Industries Inc | Dale Richard | | | | NEW IBERIA | LA | 70560 | |
| 12277288 | AGI Industries Inc | 1105 S Hugh Wallis Rd | | | | LAFAYETTE | LA | 70508 | |
| 12277749 | AGI Industries Inc | 2103 SW Evangeline Thruway | | | | LAFAYETTE | LA | 70508 | |
| 12138851 | AGI Industries Inc | P.O. Box 53905 | | | | LAFAYETTE | LA | 70505-3905 | |
| 12138810 | AGI Industries, Inc | PO Box 53905 | | | | LAFAYETTE | LA | 70502 | |
| 12277276 | AGI Industries, Inc | 2103 SW Evangeline Thruway | | | | LAFAYETTE | LA | 70508 | |
| 12277803 | AGI Industries, Inc | P.O. Box 53905 | | | | LAFAYETTE | LA | 70505-3905 | |
| 12277828 | AGI Packaged Pump Systems | 1341 Farrell Rd Ste B | SUITE B | | | LAFAYETTE | LA | 70508 | |
| 12277825 | AGI Packaged Pump Systems | 1341 FARREL RD | | | | LAFAYETTE | LA | 70508 | |
| 11539917 | AGILINK TECHNOLOGIES INC | 140 NORTH MESA | | | | FRUITA | CO | 81521 | |
| 12098668 | AGRICORP INC. | Address on File | | | | | | | |
| 11539108 | AGROSCI INC. | Address on File | | | | | | | |
| 11539119 | AGUILAR RAMOS | Address on File | | | | | | | |
| 12414205 | AGWAWI TECHNICS, INC. | 6011 AMBASSADOR CAFFERY PKWY | | | | YOUNGSVILLE | | 70592 | |
| 12411241 | AHMAD MCKELVEINC. | Address on File | | | | | | | |
| 11539921 | AIDEA MEDRANO | Address on File | | | | | | | |
| 12098088 | AIF OIL RIG (HOUSTON) / NATIONAL UNION FIRE... | One Financial Plaza | One Financial Plaza | | | Hartford | CT | 06103 | |
| 11539905 | AIM INERGY MGT. | c/o Newman Asset Management | 20th Floor | | | NEW YORK | NY | 10038 | |
| 11553663 | AIO OIL RIG (HOUSTON) / NATIONAL UNION FIRE... | 175 WATER STREET | SUITE 1300 | | | HOUSTON | TX | 77019-2218 | |
| | AIG Property Casualty Inc. and its affiliates identified on the | | | | | | | | |
| 12338890 | Addendum hereto | Attn: Kevin J. Larner, Esq. | 80 Pine Street, 13th Floor | | | New York | NY | 10005 | |
| 11539923 | AIMCO OIL RIG | Address on File | | | | | | | |
| 12407052 | AIR LIQUID LARGE INDUSTRIES LP | 9811 KATY FREEWAY | SUITE 100 | | | HOUSTON | TX | 77024 | |
| 12412720 | AIR TAP COMMUNICATIONS LLC | Address on File | | | | | | | |
| 11553670 | AIRNET INET TECHNOLOGIES, COMPRESSED AIR SYSTEMS | 1900 ELYNN BLVD | | | | COLUMBUS | OH | 43219 | |
| 11539933 | AIRGAS USA LLC | 259 N. RADNOR-CHESTER ROAD | | | | RADNOR | PA | 19317 | |
| 11553634 | AKER SOLUTIONS INC | 2103 CITYWEST BLVD | STE 800 | | | HOUSTON | TX | 77042 | |
| 11553645 | AKER SOLUTIONS INC | 2103 CITYWEST BLVD, SUITE 800 | | | | HOUSTON | TX | 77042 | |
| 12097874 | AKER SOLUTIONS INC | ATTN: LUIS ARAUJO, CEO | | | | HOUSTON | TX | 77042 | |
| 12204027 | Aker Solutions Inc | 3010 Briarpark Dr. | Suite 500 | | | Houston | TX | 77042 | |
| 12204057 | Aker Solutions Inc | Attn: Aircbey Newton, Sr. Counsel | 2103 City West Blvd., Suite 800 | | | Houston | TX | 77042 | |
| 11526091 | AKER SOLUTIONS INC | JACKSON WALKER LLP | ATTN: Bruce J. Ruzinsky, Victoria N. Argeropulos | 1401 McKinney Street, Suite 1900 | | Houston | TX | 77010 | |
| 11526092 | AKER SOLUTIONS INC | JACKSON WALKER LLP | Bruce J. Ruzinsky | 1401 McKinney Street, Suite 1900 | | Houston | TX | 77010 | |
| | ALABAMA DEPARTMENT OF CONSERVATION & NATURAL | | | | | | | | |
| 11539930 | RESOURCES | 64 N UNION ST | | | | MONTGOMERY | AL | 36130 | |
| 12137966 | ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | COASTAL ZONE MGMT DIVISION 4171 COMMANDERS DRIVE | | | | MOBILE | AL | 36615 | |
| 11539324 | ALABAMA DEPARTMENT OF ENVIRONMENTAL MGMT | 50 NORTH RIPLEY STREET | | | | MONTGOMERY | AL | 36104 | |
| 11539335 | ALABAMA DEPARTMENT OF ENVIRONMENTAL MGMT | 4171 COMMANDERS DRIVE | | | | MONTGOMERY | AL | 36615 | |
| 12415871 | ALAM INC | KENNETH DUCOTE | | | | LAFAYETTE | LA | 70508 | |
| 12419291 | ALAM INC | 1637 East Walnut | | | | Seguin | TX | 78155 | |
| 12411151 | ALAN C BAIM | Address on File | | | | | | | |
| 12409593 | ALAN C. MCCLURE ASSOCIATES, INC. | 2929 BRIARPARK DRIVE | SUITE 220 | | | HOUSTON | TX | 77042 | |
| 12411530 | ALAN D. LEBLANC | Address on File | | | | | | | |
| 12407057 | ALAN DANE WATERMAN | Address on File | | | | | | | |
| 12410287 | ALAN J. HADFIELD | Address on File | | | | | | | |
| 11541283 | ALAN KERKEE | Address on File | | | | | | | |
| 11539331 | ALANI, TEXAS | Address on File | | | | | | | |
| 12419646 | ALBERT A BROUSSARD | Address on File | | | | | | | |
| 12411600 | ALBERT A BROUSSARD | Address on File | | | | | | | |
| 12406697 | ALBERT B AYERS JR | Address on File | | | | | | | |
| 12410778 | ALBERT B. FAY | Address on File | | | | | | | |
| 12411506 | ALBERT CHISM | Address on File | | | | | | | |
| 12413498 | ALBERT FONTAINE | Address on File | | | | | | | |
| 11541284 | ALBERT FONTY JR TRUST | Address on File | | | | | | | |
| 11541283 | ALBERT G GERARD JR TRUST | Address on File | | | | | | | |
| 12408097 | ALBERT GILLIAM | Address on File | | | | | | | |

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1243135 | AUBREY AUBREY HEIGHT | Address on File | | | | | | | |
| 1245007 | AUBREY LEE PITTERS | Address on File | | | | | | | |
| 1158895 | AUBREY RAY NUSS | Address on File | | | | | | | |
| 1154266 | AUBREY'S HUFFIN | Address on File | | | | | | | |
| 1152951 | AUBREY, AUDRY | Address on File | | | | | | | |
| 1152953 | AUBRIGHT, GEORGE | Address on File | | | | | | | |
| 1153814 | AUBURN II (TAWIL) | Address on File | | | | | | | |
| 1241024 | AUCOIN P ROGERS, JR | Address on File | | | | | | | |
| 1243886 | AUDIBON INTEREST INC | 2000 POST OAK BLVD | 24TH FLOOR | | | HOUSTON | TX | 77056 | |
| 1154187 | AUDRAN KINDEL | Address on File | | | | | | | |
| 1212257 | AUDINE INDEPENDENT SCHOOL DISTRICT | 14900 ALDINE WESTFIELD RD, TAX DEPT | | | | HOUSTON | TX | 77032 | |
| 1212255 | AUDINE INDEPENDENT SCHOOL DISTRICT | 2520 W.W. THORNE BLVD, LEGAL DEPT | | | | HOUSTON | TX | 77073 | |
| 1240806 | AUDINE ISD | 14900 ALDINE WESTFIELD RD | | | | HOUSTON | TX | 77032-3027 | |
| 1240910 | AUDINE ISD | Address on File | | | | | | | |
| 1155902 | AUDITORE, VICTORIA | Address on File | | | | | | | |
| 1155288 | AUDH OIL & GAS | Address on File | | | | | | | |
| 1241511 | AUDUBON GREAT LAKE LLC | Address on File | | | | | | | |
| 1241512 | AUFF WEATHER SERVICES, INC | NEILSON ROBINSON | | | | LAFAYETTE | LA | 70508 | |
| 1213803 | Auff Weather Services, Inc. | 145 Industrial Parkway | | | | LAFAYETTE | LA | 70508 | |
| 1159396 | AUGSBURY DAVID | Address on File | | | | | | | |
| 1241864 | AUGH W B IENWARD | Address on File | | | | | | | |
| 1240781 | AUKANDER FALLS | Address on File | | | | | | | |
| 1159382 | AUKANDER, DAVID | Address on File | | | | | | | |
| 1223050 | Ausekraft Ryan Marine & Safety | 2000 WAYSIDE DRIVE | | | | Houston | TX | 77011 | |
| 1212961 | AUXANDER RYAN MARINE AND SAFETY LLC | PO Box 842980 | | | | DALLAS | GA | 30374-2966 | |
| 1159344 | AUXANDER RYAN MARINE & SAFETY CO OF LA | 120 PINTAIL STREET | | | | SAINT ROSE | LA | 70087 | |
| 1240204 | AUXANDER RYAN MARINE & SAFETY CO OF LA | HANSEN RESSEL | | | | SAINT ROSE | LA | 70087 | |
| 1241524 | AUXANDER'S MOBILITY SERVICES | NANCY ACUNA | | | | TUSTIN | CA | 92780 | |
| 1153289 | AUXANDRIA CROSS, MP | Address on File | | | | | | | |
| 1153344 | AUXANDRIA FERGUSON | Address on File | | | | | | | |
| 1240778 | AUXANDRIA TRANS | Address on File | | | | | | | |
| 1240843 | AUXES KATELYN P LITTLE | Address on File | | | | | | | |
| 1154190 | AUXES M FORMAN | Address on File | | | | | | | |
| 1241290 | AUXES M FORMAN | Address on File | | | | | | | |
| 1242681 | AUXES AECHON | Address on File | | | | | | | |
| 1241462 | AUXFRED LOVELL DOUCET | Address on File | | | | | | | |
| 1241482 | AUXFRED O HERBT FAMILY TRUST #2 | Address on File | | | | | | | |
| 1242964 | AUXFRED O HERBT FAMILY TRUST III | Address on File | | | | | | | |
| 1240829 | AUXFRED RUFFY III | Address on File | | | | | | | |
| 1154221 | AUXXFRISON P RYLAND III | Address on File | | | | | | | |
| 1240885 | AUX FAYE L GRANT | Address on File | | | | | | | |
| 1240887 | AUCE FAYE MEUX DRYER | Address on File | | | | | | | |
| 1240877 | AUCE GROT MEUX DRYER | Address on File | | | | | | | |
| 1244253 | AUCE HEBERT CORMIER | Address on File | | | | | | | |
| 1241292 | AUCE LEMMET RANHAM | Address on File | | | | | | | |
| 1240776 | AUCE OVERTON LITTLE | Address on File | | | | | | | |
| 1154202 | AUCIA ANGELLE COLE QUEBEDEAUX | c/o Invesco Senior Secured Management, Inc. | 1166 Avenue of the Americas, 26th Floor | 26th Floor | | New York | NY | 10022 | |
| 1240870 | AUNEA CO2, LTD | c/o Franklin Templeton | 1166 Avenue of the Americas | | | New York | NY | 10036 | |
| 1098803 | AUNEA CO2, LTD | C/o Franklin Templeton | One Franklin Parkway | | | San Mateo | CA | 94403 | |
| 1241084 | AUNEA CO2, LTD | Address on File | | | | | | | |
| 1241313 | AUSEA FAYE JOHNSON MYERS | Address on File | | | | | | | |
| 1153934 | AUNEA SANTA PIO | Address on File | | | | | | | |
| 1241890 | ALL ABOARD DEVELOPMENT CORP | 601 POYDRAS STREET STE 1726 | | | | NEW ORLEANS | LA | 70130 | |
| 1240840 | ALL COAST LLC | 315 SOUTHPARK RD 3RD FL | 3rd Floor | | | LAFAYETTE | LA | 70508 | |
| 1240841 | ALL GULF, LLC | 315 SouthPark | | | | LAFAYETTE | LA | 70508 | |
| 1153914 | ALL FABRICATIONS, INC | 4472 SHRIMPERS ROW | | | | HOUMA | LA | 70363 | |
| 1154020 | ALL Fabrications, Inc. | 121 W Woodlawn Ranch Road | | | | Houma | LA | 70363 | |
| 1249782 | ALL Industrial Medical Services | Address on File | | | | | | | |
| 1154155 | ALLAN R KEITH | Address on File | | | | | | | |
| 1242940 | ALLAN R MARCHEISON | Address on File | | | | | | | |
| 1240785 | ALLAN MABOU | Address on File | | | | | | | |
| 1153053 | ALLEMAN, NICHOLAS | Address on File | | | | | | | |
| 1240951 | ALLEN BERLIN | Address on File | | | | | | | |
| 1241266 | ALLEN LARRY | Address on File | | | | | | | |
| 1155399 | ALLEN, LARRY | Address on File | | | | | | | |
| 1155369 | ALLEN BERLIN | Address on File | | | | | | | |
| 1241266 | ALLEN, SANDRA | Address on File | | | | | | | |
| 1153858 | ALLEN, TROY | Address on File | | | | | | | |
| 1153866 | ALLEN OFFSHORE LLC | PO BOX 999 | | | | LAROSE | LA | 70373 | |
| 1213850 | Alliance Offshore, LLC | PO Box 460, 12005 Hwy 308 | | | | Larose | LA | 70373 | |
| 1155347 | ALLIANT - ASPEN | 1011 FIELDS LANE | | | | BREWSTER | NY | 10509-2621 | |
| 1153757 | ALLIANT - ASPEN | 1011 FIELDS LANE | | | | BREWSTER | NY | 10509-2621 | |
| 1153748 | ALLIANT - BERKLEY | 1011 FIELDS LANE | | | | BREWSTER | NY | 10509-2621 | |
| 1153746 | ALLIANT - EVEREST RE | 1011 FIELDS LANE | | | | BREWSTER | NY | 10509-2621 | |
| 1153745 | ALLIANT - HANOVER | 1011 FIELDS LANE | | | | BREWSTER | NY | 10509-2621 | |
| 1153560 | ALLIANT - LIBERTY MUTUAL | 1011 FIELDS LANE | | | | BREWSTER | NY | 10509-2621 | |
| 1153561 | ALLIANT - PHILADELPHIA | 1011 FIELDS LANE | | | | BREWSTER | NY | 10509-2621 | |
| 1153741 | ALLIANT - STARR | 1011 FIELDS LANE | | | | BREWSTER | NY | 10509-2621 | |
| 1153742 | ALLIANT - TOKIO MARINE HCC | 1011 FIELDS LANE | | | | BREWSTER | NY | 10509-2621 | |
| 1153540 | ALLIANT - TRAVELERS | 1011 FIELDS LANE | | | | BREWSTER | NY | 10509-2621 | |
| 1153743 | ALLIANT - XL SPECIALTY INS. CO. | 1011 FIELDS LANE | | | | BREWSTER | NY | 10509-2621 | |
| 1153562 | ALLIANT - EVEREST RE / HCC | 1011 FIELDS LANE | | | | BREWSTER | NY | 10509-2621 | |
| 1153544 | ALLIANT INSURANCE SERVICES | 701 B STREET, 6TH FLOOR | | | | SAN DIEGO | CA | 92101 | |
| 1153562 | ALLIANT INSURANCE SERVICES, INC | 701 B STREET, 6TH FLOOR | | | | SAN DIEGO | CA | 92101 | |

Exhibit A
MML Service List
Served via first class mail

| MMLID | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1155372x | ALLIANZ INSURANCE SERVICES, INC | ATTN: THOMAS W CORBITT, CHAIRMAN AND CHIEF EXECUTIVE OFFICER | 701 B STREET, 6TH FLOOR | | SAN DIEGO | CA | 92101 | |
| 1155372x | ALLIANZ GLOBAL CORPORATE & SPECIALTY | 60 GRACECHURCH STREET | | | LONDON | | EC3A 3ND | UNITED KINGDOM |
| 1155129x | ALLISON K CROSS VENCIL-KPH | Address on File | | | | | | |
| 1154309x | ALLISON YOUNG MCGHEN | Address on File | | | | | | |
| 1541300x | ALLOCATION SPECIALTY LLC | 12830 WILLOW CENTRE DRIVE | SUITE A | | HOUSTON | TX | 77066 | |
| 1241252x | ALLOCATION SPECIALTY LLC | NANCY MCGINNIS | | | HOUSTON | TX | 77066 | |
| 1005950x | ALLOCATION SPECIALTY LTD | 12830 WILLOW CENTRE DR. | SUITE A | | HOUSTON | TX | 77066-3028 | |
| 1233851x | Allocation Specialists, LLC | 12830 Willow Centre Dr. | Suite A | | Houston | TX | 77066 | |
| 1655060x | Allocation Specialists, LLC | Attn: Aaron Garland | 12830 Willow Centre Dr, Ste A | | Houston | TX | 77066 | |
| 1240872x | ALLTITE LIFTING SYSTEMS, LLC | P.O. BOX 844866 | 25510 DICKINSON AVENUE | | DICKINSON | TX | 77539 | |
| 1249872x | ALMA STANLEY FINKOAT TRUST | Address on File | | | | | | |
| 1240857x | ALMA STANLEY FINKOAT TRUST | Address on File | | | | | | |
| 1240744x | ALOHY CAFE & CATERING | 1120 CLAY STREET, STE. 17 | | | HOUSTON | TX | 77019 | |
| 1141301x | ALPHA R2 LLC | Address on File | | | | | | |
| 1141302x | Alpha Data Services | 1301 Fannin, 20TH Floor | | | Houston | TX | 77002 | |
| 1241331x | ALPHEUS DATA SERVICES LLC | 1301 FANNIN, 20TH FLOOR | | | HOUSTON | TX | 77002 | |
| 1241255x | Alpheus Data Services LLC | 1301 Fannin, 20TH Floor | | | Houston | TX | 77002 | |
| 1240923x | ALPHONSE CHANEY, JR. | Address on File | | | | | | |
| 1241264x | ALPHONSE J FLOCK | Address on File | | | | | | |
| 1378335x | Alston & Bird LLP | 1201 W Peachtree Street | | | Atlanta | GA | 30309-3424 | |
| 1241265x | Alston & Bird LLP | 1201 W PEACHTREE STREET | | | ATLANTA | GA | 30309-3424 | |
| 1240756x | ALTA MAY BROUSSARD SILVER | Address on File | | | | | | |
| 1240762x | ALTA RODERICK | 619 East Second St. | | | Broussard | LA | 70518 | |
| 1240760x | ALTA RODERICK, Inc. | Address on File | | | | | | |
| 2407604x | ALTHEA M COX | Address on File | | | | | | |
| 1241400x | ALTHEA SCHWANK NUTT AND | Address on File | | | | | | |
| 1141321x | ALTHEA M COX | Address on File | | | | | | |
| 1240212x | ALTON A WILLIAMS | Address on File | | | | | | |
| 1241270x | ALTON A JOHN (TESTAMENTARY | Address on File | | | | | | |
| 1541307x | ALTON A JOHN (TESTAMENTARY ESCHEAT | Address on File | | | | | | |
| 1241271x | ALTON ARTHUR POHL | Address on File | | | | | | |
| 1240326x | ALTON C SCHULTZ JR | Address on File | | | | | | |
| 1154130x | ALTON J REDMON SR | Address on File | | | | | | |
| 1240328x | ALVA ROUDDOHN | Address on File | | | | | | |
| 1154135x | ALVIN ANDERSON JR | Address on File | | | | | | |
| 1154134x | ALVIN RANDINE KING | Address on File | | | | | | |
| 1541312x | ALVIN G STEWART | Address on File | | | | | | |
| 1240329x | ALVIN LAWRENCE DAHMAN, JR | Address on File | | | | | | |
| 1240908x | ALVIN NORTA | Address on File | | | | | | |
| 1241282x | ALWIN RYAN III | Address on File | | | | | | |
| 1240106x | ALYSIA KAY BURNS BLOUDAU | Address on File | | | | | | |
| 1241284x | ALYSON TRAHAN BOURGEAU | Address on File | | | | | | |
| 1153772x | AMANDA LEE RODRIGUEZ | Address on File | | | | | | |
| 1541303x | AMANDA LYNN DOWART | Address on File | | | | | | |
| 1154132x | AMANDA MARTINEZ | Address on File | | | | | | |
| 1154131x | AMANDA R C SCHULTZ JR | Address on File | | | | | | |
| 1241291x | AMANDA RICHARD | Address on File | | | | | | |
| 1541315x | AMANDA RICHARD FRAZER INVESTMENT TRUST | Address on File | | | | | | |
| 1241281x | AMAZON CAPITAL SERVICES, INC | COURTNEY SCHAE | P.O. BOX 81207 | | SEATTLE | WA | 98108-1207 | |
| 1240326x | AMAZON CAPITAL SERVICES, INC | P.O. BOX 81207 | | | SEATTLE | WA | 98108-1207 | |
| 1241457x | AMBER LEIGH KOCH | Address on File | | | | | | |
| 1240909x | AMBER RODRIGUEZ | Address on File | | | | | | |
| 1241664x | AMBUSCADE PIPELINE COMPANY | 811 MAIN KEST | | | HOUSTON | TX | 77002 | |
| 1233861x | Ambuscade Pipeline Company LLC | PO BOX 4749 | | | HOUSTON | TX | 77210-4749 | |
| 1240562x | AMBUSCADE PIPELINE COMPANY LLC | JANET NEASY | PO BOX 4749 | | HOUSTON | TX | 77210-4749 | |
| 1237910x | AMBUSCADE PIPELINE COMPANY LLC | PO BOX 4749 | | | HOUSTON | TX | 77210-4749 | |
| 1240803x | Ambios | Renouil North America | 1125 Berkshire Blvd, Suite 150 | Attn: Bankruptcy Team | Reading | PA | 19612 | |
| 1154512x | AMD ENERGY INC | 1800 WEST LOOP S STE 1950 | | | HOUSTON | TX | 19610 | |
| 1241560x | Amega West Services, LLC | 635 Lafayette St | | | HOUSTON | TX | 77007-3322 | |
| 1241360x | Amega West Services, LLC | 7454 SOLUTION CENTER | | | CHICAGO | IL | 60677-7004 | |
| 1240745x | AMERI-FORCE | Address on File | | | | | | |
| 1240960x | America's Collectibles Network | Address on File | | | | | | |
| 1153861x | American Bureau of Shipping, ABSG Consulting, Inc. | 16855 Northchase Dr. | | | Houston | TX | 77060 | |
| 1154514x | AMERICAN CANCER SOCIETY | Address on File | | | | | | |
| 1241881x | AMERICAN COASTAL ENERGY | 1265 S LOOP WEST | | | HOUSTON | TX | 77054 | |
| 1240762x | AMERICAN COASTAL ENERGY OFFSHORE INC | 1247 PETROLEUM PARKWAY | | | BROUSSARD | LA | 70518 | |
| 1241881x | AMERICAN FACILITIES LOGISTICS LLC | 860 WAKEFIELD | | | HOUSTON | TX | 77018 | |
| 1240485x | AMELIA WHITE BOOKER | PO BOX 650448 | | | DALLAS | TX | 75265-0448 | |
| 1154111x | Ameritas | C/O David McVeigh | 855 E 3860 WEST | | HOUSTON | TX | 77080 | |
| 1240314x | AMERICAN EXPRESS | AMERICAN EXPRESS | THE AIG BUILDING | 58 FENCHURCH STREET | LONDON | | EC3M 4AB | UNITED KINGDOM |
| 1155113x | AMERICAN HEART ASSOCIATION | 2525 SOUTH SHORE BLVD SUITE 207 | | | LEAGUE CITY | TX | 77573 | |
| 1155112x | AMERICAN HEART SOCIETY | PO Box 1227 | | | Houston | TX | 77251-1227 | |
| 1153864x | American Panthera, LLC | CRYSTAL HIGGINS | 1220 L STREET NW | | WASHINGTON | DC | 20005 | |
| 1241261x | AMERICAN PETROLEUM INSTITUTE | 401 West Admiral Doyle Drive | | | New Iberia | LA | 70560 | |
| 1240756x | AMERICAN PETROLEUM INSTITUTE | Andrew H. Meyers, Brevard & Meyers | 420 Oil Center Drive | | LAFAYETTE | LA | 70503 | |
| 1186763x | American Pollution Control Corporation | Andrew H. Meyers, Brevard & Meyers | | | | | | |
| 1153861x | American Pollution Control Corporation | 401 West Admiral Doyle Drive | | | New Iberia | LA | 70560 | |
| 1240025x | AMERICAN POLLUTION CONTROL CORP (AMPOL) | 401 WEST ADMIRAL DOYLE DRIVE | | | NEW IBERIA | LA | 70560 | |
| 1241200x | AMERICAN POLLUTION CONTROL, CORP (AMPOL) | 15201 EAST MAIN STREET | | | CUT OFF | LA | 70345 | |
| 1153914x | American Recovery LLC | 16201 E Main St. | | | Cut Off | LA | 70345 | |
| 1241029x | AMERICAN RED CROSS | Address on File | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1213851 | AMERICAN STOCK TRANSFER & TRUST COMPANY LLC | 6201 15TH AVENUE | | | | BROOKLYN | NY | 11219 | |
| 1243969 | AMERICAN TANK CO. INC. | 301 NORTHWEST BYPASS ROAD | | | | NEW IBERIA | LA | 70560 | |
| 1242268 | AMERICAN TANK CO. INC. | DIANE EZELL | 301 NORTHWEST BYPASS ROAD | | | NEW IBERIA | LA | 70560 | |
| 1176400 | AmeriSource Funding Inc/Assignee for Axis Compressor | Joseph L. Page | 2225 Langley Street | | | Houston | TX | 77040 | |
| 1176400 | AmeriSource Funding Inc/Assignee for Axis Compressor Services LLC | P.O. Box 4738 | | | | Houston | TX | 77210 | |
| 1241362 | AMINEX USA INC | P.O. BOX 678 | | | | COMFORT | TX | 78013 | |
| 1246483 | Amoco Production Company | 501 WESTLAKE PARK BOULEVARD | | | | HOUSTON | TX | 77079-2696 | |
| 1254950 | AMOCO PRODUCTION COMPANY, ET AL. | 200 AMOCO CT | | | | Farmington | NM | 87401 | |
| 1153718 | AMOS GAUTH LIVING TRUST | 200 AMOCO CT | | | | FARMINGTON | NM | 87401 | |
| 1241502 | AMOS T. VINCENT | Address on file | | | | | | | |
| 1240999 | AMY ADAMS | Address on file | | | | | | | |
| 1240861 | AMY HUDSON GALLAND | Address on file | | | | | | | |
| 1241437 | AMY HUDSON POLLARD | Address on file | | | | | | | |
| 1240767 | AMY MARIE GRAY-FILER | Address on file | | | | | | | |
| 1154137 | AMY SCOTT MCKENZIE | Address on file | | | | | | | |
| 1241475 | ANADARKO | 205 27TH AVENUE | Suite 110 | | | New York | NY | 10011 | |
| 1243700 | ANADARKO | 1201 LAKE ROBBINS DRIVE | PO BOX 1330 | | | HOUSTON | TX | 77251-1330 | |
| 1243702 | ANADARKO | 1201 LAKE ROBBINS DRIVE | PO BOX 1330 | | | THE WOODLANDS | TX | 77380 | |
| 1247483 | ANADARKO E&P COMPANY LP | 1201 LAKE ROBBINS DRIVE | | | | HOUSTON | TX | 77380 | |
| 1243941 | Anadarko E&P Company LP | Anadarko Petroleum Corp. | Attn: Reeul Washington Jr. | | | The Woodlands | TX | 77380 | |
| 1243942 | Anadarko E&P Company LP | Norton Rose Fulbright US LLP | Attn: Bob B. Bruner | 1301 McKinney Street, Suite 5100 | | Houston | TX | 77010 | |
| 1243943 | Anadarko E&P Company LP | Norton Rose Fulbright US LLP | Attn: Bob B. Bruner | 1301 McKinney, Suite 5100 | | Houston | TX | 77010 | |
| 1247485 | ANADARKO E&P COMPANY LP | Norton Rose Fulbright US LLP | 1301 McKinney Street, Suite 5100 | | | Houston | TX | 77010 | |
| 1244940 | ANADARKO E&P ONSHORE LLC | PO BOX 730875 | | | | DALLAS | TX | 75373-0875 | |
| 1244943 | ANADARKO E&P ONSHORE LLC | 1201 LAKE ROBBINS DRIVE | | | | HOUSTON | TX | 77251-1330 | |
| 1243956 | Anadarko Petroleum Corp. | 1201 LAKE ROBBINS DRIVE | | | | THE WOODLANDS | TX | 77380 | |
| 1243961 | Anadarko Petroleum Corp. | Attn: Reeul Washington Jr. | 1201 LAKE ROBBINS DRIVE | | | THE WOODLANDS | TX | 77380 | |
| 1247486 | ANADARKO PETROLEUM CORP. | 1201 LAKE ROBBINS DRIVE | | | | HOUSTON | TX | 77251-1330 | |
| 1243958 | Anadarko Petroleum Corp. | Norton Rose Fulbright US LLP | Attn: Bob B. Bruner | 1301 McKinney Street, Suite 5100 | | Houston | TX | 77010 | |
| 1243957 | Anadarko Petroleum Corp. | Norton Rose Fulbright US LLP | Attn: Bob B. Bruner | 1301 McKinney, Suite 5100 | | Houston | TX | 77010 | |
| 1247484 | ANADARKO PETROLEUM CORPORATION | Norton Rose Fulbright US LLP | 1301 McKinney Street, Suite 5100 | | | Houston | TX | 77010 | |
| 1153719 | ANADARKO PETROLEUM CORPORATION | 1201 LAKE ROBBINS DRIVE | | | | THE WOODLANDS | TX | 77380 | |
| 1243936 | ANADARKO PETROLEUM CORPORATION, ET AL | 1201 LAKE ROBBINS DRIVE | | | | HOUSTON | TX | 77251-1330 | |
| 1243938 | ANADARKO PETROLEUM CORPORATION, ET AL | Attn: Mike Kreiner | PO BOX 1330 | | | The Woodlands | TX | 77380 | |
| 1243937 | Anadarko Petroleum Corp. | Anadarko Petroleum Corp. | PO BOX 1330 | | | The Woodlands | TX | 77380 | |
| 1243972 | Anadarko U.S. Offshore LLC | 1201 LAKE ROBBINS DRIVE | | | | Houston | TX | 77251-1330 | |
| 1243974 | Anadarko U.S. Offshore LLC | Norton Rose Fulbright US LLP | Attn: Bob B. Bruner | 1301 McKinney, Suite 5100 | | Houston | TX | 77010 | |
| 1243973 | Anadarko U.S. Offshore LLC | Norton Rose Fulbright US LLP | Attn: Bob B. Bruner | 1301 McKinney, Suite 5100 | | Houston | TX | 77010 | |
| 1247487 | ANADARKO US OFFSHORE CORP | 1201 LAKE ROBBINS DRIVE | | | | Houston | TX | 77251-1330 | |
| 1247488 | ANADARKO US OFFSHORE CORP. | ATTN: ANDREW R. POOLE | 1201 LAKE ROBBINS DR | | | THE WOODLANDS | TX | 77380 | |
| 1243966 | Anadarko US Offshore LLC | 1201 LAKE ROBBINS DRIVE | | | | HOUSTON | TX | 77251-1330 | |
| 1243967 | Anadarko U.S. Offshore LLC | ATTN: ANDREW R. POOLE | PO BOX 1330 | | | Houston | TX | 77380 | |
| 1243851 | Anadarko US Offshore LLC | 1201 LAKE ROBBINS DRIVE | | | | HOUSTON | TX | 77251-1330 | |
| 1243970 | ANADARKO US OFFSHORE LLC | Attn: Reeul Washington Jr. | PO BOX 1330 | | | The Woodlands | TX | 77380 | |
| 1243971 | Anadarko US Offshore LLC | Anadarko Petroleum Corp. | 1201 LAKE ROBBINS DR | | | The Woodlands | TX | 77380 | |
| 1243968 | Anadarko US Offshore LLC | Norton Rose Fulbright US LLP | Attn: Bob B. Bruner | 1301 McKinney, Suite 5100 | | Houston | TX | 77010 | |
| 1247490 | ANADARKO US OFFSHORE LLC | Norton Rose Fulbright US LLP | 1301 McKinney Street, Suite 5100 | | | Houston | TX | 77010 | |
| 1243965 | Anadarko US Offshore LLC | 1201 LAKE ROBBINS DRIVE | | | | HOUSTON | TX | 77251-1330 | |
| 1243960 | Anadarko US Offshore LLC | Attn: Mike Kreiner | 1201 LAKE ROBBINS Drive | | | THE WOODLANDS | TX | 77380 | |
| 1238360 | Apache Corporation, 2000 Post Oak Boulevard | ATTN: HOLLIE, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 2000 Post Oak Boulevard | Suite 100 | | Houston | TX | 77056-4400 | |
| 1151253 | ANADARKO US OFFSHORE LLC | BILL F. PRATT | P. O. Box 730875 | | | Dallas | TX | 75373-0045 | |
| 1243872 | Anadarko US Offshore LLC | Norton Rose Fulbright US LLP | Attn: Bob B. Bruner | 1301 McKinney, Suite 5100 | | Houston | TX | 77010 | |
| 1247491 | ANADARKO US OFFSHORE LLC | Norton Rose Fulbright US LLP | 1301 McKinney Street, Suite 5100 | | | Houston | TX | 77010 | |
| 1243870 | Anadarko US Offshore LLC | 1201 LAKE ROBBINS DRIVE | | | | HOUSTON | TX | 77251-1330 | |
| 1164685 | AND A PACK CORPORATION | P.O. Box 4995 | | | | The Woodlands | TX | 77387-4995 | |
| 1238360 | ANADARKO US OFFSHORE LLC | Apache Corporation, 2000 Post Oak Boulevard | Suite 100 | | | Houston | TX | 77056-4400 | |
| 1240803 | ANDERS PAUL MEAUX | Address on file | | | | | | | |
| 1153896 | ANDERSON DEVENS | Address on file | | | | | | | |
| 1153896 | ANDERSON, TL HENRY | Address on file | | | | | | | |
| 1153993 | ANDERSON, PAMELA | Address on file | | | | | | | |
| 1153994 | ANDERSON, ROYCE | Address on file | | | | | | | |
| 1153995 | ANDERSON, WALTER | Address on file | | | | | | | |
| 1153996 | ANDERSON, WILLIAM | Address on file | | | | | | | |
| 1241424 | ANDEX RESOURCES LLC | Address on file | | | | | | | |
| 1241556 | ANDINA BERNARD | Address on file | | | | | | | |
| 1240327 | ANDRE BERNARD | Address on file | | | | | | | |
| 1241155 | ANDRE FALLS | Address on file | | | | | | | |
| 1241668 | ANDREA DELEUS | Address on file | | | | | | | |
| 1153668 | ANDRE FALLS | Address on file | | | | | | | |
| 1245668 | ANDRE A MOTULLS AND | Address on file | | | | | | | |
| 1240807 | ANDREW CALLOWAY | Address on file | | | | | | | |
| 1241218 | ANDREW DOYLE | Address on file | | | | | | | |
| 1240725 | ANDREW EDWARDS WYLER | Address on file | | | | | | | |
| 1240710 | ANDREW EDWARDS SWARTZFAGER | Address on file | | | | | | | |
| 1153572 | ANDREW MURPHY | Address on file | | | | | | | |
| 1241423 | ANDREW PEAKDY | Address on file | | | | | | | |
| 1240772 | ANDREW PEAVEY | Address on file | | | | | | | |
| 1240982 | ANDREW ROBERTS | Address on file | | | | | | | |
| 1241584 | ANDREW DIXON | Address on file | | | | | | | |
| 1241080 | ANDREWS KURTH KENYON LLP | 600 TRAVIS, SUITE 4200 | | | | HOUSTON | TX | 77002 | |
| 1246004 | ANDREWS DELL J | Address on file | | | | | | | |
| 1153341 | ANDREWS OLLIE F | Address on file | | | | | | | |
| 1153342 | ANITA FANKHOUSER GRAINGO | Address on file | | | | | | | |
| 1240733 | ANGEL MARIE FAITHELL-KIMBLE | Address on file | | | | | | | |
| 1240872 | ANGEL MARIE FAITHELL-KIMBLE | Address on file | | | | | | | |
| 1240733 | ANGELA BAINT | Address on file | | | | | | | |
| 1153660 | ANGELA BUTLER | Address on file | | | | | | | |
| 1154131 | ANGELA COOK | Address on file | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11554144 | ANGELA DAWS KASGRV | Address on File | | | | | | | |
| 11541322 | ANGELA GUIDRIAN SABLAN | Address on File | | | | | | | |
| 10465314 | ANGELA KELLY | Address on File | | | | | | | |
| 10467437 | ANGELA TAAHAN HERPIN | Address on File | | | | | | | |
| 11539602 | ANGELA TUTTLE | Address on File | | | | | | | |
| 12632893 | ANGELIA MARIE BERRYMILES | Address on File | | | | | | | |
| 12413909 | ANGIE BEDONITH DHARRAGANI | Address on File | | | | | | | |
| 12407293 | ANIGCO OFFSHORE PARTNERS LLC | Address on File | | | | | | | |
| 11541123 | ANHHUYEN PHAM | Address on File | | | | | | | |
| 11541124 | ANITA LEE | Address on File | | | | | | | |
| 12463642 | ANKH MAHLE D'ANTONI BLANKE | Address on File | | | | | | | |
| 12247402 | ANKOR E&P HOLDINGS | 1615 POYDRAS ST STE 1100 | | | | | | | |
| 10317402 | ANKOR E&P HOLDINGS CORPORATION | 1615 Poydras Street | Suite 100 | | | NEW ORLEANS | LA | 70112 | |
| 12138073 | ANKOR E&P HOLDINGS CORPORATION | 1615 Poydras Street | Suite 1100 | | | New Orleans | LA | 70112 | |
| 12277412 | ANKOR E&P Holdings Corporation | 1615 Poydras Street, Suite 2000 | | | | New Orleans | LA | 70112 | |
| 10202023 | ANKOR E&P Holdings Corporation | Tan Dao Lan | | | | New Orleans | LA | 70112 | |
| 15339601 | ANKOR ENERGY LLC | Address on File | | | | New Orleans | LA | 70112 | |
| 15336073 | ANKOR Energy LLC | Address on File | | | | | | | |
| 12277621 | ANKOR EnergyLLC | Address on File | | | | | | | |
| 12276825 | ANKOR EnergyLLC | Address on File | | | | | | | |
| 10410717 | ANN B. CARROUTHE DEYOUNG | Address on File | | | | | | | |
| 11541127 | ANN CATON GILL | Address on File | | | | | | | |
| 12411737 | ANN D. SCHOLZE FONTENOT | Address on File | | | | | | | |
| 11541124 | ANN H. SANTEIN | Address on File | | | | | | | |
| 15339606 | ANN HARRIS BENNETT HARRIS COUNTY TAX ASSESSOR | P O BOX 3547 | | | | HOUSTON | TX | 77253 | |
| 12240221 | ANN HARRIS BENNETT HARRIS COUNTY TAX ASSESSOR | PHOENIX 3-5 ELIUM | P O BOX 3547 | | | HOUSTON | TX | 77253 | |
| 12411031 | ANN HUMPHREYS | Address on File | | | | | | | |
| 11541124 | ANN LACY COUPOT DAUGHERY | Address on File | | | | | | | |
| 12402421 | ANN LISA THIBAUT | Address on File | | | | | | | |
| 12410241 | ANN OSGAR SPURLOCK SWEARINGEN | Address on File | | | | | | | |
| 12403562 | ANN REEVES OXLMEYER DORE | Address on File | | | | | | | |
| 12408508 | ANN R BERSON | Address on File | | | | | | | |
| 12626900 | ANN D BERSON OSBBRAT2 | Address on File | | | | | | | |
| 12632400 | ANN PASSICCOCK | Address on File | | | | | | | |
| 12411048 | ANN SCHMK | Address on File | | | | | | | |
| 11531124 | ANN S THORP | Address on File | | | | | | | |
| 12410577 | ANN SOWKING RODRIGUE | Address on File | | | | | | | |
| 11541124 | ANN WEBRE AND | Address on File | | | | | | | |
| 12407017 | ANN DAVROTH | Address on File | | | | | | | |
| 12412857 | ANN R RETTLER | Address on File | | | | | | | |
| 11541530 | ANN BETH SUSG SMITH | Address on File | | | | | | | |
| 10607606 | ANNA ELIZABETH TAYLOR VAN DE WALLE | Address on File | | | | | | | |
| 12409568 | ANNA F GATFOGLES FRANCEVOP | Address on File | | | | | | | |
| 11541341 | ANNA L DHARVRY DORE | Address on File | | | | | | | |
| 12410991 | ANNA D HERO | Address on File | | | | | | | |
| 11541147 | ANNALISA TAYLOR | Address on File | | | | | | | |
| 12411531 | ANNE ASCHRACHER ALLEN TRUST | Address on File | | | | | | | |
| 12412358 | ANNE BLANCHARD RICHARD | Address on File | | | | | | | |
| 12634226 | Anne Burns as Chapter 7 Trustee for the bankruptcy | Anne Burns as the Chapter 7 Trustee | c/o Charles B. Hendricks | | | | | | |
| 12341205 | estate of Houston Partners LP | | 900 JACKSON St, Suite 570 | | | Dallas | TX | 75202 | |
| 12411055 | ANNE BURNS, TRUSTEE | c/o Charles B. Hendricks | Suite 570 | | | DALLAS | TX | 75202 | |
| 11542109 | ANNE CALAMGH | Address on File | | | | | | | |
| 11541117 | ANNE FALEY BRYANT | Address on File | | | | | | | |
| 12411237 | ANNE FARTER | Address on File | | | | | | | |
| 12400739 | ANNE JOSEPHINE WYMAN | Address on File | | | | | | | |
| 12408008 | ANNE L CRAIL | Address on File | | | | | | | |
| 11542057 | ANNE L LOUGHLDOS SLOTWIKNER | Address on File | | | | | | | |
| 11541135 | ANNE LOUGH LDOS SLOTWIKNER | 1166 Avenue of the Americas | | 26th Floor | | New York | NY | 10036 | |
| 15541133 | ANNE LOUVCO GREGSON | 1166 Avenue of the Americas, 26th Floor | | | | New York | NY | 10022 | |
| 12408646 | ANNE LUMSPANNO DILUO IMSCHEY WALLACE ESTATE | Address on File | | | | | | | |
| 11541134 | ANNE NORTIMER BALLANTINE | Address on File | | | | | | | |
| 12408051 | ANNE NORTIMER BALLANTINE | Address on File | | | | | | | |
| 12460641 | ANNE SCHULENBAUGH NELSON | Address on File | | | | | | | |
| 12412053 | ANNE SHANNON CHLUIR | Address on File | | | | | | | |
| 12410251 | ANNE WEISER EARL | Suite 700 | | | | Houston | TX | 77002 | |
| 12411921 | ANNE WESSER EARL | 700 Louisiana | | | | Houston | TX | 77002-2700 | |
| 15539040 | ANNETTE WASHINGTON DAVES | ATTN:POSTES RECEIVABLE | 700 Louisiana St | STE 700 | | HOUSTON | TX | 77002-2700 | |
| 12411435 | ANNE MAE REEVES CHAPMAN | Address on File | | | | | | | |
| 11406822 | ANNE NERTIS BROWN RIDGLLAS | Doscomm | 518 Polsh Road | | | CARONCHO | TX | 75020 | |
| 11408822 | ANNE NERTIS BROWN RIDGLLAS | Doscomm | 518 Polsh Road | | | Carencro | LA | 75020 | ECBA 7AA |
| 12748860 | Answerling Bursa Intoc | Doscomm | | | | LONDON | | | UNITED KINGDOM |
| 11541142 | ANNELY KILL SMITH | Address on File | | | | | | | |
| 10680172 | ANTHOLN SYNDICATE 1274 AT LLOYD'S | Address on File | | | | | | | |
| 12410564 | ANTHONY ARLON BALKAND | Address on File | | | | | | | |
| 12410562 | ANTHONY BOORER | Address on File | | | | | | | |
| 12402464 | ANTHONY PIPELINE | Address on File | | | | | | | |
| 12410442 | ANTHONY HOMER | Address on File | | | | | | | |

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1240864 | ANTHONY J CALLAHAN | Address on file | | | | | | | |
| 1240894 | ANTHONY HULCAK | Address on file | | | | | | | |
| 1241032 | ANTHONY CONTOS | Address on file | | | | | | | |
| 1241003 | ANTHONY JAMES JOHNSON | Address on file | | | | | | | |
| 1241071 | ANTHONY KOZODOIIRS | Address on file | | | | | | | |
| 1154319 | ANTHONY REEVES | Address on file | | | | | | | |
| 1154160 | ANTHONY WRIGHT | Address on file | | | | | | | |
| 1154141 | ANTOINE PREFERRE | Address on file | | | | | | | |
| 1240841 | AOI WINDSHIELDS, INC | 1820 W PINHOOK ROAD | | | | LAFAYETTE | LA | 70508 | |
| 1241279 | AON RISK SERVICES | KAYLEN A. BLAKE | 75 REMITTANCE DRIVE | SUITE 1943 | | CHICAGO | IL | 60675-1943 | |
| 1247608 | APACHE | 2000 POST OAK BLVD #100 | | | | HOUSTON | TX | 77056 | |
| 1155608 | APACHE CORPORATION | 2000 POST OAK BLVD SUITE 100 | | | | HOUSTON | TX | 77056 | |
| 1247608 | APACHE CORPORATION | 2000 POST OAK CORPORATION | | | | HOUSTON | TX | 77056-4400 | |
| 1155413 | APACHE CORPORATION | 2000 POST OAK, SUITE 100 | | | | HOUSTON | TX | 77056-4400 | |
| 1256372 | Apache Corporation | Ben C. Rodgers | | 2000 Post Oak Boulevard, Suite 100 | | Houston | TX | 77056 | |
| 1256377 | Apache Corporation | c/o CT Corporation System | 1999 Bryan Street | Suite 900 | | Dallas | TX | 75201 | |
| 1256373 | Apache Corporation | Hunton Andrews Kurth LLP | Attn: Robin Russell & Catherine A. Diktaban | 600 Travis Street, Suite 4200 | | Houston | TX | 77002 | |
| 1256374 | Apache Corporation | Hunton Andrews Kurth LLP | Attn: Robin Russell, Catherine A. Diktaban | 600 Travis Street, Suite 4200 | | Houston | TX | 77002 | |
| 1213873 | Apache Corporation, Apache Shelf Inc., Apache Deepwater LLC, Apache Shelf Exploration LLC | 2000 Post Oak Blvd. | | | | Houston | TX | 77056 | |
| 1213873 | Apache Corporation, Apache Shelf Inc., Apache Deepwater LLC, GOM Shelf LLC | Suite 100 | | | | Houston | TX | 77056 | |
| 1213877 | Apache Corporation, Apache Shelf Inc., Apache Deepwater | 2000 Post Oak Blvd. | | | | Houston | TX | 77056 | |
| 1263871 | Apache Corporation, on behalf of Secondary Beneficiaries of Trust A | Apache Corporation | | 2000 Post Oak Boulevard, Suite 100 | | Houston | TX | 77056 | |
| 1263739 | Apache Corporation, on behalf of Secondary Beneficiaries of Trust A | Ben C. Rodgers | | 2000 Post Oak Boulevard, Suite 100 | | Houston | TX | 77056 | |
| 1263738 | Apache Corporation, on behalf of Secondary Beneficiaries of Trust A | S. Brent Gupit, Assistant General Counsel | 2000 Post Oak Boulevard, Suite 100 | | | Houston | TX | 77056 | |
| 1258718 | Apache Deepwater | Ben C. Rodgers | | 2000 Post Oak Boulevard, Suite 100 | | Houston | TX | 77056 | |
| 1258718 | Apache Deepwater | Hunton Andrews Kurth LLP | Attn: Robin Russell, Catherine A. Diktaban | 600 Travis Street, Suite 4200 | | Houston | TX | 77002 | |
| 1258718 | Apache Deepwater | S. Brent Gupit, Assistant General Counsel | 2000 Post Oak Boulevard, Suite 100 | | | Houston | TX | 77056 | |
| 1256450 | Apache Deepwater | Apache Corporation | | 2000 Post Oak Boulevard, Suite 100 | | Houston | TX | 77056 | |
| 1256452 | Apache Deepwater | Ben C. Rodgers | | 2000 Post Oak Boulevard, Suite 100 | | Houston | TX | 77056 | |
| 1213889 | Apache Deepwater | 2000 Post Oak Blvd. | | | | Houston | TX | 77056 | |
| 1256374 | Apache Deepwater LLC | c/o CT Corporation System | 1999 Bryan Street | Suite 900 | | Dallas | TX | 75201 | |
| 1258533 | APACHE DEEPWATER INVESTMENT GP* | Address on file | | | | | | | |
| 1213882 | Apache Offshore Petroleum Limited Partnership | 2000 Post Oak Blvd #100 | | | | Houston | TX | 77056 | |
| 1213883 | Apache Shelf Exploration LLC | 2000 Post Oak Blvd #100 | | | | Houston | TX | 77056 | |
| 1213884 | Apache Shelf Exploration LLC | 2000 Post Oak Blvd #100 | | | | Houston | TX | 77056 | |
| 1256387 | Apache Shelf Exploration LLC | Apache Corporation | | 2000 Post Oak Boulevard, Suite 100 | | Houston | TX | 77056 | |
| 1153733 | APACHE SHELF EXPLORATION LLC | Ben C. Rodgers | | 2000 Post Oak Blvd, STE 100 | | Houston | TX | 77056 | |
| 1256408 | Apache Shelf Exploration LLC | Ben C. Rodgers | | 2000 Post Oak Blvd, STE 100 | | Houston | TX | 77056 | |
| 1153739 | APACHE SHELF EXPLORATION LLC | ATTENTION: MR. JOHN DAVIS | 2000 POST OAK BLVD., STE. 100 | | | Houston | TX | 77056 | |
| 1213888 | Apache Shelf Exploration LLC | Ben C. Rodgers | | 2000 Post Oak Blvd, STE 100 | | Houston | TX | 77056 | |
| 1213885 | Apache Shelf Exploration LLC | BILLED THRU JIB | | | | Houston | TX | 77056 | |
| 1213886 | Apache Shelf Exploration LLC | BILL THRU JIB | | | | Houston | TX | 77056 | |
| 1256740 | Apache Shelf Exploration LLC | c/o CT Corporation System | 1999 Bryan Street | Suite 900 | | Dallas | TX | 75201 | |
| 1256740 | Apache Shelf Exploration LLC | Hunton Andrews Kurth LLP | Attn: Robin Russell & Catherine A. Diktaban | 600 Travis Street, Suite 4200 | | Houston | TX | 77002 | |
| 1153730 | APACHE SHELF EXPLORATION LLC | ONE POST OAK CENTRAL | 2000 POST OAK BOULEVARD, SUITE 100 | | | Houston | TX | 77056 | |
| 1213890 | Apache Shelf, Inc. | 2000 Post Oak Blvd #100 | | | | Houston | TX | 77056 | |
| 1213880 | Apache Shelf, Inc. | 2000 Post Oak Blvd #100 | | | | Houston | TX | 77056 | |
| 1155365 | APACHE SHELF, INC. | 2000 POST OAK BOULEVARD, SUITE 100 | | | | Houston | TX | 77056-4400 | |
| 1256367 | Apache Shelf, Inc. | Apache Corporation | | 2000 Post Oak Boulevard, Suite 100 | | Houston | TX | 77056 | |
| 1256371 | Apache Shelf, Inc. | Ben C. Rodgers | | 2000 Post Oak Boulevard, Suite 100 | | Houston | TX | 77056 | |
| 1208771 | Apache Shelf, Inc. | c/o CT Corporation System | 1999 Bryan Street | Suite 900 | | Dallas | TX | 75201 | |
| 1256375 | Apache Shelf, Inc. | Hunton Andrews Kurth LLP | Attn: Robin Russell & Catherine A. Diktaban | 600 Travis Street, Suite 4200 | | Houston | TX | 77002 | |
| 1256370 | Apache Shelf, Inc. | Hunton Andrews Kurth LLP | Attn: Robin Russell, Catherine A. Diktaban | 600 Travis Street, Suite 4200 | | Houston | TX | 77002 | |
| 1241247 | APEX GEOSCIENCE LTD | #110 - 9303 - 34 AVE | | | | HOOMA | LA | 93063 | |
| 1241263 | APEX PHYSICAL THERAPY | 211 AVIATION ROAD | STE 200 | | | Houston | TX | 77070 | |
| 1241327 | APEX REMEDIATION LLC | TOM BLANNETT | | | | KATY | TX | 77494 | |
| 1155367 | APEX OIL & GAS, INC | 3033 STATE HWY 249 | | | | HOUSTON | TX | 77070 | |
| 1241163 | APEX OIL & GAS, INC | QUENTA FRUGE | 1620 W SAM HOUSTON PKWY N | | | HOUSTON | TX | 77043-3115 | |
| 1155371 | APOLLO MARINE & ENERGY CONSORTIUM | APOLLO MARINE & ENERGY CONSORTIUM 9383 AT LLOYDS | ONE BISHOPSGATE | | | LONDON | | ECN 3AQ | UNITED KINGDOM |
| 1155372 | APOLLO SYNDICATE 9383 AT LLOYDS | APOLLO SYNDICATE MANAGEMENT LTD | ONE BISHOPSGATE | | | LONDON | | ECN 3AQ | UNITED KINGDOM |
| 1155373 | APOLLO SYNDICATE MANAGEMENT LTD / 1969 AT LLOYDS | ONE BISHOPSGATE | | | | LONDON | | ECN 3AQ | UNITED KINGDOM |
| 1159424 | APPEL A POPT LLC | P.O. BOX 61000 | | | | BROUSSARD | LA | 70593-1115 | |
| 1159429 | APP PORT LLC | Address on file | | | | | | | |
| 1240692 | APPALOOSA FAMILY | 231 HIGHWAY 96 | | | | VAN VECK | TX | 77482 | |
| 1159436 | APPLIED DRILLING TECHNOLOGY, INC | 1501 COMMISSION BLVD | | | | BROUSSARD | LA | 70518-4279 | |
| 1159428 | APPLIED PETROLEUM | Address on file | | | | | | | |
| 1241563 | APPLING DANIEL | Address on file | | | | | | | |
| 1159625 | APPRAISAL INTERESTS LTD | 15375 Memorial Dr | | | | Houston | TX | 77079 | |
| 1240206 | APRIL D BOND FAMILY | Address on file | | | | | | | |
| 1155401 | APPARATIS VENTURES LP | ATTN: QUENTA FRUGE | | | | | | | |
| 1241562 | APPRAISAL INTERESTS LP | Address on file | | | | | | | |
| 1241501 | APPSAITHS VENTURES LP | P.O. BOX 61000 | | | | | | 77481 | |
| 1240691 | APRIL A. RUSK | Address on file | | | | | | | |
| 1241004 | ARCHIE DUREL FAMILY | Address on file | | | | | | | |
| 1159318 | ARDO INC | Address on file | | | | | | | |
| 1218921 | ARC ENERGY EQUIPMENT LLC | 308 N. FIELDSPAR RD | | | | SCOTT | LA | 70583 | |

In re: Fieldwood Energy LLC, et al.
(Case No. 20-33948(MI))

Page 7 of 156

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1009961 | ARC ENERGY EQUIPMENT LLC | ATTN: ALICE GAUTHREAU | 101 E HUNTINGTON DR | | | SCOTT | LA | 70502 | |
| 1006943 | ARCADIA OIL, INC. | 19TH FLOOR ANGLO AMERICAN PLACE SOUTH | | | | ARCADIA | CA | 91006-1211 | |
| 1027664 | Archer Oil Tool LLC | Archer Well | 60 GREAT TOWER STREET | | | LONDON | | EC3R 5AZ | UNITED KINGDOM |
| 1276664 | Archer Oil Tool LLC | Archer Well | Attn: Jim Cochran | | | Houston | TX | 77041 | |
| 1277884 | Archer Oil Tool LLC | Jackson Walker LLP | Bruce J. Ruzinsky | | | Houston | TX | 77010 | |
| 1033942 | ARCHER OIL TOOLS LLC | 5510 CLARA RD | | | | HOUSTON | TX | 77041 | |
| 1241104 | JAKMONGOL | JAKMONGOL | | | | HOUSTON | TX | 77041 | |
| 1241101 | ARCHROCK PARTNERS OPERATING LP | 9807 KATY FREEWAY, SUITE 100 | | Suite 3900 | | HOUSTON | TX | 77024 | |
| 1241103 | ARCHROCK PARTNERS OPERATING LP | SUZANNE RAGHAIL | 9807 KATY FREEWAY | | | HOUSTON | TX | 77024 | |
| 1241152 | ARCHROCK PARTNERS OPERATING LP | Anderson Whinan Burns & Mairisi LLP | Kevin M. Maurisi | 1401 McKinney | | HOUSTON | TX | 77024 | |
| 1238051 | Archrock Services LP | c/o TOM EBURY | Kevin M. Maurisi | 1001 Third Street, Ste. 1 | | Corpus Christi | TX | 78404 | |
| 1241100 | Archrock Services LP | Kevin M. Maurisi | | Ste. 100 | | Houston | TX | 77024 | |
| 1240060 | Archrock Services LP | c/o TOM EBURY | 1001 Third St., Ste. 1 | | | Corpus Christi | TX | 78404 | |
| 1238052 | ARCHROCK SERVICES, LP | 9807 KATY FREEWAY, SUITE 100 | | | | HOUSTON | TX | 77024 | |
| 1241511 | ARCHROCK SERVICES, LP | SUZANNE RAGHAIL | | | | HOUSTON | TX | 77049 | |
| 1241512 | ARCTIC PIPE INSPECTION INC - HOUSTON | 9500 SHELDON RD | | | | HOUSTON | TX | 77049 | |
| 1131942 | ARCTIC PIPE INSPECTION INC - HOUSTON | 9500 SHELDON RD | | | | HOUSTON | TX | 77049 | |
| 1131943 | ARCTIC PIPE INSPECTION INC - HOUSTON | SVLIKA MURRY | | | | HOUSTON | TX | 77049 | |
| 1131944 | ARCTIC PIPE INSPECTION INC - HOUSTON | 9500 SHELDON RD | | | | HOUSTON | TX | 77049 | |
| 1133342 | ARDON, ROBERT | Address on file | | | | | | | |
| 1241707 | ARENA ENERGY LP | 2103 RESEARCH FOREST DR STE 400 | | | | THE WOODLANDS | TX | 77380-4364 | |
| 1241708 | ARENA ENERGY LP | Chief Accounting Officer | | | | THE WOODLANDS | TX | 77380-4363 | |
| 1533817 | ARENA ENERGY LP | Address on file | | | | THE WOODLANDS | TX | 77380 | |
| 1533818 | Arena Energy LP | 2103 RESEARCH FOREST Dr Ste 400 | 2103 Research Forest Drive, Suite 400 | | | The Woodlands | TX | 77380-4363 | |
| 1211500 | Arena Energy LLC | Chief Accounting Officer | | | | The Woodlands | TX | 77380 | |
| 1237902 | Arena Energy, LLC | 2103 RESEARCH FOREST DR STE 400 | 2103 Research Forest Drive, Suite 400 | | | The Woodlands | TX | 77380-4363 | |
| 1237777 | Arena Exploration, LLC | Chief Accounting Officer | | | | The Woodlands | TX | 77380 | |
| 1237806 | Arena Exploration, LLC | General Counsel | | | | The Woodlands | TX | 77380 | |
| 1460810 | ARENA OFFSHORE LLC | 2103 RESEARCH FOREST DRIVE | 2103 Research Forest Drive, Suite 400 | | | The Woodlands | TX | 77380 | |
| 1240696 | ARENA OFFSHORE LLC | Bill Tru JR | SUITE 200 | | | The Woodlands | TX | 77380 | |
| 1318094 | Arena Offshore LLC | 2103 RESEARCH FOREST DR STE 200 | 2103 Research Forest Dr. | Suite 400 | | The Woodlands | TX | 77381 | |
| 1534590 | Arena Offshore LP | 2101 RESEARCH FOREST DR STE 400 | 2103 Research Forest Dr. | | | The Woodlands | TX | 77380-4364 | |
| 1211807 | Arena Offshore LP | 2103 RESEARCH FOREST DR STE 400 | | | | The Woodlands | TX | 77381 | |
| 1480804 | Arena Offshore LP | General Counsel | Suite 210 | | | The Woodlands | TX | 77380-4364 | |
| 1133819 | Arena Offshore, LP | 2103 RESEARCH FOREST DR STE 400 | | | | The Woodlands | TX | 77380 | |
| 1133820 | Arena Offshore, LP | Chief Accounting Officer | 2103 Research Forest Drive, Suite 400 | | | The Woodlands | TX | 77380 | |
| 1134240 | Arena Offshore, LP | 2103 RESEARCH FOREST DR STE 400 | 2103 Research Forest Drive, Suite 400 | | | The Woodlands | TX | 77380 | |
| 1537582 | ARGO MANAGING AGENCY LIMITED 1200 AT LLOYD'S | 90 FITTS BAY ROAD | | | | PEMBROKE | | HM08 | BERMUDA |
| 1133842 | ARGO EXPLORATION LLC | 225 N. Michigan | 24th Floor | | | Chicago | IL | 60606 | |
| 1240915 | ARGUS MEDIA, INC | 2929 ALLEN PKWY | SUITE # 700 | | | HOUSTON | TX | 77079 | |
| 1240891 | ARHINFUL, JERRY | Address on file | | | | | | | |
| 1241101 | ARI MARINE CORPORATION | 814 GULF LIFT ROAD | | | | YOUNGSVILLE | LA | 70592 | |
| 1205202 | Aries Marine Corporation | Butler & Plauche | George C. Plauche | 130 S. Audubon Blvd. | Suite 102 | LAFAYETTE | LA | 70503 | |
| 1133630 | ARIES MARINE CORPORATION | PICARD, PENNINGTON, GUILLOT & GREENBAUM, LLC | ATTN: SALVADOR J. PUSATERI | 1100 POYDRAS STREET | SUITE 2250 | NEW ORLEANS | LA | 70163 | |
| 1541148 | ARIES RESOURCES | PICKER SYSTEM | | | | DALLAS | TX | 75319-3078 | |
| 1407526 | ARIES RESOURCES LLC | Address on file | | | | | | | |
| 1240902 | ARIGNE, INC. | Address on file | | | | | | | |
| 1240920 | ARIONA LLC | Address on file | | | | | | | |
| 1151157 | ARK SYNDICATE 3902 AT LLOYD'S | 30 FENCHURCH STREET | | | | LONDON | | EC3M 5AD | UNITED KINGDOM |
| 1133861 | ARKIS FIELD SERVICES, LP | 19750 FM 362 Road, Suite 100 | | | | Waller | TX | 77484 | |
| 1133862 | ARKIS FIELD SERVICES, LP | 19750 FM 362 Road | | | | WALLER | TX | 77484 | |
| 1133942 | ARKIS FIELD SERVICES, LP | LEE SUMRALL | 19750 FM 362 Road, Suite 100 | | | WALLER | TX | 77484 | |
| 1220702 | ARKIS FIELD SERVICES LP | POWELL 2020 | 19750 FM 362, SUITE 100 | | | Chicago | IL | 60675-5610 | |
| 1241561 | ARKIS FIELD SERVICES, LP | TERRY FYCOU | | | | WALLER | TX | 77484 | |
| 1240961 | ARLANZA MARINE DATINS | Address on file | | | | | | | |
| 1240962 | ARLANZA MARINE DATINS | Address on file | | | | | | | |
| 1240755 | ARLENE M MILLER CROCHET | Address on file | | | | | | | |
| 1240988 | ARNETTE, FRANK | Address on file | | | | | | | |
| 1159646 | ARMSTRONG, COLLEEN | Address on file | | | | | | | |
| 1241160 | ARNETTE R GODWIN | Address on file | | | | | | | |
| 1133341 | ARNOLD, BRIAN | Address on file | | | | | | | |
| 1151340 | ARNOLD, COREY | Address on file | | | | | | | |
| 1159346 | ARNOLD VENTURE | Paris & DENHAM, THE LAMBERT FIRM, PLC | 701 MAGAZINE STREET | | | NEW ORLEANS | LA | 70130 | |
| 1159602 | ARO SOLUTIONS, LLC | 1401 ST. MARY'S LANE, SUITE 102 | | | | DALLAS | TX | 75229 | |
| 1159457 | ARROW MAGNOLIA INTERNATIONAL, INC | 2646 RODNEY LANE | | | | DALLAS | TX | 75229 | |
| 1159461 | Arrowhead Louisiana Pipeline, LLC current operator | 1111 Travis | | | | Waller | TX | 77002 | |
| 1159462 | Arrowhead Louisiana Pipeline, LLC former operator | 1111 Travis | | | | Houston | TX | 77002 | |
| 1662525 | ARROWOOD INDEMNITY COMP AS ADMIN FOR, | Address on file | | | | | | | |
| 1133670 | ARROWOOD INDEMNITY COMPANY | ATTN: KIMBERLY ATKINSON | | | | | | | |
| 1240879 | Arrowood Indemnity Company as Administrator for the | Arrowood Indemnity Company | | | | | | | |
| 1661581 | Arrowood Indemnity Company as Administrator for the | Arrowood Indemnity Company | 305 S TRYON STREET, SUITE 3300 | | | CHARLOTTE | NC | 28202 | |
| 1240686 | Arrowood Indemnity Company formerly known as... | 555 South Tryon Street Suite 3300 | | | | Charlotte | NC | 28202 | |
| 1240620 | ART POLANIS | c/o Ba Ratings, LLC | | | | | | | |
| 1240602 | ART POLK | Address on file | | | | | | | |
| 1240602 | ARTHELUS RANKS MARCEAUX | Address on file | | | | | | | |
| 1241540 | ARTHUR J GALLAGHER RISK MANAGEMENT SVC INC | TWO PIERCE PLACE | | | | ITASCA | IL | 60143 | |
| 1159610 | ARTHRITIS FOUNDATION | Address on file | | | | | | | |
| 1154155 | ARTHUR DANIEL POLK | Address on file | | | | | | | |
| 1240529 | ARTHUR CASTILLEBERRY | Address on file | | | | | | | |
| 1240528 | ARTHUR EARL STROBOS | Address on file | | | | | | | |
| 1240133 | ARTHUR JOSEPH BELLELU | Address on file | | | | | | | |
| 1240127 | ARTHUR KINGSBURY | Address on file | | | | | | | |
| 1240185 | ARTHUR KINGSLEY | Address on file | | | | | | | |
| 1154153 | ARTHUR MAGNAHUGH | Address on file | | | | | | | |

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1154132 | ARTHUR R KAVAN | Address on file | | | | | | | |
| 1154130 | ARTHUR R KAVAN | Address on file | | | | | | | |
| 1340840 | ARTHUR W CREW | Address on file | | | | | | | |
| 1159654 | ARTON, LIONEL | Address on file | | | | | | | |
| 1154155 | ASA BENTON ALLEN | Address on file | | | | | | | |
| 1141156 | ASCA DRILLING LP DBA OKLAHOMA | 2700 Post Oak Blvd | 25TH Floor | | | Houston | TX | 77056 | |
| 1219866 | Ascanio Inc | 2700 POST OAK BLVD | 25TH FLOOR | | | HOUSTON | TX | 77056 | |
| 1341545 | ASCENDANT LP | C/O O'MELVENY | | | | | | | |
| 1153671 | ASCENSION ALPHA FUND LLC | C/O MATT SELTZER | 299 PARK AVE | | | NEW YORK | NY | 10022-5529 | |
| 1227842 | Ascension Alpha Fund LLC | Michael Jankowtiz | 299 Park Avenue | | | New York | NY | 10171 | |
| 1262385 | ASCENSION ALPHA FUND LLC | Address on file | | | | | | | |
| 1206283 | ASCENSION ALPHA FUND LLC | Address on file | | | | | | | |
| 1339622 | ASCENSION ALPHA FUND, LLC | Address on file | | | | | | | |
| 1153672 | ASCENSION ALPHA FUND, LLC | 477 MADISON AVENUE | 8TH FLOOR | | | NEW YORK | NY | 10022-5529 | |
| 1266319 | Ascension Alpha Fund, LLC | c/o Hangen Asset Management LLC | 477 Madison Avenue, 8th Floor | | | New York | NY | 10022 | |
| 1266320 | ASCENSION ALPHA FUND, LLC | Address on file | | | | | | | |
| 1266318 | Ascension Alpha Fund, LLC | 477 MADISON AVENUE | 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 1266310 | ASCENSION HEALTH MASTER PENSION TRUST | Address on file | | | | | | | |
| 1266320 | Ascension Health Master Pension Trust | c/o Hangen Asset Management LLC | 477 Madison Avenue, 8th Floor | | | New York | NY | 10022 | |
| 1262312 | Ascension Health Master Pension Trust | Address on file | | | | | | | |
| 1153714 | ASCOT SYNDICATE SALE AT LLOYD'S | 2014 NORWICH STREET | | | | LONDON | | ECM 3BY | UNITED KINGDOM |
| 1240728 | ASHA LANE* | Address on file | | | | | | | |
| 1154157 | ASHFORD OIL & GAS COMPANY LLC | 1210 TRACE DR | | | | HOUSTON | TX | 77077 | |
| 1340484 | ASHKENAZY GALINA FAMILY TRUST | Address on file | | | | | | | |
| 1341264 | ASHLEY GAIL MIXER A TRUST | Address on file | | | | | | | |
| 1240724 | ASHLEY GRIFFIN | Address on file | | | | | | | |
| 1159658 | ASHLEY WENNERSTROM | Address on file | | | | | | | |
| 1154129 | ASHLEY WILLIAMS MENDOZA | Address on file | | | | | | | |
| 1240726 | ASHTON EDWARD | Address on file | | | | | | | |
| 1153200 | ASPEC RESOURCES LLC | Address on file | | | | | | | |
| 1232866 | Aspen American Insurance Company | Address on file | | | | | | | |
| 1213791 | Aspen American Insurance Company | PLAINTIFF'S COUNSEL: RICHARD A. FULTON | COATS ROSE, P.C. | 9 GREENWAY PLAZA SUITE 1100 | | | | | |
| | Aspen American Insurance Company and Aspen Specialty | Kevin W. Gillen, Sr. V.P./Assoc. G.C. | 175 Capital Boulevard, Suite 100 | | | Rocky Hill | CT | 06067 | |
| 1227866 | Aspen Insurance Company | Address on file | | | | | | | |
| 1233668 | ASRC ENERGY SERVICES OMEGA, LLC | 4438 PESSON RD | | | | NEW IBERIA | LA | 70560 | |
| 1241860 | ASRC ENERGY SERVICES OMEGA LLC | COREY SIMONEAUX | 4438 PESSON RD | | | NEW IBERIA | LA | 70560 | |
| 1229856 | ASSA SOFTWARE SERVICES BV | ROY NORMAN HYATT | PARELLEWEG OOST 13A | 4103 NC | | CULEMBORG | | | THE NETHERLANDS |
| 2270626 | ASSA SOFTWARE SERVICES BV | PARELLEWEG OOST 13A | 4103 NC | | | CULEMBORG | | | The Netherlands |
| 2270621 | ASSA SOFTWARE SERVICES BV | PARELLEWEG OOST 13A | 4103 NC | | | CULEMBORG | | | NETHERLANDS |
| 2313970 | ASSA SOFTWARE SERVICES BV | PARELLEWEG OOST 13A | 4103 NC | | | CULEMBORG | | | NETHERLANDS |
| 1331332 | ASSA SOFTWARE SERVICES BV | ROBERT VAN HYATT | Parelleweg Oost 13A | 4103 NC | | Culemborg | | | The Netherlands |
| 1269890 | ASSURED GUARANTY CORP | 2265 TEXAS DRIVE, SUITE 350 | | | | SUGAR LAND | TX | 77479 | |
| 1341212 | ASTIKA LP | Address on file | | | | | | | |
| 1153362 | AT & T CORP | 208 S. AKARD ST | | | | DALLAS | TX | 75202 | |
| 1153383 | AT & T CORP | P.O. BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| 1153398 | AT & T CORP | P.O. BOX 5001 | | | | CAROL STREAM | IL | 60197-5001 | |
| 1153385 | AT & T CORP | P.O. BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| 1341480 | AT&T MOBILITY | 1025 LENOX | | | | | | | |
| 1153647 | ATASCOSA COUNTY | 1001 OAK ST | | | | JOURDANTON | TX | 78026 | |
| 1243901 | ATCHAFALAYA MEASUREMENT, INC | DESIREE BOUDREA | 1931 REX LN | | | BROUSSARD | LA | 70518-4363 | |
| 1229857 | ATCHAFALAYA MEASUREMENT, INC | 1931 REX LN | | | | BROUSSARD | LA | 70518-4363 | |
| 1343971 | ATHENS ENERGY, LLC | ROBERT VAN HYATT | PO BOX 2153 | | | Tomball | TX | 77377 | |
| 1341289 | ATHLON ENERGY INC | DEPT 1883 | | | | BIRMINGHAM | AL | 35287-1883 | |
| 1153549 | ATLANTIC MARITIME SERVICES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 5847 SAN FELIPE, SUITE 3000 | | | HOUSTON | TX | 77057 | |
| 1233544 | ATLANTIC MARITIME SERVICES INC | SONIA MIRABETH | 5847 SAN FELIPE STREET, Suite 1900 | | | Houston | TX | 77057 | |
| 1233544 | ATLANTIC MARITIME SERVICES LLC | Rodney Louis Williams | 5847 San Felipe Street, Suite 3300 | | | Houston | TX | 77057 | |
| 1233544 | ATLANTIC MARITIME SERVICES LLC | 5847 SAN FELIPE | SUITE 3300 | | | Houston | TX | 77057 | |
| 1247984 | ATLANTIC RICHFIELD COMPANY | 515 SOUTH FLOWER STREET | | | | LOS ANGELES | CA | 90071 | |
| 1247985 | ATLANTIC RICHFIELD COMPANY ET AL | 515 SOUTH FLOWER STREET | | | | LOS ANGELES | CA | 90071 | |
| 1214799 | ATLANTIC RICHFIELD COMPANY | 4101 WINFIELD RD STE 200 | | | | | | | |
| 1153705 | ATRIUM UNDERWRITERS LIMITED D609 AT LLOYD'S | ONE LIME STREET | | | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| 1340271 | ATRIUM UNDERWRITERS (X) LTD 609 | Gensburg Touzig, LLP | | | | GLENDALE | TX | 75201 | |
| 1253131 | Attorney for BP Exploration & Production Inc. | Address on file | | | | | | | |
| 1340172 | AUBREY B MOORE III | Address on file | | | | | | | |
| 1209590 | AUBREY NMI ARCHON FRANKS | Address on file | | | | | | | |
| 1240702 | AUBREY SMITH | Address on file | | | | | | | |
| 1341279 | AUBREY WALTER MENDEL | Address on file | | | | | | | |
| 1240712 | AUGUST JOHN HEBERT | Address on file | | | | | | | |
| 1239642 | AUGUSTA K MACDONALD | Address on file | | | | | | | |
| 1340840 | AUGUSTA TRUSHELL TAYLOR | Address on file | | | | | | | |
| 1240728 | AURELIANA WILLIAM LACOMBE | Address on file | | | | | | | |
| 1340340 | AUSTIN CAPITAL TRUST | Address on file | | | | | | | |
| 1269472 | AUSTIN CHALK MINERALS LTD | Address on file | | | | | | | |
| 2008072 | Austin Investors (Barings) | 620 8th Avenue | | | | Charlotte | NC | 28202 | |
| 1241164 | AUSTIN J COMEAUX ENGINEERING CORP | 660 COMMERCIAL PARKWAY | | | | BROUSSARD | LA | 70518 | |
| 1241163 | AUSTIN J COMEAUX ACCESS GATES LLC | 8448 HWY 182 W | | | | BALTON ROUGE | LA | 70814 | |
| 1153679 | AUTOLOG, LLC | Bill Stark | 2200 Ross Avenue, Suite 5200 | | | Dallas | TX | 75201 | |
| 1159720 | AUTRY, HELEN | Address on file | | | | | | | |
| 1159680 | AVANT, SHAUN | Address on file | | | | | | | |
| 1159681 | AVARA, CHAD | Address on file | | | | | | | |

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10669310 | Avenue Energy Opportunities Fund II AIV, L.P. | c/o Avenue Capital Group LLC | 11 West 42nd Street, 9th Floor | 9th Floor | | New York | NY | 10036 | |
| 10661153 | AVENUE ENERGY OPPORTUNITIES FUND II AIV, LP | c/o Avenue Capital Group | 11 West 42nd Street | | | New York | NY | 10036 | |
| 10410059 | AVERY ROBERTS | Address on file | | | | LAFAYETTE | LA | 70505 | |
| 1247800 | AVIARA ENERGY CORPORATION | PO BOX 1350 | | | | HOUSTON | TX | 77251 | |
| 11333113 | AVID TRIES MAILS & PXSS INC | DBA VINTAGE SERVICES INC | 1505 W. LOOP S #555 | | | BELAIRE | TX | 77401 | |
| 1233819 | AVO TITANS, L.P. | 6995 UNION PARK CENTER, SUITE 400 | SUITE 400 | | | COTTONWOOD HEIGHTS | UT | 84047 | |
| 1241300 | AVTECH CAPITAL, LLC | DALE EMERY | | | | COTTONWOOD HEIGHTS | UT | 84047 | |
| 11541362 | AVX INVESTMENTS LLC | Address on file | 8TH FL | | | STRAFFORD | CT | 06002 | |
| 11555693 | AVX IV, 2003 AT LLOYD'S | 100 WASHINGTON BOULEVARD | | | | New York | NY | 10005 | |
| 11592617 | AVX GLOBAL, INC | 17700 W 13TH FLOOR | | | | New York | NY | 10005 | |
| 1263418 | AVO GLOBAL, INC. | DANIEL HIRT | 37 WATER ST 8TH FLOOR | | | HOUSTON | TX | 77010 | |
| 1248001 | AXIP ENERGY SERVICES LP | Attn: Legal Dept | 1301 McKinney, Suite 900 | SUITE 900 | | Houston | TX | 77010 | |
| 11238612 | AXIS COMPRESSOR SERVICES | Nathan Courtney | 2704 Southwest STR | | | NEW IBERIA | LA | 70560 | |
| 1241300 | AXIS AIR COMPRESSOR SERVICES LLC | Nathan Courtney | 2704 Southwest STR | | | NEW IBERIA | LA | 70560 | |
| 11338063 | Axis Compressor Services, LLC | Attn: Nathan Tourney | 2704 Southwest Drive | | | New Iberia | LA | 70560 | |
| 11360044 | Axis Compressor Services, LLC | Nathan Courtney | 2200 Vida Shaw Rd | | | New Iberia | LA | 70560-7465 | |
| 11553649 | AXIS INSURANCE 3488 AT LLOYD'S | | | | | PEMBROKE | | HM08 | BERMUDA |
| 11553620 | AXIS INSURANCED SPECIALTY EUROPE SE | P.O. BOX 1000 | P.O. BOX 1000 | | | PEMBROKE | | HM08 | BERMUDA |
| 1235484 | AXIS OILFIELD RENTALS LLC | 2157 HWY RD | | | | MADISONVILLE | LA | 70447 | |
| 11339484 | AXIS OILFIELD RENTALS LLC | P.O. BOX 1000 | | | | MADISONVILLE | LA | 70447 | |
| 1234664 | AXON PRESSURE PRODUCTS INC | 26170 HWY 1085 | | | | Madisonville | LA | 70447 | |
| 10407640 | AYANA FYETTE LEE | Address on file | | | | | | | |
| 1245507 | AYO ENERGY LLC | Address on file | | | | | | | |
| 11555821 | AYO, BLACKROCK GLOBAL ALLOCATION FUND | ATTN: JANANA HENRY | MAILSTOP  PRZ-4W-C | 1 UNIV SQUARE DR | | PRINCETON | NJ | 08540 | |
| 11334042 | B & B OILFIELD SERVICES LLC | 4716 HWY 90 WEST | | | | NEW IBERIA | LA | 70560 | |
| 1243619 | B & B SERVICES | 114 BELLE ALT | PO BOX 862 | | | EL CAMPO | TX | 77437 | |
| 1238416 | B & B SERVICES | PO BOX 862 | | | | GALLIANO | LA | 70345 | |
| 10410411 | B AND E TRUST | 1834 W. MAIN STREET | 1838 W. MAIN STREET | | | GALLIANO | LA | 70345 | |
| 10410369 | B F KITCHEN III FAMILY TRUST | Address on file | | | | | | | |
| 10412380 | B F KITCHEN III FAMILY TRUST | Address on file | | | | | | | |
| 10410527 | B P EDWARDS | Address on file | | | | | | | |
| 11545428 | B VICTOR HAWKINS | Address on file | | | | | | | |
| 11553114 | B&B Rentals & Manufacturing Inc | 2217 Bayou Blue Road | | | | Houma | LA | 70364 | |
| 11553214 | B&B Rentals & Manufacturing Inc | P.O. Box 2684 | | | | Houma | LA | 70361 | |
| 11393181 | B&B RENTALS & MFG, INC. | 2217 BAYOU BLUE RD | | | | HOUMA | LA | 70364 | |
| 1243282 | B&B RENTALS & MFG, INC. | EMILY THERIOT | | | | HOUMA | LA | 70364 | |
| 1243213 | B&J OILFIELD SERVICES INC | 2046 SAM HOUSTON HIGHWAY 249 #200 | | | | HOUSTON | TX | 77073 | |
| 11335626 | B&L PROD SERVICES INC | JOHN TOMASELLI | | | | HOUSTON | TX | 77073 | |
| 1244632 | B&W OILFIELD PRODUCTS | dba B&T GASKET CO., INC | 12051 E. 76TH STREET, SUITE 1216 | SUITE 1216 | | ANCHORAGE | AK | 99518 | |
| 1244633 | B&T OILFIELD PRODUCTS | dba B&T GASKET CO., INC | 12051 E. 76TH STREET, SUITE 1216 | SUITE 1216 | | ANCHORAGE | AK | 99518 | |
| 1240988 | B. J. HINDS | Address on file | | | | | | | |
| 10667399 | Babson CO Ltd  2014-I | Address on file | | | | | | | |
| 1266310 | BADGER OIL CORPORATION | c/o Buildings, LLC | 550 South Tryon Street Suite 3300 | | | Charlotte | NC | 28202 | |
| 11535807 | BADGER OIL CORPORATION | 3861 AMBASSADOR CAFFERY PKWY # 400 | | | | LAFAYETTE | LA | 70503 | |
| 1241400 | BADGER OIL CORPORATION | P.O. BOX 52765 | | | | LAFAYETTE | LA | 70505 | |
| 1241222 | BADGER OIL INFORESTER INC | 6060 WOODSHAW SUITE 560 | | | | HOUSTON | TX | 77057 | |
| 11539502 | BAILEY, ANTHONY | Address on file | | | | | | | |
| 10406310 | Baker Director Hughes First Gulberts & Berkowitz PC | 200 St Charles Ave | Suite 3600 | | | New Orleans | LA | 70170 | |
| 1241061 | BAKER ENERGY COMPANY LLC | Address on file | | | | | | | |
| 1245042 | BAKER ENERGY COMPANY LLC | 550 WEST 7TH STREET | 550 WEST 7TH STREET | | | FORT WORTH | TX | 76102 | |
| 1245081 | BAKER HUGHES OILFIELD COMPANY INC | ATTN: CONTRACT/LANDRILL; CHAIRMAN AND CHIEF EXECUTIVE OFFICER | 17021 ALDINE WESTFIELD | | | DALLAS | TX | 75201 | |
| 11338651 | BAKER HUGHES OILFIELD OPERATIONS, LLC | 2051 ST. CHARLES AVENUE | 2051 ST. CHARLES AVENUE | SUITE 3600 | | HOUSTON | TX | 77073-5301 | |
| 11334062 | BALDWIN COUNTY JUDGE OF PROBATE | 220 COURTHOUSE SQUARE | | | | BAY MINETTE | AL | 36507 | |
| 1240715 | BALDOT LLC | Address on file | | | | | | | |
| 1240907 | BALLARD STREET ENERGY II STE 2610 | 3301 ESSEX DR. STE 2610 | | | | HOUSTON | TX | 77002 | |
| 11539507 | BALLARD WADE | Address on file | | | | | | | |
| 11555707 | BALOISE SENIOR SECURED (DAM FUND) | ATTN: KIMBERLY ATKINSON | 100 S TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11553577 | BALOISE SENIOR SECURED (DAM FUND) | c/o Barings LLC | 100 S TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11555377 | Baltin Senior Secured Loan Fund I | ATTN: KIMBERLY ATKINSON | 550 South Tryon Street Suite 3300 | | | Charlotte | NC | 28202 | |
| 11339088 | BALTIN ... | c/o Barings LLC | | | | | | | |
| 1268600 | BANK OF AMERICA N.A. | Gateway Village  900 Building | NC1-026-05-41 | | | | | | |
| 1268673 | Bank of America, N.A., | c/o Bank of America, N.A.,; | STE 180 | | | | | | |
| 1245224 | BANKO FINANCE | CAROL BAGGALEY | Address on file | | | | | | |
| 10407227 | BANKRUPTCY CAPITAL FINANCE | Address on file | | | | | | | |
| 10409699 | BANKRUPTCY ESTATE OF SHAWANA REEVES WHITE | Address on file | | | | | | | |
| 1238012 | SANTA ADHA TRUST NO 2700357 | Address on file | | | | LAKE FOREST | IL | 60045 | |
| 11539102 | BARADELL, DAVID | Address on file | | | | | | | |
| 11533069 | BARBARA A & JAMES W WRIGHT | Address on file | | | | | | | |
| 11341624 | BARBARA A & JAMES W WRIGHT | Address on file | | | | | | | |
| 11533169 | BARBARA A & JAMES W WRIGHT | Address on file | | | | | | | |
| 1241271 | BARBARA ANN BURGOWER | Address on file | | | | | | | |
| 11340368 | BARBARA ANN BURGOWER | Address on file | | | | | | | |
| 1241470 | BARBARA ANN HAVARD ADAM | Address on file | | | | | | | |
| 1241472 | BARBARA ANN KEY MACOMBER | Address on file | | | | | | | |
| 1231152 | BARBARA ANN KRALLA | Address on file | | | | | | | |
| 11341070 | BARBARA ANN SIMON | Address on file | | | | | | | |
| 11535627 | BARBARA KISS | Address on file | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Exhibit A
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1241412 | BARBARA C DOVEY | Address on file | | | | | | | |
| 1241427 | BARBARA E NEWHOUSE | Address on file | | | | | | | |
| 1245002 | BARBARA EDDIE ENTITY | Address on file | | | | | | | |
| 1240885 | BARBARA D DELANO/USAA | Address on file | | | | | | | |
| 1241004 | BARBARA F LANDERS | Address on file | | | | | | | |
| 1244380 | BARBARA FLOWERS MCCARTHY | Address on file | | | | | | | |
| 1154272 | BARBARA FISOCK | Address on file | | | | | | | |
| 1241428 | BARBARA FOYE FAMILY TRUST #2 | Address on file | | | | | | | |
| 1240805 | BARBARA HOSKIN BLACKWOOD | Address on file | | | | | | | |
| 1153650 | BARBARA J FORDENBURR | Address on file | | | | | | | |
| 1153660 | BARBARA J SMITH | Address on file | | | | | | | |
| 1241005 | BARBARA J SMITH | Address on file | | | | | | | |
| 1153912 | BARBARA JEAN RICHARD LEMAIRE | Address on file | | | | | | | |
| 1153613 | BARBARA JEAN RICHARD LEMAIRE | Address on file | | | | | | | |
| 1154124 | BARBARA K BURNS | Address on file | | | | | | | |
| 1241306 | BARBARA L HAWES TRUST 8/17/81 | Address on file | | | | | | | |
| 1154135 | BARBARA M JONES | Address on file | | | | | | | |
| 1154176 | BARBARA M KAPPLER TRUSTEE | Address on file | | | | | | | |
| 1241181 | BARBARA M MACGREGOR | Address on file | | | | | | | |
| 1154137 | BARBARA A SMITH | Address on file | | | | | | | |
| 1154119 | BARBARA P KAMBURIS | Address on file | | | | | | | |
| 1154116 | BARBARA ANTHNEY PERKINS | Address on file | | | | | | | |
| 1153564 | BARBARA S VOLFERT | Address on file | | | | | | | |
| 1240827 | BARBARA SABINE THOMAS | Address on file | | | | | | | |
| 1241803 | BARBARA SOOS MILLER | Address on file | | | | | | | |
| 1240770 | BARBARA TRULL KANA | Address on file | | | | | | | |
| 1241209 | BARBARA WEBB | Address on file | | | | | | | |
| 1240707 | BARE RICHARDSON | Address on file | | | | | | | |
| 1153608 | BARCLAYS CAPITAL INC | 745 SEVENTH AVE | | | | NEW YORK | NY | 10019 | |
| 1240729 | BARDOT CO, LTD | c/o Barings LLC | 1166 Avenue of the Americas | 26th Floor | | New York | NY | 10036 | |
| 1208672 | BARDOT CO, LTD | c/o Franklin Templeton | One Franklin Parkway | Bldg 920, 1st Floor | | San Mateo | CA | 94403 | |
| 1208671 | Barings CLO Ltd. 2013 I | c/o Barings LLC | 550 South Tryon Street Suite 3300 | | | Charlotte | NC | 28202 | |
| 1208670 | Barings CLO Ltd. 2013-II | c/o Barings LLC | 550 South Tryon Street Suite 3300 | | | Charlotte | NC | 28202 | |
| 1208660 | Barings CLO Ltd. 2016-I | c/o Barings LLC | 550 South Tryon Street Suite 3300 | | | Charlotte | NC | 28202 | |
| 1208650 | Barings CLO Ltd. 2018-III | c/o Barings LLC | 550 South Tryon Street Suite 3300 | | | Charlotte | NC | 28202 | |
| 1153660 | BARINGS CORPORATE INVESTORS | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 1153650 | BARINGS GLOBAL CREDIT INCOME | DPF FUND, A SERIES OF BARINGS FUNDS TR | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 2063264 | Barings Global Credit Income Opportunities Fund | c/o Barings LLC | 300 S. TRYON STREET, SUITE 2500 | | | Charlotte | NC | 28202 | |
| 1153661 | BARINGS GLOBAL CREDIT INCOME FUND | ATTN: KIMBERLY ATKINSON | 300 S. TRYON STREET SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 1153662 | BARINGS GLOBAL FLOATING RATE FUND | c/o Barings LLC | 300 S. TRYON STREET SUITE 2500 | | | Charlotte | NC | 28202 | |
| 1153663 | BARINGS GLOBAL (FLOATING RATE FUND, A SERIES OF BARINGS | FUNDS TRUST | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 1208680 | Barings Global High Yield Credit Strategies Limited | c/o Barings LLC | 550 South Tryon Street Suite 3300 | | | Charlotte | NC | 28202 | |
| 1208681 | BARINGS GLOBAL HIGH YIELD CREDIT | c/o Barings LLC | 550 South Tryon Street Suite 3300 | | | Charlotte | NC | 28202 | |
| 1208682 | BARINGS GLOBAL HIGH YIELD CREDIT | c/o Barings LLC | 550 South Tryon Street Suite 3300 | | | Charlotte | NC | 28202 | |
| 1208683 | BARINGS GLOBAL LOAN AND HIGH YIELD | Address on file | | | | | | | |
| 1208684 | BARINGS GLOBAL LOAN AND HIGH YIELD | Address on file | | | | | | | |
| 1153690 | BARINGS GLOBAL LOAN LIMITED | ATTN: KIMBERLY ATKINSON | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 1153691 | BARINGS GLOBAL LOAN LIMITED | ATTN: KIMBERLY ATKINSON | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 1208690 | Barings Global Loan Limited | c/o Barings LLC | 550 South Tryon Street Suite 3300 | | | Charlotte | NC | 28202 | |
| 1208691 | Barings Global Loan Limited | BOXOUT TA DUSH | 550 South Tryon Street Suite 3300 | | | LUXEMBOURG | | L-1470 | LUXEMBOURG |
| 1153650 | BARINGS GLOBAL SPECIAL SITUATIONS CREDIT 3 S.A R.L | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 1153651 | BARINGS GLOBAL SPECIAL SITUATIONS CREDIT 1 LIMITED | c/o Barings LLC | 550 South Tryon Street Suite 3300 | | | Charlotte | NC | 28202 | |
| 1153652 | BARINGS GLOBAL SPECIAL SITUATIONS CREDIT 2 LIMITED | c/o Barings LLC | 550 South Tryon Street Suite 3300 | | | Charlotte | NC | 28202 | |
| 2063261 | Barings Global Multi-Credit Strategy 2 Limited | Address on file | | | | | | | |
| 1208693 | BARINGS GLOBAL MULTI-CREDIT STRATEGY 1 LIMITED | Address on file | | | | | | | |
| 1153620 | BARINGS U.S. HIGH YIELD BOND FUND | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 1153621 | BARINGS U.S. HIGH YIELD BOND FUND | Address on file | | | | | | | |
| 1153622 | BARINGS U.S. HIGH YIELD FUND, A SERIES OF BARINGS FUNDS | TRUST | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 2062651 | BARINGS U.S. LOAN FUND | c/o Barings LLC | 550 South Tryon Street Suite 3300 | | | Charlotte | NC | 28202 | |
| 2062652 | BARINGS U.S. LOAN FUND | c/o Barings LLC | 550 South Tryon Street Suite 3300 | | | Charlotte | NC | 28202 | |
| 1241883 | BARNEY R BERNSTEIN | P.O. BOX | | | | | | | |
| 1153556 | BARKSDALE, JAMES | Address on file | | | | | | | |
| 1153600 | BARNETT, PAUL | TYSVR JOHN ROGERSON QUAY | TOWER B | | | DUBLIN | | 2 | IRELAND |
| 1153565 | BARNETT, TOOLS, LLC | Address on file | | | | | | | |
| 1241803 | BARRE, MICHAEL | Address on file | | | | HOUMA | LA | 70361-3729 | |
| 1153560 | BARRETT RESOURCES CORPORATION | 1515 WYNKOOP STREET | SUITE 1000 | | | DENVER | CO | 80202 | |
| 1241268 | BARREN BULLOCK | Address on file | | | | | | | |

In re: Fieldwood Energy LLC, et al.
(Case No. 20-33948 [MI])

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1240725 | BARRON BULLOCK | Address on file | | | | | | | |
| 1240729 | BARRON KEITH DAVISON | Address on file | | | | | | | |
| 1541470 | BARRY ALLEN BANOWSKI | Address on file | | | | | | | |
| 1541469 | BARRY GABOURIE | Address on file | | | | | | | |
| 1539519 | BARRY GABOURIE | Address on file | | | | | | | |
| 1541380 | BARRY HOFFMAN | Address on file | | | | | | | |
| 1541298 | BARRY J POLASKI | Address on file | | | | | | | |
| 1240821 | BARRY KNOX | Address on file | | | | | | | |
| 1241003 | BARRY NEAL DAVISON | Address on file | | | | | | | |
| 1243162 | BARRY W BROOME | Address on file | | | | | | | |
| 1240762 | BART BARTLING | Address on file | | | | | | | |
| 1240826 | BART NEIGHBORS | Address on file | | | | | | | |
| 1539521 | BART TIERNEY DAVIS | Address on file | | | | | | | |
| 1241160 | BARTLETT ENGINEERING LLC | SCOTT PIERCE | 2617 EDINBURN AVE. | STE. D | | MATAIRE | LA | 70002 | |
| 1539524 | BARTON, REGINA | Address on file | | | | | | | |
| 1541182 | BASA DIXON FAMILIES LLC | Address on file | | | | | | | |
| 2266979 | BASF INTERTRADE CORPORATION | GRAFENAUWEG 8 | | ZUG | | | | 6300 | SWITZERLAND |
| 1243165 | BASIC ENERGY SERVICES LP | 801 CHERRY ST | SUITE 2100 | | | FT WORTH | TX | 76102 | |
| 1241151 | BASIC ENERGY SERVICES LP | SUMMER TOMPKINS | 801 CHERRY ST | SUITE 2100 | | FT WORTH | TX | 76102 | |
| 1237740 | Basic Energy Services LP | c/o Zachary Mckay | Dore Rothberg Mckay, PC | 17171 Park Row, Suite 360 | | Houston | TX | 77084 | |
| 1237547 | Basic Energy Services, LP | Kera Wardell | 801 Cherry St., Suite 2100 | | | Fort Worth | TX | 76102 | |
| 2240825 | BASIN EXPLORATION INC | 200 TRAVIS SUITE 201 | | | | LAFAYETTE | LA | 70503 | |
| 1240825 | BASIN OPERATING INC | 1629 BROADWAY | | | | DENVER | CO | 80202 | |
| 1541182 | BASIN GULF RESOURCES LLC | Address on file | | | | | | | |
| 1539525 | BASS, DONALD | Address on file | | | | | | | |
| 1539571 | BATE, JOHN | Address on file | | | | | | | |
| 1240812 | BAUDOIN FAMILY TRUST | 156 GOLF ROAD | | | | | | | |
| 1539526 | BAUDOIN FAMILY TRUST | Address on file | | | | | | | |
| | Bay City Independent School District - Matagorda County Tax | 1700 7th Street, Room 203 | | | | Bay City | TX | 77414 | |
| 1227860 | Office | | | | | | | | |
| | Bay City Independent School District - Matagorda County Tax | | | | | | | | |
| 1227860 | Office | 1235 North Loop West Suite 600 | | | | Houston | TX | 77008 | |
| | BayOU Alternative Investment Funds SICAV-SIF - BayOU US | | | | | | | | |
| 2266220 | Diversified Master Fund | Melissa E. Vasilez | 555 California Street, Suite 3100, | | | San Francisco | CA | 94104 | |
| | BAYOTY ALTERNATIVE INVESTMENT FUNDS SICAV-SIF -BAYCITY | | | | | | | | |
| 1535860 | US OPPORTUNITIES FUND | 67-49 AVENUE JOHN F. KENNEDY | | | | LUXEMBOURG | | L-1855 | LUXEMBOURG |
| 2062818 | BAYOTY ALTERNATIVE INVESTMENT FUNDS; | Address on file | | | | | | | |
| 2062817 | BAYOTY ALTERNATIVE INVESTMENT FUNDS; | Address on file | | | | | | | |
| | BAYOTY CORPORATE ARBITRAGE AND RELATIVE VALUE FUND; | | | | | | | | |
| 2060813 | L.P.; | c/o Symphony Asset Management | 555 California Street | Suite 3100 | | San Francisco | CA | 94104 | |
| 2060810 | BayOty Long Short Credit Master Fund Ltd.; | c/o Symphony Asset Management LLC | 555 California Street, Suite 3100, | | | San Francisco | CA | 94104 | |
| 2060811 | BAYOTY SENIOR LOAN MASTER FUND LTD.; | c/o Symphony Asset Management | 555 California Street | Suite 3100 | | San Francisco | CA | 94104 | |
| 2060814 | BAYOTY SENIOR LOAN MASTER FUND, LTD.; | ATTN: JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 1539572 | BAYOU STAR ENERGY LLC | 508 RIVERWOODS DRIVE | | | | LAFAYETTE | LA | 70508 | |
| 1539573 | BAYOU STAR ENERGY LLC | SOB RIVERWOODS DRIVE | | | | LAFAYETTE | LA | 70508 | |
| 1240823 | BAYS, JR., GENE | Address on file | | | | | | | |
| 1539920 | BAYWATER DRILLING LLC | 1111 TRAVIS STREET | | | | HOUSTON | TX | 77002 | |
| 1539530 | BEAB, JR., WILLIAM | Address on file | | | | | | | |
| 1539644 | BAZILE, KEVIN | Address on file | | | | | | | |
| 1539454 | BCISS 2.5.K.R.L. | 3001, TRYON STREET, SUITE 2300 | | | | CHARLOTTE | NC | 28202 | |
| 2062822 | BCISS 2 S.A.R.L. | Address on file | | | | | | | |
| 1539613 | BCISS 2 SARL | ATTN: KIMBERLY ATKINSON | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 2062821 | BCM 2014-1 ETB, INC.; | Address on file | | | | | | | |
| 2062812 | BCM 2014-I ETB, INC.;; | Address on file | | | | | | | |
| 2062813 | BCM 2015-I ETB, INC.;; | Address on file | | | | | | | |
| 1543564 | BCM ENERGY OKLAHOMA LP | Address on file | | | | | | | |
| 1541462 | BDX GROUP FUC | Address on file | | | | | | | |
| 1543564 | BDX GROUP FUC | Address on file | | | | | | | |
| 1541290 | BEADON EXPLORATION LLC | P.O. BOX 955 | | | | LAFAYETTE | LA | 70502 | |
| 1241460 | BEACON RENTAL & SUPPLY INC | Address on file | | | | | | | |
| 1539534 | BEALL, FREDERICK | Address on file | | | | | | | |
| 1539535 | BEAM, TRAVIS | Address on file | | | | | | | |
| 1541388 | BEAPLE (VEDRA-STEIZEL) | 5583 HIGHWAY 311 | | | | HOUMA | LA | 70361 | |
| 1539537 | BEAPLE (VEDRA STEIZEL) | Address on file | | | | | | | |
| 1541465 | BEATRICE (VEDRA STIEZEL) | Address on file | | | | | | | |
| 1541387 | BEAPLE, JR., POUD DRY | Address on file | | | | | | | |
| 1541183 | BEAUES GRANTOR TRUST | Address on file | | | | | | | |
| | BECHTEL ENERGY SYNDICATE AFE 2623 AT LLOYD'S | 60 GREAT TOWER STREET | | | | LONDON | EC4R 5AD | UNITED KINGDOM | |
| 1576559 | SOUTH | 1223 MAKINNEY STREET | SUITE 4500 | | | HOUSTON | TX | 77010 | |
| 1176559 | Beck Redden LLP | 1221 MCKINNEY STREET | | | | HOUSTON | TX | 77010 | |
| 1519538 | BECK, RONALD | ATTN: ALEXROBERTS | SUITE 4500 | | | | | | |
| 1541563 | BECNEL RENTAL TOOLS LLC | 340 TECHNOLOGY LANE | | | | BROUSSARD | LA | 70518 | |
| 1241164 | BECNEL RENTAL TOOLS, LLC | JASON BECNEL | PO BOX 81547 | | | LAFAYETTE | LA | 70598 | |
| 1241163 | BEDROCK PETROLEUM CONSULTANTS LLC | HOST, DUANE | PO BOX 81547 | | | LAFAYETTE | LA | 70598 | |
| 1237913 | BEDROCK PETROLEUM CONSULTANTS LLC | PO BOX 81547 | | | | LAFAYETTE | LA | 70598 | |
| 1539542 | BEETZ JR, HOWARD | Address on file | | | | | | | |
| 1544360 | BEENSON, REGINA KAY | Address on file | | | | | | | |
| 1241462 | BEL MARINOT FUC | Address on file | | | | | | | |
| 2266282 | Belden Bly | c/o Burnside LLC | 60 Great Tower Street | | | London | EC4R 5AD | UNITED KINGDOM | |
| 1539615 | BELANGER, CLAYTON | Address on file | | | | | | | |
| 1241245 | BELINDA H HARRIS | Address on file | | | | | | | |
| 1539545 | BELL FAMILY TRUST | Address on file | | | | | | | |
| 2406918 | BELINDA JOYCE PRESTON KENDRICK | Address on file | | | | | | | |
| 2274228 | BELINDA FAMILY TRUST | Address on file | | | | | | | |
| 1539547 | BELL, COTON | Address on file | | | | | | | |
| 1541389 | BELLEUX FAMILY VENTURES, LLC | Address on file | | | | | | | |
| 1543563 | BELLEUX FAMILY VENTURES, LLC | Address on file | | | | | | | |
| 2240224 | BELLEVEAU/SIMONLLC | Address on file | | | | | | | |
| 1241277 | BELOZNA HOUSTON OFFSHORE | CAROL GENOR | P.O. BOX 2369 | | | ALVIN | TX | 77511 | |

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1214487 | BI ZONA HOUSTON / OFFSHORE | P.O. BOX 2169 | | | | ALVIN | TX | 77511 | |
| 1216309 | BILZONA OFFSHORE | 5603 FM 2403 RD | | | | Alvin | TX | 77511 | |
| 1240866 | BI-K A LLC | Address on file | | | | | | | |
| 1241267 | BEN-KARS LLC | 2708 POST OAK BLVD | FLOOR 21 | | | HOUSTON | TX | 77056 | |
| 1195690 | BEN COLSON | Address on file | | | | | | | |
| 1240570 | BEN J COLE JR | Address on file | | | | | | | |
| 1241250 | BEN LYNN VENTURES III | Address on file | | | | | | | |
| 1241279 | BEN RHODEN | Address on file | | | | | | | |
| 1153951 | BEN RHODEN | Address on file | | | | | | | |
| 1240803 | BENCHMARK ASSETS COMPANY | 1505 SOUTH DAIRY ASHFORD | SUITE 412 | | | HOUSTON | TX | 77077 | |
| 1153492 | BENESTANTE, JOHN E | Address on file | | | | | | | |
| 1240182 | BENITEZ, ALFRED | Address on file | | | | | | | |
| 1154139 | BENJAMIN BIRDSONG GUSSMAN | Address on file | | | | | | | |
| 1241335 | BENJAMIN C WELCH SR AND | Address on file | | | | | | | |
| 1240737 | BENJAMIN CARL WELCH JR | Address on file | | | | | | | |
| 1241278 | BENJAMIN KIRKLAND | Address on file | | | | | | | |
| 1240783 | BENJAMIN NATHAN JOHNSON GUIDRY | Address on file | | | | | | | |
| 1240767 | BENN LAFLEUR BROUSSARD | Address on file | | | | | | | |
| 1153336 | BENNETT, JACKIE | Address on file | | | | | | | |
| 1240189 | BENNETT GREG LAND | Address on file | | | | | | | |
| 1240904 | BENNIE FOERNER JR | Address on file | | | | | | | |
| 1153337 | BENNU OIL & GAS LLC | Address on file | | | | | | | |
| 1241052 | BENNU OIL & GAS, LLC | 4600 POST OAK PLACE | SUITE 100 | | | HOUSTON | TX | 77027 | |
| 1240868 | BENNY JOSEPH & RHONDA R BEJRAS | Address on file | | | | | | | |
| 1153950 | BENNY MORA | Address on file | | | | | | | |
| 1241244 | BENNY MORA | Address on file | | | | | | | |
| 1165024 | BENOIT PREMIUM THREADING LLC | PO BOX 2013 | | | | HOUMA | LA | 70361 | |
| 1165027 | Benoit Premium Threading, LLC | Attn: Ray Robichaux, Jr | 5400 Industrial Park Drive | | | Houma | LA | 70363 | |
| 1165029 | Benoit Premium Threading, LLC | Joseph E. Epstein PLLC | Attn: Joe Epstein | 24 Greenway Plaza, Suite 970 | | Houston | TX | 77046 | |
| 1153503 | BENOIT, RANDALL | Address on file | | | | | | | |
| 1153905 | BENSON, JEREMY | Address on file | | | | | | | |
| 1153906 | BENTON PARTNERS | Address on file | | | | | | | |
| 1241489 | BENTON COMPLETION SERVICES INC | 108 Commercial Dr | | | | Houma | LA | 70363 | |
| 1241324 | BENTON COMPLETION SERVICES, INC | KAREN RHODES | 108 COMMERCIAL DRIVE | | | HOUMA | LA | 70363 | |
| 1153319 | BERARD, SCOTT | Address on file | | | | | | | |
| 1153962 | BERGEAUX, STUART | Address on file | | | | | | | |
| 1241268 | BERGER GEOSCIENCES LLC | 13100 SOUTHWEST FWY - STE 600 | | | | HOUSTON | TX | 77040 | |
| 1241546 | BERGER GEOSCIENCES LLC | 13100 NORTHWEST FWY - STE 600 | WILLIAM BERGER | | | HOUSTON | TX | 77040 | |
| 1153336 | BERGERON, CAMERON | Address on file | | | | | | | |
| 1153356 | BERGERON, JARED | Address on file | | | | | | | |
| 1153556 | BERGERON, ROBERT | Address on file | | | | | | | |
| 1153566 | BERGERON, ROY | Address on file | | | | | | | |
| 1153360 | BERNE DAVIS, JANICE | Address on file | | | | | | | |
| 1213843 | Berkley Insurance Company | 412 Mt. Kemble Avenue | Suite 310N | | | Morristown | NJ | 07960 | |
| 1277520 | Berkley Insurance Company and Berkley Regional Insurance Company | Michael J. Hurley | 412 Mount Kemble Avenue | | | Morristown | NJ | 07960 | |
| 1277524 | Berkley Insurance Company and Berkley Regional Insurance Company | Michael J. Hurley, Esq. | 412 Mount Kemble Avenue, Suite 310N | | | Morristown | NJ | 07960 | |
| 1240750 | Berkley Oil & Gas | 2107 CityWest Blvd 8th Floor | | | | Houston | TX | 77042 | |
| 1240812 | Berkhive Hathaway Specialty Insurance | 2880 BROADWAY BOULEVARD | SUITE 4050 | | | HOUSTON | TX | 77056 | |
| 1218619 | Berkhive Hathaway Specialty Insurance Company | 100 Federal Street | 20th Floor | | | Boston | MA | 02110 | |
| 1153325 | BERNAL, ALLEN | Address on file | | | | | | | |
| 1240736 | BERNARDINE HENRY YOUNG | Address on file | | | | | | | |
| 1240769 | BERNADINE WALLUR ESTATE | Address on file | | | | | | | |
| 1241460 | BERNARD J PATOUT | Address on file | | | | | | | |
| 1241211 | BERNARD D STOKES | Address on file | | | | | | | |
| 1153950 | BERNARD FOURNIER & SONS | 4705 OLD JEANERETTE ROAD | | | | NEW IBERIA | LA | 70563 | |
| 1153925 | BERNARD, CODY | Address on file | | | | | | | |
| 1153962 | BERNARD, JAMES | Address on file | | | | | | | |
| 1153569 | BERNARD, SEAN | Address on file | | | | | | | |
| 1240940 | BERNARD HARANG | Address on file | | | | | | | |
| 1240922 | BERNARD HARANG TALBOT | Address on file | | | | | | | |
| 1240922 | BERNARD PEYTON TALBOT DECEASED | Address on file | | | | | | | |
| 1240762 | BERNARD PARKING | Address on file | | | | | | | |
| 1241236 | BERNARD PELTIER HARANG FAMILY LLC | Address on file | | | | | | | |
| 1240866 | BERNICE SANDERS | Address on file | | | | | | | |
| 1240967 | BERNICE WILLIAMS SCHEXNIDER | Address on file | | | | | | | |
| 1240960 | BERNIE MOUSTION | Address on file | | | | | | | |
| 1241498 | BERT & ANGELA MERLO | Address on file | | | | | | | |
| 1239942 | Berry Wilton / Angela Merlo | Address on file | | | | | | | |
| 1241416 | BERRY PETROLEUM COMPANY | P.O. BOX X | | | | TAFT | CA | 93268 | |
| 1153572 | BERRY, DEREK | Address on file | | | | | | | |
| 1241206 | BERRY, LANDERS III | Address on file | | | | | | | |
| 1240862 | BERT W OKOLNA | Address on file | | | | | | | |
| 1240783 | BERTHA DUHON | Address on file | | | | | | | |
| 1241004 | BERTHA J BARTHELEMY | Address on file | | | | | | | |
| 1241254 | BERTHA LEBLANC REAUD BY NANCY | Address on file | | | | | | | |
| 1241598 | BERTHA MAE TATUM DECD | Address on file | | | | | | | |
| 1241205 | BERTRAND, DON | Address on file | | | | | | | |
| 1153574 | BERTRAND, QURAID | Address on file | | | | | | | |
| 1153332 | BERTRAND, MATTHEW | Address on file | | | | | | | |
| 1240902 | BERYL OTIS AYO GUIDRY | Address on file | | | | | | | |
| 1240862 | BERYL T ROWLEY | Address on file | | | | | | | |
| 1240825 | BESSIE LEE LOUDEN | Address on file | | | | | | | |
| 1241390 | BESSIE LEA GRIFFIN PERILITZ | Address on file | | | | | | | |

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1241009 | BESSIE KAY THOMASON | Address on file | | | | | | | |
| 1241069 | BESSIE MERTA KONWOSA | Address on file | | | | | | | |
| 1153935 | BESSON, DUSTIN W | Address on file | | | | | | | |
| 1153331 | BESSON, JACOB | Address on file | | | | | | | |
| 1153312 | BESSON, JACOB W | Address on file | | | | | | | |
| 2063292 | Bettero GEO 2, LTD | c/o Invesco Senior Secured Management, Inc. | 1166 Avenue of the Americas, 26th Floor | 26th Floor | | New York | NY | 10002 | |
| 2063666 | BETTONY GEO 2, LTD. | c/o Invesco | 1166 Avenue of the Americas | | | New York | NY | 10036 | |
| 1241412 | BETTE BRADFORD BURTON | Address on file | | | | | | | |
| 1241382 | BETTE BRADFORD BURTON NON EXEMPT TR | Address on file | | | | | | | |
| 1241722 | BETTE FREE MEYER KONVOSA | Address on file | | | | | | | |
| 1154101 | BETTY B DUGAS | Address on file | | | | | | | |
| 1154102 | BETTY B BAKER | Address on file | | | | | | | |
| 1240540 | BETTY D'ARC LAY | Address on file | | | | | | | |
| 1154105 | BETTY CLAINE STARS | Address on file | | | | | | | |
| 1153665 | BETTY GRAY DUGAS | Address on file | | | | | | | |
| 1240731 | BETTY J BRINKROFF HARDY | Address on file | | | | | | | |
| 1240710 | BETTY J MUELLER | Address on file | | | | | | | |
| 1240852 | BETTY J TELSCHOW | Address on file | | | | | | | |
| 1241260 | BETTY JANE SPEIDER TRUST | Address on file | | | | | | | |
| 1154344 | BETTY JEAN VERDINE | Address on file | | | | | | | |
| 1154340 | BETTY JEAN KUMMER KOLELAT | Address on file | | | | | | | |
| 1240580 | BETTY JONES | Address on file | | | | | | | |
| 1154346 | BETTY JOYCE SOBERRY | Address on file | | | | | | | |
| 1241404 | BETTY K HURST | Address on file | | | | | | | |
| 1154347 | BETTY LOU GALLAGHER | Address on file | | | | | | | |
| 1154348 | BETTY MCKEOGHA | Address on file | | | | | | | |
| 1240897 | BETTY NAILES KIRKMAN | Address on file | | | | | | | |
| 1240966 | BETTY MALON MELANCON | Address on file | | | | | | | |
| 1240548 | BETTY ROSS PRITZLER | Address on file | | | | | | | |
| 1240552 | BETTY SUE POP CHAFFIELER II | Address on file | | | | | | | |
| 1240920 | BETTY T JOHNSTON MARITAL TRUST | Address on file | | | | | | | |
| 1240560 | BETTY WEST STEELMAN | Address on file | | | | | | | |
| 1241266 | BETTY WHEELOCK TR #040/031600 | Address on file | | | | | | | |
| 1241312 | BETTY Y SHEPPARD AND | Address on file | | | | | | | |
| 1154340 | BETTIE R ROGST | Address on file | | | | | | | |
| 1240858 | BEULA M. HODIE JOHNSTON | Address on file | | | | | | | |
| 1154461 | BEVERLY ANN ROUSSEAU HARGRAVE | Address on file | | | | | | | |
| 1154141 | BEVERLY BENNETT STONE | Address on file | | | | | | | |
| 1154122 | BEVERLY JO KIDD | Address on file | | | | | | | |
| 1154144 | BEVERLY JOAN GEGG MCGOWAN | Address on file | | | | | | | |
| 1154124 | BEVERLY JOAN WEISS | Address on file | | | | | | | |
| 1154361 | BEVERLY KAY AHO HENSLEY | Address on file | | | | | | | |
| 1153957 | BEVERLY MITCHELL HILLS | Address on file | | | | | | | |
| 1241388 | BEVERLY PARKER WEAVER | Address on file | | | | | | | |
| 1241702 | BEVERLY PARKER WEAVER | Address on file | | | | | | | |
| 1153924 | BEVERLY SABINE MITCHELL | Address on file | | | | | | | |
| 1240690 | BEWLEY COUNTY ROYALTY CO | Address on file | | | | | | | |
| 1240990 | BG STRATEGIC SERVICES LLC | 1616 PIEDMONT ROAD, NE, BLDG 4, STE 120 | | | | ATLANTA | GA | 30305 | |
| 1153580 | BHAT, VENKATESH | Address on file | | | | | | | |
| 1154140 | BHATTA, KISHOR | PO BOX 1817 | | | | SAN ANTONIO | TX | 78296-1817 | |
| 2124720 | BHP | 1360 POST OAK BLVD STE 150 | | | | HOUSTON | TX | 77056-3020 | |
| 2124733 | BHP BILLITON PETROLEUM (DEEPWATER) INC | 1360 POST OAK BLVD STE 150 | | | | HOUSTON | TX | 77056-3020 | |
| 2124703 | BHP BILLITON PETROLEUM (DEEPWATER) INC | 1360 POST OAK, STE 150 | SUITE 150 | | | HOUSTON | TX | 77056-3020 | |
| 1240612 | BHP Billiton Petroleum Deepwater | 1360 POST OAK, STE 150 | | | | HOUSTON | TX | 77056-3020 | |
| 2124733 | BHP Billiton Petroleum Inc | 1360 POST OAK, STE 150 | | | | HOUSTON | TX | 77056-3020 | |
| 2124749 | BHP PETROLEUM (DEEPWATER) INC | 1360 POST OAK, STE 150 | | | | HOUSTON | TX | 77056-3020 | |
| 2124706 | BHP PETROLEUM (AMERICAS) INC | 1360 POST OAK BLVD STE 150 | | | | HOUSTON | TX | 77056-3020 | |
| 2124785 | BHP PETROLEUM (DEEPWATER) INC | 1360 POST OAK BLVD STE 150 | | | | HOUSTON | TX | 77056-3020 | |
| 2124788 | BHP PETROLEUM (GOM) INC | 1360 POST OAK BLVD STE 150 | | | | HOUSTON | TX | 77056-3020 | |
| 1133842 | BOD DRILLING TOOLS INC | 1604 GREENS RD | | | | HOUSTON | TX | 77032 | |
| 1154115 | BI COUNTY INTERESTS LLC | Address on file | | | | | | | |
| 1154118 | BIG COUNTRY INTERESTS LLC | Address on file | | | | | | | |
| 1154110 | BIG HORN MINERALS LLC | 427 GLANNON PLACE | | | | MADISON | WI | 53719 | |
| 1154117 | BIG SKY MINERAL TRUST | 1SW ALLEY PRODUCTION COMPANY | SUITE 200 | | | BATON ROUGE | LA | 70806 | |
| 1155563 | BIHM, TRAVIS | Address on file | | | | | | | |
| 1154120 | BILL C WILKINS | Address on file | | | | | | | |
| 1241070 | BILL CLAY | Address on file | | | | | | | |
| 1240877 | BILL J. HORNE JR. | Address on file | | | | | | | |
| 1241466 | BILL J HORNE REVOCABLE INTERVIVOS TRUST | Address on file | | | | | | | |
| 1155563 | BILL M HONEY AND | Address on file | | | | | | | |
| 1155632 | BILL M WILLIAMS AND | Address on file | | | | | | | |
| 1241057 | BILL NEWELLE | Address on file | | | | | | | |
| 1241387 | BILL OVERTON (CREIGHTON) MAYHEW | Address on file | | | | | | | |
| 1240982 | BILLIE JEAN HEDDIN | Address on file | | | | | | | |
| 1241099 | BILLIE NEWHAUS | Address on file | | | | | | | |
| 1154322 | BILLY B. STEPHAND SANDOVAL | Address on file | | | | | | | |
| 1240849 | BILLY AND PHYLLIS DOHERTY JOHNSON | Address on file | | | | | | | |
| 1241090 | BILLY F GIBBONS | Address on file | | | | | | | |
| 1241204 | BILLY OVEYTOKT | Address on file | | | | | | | |
| 1155808 | BILLY GREEK & DEBORAH DELEE NICHOLSON | Address on file | | | | | | | |
| 1241266 | BILLY GREEN KOLEISEN DELEE NICHOLSON | Address on file | | | | | | | |
| 1241266 | BILLY GREEN KOLEISON AND | Address on file | | | | | | | |
| 1241200 | BILLY LINE KOLEISEN AND | Address on file | | | | | | | |
| 1240264 | BILLY VAUGHT | Address on file | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Exhibit A
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1154124 | BILLY EARLE | Address on file | | | | | | | |
| 1154124 | BILLY JOE & MARY L EAGLE | Address on file | | | | | | | |
| 1154124 | BILLY LEE MYERS | Address on file | | | | | | | |
| 1241971 | BILLY RAY COOPER | Address on file | | | | | | | |
| 1153061 | BISHOPSGATE INSURANCE BROKERS LIMITED | 7TH FLOOR, 2 MINSTER COURT | MINCING LANE | | | LONDON | | EC3R 7BB | UNITED KINGDOM |
| 1241200 | BISON INVESTMENTS, INC. | 952 ECHO LANE SUITE 180 | | | | HOUSTON | TX | 77024 | |
| 1154126 | BISSO EXPLORATION & | Address on file | | | | | | | |
| 1241684 | BISSO EXPLORATION & | Address on file | | | | | | | |
| 1154984 | BIVINS ENERGY CORP | 4955 GREENVILLE AVE SUITE 834 | | | | DALLAS | TX | 75206 | |
| 1241455 | BJ GARDNER | Address on file | | | | | | | |
| 1241600 | BLACK DIAMOND ROYALTY CO LLC | Address on file | | | | | | | |
| 1240732 | BLACK ELF OFFSHORE | Address on file | | | | | | | |
| 1154162 | BLACK ELK ENERGY OFFSHORE | 11451 KATY FREEWAY STE 500 | | | | HOUSTON | TX | 77079 | |
| 1153862 | Black Elk Energy Offshore LLC | 11451 KATY FREEWAY SUITE 500 | | | | HOUSTON | TX | 77079 | |
| 1153950 | BLACK ELK ENERGY OFFSHORE OPERATIONS, LLC | 11451 KATY FREEWAY SUITE 500 | | | | HOUSTON | TX | 77079 | |
| 1153618 | Black Elk Energy Offshore Operations, LLC | 11451 KATY FREEWAY SUITE 500 | | | | HOUSTON | TX | 77079 | |
| 1240858 | BLACK HILLS E & P INC | 1515 WYNKOOP ST STE 500 | | | | DENVER | CO | 80202 | |
| 1240620 | BLACK MAGIC OIL LLC | Address on file | | | | | | | |
| 1241067 | BLACK MOUNTAIN ROYALTY 2009 LP | Address on file | | | | | | | |
| 1241340 | BLACK POOL ENERGY LP | Address on file | | | | | | | |
| 1154148 | BLACK STONE MINERALS COMPANY LP | Address on file | | | | | | | |
| 1154143 | BLACK STONE NATURAL RESOURCES LP | 1001 FANNIN SUITE 2020 | | | | HOUSTON | TX | 77002 | |
| 1153138 | BLACK, RICHARD | Address on file | | | | | | | |
| 1153334 | BLOCK, RICHARD | Address on file | | | | | | | |
| 1153989 | BLOOME, WILLIAM | Address on file | | | | | | | |
| 1240848 | BLOOMIN BRANDS/BLOOM | 100 ENTERPRISE BOULEVARD | | | | LAFAYETTE | LA | 70506 | |
| 1153992 | BLOOMIN SPECIALTY TOOL, LLC | 130 EQUITY BLVD | | | | HOUMA | LA | 70360 | |
| 1240817 | BLOWHAWK SPECIALTY TOOL LLC | NASHVILLE STORM | | | | HOUMA | LA | 70360 | |
| 1240819 | BLOOMIN WORM SPECIALTY TOOLS | Frank's International | 10200 Westheimer Road | Suite 700 | | Houston | TX | 77042 | |
| 1153123 | BLOWDOWN, CURTIS | Address on file | | | | | | | |
| 1153331 | BlackRock Global Allocation Collective Fund | 1 UNIV SQUARE DR | MAIL STOP: PRZ-49V-C | | | PRINCETON | NJ | 08540 | |
| 1153618 | BLACKROCK GLOBAL ALLOCATION COLLECTIVE FUND | 400 HOWARD STREET | LEVEL 26 | | | SAN FRANCISCO | CA | 94105 | |
| 1153342 | BLACKROCK GLOBAL ALLOCATION FUND AUST | 101 COLLINS STREET | | | | MELBOURNE, VIC | | | AUSTRALIA |
| 1153367 | BlackRock Global Allocation Fund Inc | c/o BlackRock Global Allocation Fund, Inc. | 40 E. 52nd Street | 6th Floor | | New York | NY | 10022 | |
| 1152568 | BlackRock Global Allocation Fund Inc | 225 W WACKER DR | SUITE 1200 | | | CHICAGO | IL | 60606 | |
| 2066347 | BlackRock Global Allocation Fund, Inc. | c/o BlackRock Global Allocation Fund, Inc. | 40 E. 52nd Street | | | New York | NY | 10022 | |
| 1153620 | BLACKROCK GLOBAL ALLOCATION FUND INC | ATTN: ARIANA BERRY | 1 UNIV SQUARE DR | MAIL STOP: PRZ-49V-C | | PRINCETON | NJ | 08540 | |
| 1153618 | BLACKROCK GLOBAL ALLOCATION PORT OF THE BLACKROCK SERIES FUND INC | 1 UNIV SQUARE DR | MAIL STOP: PRZ-49V-C | | | PRINCETON | NJ | 08540 | |
| 1153331 | BlackRock Global Allocation Portfolio of the Blackrock Series | c/o BlackRock Global Allocation Fund, Inc. | 40 E. 52nd Street | | | New York | NY | 10022 | |
| 2068348 | BLACKROCK GLOBAL ALLOCATION V. FUND OF THE BLACKROCK SERIES FUND, INC. | | | | | WILMINGTON | DE | 19809 | |
| 2068349 | BLACKROCK GLOBAL ALLOCATION V. FUND OF THE BLACKROCK VAR SERIES FD INC | c/o BlackRock Global Allocation Fund, Inc. | 40 E. 52nd Street | | | New York | NY | 10022 | |
| 1153362 | BLACKROCK GLOBAL ALLOCATION V FUND OF BLACKROCK VARIABLE SERIES FUNDS INC | 1 UNIV SQUARE DR | MAIL STOP: PRZ-49V-C | | | PRINCETON | NJ | 08540 | |
| 2062815 | BLACKROCK GLOBAL ALLOCATION V. FUND OF BLACKROCK | 100 BELLEVUE PARKWAY | | | | WILMINGTON | DE | 19809 | |
| 1153362 | BlackRock Global Allocation V. Fund of Blackrock (Series A) | 100 BELLEVUE PARKWAY | | | | WILMINGTON | DE | 19809 | |
| 1062871 | BLACKWELL PARTNERS LLC - SERIES A | Address on file | | | | | | | |
| 1059760 | BLACKWELL PARTNERS LLC - SERIES A | c/o Magnetar Capital LLC | 527 Madison Avenue 6th Floor | | | New York | NY | 10022 | |
| 1153823 | BLACKWELL PARTNERS LLC - SERIES A | ATTN: JASON MUDRICK | 527 MADISON AVENUE, 6TH FLOOR | | | NEW YORK | NY | 10022 | |
| 1062895 | BLACKWELL PARTNERS, LLC - SERIES A (MAGNETAR) | c/o Magnetar Capital LLC | 527 Madison Avenue 6th Floor | | | New York | NY | 10022 | |
| 2063050 | BLACKWELL PARTNERS, LLC - SERIES A | 527 Madison Avenue | | | | New York | NY | 10022 | |
| 1153950 | BLADE ENERGY PARTNERS, LTD | 2600 NETWORK BLVD | STE 550 | | | FRISCO | TX | 75034 | |
| 1240911 | BLANE CORINNE | Address on file | | | | | | | |
| 1153650 | BLANE SCHOMAKER | 1825 EYE STREET NW | | | | WASHINGTON | DC | 20006-5403 | |
| 1153659 | BLANE SCHOMAKER | 1825 EYE STREET NW | | | | WASHINGTON | DC | 20006-5403 | |
| 1240766 | BLANK DOUGLAS | Address on file | | | | | | | |
| 1240901 | BLANK LEE GIVOT | Address on file | | | | | | | |
| 1240956 | BLAKE D DAGBOE | Address on file | | | | | | | |
| 1241124 | BLAKE E DONALDSON | Address on file | | | | | | | |
| 1153960 | BLAKE INTERNATIONAL RIGS, LLC | 801 TRAVIS STE 2100 | | | | HOUMA | LA | 70363 | |
| 1240769 | BLAKE LISTER | Address on file | | | | | | | |
| 1153960 | BLAKE JUDE LANDRY TRUST | Address on file | | | | | | | |
| 1240818 | BLAKE JUDE LANDRY IRRT | Address on file | | | | | | | |
| 1154120 | BLAKE WEDDING | Address on file | | | | | | | |
| 1153867 | BLANCHARD CONTRACTORS, INC | P.O. BOX 884 | | | | CUT OFF | LA | 70345 | |
| 1153867 | BLANCHARD CONTRACTORS, INC | P.O. BOX 884 | | | | CUT OFF | LA | 70345 | |
| 1240766 | BLANCHARD MINERAL GRASS | Address on file | | | | | | | |
| 1240701 | BLANE FRANKLIN | Address on file | | | | | | | |
| 1153600 | BLANE KOME LLP | Address on file | | | | | | | |
| 1241266 | BLANK KOME LLP | Address on file | | | | | | | |
| 1240669 | BLANTON BROUSSARD GRASS | Address on file | | | | | | | |
| 1240701 | BLANE FRANKLIN | Address on file | | | | | | | |
| 1240763 | BLODO, JOSEPH | Address on file | | | | | | | |
| 1241460 | BLUE DOLPHIN ENERGY CO | Address on file | | | | | | | |
| 1241461 | BLUE DOLPHIN ENERGY CO | Address on file | | | | | | | |
| 1241122 | BLUE DOLPHIN EXPLORATION COMPANY | 801 TRAVIS SUITE 2100 | | | | HOUSTON | TX | 77002 | |
| 1153900 | BLUE DOLPHIN PETROLEUM RIGS, LLC | 801 TRAVIS STE 2100 | | | | HOUSTON | TX | 77002 | |
| 1240826 | BLUE FIN SERVICES LLC | 2917 DULIN ROAD | | | | NEW IBERIA | LA | 70560 | |
| 1241370 | BLUE LATITUDES, LLC | | | | | LA JOLLA | CA | 92038 | |

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12413760 | BLUE MARBLE GEOGRAPHICS | 22 CARRIAGE LANE | | | | HALLOWELL | ME | 04347 | |
| 12413760 | BLUE STAR ROYALTY INC | P O BOX 2391 | | | | TULSA | OK | 74101 | |
| 12412529 | BLUE WATER INDUSTRIES LLC | PO DRAWER R 190 | | | | CHICKASHA | OK | 73083 | |
| 12413070 | BLUEWATER RUBBER & GASKET CO | 355 W GRAND AVE, SUITE 5 | | | | HOUMA | LA | 92025 | |
| 12139114 | BMT COMMERCIAL USA, INC. | 6638 Theall Rd | | | | ESCONDIDO | CA | 92029 | |
| 14565027 | BMT COMMERCIAL USA, INC. | ATTN: ANDY BROWN | | | | Houston | TX | | |
| 15154164 | BMT COMMERCIAL USA, INC. | Address on file | | | | ESCONDIDO | CA | 92025 | |
| 15154164 | BOB FRISKEL | Address on file | | | | | | | |
| 15154164 | BOB PAUL LEMAIRE | Address on file | | | | | | | |
| 12632795 | BOB R WHITEWING | Address on file | | | | | | | |
| 12632795 | BOB WHITEWING | Address on file | | | | | | | |
| 15159611 | BOBBI E GOTTE | Address on file | | | | | | | |
| 14010902 | BOBBY D EYERS | Address on file | | | | | | | |
| 15159616 | BOBBY J. COTTON II | Address on file | | | | New York | NY | 10022 | |
| 15159616 | BOBBY J. COTTON II | Address on file | | | | | | | |
| 12412501 | BOBBY J. COTTON II | Address on file | | | | | | | |
| 15042982 | BOBBY NELSON WALLACE | Address on file | | | | | | | |
| 10680746 | BOBBY STIDHAM | Address on file | | | | | | | |
| 12413137 | BOHLD METERING CALIBRATION SERVICES, LLC | 172 MOURNING DOVE LANE | | | | LORENA | TX | 76655 | |
| 12413137 | BOHLD METERING-CALIBRATION SERVICES, LLC | 172 MOURNING DOVE LANE | | | | LORENA | TX | 76655 | |
| 15158261 | BOIC PENSION INVESTMENT FUND | C/O INVESCO SENIOR SECURED MANAGEMENT INC | 1166 AVE OF AMERICAS 26TH FL | | | NEW YORK | NY | 10006 | |
| 15158262 | BOIC PENSION INVESTMENT FUND | TAMARA GONZALES | 1166 Avenue of the Americas | 26th Floor | | NEW YORK | NY | 10006 | |
| 12662007 | BOIC PENSION INVESTMENT FUND; | C/O INVESCO SENIOR SECURED MANAGEMENT FUND; | 1166 Avenue of the Americas, 26th Floor | | | New York | NY | 10022 | |
| 12662007 | BOIC PENSION INVESTMENT FUND; | Address on file | | | | | | | |
| 12662007 | BOIC PENSION INVESTMENT FUND; | C/O Invesco Senior Secured Management, Inc. | | | | | | | |
| 15159619 | BODDEN, STEVEN | Address on file | | | | | | | |
| 15159613 | BODDEN, STEVEN | Address on file | | | | | | | |
| 12414460 | BODIE KANTON | Address on file | | | | | | | |
| 12662969 | BOFA SECURITIES INC. | Address on file | | | | | | | |
| 15159611 | BOFA SECURITIES INC. | Address on file | | | | | | | |
| 15159611 | BOFA SECURITIES INC. | Address on file | | | | | | | |
| 12413452 | BOLTECH MANNINGS INC | 501 MOSSIDE BOULEVARD | | | | NORTH VERSAILLES | PA | 15137 | |
| 12413452 | BOLTECH MANNINGS INC | BRENT FONTENOT | | | | NORTH VERSAILLES | PA | 15137 | |
| 12413452 | BOLTECH MANNINGS INC | 501 MOSSIDE BOULEVARD | | | | | | | |
| 15159625 | BONDS, KRISTIN | Address on file | | | | | | | |
| 15159625 | BONDS, KRISTIN | Address on file | | | | | | | |
| 15159627 | BONNIE R HIGGINS | Address on file | | | | | | | |
| 15159627 | BONNIE R HIGGINS | 9430 CEDAR LAKE AVENUE | | | | OKLAHOMA CITY | OK | 73114 | |
| 12414706 | BONRAY INC | 1313 E 45TH ST | | | | SHAWNEE | OK | 74804-2214 | |
| 12414706 | BONRAY INC | PO BOX 60343 | | | | HOUSTON | TX | 77216-3343 | |
| 15159627 | BONNIE R HIGGINS | Address on file | | | | | | | |
| 15159625 | BONDS, KRISTIN | Address on file | | | | | | | |
| 15153321 | BONEL, TRACY | Address on file | | | | | | | |
| 15153321 | BONEN, GARY | Address on file | | | | | | | |
| 15159628 | BONNIE, GRANT | Address on file | | | | | | | |
| 12138433 | BOSCARUS DIVING INC | 1709 MAGNOLIA ST | | | | NEWARK | NJ | 07101-4795 | |
| 12138432 | BOSSARCO DIVING INC | 6000 OLD MOBILE AVENUE | | | | PASCAGOULA | MS | 39567 | |
| 12413257 | BOSARGO DIVING INC | TRACI ODOM | | | | PASCAGOULA | MS | 39581 | |
| 12413257 | BOSARGO DIVING INC | C/o Madrick Capital Management LLP | | | | PASCAGOULA | MS | 39581 | |
| 12413257 | BOSCO DIVING SERVICES LLC | 6000 OLD MOBILE AVENUE | | | | MAURICE | LA | 70555 | |
| 12413259 | BOSCO DIVING SERVICES LLC | TRACI ODOM | | | | MAURICE | LA | 70555 | |
| 12690363 | BOSTON GAS COMPANY D/B/A NATIONAL GRID | 2114 A L'ETIENNE ROAD | | | | | | | |
| 12690363 | BOSTON GAS COMPANY D/B/A NATIONAL GRID | MONIQUE HULIN | | | | | | | |
| 12426947 | BOSTON OIL LIMITED | C/O CHASE ROSWELL | | | | | | | |
| 12413259 | BOSTON PATRIOT BATTERYMARCH ST LLC | P.O. BOX 11705 | | | | | | | |
| 12663029 | BOSTON PATRIOT BATTERYMARCH ST LLC; | Address on file | | | | | | | |
| 12690363 | BOSTON PATRIOT BATTERYMARCH ST LLC; | Address on file | | | | | | | |
| 12662006 | BOSTON PATRIOT NEWBURY ST LLC; | Address on file | | | | | | | |
| 12662006 | BOSTON PATRIOT NEWBURY ST LLC; | Address on file | | | | | | | |
| 12690344 | BOSTON PATRIOT NEWBURY ST LLC; | Address on file | | | | | | | |
| 12690347 | BOSWELL HYDROSTATICS LLC | 527 Madison Avenue | 6th Floor | | | New York | NY | 10022 | |
| 15154165 | BOSWELL HYDROSTATICS LLC | C/o Madrick Capital | | | | New York | NY | 10022 | |
| 15153325 | BOUCHARD, DAVID | C/o Madrick Capital Management LP | 527 Madison Avenue, 6th Floor | | | | | | |
| 15153327 | BOUDREAUX, CARRGO | 527 Madison Avenue | 6th Floor | | | | | | |
| 15159630 | BOUDREAUX, DON | C/o Madrick Capital | | | | | | | |
| 15159630 | BOUDREAUX, ZION | 1150 DELAWARE ST STE 207 | | | | DENVER | CO | 80204 | |
| 12413221 | BOUDRON ST | Address on file | | | | | | | |
| 15159630 | BOUDROUX, PATRICK | Address on file | | | | | | | |
| 12413223 | BOUQUE, TAYLOR | Address on file | | | | | | | |
| 12413818 | Bourdon, Travis Lynn | SUITE #203 | | | | METAIRIE | LA | 70005 | |
| 15159630 | BOUTTE, STEPHEN | 3806 GOODHOPE ST | | | | HOUSTON | TX | 77001 | |
| 15159632 | BOWDEN, TABOR | DELINE FLYNN | | | | | | | |
| 15159632 | BOWE, CALVIN | Address on file | | | | | | | |
| 15153323 | BOWE, CALVIN | Address on file | | | | | | | |
| 15159632 | BOWEN, JR., TOMMY | Address on file | | | | | | | |
| 12413367 | BOWIE LUMBER ASSOCIATES | JOHN P. GONZALEZ | P.O. BOX 52257 | | | NEW ORLEANS | LA | 70152 | |
| 15153323 | BOWIE LUMBER ASSOCIATES | Address on file | | | | | | | |
| 15153444 | BOWIE LUMBER ASSOCIATES | Address on file | | | | | | | |
| 13219694 | Box.com | 900 Jefferson Avenue | | | | Redwood City | CA | 94039 | |
| 15159632 | BOYKIN, JAIRRGO | Address on file | | | | | | | |
| 15159632 | BOYKIN, KEITH | Address on file | | | | | | | |
| 15159632 | BOYKIN, SAMUEL | 501 WESTLAKE PARK BOULEVARD | | | | HOUSTON | TX | 77079 | |
| 12413728 | BOYKIN, SHANE | PO BOX 84435 | | | | DALLAS | TX | 75284 | |
| 15159641 | BOYKIN, JR., TOMMY | PO BOX 84435 | | | | DALLAS | TX | 75284-4155 | |
| 12413728 | BOYD, DANNY | PO BOX 84435 | | | | DALLAS | TX | 75284 | |
| 12413572 | BP AMERICA PRODUCTION COMPANY | 200 WESTLAKE PARK BLVD | | | | HOUSTON | TX | 77079 | |
| 12413572 | BP AMERICA PRODUCTION COMPANY | 200 WESTLAKE PARK BLVD | | | | HOUSTON | TX | 77079 | |
| 15159641 | BP AMERICA PRODUCTION COMPANY, ET AL. | 200 WESTLAKE PARK BLVD | | | | HOUSTON | TX | 77079 | |
| 12412644 | BP AMERICA PRODUCTION COMPANY, ET AL. | PO BOX 84435 | | | | DALLAS | TX | 75284 | |
| 12413367 | BP ENERGY COMPANY | 200 WESTLAKE PARK BLVD | | | | HOUSTON | TX | 77079 | |
| 12413728 | BP EXPLORATION & OIL INC | 501 WESTLAKE PARK BLVD | | | | HOUSTON | TX | 77079 | |
| 12413728 | BP EXPLORATION & PRODUCTION INC | 501 WESTLAKE PARK BLVD | | | | HOUSTON | TX | 77079 | |
| 15159641 | BP Exploration & Production Inc | PO BOX 84435 | | | | HOUSTON | TX | 77079 | |
| 12413644 | BP EXPLORATION AND OIL INC | 201 HELIOS WAY | | | | HOUSTON | TX | 77079 | |
| 15159641 | BP EXPLORATION AND PRODUCTION INC | 200 WESTLAKE PARK BLVD | | | | HOUSTON | TX | 77079 | |
| 12413728 | BP EXPLORATION AND PRODUCTION, INC | 200 Westlake Park Blvd | | | | Houston | TX | 77079 | |
| 12413728 | BP EXPLORATION AND PRODUCTION, INC | 200 WESTLAKE PARK Blvd | | | | HOUSTON | TX | 77079 | |

Exhibit A
MML Service List
Served via First Class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1213841 | BP EXPLORATION INC | PO BOX 848323 | | | | DALLAS | TX | 75284-8323 | |
| 1213842 | BP Oil Supply, a Division of BP Products North America Inc. | 30 S. Wacker Drive, Suite 900 | | | | Chicago | IL | 60606 | |
| 1240902 | BP Oil Supply Company | 2700 POST OAK #1675 | | | | HOUSTON | TX | 77056-0570 | |
| 1240961 | BRADCO PROPERTIES INC | 2700 POST OAK #1675 | | | | HOUSTON | TX | 77056-0570 | |
| 1261417 | BRADFORD T PYKEY | Address on File | | | | | | | |
| 1257922 | BRADFORD, Samuel | Address on File | | | | | | | |
| 1240242 | BRADLEY ALLEN ROGERS | Address on File | | | | | | | |
| 1242272 | BRADLEY GRANT BOLLT CUMMINGS LLP | CAROLLTITLE | | | | | | | |
| 1154141 | BRADLEY G LEGER | Address on File | 1819 5TH AVENUE NORTH | | | BIRMINGHAM | AL | 35203 | |
| 1154160 | BRADLEY R BELL | Address on File | | | | | | | |
| 1240840 | BRADLEY S WAITES | Address on File | | | | | | | |
| 1241103 | BRADLEY T WALL | Address on File | | | | | | | |
| 1241251 | BRADLEY WADSWORTH SMITH | Address on File | | | | | | | |
| 1240567 | BRADLEY WALLACE | Address on File | | | | | | | |
| 1241050 | BRADLEY WESTMORELAND | Address on File | | | | | | | |
| 1154139 | BRADY CHILDREN TRUST | Address on File | | | | | | | |
| 1154142 | BRADY JOSEPH RANCH | Address on File | | | | | | | |
| 1154143 | BRADY MCCOWN | Address on File | | | | | | | |
| 1153112 | BRAGG, VAUGHN | Address on File | | | | | | | |
| 1153982 | BRAMLETT, KENNETH | Address on File | | | | | | | |
| 1240749 | BRANDALL L BUDDINGTON | Address on File | | | | | | | |
| 1153962 | BRANDON DEVILLIER | Address on File | | | | | | | |
| 1154164 | BRANDON LEE KEYES | Address on File | | | | | | | |
| 1241215 | BRANDON VADEK | Address on File | | | | | | | |
| 1153961 | BRANDON VADEK | Address on File | | | | | | | |
| 1240904 | BRANDON MINALL | Address on File | | | | | | | |
| 1153963 | BRAND SAFWAY LLC | 1325 COBB INTERNATIONAL DRIVE, SUITE A-1 | | | | KENNESAW | GA | 30152 | |
| 1241343 | BRANDSAFWAY | TROY M. COBB | Attn: Brendan Dunphy | 22-08 Route 208 South | | KENNESAW | GA | 30152 | |
| 1256250 | BrandSafway Solutions LLC | | | | | Fair Lawn | NJ | 07410 | |
| 1240710 | BRANDT WARE | Address on File | | | | | | | |
| 1240895 | BRANDT, BAIER | Address on File | | | | | | | |
| 1153906 | BRANTLEY, JASON | Address on File | | | | | | | |
| 1153331 | BRASSEAUX TERRY | Address on File | | | | | | | |
| 1153957 | BRAUD, MICHAEL | Address on File | | | | | | | |
| 1153996 | BRAVO ROXAS, VIVIANA | Address on File | | | | | | | |
| 1240765 | BRAZORIA COUNTY | 1111 LOCUST | | | | ANGLETON | TX | 77515 | |
| 1153902 | BRAZORIA COUNTY TAX ASSESSOR | ROYVON GARRETT, PCC | P.O. BOX 1586 | | | LAKE JACKSON | TX | 77566 | |
| 1153650 | BRAZZEL, JOHN | Address on File | | | | | | | |
| 1154545 | BRC POLYMER LTD | Address on File | | | | | | | |
| 1153118 | BREAUX JEAU | Address on File | | | | | | | |
| 1153554 | BREAUX, BRANDON | Address on File | | | | | | | |
| 1153901 | BREAUX, DONALD | Address on File | | | | | | | |
| 1153533 | BREAUX, JARED | Address on File | | | | | | | |
| 1153666 | BREAUX, KADE | Address on File | | | | | | | |
| 1153967 | BREAUX, MICHAEL | Address on File | | | | | | | |
| 1153668 | BREAUX, RUSSELL | Address on File | | | | | | | |
| 1154166 | BRENDA A BARFIELD | Address on File | | | | | | | |
| 1240949 | BRENDA ANN HAWES | Address on File | | | | | | | |
| 1241498 | BRENDA RONSAL BOUDREAUX | Address on File | | | | | | | |
| 1240809 | BRENDA BUTTS JOHNSON | Address on File | | | | | | | |
| 1154148 | BRENDA BUTTS JOHNSON | Address on File | | | | | | | |
| 1154048 | BRENDA CARITON AND CONCEPTION | Address on File | | | | | | | |
| 1240918 | BRENDA FAYE CARITON | Address on File | | | | | | | |
| 1241452 | BRENDA LEE VINCENT MANUEL | Address on File | | | | | | | |
| 1153903 | BRENDA MARIE MITCHELL ALLEN | Address on File | | | | | | | |
| 1240755 | BRENDA MINCOMS GUILLORY | Address on File | | | | | | | |
| 1153907 | BRENT BRYANT | Address on File | | | | | | | |
| 1154164 | BRENT BRYANT | Address on File | | | | | | | |
| 1241254 | BRENT KYLE MCCANN | Address on File | | | | | | | |
| 1241256 | BRETT STUCKER | Address on File | | | | | | | |
| 1153907 | BRETT FREEMAN | Address on File | | | | | | | |
| 1153908 | BRETT CRAWFORD | Address on File | | | | | | | |
| 1240424 | BRETT WELLMAN | Address on File | | | | | | | |
| 1153967 | BREWER, TEDDY | Address on File | | | | | | | |
| 1165580 | BH Consulting Group, Inc. | 1616 S. Voss Road, Suite 845 | | | | Houston | TX | 77057 | |
| 1241560 | BRIAN ANTHONY KIRK | Address on File | | | | | | | |
| 1154150 | BRIAN B DORN | Address on File | | | | | | | |
| 1241452 | BRIAN D LEBY | Address on File | | | | | | | |
| 1241250 | BRIAN HESTER | Address on File | | | | | | | |
| 1153676 | BRIAN HESTER | Address on File | | | | | | | |
| 1154152 | BRIAN JAMES MEAUX | Address on File | | | | | | | |
| 1240772 | BRIAN KEITH HENDGENS | Address on File | | | | | | | |
| 1241253 | BRIAN KEITH MONCRIFFE | Address on File | | | | | | | |
| 1153967 | BRIAN LOGAN | Address on File | | | | | | | |
| 1153302 | BRIAN LOGAN | Address on File | | | | | | | |
| 1241499 | BRIAN LOGAN | Address on File | | | | | | | |
| 1154163 | BRIAN NELSON | Address on File | | | | | | | |
| 1240624 | BRIAN RICHARD SR | Address on File | | | | | | | |
| 1241252 | BRIAN SALTZMAN | Address on File | | | | | | | |
| 1153680 | BRIAN SHOUGH | Address on File | | | | | | | |
| 1154154 | BRIAN SHOOG | Address on File | | | | | | | |
| 1241248 | BRIAN TERRY WEATHERILL | Address on File | | | | | | | |
| 1241555 | BRIAN WHITE TRUST | Address on File | | | | | | | |
| 1154155 | BRIAN WHITE TRUST | Address on File | | | | | | | |
| 1153978 | BRIAN WILSON | Address on File | | | | | | | |
| 1153678 | BRIAN WOLF | Address on File | | | | | | | |

Exhibit A
MML Service List
Served via First class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11533320 | BRIAN S GALLO REVOCABLE TRUST OF 2007 | Address on file | | | | | | | |
| 11533320 | BRIDER, SANDRA | Address on file | | | | | | | |
| 12412516 | BRIDGESTONE EUROPE CORPORATION LLC | Address on file | | | | | | | |
| 12412516 | BRIDGETT HARRIS | Address on file | | | | | | | |
| 11533663 | BRIDGET HARRIS | Address on file | | | | | | | |
| 11546662 | BRIDGETTI LYNN KANA | Address on file | | | | | | | |
| 11533321 | BRIEN, SCOTTIE | Address on file | | | | | | | |
| 11533120 | BRIGHT ROCK PARTNERS LLC | Address on file | | | | | | | |
| 11533620 | BRIGHTHOUSE FUNDS TRUST I | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE | 9TH FLOOR | | BOSTON | MA | 02110 | |
| 12098196 | BRIGHTHOUSE FUNDS TRUST I : BRIGHTHOUSE EATON VANCE FLOATING RATE PORTFOLIO/ALPHA MKT INVESTORS SERIES TRUST | c/o Eaton Vance | Two International Place | 9th floor | | Boston | MA | 02110 | |
| 12661103 | BRIGHTHOUSE FUNDS TRUST I BRIGHTHOUSE EATON VANCE FLOATING RATE PORTFOLIO; | c/o Eaton Vance | Two International Place | 9th floor | | Boston | MA | 02110 | |
| 12663083 | BRIGHTHOUSE FUNDS TRUST I BRIGHTHOUSE FRANKLIN LOW DURATION TOTAL RETURN PORTFOLIO; | c/o Franklin Templeton | One Franklin Parkway | Bldg 970, 1st Floor | | San Mateo | CA | 94403 | |
| 12662804 | BRIGHTHOUSE FUNDS TRUST I : | Address on file | | | | | | | |
| 12662966 | BRIGHTHOUSE FUNDS TRUST I BRIGHTHOUSE WELLINGTON | c/o Wellington Management Company LLP | 280 Congress Street | | | Boston | MA | 02210 | |
| 12458560 | BRIGHTON ACQUISITIONS LLC | Address on file | | | | | | | |
| 12458560 | BRIGHTON ACQUISITIONS CO, LLC | Address on file | | | | | | | |
| 12410529 | BRISTOW US LLC | Address on file | | | | | | | |
| 12410529 | BRISTOW US LLC | Address on file | | | | | | | |
| 12412528 | BRITISH INSURANCE 2088 AT LLOYD'S | THE LEADENHALL BUILDING | 122 LEADENHALL STREET | | | LONDON | | EC3V 4AB | UNITED KINGDOM |
| 12412528 | BRITISH BORNEO DRG INC | Address on file | | | | | | | |
| 12523782 | BRITISH BORNEO EXPLORATION INC, ET AL | 10 GRAY'S GEORGE STREET | | | | LONDON | | SW1P 3AE | UNITED KINGDOM |
| 12247382 | BRITISH BORNEO EXPLORATION, INC | 10 GRAY'S GEORGE STREET | | | | LONDON | | SW1P 3AE | UNITED KINGDOM |
| 12662975 | BRITISH COAL T'EST (SUPRANNUATION SCHEME;… | c/o Wellington Management Company LLP | 280 Congress Street | | | Boston | MA | 02210 | |
| 12412524 | BRITISH-BORNEO OIL LLC | Address on file | | | | | | | |
| 11533666 | BROCKS, JOHN | Address on file | | | | | | | |
| 11548363 | BROCK, S. Concession | Address on file | | | | | | | |
| 11545427 | BROOD INVESTMENT CO, LTD | C/O STEPHEN M. BROOK | P.O. BOX 11643 | | | BIRMINGHAM | AL | 35202 | |
| 11533337 | BROADUS, JOSEPH | Address on file | | | | | | | |
| 11533337 | BROADUS, TERRY | Address on file | | | | | | | |
| 11533669 | BROADWAY GRA TRUST | Address on file | | | | | | | |
| 11534100 | BRODIE D. STEWART | Address on file | | | | | | | |
| 12409020 | BRODRICK EUGENE KEMP | Address on file | | | | | | | |
| 12413671 | BRODGGHTON PETROLEUM INC | P.O BOX 1389 | | | | SEALY | TX | 77474 | |
| 12135136 | BRODSSARD BROTHERS INC | 25817 LA HWY 333 | | | | ABBEVILLE | LA | 70510 | |
| 12135636 | BRODSSARD BROTHERS INC | 25817 LA HWY 333 | | | | ABBEVILLE | LA | 70510 | |
| 11541040 | BRODSSARD CONTRACTING AND INV | Address on file | | | | | | | |
| 11533338 | BRODSSARD JR, JOSEPH L | Address on file | | | | | | | |
| 12408600 | BRODSSARD JR., WHITNEY L | Address on file | | | | | | | |
| 11533511 | BRODSSARD, BYRON | Address on file | | | | | | | |
| 11533512 | BRODSSARD, CLINT | Address on file | | | | | | | |
| 11533687 | BRODSSARD, DARREN | Address on file | | | | | | | |
| 11533688 | BRODSSARD, DUSTIN | Address on file | | | | | | | |
| 11533689 | BRODSSARD, MITCHELL | Address on file | | | | | | | |
| 11533690 | BRODSSARD, MICHAEL | Address on file | | | | | | | |
| 11533914 | BRODSSARD, ROBERT | Address on file | | | | | | | |
| 11533913 | BRODSSARD, RYAN | Address on file | | | | | | | |
| 11533915 | BRODSSARD, STEVE | Address on file | | | | | | | |
| 11533339 | BRODSSEAUX, STEVE | Address on file | | | | | | | |
| 12060066 | BROWER, GEORGE E | 121 SOUTH MAIN STREET, 9TH FLOOR | | | | PROVIDENCE | RI | 02903 | |
| 11533816 | BROWN BROTHERS HARRIMAN | 375 PARK AVENUE, 33RD FLOOR | | | | NEW YORK | NY | 10152 | |
| 11533611 | BROWN UNIVERSITY | ATTN: LINDA MCCOLLUM | 121 SOUTH Main Street 9th floor | | | PROVIDENCE | RI | 02903 | |
| 12270768 | Brown University | Attn: Erica Napolje n | 121 S. Main St, 9th Floor | | | Providence | RI | 02903 | |
| 12661042 | Brown University | c/o Brown University | 121 S. Main St, 9th Floor | | | Providence | RI | 02903-0000 | |
| 12663838 | Brown University/Inc. SOUND POINT | 375 PARK AVENUE, 33TH FLOOR | | | | NEW YORK | NY | 10152 | |
| 12660647 | Brown University/Inc; | c/o Brown University | 121 S. Main St, 9th Floor | | | Providence | RI | 02903 | |
| 11533673 | BROWN, CHANTELL | Address on file | | | | | | | |
| 11533691 | BROWN, DARNELL | Address on file | | | | | | | |
| 11533111 | BROWN, DERRICK | Address on file | | | | | | | |
| 11541141 | BROWN, JAMES R | Address on file | | | | | | | |
| 11533335 | BROWN, JULIUS | Address on file | | | | | | | |
| 11533306 | BROWN, MARIE | Address on file | | | | | | | |
| 11533336 | BROWN, NELSON | Address on file | | | | | | | |
| 11533677 | BROWN, PATRICK | Address on file | | | | | | | |
| 11533337 | BROWN, TRAY | Address on file | | | | | | | |
| 11533308 | BROWNEL NOODS | Address on file | | | | | | | |
| 12346130 | BROWNING OIL COMPANY INC | 8080 N CENTRAL EXPRESSWAY | STE 780 LB 41 | | | DALLAS | TX | 75206 | |
| 12166182 | Browning Offshore Partners, Inc | 1377 MERIT DR | STE 650 | | | DALLAS | TX | 75251 | |
| 12411757 | BROWNING OIL COMPANY INC | 8080 N CENTRAL EXP | STE 780 LB41 | | | DALLAS | TX | 75206 | |
| 12409727 | BRU CONSULTING | Address on file | | | | | | | |
| 12409722 | BRUCE A RIDDLES ESR | Address on file | | | | | | | |
| 12409331 | BRUCE CAPETO | Address on file | | | | | | | |
| 11541461 | BRUCE CAROLTON SUGGS | Address on file | | | | | | | |
| 11533700 | BRUCE CAROLTON SUGGS | Address on file | | | | | | | |
| 11533702 | BRUCE CORNELSON | Address on file | | | | | | | |
| 12414708 | BRUCE E GATHER | Address on file | | | | | | | |
| 12409461 | BRUCE EARL WATERMAN | Address on file | | | | | | | |
| 12409620 | BRUCE GASQUET UNLEAXD | Address on file | | | | | | | |
| 11410715 | BRUCE GUSING | Address on file | | | | | | | |
| 12346142 | BRUCE H TIDWELL JR | Address on file | | | | | | | |
| 12413827 | BRUCE J TOFELTZ | Address on file | | | | | | | |
| 12409180 | BRUCE JEFF JOHN | Address on file | | | | | | | |
| 11534108 | BRUCE LOWRY | Address on file | | | | | | | |

Exhibit A
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1240320 | BRUCE M FAHEY | Address on file | | | | | | | |
| 1241000 | BRUCE M HARRINGTON | Address on file | | | | | | | |
| 1139860 | BRUCE N CRYER IV | Address on file | | | | | | | |
| 1154464 | BRUCE NIVIN | Address on file | | | | | | | |
| 1241170 | BRUCE OLIVER CORKELSON | Address on file | | | | | | | |
| 1154461 | BRUCE R ISENER | Address on file | | | | | | | |
| 1241250 | BRUCE R SIDNER | Address on file | | | | | | | |
| 1241420 | BRUCE S CROCKETTS TRUST | PO BOX 130 | | | | | | | |
| 1241630 | BRUCE SUGGS DESCENDANTS TRUST | Address on file | | | | | | | |
| 1241260 | BRUCE V THOMPSON | Address on file | | | | | | | |
| 1153810 | BRUCE W BRANDON | Address on file | | | | | | | |
| 1139090 | BRUCE, KEVIN | Address on file | | | | | | | |
| 1153330 | BRUCE, RICHARD | Address on file | | | | | | | |
| 1241264 | BRUN DI FLORES | Address on file | | | | | | | |
| 1153070 | BRUN DI FLORES | Address on file | | | | | | | |
| 1153970 | BRUNO HARDWICK | Address on file | | | | | | | |
| 1154340 | BRIGHT MILLS PARTNERS | Address on file | | | | | | | |
| 1241420 | BRIGHT MILLS PARTNERS | Address on file | | | | | | | |
| 1241060 | BRIGHT MILLS PARTNERS | Address on file | | | | | | | |
| 1153970 | BRUTHUNOCK, JAMES | Address on file | | | | | | | |
| 1241334 | BRYAN CADY LEIGHTON FISHER LLP | TARAH SUGER | PO BOX 920389 | | | EL CAMPO | TX | 77437 | |
| 1153700 | BRYAN FAIT | Address on file | | | | | | | |
| 1240710 | BRYAN FURRELL COOPER AND | Address on file | | | ST LOUIS | MO | 63150 | |
| 1153970 | BRYAN HARWOOD | Address on file | | | | | | | |
| 1154360 | BRYAN KYE RASIK | Address on file | | | | | | | |
| 1241260 | BRYAN MACK | Address on file | | | | | | | |
| 1153070 | BRYAN MCGINNIS | Address on file | | | | | | | |
| 1153770 | BRYAN MIGLIAZZON | Address on file | | | | | | | |
| 1240660 | BRYAN STRADTLER GIZZAD | Address on file | | | | | | | |
| 1241260 | BRYAN SUMPTER | Address on file | | | | | | | |
| 1153070 | BRYAN SUMPTER | Address on file | | | | | | | |
| 1240660 | BRYANT MOTH | Address on file | | | | | | | |
| 1153970 | BRYSON, JAMES | Address on file | | | | | | | |
| 1241268 | BRYSON, MAY MAKOANE | Address on file | | | | | | | |
| 1153972 | BRYSON NAY HOINE | Address on file | | | | | | | |
| 1153970 | BOC FERRO HOLDT 105 | Address on file | | | | | | | |
| 1241260 | BOYER REPORT LP | Address on file | | | | | | | |
| 1154147 | BOSS ENERGY LLC | Address on file | | | | | | | |
| 1083272 | Buck Kreihs LP | Suite 1000 | | | | | Houston | TX | 77019 | |
| 1213844 | BUCK KATHRYN LP | 2229 San Felipe St | | | HOUSTON | TX | 77019 | |
| 1153971 | BUDDELL DAVID | Address on file | | | | | | | |
| 1153713 | BUDROUS, NICOLE | Address on file | | | | | | | |
| 1241257 | BUDDY ARTON | Address on file | | | | | | | |
| 1153714 | BUDDY ARTON | Address on file | | | | | | | |
| 1241234 | BUILT IS HIGHRIVERS UNIFIED | Address on file | | | | | | | |
| 1153971 | BUENROSTRO GUTIERREZ, CARLOS | Address on file | | | | | | | |
| 1208060 | BUFORD DEPSTAUD P | Address on file | | | | | | | |
| 1241033 | BUGGOTT M PROUT | Address on file | | | | | | | |
| 1213860 | BUGHAM, INC. | 1615 VILLAGE SQUARE BLVD #8 | | | TALLAHASSEE | FL | 32309 | |
| 1213860 | BUGHAM, INC. | 1615 VILLAGE SQUARE BLVD #8 | | | TALLAHASSEE | FL | 32309 | |
| 1154147 | BOSS ENERGY LLC | Address on file | | | | | | | |
| 1213860 | BUHAME, INC. | Address on file | | | | | | | |
| 1154141 | BULENT A BERLIGEN | Address on file | | | | | | | |
| 1153971 | BULLOCK, BURT | Address on file | | | | | | | |
| 1153911 | BULLOCK, BILL | Address on file | | | | | | | |
| 1153971 | BUNCH, JASON | Address on file | | | | | | | |
| 1154228 | BUNNY PARTNERS | Address on file | | | | | | | |
| 1153972 | BUNNEL, LAWRENCE | Address on file | | | | | | | |
| 1153911 | BUNN, JOHN | Address on file | | | | | | | |
| 1153911 | BUNN, PATRICK | Address on file | | | | | | | |
| 1213864 | Bureau of Ocean Energy Management | 1201 Elmwood park Blvd | | | | New Orleans | LA | 70123 | |
| 1241235 | BUREAU OF OCEAN ENERGY MANAGEMENT | BRENDA DOHERTY | | | STERLING | VA | 20166 | |
| 1240121 | BUREAU OF OCEAN ENERGY MANAGEMENT | P.O. BOX 5402 | | | | | VA | 20166-0180 | |
| 1237962 | Bureau of Safety and Environmental Enforcement | CHRISTOPHER ADAMS REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | | NEW ORLEANS | LA | 70123 | |
| 1237963 | Bureau of Safety and Environmental Enforcement | KEVIN STERLING REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | | NEW ORLEANS | LA | 70123 | |
| 1237964 | Bureau of Safety and Environmental Enforcement | KENNETH KINNETT REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | | NEW ORLEANS | LA | 70123 | |
| 1237965 | Bureau of Safety and Environmental Enforcement | KEVIN STERLING REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | | NEW ORLEANS | LA | 70123 | |
| 1237966 | Bureau of Safety and Environmental Enforcement | MICHAEL SAUCIER REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | | NEW ORLEANS | LA | 70123 | |
| 1237962 | Bureau of Safety and Environmental Enforcement | UNITED STATES DEPARTMENT OF THE INTERIOR | MATTHEW BALLENGER DEPUTY ASSISTANT SOLICITOR | 1849 C STREET NW, MS 5358 | | Washington | DC | 20240 | |
| 1153330 | BURGIS EDWARD | YVONNE ZHANG | 1605 SANGRASS CORPORATE PARKWAY, SUITE 400 | | | SUNRISE | FL | 33323 | |
| 1153972 | BUREN GRAY | Address on file | | | | | | | |
| 1240263 | BURGHER ENTERPRISES INC | C/O PILOT RESOURCES | | | | | | | |
| 1139890 | BURKE CONNER F | Address on file | | | | | | | |
| 1235780 | BURLEDON COUNTY TAX OFFICE | 100 WEST BUCK ST ROOM 202 | | | CALDWELL | TX | 77836 | |
| 1154147 | BURLEDON COUNTY TAX OFFICE | PEYDELL, BRANTON, FILLER, COLLINS & MOTT, L.L.P | C/O DONK T. BANKS | | | AUSTIN | TX | 78731 | |
| 1240163 | BURLINGTON RESOURCES OFFSHORE INC | 22205 NETWORK PLACE | | | | CHICAGO | IL | 60673-1222 | |
| 1227827 | Burlington Resources Offshore, Inc | Locke Lord, LLP | Attn: Omer F. Kuebel, I III | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 | |
| 1153972 | BURMARD STM4E | Address on file | | | | | | | |
| 1240170 | BURNER FIRE CONTROL INC | 1374 PETROLEUM PKWY | | | BROUSSARD | LA | 70518 | |
| 1241170 | BURNER FIRE CONTROL INC | KATHY SAVOIE | | | BROUSSARD | LA | 70518 | |
| 1174810 | Burner Fire Control, INC. | Matthew Ceze | PO Box 51482 | | | LAFAYETTE | LA | 70505 | |
| 1183380 | Burner Fire Control, Inc. | PO Box 53482 | | | | LAFAYETTE | LA | 70505 | |
| 1153302 | BURNLEY, DARREN | Address on file | | | | | | | |
| 1240812 | BURR PHILLIP DOMINGUE | Address on file | | | | | | | |
| 1241334 | BURTON C BENSEN | Address on file | | | | | | | |
| 1153974 | BURTON, JUSTIN | Address on file | | | | | | | |
| 1246883 | Busby Consultants Inc | C/O ALT EVERETT BUSBY | III. 909 DELTA QUEEN COURT | | | Georgetown | LA | 70633 | |

Page 19 of 156

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1531072 | BUTOX PROPERTIES LLC | PO BOX 6510 | | | | LAKE CHARLES | LA | 70606 | |
| 1519753 | BUTSON AIR CONDITIONING | 101 BOYLE RD | | | | BROUSSARD | LA | 70518-3610 | |
| | BUYE'S PROPANE | PO BOX 51 | | | | POINTE AUX CHENES | LA | 70344 | |
| 1241500 | BWR CONTROLS, INC | STACY WHITNEY | PO BOX 580 | | | HOUMA | LA | 70361 | |
| 1519713 | BYRON E M. TUDOR LIFE ESTATE | 107 W. WOODLAWN RANCH ROAD | | | | | | | |
| 1533722 | BYRON ENERGY INC | Address on File | | | | | | | |
| 1013844 | Byron Foreman | 425 SETTLERS TRACE BLVD | SUITE 100 | | | LAFAYETTE | LA | 70508 | |
| 1154147 | BYRON FOREMAN | 425 SETTLERS Trace Boulevard | | | | LAFAYETTE | LA | 70508 | |
| 1533721 | BYRON SIGLER | Address on File | | | | | | | |
| 1296696 | C & B Pumps & Compressors, LLC | 119 Nolan Rd | | | | Broussard | LA | 70518 | |
| 1241046 | C BORDELON ORAY | Address on File | | | | | | | |
| 1154144 | C CORRELLS | Address on File | | | | | | | |
| 1040414 | C DAN BUMP | Address on File | | | | | | | |
| 1233073 | C D'IE LLC | 1011 SAARD STREET | | | | HOUMA | LA | 70363 | |
| 1241512 | C DON LLC | 1405 ORANGE STREET | | | | HOUMA | LA | 70363 | |
| 1241498 | C E ROYD | Address on File | | | | | | | |
| 1154213 | C GORDON LINDSEY KIR | Address on File | | | | | | | |
| 1154128 | C H MCHRISH | Address on File | | | | | | | |
| 1241480 | C HARDEN ATKINSON & | Address on File | | | | | | | |
| 1533874 | C INNOVATIONS, LLC | 1623 EAST MAIN STREET | | | | CUT OFF | LA | 70345 | |
| 1241491 | C INNOVATIONS LLC | 1623 EAST MAIN STREET | | | | CUT OFF | LA | 70345 | |
| 1154290 | C K COMPANY | COLE KELLER | | | | | | | |
| 1241532 | C M & V COUVREN TRUST FUND | Address on File | | | | | | | |
| 1154141 | C MAY CRANDALL ESTATE | Address on File | | | | | | | |
| 1240280 | C O ADKINS JR | Address on File | | | | | | | |
| 1240287 | C O ADKINS SR | Address on File | | | | | | | |
| 1241506 | C&R PUMPS AND COMPRESSORS LLC | MM BAM MEAUX | | | | BROUSSARD | LA | 70518 | |
| 1233074 | C&D WIRELINE | P.O. BOX 1480 | | | | LAROSE | LA | 70373 | |
| 1241044 | C&D WIRELINE | TROY RIGGMAN | P.O. BOX 1489 | | | LAROSE | LA | 70373 | |
| 1241503 | C&K MINERALS, L.L.C. | Address on File | | | | | | | |
| 1540168 | C&K MINERALS, L.L.C. | Address on File | | | | | | | |
| 1114002 | C&S WIRELINE | Address on File | | | | | | | |
| 1513461 | C. Gordon Lindsey | ATTN: ALAN LINDSEY | 135 REGENCY SQUARE | | | LAFAYETTE | LA | 70508 | |
| 1154182 | C. PEYTON COLVIN | 5001 TRYON STREET, SUITE 2000 | | | | CHARLOTTE | NC | 28202 | |
| 1533742 | CAC LIFE INSURANCE COMPANY | C/O ... | 550 South Tryon Street Suite 3300 | | | CHARLOTTE | NC | 28202 | |
| 1533901 | C/O CHEVRON CORP (MP50); | BILLED THRU JIB | 60 EAST 42 STREET, 55TH FLOOR | | | NEW YORK | NY | 10165-0085 | |
| 1533906 | CACTUS PIPE & SUPPLY LLC | THREE MEMORIAL CITY PLAZA | 840 GESSNER ROAD | SUITE 1400 | | NEW YORK | NY | 10165 | |
| 1228942 | CACTUS WELLHEAD, LLC | 2500 CITYWEST BLVD, UNIT 450 | | | | HOUSTON | TX | 77004 | |
| 1533740 | CADDO MINERALS INC | ONE GREENWAY PLAZA, STE. 325 | | | | DENVER | CO | 80206-5007 | |
| 1232068 | CACTUS OIL & GAS CORPORATION | 320 Memorial City Way | Suite 300 | | | HOUSTON | TX | 77066 | |
| 1154874 | CADDO MINERALS INC | Address on File | | | | Houston | TX | 77024 | |
| 1241379 | CALFRAC WELL SERVICES CORP | 1111 BAGBY STREET | SUITE # 4700 | | | HOUSTON | TX | 77002 | |
| 1154301 | Calfrac | 50 Lothian Road | | | | Edinburgh | | EH3 8AY | United Kingdom |
| 1154302 | CALPINE ENERGY SERVICES INC | 4319 MONTROSE BLVD STE 230 | | | | HOUSTON | TX | 77006-4964 | |
| 1154300 | CALPINE ENERGY SERVICES INC | MERIDIAN RESOURCE & MEGA SVC | 4319 MONTROSE BLVD STE 230 | | | HOUSTON | TX | 77006-4964 | |
| 1539901 | CALPINE OIL & GAS SVC, INC | 811 PRESTON RD SUITE 500 | | | | DALLAS | TX | 75225 | |
| 1241365 | CALPINE NATURAL GAS CO | 221 MANHATTAN AVE | | | | MEXICAN CITY | | | |
| 1281811 | CAL DIVE INTERNATIONAL | PO BOX 4346 | DEPT 935 | | | HOUSTON | TX | 77210-4346 | |
| 2060611 | CALIFORNIA RESOURCES ENERGY, LLC | 2115 ANN ST | | | | | | | |
| 2060212 | CALHOUN COUNTY CLERK | C/O Symphony Asset Management | 555 California Street | Suite 3100 | | PORT LAVACA | TX | 77979 | |
| 2062062 | CALIFORNIA STREET CLO II LIMITED PARTNERSHIP; | Address on File | | | | San Francisco | CA | 94104 | |
| 2062212 | CALIFORNIA STREET CLO III LIMITED; | Address on File | | | | | | | |
| 1533608 | CALIFORNIA STREET CLO IV LTD (TAX); | Address on File | | | | | | | |
| 1540461 | CALIFORNIA STREET CLO V LTD (TAX); | Address on File | | | | | | | |
| 1540462 | CALIFORNIA STREET CLO VI, LTD. | ATTN: JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 1533616 | CALIFORNIA STREET CLO VII, LTD. | ATTN: JAMES KIM | | | | | | | |
| 1519640 | CALLIN, JACQUELINE | Address on File | | | | | | | |
| 1241452 | Callon Petroleum Operating Co. | 2000 W Sam Houston Pkwy S Ste 2000 | | | | Houston | TX | 77042-3622 | |
| 1241362 | CALLON PETROLEUM OPERATING CO. | 1000 LOUISIANA SUITE 800 | | | | HOUSTON | TX | 77002 | |
| 1540867 | CALLON CONSULTING, LLC | 14 WINDSOR PL | | | | The Woodlands | TX | 77382-1709 | |
| 1241361 | CALLON CONSULTING, LLC | JUSTIN BRANNER | 14 WINBERRY PL | | | SPRING | TX | 77382-1709 | |
| 1217976 | CALTEX OIL TOOLS, LLC | Address on File | | | | TOMBALL | TX | 77377 | |
| 1241364 | CALTEX OIL TOOLS, LLC | 133 S. DAIRY ASHFORD | 13301 W. PINHOOK ROAD, STE 250 | | | TOMBALL | TX | 77377 | |
| 1281244 | CALVIN KING | PLAINTIFF'S COUNSEL: BRIAN C. COLOMB | 1819 W. PINHOOK ROAD, STE 250 | POST OFFICE BOX 51 127 | | LAFAYETTE | LA | 70508 | |
| 1154135 | Calvin Abshire | Address on File | | | | | | | |
| 1533901 | Calvin Jerome Grant | Address on File | | | | | | | |
| 1533973 | CALVIN LEE FREDERICK JR. R | Address on File | | | | | | | |
| 1454191 | CALUSA OIL PROPERTIES/PENN LLC | 623 GARRISON AVE | | | | FORT SMITH | AR | 72903-2059 | |
| 1533975 | CALUSA EXPLORATION, L.L.C. | 1780 HUGHES LANDING Blvd | Suite 300 | | | The Woodlands | TX | 77389 | |
| 1416806 | CAMBRYN CONSULTING, LLC | 510 Marshall Street | | | | DALLAS | TX | 75373-1412 | |
| 1241628 | CAMBRYN CONSULTING, LLC | 113S. DAIRY ASHFORD | 119 SMITH CIRCLE ROOM 25 | | | CAMERON | LA | 70631 | |
| 1241916 | CAMERON PARISH SCHOOL Board | SHERIFF & EX-OFFICIO TAX COLLECTOR | | | | CAMERON | LA | 70631-0569 | |
| 1241612 | CAMERON PARISH TAX COLLECTOR | P.O. BOX 1250 | | | | CAMERON | LA | 70631 | |
| 1241647 | CAMBRO CONSULTING, LLC | JUSTIN BRANNER | | | | DEQUINCY | LA | 70633 | |
| 1533928 | CAMBRON INTERNATIONAL CORPORATION | P.O. BOX 841 | | | | HOUSTON | TX | 77077 | |
| 1533901 | CAMERON OIL PIPELINE CO. | P.O. BOX 73412 | | | | HOUSTON | TX | 77027 | |
| 1533636 | CAMERON TELEPHONE COMPANY | 153 WEST DAVE ENGAS RD. | | | | SULPHUR | LA | 70663 | |

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1154760 | CAMERON TELEPHONE COMPANY | PO BOX 110 | | | | SULPHUR | LA | 70664-0110 | |
| 1154169 | CAMILE ASHLEY BROUSSARD | Address on file | | | | | | | |
| 1241291 | CANDLER FLETCHER JR | Address on file | | | | | | | |
| 1153967 | CANOSS FAMILY LLC | 10700 GANDIES LANE | | | | JEANERETTE | LA | 70544 | |
| 1153391 | CAMPBELL, ANTONIO | Address on file | | | | | | | |
| 1242735 | CANADIAN OFFSHORE PRODUCTION COMPANY | 5 GREENWAY PLAZA | | | | HOUSTON | TX | 77046-0521 | |
| 1253910 | CANAL DIESEL SERVICE, INC | 907 GRANADA DRIVE | | | | NEW IBERIA | LA | 70560 | |
| 1241508 | CANAL DIESEL SERVICE, INC | 907GRANADA | | | | NEW IBERIA | LA | 70560 | |
| 1154168 | CANDICE DEE DROSCHE ROY | Address on file | | | | | | | |
| 1153480 | CANDICE FE DROSCHE ROY | 907 GRANADA DRIVE | | | | NEW IBERIA | LA | 70560 | |
| 1154189 | CANDACE F OUTLAW | Address on file | | | | | | | |
| 1240830 | CANDICE P COLMAN | Address on file | | | | | | | |
| 1154190 | CANMAT ENERGY INC | 2100, 355 2ND STREET SW | | | | CALGARY , ALBERTA | AB | T2P 4J8 | CANADA |
| 1241897 | CANMAT ENERGY INC | 2100, 355 2ND STREET SW | | | | CALGARY , ALBERTA | AB | T2P 4J8 | CANADA |
| 1040813 | CANON BUSINESS SOLUTION, INC. | 15004 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 1240828 | CANON FINANCIAL SERVICES, INC. | 158 GATHER DRIVE | SUITE 200 | | | MT. LAUREL | NJ | 08054 | |
| 1153350 | CANOPIUS UNDERWRITING AGENTS LIMITED 1861 AT LLOYD'S | ONE LIME STREET | | | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| 1240000 | CANTERA ENERGY LLC | 10001 WOODLOCH FOREST DR | STE 400 | | | THE WOODLANDS | TX | 77380 | |
| 1241499 | CANTERBURY MOORE TRUST | Address on file | | | | | | | |
| 1240773 | CANTIUM LLC | 111 PARK PLACE SUITE 100 | | | | COVINGTON | LA | 70433 | |
| 1242992 | CANTIUM LLC | Address on file | | | | | | | |
| 1262761 | CANTOR FITZGERALD & CO.,, | Address on file | | | | | | | |
| 1242290 | CANTOR FITZGERALD SECURITIES | Address on file | | | | | | | |
| 1227843 | Cantor Fitzgerald Securities | Attn: Mr. Horning | 1801 N. Military Trail, Suite 202 | | | Boca Raton | FL | 33431 | |
| | CANTOR FITZGERALD SECURITIES, AS SUBSTITUTE COLLATERAL | | | | | | | | |
| 1153812 | AGENT | 110 EAST 59TH STREET | | | | New York | NY | 10022 | |
| 1153194 | CANTUE, RYAN | Address on file | | | | | | | |
| 1153812 | CANTRELLE, THOMAS | Address on file | | | | | | | |
| 1242690 | CAPCO OFFSHORE INC | Address on file | | | | | | | |
| 1242484 | CAPITAL CORPORATE SERVICES, INC. | PO BOX 1831 | | | | AUSTIN | TX | 78767 | |
| 1153252 | CAPITAL ONE N A | CORPORATE CARD | 313 CARONDELET STREET | | | NEW ORLEANS | LA | 70130 | |
| 1153252 | CAPITAL ONE N A | CORPORATE CARD | P O BOX 60024 | | | NEW ORLEANS | LA | 70160-0024 | |
| 1240801 | CAPITAL ONE NATIONAL ASSOCIATION | ATTN: JESSICA CALEY & ROBERT JAMES | 1000 LOUISIANA STREET | SUITE 2950 | | HOUSTON | TX | 77002 | |
| 1153967 | Capital One N A | 1100 POYDRAS STREET | | | | NEW ORLEANS | LA | 70163 | |
| 1176667 | Capehart & Witter | PIGLY ROUGE | | | | Austin | TX | 78701 | |
| 1242784 | CAPITAL SERVICES INC | 206 E 9th St | | | | Austin | TX | 78701 | |
| 1241459 | CAPITAL SERVICES INC | P O BOX 1831 | | | | AUSTIN | TX | 78767 | |
| 1241465 | CAPITOL VENTURES INC | P O BOX 3460 | | | | LAFAYETTE | LA | 70502 | |
| 1241388 | CAPROCK COMMUNICATIONS | LOCK BOX 83267 | | | | DALLAS | TX | 75312-2067 | |
| 1153865 | CARBER HOLDINGS INC | 900 GEORGIA AVE | | | | DEER PARK | TX | 77536-2518 | |
| 1153801 | CARBER HOLDINGS INC | ATTN: MICHELLE HARPER | 900 GEORGIA AVE | | | DEER PARK | TX | 77536-2518 | |
| 1243340 | CARBER HOLDINGS INC | MICHELLE HARPER | 1308 N. FEATHERWOOD DRIVE | SUITE 450 | | HOUSTON | TX | 77034 | |
| 1243340 | CARBER HOLDINGS INC | 7727 JACKEL AVE | | | | CINCINNATI | OH | 45241 | |
| 1263254 | Carbone CLO, Ltd | C/o Invesco Senior Secured Management, Inc | 1166 Avenue of the Americas, 26th Floor | | | New York | NY | 10022 | |
| 1263254 | Carbone CLO, Ltd. | C/o Invesco | 1166 Avenue of the Americas | 26th Floor | | New York | NY | 10036 | |
| 1081052 | CARBO CERAMICS INC | Address on file | | | | | | | |
| 1242650 | CARDENAS FAMILY INVESTMENTS LLC | 445 SHORES DRIVE | | | | NEW IBERIA | LA | 70560-2300 | |
| 1241069 | CARDIEN OIL AND GAS INC | 445 SHORES DRIVE | | | | NEW IBERIA | LA | 70560-2300 | |
| 1153823 | CARDINAL COIL TUBING LLC | 7514 HIGHWAY 90 W | | | | NEW IBERIA | LA | 70560-7888 | |
| 1153823 | CARDINAL COIL TUBING LLC | ATTN: BRANDON | 7514 HIGHWAY 90 W | | | NEW IBERIA | LA | 70560-7888 | |
| 1242535 | CARDINAL SLODUNE LLC | 7514 HWY 90 W | | | | NEW IBERIA | LA | 70560 | |
| 1241259 | CARDINAL SLODUNE LLC | ATTN: BRANDON | 7514 HIGHWAY 90 W | | | NEW IBERIA | LA | 70560-7888 | |
| 1153823 | CARDINAL SLODUNE LLC | 7514 Highway 90 W | | | | NEW IBERIA | LA | 70560 | |
| 1153194 | CARDIOLA PHI LLC | 920 MEMORIAL CITY WAY | | | | HOUSTON | TX | 77024 | |
| 1241687 | CARDNO PPH TECHNOLOGY SERVICES LLC | 920 Memorial City Way | | | | Houston | TX | 77024 | |
| 1241619 | CAREY HIRD WING | Address on file | | | | | | | |
| 1153859 | CAREY HIRD WING | Address on file | | | | | | | |
| 1153827 | CAREY INTERNATIONAL INC | 7445 NEW TECHNOLOGY WAY | | | | FREDERICK | MD | 21703 | |
| 1242913 | CAREY, OFFSHORE LLC | Address on file | | | | | | | |
| 1240954 | CARL S WHITE | Address on file | | | | | | | |
| 1242867 | CARL CONNICK JR | Address on file | | | | | | | |
| 1241272 | CARL GENE LYNCH | Address on file | | | | | | | |
| 1154194 | CARL GRAMES DDO | Address on file | | | | | | | |
| 1154199 | CARL J RICHARDSON DECEASED AND | Address on file | | | | | | | |
| 1242072 | CARL JAMES PRIDOIS | Address on file | | | | | | | |
| 1240721 | CARL N REYNOLDS III | Address on file | | | | | | | |
| 1154208 | CARL R BROUSSAW | Address on file | | | | | | | |
| 1241387 | CARL R CANNIZZARO | Address on file | | | | | | | |
| 1154206 | CARL R DUFRENE | Address on file | | | | | | | |
| 1154204 | CARL R GAYDEN | Address on file | | | | | | | |
| 1154196 | CARL RADIO JR | Address on file | | | | | | | |
| 1154199 | CARL STEVEN MICAUX | Address on file | | | | | | | |
| 1241553 | CARL VON BERA | Address on file | | | | | | | |
| 1240790 | CARL VON BERA | Address on file | | | | | | | |
| 1242067 | CARL W JACKSON JR | Address on file | | | | | | | |
| 1240282 | CARL WILLIAM FONTENETTE | Address on file | | | | | | | |
| 1242767 | CARL WIARDUBERT'S TRUSTEE U/W/O | Address on file | | | | | | | |
| 1241293 | CARLA ANN DEATON BATIGON | Address on file | | | | | | | |
| 1240669 | CARLA RAY MICAUX | Address on file | | | | | | | |
| 1240862 | CARLA SUE BROWN | Address on file | | | | | | | |
| 1240886 | CARLISLE ENERGY GROUP INC | 104 ROOMA STREET | | | | LAFAYETTE | LA | 70508 | |
| 1153828 | CARLISLE ANTHONY FONTENTTE | Address on file | | | | | | | |
| 1240328 | CARLISLE NADINE FONTENETTE | Address on file | | | | | | | |
| 1154198 | CARLO CHRISTIAN DARDEN | Address on file | | | | | | | |
| 1241272 | CARLOS A BUSINADORRIG GUTIERREZ | Address on file | | | | | | | |
| 1241391 | CARLOS ECERA | Address on file | | | | | | | |
| 1240726 | CARLOS JON MICAUX | Address on file | | | | | | | |
| 1241550 | CARLOS JOHN MICAUX | Address on file | | | | | | | |
| 1241052 | CARLOS MINNEL WELO | Address on file | | | | | | | |
| 1241290 | CARLOS MINNEL WELO | Address on file | | | | | | | |
| 1153825 | CARLOS MONROD WELD | Address on file | | | | | | | |

Page 23 of 156

Sr. Firm:FirebeardEnergyList_etal
Case No. 20-33948 (MI)

Exhibit A
MML Service List
Served via First class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1240885 | CARMEN J CARLSON, PETER | Address on File | | | | | | | |
| 1240882 | CARMEN J MILLER ETHAS | Address on File | | | | | | | |
| 1153113 | CARMEN MCNARY WILLIAMS | Address on File | | | | | | | |
| 1240976 | CAROL ANN RICHARDS | Address on File | | | | | | | |
| 1241067 | CAROL ANN STEWART THOMAS | Address on File | | | | | | | |
| 1241049 | CAROL CAREER THOMPSON | Address on File | | | | | | | |
| 1154100 | CAROL D JOLLY | Address on File | | | | | | | |
| 1154101 | CAROL ELISABETH C TURNER | Address on File | | | | | | | |
| 1241011 | CAROL HILLS JR | Address on File | | | | | | | |
| 1241061 | CAROL JOY DROMGOOLE | Address on File | | | | | | | |
| 1241808 | CAROL LAY LEFLORE | Address on File | | | | | | | |
| 1153564 | CAROL LEE SOAKE | Address on File | | | | | | | |
| 1240968 | CAROL MADOX JEFFEREE | Address on File | | | | | | | |
| 1240750 | CAROL MCDONALD G QUINTANO | Address on File | | | | | | | |
| 1240763 | CAROL MCGAUGHLIN | Address on File | | | | | | | |
| 1241048 | CAROL MEULS RAGBON | Address on File | | | | | | | |
| 1153560 | CAROL NICHOLS BROWN ESTATE | Address on File | | | | | | | |
| 1241464 | CAROL ODHNED MYHAND | Address on File | | | | | | | |
| 1241069 | CAROL S DUHON | Address on File | | | | | | | |
| 1240008 | CAROL SPELLER GIRDS | Address on File | | | | | | | |
| 1153566 | CAROL WELLS | Address on File | | | | | | | |
| 1241327 | CAROL WEEL | Address on File | | | | | | | |
| 1240205 | CAROLE ALEXIS & JOHN T LEWIS | Address on File | | | | | | | |
| 1240716 | CAROLE BUNGE HALLA ESTATE | Address on File | | | | | | | |
| 1154100 | CAROLE COLLETTA FAVETTI | Address on File | | | | | | | |
| 1154102 | CAROLE CYNAS DEQUERE LANCANY | Address on File | | | | | | | |
| 1240708 | CAROLE PASTERNACK | Address on File | | | | | | | |
| 1240862 | CAROLE VINEYARD WARREN | Address on File | | | | | | | |
| 1240974 | CAROLINE CHUMLYN GEUR | Address on File | | | | | | | |
| 1240861 | CAROLINE H ROSS DR ADAMS | Address on File | | | | | | | |
| 1240727 | CAROLINE LUGG COTTIE | Address on File | | | | | | | |
| 1154164 | CAROLINE POSTELL SPURLOCK | Address on File | | | | | | | |
| 1240840 | CAROLINE STACY BOUL KOCELET | Address on File | | | | | | | |
| 1154105 | CAROLYN A HARANG WINDER | Address on File | | | | | | | |
| 1241127 | CAROLYN A . MORROW | Address on File | | | | | | | |
| 1241210 | CAROLYN ALLEN CLOCHY | Address on File | | | | | | | |
| 1240777 | CAROLYN BERTRAND | Address on File | | | | | | | |
| 1240850 | CAROLYN BIVENS LEFLEUR | Address on File | | | | | | | |
| 1241018 | CAROLYN C COPTIN | Address on File | | | | | | | |
| 1241674 | CAROLYN C COPTIN TEST TR | Address on File | | | | | | | |
| 1240667 | CAROLYN FAY FUCHS M | Address on File | | | | | | | |
| 1241073 | CAROLYN FOEGELLE | Address on File | | | | | | | |
| 1153107 | CAROLYN G COVINGTON | Address on File | | | | | | | |
| 1240995 | CAROLYN HARPER | Address on File | | | | | | | |
| 1213464 | Carolyn Harper | Address on File | | | | | | | |
| 1154168 | CAROLYN HENDRICKS | Address on File | | | | | | | |
| 1241070 | CAROLYN HOWARD ANDERSON TRUST | Address on File | | | | | | | |
| 1241072 | CAROLYN JACOB HARPER | Address on File | | | | | | | |
| 1240774 | CAROLYN M STEPHENSON | Address on File | | | | | | | |
| 1153874 | CAROLYN PARKER FONTENETTE | Address on File | | | | | | | |
| 1241299 | CAROLYN R DANSBY | Address on File | | | | | | | |
| 1153825 | CAROLYN R . DANSBY | Address on File | | | | | | | |
| 1241670 | CAROLYN S RATFORD | Address on File | | | | | | | |
| 1154160 | CAROLYN S WOOSLEY | Address on File | | | | | | | |
| 1240627 | CAROLYN Y ALEXANDER ESPAZHON | Address on File | | | | | | | |
| 1240800 | CARR LITTLE TRUST | Address on File | | | | | | | |
| 1240726 | CARR STORES | Address on File | | | | | | | |
| 1240852 | CARR, D . WRIGHT | Address on File | | | | | | | |
| 1154111 | CARRIE BEASLEY MCCLINEY | Address on File | | | | | | | |
| 1240963 | CARRIE BENEDE WILSON | Address on File | | | | | | | |
| 1154161 | CARRIE MARIE P MEAUX WALK REALITY | Address on File | | | | | | | |
| 1241325 | CARRIER CORPORATION | DIESTI COOK | 100 ALPHA DRIVE, SUITE 118 | | | DESTREHAN | LA | 70047 | |
| 1153156 | CARRIER CORPORATION | Address on File | | | | | | | |
| 1153195 | CARROLL TEAM | Address on File | | | | | | | |
| 1153210 | CARROLL TIFFANY | Address on File | | | | | | | |
| 1153037 | CARSON INVENTIVE INC | 1134 LOG CABIN BOULEVARD | FIFTH FLOOR | | | AUSTIN | TX | 39746 | |
| 1241169 | CARTOONE | JASON RAMIREZ | 19531 CREEK RUN DR | | | SPRING | TX | 77388 | |
| 1153867 | CARY HOSTWOSHER | Address on File | | | | | | | |
| 1241110 | CARYN D HERNANDEZ | Address on File | | | | | | | |
| 1241076 | CAS MINERALS LLC | 2028 BAYOU BLUE RDA | | | | HOUMA | LA | 70364 | |
| 1240865 | CASEY FIELD WELL SERVICES LLC | PO BOX 2000 | Suite 200 | | | | | | |
| 1241273 | CASEY FORTMAN | Address on File | | | | | | | |
| 1240957 | CASEY GUARDIANA | Address on File | | | | | | | |
| 1154157 | CASEY JAMES MEAUX | Address on File | | | | | | | |
| 1240720 | CASEY JONES | Address on File | | | | | | | |
| 1153100 | CASHCO OPERATING COMPANY | 16310 ALABAMA SUITE 400 | | | | HOUSTON | TX | 77027 | |
| 1154013 | CASSANDRA SOUTHWICK SHIELDS | Address on File | | | | | | | |
| 1154101 | CASSIE BRATCHER | Address on File | | | | | | | |
| 1241040 | CASSIE LITTLE | Address on File | | | | | | | |
| 1154152 | CASTELLO ENTERPRISES INC | PO BOX 8426 | | | | MIDLAND | TX | 79708 | |
| 1241480 | CASTEX ENERGY 2005 LP | 333 CLAY STREET | SW 2000 | | | Houston | TX | 77002-2369 | |
| 1240825 | CASTEX ENERGY INC | 333 CLAY STREET | SUITE 2000 | | | HOUSTON | TX | 77002-2569 | |
| 1240871 | CASTEX ENERGY INC | 333 CLAY STREET, SUITE 200 | | | | HOUSTON | TX | 77002-2569 | |
| 1241476 | CASTEX GP | Bill 38 P8 | 1100 Louisiana | | | Houston | TX | 77002 | |
| 1240872 | Castex OFF Shore Inc | 333 CLAY STREET, SUITE 2000 | | | | HOUSTON | TX | 77002 | |
| 1153560 | CASTEX OFFSHORE INC | 333 CLAY STREET | SUITE 2000 | | | HOUSTON | TX | 77002 | |
| 1153864 | CASTEX OFFSHORE, INC | 333 CLAY STREET | | | | HOUSTON | TX | 77002 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 23 of 156

Exhibit A
NML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1241261 | CASTEX Offshore Inc. | 333 Clay Street, Suite 200 | | | | Houston | TX | 77002 | |
| 1241364 | CASTEX OFFSHORE, INC. | NOVA BLOCK G | 333 CLAY STREET | SUITE 2900 | | HOUSTON | TX | 77002 | |
| 1241461 | CASTEX OFFSHORE, INC. ET AL | 333 CLAY STREET, SUITE 200 | | | | HOUSTON | TX | 77002 | |
| 1214677 | Castex, et al | 333 Clay St | Ste 2000 | | | Houston | TX | 77002-2569 | |
| 1153802 | CASTELLE JR., KARL | Address on file | | | | | | | |
| 1153803 | CASTELLANO, ANTHONY | Address on file | | | | | | | |
| 1241266 | CAT WALK LLC | Address on file | | | | | | | |
| 1241367 | CATAMOUNT ASSETS LLC | Address on file | | | | | | | |
| 1241300 | CATAMOUNT ASSETS LLC | Address on file | | | | | | | |
| 1153828 | CATAPULT EXPLORATION LLC | 1415 PANTHER LN #346 | | | | NAPLES | FL | 34109-7874 | |
| 1241670 | CATAPULT Exploration LLC | 1042 Pine Cone Blvd | | | | Houston | TX | 77056 | |
| 1241466 | CATAPULT EXPLORATION LLC | PAUL A HARRINGTON | 1415 PANTHER LN #346 | | | NAPLES | FL | 34109-7874 | |
| 1154294 | CATHARARA EXPLORATION LLC | Address on file | | | | | | | |
| 1241375 | CATHERINE ANGER DUPLESSIS | Address on file | | | | | | | |
| 1154159 | CATHERINE APP JAY NEWMAN | Address on file | | | | | | | |
| 1241392 | CATHERINE DANTIN GREEN | Address on file | | | | | | | |
| 1154159 | CATHERINE DANTCLEAUDS | Address on file | | | | | | | |
| 1154165 | CATHERINE DICKERSON | Address on file | | | | | | | |
| 1153826 | CATHERINE DIETLEIN | Address on file | | | | | | | |
| 1241252 | CATHERINE DOBIE LAWRENCE | Address on file | | | | | | | |
| 1154135 | CATHERINE ELAINE KRAMER | Address on file | | | | | | | |
| 1241072 | CATHERINE ELAINE KRAMER | Address on file | | | | | | | |
| 1241067 | CATHERINE H COUSY KROUPT TRUST | Address on file | | | | | | | |
| 1248619 | CATHERINE HELEN HULA | Address on file | | | | | | | |
| 1154152 | CATHERINE JACKSON COAL MCGOWEN | Address on file | | | | | | | |
| 1154153 | CATHERINE M ABERCROMBIE | Address on file | | | | | | | |
| 1154154 | CATHERINE MAHAFER | Address on file | | | | | | | |
| 1154154 | CATHERINE O'BALLARD | Address on file | | | | | | | |
| 1241772 | CATHERINE PEREZ ACCORD | Address on file | | | | | | | |
| 1154244 | CATHERINE QUENETTE SANTION | Address on file | | | | | | | |
| 1241199 | CATHERINE TRAHAN WIRFEN | Address on file | | | | | | | |
| 1154135 | CATHERINE YVONKSON | Address on file | | | | | | | |
| 1241469 | CATHEYS HOLDINGS, LP | 1000 Louisiana Street | | | | Houston | TX | 77002 | |
| 1153852 | CATHEY'S OIL & GAS | 1000 Louisiana St | Suite 7000 | | | Houston | TX | 77002 | |
| 1154154 | CATHLEEN MARKS LETEFF | Address on file | | | | | | | |
| 1154132 | CATHLEEN T. HALL | Address on file | | | | | | | |
| 1154073 | CATHY A LEBLANC | Address on file | | | | | | | |
| 1241007 | CATHY MOORE HUNTER | Address on file | | | | | | | |
| 1154328 | CAVALIER EXPLORATION CORP | 227 LAKEVIEW DRIVE | #1500 | | | MONTGOMERY | TX | 77356 | |
| 1153877 | CAVITY, RANDALL | Address on file | | | | | | | |
| 1241174 | CAYMAN RESOURCES INC | 18 HOMEWOOD ROW LANE | Bergerova | | | HOUSTON | TX | 77056 | |
| 1153827 | CAYMAN RESOURCES INC | 11 West Halkin Street | | | | London | | SW1X 8JL | United Kingdom |
| 1154159 | CBC INVESTMENTS LLC | Address on file | | | | | | | |
| 1241302 | CC ECO PARTNERS LLC | Address on file | | | | | | | |
| 1241302 | CCBI OIL & GAS LLC | Leann O. Moses | 1100 Poydras Street, Suite 3100 | | | New Orleans | LA | 70163 | |
| 2279671 | CCInc, LLC | Address on file | | | | | | | |
| 1154153 | CCLN. CAMES DODSON III | Address on file | | | | | | | |
| 1153830 | CCL N. COXWELL | Address on file | | | | | | | |
| 1240830 | CDDAF FUNDING V (LTD.LTD.); | Address on file | | | | | | | |
| 1240831 | CDDAF FUNDING IV (LTD.LTD.); | Address on file | | | | | | | |
| 1240950 | CDDAF FUNDING V (LTD.LTD.); | Address on file | | | | | | | |
| 1240863 | CDDAF FUNDING IV COLLOSSION | Address on file | | | | | | | |
| 1154152 | CDCLE LEMAINE BLACKMER | Address on file | | | | | | | |
| 1240944 | CDCLE P TAX | Address on file | | | | | | | |
| 1240948 | CDCLE RICHARD ARCHIBALD | Address on file | | | | | | | |
| 1154153 | CDCLE MARIE FLOYRAY | Address on file | | | | | | | |
| 1240345 | CDFAF ORCHEAL CO INC | 120 DANAHAR | | | | | | | |
| 1154130 | CDCIL N. COXWELL | Address on file | | | | | | | |
| 1154154 | CDFA V. COXWELL | Address on file | | | | | | | |
| 1240850 | CDCLE F ELOS FARAIOH | c/o AEGON USA | 4333 Edgewood Road NE | | | Cedar Rapids | IA | 52499 | |
| 1240970 | CDDAF FUNDING VI CO LTD.; | c/o AEGON USA | 4333 Edgewood Road NE | | | Cedar Rapids | IA | 52499 | |
| 1240980 | CDDAF FUNDING VI (LTD.LTD.); | c/o AEGON USA | 4333 Edgewood Road NE | | | Cedar Rapids | IA | 52499 | |
| 1240963 | CDDAF FUNDING V (LTD.); | c/o AEGON USA | 4333 Edgewood Road NE | | | Cedar Rapids | IA | 52499 | |
| 1240962 | CDDAF FUNDING V (LTD.); | c/o AEGON USA | 4333 Edgewood Road NE | | | Cedar Rapids | IA | 52499 | |
| 1240966 | CDDAF FUNDING VI CO. LTD.; | c/o AEGON USA | 4333 Edgewood Road NE | | | Cedar Rapids | IA | 52499 | |
| 1240962 | CDDAF FUNDING VI (LTD.LTD.); | c/o AEGON USA | 4333 Edgewood Road NE | | | Cedar Rapids | IA | 52499 | |
| 1240368 | CDDAF FUNDING XL (LTD.LTD.); | c/o AEGON USA | 4333 Edgewood Road NE | | | Cedar Rapids | IA | 52499 | |
| 1154134 | CEDRIC CLEMARIE | Address on file | | | | | | | |
| 1241073 | CELESTE FONTENOT | 509 NW 5TH STREET | | | | BLUE SPRINGS | MO | 64014 | |
| 1154154 | CELESTE HERWRMO | Address on file | | | | | | | |
| 1154153 | CELESTE JMANDANA | Address on file | | | | | | | |
| 1240070 | CELESTE PELTIER LLOYD | Address on file | | | | | | | |
| 1153342 | CELESTE SHAW MADER | Address on file | | | | | | | |
| 1240941 | CELESTE SHAW MADER | Address on file | | | | | | | |
| 1153207 | CELESTINE, BRANDON | Address on file | | | | | | | |
| 1153208 | CENTER FOR WORK REHABILITATION, INC | 789 KALISTE SALOOM ROAD | | | | LAFAYETTE | LA | 70508 | |
| 2195008 | Cellco Partnership d/b/a Verizon Wireless, on behalf of its affiliates and subsidiaries | Verizon | | 500 Technology Dr | | Weldon Spring | MO | 63304 | |
| 1219904 | Cellco Partnership d/b/a Verizon Wireless, on behalf of its affiliates and subsidiaries | William McVermette | 22000 Loudoun County PKWY | | | Ashburn | VA | 20147 | |
| 2662793 | CENT LLC (3) LIMITED; | Address on file | | | | | | | |
| 1240101 | CENT CLO 19 LIMITED; | Cathy A Chazal, Analyst | 100 N. Pacific Coast Highway | Suite 650 | | El Segundo | CA | 90245 | |
| 1240101 | CENT CLO 19 LIMITED; | Address on file | | | | | | | |
| 1240103 | Cent CLO 21 Limited | Address on file | | | | | | | |
| 1240104 | CENT CLO 21 Limited | 100 N. Pacific Coast Highway | Suite 650 | | | El Segundo | CA | 90245 | |
| 1240870 | CENT CLO 21 LIMITED; | 100 N Sepulved Blvd Ste 650 | | | | El Segundo | CA | 90245 | |
| 1240870 | CENT CLO 21 LIMITED; | 100 N. Pacific Coast Highway | Suite 650 | | | El Segundo | CA | 90245 | |

Exhibit A
MML Service List
Served via First class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1241012 | CENTRAL POWER & LIGHT CO | PO BOX 660397 | | | | DALLAS | TX | 75266-0397 | |
| 1241025 | CENTURY EXPLORATION NEW ORLEANS INC | 101 ASHLAND WAY | | | | MAGISONVILLE | LA | 70447-1357 | |
| 1243808 | CENTURY EXPLORATION NEW ORLEANS LLC | 1375 E BULLARD ROAD | | | | LEXINGTON | KY | 40511 | |
| 1515867 | CENTURY TECHNICAL SERVICES LLC | P O BOX 517 | SUITE # 200 | | | CUT OFF | LA | 70345 | |
| 1241029 | CERES RESOURCES PARTNERS LP | Address on File | | | | | | | |
| 1515880 | CERITAK CARGOS | Address on File | | | | | | | |
| 1656659 | Certex USA | P.O. Box 201553 | | | | Dallas | TX | 75320 | |
| 1606659 | Certex USA | 11940 FM 529 | | | | Houston | TX | 77041 | |
| 1515882 | CERTEX USA, INC. | 1130 LOCKWOOD DRIVE | | | | HOUSTON | TX | 77020 | |
| 1243613 | CERTEX USA, INC. | 1721 W. Culver St. | | | | Phoenix | AZ | 85007 | |
| 1243769 | CESAR ADAMES | Address on File | | | | | | | |
| 1515882 | CETCO ENERGY SERVICES COMPANY LLC | 0001 DONNER BLVD | SUITE 425 | | | COVINGTON | LA | 70433 | |
| 1243739 | Cgg Services (U.S.) Inc | 10300 Town Park Drive | | | | Houston | TX | 77072 | |
| 1241262 | CGG SERVICES (U.S.) INC. | CRYSTAL YOUNG | 10300 TOWN PARK DRIVE | | | HOUSTON | TX | 77072 | |
| 1240773 | CGG SERVICES (US) INC. | Mark A. Platt / Frost Brown Todd LLC | 2101 Cedar Springs Road, Suite 900 | | | Dallas | TX | 75201 | |
| 1515891 | CHAMP J P | 3212 MARSHALL STREET | | | | LONDON | | EC3A 2BB | UNITED KINGDOM |
| 1241070 | CHAD X SIMON | Address on File | | | | | | | |
| 1241043 | CHAD E IRELAND | Address on File | | | | | | | |
| 1240069 | CHAD LITTLE | Address on File | | | | | | | |
| 1241274 | CHAD MUDD | Address on File | | | | | | | |
| 1240840 | CHAD WADDY | Address on File | | | | | | | |
| 1376300 | Chaffe McCall LLP | 801 Travis Street | Suite 1910 | | | Houston | TX | 77002 | |
| 1241334 | CHALLENGE MINERALS INC | 1575 MEMORIAL DRIVE | 1100 POYDRAS STREET | SUITE 2300 | | NEW ORLEANS | LA | 70163 | |
| 1247378 | CHALLENGE MINERALS | 1575 MEMORIAL DRIVE | | | | HOUSTON | TX | 77079 | |
| 1533811 | CHALLENGER MINERALS INC. | 1575 MEMORIAL DRIVE | | | | HOUSTON | TX | 77079 | |
| 1244266 | CHALLENGER MINERALS (GOM) ET AL | 1575 MEMORIAL DRIVE | | | | HOUSTON | TX | 77079 | |
| 1244081 | Challenger Minerals, Inc. | 1311 Broadfield Blvd | Ste 500 | | | Houston | TX | 77084 | |
| 1515909 | CHALMER, COLLINS & ADAMS | P O BOX 52287 | | | | LAFAYETTE | LA | 70505 | |
| 1249450 | CHALMERS, COLLINS & ADAMS, INC | RICHARD CHALMERS | 705 W. PINHOOK ROAD | | | LAFAYETTE | LA | 70503 | |
| 1243196 | CHAMBERS COUNTY | P.O. BOX 519 | 404 WASHINGTON AVE | | | ANAHUAC | TX | 77514 | |
| 1243716 | Chambers County Tax Office | Melvin L. Hunt - Tax Office | P.O. Box 519 | | | Anahuac | TX | 77514 | |
| 1237707 | Chambers County Tax Office | P.O. Box 519 | 1235 North Loop West Circle 600 | | | Anahuac | TX | 77514 | |
| 1515915 | CHAMPAGNE, WHITNEY | Address on File | | | | | | | |
| 1240841 | CHAMPAGNE'S SUPERMARKET | 202 S KIBBE | | | | ERATH | LA | 70533 | |
| 1249461 | CHAMPAGNE'S SUPERMARKET INC | 202 SOUTH KIBBE STREET | | | | ERATH | LA | 70533 | |
| 1243818 | CHAMPIONS PIPE & SUPPLY CO | PO BOX 301053 | | | | DALLAS | TX | 75303-1053 | |
| 1211870 | CHAMPION LLC | Address on File | | | | | | | |
| 1243123 | CHAMPION LLC | CALEB GUY | 11177 S STADIUM DRIVE | | | SUGARLAND | TX | 77478 | |
| 1240860 | CHANCE CRAMTON | Address on File | | | | | | | |
| 1240670 | CHANDREUSE PIPELINE LLC | P.O. Box 1227 | | | | Houston | TX | 77251 | |
| 1515810 | CHANDELEUR PIPELINE LLC | 600 KOLLMAN CANYON RD | P.O. BOX 1227 | | | SAN RAMON | CA | 94583 | |
| 1241253 | CHANDELEUR PIPELINE LLC | BRENT BOREGAE | | | | HOUSTON | TX | 77251 | |
| 1515803 | CHANDY JR., ALPHONSE | P.O. BOX 1227 | | | | HOUSTON | TX | 77251 | |
| 1243736 | CHANTAL BROWN | Address on File | | | | | | | |
| 1240700 | CHANTA RENEE ALEXANDER | Address on File | | | | | | | |
| 1241362 | CHANTE NICHOLE WILLIAMS | Address on File | | | | | | | |
| 1243258 | CHAPMAN ENERGY INC | Address on File | | | | | | | |
| 1515818 | CHAPMAN ROOFING | 338 Thoroughbred Drive | | | | OKLAHOMA | OK | 73114 | |
| 1371200 | Chapman Consulting, Inc. | PO Box 626 | | | | LAFAYETTE | LA | 70507 | |
| 1123222 | Chapman Consulting, Inc. | PO Box 626 | | | | Carencro | LA | 70520 | |
| 1515808 | CHAPMAN, ROOFY | Address on File | | | | | | | |
| 1240866 | CHARLES CHEVROLET LEMAIRE | Address on File | | | | | | | |
| 1240946 | CHARLENE FRANK | Address on File | | | | | | | |
| 1243768 | CHARLENE HUDSON BACA | Address on File | | | | | | | |
| 1243181 | CHARLENE GUTIERREZ | Address on File | | | | | | | |
| 1240749 | CHARLENE HUDSON MEDINA | Address on File | | | | | | | |
| 1243168 | CHARLENE JEAN WARREN | Address on File | | | | | | | |
| 1515424 | CHARLES BOXTON SR. | Address on File | | | | | | | |
| 1515157 | CHARLES HANSUP | Address on File | | | | | | | |
| 1515157 | CHARLES HANSUP | Address on File | | | | | | | |
| 1240672 | CHARLES A MCCARTHY JR ESTATE | Address on File | | | | | | | |
| 1241348 | CHARLES A BELL ESTATE | Address on File | | | | | | | |
| 1241301 | CHARLES ASCHBACHER & KAREN ASCHBACHER REV TR | Address on File | | | | | | | |
| 1241323 | CHARLES ASCHBACHER & KAREN ASCHBACHER TRUSTEE | Address on File | | | | | | | |
| 1515158 | CHARLES ROGERS AND | Address on File | | | | | | | |
| 1240672 | CHARLES B JEFFERSON JR | Address on File | | | | | | | |
| 1515355 | CHARLES BEAUDRY | Address on File | | | | | | | |
| 1515159 | CHARLES BORAH EICHEAT | Address on File | | | | | | | |
| 1240955 | CHARLES CLAWHORAP JR R INC | Address on File | | | | | | | |
| 1515404 | CHARLES BOKITDER | Address on File | | | | | | | |
| 1243781 | CHARLES T MARTIN | Address on File | | | | | | | |
| 1515354 | CHARLES COSTENETTE | Address on File | | | | | | | |
| 1515416 | CHARLES GUSSLER | Address on File | | | | | | | |
| 1241342 | CHARLES C CAMPBELL | Address on File | | | | | | | |
| 1515341 | CHARLES CAMPBELL | Address on File | | | | | | | |
| 1240874 | CHARLES E ROBINSON | Address on File | | | | | | | |
| 1515341 | CHARLES H. CONNER | PO BOX 728 | | | | DENVER | CO | 80207 | |
| 1515812 | CHARLES H. HOUSTON INC | Address on File | | | | | | | |
| 1515412 | CHARLES HOUSTON | Address on File | | | | | | | |
| 1515423 | CHARLES POSTELL SPURLOON AND DECEASED | Address on File | | | | | | | |
| 1241040 | CHARLES HEPPN | Address on File | | | | | | | |
| 1241345 | CHARLES EDWARD ROWIN | Address on File | | | | | | | |
| 1243759 | CHARLES EDWARD WAUTHER | Address on File | | | | | | | |
| 1515456 | CHARLES EDWIN WARREN | Address on File | | | | | | | |
| 1515424 | CHARLES FOXTTOFER | Address on File | | | | | | | |
| 1240781 | CHARLES F MARTIN | Address on File | | | | | | | |
| 1515355 | CHARLES CONTENETTE | Address on File | | | | | | | |
| 1515410 | CHARLES GUSSLER | Address on File | | | | | | | |
| 1241261 | CHARLES GAISON | Address on File | | | | | | | |
| 1515411 | CHARLES H. CONNER | Address on File | | | | | | | |
| 1515813 | CHARLES HOUSTON INC | Address on File | | | | | | | |
| 1241253 | CHARLES HOUSTON | Address on File | | | | | | | |
| 1248846 | CHARLES TSUBDSCR | Address on File | | | | JENNINGS | LA | 70546 | |

In re: Fieldwood Energy LLC, et al.
(Case No.20-33948 (MI))

Exhibit A
MML Service List
Served via First class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1154154 | CHARLES J KARR JR | Address on file | | | | | | | |
| 1154167 | CHARLES J MILLER SR AND | Address on file | | | | | | | |
| 1241051 | CHARLES J PROVOST JR | Address on file | | | | | | | |
| 1241052 | CHARLES J ROMANO | Address on file | | | | | | | |
| 1154168 | CHARLES JONES | Address on file | | | | | | | |
| 1154168 | CHARLES JONES III | Address on file | | | | | | | |
| 1241048 | CHARLES L ADAM | Address on file | | | | | | | |
| 1154169 | CHARLES L GAUDIN | Address on file | | | | | | | |
| 1154155 | CHARLES LIVINGSTON AND | Address on file | | | | | | | |
| 1241042 | CHARLES M MEEKS | Address on file | | | | | | | |
| 1154151 | CHARLES NICHOLAS EVERGERS III | Address on file | | | | | | | |
| 1241001 | CHARLES OLIVER LA FAMILY | Address on file | | | | | | | |
| 1241120 | CHARLES OLIVER II | Address on file | | | | | | | |
| 1154156 | CHARLES OLIVER III | Address on file | | | | | | | |
| 1154153 | CHARLES PEEVEY | Address on file | | | | | | | |
| 1154153 | CHARLES PHILIZZO DECEASED | Address on file | | | | | | | |
| 1240902 | CHARLES POWELL | Address on file | | | | | | | |
| 1241400 | CHARLES R LAWSON JR | Address on file | | | | | | | |
| 1241516 | CHARLES R ROAM | Address on file | | | | | | | |
| 1241404 | CHARLES RAINS NICHOLSON | Address on file | | | | | | | |
| 1241363 | CHARLES RANDALL NICHOLSON | Address on file | | | | | | | |
| 1241521 | CHARLES RAY BARRENTINE JR | Address on file | | | | | | | |
| 1240948 | CHARLES ROBERT ALERS | Address on file | | | | | | | |
| 1241024 | CHARLES ROBINSON | Address on file | | | | | | | |
| 1241522 | CHARLES RONALD HEBERT | Address on file | | | | | | | |
| 1241306 | CHARLES RYAN | Address on file | | | | | | | |
| 1240879 | CHARLES T DAVIS | Address on file | | | | | | | |
| 1241480 | CHARLES THOMAS HEAD HOOD | Address on file | | | | | | | |
| 1240941 | CHARLES V WINDMEYER MD | Address on file | | | | | | | |
| 1154150 | CHARLES W & KELLE BISHOP | Address on file | | | | | | | |
| 1154152 | CHARLES W DUNCAN III 1979 TRUST | Address on file | | | | | | | |
| 1154159 | CHARLES W HARRIS | Address on file | | | | | | | |
| 1240906 | CHARLES W HERRIN | Address on file | | | | | | | |
| 1240936 | CHARLES W HUBBARD | Address on file | | | | | | | |
| 1241067 | CHARLES W PIKE JR | Address on file | | | | | | | |
| 1154157 | CHARLES W STANLEY IR ESTATE | Address on file | | | | | | | |
| 1241483 | CHARLES WILLIAMS | Address on file | | | | | | | |
| 1240979 | CHARLOTTE M GILLMAN | Address on file | | | | | | | |
| 1240970 | CHARLOTTE M SELMAN | Address on file | | | | | | | |
| 1240896 | CHARLIE A HUDSON | Address on file | | | | | | | |
| 1240766 | CHARLIE HUDSON & ASSOCIATES | P.O. BOX 87574 | | | | | | | |
| 1241368 | CHARLIE RAY THERIOT BRASSEAUX | Address on file | | | | | | | |
| 1154158 | CHAROLETTE OYEBI ALFRED | Address on file | | | | | | | |
| 1154160 | CHARLOTTE J LELEAUX | Address on file | | | | | | | |
| 1240870 | CHARLOTTE LORRAINE PHILLIPS | Address on file | | | | | | | |
| 1153914 | CHARLOTTE OYLARY T WRAITHER | Address on file | | | | | | | |
| 1154162 | CHARLOTTE S LEAHER | Address on file | | | | | | | |
| 1153932 | CHARLOTTE WILLIAMS COX | Address on file | | | | | | | |
| 1154164 | CHARLSON R MORRISON | Address on file | | | | | | | |
| 1153915 | CHARTER SUPPLY COMPANY | 1111 N FWY PKWY, SUITE 725 | | | | LAFAYETTE | LA | 70508-1755 | |
| 1153788 | CHARTERWOOD MUD | 11111 KATY FWY SUITE 725 | | | | HOUSTON | TX | 77079-2175 | |
| 1154153 | CHATAGNIER CECILE HEBERT | Address on file | | | | | | | |
| 1154155 | CHATAGNIER CECILE HEBERT | Address on file | | | | | | | |
| 1153820 | CHATMAN, LOMER | Address on file | | | | | | | |
| 1153821 | CHATMAN, LESTER | Address on file | | | | | | | |
| 1153822 | CHAUMONT, ANGELA | Address on file | | | | | | | |
| 1153726 | CHAVEZ, ARIANA | Address on file | | | | | | | |
| 1153330 | CHAVEZ, ADRIET | Address on file | | | | | | | |
| 1153832 | CHAVEZ, SHANNON | Address on file | | | | | | | |
| 1153835 | CHEKAL OILFIELD PUMPS & SYSTEMS | 21336 MARSH DAN LANE | | | | MANDEVILLE | LA | 70471 | |
| 1153817 | CHEMOSTRAT INC | 1700 Wichita Drive | | | | Houston | TX | 77042 | |
| 1069565 | CHEMTEC INC | 227 MERCHANDISE MART PLAZA | SUITE 1750 | | | CHICAGO | IL | 60654 | |
| 1153937 | CHEMTRADE CHEMICALS | 2901 FAIRVIEW PARK DRIVE | | | | FALLS CHURCH | VA | 22042-4513 | |
| 1241303 | CHENIERE ENERGY INC | 700 MILAM ST STE 1900 | | | | HOUSTON | TX | 77002-0000 | |
| 1241344 | CHENIERE MARKETING LLC | 700 MILAM ST STE 800 | | | | HOUSTON | TX | 77002 | |
| 1154165 | CHERIE NICOLE CHAPMAN | Address on file | | | | | | | |
| 1154166 | CHEROKEE MINERALS LP | Address on file | | | | | | | |
| 1241044 | CHEROKEE MINERALS LP | Address on file | | | | | | | |
| 1154168 | CHERRI BRANNON | Address on file | | | | | | | |
| 1153920 | CHERYL ANNE DROSCHE KARAM | Address on file | | | | | | | |
| 1154168 | CHERYL ANNE DROSCHE KARAM | Address on file | | | | | | | |
| 1240942 | CHERYL COATES LE | Address on file | | | | | | | |
| 1241049 | CHERYL DIANE DARTER | Address on file | | | | | | | |
| 1241275 | CHERYL HARRIS | Address on file | | | | | | | |
| 1154169 | CHERYL KAY GALLMAN | Address on file | | | | | | | |
| 1154171 | CHERYL L BUCHORN | Address on file | | | | | | | |
| 1154172 | CHERYL COLETTA FAGULO | Address on file | | | | | | | |
| 1154173 | CHESTER BOUDREAUX III | Address on file | | | | | | | |
| 1153828 | CHESTER DEE CRAWFORD | Address on file | | | | | | | |
| 1154176 | CHESTER LEE BRUNER II | Address on file | | | | | | | |
| 1154175 | CHESTER LEE BRINER II | Address on file | | | | | | | |
| 1241136 | CHESTER O'KEEF JR AND | Address on file | | | | | | | |
| 1154104 | Chet Morrison Contractors | 79 Bayou DuLarge Rd | | | | Houma | LA | 70363 | |
| 1153962 | CHET MORRISON CONTRACTORS, LLC | PO BOX 3292 | | | | HOUMA | LA | 70361 | |
| 1153288 | CHEVALIER, ALLEN | Address on file | | | | | | | |

Page 25 of 156

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1241469 | CHEVRON | 1500 LOUISIANA | Address on File | | | HOUSTON | TX | 77002 | |
| 1241463 | CHEVRON N AMR EXPL PROD CO | 1500 LOUISIANA STREET - 3RD FLOOR | | | | HOUSTON | TX | 77002 | |
| 1240370 | CHEVRON NATURAL GAS | PO BOX 731186 | | | | DALLAS | TX | 75373-1186 | |
| 1153831 | CHEVRON NORTH AMERICA GAS FPR LINE LLC | PO BOX 730686 | | | | DALLAS | TX | 75373-0686 | |
| 1154577 | CHEVRON NORTH AMERICA | 6001 BOLLINGER CANYON ROAD | | | | SAN RAMON | CA | 94583-2324 | |
| 1241004 | CHEVRON NORTH AMERICA EXPL & PRO | 6001 BOLLINGER CANYON ROAD | | | | SAN RAMON | CA | 94583-2324 | |
| 1241531 | CHEVRON PIPE LINE COMPANY | TAYLOR NGUYEN | | | | HOUSTON | TX | 77041-2324 | |
| 1234371 | Chevron Pipe Line Company | 1400 Smith St. | | | | Houston | TX | 77002 | |
| 1240942 | CHEVRON PIPELINE COMPANY | 2811 HAYES RD | | | | HOUSTON | TX | 77082 | |
| 1214770 | CHEVRON PIPELINE COMPANY | 4800 FOURNACE PLACE | 4800 FOURNACE PLACE | | | BELLAIRE | TX | 77041-2324 | |
| 1234371 | Chevron Pipeline Company | 1500 Louisiana | | | | Houston | TX | 77002 | |
| 1213845 | Chevron Products Company | 1500 Louisiana Street, 10th Floor | | | | Houston | TX | 77002 | |
| 1213866 | CHEVRON PRODUCTS COMPANY A DIVISION OF CHEVRON USA | | | | | | | | |
| 1213845 | INC. | 1500 Louisiana | | | | Houston | TX | 77002 | |
| 1241467 | CHEVRON SERVICES COMPANY | PO BOX 6027 SECTION 732 | | | | SAN RAMON | CA | 94583-0717 | |
| 1214571 | CHEVRON SOUTHWEST INC | 6001 BOLLINGER CANYON ROAD | | | | SAN RAMON | CA | 94583 | |
| 1153816 | CHEVRON U.S.A. INC. | 1500 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | |
| 1214520 | CHEVRON U.S.A. Inc. | 1500 Louisiana Inc | | | | Houston | TX | 77002 | |
| 1214761 | CHEVRON U.S.A. INC | 6001 BOLLINGER CANYON ROAD | | | | SAN RAMON | CA | 94583 | |
| 1256050 | Chevron U.S.A. Inc. | ANDREWS MYERS P.C. | Attn: Edward L. Ripley, Lisa M. Norman | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 | |
| 1227155 | Chevron U.S.A. Inc | Andrews Myers, P.C. | Edward L. Ripley | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 | |
| 1227460 | Chevron U.S.A. Inc. | Edward L. Ripley | Andrews Myers, P.C. | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 | |
| 1227522 | Chevron U.S.A. Inc. | Harpreet Kaur Thiara | Assistant Secretary | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 | |
| 1227556 | Chevron U.S.A. Inc. | Huntington Thiara | Assistant Secretary | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 | |
| 1238659 | Chevron U.S.A. Inc | PO BOX 6027 SECTION 732 | | | | SAN RAMON | CA | 94583-0717 | |
| 1153816 | CHEVRON U.S.A. INC., ET AL. | 1500 LOUISIANA | | | | HOUSTON | TX | 77002 | |
| 1214762 | CHEVRON U.S.A. PRODUCTION COMPANY | 1500 LOUISIANA | | | | HOUSTON | TX | 77002 | |
| 1241470 | CHEVRON U.S.A. | 1500 LOUISIANA | | | | HOUSTON | TX | 77002 | |
| 1241424 | CHEVRON USA INC | P.O. BOX 730121 | | | | DALLAS | TX | 75373-0121 | |
| 1214574 | CHEVRON USA INC | PO BOX 6027 SECTION 732 | | | | SAN RAMON | CA | 94583-0717 | |
| 1241469 | CHEVRON USA PRODUCTION COMPANY | P.O BOX 730636 | | | | DALLAS | TX | 75373-0636 | |
| 1240942 | CHEVRON/EXXON EXPL. & PROD CO | Address on File | | | | | | | |
| 1241469 | CHEVRON/EXXCO INC | Address on File | | | | | | | |
| 1154179 | CHEYENNE INTERNATIONAL CORP | 14000 QUAIL SPRINGS PARKWAY | | | | OKLAHOMA CITY | OK | 73134 | |
| 1153850 | Cheyenne International Corporation | Attn: W.L. Spitzer | | | | Oklahoma City | OK | 73134 | |
| 1233980 | Cheyenne International Corporation | Conrad & Winters, LLP | Attn: Jared D. Giddens | 211 N. Robinson | | Oklahoma City | OK | 73102 | |
| 1153180 | CHEYENNE PETROLEUM COMPANY | 14000 QUAIL SPRINGS PARKWAY | | | | OKLAHOMA CITY | OK | 73134-2600 | |
| 1154206 | CHEYENNE PETROLEUM COMPANY | 14000 QUAIL SPRINGS PKWY #2200 | SUITE 2200 | | | OKLAHOMA CITY | OK | 73134-2600 | |
| 1241260 | CHEYENNE PETROLEUM COMPANY | Address on File | | | | | | | |
| 1153850 | CHEYENNE SERVICES LIMITED | 18713 COLD BREEZE LANE | | | | | | | |
| 1221216 | Cheyenne Services Limited | Carlos A. Torres | | | | Montgomery | TX | 77356 | |
| 1241272 | CHEYENNE SERVICES LIMITED | CARLOS A. TORRES | | | | Montgomery | TX | 77356 | |
| 1153830 | CHEYENNE SERVICES LLC | 18713 COLD BREEZE LANE | | | | Montgomery | TX | 77356 | |
| 1153850 | Cheyenne Services, LLC | 18713 Cold Breeze Lane | | | | Montgomery | TX | 77356 | |
| 1153841 | CHHO, DANIEL | Address on File | | | | | | | |
| 1153841 | CHHO, SAMUEL | Address on File | | | | | | | |
| 1241430 | Chi, Daniel | Address on File | | | | | | | |
| 1241970 | CHICKFAW ENERGY (LIMITED) PARTNERSHIP | Address on File | | | | | | | |
| 1240887 | CHLOE EXPLORATION INC | 2215 AVENUE J | | | | ARLINGTON | TX | 76006-0000 | |
| 1240424 | CHOATE ANTHONY CHARLES | Address on File | | | | | | | |
| 1240901 | CHRIS A WILDER | Address on File | | | | | | | |
| 1154323 | CHRIS 2015 BROUSSARD | Address on File | | | | | | | |
| 1241350 | CHRIS BATES | Address on File | | | | | | | |
| 1153850 | CHRIS LEDOUX | Address on File | | | | | | | |
| 1241260 | CHRIS MAY | Address on File | | | | | | | |
| 1153844 | CHRIS MALA | Address on File | | | | | | | |
| 1241970 | CHRIS MALLINS | Address on File | | | | | | | |
| 1153850 | CHRIS RIFFE | Address on File | | | | | | | |
| 1241387 | CHRIS WEISER | Address on File | | | | | | | |
| 1154184 | CHRISTENA KELLEY | Address on File | | | | | | | |
| 1240240 | CHRISTENSEN, MICHAEL A | Address on File | | | | | | | |
| 1154202 | CHRISTENSEN, MICHAEL R | Address on File | | | | | | | |
| 1241088 | CHRISTIAN MARIE GORDON | Address on File | | | | | | | |
| 1241268 | CHRISTIAN ZON LUND | Address on File | | | | | | | |
| 1154103 | CHRISTIE BATTS | Address on File | | | | | | | |
| 1240772 | CHRISTINE LEOS BROUSSARD | Address on File | | | | | | | |
| 1240880 | CHRISTINE MARY CHARLES/JOHNSON | Address on File | | | | | | | |
| 1241886 | CHRISTINE MELSH EVANS | Address on File | | | | | | | |
| 1153850 | CHRISTINE MINTE BROWN | Address on File | | | | | | | |
| 1240889 | CHRISTINE RICHARDSON | Address on File | | | | | | | |
| 1154189 | CHRISTINE RODERICK ROOK | Address on File | | | | | | | |
| 1153850 | CHRISTINE SMITH WILLIS | Address on File | | | | | | | |
| 1240723 | CHRISTINE WIGGS | Address on File | | | | | | | |
| 1240800 | CHRISTINE TYSON | Address on File | | | | | | | |
| 1153850 | CHRISTOPHER A ELCK | Address on File | | | | | | | |
| 1241374 | CHRISTOPHER ALBERT MENKE | Address on File | | | | | | | |
| 1154192 | CHRISTOPHER ALLEN | Address on File | | | | | | | |
| 1240795 | CHRISTOPHER R PIRKEY | Address on File | | | | | | | |
| 1153850 | CHRISTOPHER CHARLES | Address on File | | | | | | | |
| 1241209 | CHRISTOPHER DAKOS | P 2 RD 6 BROADWAY | | | | GRAHAM | TX | 76450 | |
| 1241283 | CHRISTOPHER EDWARD BIERNE | Address on File | | | | | | | |
| 1240886 | CHRISTOPHER EDWARD KARPIAK | Address on File | | | | | | | |
| 1241598 | CHRISTOPHER J BOUDREAUX | Address on File | | | | | | | |

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1241115 | CHRISTOPHER J DANIEL | Address on file | | | | | | | |
| 1241116 | CHRISTOPHER J HIBO | Address on file | | | | | | | |
| 1241164 | CHRISTOPHER ROLLMAN | Address on file | | | | | | | |
| 1240960 | CHRISTOPHER L COLEY | Address on file | | | | | | | |
| 1240975 | CHRISTOPHER COURT BROWN | Address on file | | | | | | | |
| 1240945 | CHRISTOPHER MICHALS BRADLEY | Address on file | | | | | | | |
| 1240968 | CHRISTOPHER POWELL | Address on file | | | | | | | |
| 1240969 | CHRISTOPHER WEBSTER WROLEY | Address on file | | | | | | | |
| 1241271 | CHRISTOPHER WHITE TRUST | Address on file | | | | | | | |
| 1154150 | CHRISTOPHER WHITE TRUST | Address on file | | | | | | | |
| 1241186 | CHRISTY'S DEALER | Address on file | | | | | | | |
| 1214704 | CHROMA ENERGY, ET AL | 12941 NORTH FREEWAY | SUITE 550 | | | HOUSTON | TX | 77060 | |
| 1213882 | CHRONICLE U.S.A. INC. | PO BOX 6037 FRACTION 732 | | | | SAN RAMON | CA | 94583-0717 | |
| 1153854 | CHUAA YIN | Address on file | | | | | | | |
| 1241705 | CHUNTEL MCCLOUGHAT | Address on file | | | | | | | |
| 1241453 | CHURCH POINT WHOLESALE | P.O. BOX 189 | | | | CHURCH POINT | LA | 70582 | |
| | GROVER, JAMES | Address on file | | | | | | | |
| 1213863 | CHURCHILL DRILLING TOOLS US, INC | 1366 E. RICHEY RD | | | | HOUSTON | TX | 77073 | |
| 1153059 | CHURCHILL DRILLING TOOLS US, INC | ATTN: TEODORA RIVERA | | | | HOUSTON | TX | 77073 | |
| 1153059 | CHURCHILL DRILLING TOOLS US, INC | 5443 GLENN RD | | | | HOUSTON | TX | 77041 | |
| 1153660 | CHUTZ, GREGORY | Address on file | | | | | | | |
| 1139257 | CI CHEMTECHNOLOGIES, LLC | 2426 HWY 3 STE 800 | | | | HOUSTON | TX | 75204 | |
| 1241130 | CIS AMERICAS INC | KURT TEUDSEN | 2204 TIMBERLOCH PL, SUITE 110 | | | THE WOODLANDS | TX | 77380 | |
| 1098032 | CIFC FUNDING 2013-II R LTD | c/o CIFC Asset Management LLC | 875 Third Avenue | 24th Floor | | New York | NY | 10022 | |
| 1098027 | CIFC FUNDING 2013 LTD | c/o CIFC Asset Management LLC | 875 Third Avenue | 24th Floor | | New York | NY | 10022 | |
| 1098042 | CIFC FUNDING 2013-III LTD | c/o CIFC Asset Management LLC | 875 Third Avenue | 24th Floor | | New York | NY | 10022 | |
| 1098045 | CIFC FUNDING 2013-IV LTD, LTD | c/o CIFC Asset Management LLC | 875 Third Avenue | 24th Floor | | New York | NY | 10022 | |
| 1066545 | CIFC FUNDING 2013 V LTD | c/o CIFC Asset Management LLC | 250 Park Avenue | | | New York | NY | 10022 | |
| 1066546 | CIFC FUNDING 2014 LTD. | c/o CIFC Asset Management LLC | 875 Third Avenue | | | New York | NY | 10022 | |
| 1098060 | CIFC FUNDING 2014-II, LTD. | c/o CIFC Asset Management LLC | 250 Park Avenue | | | New York | NY | 10022 | |
| 1098061 | CIFC FUNDING 2014-III, LTD. | c/o CIFC Asset Management LLC | 875 Third Avenue | | | New York | NY | 10022 | |
| 1066493 | CIFC FUNDING 2014-IV, LTD. | c/o CIFC Asset Management LLC | 875 Third Avenue | 24th Floor | | New York | NY | 10022 | |
| 1066494 | CIFC FUNDING 2014-V, LTD. | c/o CIFC Asset Management LLC | 875 Third Avenue | 24th Floor | | New York | NY | 10022 | |
| 1066513 | CIFC FUNDING 2015, LTD. | c/o CIFC Asset Management LLC | 875 Third Avenue | 24th Floor | | New York | NY | 10022 | |
| 1066515 | CIFC FUNDING 2015-II, LTD. | c/o CIFC Asset Management LLC | 875 Third Avenue | 24th Floor | | New York | NY | 10022 | |
| 1098047 | CIFC FUNDING 2015-III, LTD. | c/o CIFC Asset Management LLC | 875 Third Avenue | 24th Floor | | New York | NY | 10022 | |
| 1098049 | CIFC FUNDING 2016, LTD. | c/o CIFC Asset Management LLC | 875 Third Avenue | 24th Floor | | New York | NY | 10022 | |
| 1066333 | CIFC FUNDING 2016-II, LTD. | c/o CIFC Asset Management LLC | 875 Third Avenue | 24th Floor | | New York | NY | 10022 | |
| 1098027 | CIFC FUNDING 2017, LTD | c/o CIFC Asset Management LLC | 875 Third Avenue | 24th Floor | | New York | NY | 10022 | |
| 1098023 | CIFC FUNDING 2017-II, LTD. | c/o CIFC Asset Management LLC | 875 Third Avenue | 24th Floor | | New York | NY | 10022 | |
| 1098026 | CIFC FUNDING 2017-III, LTD. | c/o CIFC Asset Management LLC | 875 Third Avenue | 24th Floor | | New York | NY | 10022 | |
| 1098025 | CIFC FUNDING 2017-IV, LTD. | c/o CIFC Asset Management LLC | 875 Third Avenue | 24th Floor | | New York | NY | 10022 | |
| 1098065 | CIFC FUNDING 2017-V, LTD. | c/o CIFC Asset Management LLC | 875 Third Avenue | 24th Floor | | New York | NY | 10022 | |
| 1098413 | CIFC FUNDING 2018-I, LTD. | c/o CIFC Asset Management LLC | 875 Third Avenue | 24th Floor | | New York | NY | 10022 | |
| 1098019 | CIFC FUNDING 2018-II, LTD. | c/o CIFC Asset Management LLC | 875 Third Avenue | 24th Floor | | New York | NY | 10022 | |
| 1098021 | CIFC FUNDING 2019-III, LTD. | c/o CIFC Asset Management LLC | 875 Third Avenue | 24th Floor | | New York | NY | 10022 | |
| 1098031 | CIFC Loan Opportunity Fund II Ltd | c/o CIFC Asset Management LLC | 875 Third Avenue | 24th Floor | | New York | NY | 10022 | |
| 1098032 | CIFC SIBLEY PARK CLO, LTD. | c/o CIFC Asset Management LLC | 875 Third Avenue | 24th Floor | | New York | NY | 10022 | |
| 1166833 | Cima Energy as Agent for Cox Operating, LLC | 1615 Poydras | Suite 830 | | | Houston | TX | 70112 | |
| 1241538 | CIMA ENERGY, LP | RHAMM SHARMA | 100 WAUGH DRIVE, STE 500 | | | Houston | TX | 77007 | |
| 1147102 | CIMAREX | PO BOX 4963 | | | | Houston | TX | 86077-4000 | |
| 1154350 | CINDY T LANISHAN | Address on file | | | | | | | |
| 1241114 | CINDY L MORGAN | Address on file | | | | | | | |
| 1153804 | CINDY W. TURNER TRUSTEE | 16283 T BARN ST | | | | | | | |
| 1241234 | CINDYS | P.O. BOX 488794 | | | | CINCINNATI | OH | 45248-8794 | |
| 1241252 | CINDAQOI LLC | Address on file | | | | | | | |
| 1154194 | CINSA | 440 Lincoln Street | | | | Worcester | MA | 01653 | |
| 1153807 | CITIBANK | 3800 CITIBANK DRIVE | | | | SIOUX FALLS | SD | 57017 | |
| 1153800 | CITIBANK, N.A., AS COLLATERAL AGENT | 1615 BRETT RD., OPS III | | | | NEW CASTLE | DE | 19720 | |
| 1153805 | CITIBANK, N.A., AS COLLATERAL AGENT | 3801 CITIGROUP PARKWAY | | | | GETZVILLE | NY | 14068 | |
| 1133500 | CITIES SERVICE OIL COMPANY | P.O. BOX 4689 | | | | HOUSTON | TX | 77210-4689 | |
| 1154701 | CITIES SERVICE OIL/GAS COMPANY | P.O. BOX 4689 | | | | HOUSTON | TX | 77210-4689 | |
| 1062762 | CITIGROUP GLOBAL MARKETS INC., | 390 S. TRYON, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 1213862 | Citizens Insurance Company of America | 645 West Grand River Avenue | SUITE # 315 | | | Howell | MI | 51382 | |
| 1153807 | CITRUS CENTRAL MORGAN | 1108 CAMELLIA BLVD SUITE 202 | | | | LAFAYETTE | LA | 70508 | |
| 1153800 | CITY OF KINGWOOD | 2804 | | | | KINGWOOD | TX | 77339 | |
| 1153807 | CITY OF LAFAYETTE | LAFAYETTE CONSOLIDATED GOVERNMENT | P.O. BOX 4024 | | | LAFAYETTE | LA | 70502 | |
| 1133800 | CITY OF LAFAYETTE | LAFAYETTE CONSOLIDATED GOVERNMENT | LAFAYETTE CONSOLIDATED GOVERNMENT | | | LAFAYETTE | LA | 70506 | |
| 1153807 | CITY OF LAFAYETTE | CITY HALL | 705 WEST UNIVERSITY AVENUE | | | LAFAYETTE | LA | 70502 | |
| 1241262 | CITY OF NEW IBERIA | 457 E. MAIN STREET, SUITE 304 | | | | NEW IBERIA | LA | 70560 | |
| 1062762 | CITY OF NEW YORK GROUP TRUST | 390 S. TRYON, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 1062762 | CITY OF NEW YORK GROUP TRUST | 3001, TRYON, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 1246264 | CL&F OIL AND GAS INC | 5 Hidden Pt | | | | Chechire | CT | 06410-3723 | |
| 1153807 | CITY OF KILL OIL | 5550 JUDD HILL DR. | | | | ENGLEWOOD | TX | 77341 | |
| 1246264 | CK ASSOCIATES LLC | SUSAN RAMAN | 8593 UNITED PLAZA BLVD, SUITE 300 | | | BATON ROUGE | LA | 70809-7027 | |

Exhibit A
MML Service List
Served via First class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1224036 | C-K OFF SHORE LLC | Address on file | | | | | | | |
| 1224036 | CJ&F OFFSHORE LLC | 4 GREENSPOINT PLAZA | 16945 NORTHCHASE DRIVE | Suite 1500 | | Houston | TX | 77060 | |
| 11535864 | CJ&F RESOURCES LP | Address on file | | | | | | | |
| 11535694 | CJ&F RESOURCES LP | Address on file | | | | | | | |
| 11533807 | CJ&F RESOURCES LP | Address on file | | | | | | | |
| 11533890 | CJ&F RESOURCES LP | Address on file | | | | | | | |
| 2247640 | C&R ENERGY INC | 308 MULBERRY LANE | | | | BELLAIRE | TX | 77401 | |
| 2047671 | C&W DRILLING CO | BHO/GUARD & DAVID, LLC | Blake R. David | P.O. Box 3524 | | LAFAYETTE | LA | 70502 | |
| 11531591 | CJ&S, CHRISTOPHER | Address on file | | | | | | | |
| 1208172 | CLAIRE J THRUKRS | Address on file | | | | | | | |
| 11531599 | CLARE JEAN DE ROOY | Address on file | | | | | | | |
| 1241054 | CLARK M AVEDNO | Address on file | | | | | | | |
| 1240261 | CLARK BARTHOLOMEW | Address on file | | | | | | | |
| 1240917 | CLARK DIANA WHEELOCK | Address on file | | | | | | | |
| 1241473 | CLARK JANE DOELL | Address on file | | | | | | | |
| 1241577 | CLARK LINDSEY | Address on file | | | | | | | |
| 1241926 | CLARK MAE SMITH DOBIE | Address on file | | | | | | | |
| 1241603 | CLARK R JOHN | Address on file | | | | | | | |
| 11408920 | CLARENCE CHELN | Address on file | | | | | | | |
| 11535056 | CLARENCE H JONES AND ANN INGOREN W/W | Address on file | | | | | | | |
| 11404942 | CLARENCE PARKER | Address on file | | | | | | | |
| 11410024 | CLARENCE J PRUIX | Address on file | | | | | | | |
| 11410016 | CLARENCE J SIMMONS | Address on file | | | | | | | |
| 1241379 | CLARENCE WILLIAMS | Address on file | | | | | | | |
| 1233892 | CLARIANT CORPORATION | 4000 MONROE ROAD | | | | CHARLOTTE | NC | 28205 | |
| 1133294 | CLARIANT CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 4000 Monroe Road | | | CHARLOTTE | NC | 28205 | |
| 2228130 | Clariant Corporation | Larry Parker, Senior Credit Manager | 4000 Monroe Road | | | Charlotte | NC | 28205 | |
| 1233890 | CLARIANT CORPORATION | 4000 MONROE RD | | | | CHARLOTTE | NC | 28205 | |
| 11541506 | CLARKE MARK SIMPSON | Address on file | | | | | | | |
| 1241250 | CLAYTON POINTE LAFAYETTE | EMILY MILLER | 1015 W PINHOOK RD | | | LAFAYETTE | LA | 70503 | |
| 1154201 | CLARYA Kaufmann | TechVND | 3015 Boulevard, Ste 230 | | | Ann Arbor | MI | 48108 | |
| 1233962 | CLARVAPE ANALYTICS (US) LLC | 1500 SPRING GARDEN ST | | | | PHILADELPHIA | PA | 19130 | |
| 1233963 | CLARVAPE ANALYTICS (US) LLC | ONA | 4TH FLOOR | | | PHILADELPHIA | PA | 19130 | |
| 11531292 | CLARK, COREY | Address on file | | | | | | | |
| 11533587 | CLARK, LACY | Address on file | | | | | | | |
| 11533582 | CLARK, LARRY | Address on file | | | | | | | |
| 1222450 | CLARK, MARY FLY | Address on file | | | | | | | |
| 11531882 | CLARK, MICHAEL | Address on file | | | | | | | |
| 11538883 | CLARK, MITCHEL | Address on file | | | | | | | |
| 11538884 | CLARK, TROY | Address on file | | | | | | | |
| 1233915 | CLAROS SUDISSA INTEGRITY INC | 15990 N BARKERS LANDING RD STE 200 | | | | HOUSTON | TX | 77079 | |
| 1261514 | CLAROS SUDISSA INTEGRITY INC | ICON TIVTN | 15990 N Barkers Landing RD STE 200 | | | HOUSTON | TX | 77079 | |
| 11534507 | CLAROS TECH ING | 7828 Industry Inc | | | | HOUSTON | TX | 77079 | |
| 2137970 | CLASSIC BUSINESS PRODUCTS, INC | 7828 HWY 182 EAST | | | | MORGAN CITY | LA | 70380 | |
| 2241151 | CLASSIC BUSINESS PRODUCTS, INC | JAIME HOTARD | 7828 HWY 182 EAST | | | MORGAN CITY | LA | 70380 | |
| 11533803 | CLAUDE A PONHILLIER JR & | Address on file | | | | | | | |
| 11533889 | CLAUDE A THOMAS | Address on file | | | | | | | |
| 11531598 | CLAUDE ANTHONY PANHILLIER & | Address on file | | | | | | | |
| 1241553 | CLAUDE CLAY ROUSE JR | Address on file | | | | | | | |
| 2067414 | CLAUDE G BROUSSARD | Address on file | | | | | | | |
| 1241547 | CLAUDE R. EVANS | Address on file | | | | | | | |
| 11541600 | CLAUDE WILLIAM COLLINS AND | Address on file | | | | | | | |
| 1240946 | CLAUDETTE MIDDLETON DINGER | Address on file | | | | | | | |
| 11543401 | CLAUDETTE FOTHK | Address on file | | | | | | | |
| 1240782 | CLAUDIA PORTER JR | Address on file | | | | | | | |
| 11542632 | CLAUDIA REED SANDRA GRANTON ESTATE | Address on file | | | | | | | |
| 1241003 | CLAUDM ROYE ESTATE, WILFRED | Address on file | | | | | | | |
| 11531568 | CLAUDM WEAV PARKER JR | Address on file | | | | | | | |
| 11541603 | CLAY CAUYDON JR | Address on file | | | | | | | |
| 1241752 | CLAY CAUYDON JR | Address on file | | | | | | | |
| 11541667 | CLAY J WILLIAMS | Address on file | | | | | | | |
| 11533291 | CLAYBOURN, SHANNON | Address on file | | | | | | | |
| 1241252 | CLAYDON R MYTERS | Address on file | | | | | | | |
| 1133892 | CLAYTON GLASS SERVICES INC | 2421 GADRADOT SUITE 2 | | | | HOUSTON | TX | 77082 | |
| 2138615 | CLAYTON ADAM FAHIRE | Address on file | | | | | | | |
| 11531312 | CLAYTON D BELANGER | Address on file | | | | | | | |
| 11544307 | CLAYTON H DYSON | Address on file | | | | | | | |
| 11533394 | CLAYTON M LANDREM | Address on file | | | | | | | |
| 11540784 | CLAYTON RANK LEAH DIANA HAMM | Address on file | | | | | | | |
| 11531894 | CLEAN GULF ASSOCIATES | ATTN: JESSICA RICH | 650 POYDRAS ST SUITE 1020 | | | NEW ORLEANS | LA | 70130 | |
| 11533893 | CLEAN GULF ASSOCIATES SERVICES LLC | 9723 TELOHAMA RD | | | | GALVESTON | TX | 77554 | |
| 1136173 | CLEAN HARDING INCTIONS LLC | 247 Dallas | | | | CUT OFF | LA | 70345 | |
| 2241352 | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ONE LIBERTY PLAZA | | | | NEW YORK | NY | 10006 | |
| 11400744 | CLEMENT J DEBELHAUX | Address on file | | | | | | | |
| 11534626 | CLEMENTINE R ROGINGWORTH & | Address on file | | | | | | | |
| 11531311 | CLEMENTINE R HOGUNGWORTH | Address on file | | | | | | | |
| 1155306 | CLENDENIN, CASSANDRA | Address on file | | | | | | | |
| 11538396 | CLENTINES, JENNIFER | Address on file | | | | | | | |
| 11531387 | CLIFF J WATKINS | Address on file | | | | | | | |
| 11530897 | CLIFFORD ALAN WILSON | Address on file | | | | | | | |
| 1240764 | CLIFFORD S FOSS JR | Address on file | | | | | | | |
| 11535407 | CLIFFORD T DEVINE & MELIA M. CROWE | Address on file | | | | | | | |
| 11531382 | CLIFFORD, JOHN | Address on file | | | | | | | |
| 11531601 | CLINTON D REEVES | Address on file | | | | | | | |
| 11531632 | CLINTON O SMITH | Address on file | | | | | | | |
| 1155410 | CLINT HURT AND ASSOCIATES INC | PO BOX 1973 | | | | MIDLAND | TX | 79702 | |
| 11531302 | CLINTON NWILLIAM VOLLBUE W | Address on file | | | | | | | |
| 11540577 | CLINT D SMITH | Address on file | | | | | | | |
| 11543611 | CLINTON RAY HOLT | Address on file | | | | | | | |

Page 24 of 156

Exhibit A
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1249801 | CKX COMPANY | 1655 POYDRAS STREET | | | | NEW ORLEANS | LA | 70112 | |
| 1249801 | CKX EXPLORATION COMPANY | Address on File | | | | | | | |
| 11533559 | CM CAPITAL SERVICES, LLC | 52417 | | | | CUT OFF | LA | 70345 | |
| 11533559 | CM LIFE INSURANCE CO | ATTN: KIMBERLY ATKINSON | 300 S. TRYON, SUITE 2300 | | | CHARLOTTE | NC | 28202 | |
| 1262784 | CM OF P INSURANCE CO., | Address on File | | | | | | | |
| 1262784 | CMA Inc | Address on File | | | | | | | |
| 1241196 | CMA PIPELINE | Address on File | | | | | | | |
| 1241196 | CMPT LLC | Address on File | | | | | | | |
| 1213847 | CMPX PIPELINE PARTNERSHIP, LLC | 8115 Westchester | | | | | | | |
| 1260952 | CMS NOMECO OIL & GAS COMPANY | 1021 MAIN STREET STE 2800 | | | | Dallas | TX | 75000 | |
| 1260952 | CMS NOMECO PETROLEUM OIL COMPANY LLC | 1300 POST OAK BLVD | | | | HOUSTON | TX | 77002-6606 | |
| 1553005 | CNX HARDY OBO AT LLOYD'S | 151 N FRANKLIN STREET | | | | LONGVILLE | LA | 70652 | |
| 1215556 | CNB | FLOOR 9 | | | | CHICAGO | IL | 60606 | |
| 1241551 | CNG | P.O. BOX 60920 | | | | BOSTON | MA | 02284-7820 | |
| 1214753 | CNG PRODUCING COMPANY | 5034 DARSON STREET | | | | NEW ORLEANS | LA | 70112 | |
| 1214754 | CNG PRODUCING COMPANY, ET AL | 5034 DARSON STREET | | | | NEW ORLEANS | LA | 70112 | |
| 1554343 | CNX, LLC | Address on File | | | | | | | |
| 1242736 | CNX, LLC | Address on File | | | | | | | |
| 1243867 | CNX Marine Ltd | 3641 Bunker Hill Road #1400 | | | | Houston | TX | 77024 | |
| 1243853 | CNOOC Petroleum Offshore USA, Inc. | 945 Bunker Hill Road #1400 | | | | Houston | TX | 77024 | |
| 1243872 | CNOOC Petroleum Offshore U.S.A., Inc. | 945 Bunker Hill Road #1400 | | | | Houston | TX | 77024 | |
| 1243856 | CNOOC Petroleum Offshore U.S.A., Inc. | 2103 Rozelle Drive Suite 2200 | | | | Dallas | TX | 75201 | |
| 1219066 | COASTAL CHEMICAL CO LLC | DEPT 2214 | P O BOX 122234 | | | DALLAS | TX | 75312-2214 | |
| 1219066 | COASTAL CHEMICAL CO LLC | DEPT 2214 | P O BOX 122234 | | | DALLAS | TX | 75312-2214 | |
| 1167275 | Coastal Chemical Co., LLC | 1530 Veterans Memorial Drive | | | | ABBEVILLE | LA | 70510 | |
| 1167275 | Coastal Chemical Co., LLC | Deborah R. Seifer | Brenning North America, Inc. | | | Reading | PA | 19605 | |
| 1167275 | Coastal Chemical Co., LLC | 1530 Veterans Memorial Drive | | | | ABBEVILLE | LA | 70510 | |
| 1167280 | Coastal Chemical Co., LLC | Deborah R. Seifer | Brenning North America, Inc. | | | Reading | PA | 19605 | |
| 1238697 | COASTAL ENVIRONMENTAL SERVICES, LLC | 111 MATRIX LOOP | | | | LAFAYETTE | LA | 70507 | |
| 1243367 | COASTAL EXPLORATION AND | Address on File | | | | | | | |
| 1243707 | COASTAL OIL & GAS CORPORATION | P O BOX 1511 | | | | HOUSTON | TX | 77251-2511 | |
| 1541832 | COASTLAND PETROLEUM REFINED INC | Address on File | | | | | | | |
| 1553183 | COATS, JR., RUSSELL | Address on File | | | | | | | |
| 1553183 | COATS, RUSSELL | Address on File | | | | | | | |
| 1217901 | COBBS ALLEN CAPITAL, LLC | 115 OFFICE PARK DRIVE | SUITE 200 | | | BIRMINGHAM | AL | 35223 | |
| 1241302 | COBBS ALLEN CAPITAL, LLC | JAZALYN KROUPA | 115 OFFICE PARK DRIVE | SUITE 200 | | BIRMINGHAM | AL | 35223 | |
| 1241360 | COBRA PETROLEUM CO (WOODLAND-LAY) | Address on File | | | | | | | |
| 1241704 | COBY GRIFFIN | Address on File | | | | | | | |
| 1241704 | COBY GRIFFIN | Address on File | | | | | | | |
| 1249958 | COCK REVOCABLE TRUST | Address on File | | | | | | | |
| 1553188 | COCO, TYKO | Address on File | | | | | | | |
| 1242546 | COCHON PROPERTIES, LLC | 1360 POST OAK BLVD STE 2400 | | | | HOUSTON | TX | 77056-3052 | |
| 1242760 | COCKRELL OIL AND GAS, L.P., ET AL | Address on File | | | | | | | |
| 1241290 | CODY CONTRERAS | Address on File | | | | | | | |
| 1553860 | CODY CONTRERAS | Address on File | | | | | | | |
| 1241532 | CODY GLOBAL CONSULTING INC | 514 Nelson Place | | | | HOUSTON | TX | 77024 | |
| 1241343 | Cody Global Consulting Inc. | 514 Nelson Place | | | | Houston | TX | 77024 | |
| 1241085 | CODY LITTLE | Address on File | | | | | | | |
| 1241290 | CODY TURNER | Address on File | | | | | | | |
| 1553868 | CODY TURNER | Address on File | | | | | | | |
| 1553285 | COFCO, EDDIE | Address on File | | | | | | | |
| 1553189 | COFIELD, JOSH | Address on File | | | | | | | |
| 1241524 | COGENON GLOBAL, INC. | 1221 AVENUE OF THE | 1221 42ND ST FL 18 | | | NEW YORK | NY | 10168-1899 | |
| 1241524 | COGENON GLOBAL, INC. | 1221 AVENUE OF THE | 1221 42ND ST FL 18 | | | NEW YORK | NY | 10168-1899 | |
| 1063125 | COHNWOZ ABSOLUTE RETURN MASTER FUND, LTD.,: | c/o Columbia Management | Suite 200 | | | Pleasanterville | CA | 20029 | |
| 1531401 | COKINOS ENERGY LP | BILL MITCHELL, CHIEF APPRAISER | 3301 Northhead Drive, Ste 305 | | | Plano Luisville | TX | 77007 | |
| 1531401 | COKINOS ENERGY LP | STIE WEST-HEIMER SUITE 900 | | | | HOUSTON | TX | 77057 | |
| 1241102 | COLEMAN B WHITE LP | 2020 PLACE FANDANGO | | | | KATY | TX | 77450 | |
| 1553810 | COLEMAN, BERNARD | Address on File | | | | | | | |
| 1553811 | COLEMAN, DEMETRIA | Address on File | | | | | | | |
| 1553811 | COLEMAN, JOSEPH | Address on File | | | | | | | |
| 1553817 | COLLEEN ARMSTRONG | Address on File | | | | | | | |
| 1242800 | COLLEEN DICKS RADDA | Address on File | | | | | | | |
| 2407703 | COLLEEN FARRELL LEIBSOHP | Address on File | | | | | | | |
| 1241330 | COLLEEN MOORE SUSTAIAN | Address on File | | | | | | | |
| 1554511 | COLLEEN M KNOX AND | Address on File | | | | | | | |
| 1241081 | COLLEEN NADEE MODELIER | Address on File | | | | | | | |
| 1241086 | COLLEEN PEPPARD NELSON AND | Address on File | | | | | | | |
| 1241461 | COLLETTE HOMER GRANT | Address on File | | | | | | | |
| 1241292 | COLLEY K. TUNER | Address on File | | | | | | | |
| 1553336 | COLLINS, LINDSEY | Address on File | | | | | | | |
| 1690556 | COLONIAL GAS COMPANY D/B/A NATIONAL GRID | 40 SYLVAN ROAD | | | | WALTHAM | MA | 02451 | |
| 1531341 | COLORADO COUNTY CENTRAL APPRAISAL DISTRICT | BILL MITCHELL, CHIEF APPRAISER | 106 Pacific Coast Highway | Suite 650 | | El Segundo | CA | 90245 | |
| 2137703 | COLORADO COUNTY CENTRAL APPRAISAL DISTRICT | Perdue Brandon Fielder Collins & Mott | c/o John Banks | | | Columbus | TX | 78934 | |
| 1531341 | COLORADO COUNTY TAX | P.O. BOX 10 | | | | Columbus | TX | 78934 | |
| 2197066 | Colorado County Central Appraisal District | PO Box 10 | | | | Columbus | TX | 78934 | |
| 1197682 | Colorado County Central Appraisal District | PO Box 10 | | | | Columbus | TX | 78934 | |
| 1241312 | COLORADO COUNTY CLERK | 318 SPRING ST | | | | COLUMBUS | TX | 78934 | |
| 1241312 | COLORADO COUNTY CLERK | COLORADO COUNTY COURTHOUSE ANNEX | ROOM 103 | | | COLUMBUS | TX | 78934 | |
| 1241262 | COLORADO COUNTY COMMISSIONERS | KIMBERLY MENKE | 318 SPRING ST | | | COLUMBUS | TX | 78934 | |
| 1241262 | COLT PRODUCTION COMPANY | 635 HIGHLAND ROAD | | | | BATON ROUGE | LA | 70808 | |
| 1214750 | COLTON GULF COAST, INC | 5687 SAN FELIPE | | | | HOUSTON | TX | 77057 | |
| 2137703 | Columbia Central CAD (770 AMTD); | c/o Columbia Management | 100 N. Pacific Coast Highway | Suite 650 | | El Segundo | CA | 90245 | |
| 1090839 | Columbia Cent CLO (770 minted;); | c/o Columbia Management | 100 N Sequined Blvd Ste 650 | | | El Segundo | CA | 90245 | |
| 1003639 | Columbia Cent CLO II (minted;); | c/o Columbia Management | 100 N Sequined Blvd Ste 650 | | | El Segundo | CA | 90245 | |
| 1006119 | Columbia Cent CLO III (minted;); | c/o Columbia Management | 100 N Sequined Blvd Ste 650 | | | El Segundo | CA | 90245 | |
| | COLUMBIA FLOATING RATE FUND A SERIES OF COLUMBIA | | | | | | | | |
| 1069824 | FUNDS SERIES TRUST II;; | c/o Columbia Management | 100 N. Pacific Coast Highway | Suite 650 | | El Segundo | CA | 90245 | |

Page 29 of 156

Exhibit A
MML Service List
Served via first class mail

| AMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1266323 | Columbia Floating Rate Fund, a series of Columbia Funds | c/o Columbia Management Investment Advisers, LLC | 100A Sequined Blvd Ste 650 | Suite 650 | | El Segundo | CA | 90245 | |
| 1266324 | Series Trust II | | | | | | | | |
| 1247353 | COLUMBIA GAS DEVELOPMENT | ONE RIVERWAY | PO BOX 1350 | | | HOUSTON | TX | 77056 | |
| 1247354 | COLUMBIA GAS DEVELOPMENT CORP. ET AL | ONE RIVERWAY | PO BOX 1350 | | | HOUSTON | TX | 77056 | |
| 1247352 | COLUMBIA GAS DEVELOPMENT CORPORATION | ONE RIVERWAY | PO BOX 1350 | | | HOUSTON | TX | 77056 | |
| 1266320 | COLUMBIA STRATEGIC INCOME FUND A SERIES OF COLUMBIA | c/o Columbia Management | 100A Pacific Coast Highway | Suite 650 | | El Segundo | CA | 90245 | |
| 1266324 | Series Trust I | Address on file | | | | | | | |
| 1266325 | COLUMBIA STRATEGIC INCOME FUND, A; | Address on file | | | | | | | |
| 1266273 | COLUMBIA VAR PORTFOLIOS STRAT INCOME FD; | c/o Columbia Management Investment Advisers, LLC | 100A Pacific Coast Highway | Suite 650 | | El Segundo | CA | 90245 | |
| 1266368 | COLUMBIA VARIABLE PORTFOLIO STRATEGIC INCOME FUND A SERIES OF COLUMBIA FUNDS VARIABLE INSURANCE TRUST; | Address on file | | | | | | | |
| 1266818 | Columbia Variable Portfolio - Strategic Income Fund, a series of Columbia Funds Variable Insurance Trust; | c/o Columbia Management Investment Advisers, LLC | 100A Sequined Blvd Ste 650 | Suite 650 | | El Segundo | CA | 90245 | |
| 1247355 | COLUMBINI II LTD PARTNERSHIP | Address on file | | | | | | | |
| 1134163 | COLUMBUS BAILEY WILLIAMS DECEASED | Address on file | | | | | | | |
| 1134165 | COMBS THOMAS W | c/o AEGON USA | 4333 Edgewood Road NE | | | Cedar Rapids | IA | 52499 | |
| 1266316 | COMBUSTION ENGINEERING (NKG ASBESTOS PI TRUST); | 1000 CONSOL ENERGY DR | | | | CANONSBURG | PA | 15317-6006 | |
| 1247716 | COMBUSTION ENGINEERING & PRODUCTION INC. (DOMINION | Avenida Patriotismo | 580 Colonia Nonoalco CDMX | | | Distrito Federal (Mexico City) | | 03300 | Mexico |
| 1247316 | COMBUSTION EXPLORATION & PRODUCTION, INC.; | 3320 Partridge Lane Bldg A | | | | Baton Rouge | LA | 70809 | |
| 1134568 | Comercio Nacional de Hidrocarburos | PO Box 679510 | | | | Dallas | TX | 75267-9510 | |
| 1184980 | Community Coffee Co., LLC | PO BOX 67950 | | | | DALLAS | TX | 75267 | |
| 1184981 | Community Coffee Co., LLC | PO BOX 679510 | | | | DALLAS | TX | 75267 | |
| 1211242 | COMMUNITY COFFEE COMPANY | 111 East 17th St | | | | AUSTIN | TX | 78774 | |
| 1134424 | COMP OF PUBLIC ACCTS FRAN TAX | 111 E 21 DPN St | | | | AUSTIN | TX | 78774 | |
| 1153842 | COMP OF PUBLIC ACCTS FRANCHISE | 13504 HWY 3235 | | | | LAROSE | LA | 70373 | |
| 1240779 | COMPLETE DOWNHOLE HEALTH SERVICES, LLC | 7911 FM 2004 | | | | | | | |
| 1134124 | COMPLETE LOGISTIC SERVICES | 3133 EASTMAN AVE | | | | KENNER | LA | 70062 | |
| 1241500 | COMPLIANCE TECHNOLOGY GROUP LLC | 1902 ITWAY BLVD | | | | RENNER | LA | 70065 | |
| 1216631 | COMPRESSED AIR SYSTEM LLC | 1902 ITWAY BLVD | | | | COLUMBUS | OH | 43219 | |
| 1241613 | COMPRESSED AIR SYSTEM LLC | 1900 ITWAY BLVD | | | | COLUMBUS | OH | 43219 | |
| 1118673 | Compressco Field Services | Address on file | | | | COLUMBUS | OH | 43219 | |
| 1211881 | Compressed Air Systems | 500 TOWN & COUNTRY BLVD | | | | FRISCO | TX | 75034 | |
| 1141011 | CONCENTRIC CHPE AND TOOL RENTALS | 5801 HWY 90 EAST | | | | BROUSSARD | LA | 70518 | |
| 1241243 | CONGRESSIONAL LEADERSHIP FUND, INC | 1747 PENNSYLVANIA AVENUE, NW, 5TH FLOOR | | | | WASHINGTON | DC | 20006 | |
| 1131320 | CONNER, LARRY | Address on file | | | | | | | |
| 1155680 | CONNER, MARY R. | Address on file | | | | | | | |
| 1221270 | Connor, Timothy C. | Address on file | | | | | | | |
| 1241308 | CONNE RAE DIAMONDS FAMILY | Address on file | | | | | | | |
| 1154164 | CONNIE SUE GILL | Address on file | | | | | | | |
| 1154165 | CONNOR | P.O. BOX 488 | | | | BARTLESVILLE | OK | 74005 | |
| 1240868 | CONOCO INC | 2295 NETWORK PLACE | | | | CHICAGO | IL | 60673-1222 | |
| 1247262 | CONOCO OFFSHORE INC LP | 925 N. ELDRIDGE PARKWAY | | | | HOUSTON | TX | 77079-2703 | |
| 1247264 | CONOCO OFFSHORE PIPE LINE COMPANY | 600 N DAIRY ASHFORD RD | | | | HOUSTON | TX | 77079-1175 | |
| 1154162 | CONOCOPHILLIPS COMPANY | 2295 NETWORK PLACE | | | | CHICAGO | IL | 60673-1222 | |
| 1154162 | CONOCOPHILLIPS COMPANY | 925 N. ELDRIDGE PARKWAY | | | | HOUSTON | TX | 77079-2703 | |
| 1227693 | ConocoPhillips Company | Locke Lord LLP | Attn: Phillip Eisenberg | 601 Poydras Street, Suite 2860 | | New Orleans | LA | 70130 | |
| 1227772 | ConocoPhillips Company | Locke Lord LLP | Attn: Drew T. Kanteri | 601 Poydras Street, Suite 2860 | | New Orleans | LA | 70130 | |
| 1153377 | CONQUEST, INC | MELODY BARTLETT | 7007 920 OFFICE BUILDING | | | BARTLESVILLE | OK | 74004 | |
| 1153377 | CONQUEST, SYLVIA | Address on file | | | | | | | |
| 1183849 | CONRAD HAGGARD | Address on file | | | | | | | |
| 1247766 | CONSOLIDATED OAKS SUPPLY CORPORATION | Address on file | | | | | | | |
| 1240870 | CONSOLIDATED INTERESTS LP | 445 WEST MAIN STREET | | | | CLARKSBURG | WV | 26302-2886 | |
| 1161618 | CONSTANCE CARRIER PARKER | Address on file | | | | | | | |
| 1153843 | CONSTANCE, JERRY | Address on file | | | | | | | |
| 1153843 | CONSOLIDA CONNELL DECEASED | 3700 BUFFALO SPEEDWAY | SUITE 960 | | | HOUSTON | TX | 77098 | |
| 1241004 | CONTANGO OIL AND GAS COMPANY | 3700 BUFFALO SPEEDWAY | STE 960 | | | HOUSTON | TX | 77098 | |
| 1153843 | CONTANGO OIL AND GAS COMPANY | 3700 BUFFALO SPEEDWAY | | | | HOUSTON | TX | 77010 | |
| 1153843 | CONTANGO OPERATORS INC | c/o Continental Casualty Company Fund | 655 Madison Avenue, 10th Floor | 10th Floor | | New York | NY | 10005 | |
| 1153255 | Continental Casualty Company | Continental Casualty Company | 151 N. Franklin Street | | | Chicago | IL | 60606 | |
| 1153255 | Continental Casualty Company | 833 S. KELLY AVENUE | | | | EDMOND | OK | 73003 | |
| 1211742 | CONTINENTAL HOLDINGS | PO BOX 488 | SUITE 120 | | | HOUSTON | TX | 77210-4488 | |
| 1154165 | CONTINENTAL LAND & FUR CO INC | 1984 N. DRISCOLL DRIVE | | | | HOUSTON | TX | 77060 | |
| 1134163 | CONTINENTAL LANDS & FUR CO., INC. | 925 N. ELDRIDGE PARKWAY | | | | HOUSTON | TX | 77079-2703 | |
| 1224717 | CONTINENTAL OIL COMPANY | Address on file | | | | | | | |
| 1134640 | CONTINENTAL RESOURCES, INC | Address on file | SUITE 1300 | | | OKLAHOMA CITY | OK | 73116 | |
| 1247638 | CONTINENTAL ENERGY COMPANY | 2425 SIXTY FREEWAY | SUITE 400 | | | KATY | TX | 77494 | |
| 1153270 | CONTROLWORKS LLC | Address on file | | | | | | | |
| 1241352 | CONTROLWORKS LLC | NISSY FISHER | 1760 PERKINS RD | | | BATON ROUGE | LA | 70810 | |
| 1223012 | CONTROLWORKS INC | NISSY FISHER | P.O. BOX 4869 | DIFF #159 | | HOUSTON | TX | 77210-4869 | |
| 1155371 | CONVEX INSURANCE UNLIMITED | 5211ME STREET | DIFF #159 | | | LONDON | | EC3M 7AF | UNITED KINGDOM |
| 1241480 | CONVEYORS & AGS INC | PO BOX 5731 | | | | LAFAYETTE | LA | 70505-0000 | |
| 1241480 | CONVEYORS & AGS INC | Address on file | | | | | | | |
| 1153279 | CONWAY, STEPHEN | Address on file | | | | | | | |
| 1153840 | COOK, CLOVIS | Address on file | | | | | | | |
| 1153840 | COOK, DONNITHAN | Address on file | | | | | | | |
| 1153280 | COOK, DOUGLAS | Address on file | | | | | | | |
| 1153280 | COPELAND, GREGORY | Address on file | | | | | | | |
| 1153840 | COPELAND, LUTHER | Address on file | | | | | | | |
| 1180766 | Copra B Carrera | Nissus Corp | Jeff Hostor, CFO | | 4106 Charlotte Ave | Nashville | TN | 37209 | |
| 1180776 | Copra B Carrera | PO Box 740865 | | | | Atlanta | GA | 30374 | |
| 1153840 | COPP & CAMERA TECHNOLOGIES INC | 1400 SURVEY STREET | | | | LAFAYETTE | LA | 70502 | |

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11538442 | CORA GREEN | Address on file | | | | | | | |
| 11538442 | CORA LEE LOHAN BYRD | Address on file | | | | | | | |
| 11540680 | CORAL DE CEE EDWARD | Address on file | | | | | | | |
| 11541621 | CORALEE HESTER | Address on file | | | | | | | |
| 12613468 | CORBETT & SOHECK, P.C. | MATTHEW SCHRECK | P O BOX 832 | | | MANVEL | TX | 77578-0832 | |
| 12613468 | CORBETT & SOHECK, P.C. | P O BOX 832 | | | | MANVEL | TX | 77578-0832 | |
| 11540632 | CORBIN FAMILY REVOCABLE TRUST | Address on file | | | | | | | |
| 11539650 | CORBY ESTES ACKARD | Address on file | | | | | | | |
| 12406869 | CORD GP | Address on file | | | | | | | |
| 11538461 | CORDOVA, DANIEL | Address on file | | | | | | | |
| 11538481 | CORE HIGH ISLAND GROUP, LTD. | Address on file | | | | | | | |
| 12330615 | Core Industries, Inc. | B. Scott Perry | 1800 Soitie Road | | | Mobile | AL | 36619 | |
| 12332630 | CORE INDUSTRIES, INC. | RAYMOND DONLEY | P.O. BOX 190339 | | | MOBILE | AL | 36619 | |
| 12422488 | Core Industries, Inc. | MCDOWELL KNIGHT ROEDER & SLEDGE, LLC | RICHARD M. GAAL | Post Office Box 350 | | Mobile | AL | 36601 | |
| 11538657 | CORE INDUSTRIES, INC. | P.O. BOX 190339 | | | | MOBILE | AL | 36619 | |
| 12330630 | CORE INDUSTRIES, INC. | P.O. Box 190339 | | | | Mobile | AL | 36619 | |
| 11538648 | CORE LABORATORIES INC | PO BOX 841787 | | | | DALLAS | TX | 75284-1787 | |
| 11539605 | CORE LABORATORIES LP | DENTON, HOUSTON | | | | HOUSTON | TX | 77040 | |
| 11538647 | CORE LABORATORIES LP | PO BOX 841787 | | | | DALLAS | TX | 75284-1787 | |
| 12414256 | CORE MINERALS INC | P.O. BOX 51917 | | | | LAFAYETTE | LA | 70505 | |
| 11538562 | CORE NATURAL RESOURCES GP LLC | Address on file | | | | | | | |
| 12410556 | CORE NATURAL RESOURCES LP | Address on file | | | | | | | |
| 11538650 | CORP FONTENETTE | Address on file | | | | | | | |
| 11541625 | CORI HATHAWAY | Address on file | | | | | | | |
| 12411104 | CORI MEKINDRA | Address on file | | | | | | | |
| 11541623 | CORIE VAUGHN | Address on file | | | | | | | |
| 11539475 | CORINA GARZA | Address on file | | | | | | | |
| 11533721 | CORMARK, HAROLD | Address on file | | | | | | | |
| 11533272 | CORMIER, STEVEN | Address on file | | | | | | | |
| 11533373 | CORMIER, WAYNE | Address on file | | | | | | | |
| 11533272 | CORMAY, FRANK | Address on file | | | | | | | |
| 11533272 | CORMIER, JOHN | Address on file | | | | | | | |
| 12410032 | CORNELIUS DONARKER SR | Address on file | | | | | | | |
| 12413334 | CORNER STONE LAKE RANKIN TRUST | KARA ANDERSON | 33314 JORDAN FOREST DR. | | | HOUSTON | TX | 77584 | |
| 12414516 | CORNER STONE OUTFITTERS LTD | TIFFANI JONES | 813 MOKES STREET | | | HOUSTON | TX | 77002 | |
| 12417934 | CORPORATE CATERING CONCIERGE, INC. | P.O BOX 154 | | | | PEARLAND | TX | 77584 | |
| 12413234 | CORPORATE FUELS F&P COMPANY LLC | Address on file | | | | HOUSTON | TX | 77002 | |
| 12412792 | CORPORATE RECOGNITION INTERNATIONAL | 1432 WAINWRIGHT WAY, SUITE 100 | | | | CARROLLTON | TX | 75007 | |
| 12410121 | CORPORATE RECOGNITION INTERNATIONAL | 1432 WAINWRIGHT WAY, SUITE 100 | | | | CARROLLTON | TX | 75007 | |
| 11533860 | CORPORATION SERVICE COMPANY, AS REPRESENTATIVE | P.O. BOX 2576 | | | | SPRINGFIELD | IL | 62708 | |
| 11533273 | CORRELL, TRAVIS | Address on file | | | | | | | |
| 11533274 | CORRELL FAMILY TRUST | Address on file | | | | | | | |
| 12413208 | CORRINE MILLER GRANGER | Address on file | | | | | | | |
| 12410046 | CORTEC LLC | Atto Justin Good | 208 Equity Boulevard | | | HOUMA | LA | 70360 | |
| 12414723 | CORTEC LLC | Atts Justin Good | | | | Houma | LA | 70360 | |
| 12413862 | Cortec Business Solutions USA LLC | 205 5the Ave. SW, Suite 400 | | | | CALGARY ALBERTA | AB | T2P 2V7 | Canada |
| 12414741 | CORTEZ BUSINESS SOLUTIONS (DBA LLC | VALERIE MOLLER | 1464.15 STREET NE | | | CALGARY ALBERTA | | T1Y 6N1 | CANADA |
| 12415651 | CORTLAND CAPITAL MARKET SERVICES LLC | VALERIE DIPERMA | 225 WEST WASHINGTON STREET | 2157 FLOOR | | CHICAGO | IL | 60606 | |
| 12137874 | CORTLAND CAPITAL MARKET SERVICES LLC, as ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE ISTL CREDIT AGREEMENT | HOLLAND & KNIGHT LLP | ATTN: JOSHUA SPENCER & ANASTASIA SOTIROPOULOS | 150 N. RIVERSIDE PLAZA, | 150 N. Riverside Plaza, Suite 2700 | CHICAGO | IL | 60606 | |
| 12339384 | Cortland Capital Market Services LLC, as administrative agent | Holland & Knight LLP | Phillip W. Nelson | 150 N. Riverside Plaza, Suite 2700 | | Chicago | IL | 60606 | |
| 11533799 | CORTLAND CAPITAL MARKET SERVICES LLC, AS COLLATERAL AGENT | 225 W. WASHINGTON STREET | 21ST FLOOR | | | CHICAGO | IL | 60606 | |
| 11533860 | CORTLAND CAPITAL MARKET SERVICES LLC, AS COLLATERAL | 225 WEST WASHINGTON STREET | 9TH FLOOR | | | CHICAGO | IL | 60606 | |
| 11533800 | CORTLAND CAPITAL MARKET SERVICES LLC, AS COLLATERAL, | 125 W. WASHINGTON STREET | 21ST FLOOR | | | CHICAGO | IL | 60606 | |
| 11533890 | CORY ADGENT | Address on file | | | | | | | |
| 11541826 | CORY COOPERING | Address on file | | | | | | | |
| 11541603 | CORY GOFFORD | Address on file | | | | | | | |
| 11539648 | CORTON, BOBBY | Address on file | | | | | | | |
| 12414526 | CORTON, OIL & GAS | VIOLET P HALL | P.O. BOX 1116 | | | GALVESTON | TX | 77002 | |
| 12413818 | COULY FAMILY LIMITED PARTNERSHIP | James H. Hall | 801 Travis Suite 3810 | | | Houston | TX | 77002 | |
| 12680311 | Council to Aubrey Hrid | CARLLO HALL ZINDA, PLLC | SUITE #2901 | | | GALVESTON | TX | 77551 | |
| 12413907 | COUNTRY OF SAN PATRICIO, TEXAS | 600 5TH STREET | | | | EDINBURG | TX | 67901 | |
| 11533966 | COUNTY OF MORTON | 1021 MORTON ST. | | | | ELKHART | KS | 67950 | |
| 11533906 | COUNTY OF MORTON | VIOLET P HALL | P.O. BOX 1116 | | | ELKHART | KS | 67951-1116 | |
| 12139097 | Coupa Software, Inc. | 1855 South Grant St | | | | San Mateo | CA | 94139-8396 | |
| 12412583 | COUPA SOFTWARE, INC. | ELAINE CHAPMAN | 1855 SOUTH GRANT ST | | | SAN MATEO | CA | 94139-8396 | |
| 11542082 | COURTNEY CARSON PORTER | Address on file | | | | | | | |
| 12412422 | COURTNEY DORN HUGHES TRUST | Address on file | | | | | | | |
| 12414524 | COURTNEY HUSON | Address on file | | | | | | | |
| 11541624 | COURTNEY PENCE OXIDON JR | Address on file | | | | | | | |
| 11541628 | COURTNEY STOES | Address on file | | | | | | | |
| 11541629 | COUGAR ASSOCIATES INC PROFIT SHARING PLAN | 2957 CLAREMONT ROAD NE | SUITE 190 | | | ATLANTA | GA | 30329-1687 | |
| 12404564 | COUGAR ASSOCIATES INC PROFIT SHARING PLAN | 2987 CLAREMONT ROAD NE | SUITE 180 | | | ATLANTA | GA | 30329-1687 | |
| 11541630 | COVINGTON RESOURCES LLC | Address on file | | | | | | | |
| 11539449 | COVINGTON, DAVID | Address on file | | | | | | | |
| 12407048 | COWBOY FREIDOWERS LLC | Address on file | | | | | | | |
| 11541653 | COX OF LOUISIANA LLC | Suite 830 | | | | New Orleans | LA | 70112 | |
| 12412863 | COX OFFSHORE LLC | Jonathan W. Young | 111 Huntington Avenue | | | Boston | MA | 02199 | |
| 12339046 | Cox Oil, LLC and related entities | Michael Brett Krol | 115 South Wacker Drive | 115 South Wacker Drive | | Chicago | IL | 60606 | |
| 12339062 | Cox Oil, LLC and related entities | Michael Brett Krol | Attorney | | | Chicago | IL | 60606 | |
| 12339056 | Cox Oil, LLC and related entities | Vincent DeVito, Executive VP and GC | 4414 Cook Avenue, Suite 1375 | | | Dallas | TX | 75205 | |
| 12414525 | COX OPERATING LLC | (SP UNITED) 6214 Mission Ridge | 102 XARA, SUITE 1825 | | | HOUSTON | TX | 77002 | |
| 11538972 | COX OPERATING LLC | 155 POYDRAS STREET | SUITE 825 | | | NEW ORLEANS | LA | 70112 | |
| 12414672 | Cox Operating LLC | 4554 Cole Ave Suite 1175 | | | | Dallas | TX | 75205 | |

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1223846 | COX OPERATING, LLC | Address on File | | | | | | | |
| 1213847 | Cox Operating, LLC | BILLED THRU JIB | 1615 Poydras Street | Suite 830 | | New Orleans | LA | 70112 | |
| 11545322 | COY ADAMS | Address on File | | | | | | | |
| 10480199 | CPORT STONE LLC | 16201 EAST MAIN ST | | | | CUT OFF | LA | 70345 | |
| 12413663 | CRAG AUGIS | Address on File | | | | | | | |
| 1154322 | CRAIG A LITTLE | Address on File | | | | | | | |
| 15349364 | CRAIG ELLINGTON | Address on File | | | | | | | |
| 12410633 | CRAIG INDIAN SKY BANK | Address on File | | | | | | | |
| 11545635 | CRAIG MICHAEL CHILD | Address on File | | | | | | | |
| 15141536 | CRAIG R TURNER AND KATHY D TURNER | Address on File | | | | | | | |
| 1154334 | CRAIG ROBERT PERNSENS | Address on File | | | | | | | |
| 11407207 | CRAIG S DAVIS | Address on File | | | | | | | |
| 12408434 | CRAIG SPENCER | Address on File | | | | | | | |
| 10480920 | CRAIG STRICKLAND | Address on File | | | | | | | |
| 1154167 | CRAIG WILSON MCGARRAH III | Address on File | | | | | | | |
| 11538477 | CRAIN BROTHERS INC | 300 VIA ORIENTE | | | | BELL CITY | LA | 70630 | |
| 12073006 | Crain Brothers Inc. | 643 Henry Pont Drive | | | | Lake Charles | LA | 70607 | |
| 15451826 | CRAIN BROTHERS RANCH INC | P O BOX 618 | | | | GRAND CHENIER | LA | 70643 | |
| 11533351 | CRAIN, RICHARD | Address on File | | | | | | | |
| 11534214 | CRANCE, RAY | Address on File | | | | | | | |
| 11534654 | CRANE MATTHEW | Address on File | | | | | | | |
| 1154122 | CRANE HOLDING INC | 1629 LOCUST ST | | | | PHILADELPHIA | PA | 19103 | |
| 11535012 | CRANE HOLDING INC | USA | | | | PHILADELPHIA | PA | 19103 | |
| 12440161 | Crane Holding Inc | 101 JFK Parkway | | | | Short Hills | NJ | 07078 | |
| 12414010 | CRANFORD EQUIPMENT CO | PO BOX 2006 | | | | KENNER | LA | 70063 | |
| 12414242 | CRANFORD HOLDINGS | Address on File | | | | | | | |
| 11538480 | CRANTON, TONY | Address on File | | | | | | | |
| 11540822 | CRAWFORD, CHESTER | Address on File | | | | | | | |
| 12137961 | CREDERA ENTERPRISES COMPANY LLC | 15303 DALLAS PKWY | SUITE 300 | | | ADDISON | TX | 75001 | |
| 12427112 | CREDERA ENTERPRISES COMPANY LLC | CALLIE TITTER | 15303 DALLAS PKWY | SUITE 300 | | ADDISON | TX | 75001 | |
| 11533126 | CREEL, CHARLES | Address on File | | | | | | | |
| 12409192 | CREIG CHARLES | Address on File | | | | | | | |
| 12137913 | CRESCENT ENERGY SERVICES LLC | 3168 PINTAIL FREE ROAD | 2011 GREENWOOD ROAD, SUITE 110 | | | BELLE CHASSE | LA | 70037 | |
| 12411907 | CRESCENT INVESTMENT COMPANY | Address on File | | | | | | | |
| 12412824 | CRESTED BUTTE PETROPHYSICAL CONSULTANTS | C/O CRAIG PHILLIP | 449 SOMARDS LANE | | | CRESTED BUTTE | CO | 81224 | |
| 12440231 | CRIMSON CORPORATION | 717 TEXAS AVE, STE 2900 | | | | HOUSTON | TX | 77002-2886 | |
| 12127339 | CRIMSON GULF | 3790 WILDEY AIRPORT WAY, SUITE 300 | | | | LONG BEACH | CA | 90806 | |
| 12127339 | CRIMSON GULF LLC | Accounts Payable | 263 Trina Lane | | | Gray | LA | 70359 | |
| 11538407 | CRIMSON GULF LLC | P O BOX 84780 | | | | HOUSTON | TX | 94088 | |
| 12415112 | CRIMSON GULF LLC | Address on File | | | | SUNNYVALE | CA | 94088 | |
| 12414641 | CRIMSON GULF INC | Address on File | | | | SUNNYVALE | CA | | |
| 12411311 | CRISTO REY WORKS STUDY PROGRAM, INC | 8700 MOUNT CARMEL STREET | | | | HOUSTON | TX | 77087 | |
| 11533133 | CROCKER, JAMES | Address on File | | | | | | | |
| 11533160 | CROCKER, KATE | Address on File | | | | | | | |
| 11538480 | CROCKETT, GARY | Address on File | | | | | | | |
| 11538608 | CROCKER, MICHAEL | Address on File | | | | | | | |
| 12411084 | CRONES OFFSHORE INC | 9135 W SAM HOUSTON PWY N STE 7052 | | | | HOUSTON | TX | 77064 | |
| 12412012 | Crones Offshore Inc. | 1400 BROADWAY | | | | HOUSTON | TX | 77042 | |
| 12412566 | CRONES TECHNOLOGY INC | EDC ROMERO | SUITE 500 | | | HOUSTON | TX | 77042 | |
| 16581025 | Crosby Tubular Products, LLC | 1200 Winters Drive, Ste. 500 | | | | Houston | TX | 77042 | |
| 11536823 | CROSBY TODD INC | 1777 HIGHLAND 3235 | | | | GALLIANO | LA | 70354 | |
| 11538694 | CROSBY TODD INC | P O BOX 279 | | | | GOLDEN MEADOW | LA | 70357 | |
| 12411920 | CROSS BORDER TRANSACTIONS LLC | 580 WHITE PLAINS ROAD | SUITE 680 | | | TARRYTOWN | NY | 10591 | |
| 1063134 | CROSS SOUND ENHANCED OPPORTUNITIES FUND, L.P.-SERIES | C/o Cross Sound Management | | | | Wilton | CT | 06897 | |
| 1063153 | CROSS/RIDGE LOW DURATION HIGH YIELD FUND | C/o Cross Sound Management | | | | Pleasantville | CT | 10570 | |
| 1069902 | CROWN MANAGED ACCOUNTS SPC ACTING FOR AND ON BEHALF | | | | | | | | |
| 11533916 | CRY DROWN N/A 5 SP | 1001 PROVIDENCE PKWY N STE 2300 | | | | CHARLOTTE | NC | 28202 | |
| 11533997 | CROWN MANAGED ACCOUNTS SPC ACTING FOR; | 10 Newport Road, Bldg C | 201 Broad Street, 8th Floor | | | | | | |
| 1062779 | CROWN MANAGED ACCOUNTS SPC ACTING FOR; | 427 Bedford Road | 201 Broad Street, 8th Floor | | | | | | |
| 1063256 | CROWN MANAGED ACCOUNTS SPC ACTING; | C/o Premium Credit Management, LLC | 201 Broad Street, 8th Floor | 24th Floor, Suite 2800 | | Stamford | CT | 06901-0000 | |
| 1063051 | Crown Point CLO 3 Ltd | C/o Premium Credit Management, LLC | 810 Seventh Avenue | 24th Floor, Suite 2800 | | New York | NY | 10019 | |
| 1063057 | CROWN POINT CLO 5 LTD | C/o Premium Credit Management, LLC | 810 Seventh Avenue | | | New York | NY | 10019 | |
| 1063217 | CROWN POINT CLO 6 LTD | C/o Premium Credit Management, LLC | 201 Broad Street, 8th Floor | | | Stamford | CT | 06901-0000 | |
| 1062802 | CROWN POINT CLO IV, LTD | C/o Premium Credit Management, LLC | | | | | | | |
| 11533096 | CRUMPTON GROUP LLC | 2101 WILSON BLVD, SUITE 500 | | | | ARLINGTON | VA | 22201 | |
| 11538425 | CRUSAN, DERRICK | Address on File | | | | | | | |
| 12410461 | CRUTCHER OIL & GAS + 1 LTD PSHP | Address on File | | | | | | | |
| 12414574 | CRUTCHER OIL AND GAS LP | Address on File | | | | | | | |
| 12414082 | CRUTCHER OIL AND GAS LTD | Address on File | | | | | | | |
| 12410494 | CRYSTAL LITTLE | Address on File | | | | | | | |
| 11535449 | CRYSTAL LUSSIER | Address on File | | | | | | | |
| 12409639 | CRYSTAL MELANSON | Address on File | | | | | | | |
| 12127960 | CS DYCO INC | 3708 N. CAPITAL OF TEXAS HIGHWAY | SUITE 150 | | | AUSTIN | TX | 78746 | |
| 12438473 | CS DYCO INC | 3708 N. CAPITAL OF TEXAS HIGHWAY | SUITE 150 | | | AUSTIN | TX | 78746 | |
| 10657017 | CSA OCEAN SCIENCES INC | 8502 SW KANSAS AVE | | | | STUART | FL | 34997 | |
| 12418479 | CSI W INDUSTRIES, INC | 7826 JOHNSON STREET | P O BOX 99 | | | MAURICE | LA | 70555 | |
| 12412961 | CSI COMPRESSCO SUB, INC | 24955 INTERSTATE 45 NORTH | | | | THE WOODLANDS | TX | 77380 | |
| 12412762 | CSI COMPRESSCO SUB, INC | BILLY JOHNSON | 24955 INTERSTATE 45 NORTH | | | THE WOODLANDS | TX | 77380 | |
| 12412847 | CSI COMPRESSION HOLDINGS INC | 1938 W THORNE BLVD | | | | HOUSTON | TX | 77073 | |
| 12138481 | CSL Exploration LLC | 700 Louisiana St Suite 2700 | | | | Houston | TX | 77002 | |
| 1006614 | CSS, LLC | | | | | | | | |
| 12397205 | CST PRIVATE TRUST | | 175 West Jackson Blvd | Suite 440 | | Chicago | IL | 60604 | |
| 12412896 | CTM TRADE VISION LLC | Address on File | | | | | | | |
| 14412666 | CTM SPINS LLC | Address on File | | | | | | | |
| 15455237 | CULLEN AMEND 2036 KEMPF | Address on File | | | | | | | |
| 14412811 | CULLEN AMEND 2036 KEMPF | Address on File | | | | | | | |

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1153826 | CUNNINGHAM ART SERVICES INC | 4143 ROCKWOOD DR | | | | LAGO VISTA | TX | 78645-4430 | |
| 1153800 | CUNNINGHAM ART SERVICES INC | 4143 ROCKWOOD DR | | | | LAGO VISTA | TX | 78645-4430 | |
| 1153802 | CURRIE DUDLEY | Address on File | | | | | | | |
| 1153862 | CURRIER, RANDALL | Address on File | | | | | | | |
| 1153257 | CURRY, JILL | Address on File | | | | | | | |
| 1241282 | CURTIS BLACKMON | Address on File | | | | | | | |
| 1153803 | CURTIS BLACKMON | Address on File | | | | | | | |
| 1240869 | CURTIS FLAUGHER | Address on File | | | | | | | |
| 1460688 | CURTIS INVESTMENTS INC BY | 1004 KERN | | | | HOUSTON | TX | 77009 | |
| 1242077 | CURTIS MARS | Address on File | | | | | | | |
| 1460662 | CURTIS JOSEPH HONOR | Address on File | | | | | | | |
| 1240702 | CURTIS MCCURY | Address on File | | | | | | | |
| 1154484 | CURTIS TRENT BOWMAN | Address on File | | | | | | | |
| 1153158 | CUSHION, LINA | Address on File | | | | | | | |
| 1241361 | CUSP GLOBAL SERVICES | MARGARET RANKON | 55 WATER STREET | | | NEW YORK | NY | 10041 | |
| 1240710 | CUSTOM COMPRESSION SYSTEMS LLC | 110 LONGLEAF RANCH ST A | | | | NEW IBERIA | LA | 70560 | |
| 1153864 | CUSTOM PROCESS EQUIPMENT LLC | 4727 NW EVANGELINE THRUWAY | | | | CARENCRO | LA | 70520 | |
| 1241290 | CUSTOM PROCESS EQUIPMENT LLC | 4727 NW EVANGELINE THRUWAY | | | | CARENCRO | LA | 70520 | |
| 1241283 | CUSTOM STEEL ERECTORS OF LA LLC | DANIELLE LOUVIE | P.O. BOX 1239 | | | BROUSSARD | LA | 70518 | |
| 1153866 | CUSTOM STEEL ERECTORS OF LA LLC | P.O. BOX 1239 | | | | BROUSSARD | LA | 70518 | |
| 1241439 | CVS CAREMARK | LYDIA MEDEIROS | ONE CVS DRIVE | | | WOONSOCKET | RI | 02895 | |
| 1153865 | Cvs/Caremark | One Cvs Drive | | | | Woonsocket | RI | 02895 | |
| 1153184 | Cvir | Address on File | | | | | | | |
| 1247795 | CWL III EXPLORATION, INC | 6003 SOUTHWEST CANYON ROAD | | | | SAN RAMON | CA | 94583 | |
| 1241266 | CWD, III EXPLORATION, INC | Address on File | | | | | | | |
| 1241082 | CWD, III PRODUCTION, INC | 6003 RAVIS, SUITE 6300 | | | | HOUSTON | TX | 77002-3007 | |
| 1240990 | CYNTHIA ALLEN FILBERT | Address on File | | | | | | | |
| 1154141 | CYNTHIA C BENNETT | Address on File | | | | | | | |
| 1460994 | CYNTHIA CHAICE DRUGGS | Address on File | | | | | | | |
| 1154164 | CYNTHIA COBB GILLEN | Address on File | | | | | | | |
| 1241031 | CYNTHIA COZAD SHAFER | Address on File | | | | | | | |
| 1240724 | CYNTHIA D FISHER | Address on File | | | | | | | |
| 1153811 | CYNTHIA GRANT HARRISON | Address on File | | | | | | | |
| 1240951 | CYNTHIA FREVIDOT ADAMS | Address on File | | | | | | | |
| 1153813 | CYNTHIA K. REYNOLDS | Address on File | | | | | | | |
| 1241102 | CYNTHIA RHYMES REYNOLDS | Address on File | | | | | | | |
| 1460640 | CYNTHIA ROBINSON TREMBLAY | Address on File | | | | | | | |
| 1240702 | CYNTHIA ROUNDTREE RICHE | Address on File | | | | | | | |
| 1240680 | CYNTHIA SABINE GREGG | Address on File | | | | | | | |
| 1154164 | CYNTHIA STRATTON O MALLEY | Address on File | | | | | | | |
| 1154164 | CYNTHIA STREEN-HARTLEY | Address on File | | | | | | | |
| 1240807 | CYNTHIA SUE QUINN | Address on File | | | | | | | |
| 1241402 | CYNTHIA THEREES VINCE, X | Address on File | | | | | | | |
| 1153858 | CYPRESS ENGINEERING ACCESSORIES LLC | 11900 JONES ROAD | | | | CYPRESS | TX | 77429 | |
| 1153819 | CYPRESS FAIRBANKS INDEPENDENT SCHOOL DISTRICT | 11900 JONES ROAD | | | | HOUSTON | TX | 77065 | |
| 1170200 | Cypress Pipeline and Process Services, LLC | Jeff Ruthers, CCO | 5727 South Lewis Avenue, Suite 300 | | | Tulsa | OK | 74105 | |
| 1170225 | Cypress Pipeline and Process Services, LLC | Richards & Calvert, General Counsel | 5727 South Lewis Avenue, Suite 300 | | | Tulsa | OK | 74105 | |
| 1153820 | CYPRESS PIPELINE AND PROCESS SERVICE, LLC | 5727 S. LEWIS AVE, SUITE 300 | | | | TULSA | OK | 74105 | |
| 1153830 | CYPRESS PIPELINE AND PROCESS SERVICE, LLC | 5727 S. LEWIS AVE, SUITE 300 | | | | TULSA | OK | 74105 | |
| 1153831 | CYPRESS POINT FRESH MARKET | 500 HWY 90 STE. 120 | | | | PATTERSON | LA | 70339 | |
| 1153864 | CYPRESS PROCESS AND PIPELINE SERVICE, LLC | 5727 S. LEWIS AVE., SUITE 300 | | | | TULSA | OK | 74105 | |
| 1153832 | Cypress-Fairbanks I.S.D. | 10494 Jones Rd Ste 200 | | | | Houston | TX | 77065 | |
| 1460161 | Cypress-Fairbanks ISD | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 1460163 | Cypress-Fairbanks ISD | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 1412040 | CYRES CATHEY | Address on File | | | | | | | |
| 1241860 | CYRUS J GLOORY & ASSOCIATES | 641 W PRIEN LAKE RD | | | | HOUMA | TX | 70360 | |
| 1153810 | CYRUS J GLOORY & ASSOCIATES | CACO FIELD | 3401QUITY BLVD | | | HOUMA | LA | 70360 | |
| 1460868 | D & F ENERGY INC | 1001 MCKINNEY SUITE 1390 | | | | HOUSTON | TX | 77002 | |
| 1153810 | D & R PROP | Address on File | | | | | | | |
| 1240704 | D P HOLD | Address on File | | | | | | | |
| 1154167 | D P WOODS | Address on File | | | | | | | |
| 1240868 | D PENN BRYANT JR | Address on File | | | | | | | |
| 1154148 | D'AFELD'S DECEASED | Address on File | | | | | | | |
| 1153840 | DAILY CALLAWAY | Address on File | | | | | | | |
| 1241145 | D P LUKOH | Address on File | | | | | | | |
| 1154143 | D FITTH CANTY | Address on File | | | | | | | |
| 1241360 | D R E INC | P O BOX 60188 | | | | HOUSTON | TX | 77208 | |
| 1154165 | D S & T - SLLLC | CACO FIELD | | | | LAKE CHARLES | LA | 70601 | |
| 1154169 | D4 CAPITAL PARTNERS | Address on File | | | | | | | |
| 1241050 | D E. BOURGEOIS FAMILY LLC | 14082 Fosters Creek Dr | | | | Cypress | TX | 77429 | |
| 1153820 | Dagen Personnel | 14082 Fosters Creek Dr | | | | Cypress | TX | 77429 | |
| 1153827 | DAGEN PERSONNEL | 14082 Fosters Creek Dr | | | | | | | |
| 1233868 | Dagen Personnel, LLC | SUITE 205 | 14082 Fosters Creek Dr | | | Cypress | TX | 77429 | |
| 1153817 | DATA PERFORMANCE MANAGEMENT GROUP INC | 120 N BROADGUARD | | | | LAFAYETTE | LA | 70508 | |
| 1161778 | DM Engineering Management Group, Inc. | 120 Rue Beauregard, Ste 110 | | | | LAFAYETTE | LA | 70508 | |
| 1153159 | DAILY, THOMAS | Address on File | | | | | | | |
| 1153834 | DALE COLE | Address on File | | | | | | | |
| 1154163 | DALE F. DORN | Address on File | | | | | | | |
| 1154167 | DALE KEITH T JOHN TRUST | Address on File | | | | | | | |
| 1154160 | DALE MARIE DECAMBRE URBANC | Address on File | | | | | | | |
| 1241238 | DALE RICHARD RAGAS ESQHEAT | Address on File | | | | | | | |
| 1154151 | DALE RUTLEY PRITCHETT WITT | Address on File | | | | | | | |
| 1247741 | DALEN RESOURCES OIL & GAS CO. | 6688 N CENTRAL EXPRESSWY # 1000 | | | | DALLAS | TX | 75206-3922 | |
| 1154108 | DALEY, TAMOTHY HALL | 1220 W. GLORIA SWITCH ROAD | | | | CARENCRO | LA | 70520 | |
| 1414283 | DALLAS HANSON AND VADA HANSON | Address on File | | | | | | | |
| 1240826 | DALLAS PRICE | Address on File | | | | | | | |
| 1154245 | DALTON JOHN MARCOUX | Address on File | | | | | | | |
| 1240826 | DAME, MCKINLEY WILSON | Address on File | | | | | | | |

brm fireboxed-energy LLC et al.
Case No. 20-33948 (DRJ)

Exhibit A
MML Service List
Served via First class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11533290 | DANE MCKINLEY WILSON | Address on File | | | | | | | |
| 11533290 | DANEWOOD, SARA | Address on File | | | | | | | |
| 11624051 | DANEWKINLEY WILSON | Address on File | | | | | | | |
| 12408609 | DAN AND JAN AGARI | Address on File | | | | | | | |
| 11341059 | DAN D CLARK | Address on File | | | | | | | |
| 12412312 | DAN R MOODY TRUST | Address on File | | | | | | | |
| 12402092 | DANA HERTH HAMILTON | Address on File | | | | | | | |
| 11535294 | DANA MAIER DOROTHY | Address on File | | | | | | | |
| 11538512 | D'ANDREA COLMAN HUBBARD | Address on File | | | | | | | |
| 12412811 | DANE NOTTY | Address on File | | | | | | | |
| 11538510 | DANE NOTTY | Address on File | | | | | | | |
| 11538513 | DANE, MICHAEL | Address on File | | | | | | | |
| 12410222 | DANELLA P PIERCE | Address on File | | | | | | | |
| 12411959 | DANETTE DAVIS SIMON | Address on File | | | | | | | |
| 11533362 | DANG, ANH | Address on File | | | | | | | |
| 11534560 | DANIEL B FRIEDMAN | Address on File | | | | | | | |
| 12415021 | DANIEL BENJAMIN VAUGHAN GST EXEMPT TRST | Address on File | | | | | | | |
| 12400650 | DANIEL CANNON | Address on File | | | | | | | |
| 12412024 | DANIEL E SULLIVAN | Address on File | | | | | | | |
| 12410117 | DANIEL F JAHN | Address on File | | | | | | | |
| 11534561 | DANIEL G BRANDON | Address on File | | | | | | | |
| 11535424 | DANIEL GEISLER & SHARON GEISLER | Address on File | | | | | | | |
| 11538517 | DANIEL HATCHER - TAX ASSESSOR/COLLECTOR | P O BOX 519 | | | | ANAHUAC | TX | 77514 | |
| 11535421 | DANIEL L DOSS | Address on File | | | | | | | |
| 12412691 | DANIEL L SMITH | Address on File | | | | | | | |
| 11535419 | DANIEL L TUCKER | Address on File | | | | | | | |
| 12407544 | DANIEL LEWIS TAYLOR | Address on File | | | | | | | |
| 12403568 | DANIEL MAMSHIP SHELLER | Address on File | | | | | | | |
| 11534562 | DANIEL MERRIMAN | Address on File | | | | | | | |
| 11535427 | DANIEL O SUMPTER AND | Address on File | | | | | | | |
| 12408646 | DANIEL R KUGLMAN | Address on File | | | | | | | |
| 12400214 | DANIEL S KOOMAN | Address on File | | | | | | | |
| 12410179 | DANIEL TRST BOYDSTON | Address on File | | | | | | | |
| 12408234 | DANIEL W FORNEY | Address on File | | | | | | | |
| 12407533 | DANIEL W SPURLOCK III | Address on File | | | | | | | |
| 11534564 | DANIEL WELCH III | Address on File | | | | | | | |
| 11534564 | DANIELLE BUSH | Address on File | | | | | | | |
| 11535680 | DANIELS, DERRICK | Address on File | | | | | | | |
| 11535680 | DANIELS, DERRICK | Address on File | | | | | | | |
| 12224753 | Danielson, Derrick A | Address on File | | | | | | | |
| 11534565 | DANNY ANTBEVER | Address on File | | | | | | | |
| 12400910 | DANMARK ENERGY LP | Address on File | | | | | | | |
| 12401292 | DANM AMUNIL, LLC | 14412 DUNSMORE PLACE | | | | | | | |
| 11533561 | DANNY CHRISTOPHER GRAY | | | | | | | | |
| 12409719 | DANNY G BARTHOLOMY, SR | | | | | COLUMN UNSTED | | 77429 | |
| 12408630 | DANNY JOHNSON | | | | | CYPRESS | TX | | |
| 12408526 | DANNY PAUL GASPARD | Address on File | | | | | | | |
| 12404155 | DANNY SPREAFICO | Address on File | | | | | | | |
| 11538542 | DANNY SPREAFICO | Address on File | | | | | | | |
| 12139018 | DANOS LLC | 1878 WEST MAIN STREET | | | | | | | |
| 12411250 | DANOS LLC | LAUREN DAIGLE | | | | | | | |
| 12414015 | DANRY & SHERRY HOFFMAN | 3878 WEST MAIN STREET | | | | GRAY | LA | 70359 | |
| 11534546 | DANRY ANTOINE ARGUIJO | | | | | GRAY | LA | 70359 | |
| 11533162 | DANZEY, DARNELY | Address on File | | | | | | | |
| 11541666 | DAR'O TRUST #1 DTD 6/21/20 | Address on File | | | | | | | |
| 11533591 | DARCY TRAI1 1 | Address on File | | | | | | | |
| 11533321 | DARDAR, PAUL | Address on File | | | | | | | |
| 12404786 | DARRELL WASHINGTON | Address on File | | | | | | | |
| 11538545 | DARRELL WASHINGTON | Address on File | | | | | | | |
| 12411652 | DARLA MITCHELL | Address on File | | | | | | | |
| 12411646 | DARLA TEAGLE | Address on File | | | | | | | |
| 12411739 | DARLENE FONTENETTE RODRIGUEZ | Address on File | | | | | | | |
| 11531660 | DARLENE FONTENETTE RODRIGUEZ | Address on File | | | | | | | |
| 12409288 | DARLENE ORSOYNE CRADER | Address on File | | | | | | | |
| 12403085 | DARRELL DUDDY DAIGUEREAUX | Address on File | | | | | | | |
| 11534621 | DARRELL DUDDY | Address on File | | | | | | | |
| 11533515 | DARRELL H MURPHY | Address on File | | | | | | | |
| 12402729 | DARRELL JONES PLOXDON TRUST | Address on File | | | | | | | |
| 12402768 | DARRELL M FINK | Address on File | | | | | | | |
| 11538548 | DARRELL THOMAS MITCHELL | Address on File | | | | | | | |
| 12410179 | DARRIEL FELDMENT | Address on File | | | | | | | |
| 11535669 | DARRYL L JOHNSON SR | Address on File | | | | | | | |
| 12410466 | DART ENERGY SERVICES LLC | 600 JEFFERSON ST SUITE 1400 | | | | | | | |
| 12415421 | DART ENERGY SERVICES LLC | TRUDY BROUSSARD | 600 JEFFERSON ST SUITE 1400 | | | LAFAYETTE | LA | 70501 | |
| 11533252 | DARTEZ, ANTHONY | Address on File | | | | LAFAYETTE | LA | 70501 | |
| 11535052 | DARYL COUNTRY | Address on File | | | | | | | |
| 11536127 | DARYL WAYNE HARGRAVE | Address on File | | | | | | | |
| 12415123 | DASH FIT LLC | The Nate Center | 7355 Marguerite Ave. Suite 600 | | | Minneapolis | MN | 55402 | |
| 11655008 | DATAGON, INC | 6630 W. SAM HOUSTON PARKWAY S. | 7355, MARGUETTE AVE., STE. 600 | | | Minneapolis | MN | 55402 | |
| 11655010 | DATAGON, INC | 6630 W. SAM HOUSTON PKWY SOUTH | | | | Houston | TX | 77072 | |
| 12139407 | Datawatch Corporation | A Crosby Drive | 4 CROSBY DRIVE | | | HOUSTON | TX | 77072 | |
| 12138810 | DATAWATCH CORPORATION | MICHAEL MORAN | | | | Bedford | MA | 01730 | |
| 11541673 | DAUBE RANCH & MINERAL LTD PART | Address on File | | | | BEDFORD | MA | 01730 | |
| 12404252 | DAUBE1 PG DVLPS LTD | Address on File | | | | | | | |
| 11536132 | DAUGHDRIL, WILLIAM | Address on File | | | | | | | |
| 11538564 | DAUPHIN ISLAND GATHERING PARTNERS | 3701 7TH STREET | SUITE 2260 | | | DENVER | CO | 80202 | |

Page 36 of 156

© In HotwoodEnergy (Lx,etd.)
Case No. 20-33948(MI)

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1220410 | Dauphin Island Land Gathering Partners | Attn: Angela Hair | 2110 CityWest Blvd, Suite 600 | | | Houston | TX | 77042 | |
| 1220411 | Dauphin Island Land Gathering Partners | c/o JP Morgan Chase Bank | P.O. Box 301189 | | | Dallas | TX | 75303-1189 | |
| 1416165 | Dauphin Island Gathering System | 370 17th Street | Suite 2500 | | | Denver | CO | 80202 | |
| 1241060 | DAURIS JACKSON GRANBERRY | Address on File | | | | | | | |
| 1514574 | DAVE SUDBERRY | Address on File | | | | | | | |
| 1533855 | DAVENPORT JOEL | Address on File | | | | | | | |
| 1241052 | DAVID & KATHLEANE 1992 CHILDRE... | Address on File | | | | | | | |
| 1408673 | DAVID (BLAINE) MARCANTEL | Address on File | | | | | | | |
| 1154567 | DAVID A PIOTKA | Address on File | | | | | | | |
| 1263842 | DAVID A TRIPLES | Address on File | | | | | | | |
| 1154316 | DAVID A. WIGHAM | Address on File | | | | | | | |
| 1154567 | DAVID B HELLER | Address on File | | | | | | | |
| 1154670 | DAVID B ENDICOTT | Address on File | | | | | | | |
| 1241262 | DAVID B STOKLOSE | Address on File | | | | | | | |
| 1262703 | DAVID B. BJORKLUND,... | Address on File | | | | | | | |
| 1533854 | DAVID BEILER | Address on File | | | | | | | |
| 1154588 | DAVID C BENTLEY & EDI INC | 1001 FANNIN STE 722 | | | | HOUSTON | TX | 77002 | |
| 1246974 | DAVID C PFEIFFER | Address on File | | | | | | | |
| 1240874 | DAVID C CHOMCHAIA | Address on File | | | | | | | |
| 1154583 | DAVID C REED | Address on File | | | | | | | |
| 1154542 | DAVID CHARLES BARBER | Address on File | | | | | | | |
| 1154589 | DAVID CLAY ROUSE | Address on File | | | | | | | |
| 1241268 | DAVID COLEMAN | Address on File | | | | | | | |
| 1153857 | DAVID DEAN | Address on File | | | | | | | |
| 1153858 | DAVID DOAN | Address on File | | | | | | | |
| 1153856 | DAVID DUGAS | Address on File | | | | | | | |
| 1408768 | DAVID E FREUNTZ | Address on File | | | | | | | |
| 1154584 | DAVID E LEIDOR | Address on File | | | | | | | |
| 1153859 | DAVID E LINOLIAM | Address on File | | | | | | | |
| 1154585 | DAVID E MILTON AND | Address on File | | | | | | | |
| 1240127 | DAVID EDWARD OLIVER | Address on File | | | | | | | |
| 1241480 | DAVID ENGLAND | Address on File | | | | | | | |
| 1241103 | DAVID EVANS HORD | Address on File | | | | | | | |
| 1154587 | DAVID F EDMONDSON | Address on File | | | | | | | |
| 1154586 | DAVID F FORIN I TRUST | Address on File | | | | | | | |
| 1240257 | DAVID F TYARP | Address on File | | | | | | | |
| 1154547 | DAVID GARAY | Address on File | | | | | | | |
| 1240812 | DAVID GREEN | Address on File | | | | | | | |
| 1241264 | DAVID GUILLORY | Address on File | | | | | | | |
| 1153859 | DAVID GUILLORY | Address on File | | | | | | | |
| 1154548 | DAVID H KEITH | Address on File | | | | | | | |
| 1240107 | DAVID HERLIHT | Address on File | | | | | | | |
| 1241490 | DAVID J FEADOMAN | Address on File | | | | | | | |
| 1154549 | DAVID JOHN PELTIER | Address on File | | | | | | | |
| 1241073 | DAVID J WEBB | Address on File | | | | | | | |
| 1240901 | DAVID JAMES BROUSSARD | Address on File | | | | | | | |
| 1241058 | DAVID JOSEPH PELTIER | Address on File | | | | | | | |
| 1154590 | DAVID K BAUDER | Address on File | | | | | | | |
| 1240875 | DAVID K KAVATIS | Address on File | | | | | | | |
| 1241187 | DAVID K MITCHELL-RHOMES | Address on File | | | | | | | |
| 1241163 | DAVID KIRK ALBA | Address on File | | | | | | | |
| 1240927 | DAVID KRENEK | Address on File | | | | | | | |
| 1241043 | DAVID L CROWWELL 1984 CHILD TR | Address on File | | | | | | | |
| 1262722 | DAVID L DUFOUR, ... | Address on File | | | | | | | |
| 1240799 | DAVID L GIBSON | Address on File | | | | | | | |
| 1241031 | DAVID L JORDAN | Address on File | | | | | | | |
| 1241003 | DAVID L LANGHEAD | Address on File | | | | | | | |
| 1533802 | DAVID L MITCHELL | Address on File | | | | | | | |
| 1241423 | DAVID LEE COX | Address on File | | | | | | | |
| 1240866 | DAVID LEE POHL | Address on File | | | | | | | |
| 1240897 | DAVID MALCOLM EDWARDS JR | Address on File | | | | | | | |
| 1240771 | DAVID MCGHEE | Address on File | | | | | | | |
| 1153860 | DAVID MORRISE | Address on File | | | | | | | |
| 1262714 | DAVID MITCHELL-RHOMES | Address on File | | | | | | | |
| 1241610 | DAVID N & BOBBY J PARKER LEGIF | Address on File | | | | | | | |
| 1240750 | DAVID O HOLLISTER | Address on File | | | | | | | |
| 1240862 | DAVID P DOMINGHAUS | Address on File | | | | | | | |
| 1533852 | DAVID P THOMAS | Address on File | | | | | | | |
| 1240850 | DAVID PATTERSON | Address on File | | | | | | | |
| 1153830 | DAVID POPKEN & KRIS JOHNSON | Address on File | | | | | | | |
| 1533504 | DAVID R WOOD | Address on File | | | | | | | |
| 1262271 | DAVID RICHARD PISTERS,... | Address on File | | | | | | | |
| 1154503 | DAVID ROBERTSON | Address on File | | | | | | | |
| 1154550 | DAVID ROMELLO | Address on File | | | | | | | |
| 1240600 | DAVID S BROWN JR | Address on File | | | | | | | |
| 1241250 | DAVID S STARE | Address on File | | | | | | | |
| 1154500 | DAVID S STARE, LLC | C/O AGENT FOR MINERAL MANAGEMENT AGENT | P.O. BOX 1410 | | | RUSTON | LA | 71273 | |
| 1241267 | DAVID SADOFF | Address on File | | | | | | | |
| 1240250 | DAVID SKANDOR WEISS | Address on File | | | | | | | |
| 1154546 | DAVID SEYMOUR WEISS | Address on File | | | | | | | |
| 1241379 | DAVID T CAMERON | Address on File | | | | | | | |
| 1154547 | DAVID T DEBATREY ESTATE | Address on File | | | | | | | |
| 1154506 | DAVID T WILLIAMS | Address on File | | | | | | | |
| 1153852 | DAVID TRIPLE | Address on File | | | | | | | |
| 1240874 | DAVID V CHILEX | Address on File | | | | | | | |
| 1240951 | DAVID VINCENT | Address on File | | | | | | | |
| 1533912 | DAVID VINTCHIE | Address on File | | | | | | | |
| 1408156 | DAVID VOUGARIS | Address on File | | | | | | | |

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1241605 | DAVID W BITTER AND | Address on file | | | | | | | |
| 1241081 | DAVID W TRAHAN | Address on file | | | | | | | |
| 1243267 | DAVID W WARNER | Address on file | | | | | | | |
| 1241011 | DAVID W. LEE | Address on file | | | | | | | |
| 1241475 | DAVID WAYNE ENGLISH | Address on file | | | | | | | |
| 1241581 | DAVID WAYNE GRANT | Address on file | | | | | | | |
| 1153254 | DAVIS, KIM | Address on file | | | | | | | |
| 1240826 | DAVIS GRAHAM & STUBBS LLP | 1550 SEVENTEENTH STREET | SUITE 500 | | | DENVER | CO | 80202 | |
| 1240688 | DAVIS GULF COAST INC | 1 RIVERWAY #2020 | | | | HOUSTON | TX | 77056 | |
| 1216296 | Davis Offshore Partners LLC | 1113 Santa Monica Blvd | | | | Los Angeles | CA | 90025 | |
| 1213801 | DAVIS OFFSHORE 1 LP | 1130 POST OAK BLVD, SUITE 600 | | | | HOUSTON | TX | 77056 | |
| 1216712 | DAVIS PETROLEUM ACQUISITION CORP | 1160 POST OAK BOULEVARD | | | | HOUSTON | TX | 77056 | |
| 1247592 | DAVIS PETROLEUM CORP | 1130 POST OAK BLVD | | | | HOUSTON | TX | 77056 | |
| 1218448 | Davis Petroleum Corp. | 1130 POST OAK BLVD | SUITE 600 | | | HOUSTON | TX | 77056 | |
| 1216713 | DAVIS PETROLEUM PIPELINE LLC | 1160 POST OAK BOULEVARD | SUITE 600 | | | HOUSTON | TX | 77056-1166 | |
| 1247592 | DAVIS PETROLEUM PIPELINE LLC | Address on file | | | | | | | |
| 1241375 | DAVIS POOL & WARD WELL LP | Address on file | | | | | | | |
| 1218441 | DAVIS W RATCLIFF | Address on file | | | | | | | |
| 1153858 | DAVIS, LEWIS | USA GOLDSTEIN | 450 LEXINGTON AVENUE | | | NEW YORK | NY | 10017 | |
| 1153580 | DAWN W KNOWLTON | Address on file | | | | | | | |
| 1153159 | DAWN WALTERS | Address on file | | | | | | | |
| 1241291 | DAY, JR W ARTHUR | Address on file | | | | | | | |
| 1206277 | DB TK COMMERCIAL AS COST FOR... | 6440 NORTH SCOTT LE STREET | | | | NEW ORLEANS | LA | 70117 | |
| 1200920 | DCG MOPERCO & RIGGING COMPANY | 2727 BENS BRANCH DR | | | | Kingwood | TX | 77339 | |
| 1241663 | DCM RESOURCES, LLC Richard Leeth | SUITE 512 | | | | DALLAS | TX | 75301-1189 | |
| 1241250 | DCP MIDSTREAM LP | BLOCK DIAZ | P O BOX 301189 | | | DALLAS | TX | 75303-1189 | |
| 1153030 | DCP Mobile Bay Processing LLC | 370 17TH STREET STE 2500 TAX | | | | DENVER | CO | 80202 | |
| 1240680 | DCP MOBILE BAY PROCESSING LLC | DVOA DIAZ | 370 17TH STREET STE 2500 TAX | | | DENVER | CO | 80202 | |
| 1153857 | DE LEON, JOHNNY | Address on file | | | | | | | |
| 1240679 | DEAN ANDREW PERKINS | Address on file | | | | | | | |
| 1153204 | DEAN GIBSON | Address on file | | | | | | | |
| 1153710 | DEAN KIRK AINSWORTH | Address on file | | | | | | | |
| 1240652 | DEAN L LEVEORN | Address on file | | | | | | | |
| 1154192 | DEAN M MOSLEY | Address on file | | | | | | | |
| 1241368 | DEAN OMAR & BRANHAM LLP | IN TRUST OF MYRON LIECKUF | 3900 LOMA STREET | | | DALLAS | TX | 75226 | |
| 1153769 | DEAN PAUL RIKER | Address on file | | | | | | | |
| 1240912 | DEAN PAUL RIKER | Address on file | | | | | | | |
| 1153101 | DEAN SAVOIE | Address on file | | | | | | | |
| 1153876 | DEAN, DAVID | Address on file | | | | | | | |
| 1153877 | DEAN, JOHN | Address on file | | | | | | | |
| 1240887 | DEANA KRYPE | Address on file | | | | | | | |
| 1240590 | DEANGELO, JARED | Address on file | | | | | | | |
| 1240915 | DEBBIE KIIOTHMANN | Address on file | | | | | | | |
| 1241192 | DEBBIE SHAW | Address on file | | | | | | | |
| 1240691 | DEBORAH L BALLDSON | Address on file | | | | | | | |
| 1241010 | DEBORAH ANN PARKER EVANS | Address on file | | | | | | | |
| 1241418 | DEBORAH DUNCAN SHEDSRED | Address on file | | | | | | | |
| 1241917 | DEBORAH DUNCAN | Address on file | | | | | | | |
| 1154176 | DEBORAH EVANS HAAS | Address on file | | | | | | | |
| 1241476 | DEBORAH K SM | Address on file | | | | | | | |
| 1154192 | DEBORAH LOTRINGER | Address on file | | | | | | | |
| 1241440 | DECK, JOHN | Address on file | | | | | | | |
| 1153806 | DEEP DOWN INC | 18511 BEAUMONT HIGHWAY | | | | HOUSTON | TX | 77049 | |
| 1241842 | DEEP DOWN INC | 18511 BEAUMONT HIGHWAY | | | | HOUSTON | TX | 77049 | |
| 1173580 | Deep Down, Inc. | Attn: Trevor Ashurst | 18511 Beaumont Hwy | | | Houston | TX | 77049 | |
| 1241640 | DEEP GULF ENERGY II, LLC | ste 800 | | | | Houston | TX | 77079 | |
| 1153689 | DEEPFLEX DEVELOPMENT SERVICES | 1929 64TH FWY, STE 260 | | | | HOUSTON | TX | 77084 | |
| 1153680 | DEEPFLEX DEVELOPMENT SERVICES | LARRY R WALTON | 1929 64TH FWY, STE 260 | | | HOUSTON | TX | 77018 | |
| 1153886 | DEEPFLEX DEVELOPMENT SERVICES, INC. | 1929 KATY FWY, SUITE 260 | | | | HOUSTON | TX | 77084 | |
| 1153801 | DEEPFLEX INC | MELINDA STEPHEN | 1929 KATY FWY, SUITE 260 | | | HOUSTON | TX | 77084 | |
| 1153850 | DEEPSOUTH CHEMICAL INC | PO BOX 80697 | | | | LAFAYETTE | LA | 70598-0697 | |
| 1153887 | DEEPSEA EQUIPMENT COMPANY | P.O. BOX 415000 | | | | NASHVILLE | TN | 37241-5000 | |
| 1241310 | DEEPSEA EQUIPMENT COMPANY INC | TIA THEDE | P.O. BOX 415000 | | | NASHVILLE | TN | 37241-5000 | |
| 1241344 | DEEPSEA QUALITY CONSULTING INC | JASON BOUDE | | | | HOUSTON | TX | 77079 | |
| 1241370 | DEEPSEA QUALITY CONSULTING INC | 13111 RUNNEL CREEK RD | | | | Houston | TX | 77079 | |
| 1153890 | DEEPSEA QUALITY CONSULTING INC | 13111 RUNNEL CREEK RD | | | | HOUSTON | TX | 77079 | |
| 1153857 | DEEPSTAR | 5133 BISSONNET #449B | | | | BELLAIRE | TX | 77401 | |
| 1241380 | DEEPWATER ABANDONMENT ALTERNATIVES INC | 3205 W SAM HOUSTON PKWY N, STE 400 | | | | HOUSTON | TX | 77043 | |
| 1153859 | DEEPWATER ABANDONMENT ALTERNATIVES INC | 3555 W SAM HOUSTON PKWY N, STE 400 | | | | HOUSTON | TX | 77043 | |
| 1153869 | DEEPWATER ABANDONMENT ALTERNATIVES, INC. | MARTY HALL | 3205 W SAM HOUSTON PARKWAY N | | | HOUSTON | TX | 77043 | |
| 1153801 | DEEPWATER CORROSION SERVICES INC | 11811 N SH 529 | | | | HOUSTON | TX | 77041 | |
| 1240703 | DEEPWATER CORROSION SERVICES INC | 11811 FM 529 | | | | HOUSTON | TX | 77041 | |
| 1153861 | DEFINITIVE RENTALS INC | 106 DOVER CT | | | | HOUMA | LA | 70364 | |
| 1241420 | DEI CORPORATION | P O BOX 80899 | | | | HOUSTON | TX | 77041 | |
| 1154707 | DEI MARSH ISLAND LLC | Address on file | | | | | AUSTIN | TX | 78709-2889 | |

In re Fieldwood Energy LLC, et al.
Case No 20-33948 (MI)

Page 36 of 156

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12414251 | DITORI CARRIER | Address on file | | | | | | | |
| 12414253 | DITAR OPERATION LLC | Address on file | | | | | | | |
| 11155819 | DITMS CONSULTING, INC | Address on file | | | | | | | |
| 11541708 | DICALLIN HOLDINGS | Address on file | | | | | | | |
| 12657600 | DICARR MEYER J NEAL | Address on file | | | | | | | |
| 11158867 | DELAWARE SECRETARY OF STATE | P.O. BOX 5509 | | | | BINGHAMTON | NY | 13902-5509 | |
| 12451501 | DELAWARE SECRETARY OF STATE | STATE OF DELAWARE | DIVISION OF CORPORATIONS | PO BOX 5509 | | BINGHAMTON | NY | 13902-5509 | |
| 12406059 | DLERR T JEFFERS | Address on file | | | | | | | |
| 12403860 | DLERR T JEFFERSON | Address on file | | | | | | | |
| 11536601 | DILDNA DAVEE DAVAIS | Address on file | | | | | | | |
| 12138404 | DILGE | GEORGE SANDFORD | PO BOX 1183 | | | ROSENBERG | TX | 77471 | |
| 12138492 | DILGE | PO BOX 1183 | | | | ROSENBERG | TX | 77471 | |
| 12138493 | DILGEANS VAULTS INC | 10311 EAST STREET | | | | HODMAN | LA | 70083 | |
| 12138495 | DILMAR SYSTEMS, INC | 900 TOWN & COUNTRY LN | | | | HOUSTON | TX | 77024 | |
| 12411271 | DILMAR SYSTEMS, INC | JAMES SQUIAM | 900 TOWN & COUNTRY LN | | | HOUSTON | TX | 77024 | |
| 12138497 | DILOTITE FLU LLP | P.O. BOX 3079 | | | | CAROL STREAM | IL | 60132-3079 | |
| 11538621 | DILCOTTE TRANSACTIONS BUSINESS ANALYTICS LLP | 4022 SILLS DRIVE | | | | HERMITAGE | TN | 37076 | |
| 12406009 | DILCOTTE JERRETT CHRISTOPHER | Address on file | | | | | | | |
| 12412875 | DILOTI JEFFERSON | Address on file | | | | | | | |
| 11536612 | DILOTI D EDWARDS | Address on file | | | | | | | |
| 11536613 | DILOTI D EDWARDS | Address on file | | | | | | | |
| 12406921 | DILTA CORNDER BROUSSARD | Address on file | | | | | | | |
| 12407127 | DILTA DENTAL INSURANCE COMPANY | 1130 SANCTUARY PKWY | | | | ALPHARETTA | GA | 30009 | |
| 11541709 | DILTA DEVELOPMENT CO INC | SEC 731 PO BOX 1 | | | | CONCORD | GA | 94524 | |
| 11541710 | DILTA DE BROUSSARD ABSHIRE | Address on file | | | | | | | |
| 11541715 | DILTA MAE HEBERT EDAUX | Address on file | | | | | | | |
| 11580001 | DILTA Mktg's Walter Street DBA Cypress Point Fresh Market | 125 MCCARTY ST | | | | Watson | LA | 70785 | |
| 11505027 | DILTA Rigging & Tools | 125 MCCARTY ST | | | | Houston | TX | 77009 | |
| 11538663 | DILTA RIGGING & TOOLS | MARTHA RINAINA | | | | HOUSTON | TX | 77009 | |
| 11541454 | DILTA SCREENS | P.O BOX 842007 | | | | HOUSTON | TX | 77284 | |
| 11158869 | DILTA SUBSEA, LLC | 550 CLUB DRIVE, STE 345 | | | | MONTGOMERY | TX | 77316 | |
| 11543240 | DILTA SUBSEA, LLC | 550 CLUB DRIVE, STE 345 | | | | MONTGOMERY | TX | 77316 | |
| 11158860 | DILTA WORLD TIRE | 3432 BIENVILLE STREET | | | | NEW ORLEANS | LA | 70119 | |
| 11543281 | DILTA WORLD TIRE | 3432 BIENVILLE STREET | | | | NEW ORLEANS | LA | 70119 | |
| 12414376 | DILTIDE FISHING AND RENTAL TOOLS | Address on file | | | | | | | |
| 12146348 | DILTIDE FISHING AND RENTAL TOOLS INC | 42607 Highway 23 | | | | Venice | LA | 70091 | |
| 11536663 | DILTORIL HOUSTON | Address on file | | | | | | | |
| 11158066 | DILMEX INTERNATIONAL INC | 7144 DUMMYLINE ROAD | | | | PICAYUNE | MS | 39466 | |
| 11543280 | DILMEX INTERNATIONAL INC | 7144 DUMMYLINE ROAD | | | | PICAYUNE | MS | 39466 | |
| 11538621 | DILMNER, RACHEL | Address on file | | | | | | | |
| 11412604 | DENBURY RESOURCES INC | 5100 TENNYSON PKWY STE 3000 | | | | PLANO | TX | 75024 | |
| 12411205 | DENISE ALSWORTH | Address on file | | | | | | | |
| 12411607 | DENISE BECKWITH DOYLE | Address on file | | | | | | | |
| 11543123 | DENISE HUBBARD | Address on file | | | | | | | |
| 11538622 | DENISE MARIE ROMAIN THOMAS | Address on file | | | | | | | |
| 12406984 | DENISE MONGELUZ GAGE | Address on file | | | | | | | |
| 12413620 | DENISE RAIT JASTE TURNER | Address on file | | | | | | | |
| 11541712 | DENISE RENEE ANSWORTH | Address on file | | | | | | | |
| 12406633 | DENISE'S KIDS ESTATE | Address on file | | | | | | | |
| 12406801 | DENNIS D WEBB | Address on file | | | | | | | |
| 11547713 | DENNIS JOLON COMPANY LLC | PO BOX 1168 | | | | DYERSBURG | TN | 38025-1168 | |
| 11407043 | DENNIS JOLON MARITIME | Carolyn Harris | | | | | | | |
| 11536737 | DENNIS LYNN WARE | P.O. Box 7396 | | | | | | | |
| 11536731 | DENNIS MICHAEL CURRY | P.O BOX 90223 | | | | | | | |
| 11541742 | DENNIS OTT FLAGS | 2101 MARTIN LUTHER KING JR AVE SE | | | | | | | |
| 12406867 | DENNIS OWENS BUXTON | Address on file | | | | | | | |
| 11542979 | DENNIS P. FLAGS | 2101 MARTIN LUTHER KING JR AVE SE | | | | | | | |
| 11536725 | DENNIS SIMS | Address on file | | | | | | | |
| 12412669 | DENNIS W. SIMS | Address on file | | | | | | | |
| 12406960 | DENNIS WIGGINS | Address on file | | | | | | | |
| 11541715 | DENNY WIGGINS | Address on file | | | | | | | |
| 12412667 | DENTON CONCENT | 4017 W. CROSSPOINT | | | | DENTON | TX | 77002 | |
| 11541768 | DENTON COUNTY | P.O BOX 90223 | | | | DENTON | TX | 76205-9000 | |
| 12414319 | DENTON COUNTY OF FINANCE STATE COMPTROLLER'S OFFICE | 1505 MCKINNEY STREET SUITE #274 | | | | DENTON | TX | 76202-5223 | |
| 11553601 | DEPARTMENT OF HOMELAND SECURITY | OFFICE OF CONSERVATION | | | | WASHINGTON | DC | 20528-0525 | |
| 12413576 | DEPARTMENT OF NATURAL RESOURCES | OFFICE OF CONSERVATION | 825 KALISTE SALOOM RD. | | | LAFAYETTE | LA | 70508 | |
| 12411578 | DEPARTMENT OF THE ARMY | GALVESTON DISTRICT, CORPS OF ENGINEERS | P.O. BOX 1229 | BRANDYWINE III, STE 230 | | GALVESTON | TX | 77553-1229 | |
| 12407462 | DEPARTMENT OF THE INTERIOR PLANS UNIT | 1201 ELMWOOD PARK BLVD | | | | NEW ORLEANS | LA | 70123-2394 | |
| 12414569 | DEPARTMENT OF TREASURY SERVICE | INTERNAL REVENUE SERVICE | | | | OGDEN | UT | 84201-0039 | |
| 12657702 | Department of Treasury - Internal Revenue Service | CAROLYN HARRIS | 1933 Smith Street 5022HOU | | | Houston | TX | 77002 | |
| 12127022 | Department of Treasury - Internal Revenue Service | CAROLYN HARRIS | 1933 Smith Street 5022HOU | | | Houston | TX | 77002 | |
| 12422102 | Department of Treasury - Internal Revenue Service | Bankruptcy Specialist | Suite 320 | | | Houston | TX | 77002 | |
| 12567255 | Department of Treasury - Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7317 | |
| 12422120 | Department of Treasury - Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| 12412866 | DEREK CROSAN | Address on file | | | | | | | |
| 11536636 | DEREK CROSAN | Address on file | | | | | | | |
| 12414603 | DEREK FULLER | Address on file | | | | | | | |
| 11533345 | DEROUEN, DARRYL | Address on file | | | | | | | |
| 12413517 | DERRIELL WILLIAMS | Address on file | | | | | | | |
| 12413902 | Derrick Daniels | Address on file | | | | | | | |
| 12413578 | DERRICK GRAY | LORRAINE GRAY | P.O. BOX 1227 | | | DALLAS | TX | 75303-1391 | |
| 11533729 | DERRICK L. JACK | Address on file | | | | | | | |
| 11533727 | DERRICK L KATHLEEN WILLIAMS | Address on file | | | | | | | |
| 12411391 | DESTIN PIPELINE COMPANY, LLC | P.O. BOX 1227 | | | | HOUSTON | TX | 77251 | |
| 12137912 | DESTIN PIPELINE COMPANY LLC | 427 Bedford Road | | | | HOUSTON | TX | 77251 | |
| 12663127 | SERIES OF BRINKER CAPITAL DESTINATIONS FUNDS, A | | | | | | | | |
| | DESTINATIONS GLOBAL FIXED INCOME OPPORTUNITIES FUND, A | c/o Cohen&Co Management | | | | | | | |
| | SERIES OF BRINKER CAPITAL DESTINATIONS TRUST; | | | | | | | | |
| 12663128 | DESTINATIONS LOW DURATION FIXED INCOME FUND, A SERIES | c/o Cohen&Co Management | | | | | | | |
| | OF BRINKER CAPITAL DESTINATIONS TRUST; | 427 Bedford Road | | | | Pleasantville | NY | 10570 | |

Exhibit A
MML Service List
Served via First class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12137912 | DETECHTION TECHNOLOGIES | NAMCO TREVINO | 24 GREENWAY PLAZA, SUITE 1050 | | | HOUSTON | TX | 77046 | |
| 12137912 | DEUTSCHE BANK AG | Global Trade Finance Operations | 60 Wall Street 20th Floor | | | New York | NY | 10005 | |
| 11534564 | DEUTSCHE BANK AG | TAUNUSANLAGE 12 | | | | FRANKFURT AM MAIN | | 60325 | GERMANY |
| 12413138 | DEUTSCHE BANK AG - GLOBAL TRADE FINANCE OPER | KONNI GEPPERT | 60 WALL STREET 23RD FLOOR SUITE 1200 | MAIL STOP NYG60 3817 | | NEW YORK | NY | 10005 | |
| 12118867 | Deutsche Bank AG New York Branch | 60 Wall Street | 15th Floor | | | New York | NY | 10005 | |
| 11535067 | DEUTSCHE BANK AG NEW YORK BRANCH | 60 WALL ST | 15th Floor | | | NEW YORK | NY | 10005 | |
| 12410272 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 60 WALL ST | | | | NEW YORK | NY | 10005 | |
| 12118869 | Deutsche Bank Trust Company Americas | 60 Wall Street | 15th Floor | | | New York | NY | 10005 | |
| 12118666 | Deutsche Bank AG New York Branch | 60 Wall Street | 23rd Floor, Suite 1200 | | | New York | NY | 10005 | |
| 11538643 | DEUTSCH LLC | ATTN: ADAM MAGUIRE | | | | HOUSTON | TX | 77057 | |
| 11535083 | DEVAL DISPOSAL SERVICES, LLC | P O BOX 64303 | SUITE 2500 | | | NEW ORLEANS | LA | 70154-4303 | |
| 11533246 | DEVALL RICKY | Address on File | | | | | | | |
| 11533248 | DEVON ALAN CHAD BROOKS TESTAMENTARY TRUST | Address on File | | | | | | | |
| 11538640 | DEVIN MASODIMB | Address on File | | | | | | | |
| 12147034 | DEVON | 333 WEST SHERIDAN AVENUE | | | | OKLAHOMA CITY | OK | 73102-5015 | |
| 12410096 | DEVON ENERGY CORPORATION | PO BOX 1421 | | | | OKLAHOMA CITY | OK | 73101-1421 | |
| 12409828 | DEVON ENERGY PRODUCTION COMPANY LP | 333 WEST SHERIDAN AVE | | | | OKLAHOMA CITY | OK | 73102 | |
| 12409830 | DEVON ENERGY PRODUCTION COMPANY LP | 20 NORTH BROADWAY | | | | OKLAHOMA CITY | OK | 73102-8260 | |
| 11541716 | DEVON LOUISIANA CORPORATION | 1200 SMITH ST STE 1300 | | | | HOUSTON | TX | 77002 | |
| 12410540 | DEVON SFS OPERATING INC | PO BOX 4616 | | | | HOUSTON | TX | 77210-4616 | |
| 11536849 | DEVONIAN GAS LIGHT | Address on File | | | | | | | |
| 12409068 | DEWEY H HONE | Address on File | | | | | | | |
| 12174258 | DEWHIRST, Trenton | Address on File | | | | | | | |
| 11533464 | DEWOLF, BRANDON | Address on File | | | | | | | |
| 12408012 | DEXTER DICKEY | Address on File | | | | | | | |
| 11531874 | DEXTER DICKEY | Address on File | | | | | | | |
| 11538604 | DEXTER DICKEY | Address on File | | | | | | | |
| 12408603 | DEXTER EVANS | Address on File | | | | | | | |
| 11541717 | DH DORN & JF DORN TESTAMENTTR | 202 Magnate Drive | | | | Broussard | LA | 70518 | |
| 11541718 | DH DORN & JF DORN TESTAMENTTR | C/O Rush, Rush & Calogero | Attn Charles M. Rush | | | LAFAYETTE | LA | 70508 | |
| 11541719 | DH DORN & JF DORN TESTAMENTTR | 2881 SE EVANGELINE THWY | | | | Broussard | LA | 70518 | |
| 11541720 | DH DORN & JF DORN TESTAMENTTR | 2881 SE EVANGELINE THWY | | | | Broussard | LA | 70598 | |
| 11538002 | DIAMOND SERVICE CORPORATION | PO BOX 1286 | | | | MORGAN CITY | LA | 70381 | |
| 11541562 | DIAMOND SERVICES CORPORATION | PO BOX 1286 | | | | MORGAN CITY | LA | 70381 | |
| 12408097 | DIAMOND PETROLEUM VENTURES LLC | SUITE 2200 | | | | HOUSTON | TX | 77002-3290 | |
| 11538049 | DIAMOND SERVICE CORPORATION | STEPHEN TAWER | PO BOX 1286 | | | MORGAN CITY | LA | 70381 | |
| 12410187 | DIANA EILEEN FIQE | Address on File | | | | | | | |
| 11541715 | DIANA KAY MARTIN | Address on File | | | | | | | |
| 12411193 | DIANA KULWICKI | Address on File | | | | | | | |
| 12410837 | DIANA P FIGE | Address on File | | | | | | | |
| 12408577 | DIANE E BENTON | Address on File | | | | | | | |
| 12407818 | DIANE FORD | Address on File | | | | | | | |
| 12407834 | DIANE FORT SYSTEMS | Address on File | | | | | | | |
| 12407815 | DIANE GARDOCKI STEPHENS | Address on File | | | | | | | |
| 12408164 | DIANE M GUNN HAMMOCK | Address on File | | | | | | | |
| 12411526 | DIANE M FIQE | Address on File | | | | | | | |
| 11540767 | DIANE M FUGAG | 712 MAIN ST | | | | | | | |
| 12407902 | DIANE MARY SCHULER | Address on File | | | | | | | |
| 12408741 | DIANE PORTER BONAVIGUR | Address on File | | | | | | | |
| 11533825 | DIANE T CONNER | Address on File | | | | | | | |
| 12407571 | DIANN MARIE DRAKE FOSTER | Address on File | | | | | | | |
| 12412267 | DIANNA O WRIGHT | Address on File | | | | | | | |
| 12408821 | DIANNA O WRIGHT | Address on File | | | | | | | |
| 12411722 | DIANNA LYNN SALVATION | Address on File | | | | | | | |
| 12414143 | DIANNA WRIGHT | Address on File | | | | | | | |
| 12408920 | DIANNE BERNICE LEE CORNIER | Address on File | | | | | | | |
| 11538809 | DINITTA DICKSON | Address on File | | | | | | | |
| 12408480 | DINITTA DICKSON | Address on File | | | | | | | |
| 12407596 | DINO DE FRANCO | Address on File | | | | | | | |
| 11538682 | DICKIE L KINGSLEY | Address on File | | | | | | | |
| 12408620 | DICKIE LEE TEXAS LIMITED | Address on File | | | | | | | |
| 12412566 | DIOCESE OF HOUMA THIBODAUX | Address on File | | | | | | | |
| 11538645 | DIONISIO RODRIGUE | Address on File | | | | | | | |
| 11538605 | DIPLOMA | 8179 KAMEDA ROAD | | | | HOUSTON | TX | 77064 | |
| 11414024 | DIRECTV | PO BOX 60036 | | | | LOS ANGELES | CA | 90060-0036 | |
| 11538827 | DIRKS DANA | Address on File | | | | | | | |
| 11538662 | DIRK GAILEY | Address on File | | | | | | | |
| 11534472 | Discovery IT Solutions | 10900 CORPORATE CENTRE DRIVE | SUITE 250 | | | Houston | TX | 77253 | |
| 12110872 | DISA Inc | 10900 CORPORATE CENTRE DRIVE | SUITE 250 | | | HOUSTON | TX | 77088 | |
| 11418073 | DISA INC | CHANDRA VOLCY | 10900 CORPORATE CENTER DRIVE Ste#250 | | | Ogallala | NE | 69153 | |
| 12415723 | DISA INC | P.O. BOX 660 | | | | HOUSTON | TX | 77041 | |
| 11612742 | DISCOVERY GAS TRANSMISSION INC | 10900 CORPORATE CENTRE DRIVE | SUITE 250 | | | HOUSTON | TX | 77041 | |
| 11631396 | DISCOVERY LAND GROUP | TRACEY MILLANCON | P.O BOX 53411 | | | LAFAYETTE | LA | 70505 | |

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1153867 | DISCOVERY PRODUCER SERVICES LLC | ATTN: DREW GEIGER | ONE WILLIAMS CENTER WRC-3 | | | TULSA | OK | 74172 | |
| 1153869 | DISCOVERY PRODUCER SERVICES LLC | P.O. BOX 2480 | | | | TULSA | OK | 74101-2480 | |
| 1241343 | DISHMAN & BRANIT SPECIALTY CO | GERALD DISHMAN | PO BOX 287 | | | HOUMA | LA | 70361 | |
| 1241343 | DISHMAN & BRANIT SPECIALTY CO | PO BOX 287 | | | | HOUMA | LA | 70361 | |
| 1238012 | DISHMAN & BRANIT SPECIALTY CO | Address on file | | | | | | | |
| 1806888 | DISHMAN, JAMES A | Address on file | | | | | | | |
| 2400609 | DISHMAN, JAMES C | Address on file | | | | | | | |
| 1153873 | DISTRIBUTION NOW | 7909 PARKWOOD CIRCLE DRIVE | 7909 PARKWOOD CIRCLE DRIVE | | | HOUSTON | TX | 77036 | |
| 1241569 | DISTRIBUTION NOW | V6X PICKENS | | | | HOUSTON | TX | 77036 | |
| 1154173 | DIVERSE DEWATERING COMPANY | 820 GESSNER RD STE 1350 | | | | HOUSTON | TX | 77024 | |
| 2419391 | DIVERSIFIED WELL | Address on file | | | | | | | |
| 1238797 | DIVERS SAFETY AND SCAFFOLDING LLC | 4308 HIGHWAY 90 WEST | | | | NEW IBERIA | LA | 70560 | |
| 1242808 | DIVERS SAFETY AND SCAFFOLDING LLC | FRANCUSPA LANE | | | | NEW IBERIA | LA | 70560 | |
| 1153166 | DIVERSIFIED CREDIT PORTFOLIO LTD | C/O INVESCO SENIOR SECURED MGMT INC | 1166 AVE OF AMERICAS 26TH FL | | | NEW YORK | NY | 10036 | |
| 1063066 | DIVERSIFIED CREDIT PORTFOLIO LTD. | c/o Invesco | 1166 Avenue of the Americas, 26th Floor | 26th Floor | | New York | NY | 10036 | |
| 1068180 | DIVERSIFIED CREDIT PORTFOLIO LTD. | c/o Invesco Senior Secured Management, Inc. | 1166 Avenue of the Americas, 26th Floor | | | New York | NY | 10022 | |
| 1306273 | DIVERSIFIED CREDIT PORTFOLIO LTD. | Address on file | | | | | | | |
| 1154177 | DIVERSIFIED ENERGY SALES LLC | ATTN: JOHN KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 1162041 | Diversified Well Logging, LLC | 711 W 10th St | | | | Reserve | LA | 70084 | |
| 1238970 | DIVERSIFIED WELL LOGGING, LLC | 711 WEST 10TH STREET | | | | RESERVE | LA | 70084 | |
| 2272620 | Diversified Well Logging, LLC | 711 West 10th Street | | | | Reserve | LA | 70084 | |
| 2272673 | Diversified Well Logging, LLC | c/o Dane Rothberg McKay P.C. | 1717x Parx Row, Suite 160 | | | Houston | TX | 77084 | |
| 2272674 | Diversified Well Logging, LLC | CHRIS FERRER | 711 W 10TH STREET | | | RESERVE | LA | 70084 | |
| 2276275 | Diversified Well Logging, LLC | Herschel Day Dugas, Jr. | 711 W. 10th Street | | | Reserve | LA | 70084 | |
| 1240682 | DIVJE L HESTER MAXFIELD | Address on file | | | | | | | |
| 1547219 | DIXIE MARBLE LLC | Address on file | | | | | | | |
| 1241365 | DIXX INTERESTS LLC | Address on file | | | | | | | |
| 1241360 | DIXX INTERESTS LLC | Address on file | | | | | | | |
| 1241351 | D-L-S LLC | MISTY LAVIOLETT | | | | | | | |
| 1218868 | DLS LLC | PO BOX 809 | PO BOX 809 | | | UXIA | LA | 70569 | |
| 1155062 | DLS OILFIELD SUPPLY SERVICES LLC | | | | | | | | |
| 1222432 | DLS LLC | 301 HIMMEL ST., Ste. 304 | | | | LAFAYETTE | LA | 70503 | |
| 1240748 | DNS / ROADWOOD ENERGY CORPORATION | 1254 ENCLAVE PARKWAY | STE 600 | | | HOUSTON | TX | 77077 | |
| 1240963 | DNI V.G. NOBLE DENTON USA LLC | 1400 Ravello Drive | | | | Katy | TX | 77449-5164 | |
| 1176712 | DNV GL Noble Denton USA LLC | Attn: Yuguen Benitez | 1400 Ravello Drive | | | Katy | TX | 77449 | |
| 1241346 | DNV GL NOBLE DENTON USA LLC | LINDSITHUBODA | 1400 RAVELLO DR | | | KATY | TX | 77449-5164 | |
| 1554728 | DOBBELAIL, JOHNNY | Address on file | | | | | | | |
| 1154712 | DOBEROS ENERGY CORPORATION | 2108 ROSS AVE | SUITE 980 | | | DALLAS | TX | 75201 | |
| 1241582 | DOCHERTY CONSULTING LLC | 504 ENGLAND ST | 5311 HILLTOP DR. | | | MIDLAND | TX | 79707 | |
| 1153864 | DOCHERTY CONSULTING LLC | PO BOX 421155 | | | | HOUSTON | TX | 77242-1155 | |
| 1210257 | DOCO INDUSTRIAL INSULATORS INC | 904 ROOSA RD | | | | DUSON | LA | 70529 | |
| 1238069 | DOCTORS | 559x HWY 8 | | | | Morrison | CO | 80465 | |
| 1242204 | DOCO/XE LLC | DINA WHITE | | | | MORRISON | CO | 80465 | |
| 1238042 | DOCTORS | | | | | | | | |
| 1218604 | DOF SUBSEA USA INC | 530 WEST SAM HOUSTON PARKWAY NORTH | | | | HOUSTON | TX | 77041 | |
| 1241347 | DOF SUBSEA USA INC | DWERRY HOUSE | 53X0 WEST SAM HOUSTON PARKWAY NORTH | SUITE 400 | | HOUSTON | TX | 77041 | |
| 1241284 | DOG IRON LLC | Address on file | | | | | | | |
| 1241321 | DOCORS DIEXROART | Address on file | | | | | | | |
| 2400853 | DOGGETT, WOODROW NEAL | Address on file | | | | | | | |
| 2408623 | DOHLGREN, DARDA | Address on file | | | | | | | |
| 1541739 | DOHIM BEADLE MOORE JR | Address on file | | | | | | | |
| 1153869 | DOLPHIN ENERGY EQUIPMENT LLC | 215 HIGHWAY 6 SOUTH | | | | HOUSTON | TX | 77077 | |
| 1240970 | DOLPHIN LAND AND SEA LLC | 127 N RODNEY WOODS DR | | | | THE WOODLANDS | TX | 77380 | |
| 1547234 | DOMHAC J WALKIN | Address on file | | | | | | | |
| 1547138 | DOMHAC CARDITLL | Address on file | | | | | | | |
| 2400288 | DOMHC BRONSON | Address on file | | | | | | | |
| 2460298 | DOMINION EXPLORATION | 1000 CONSOL ENERGY DR | | | | CANONSBURG | PA | 15317-6506 | |
| 1219335 | DOMINION EXPLORATION & PRODUCTION,INC | Address on file | | | | | | | |
| 1153999 | DOMINION OKLAHOMA TEXAS | Address on file | | | | | | | |
| 1241507 | DOMINION OKLAHOMA TEXAS | Address on file | | | | | | | |
| 1241266 | DON BERRAND | Address on file | | | | | | | |
| 1153860 | DON ERRAND | Address on file | | | | | | | |
| 1241160 | DON J ROBICHAUX | Address on file | | | | | | | |
| 1241235 | DON M CLEMENT JR | Address on file | | | | | | | |
| 1547236 | DON STUART & NORFEEN STUART | Address on file | | | | | | | |
| 1541603 | DONALD A ROUSSO | Address on file | | | | | | | |
| 1547132 | DONALD AND CAROLINE REICH FAMILY TRUST | Address on file | | | | | | | |
| 1153803 | DONALD BREAUX | Address on file | | | | | | | |
| 1541805 | DONALD DRUXIANEZ | Address on file | | | | | | | |
| 1208823 | DONALD DARDA | Address on file | | | | | | | |
| 2400832 | DONALD E GUIRY | Address on file | | | | | | | |
| 1541759 | DONALD E DESHANE DIED | Address on file | | | | | | | |
| 1541760 | DONALD E LITTLE | Address on file | | | | | | | |
| 2400862 | DONALD EDWARD HOINS | Address on file | | | | | | | |
| 1541808 | DONALD EDWARD JOHNSON | Address on file | | | | | | | |
| 2440287 | DONALD GLYNN RITCHY UNLEASED | Address on file | | | | | | | |
| 1241452 | DONALD H LEAGER | Address on file | | | | | | | |
| 1241492 | DONALD H SOBBA | Address on file | | | | | | | |
| 1153806 | DONALD JAMES YOUNG | Address on file | | | | | | | |
| 1240020 | DONALD J KASTER | Address on file | | | | | | | |
| 1541741 | DONALD L OLIVER | Address on file | | | | | | | |
| 1547122 | DONALD L CROIX | Address on file | | | | | | | |
| 2400020 | DONALD L COUTEE III | Address on file | | | | | | | |
| 2407772 | DONALD E JONES | Address on file | | | | | | | |
| 1533260 | DONALD LEE SMITH | Address on file | | | | | | | |
| 1240888 | DONALD PEROT | Address on file | | | | | | | |
| 1240008 | DONALD R STEWART | Address on file | | | | | | | |
| 1241405 | DONALD RAY DICKERSON | Address on file | | | | | | | |
| 1541182 | DONALD THEROT | Address on file | | | | | | | |
| 1541762 | DONALD V CROUCH | Address on file | | | | | | | |
| 1240883 | DONALD V COUTEE III | Address on file | | | | | | | |
| 2407772 | DONALD E JONES A GROUP A & GROUP B | Address on file | | | | | | | |
| 1240234 | DONALD W GUERRY | Address on file | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1241151 | DONALD W KFAUX | Address on file | | | | | | | |
| 1241030 | DONALD WALL | Address on file | | | | | | | |
| 1241052 | DONALD WAYNE BROWN & POOL, P.C. | 3100 SOUTHWEST FREEWAY #2300 | | | | HOUSTON | TX | 77027-7527 | |
| 1141743 | DONDA R DYE | Address on file | | | | | | | |
| 1240824 | DONELSON CAFFERY | Address on file | | | | | | | |
| 1141744 | DONITA J BATES | Address on file | | | | | | | |
| 1141745 | DONNA ANN MARIE LEMAIRE | Address on file | | | | | | | |
| 1241699 | DONNA BOND RICHARD | Address on file | | | | | | | |
| 1241814 | DONNA HUNT | Address on file | | | | | | | |
| 1153808 | DONNA HUNT | Address on file | | | | | | | |
| 1153734 | DONNA J PHILLIPS | Address on file | | | | | | | |
| 1154727 | DONNA KAY STUBBLES MCDONALD | Address on file | | | | | | | |
| 1240846 | DONNA LEE BUCHANAN | Address on file | | | | | | | |
| 1154718 | DONNA LEE MAYOVKA ARDILL | Address on file | | | | | | | |
| 1154719 | DONNA LEMAIRE REESE | Address on file | | | | | | | |
| 1154720 | DONNA LOU DELCAMBRE TRAPPY | Address on file | | | | | | | |
| 1241176 | DONNA LUE HARVEY | Address on file | | | | | | | |
| 1240833 | DONNA MARIE THERIOT GRANGER | Address on file | | | | | | | |
| 1240820 | DONNA PRKAR | Address on file | | | | | | | |
| 1240914 | DONNA WAHERMAN | Address on file | | | | | | | |
| 1241290 | DONNELLEY FINANCIAL SOLUTIONS | ATTN: AMY WOLFE | 35 W WACKER DRIVE | | | CHICAGO | IL | 60601 | |
| 1153809 | DONNELLEY FINANCIAL SOLUTIONS | 35 W WACKER DRIVE | | | | CHICAGO | IL | 60601 | |
| 1241850 | Donnelley Financial, LLC | 35 W Wacker Drive, 36th Floor | | | | Chicago | IL | 60601 | |
| 1240850 | Donnelley Financial LLC | PO box 842282 | | | | Boston | MA | 02284-2282 | |
| 1241375 | DONOVAN CONTROLS LLC | P O BOX 2582 | | | | MANDEVILLE | LA | 70470 | |
| 1153833 | DOOLY JERRY | Address on file | | | | | | | |
| 1241027 | DORA LEE BORDEO COBB | Address on file | | | | | | | |
| 1240750 | DORA W WELCH | Address on file | | | | | | | |
| 1154721 | DORALA ROYALTIES LLC | Address on file | | | | | | | |
| 1240860 | DORAGO DEEP LP LLC | 333 CLAY ST STE 2500 | | | | HOUSTON | TX | 77002 | |
| 1241383 | DORADO DEEP GP LLC | 333 Clay Street, Suite 200 | | | | Houston | TX | 77002 | |
| 1153802 | DORADO DEEP LP LLC | TWO ALLEN CENTER, 1200 SMITH STREET | | | | HOUSTON | TX | 77002 | |
| 1241820 | DORCHESTER MINERALS LP | Address on file | | | | | | | |
| 1241171 | DORCHESTER MINERALS DALA LP | Address on file | | | | | | | |
| 1153752 | DORCHESTER MINERALS OPERATING LP | Address on file | | | | | | | |
| 1241026 | DORELA A ROBINSON | Address on file | | | | | | | |
| 1240860 | DORETHA BROUSSARD | Address on file | | | | | | | |
| 1241013 | DORETHA TAYLOR JONES | Address on file | | | | | | | |
| 1241840 | DORIS BRADBERRY STEVE | Address on file | | | | | | | |
| 1153806 | DORIS J MOINER SCHOLEFIELD | Address on file | | | | | | | |
| 1241383 | DORIS KREMER BRANDS | Address on file | | | | | | | |
| 1241106 | DORIS KREMER BRANDS AND | Address on file | | | | | | | |
| 1241032 | DORIS L BERTRAND | Address on file | | | | | | | |
| 1241215 | DORIS NEWTON HARRINGTON | Address on file | | | | | | | |
| 1240829 | DORIS RUKADES | Address on file | | | | | | | |
| 1240840 | DORIS STEWART | Address on file | | | | | | | |
| 1153806 | DORIS THERIOT COLLINS | Address on file | | | | | | | |
| 1153808 | DORL FREDERICK | Address on file | | | | | | | |
| 1241173 | DOROTHY AGNES THERIOT COLLINS | Address on file | | | | | | | |
| 1154157 | DOROTHY ANNE RINEBOLT | Address on file | | | | | | | |
| 1241313 | DOROTHY BASTLOGADPH FAXENBERG | Address on file | | | | | | | |
| 1241311 | DOROTHY BAUX POOLE | Address on file | | | | | | | |
| 1241474 | DOROTHY BROUSSARD BELL | Address on file | | | | | | | |
| 1241052 | DOROTHY COLEMAN HUNT | Address on file | | | | | | | |
| 1241383 | DOROTHY ELLHAVEN LOVETT | Address on file | | | | | | | |
| 1241420 | DOROTHY FONTENETTE | Address on file | | | | | | | |
| 1241630 | DOROTHY G ROBINSON | Address on file | | | | | | | |
| 1240941 | DOROTHY GARNER ALEXIS | Address on file | | | | | | | |
| 1241454 | DOROTHY HEBERT BLACKWELL GREER FAXTR | Address on file | | | | | | | |
| 1240814 | DOROTHY HODKIN ALBARADO | Address on file | | | | | | | |
| 1240880 | DOROTHY J PAYNE | Address on file | | | | | | | |
| 1241312 | DOROTHY KMINK | Address on file | | | | | | | |
| 1240872 | DOROTHY MAE TRAHAN MENARD | Address on file | | | | | | | |
| 1241254 | DOROTHY MALDUFF PUSTKA | Address on file | | | | | | | |
| 1240969 | DOROTHY MONK | Address on file | | | | | | | |
| 1154157 | DOROTHY REEVES DONNER | Address on file | | | | | | | |
| 1153800 | DOROTHY SAUNDRE | Address on file | | | | | | | |
| 1241869 | DOROTHY SIMS CRAWFORD | Address on file | | | | | | | |
| 1240869 | DOT INC | 201 DOVE DRIVE | | | | LAFAYETTE | LA | 70503 | |
| 1241027 | DOTTIE JEAN DARDIN | Address on file | | | | | | | |
| 1241311 | DOUBLE E OIL AND GAS INTERESTS LLC | Address on file | | | | | | | |
| 1241428 | DOUBLE E OIL AND GAS INTERESTS LLC | Address on file | | | | | | | |
| 1240824 | DOUBLE U OIL COMPANY LTD | 1515 WEST PINHOOK ROAD | SUITE 300 | | | SAN ANTONIO | TX | 78209-1880 | |
| 1153836 | DOUCET, RICHARD | 153 TREELINE PARK | | | | LAFAYETTE | LA | 70503 | |
| 1241699 | DOUGLAS A THOMAS | Address on file | | | | | | | |
| 1240936 | DOUGLAS DONRAK | Address on file | | | | | | | |
| 1241405 | DOUGLAS M LANDRY | Address on file | | | | | | | |
| 1241160 | DOUGLAS A FOREMAN | Address on file | | | | | | | |
| 1154751 | DOUGLAS D ELLIOT | Address on file | | | | | | | |
| 1154745 | DOUGLAS DUBOSE | Address on file | | | | | | | |
| 1154072 | DOUGLAS M KAYES | Address on file | | | | | | | |
| 1240953 | DOUGLAS MAGETTE | Address on file | | | | | | | |
| 1240901 | DOUGLAS MCARTHUR ALEXIS | Address on file | | | | | | | |
| 1240803 | DOUGLAS MCARTHUR PAYNE | Address on file | | | | | | | |
| 1154107 | DOUGLAS SOWIRELL | Address on file | | | | | | | |
| 1242826 | DOUGLAS SEAL | Address on file | | | | | | | |

Exhibit A
MML Service List
Served via First Class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11335044 | DOUGLAS SEAL | Address on file | | | | | | | |
| 11335044 | DOUGLASW & ANGELICA C DURAND | Address on file | | | | | | | |
| 11335084 | DOVCO LLC | 4137 BOARDWALK BLVD | | | | SEABROOK | TX | 77586 | |
| 12415158 | DOVECO LLC | ROLAND DOVE | | | | SEABROOK | TX | 77586 | |
| 11655060 | Downhole Solutions | 7962 Hwy 41 | | | | Bush | LA | 70431 | |
| 12413767 | DOWNHOLE SOLUTIONS, INC. | 7962 HWY 41 | | | | BUSH | LA | 70431 | |
| 11338713 | DOYLE, JARRETT | Address on file | | | | | | | |
| 11338320 | DOYLE, NICOLE | Address on file | | | | | | | |
| 12412613 | DR H E ROENIGH ESTATE | Address on file | | | | | | | |
| 12407247 | DR JOHN E COBB | Address on file | | | | | | | |
| 12412600 | DR JOHN EVAN LYNN | Address on file | | | | | | | |
| 12409044 | DR MICHAEL L MCNEIL | Address on file | | | | | | | |
| 11340729 | DR R ELLIS | Address on file | | | | | | | |
| 11651482 | DR. CHRISTOPHER O COUNSIL | Address on file | | | | | | | |
| 12118607 | Dragon Deepwater Development Inc | 13711 Turn Point Court | | | | Houston | TX | 77044 | |
| 12415282 | DRAGON DEEPWATER DEVELOPMENT, INC. | SHERARD HUBBERT | 13711 TURN POINT COURT | | | HOUSTON | TX | 77044 | |
| 11334150 | DRAGO, EMIL P | Address on file | | | | | | | |
| 12414626 | DRC PETROLEUM LTD | 1550 E OAK STREET | | | | IOWA | LA | 71342 | |
| 12414626 | DRESSER-RAND CO | 11575 Memorial Drive | | | | Houston | TX | 77079 | |
| 12132503 | Dresser-Rand Company | P O Box 7247-6248 | | | | Philadelphia | PA | 19170-6249 | |
| 11335150 | DREW, RALPH | Address on file | | | | | | | |
| 12416084 | DRILL CUTTINGS DISPOSAL COMPANY LLC | P O BOX 570 | | | | MAURICE | LA | 70555 | |
| 12407601 | DRILLCHEM DRILLING SOLUTIONS | P.O. BOX 82705 | | | | LAFAYETTE | LA | 70598-2705 | |
| 12413608 | DRILLING INFO, INC. | GUY COSTLEY | 2901 VIA FORTUNA, BLDG. 6, STE.200 | | | AUSTIN | TX | 78746 | |
| 11338825 | DRILLING SERVICES OF AMERICA | PO BOX 580 | | | | OAKFIELD | LA | 70520-0580 | |
| 12413542 | DRILQUIP INC | 6401 W. PRIMLINE RD | | | | HOUSTON | TX | 77041 | |
| 12413542 | DRILL QUIP INC. | 6401 W PINELAND RD | | | | DALLAS | TX | 75397-3669 | |
| 12119007 | DRILL-QUIP INC | PO BOX 973669 | | | | DALLAS | TX | 75397-3669 | |
| 11334240 | DRINKWATER PRODUCTS LLC | P O BOX 180 | | | | CENTERVILLE | TX | 75522 | |
| 11335141 | DRISKO, PATRICIA | Address on file | | | | | | | |
| 12406975 | DRIVETRAIN ADVISORS LTD | 260 EAST 57TH STREET | APT 10L | | | NEW YORK | NY | 10022 | |
| 12406721 | DRS SHAKE CONTROL INTERNATIONAL | 1208 W HOUSTON AVENUE PKWY N | | | | HOUSTON | TX | 77043-1252 | |
| 11540717 | DROST & BRIANT SU LLC | 641 W. PRIEN LAKE RD | | | | LAKE CHARLES | LA | 70601 | |
| 11540742 | DRS SHAKE ENERGY PRODUCTION | STE 450 | | | | | | | |
| 12411188 | DRY ENERGY LLC | Address on file | | | | | | | |
| 11337962 | DS SERVICES OF AMERICA, INC. | P.O. BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| 12413767 | DS SERVICES OF AMERICA, INC. | 4 SANDALWOOD | P.O. BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| 11540775 | DT ROYALTY PARTNERS LLC | Address on file | | | | | | | |
| 11540719 | DUCK ENERGY TRADING, INC. | ONE ENERGY PLAZA | | | | DETROIT | MI | 48226 | |
| 11540728 | DTN LLC | 9110 W. DODGE RD | | | | OMAHA | NE | 68114 | |
| 11540728 | DTN LLC | 9110 W DODGE RD | STE 100 | | | OMAHA | NE | 68114 | |
| 11540730 | DTN LLC | STE 100 | | | | | | | |
| 11540730 | DTN LLC | 9110 WEST DODGE ROAD | STE 100 | | | OMAHA | NE | 68114 | |
| 12412799 | DUANE ALLAN ESSEL | Address on file | | | | | | | |
| 11335402 | DUBOIS, CARL JAY | Address on file | | | | | | | |
| 11335342 | DUBOIS, JOHN | Address on file | | | | | | | |
| 11333433 | DUBOIS, THOMAS | Address on file | | | | | | | |
| 12411324 | DUDLEY P EPPLER III | Address on file | | | | | | | |
| 12412268 | DUDLEY PHELPS SPILLER JR | Address on file | | | | | | | |
| 11338975 | DUET, RONNIE | Address on file | | | | | | | |
| 11339530 | DUET, TODD | Address on file | | | | | | | |
| 12414436 | DUGAS OIL COMPANY, INC | PAYEE WILLIAM | | | | | | | |
| 11338737 | DUGAS, DAVID | Address on file | | | | | | | |
| 11333632 | DUGAS, JERRY | Address on file | | | | | | | |
| 11333544 | DUGAS, WALTER | Address on file | | | | | | | |
| 11333246 | DUHON, KEITH | Address on file | | | | | | | |
| 12009362 | DUKE ENERGY CAROLINAS, LLC | 526 S CHURCH STREET | | | | CHARLOTTE | NC | 28202-1802 | |
| 12007020 | DUKE ENERGY FLORIDA, INC. | 299 1ST AVE N | | | | SAINT PETERSBURG | FL | 33701-3308 | |
| 12417234 | DUKE ENERGY HYDROCARBONS, LLC | 550 SOUTH TRYON STREET | | | | CHARLOTTE | NC | 28202 | |
| 11335708 | DUMOND, ALLEN | Attn: Joseph Superreault | | | | | | | |
| 12411420 | DUNCAN ENERGY | Address on file | | | | | | | |
| 11335034 | DUNCAN WHITE | Address on file | | | | | | | |
| 11333224 | DUNCAN, DURBAN | Address on file | | | | | | | |
| 12416415 | DUNKIRK SPECIALTY STEEL, LLC | 1200 HARRISON STREET, SUITE 2300 | | | | | | | |
| 12008119 | DUNHAM'T COATING RATE BOND FUND | C/o Newfleet Asset Management | One Financial Plaza | 20th Floor | | HARTFORD | CT | 06103 | |
| 11335325 | DUNHAM, DANNY | Address on file | | | | | | | |
| 11333125 | DUNHAM, LINDA | Address on file | | | | | | | |
| 11333121 | DUNHAM, RICHARD | Address on file | | | | | | | |
| 11333127 | DUNN, JOSHUA | Address on file | | | | | | | |
| 12414032 | DUNN, LINDA | Deval Dupuis | | | | | | | |
| 12146835 | Dupernault Consulting Inc. | 10609 124 St. NW | | | | Edmonton | AB | T5N 1S5 | Canada |
| 11333227 | DUPLANTIS SR, CRAIG | Address on file | | | | | | | |
| 11333221 | DUPLANTIS, DONALD | Address on file | | | | | | | |
| 11333238 | DUPLANTIS, HUNTER | Address on file | | | | | | | |
| 11333236 | DUPLANTIS, TRACY | Address on file | | | | | | | |
| 12409085 | DUPRE SINGLETARY SPILLER III | Address on file | | | | | | | |
| 11333228 | DUPRE, DELOS | Address on file | | | | | | | |
| 11333122 | DUPRE, DEREK | Address on file | | | | | | | |
| 11335322 | DUPRE, DREW | Address on file | | | | | | | |
| 11333223 | DUPRE, RODNEY | Address on file | | | | | | | |
| 12418903 | DURHAM'S INSPECTION SERVICES, INC. | 168 HILL TOP DR. | | | | OPELOUSAS | LA | 70570 | |
| 12413811 | DURHAM'S INSPECTION SERVICES, INC. | MARC DURHAM | | | | OPELOUSAS | LA | 70570 | |
| 11656700 | Durham's Inspection Services, Inc. | 168 Hill Top Drive | | | | Opelousas | LA | 70570 | |
| 11333219 | DURIEU, LARCEL JAMES SHELER R | Address on file | | | | | | | |
| 12412920 | DUSTIN NICHOLS | Address on file | | | | | | | |
| 12412550 | DURRVEY S PELTIER | Address on file | | | | | | | |
| 11335123 | DUSTIN BESSON | Address on file | | | | | | | |
| 11337216 | DUSTIN BROUSSARD | Address on file | | | | | | | |
| 11333717 | DUSTIN GALLAGHER | Address on file | | | | | | | |
| 11337117 | DUSTIN STRAUTHER | Address on file | | | | | | | |
| 11335718 | DUTHU, DANE | Address on file | | | | | | | |

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1537221 | DWAIN MICHAEL JOHNSON | Address on file | | | | | | | |
| 1537222 | DWAYNE ARCHANGEL | Address on file | | | | | | | |
| 1248861 | DWIGHT EDWARD MORGAN | Address on file | | | | | | | |
| 1537222 | DWIGHT W ANDRUS INSURANCE CO. | 500 DOVER BLVD | SUITE 130 | | | LAFAYETTE | LA | 70503 | |
| 1537223 | DWYER, JOHN | Address on file | | | | | | | |
| 1249804 | DXP Enterprises Inc | 5301 Hollister St | | | | Houston | TX | 77040 | |
| 1227484 | DXP Enterprises Inc | PO Box 201831 | | | | Dallas | TX | 75320 | |
| 1537225 | DXP Enterprises Inc | PO BOX 1697 | | | | HOUSTON | TX | 77251 | |
| 1697631 | DYNAMIC OFFSHORE RESOURCES, LLC | 1201 MCKINNEY | SUITE 900 | | | HOUSTON | TX | 77010 | |
| 1540770 | DYE W PETTIJOHN | Address on file | | | | | | | |
| 1248240 | DYKEMA GOSSETT PLLC | Address on file | | | | | | | |
| 1233963 | DYNAENERGETICS US, INC | 2090 WEST SAM HOUSTON PARKWAY SOUTH | | | | HOUSTON | TX | 77042 | |
| 1248240 | DYNAENERGETICS US, INC | 990 N HOUSTON | SUITE 1750 | | | HOUSTON | TX | 77042 | |
| 1227592 | DynaEnergetics US, Inc | Clark Hill Strasburger | Robert F. Franke | 901 Main Street, Suite 6000 | | Dallas | TX | 75202 | |
| 1227593 | DynaEnergetics US, Inc. | Michelle Shegister | 13580 Ridge Parkways, Suite 300 | | | Broomfield | CO | 80021 | |
| 1419632 | DYNAMIC INDUSTRIES INC | P O BOX 9406 | | | | NEW IBERIA | LA | 70562-9406 | |
| 1233964 | DYNAMIC INDUSTRIES INC | P O BOX 9406 | | | | NEW IBERIA | LA | 70562-9406 | |
| 1249024 | DYNAMIC OILFIELD SERVICES PARTNERS | 155 MADISON AVE SUITE 718 | | | | NEW YORK | NY | 10022 | |
| 1537211 | D'YRELL JONES | Address on file | | | | | | | |
| 1540778 | E BRYAN BLEDSOE CHILDRENS TRUST | Address on file | | | | | | | |
| 1537218 | E J MICHAELS | Address on file | | | | | | | |
| 1540770 | E P BEESMAN | Address on file | | | | | | | |
| 1548760 | E W FAMILY TRUST | Address on file | | | | | | | |
| 1540781 | E H JACKSON III | Address on file | | | | | | | |
| 1248250 | E JANE VAN PELT | Address on file | | | | | | | |
| 1240767 | E KIT CALDWELL & ESTHER KATHLEEN, SR | Address on file | | | | | | | |
| 1540830 | E WYMAN WALKER | Address on file | | | | | | | |
| 1537232 | E&J CHEMICAL INC | 5615 S 129 E AVENUE | | | | TULSA | OK | 74134 | |
| 1241265 | E&J CHEMICAL INC | 5615 S 129 E Avenue | | | | Tulsa | OK | 74134 | |
| 1249185 | E&J CHEMICAL, INC | Sean Williams | 5615 S 129 E Avenue | | | Tulsa | OK | 74134 | |
| 1238517 | E&J CHEMICAL, INC | 5615 S 129 E Avenue | | | | Tulsa | OK | 74134 | |
| 1249702 | E&P HOLDINGS CORPORATION | 1450 POYDRAS ST | STE 1100 | | | NEW ORLEANS | LA | 70112-1283 | |
| 1249064 | E. W. VEST | Address on file | | | | | | | |
| 1537215 | EAGLE CONSULTING LLC | 850 ENGINEERS ROAD | | | | BELLE CHASSE | LA | 70037 | |
| 1534582 | EAGLE MINERALS LLC | Address on file | | | | | | | |
| 1538163 | EAGLE PIPE, LLC | 9525 KATY FREEWAY | SUITE 306 | | | HOUSTON | TX | 77024 | |
| 1541319 | EAGLE PIPE, LLC | JARED LIGHT | 9525 KATY FREEWAY | SUITE # 306 | | HOUSTON | TX | 77024 | |
| 1419245 | EARL CONNOVER JR | Address on file | | | | | | | |
| 1540783 | EARL T JAYNES | Address on file | | | | | | | |
| 1241357 | EARL VIDAL | Address on file | | | | | | | |
| 1241154 | EARL VIDRINE | Address on file | | | | | | | |
| 1240798 | EARLE J DHRISTENBERRY JR | 224 W 15T ST | | | | LONG BEACH | CA | 90807 | |
| 1540826 | EARLE E LORD | Address on file | | | | | | | |
| 1240735 | EAST CAMERON GATHERING LLC | PO BOX 1050 | | | | METAIRIE | LA | 70005 | |
| 1238321 | EAST CAMERON GATHERING LLC | Address on file | | | | | | | |
| 1240733 | EASTLINE MARY BROUSSARD | Address on file | | | | | | | |
| 1541544 | EATHA FRANK THOMAS | Address on file | | | | | | | |
| 1531324 | EARL MARVIN | Address on file | | | | | | | |
| 1248362 | EASTERN SERVICE ASSOCIATES | 2106 BOMBAY | | | | BELLVUE | LA | 77418 | |
| 1540836 | EDERGH & BROACHA | Address on file | | | | | | | |
| 1537262 | EATON VANCE | C/O EATON VANCE | | | | BRIDGUGARD | LA | 70518 | |
| 1062460 | EATON VANCE CLO 2013-1 LTD | C/O EATON VANCE | Two International Place | 9th Floor | | Boston | MA | 02110 | |
| 1062451 | EATON VANCE CLO 2014 LTD | C/O EATON VANCE MANAGEMENT | Two International Place, 9TH FLOOR | | | Boston | MA | 02110 | |
| 1333631 | EATON VANCE CLO 2015-1 LTD | C/O EATON VANCE | Two International Place, 9TH FLOOR | | | Boston | MA | 02110 | |
| 1333632 | EATON VANCE CLO 2018-1 LTD | C/O EATON VANCE | Two International Place | 9th Floor | | Boston | MA | 02110 | |
| 2269826 | EATON VANCE CLO 2019-1 LTD | Address on file | | | | Boston | MA | 02110 | |
| 1062461 | EATON VANCE FLOATING RATE 2022 TARGET TERM TRUST | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 1333630 | EATON VANCE FLOATING RATE INCOME PLUS FUND | C/O Eaton Vance | Two International Place, 9TH FLOOR | | | Boston | MA | 02110 | |
| 1333633 | EATON VANCE FLOATING RATE INCOME PLUS FUND; | C/O Eaton Vance | Address on file | | | | | | |
| 1333635 | EATON VANCE FLOATING RATE INCOME TRUST | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 1062470 | EATON VANCE FLOATING RATE PORTFOLIO; | Address on file | | | | | | | |
| 1062471 | EATON VANCE FLOATING RATE PORTFOLIO; | Address on file | | | | | | | |
| 1062411 | EATON VANCE INSTITUTIONAL SENIOR | C/O Eaton Vance | Two International Place, 9TH FLOOR | | | Boston | MA | 02110 | |
| 1333682 | EATON VANCE INSTITUTIONAL SENIOR LOAN FUND; | C/O Eaton Vance | Address on file | | | | | | |
| 1062415 | EATON VANCE INSTITUTIONAL SENIOR LOAN FUND; | C/O Eaton Vance | Address on file | | | | | | |
| 1062472 | EATON VANCE INSTITUTIONAL SENIOR LOAN FUND; | C/O Eaton Vance | Address on file | | | | | | |
| 1269869 | EATON VANCE INTERNATIONAL (CAYMAN ISLANDS) FLOATING RATE INCOME PORTFOLIO;(2) EATON VANCE INTERNATIONAL (CAYMAN ISLANDS) FLOATING | | | | | | | | |
| 1269393 | EATON VANCE INTERNATIONAL (CAYMAN ISLANDS) FLOATING RATE INCOME PORTFOLIO;(2) | Two International Place, 9TH FLOOR | | | | Boston | MA | 02110 | |
| 1533514 | INCOME PORT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 1533501 | EATON VANCE INTERNATIONAL (CAYMAN ISLANDS) FLOATING RATE INCOME PORTFOLIO;(2) | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 1269912 | EATON VANCE LIMITED DURATION INCOME FUND ;(2) | C/O Eaton Vance | Two International Place, 9TH FLOOR | | | Boston | MA | 02110 | |
| 1062471 | EATON VANCE LIMITED DURATION INCOME FUND; | C/O Eaton Vance | Address on file | | | | | | |
| 1062723 | EATON VANCE LIMITED DURATION INCOME; | Address on file | | | | | | | |

In re: FieldwoodEnergy LLC, et al.
(Case No. 20-33948 (MH))

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1553159 | EATON VANCE SENIOR FLOATING-RATE TRUST | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 2062752 | EATON VANCE SENIOR FLOATING-RATE TRUST; | Address on file | Two International Place | 9th Floor | | Boston | MA | 02110 | |
| 1691800 | EATON VANCE SENIOR FLOATING-RATE TRUST; | C/o Eaton Vance | Two International Place | | | Boston | MA | 02110 | |
| 2069837 | EATON VANCE SENIOR INCOME TRUST; | C/o Eaton Vance | | | | Boston | MA | 02110 | |
| 2062750 | EATON VANCE SENIOR INCOME TRUST; | Address on file | | | | Boston | MA | 02110 | |
| 1553157 | EATON VANCE SHORT DURATION DIVERSIFIED INCOME FUND; | C/o Eaton Vance | Two International Place | 9th Floor | | Boston | MA | 02110 | |
| 2069838 | EATON VANCE SHORT DURATION DIVERSIFIED INCOME FUND; | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 2069839 | EATON VANCE VT FLOATING-RATE INCOME FUND; | C/o Eaton Vance | | | | Boston | MA | 02110 | |
| 1565304 | EATON VANCE VT FLOATING-RATE INCOME FUND; | Address on file | | | | Boston | MA | 02110 | |
| 2062757 | EATON VANCE VT FLOATING-RATE INCOME TRUST; | C/o Eaton Vance | Two International Place | 9th Floor | | Boston | MA | 02110 | |
| 1565303 | EATON VANCE VT FLOATING-RATE INCOME TRUST; | C/o Eaton Vance | | | | Boston | MA | 02110 | |
| 1211697 | EBI LIFTBOATS LLC | 124 FINCH LINE LANE | | | | HOUMA | LA | 70360 | |
| 1133130 | EBI LIFTBOATS LLC | 124 FINCH LINE LANE | | | | HOUMA | LA | 70360 | |
| 1553158 | EC 14 | BKE | | | | NEW ORLEANS | LA | 70113 | |
| 1262201 | ECAD, INC. | DILAYA COURT | MICHAEL WILSON REVIEWING OFFICER | | | MIDLAND | TX | 79701-1507 | |
| 1262203 | ECASE, Inc. | P.O.Box 51507 | P.O.BOX 51507 | | | Midland | TX | 79701-1507 | |
| 1133129 | ECHO OFFSHORE, LLC | 13266 Pierce Court | | | | Cypress | TX | 77429 | |
| 1342250 | ECHO OFFSHORE, LLC | 16499 PERKINS ROAD | | | | PRAIRIEVILLE | TX | 70769 | |
| 1442718 | ECHO OFFSHORE, LLC | 16499 PERKINS ROAD | | | | PRAIRIEVILLE | | 70769 | |
| 1541540 | ECKERT, CHARLES E | Address on file | | | | | | | |
| 2283552 | ECKLEY, CLIVE R & BENNETT TTE | 5932 E 79TH PL S | | | | TULSA | OK | 74316 | |
| 1241052 | ECLIPSE PETROLEUM CORP | 2000 POST OAK BLVD | SUITE 4300 | | | HOUSTON | TX | 77056 | |
| 1133608 | Ecoperico America Inc | Address on file | | | | | | | |
| 2135606 | Ecoperiol America LLC | Address on file | | | | | | | |
| 1270692 | Ecoperiol America LLC | Address on file | | | | | | | |
| 1276612 | Ecoperiol America LLC | Address on file | | | | | | | |
| 1270628 | Ecoperiol America LLC | Address on file | | | | | | | |
| 2270272 | Ecoperiol America LLC | Address on file | | | | | | | |
| 2143163 | Ecoperiol America LLC | 9525 US Hwy 167 | | | | ABBEVILLE | LA | 70510 | |
| 2270663 | Ecoperiol America LLC | Address on file | | | | | | | |
| 1302621 | ED 206FH DUBOIS | Address on file | | | | | | | |
| 1264602 | ED DUBOIS | Address on file | | | | | | | |
| 1219033 | EDDIE, JORDAN JR | Address on file | | | | | | | |
| 1554072 | EDDIE MELVIN III | Address on file | | | | | | | |
| 1508088 | EDDIE MELVIN VIN JR | Address on file | | | | | | | |
| 2407142 | EDDY J LANDRY JR (REGASED) | Address on file | | | | | | | |
| 1483503 | EDDY JOHN LANDRY III | Address on file | | | | | | | |
| 1554079 | EDGEN MURRAY CORP | 18644 HIGHLAND ROAD | | | | BATON ROUGE | LA | 70809 | |
| 1153101 | EDGEN MURRAY CORPORATION | 18644 HIGHLAND ROAD | | | | BATON ROUGE | LA | 70809 | |
| 1539143 | EDISTO EXPLORATION & | Address on file | | | | | | | |
| 1242884 | EDITH C STOVALL TRUSTS | Address on file | | | | | | | |
| 1483689 | EDITH JOHNSON | Address on file | | | | | | | |
| 1331728 | EDITH MERTAHOL | 3900 N. CAUSWAY BLVD, STE# 700 | 3900 N. Causeway Blvd, STE# 700 | | | METAIRIE | LA | 70002 | |
| 1517052 | EDITH VEDRA CARNAGLAC | 9TH N. CAUSEWAY | | | | METAIRIE | LA | 70002 | |
| 1731815 | EDITH WILLIAMS ANDERSON | C/o Eaton Burns | Suite 700 | 3900 North Causeway Boulevard | | Metairie | LA | 70002 | |
| 1544135 | EDIWARD L RUSSELL JR | Address on file | | | | | | | |
| 1444136 | EDMUND A WEISHEIMER JR | Address on file | | | | | | | |
| 1431263 | EDMUND L RUSSELL II BYPASS TRUST | Address on file | | | | | | | |
| 1431303 | EDMUND L RUSSELL III | Address on file | | | | | | | |
| 2467041 | EDNA LUCILLE DAGMAN | Address on file | | | | | | | |
| 1404044 | EDNA PETROLEUM EXPLORATION CO | Address on file | | | | | | | |
| 1450956 | EDNA RANE BURNS | Address on file | | | | | | | |
| 1534079 | EDSEL REAL ESTATE | Address on file | | | | | | | |
| 1133270 | EDTRA TODD BRAUN | Address on file | | | | | | | |
| 1450759 | EDWARD & CLEO BAYE ROGERS | Address on file | | | | | | | |
| 1404256 | EDWARD A DORCE AND | Address on file | | | | | | | |
| 1241364 | EDWARD A SONNIE | Address on file | | | | | | | |
| 1241266 | EDWARD BARKER MIDDLETON | Address on file | | | | | | | |
| 1450758 | EDWARD BROUSSARD | Address on file | | | | | | | |
| 1534082 | EDWARD CALDWELL | Address on file | | | | | | | |
| 1241147 | EDWARD CHRISMAN | Address on file | | | | | | | |
| 1404769 | EDWARD C STENGEL | Address on file | | | | | | | |
| 1450857 | EDWARD D BLAISE JR | Address on file | | | | | | | |
| 2467091 | EDWARD D CHILES | Address on file | | | | | | | |
| 1450749 | EDWARD DIALZ REALGO ESTATE | Address on file | | | | | | | |
| 1450822 | EDWARD EDWARD DRAUN | Address on file | | | | | | | |
| 1534080 | EDWARD FANAGAN | Address on file | | | | | | | |
| 1450846 | EDWARD FLORE | Address on file | | | | | | | |
| 1534056 | EDWARD GILLIAM SR | Address on file | | | | | | | |
| 1554902 | EDWARD H GILE | Address on file | | | | | | | |
| 1450820 | EDWARD HUDSON, JR | Address on file | | | | | | | |
| 1534086 | EDWARD L KRAUS | Address on file | | | | | | | |
| 1450819 | EDWARD LEE MATHAWELL JR/REV | Address on file | | | | | | | |
| 1534084 | EDWARD M LEE | Address on file | | | | | | | |
| 1450802 | EDWARD MATHEW | Address on file | | | | | | | |
| 1450802 | EDWARD N LAFLEUR JR | Address on file | | | | | | | |
| 1450822 | EDWARD R CAREVEREE, JR | [Edward Randall ] Individually and as Representative of the Estate of Chris Randall] | Address on file | | | | | | | |

Exhibit A
NML Service List
Served via first class mail

| AMMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12782898 | [Edward Randall I, Individually and as Rep of the Estate of | Address on file | | | | | | | |
| 12778156 | [Edward Randall I, Individually and as Rep of the Estate of Christopher Todd Randall, Deceased | Address on file | | | | | | | |
| 12783898 | [Edward Randall I, Individually and as Rep of the Estate of Christopher Todd Randall, Deceased | Address on file | | | | | | | |
| 12778156 | [Edward Randall I, Individually and as Rep of the Estate of Christopher Todd Randall, Deceased | Address on file | | | | | | | |
| 12478256 | EDWARD RANDALL DISHNER | Address on file | | | | | | | |
| 12401280 | EDWARD V HARTLEY | Address on file | | | | | | | |
| 11550455 | EDWARD WODELL SR DECEASED | Address on file | | | | | | | |
| 11550806 | EDWARD WOOLERY PRICE | Address on file | | | | | | | |
| 11550807 | EDWARD WOOLERY PRICE JR | Address on file | | | | | | | |
| 12412168 | EDWARDS & FOODMILP | 7743 SOUTHTOWN RD | | | | ALEXANDRIA | VA | 22308-1357 | |
| 11552782 | EDWARDS & TODD MLP | ATTN: KATHERINE DINO | | | | ALEXANDRIA | VA | 22308-1352 | |
| 11552189 | EDWARDS, COURTNEY | Address on file | | | | | | | |
| 11540088 | EDWIN C MARIK | Address on file | | | | | | | |
| 12410562 | EDWIN C WOOD | Address on file | | | | | | | |
| 12412260 | EDWIN C ZABEL | Address on file | | | | | | | |
| 12400885 | EDWIN D GRAVEL TRUSTEE | Address on file | | | | | | | |
| 12404068 | EDWIN DWIGHT WHITE | Address on file | | | | | | | |
| 11543863 | EDWIN H DAVIDSON TRUSTEE | Address on file | | | | | | | |
| 12409713 | EDWIN K FIELDS JR | Address on file | | | | | | | |
| 12400025 | EDWIN LEROULF JR | Address on file | | | | | | | |
| 12412217 | EDWIN W JONES OIL CO | Address on file | | | | | | | |
| 11540811 | EDWIN P WHITSON | Address on file | | | | | | | |
| 11542244 | EDWIN STROTHER MILES | Address on file | | | | | | | |
| 11540812 | EDWIN STIRLING ROBINSON | Address on file | | | | | | | |
| 12414718 | EEX CORPORATION | PO BOX 4346 | | | | HOUSTON | TX | 77210-4346 | |
| 12416904 | EEX CORPORATION | 6022 HOLLYWOOD BLVD | SUITE #500 | | | LOS ANGELES | CA | 90028 | |
| 12409758 | EFFECTIVE COMPRESSION INC | 1046 COLTE COURT | SUITE # 803 | | | EVERGREEN | CO | 80439 | |
| 12408124 | EFFIE FRANCES WOODWARD | Address on file | | | | | | | |
| 11537266 | EGGERT, ROBERT | Address on file | | | | | | | |
| 11537267 | EI LAND, JAMES | Address on file | | | | | | | |
| 12404826 | EILEEN LICKER ING THEXFORD | Address on file | | | | | | | |
| 11537258 | EKM, L.L.C. | P.O. BOX 5036 | | | | METAIRIE | LA | 70005-5006 | |
| 12404443 | EL PASO E & P COMPANY LP | 1001 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | |
| 11533864 | EL PASO PRODUCTION COMPANY | LOCKBOX 200861 | | | | HOUSTON | TX | 77216-0861 | |
| 12414625 | EL PASO PRODUCTION OIL & GAS CO | Address on file | | | | | | | |
| 12416377 | EL PASO PRODUCTION OIL AND GAS COMPANY | 1001 LOUISIANA STREET | SUITE 27318 | | | HOUSTON | TX | 77002 | |
| 11531660 | ELAINE R CERF | Address on file | | | | | | | |
| 12408623 | ELAINE SAYIOU COLIN | Address on file | | | | | | | |
| 12408487 | ELAINE TEAGUE | Address on file | | | | | | | |
| 11540614 | ELAND ENERGY INC | TWO GALLERIA TOWER | 13455 NOEL ROAD SUITE 2200 | | | DALLAS | TX | 75240 | |
| 11533254 | ELDON F WHEELESS | Address on file | | | | | | | |
| 12411842 | ELDRIDGE JAMES FORNDRAN | Address on file | | | | | | | |
| 12416404 | ELEANOR I STAINTON | Address on file | | | | | | | |
| 12411653 | ELEANOR ELLIOT TRUST | Address on file | | | | | | | |
| 12415077 | ELEANOR GALE ALEXANDER FAMILY TRUST | Address on file | | | | | | | |
| 12416302 | ELEANOR GASTON LYON | Address on file | | | | | | | |
| 11533513 | ELEAZAR CHAVEZ | Address on file | | | | | | | |
| 12416403 | Elementum Shale Emissions, LLC | 3200 Southwest Freeway, Suite 1320 | | | | Houston | TX | 77027 | |
| 12409668 | ELEMENT MARKETS, LLC | Address on file | | | | | | | |
| 12400628 | ELEMENT MARTIN TECHNOLOGY TECHNOLOGY LAFAYETTE LLC | 2417 WEST PINHOOK ROAD | | | | LAFAYETTE | LA | 70508 | |
| 12400629 | ELEMENT MARTIN TECHNOLOGY LAFAYETTE LLC | 3701 Fairfield Avenue | | | | Fairfield | CA | 45504 | |
| 12411589 | ELEX STEWART | Address on file | | | | | | | |
| 12409870 | ELF AQUITAINE OPERATING INC | TOUR COUPOLE LA PLACE JEAN MULLIER | | | | PARIS LA DEFENSE CEDEX | | 92078 | FRANCE |
| 12417529 | ELF EXPLORATION INC | 1000 LOUISIANA ST | | | | HOUSTON | TX | 77002 | |
| 12417530 | ELF EXPLORATION INC ET AL | 1000 LOUISIANA ST | | | | HOUSTON | TX | 77002 | |
| 12410041 | ELIANA V CUSTODI | Address on file | | | | | | | |
| 11540816 | ELI DONALD BONIN | Address on file | | | | | | | |
| 11537252 | ELI LEON | Address on file | | | | | | | |
| 11540817 | ELINOR B CAMPBELL | 1253 AVENUE OF THE AMERICAS 3RD FL | | | | NEW YORK | NY | 10020 | |
| 12410912 | ELISABETH G GRIESEDIECK | Address on file | | | | | | | |
| 12412171 | ELISABETH G HUBBARD | Address on file | | | | | | | |
| 11537172 | ELISE DUTEL | Address on file | | | | | | | |
| 12411094 | ELISE ROBINSON BROWN | Address on file | | | | | | | |
| 11533677 | ELITE COMMUNICATION SERVICES | Address on file | | | | | | | |
| 11533719 | ELITE COMMUNICATION SERVICES INC | 102 CHENEY DRIVE | | | | LAFAYETTE | LA | 70507 | |
| 11540813 | ELITE COMMUNICATIONS INC | 102 DEER TREE DRIVE | | | | LAFAYETTE | LA | 70507 | |
| 11540814 | ELIZABETH A BLANCHARD | Address on file | | | | | | | |
| 11533533 | ELIZABETH CHRISTINE INLINE AND | Address on file | | | | | | | |
| 12408945 | ELIZABETH D BUTLER | Address on file | | | | | | | |
| 12408943 | ELIZABETH DIETLEIN | Address on file | | | | | | | |
| 12408945 | ELIZABETH DIETLEIN | Address on file | | | | | | | |
| 12407426 | ELIZABETH DOBIE HAYNES | Address on file | | | | | | | |
| 12408020 | ELIZABETH EVELYN FRASEY GRAFF | Address on file | | | | | | | |
| 12409962 | ELIZABETH F FRANCIS THREATT | Address on file | | | | | | | |
| 12408677 | ELIZABETH GUY | Address on file | | | | | | | |
| 12415600 | ELIZABETH H ANDERSON | Address on file | | | | | | | |
| 11535304 | ELIZABETH H HIGDEN | Address on file | | | | | | | |
| 12414264 | ELIZABETH JEFFERSON CROSS | Address on file | | | | | | | |
| 12408202 | ELIZABETH LARNELT | Address on file | | | | | | | |
| 12403012 | ELIZABETH MCFERSON MILLER | Address on file | | | | | | | |
| 12407782 | ELIZABETH PLUNK WOOD | Address on file | | | | | | | |
| 11540821 | ELIZABETH PRUITT MANZOLA | Address on file | | | | | | | |
| 12416822 | ELIZABETH S KELLEY | Address on file | | | | | | | |
| 12407162 | ELIZABETH S RUTAKINE | Address on file | | | | | | | |
| 12408902 | ELIZABETH STACKHOUSE SABINE | Address on file | | | | | | | |
| 12410551 | ELIZABETH SWIING CRAWFORD | Address on file | | | | | | | |
| 11540822 | ELIZABETH WRIGHT REUMONT DERUDLANT | Address on file | | | | | | | |
| 11540824 | ELK ROYALTIES LLC | PO BOX 660082 | | | | DALLAS | TX | 75266 | |

Page 44 of 156

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Exhibit A
NMS Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12609601 | ULA AV JEWETT LIFE ESTATE | Address on File | | | | | | | |
| 12609601 | ULA MAE JONES OKAN | Address on File | | | | | | | |
| 11545828 | ULA RAE SMITH DANIEL | Address on File | | | | | | | |
| 11545826 | ULA RAE B MILDRON | Address on File | | | | | | | |
| 12414724 | ULEN HAWKINS RUPE | Address on File | | | | | | | |
| 12415137 | ULEN HAWKINS RUPE | Address on File | | | | | | | |
| 11545822 | ULEN GUINN | Address on File | | | | | | | |
| 11545820 | ULEN GUINN WALKER | Address on File | | | | | | | |
| 12405805 | ULEN SMITH WALKER | Address on File | | | | | | | |
| 12413052 | ULI TW GAFFERS | Address on File | | | | | | | |
| 12081832 | Ellington CDT I, Ltd. - (Ellington) | c/o ELLINGTON MANAGEMENT GROUP, LLC | 53 Forest Avenue | | | Old Greenwich | CT | 06870-0000 | |
| 12698032 | Ellington CDT I, Ltd. - (Ellington)₁ | c/o Ellington Management Group, L.L.C. | 53 Forest Avenue | | | Old Greenwich | CT | 06870 | |
| 12631027 | Ellington CDT I, Ltd. | c/o Ellington Management Group, L.L.C. | 53 Forest Avenue | | | Old Greenwich | CT | 06870-0000 | |
| 12698032 | Ellington CDT I, Ltd.₁₁ | c/o Ellington Management Group, L.L.C. | 53 Forest Avenue | | | Old Greenwich | CT | 06870-0000 | |
| 12081832 | Ellington CDT I, Ltd. | c/o Ellington Management Group, L.L.C. | 53 Forest Avenue | | | Old Greenwich | CT | 06870 | |
| 12603010 | Ellington CDT I, Ltd. | c/o ELLINGTON MANAGEMENT GROUP, LLC | 53 Forest Avenue | | | Old Greenwich | CT | 06870-0000 | |
| 12603010 | Ellington CDT I, Ltd. | c/o ELLINGTON MANAGEMENT GROUP, LLC | 53 Forest Avenue | | | Old Greenwich | CT | 06870-0000 | |
| 12411068 | ULIOTT LEE FRANKLIN | Address on File | | | | | | | |
| 12312604 | ELLIOTT M WILLIAMS | Address on File | | | | | | | |
| 11513332 | ELLIOTT RANDY | Address on File | | | | | | | |
| 11515290 | ELLIS I ORTEGO | Address on File | | | | | | | |
| 12414103 | ELLIS I ORTEGO | Address on File | | | | | | | |
| 11540828 | ELLIS R GUILBEAU | Address on File | | | | | | | |
| 12609603 | ELLIS RUDY J TR | Address on File | | | | | | | |
| 12406600 | ELOINE LAVIGNE KNAPE | Address on File | | | | | | | |
| 12408049 | ELMER D LANDERS AND | Address on File | | | | | | | |
| 12414411 | ELMER J PREVOST | Address on File | | | | | | | |
| 11540679 | ELMO C TAYLOR DECD | Address on File | | | | | | | |
| 12609601 | ELNORA ANN WOLTZ | Address on File | | | | | | | |
| 12411230 | ELNORA J HELMER | Address on File | | | | | | | |
| 11540830 | ELOISE ANTONIA SEARLS | Address on File | | | | | | | |
| 12405608 | ELOUISE BYGGE LOFGREN | Address on File | | | | | | | |
| 11543811 | ELOISE RAGSDALE | Address on File | | | | | | | |
| 12411027 | ELOISE T OLSA BYRD | Address on File | | | | | | | |
| 12411225 | ELOISE LORENA NAWORTH | Address on File | | | | | | | |
| 12412001 | ELODGA ERQUEGUADI MYERS | Address on File | | | | | | | |
| 12408022 | ELODGA ATMSLEY MAYMARD | Address on File | | | | | | | |
| 11540832 | ELOUISE ALEXANDER GRAHAM | Address on File | | | | | | | |
| 11540833 | ELPHE BARINEAUX FAMILY LLC | 3403 RYAN ST #307 | | | | LAKE CHARLES | LA | 70605 | |
| 12411768 | ELSA LEWIS | Address on File | | | | | | | |
| 12408461 | ELTON BROUSSARD | Address on File | | | | | | | |
| 12406509 | ELTON FRICK | Address on File | | | | | | | |
| 12411225 | ELTON J BURAS | Address on File | | | | | | | |
| 11533777 | ELVIG, JOHN | 1244 WALL ROAD | | | | BROUSSARD | LA | 70518 | |
| 11533777 | ELVIG, JOHN | 945 MCKINNEY STREET | | | | BROUSSARD | LA | 70518 | |
| 12413511 | ELVIN THOMAS, JR | DAVID HERNANDEZ | | SUITE 561 | | HOUSTON | TX | 77002 | |
| 11540834 | ELZVIR HOKAKSON ROBBINS | Address on File | | | | | | | |
| 12412126 | ELMER SERVIC | 7443 NEW TECHNOLOGY WAY | | | | FREDERICK | MD | 21703 | |
| 12409768 | EMELIE TROUPS WILLIS | Address on File | | | | | | | |
| 12409201 | EMILIE SUZANNE WEST TRUST | P.O. BOX 4193 | | | | NEW ORLEANS | LA | 70178-4193 | |
| 12414322 | EMILY J OLIVER | 845 BERING DRIVE | SUITE 360 | | | HOUSTON | TX | 77057 | |
| 12414322 | EMILY J ERICKSON | PO BOX 27380 | | | | HOUSTON | TX | 77227 | |
| 12408627 | EMILY SUZANNE WEST TRUST | Address on File | | | | | | | |
| 12413500 | EMILY TAYLOR JOHNSON | Address on File | | | | | | | |
| 12412001 | EMINENT OILFIELD SERVICES, LLC | PO BOX 4749 | | | | HOUMA | LA | 70361 | |
| 12412069 | EMINENT OILFIELD SERVICES, LLC | PO BOX 4749 | | | | HOUMA | LA | 70361 | |
| 12414168 | EMMA DEROUEN HARDING | Address on File | | | | | | | |
| 12408710 | EMMA J KEYES | Address on File | | | | | | | |
| 12414127 | EMMA MAE FONTENETTE LEON | 150 NORTH ZAIRY ASHFORD RD | | | | HOUSTON | TX | 77079 | |
| 12411230 | EMMA LEE THERIOT | 4123 TGN STREET | | | | HOUSTON | TX | 77009 | |
| 12412069 | EMMA LEE FONTENETTE LEON | 13201 TELGE RD | | | | CYPRESS | TX | 77429 | |
| 12609603 | EMPERATRICE VAUGHN ESTATE | Address on File | | | | | | | |
| 12413501 | EMPIRE DEEPWATER LLC | 1100 POYDRAS STREET | SUITE 1725 | | | NEW ORLEANS | LA | 70163-6083 | |
| 12411000 | EMPIRE PETROLEUM CORPORATION | 1369 HOUSTON STREET | | | | HOUSTON | TX | 77002 | |
| 11537284 | ENCHANTRA LAYFIELD VERRETT | Address on File | | | | | | | |
| 12413501 | ENCINO OPERATING, LLC | 5847 SAN FELIPE STREET | SUITE 400 | | | HOUSTON | TX | 77057 | |
| 12411172 | ENCINO OPERATING, LLC | 845 BERING DRIVE | SUITE 360 | | | HOUSTON | TX | 77057 | |
| 11537284 | ENCORE FOOD SERVICES, LLC | P.O. BOX 4193 | | | | HOUSTON | LA | 77063 | |
| 12414224 | ENCORE WELLHEAD SYSTEMS LLC | P.O. BOX 27380 | | | | HOUSTON | TX | 77227 | |
| 12411857 | ENCORE WELLHEAD SYSTEMS LLC | PO BOX 27380 | | | | HOUSTON | TX | 77227 | |
| 12406022 | ENDURANCE ENERGY RESOURCES LP | Address on File | | | | | | | |
| 12407511 | ENDEAVOR OIL & GAS INC | 10777 WESTHEIMER SUITE 1125 | | | | HOUSTON | TX | 77042-3455 | |
| 11537262 | ENDYMION OIL PIPELINE COMPANY LLC | PO BOX 4749 | | | | HOUSTON | TX | 77210 | |
| 12412069 | ENDYMION OIL PIPELINE COMPANY LLC | PO BOX 4749 | | | | HOUSTON | TX | 77210 | |
| 12414719 | ENDYMION OIL PIPELINE COMPANY LLC | 5847 TEXAS | | | | HOUSTON | TX | 77009 | |
| 11537000 | ENERFLEX ENERGY SYSTEMS INC | 10815 TELGE RD | | | | HOUSTON | CO | 80202 | |
| 11537255 | ENERFLEX ENERGY SYSTEMS INC | 10815 TELGE RD | | | | HOUSTON | TX | 77095 | |
| 12412126 | ENERGAGE, LLC | 397 EAGLEVIEW BLVD | STE 200 | | | EXTON | PA | 19341 | |
| 12412069 | ENEREN RESOURCES CORPORATION | 500 N TRAVAND | | | | MIDLAND | TX | 79701-4211 | |
| 12412126 | ENEREN RESOURCES CORPORATION | 665 21ST ST N | | | | BIRMINGHAM | AL | 35203-2707 | |
| 12413510 | ENERGY 1 LLC | 660 E 3rd Street | | | | HOUSTON | TX | 77002-7900 | |
| 11530118 | ENERGY COMPLETION SERVICES LP | P.O. NEW 444201 | | | | HOUSTON | TX | 77244-2011 | |
| 12415253 | ENERGY COMPLETION SERVICES UP | 2ACH MEARS | | | | HOUSTON | TX | 77244-2011 | |
| 11535112 | ENERGY SOLUTION | 1101 BRADISH AVENUE STE 100 | | | | NEW ORLEANS | LA | 70170 | |
| 12276252 | Energy Drive Solutions, LLC | Benjamin Joseph Waring | 1103 Dealers Avenue, Suite 200 | | | New Orleans | LA | 70123 | |

In re FieldwoodEnergy LLC, et al.
(Case No. 20-33948 (MI))

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1214722 | ENERGY DEVELOPMENT CORP | PO BOX 786 | | | | MOTANG | | 7340-2786 | PHILIPPINES |
| 1214721 | ENERGY DEVELOPMENT CORPORATION | 40TH FLOOR ONE CORPORATE CENTRE | JULIA VARGAS CORNER MERALCO AVENUE | ORTIGAS CENTER | | PASIG CITY | | 1605 | PHILIPPINES |
| 1337100 | ENERGY POLYPIPE MAINTENANCE SERVICES | PO BOX 55306 | | | | ATLANTA | GA | 30308 | |
| 1337299 | ENERGY GRAPHICS INC | ATTN: JANN SCHROEDER | | | | ATLANTA | GA | 7255 | |
| 1219303 | Energy Graphics, Inc | Po Box 55306 | | | | Houston | TX | 7255 | |
| 1233991 | Energy Information Inc | 1200 Winchester Lane #150 | | | | Houston | TX | 77079 | |
| 1157060 | ENERGY INFORMATION INC | ATTN: JANN SCHROEDER | 12121 WICKCHESTER LANE #150 | | | HOUSTON | TX | 77079 | |
| 1242882 | ENERGY INTERFACE INC | 270 MADISON AVE | | | | NEW YORK | NY | 10016-0601 | |
| 1247213 | ENERGY INVESTMENTS INC | 1184 BEATRICE CT | | | STE 302 | LITTLETON | CO | 80125 | |
| 1247216 | ENERGY PARTNERS LTD | 919 MILAM STREET | SUITE 1600 | | | HOUSTON | TX | 77002 | |
| 1247214 | ENERGY PARTNERS, LTD | 919 MILAM STREET STE | SUITE 1600 | | | HOUSTON | TX | 77002 | |
| 1153710 | ENERGY RESOURCE TECHNOLOGY GOM INC | 500 DALLAS ST, SUITE 2000 | 333 CLAY STREET, SUITE 3300 | | | HOUSTON | TX | 77002 | |
| 1154083 | ENERGY RESOURCE TECHNOLOGY GOM INC | 500 DALLAS ST STE 2000 | | | | HOUSTON | TX | 77002 | |
| 1213801 | ENERGY RISK CONSULTING | 8905 JACKRABBIT ROAD | | | | HOUSTON | TX | 77095 | |
| 1213802 | ENERGY RISK CONSULTING | WHOLE MAIL | 8905 JACKRABBIT ROAD | | | HOUSTON | TX | 77095 | |
| 1213820 | ENERGY XXI | 1021 Main Street | | | | HOUSTON | TX | 77002 | |
| 1213821 | Energy XXI | 1021 Main St, Ste 2626 | | | | Houston | TX | 77002 | |
| 1213794 | ENERGY XXI GOM LLC | 1021 MAIN ST 2626 | | | | HOUSTON | TX | 77002 | |
| 1260806 | ENERGY XXI GOM LLC | 1021 MAIN STREET | SUITE 2626 | | | HOUSTON | TX | 77002 | |
| 1213823 | ENERGY XXI GULF COAST INC | 1021 MAIN ST 2626 | | | | HOUSTON | TX | 77002 | |
| 1260808 | ENERGY XXI GULF COAST INC | 1021 MAIN ST 2626 | STE 2626 | | | HOUSTON | TX | 77002 | |
| 1213824 | Energy XXI Pipeline LLC | 1021 Main St, Ste 2626 | | | | Houston | TX | 77002 | |
| 1213825 | Energy XXI Pipeline II LLC | 1021 Main Street, Suite 2626 | | | | Houston | TX | 77002 | |
| 1213826 | Energy XXI Pipeline II LLC | Address on file | | | | | | | |
| 1213827 | Energy XXI Pipeline III LLC | Address on file | | | | | | | |
| 1260809 | ENERGY XXI PIPELINE LLC | 1021 MAIN STREET | BLDG 6, STE 200 | | | AUSTIN | TX | 78746 | |
| 1241308 | ENERGYFLOW | 2900 VIA FORTUNA | BLDG 6, STE 200 | | | AUSTIN | TX | 78746 | |
| 1241309 | ENERGYLINK HOLDINGS, LLC | SUSAN WELLS | | | | AUSTIN | TX | 78746 | |
| 1268020 | ENTERGIEZY MANAGEMENT LLC | Address on file | | | | | | | |
| 1244104 | ENERSTAR PETROLEUM CO LLC | MAX T PATTERSON | P.O. BOX 498 | | | BREAUSSARD | LA | 70518 | |
| 1213826 | ENTERTEN TECHNOLOGY LLC | P.O. BOX 498 | | | | BROKEN ARROW | OK | 74011 | |
| 1244007 | ENTERTEN TECHNOLOGY LLC | 1060 E 111TH PL | | | | BROKEN ARROW | OK | 74011 | |
| 1241004 | ENERGUEST OIL AND GAS LLC | Address on file | | | | | | | |
| 1153710 | ENERGUEST LTD | 1001 FANNIN SUITE 800 | | | | HOUSTON | TX | 77002 | |
| 1247348 | ENGLISH CLAY | Address on file | | | | | | | |
| 1153711 | ENGLOBAL TM GOBAL LCC | 11866 SOUTHFORK AVE STE 300 | 11506 SOUTHFORK AVE STE 300 | | | BATON ROUGE | LA | 70816-5238 | |
| 1153712 | ENGLOBAL TM GLOBAL LLC | WHITNEY TIEMANN | 11506 SOUTHFORK AVE STE 300 | | | BATON ROUGE | LA | 70816-5238 | |
| 1241002 | ENGINUITY GLOBAL LLC | WHITNEY TIEMANN | | | | BATON ROUGE | LA | 70816-5238 | |
| 1155002 | Enginuity Global, LLC | 11506 Southfork Ave Ste 300-B | | | | Baton Rouge | LA | 70816 | |
| 1213821 | ENHANCE DRILLING INC | 10122 ANNAT LN | | | | HOUSTON | TX | 77041 | |
| 1242081 | ENI BP PETROLEUM INC | DIANE BROUIE | 1200 Smith Street, Suite 2200 | | | HOUSTON | TX | 77002 | |
| 1213826 | ENI PETROLEUM | PAOLO DE CAMILLI, 1 | Suite 1700 | | | HOUSTON | TX | 77002 | |
| 1213829 | ENI Petroleum US LLC | 1200 Smith ST suite 1700 | & James MAXWELL)III | | | ROME | | 00144 | ITALY |
| 1213801 | ENI PETROLEUM US LLC | Address on file | | | | | | | |
| 1213802 | ENI PETROLEUM US LLC | Address on file | | | | | | | |
| 1227800 | ENI Petroleum US LLC | Address on file | | | | | | | |
| 1227802 | ENI Petroleum US LLC | Address on file | | | | | | | |
| 1227803 | ENI Petroleum US LLC | Address on file | | | | | | | |
| 1227804 | ENI Petroleum US LLC | Address on file | | | | | | | |
| 1213803 | ENI Petroleum US LLC | Luca Bertelli | President and CEO | 1200 Smith Street, Suite 1700 | | Houston | TX | 77002 | |
| 1213801 | ENI Petroleum US LLC & US Operating Inc | 1200 Smith ST Suite 1700 | | | | Houston | TX | 77002 | |
| 1213811 | ENI Trading & Shipping Inc | Address on file | | | | | | | |
| 1262004 | ENI TRADING & SHIPPING INC | 1200 Smith Street, Suite 1700 | | | | Houston | TX | 77002 | |
| 1227702 | ENI US Operating Co Inc | Attn: Brian Lloyd | 1200 Smith Street, Suite 1700 | | | Houston | TX | 77210-0397 | |
| 1335310 | ENI US Operating Co Inc | Brian Lloyd | 1200 Smith Street, Suite 1700 | | | Houston | TX | 77002 | |
| 1335503 | ENI US Operating Co Inc | Attn: Christian F Johnson | 1200 Smith Street, Suite 1700 | | | Houston | TX | 77002 | |
| 1335504 | ENI US Operating Co Inc | Brassoni-LLP | Attn: William J Wood III | Suite 1700 | | Houston | TX | 77002 | |
| 1335501 | ENI US Operating Co Inc | Bracewell LLP, Attn: Jonathan Lozano | 111 Congress Ave, Suite 2300 | | | Austin | TX | 78701 | |
| 1241100 | ENI US Operating Co Inc | 1200 Louisiana St | Suite #350 | | | HOUSTON | TX | 77002 | |
| 1335503 | ENI US Operating Co Inc | 1200 Louisiana St | | | | HOUSTON | TX | 77002 | |
| 1241207 | ENTI US Operating Co, Inc. | Address on file | | | | | | | |
| 1335402 | ENI US Operating Co, Inc | 1200 McKinney Street, Suite 2200 | | | | Houston | TX | 77002 | |
| 1335401 | ENI US Operating Co, Inc | 1301 McKinney Street Suite 2200 | | | | Houston | TX | 77002-5004 | |
| 1335405 | ENI US Operating Inc-current operator | 1301 McKinney St current Operating | | | | Houston | TX | 77002 | |
| 1241207 | ENOS 21 CORP | 1301 MCKINNEY STREET 2200 | | | | HOUSTON | TX | 77002 | |
| 1241072 | ENLINK PROCESSING SERVICES, LLP | 1301 McKinney ST | | | | Houston | TX | 77002 | |
| 1241601 | ENLINK PROCESSING SERVICES, LLP | | SUITE # 3600 | | | Houston | TX | 77002 | |
| 1241601 | ENO S OU LLS | 15 ABERCROMBIE COURT | | | | ABERDEEN / ABERDEENSHIR | | AB32 6FE | UNITED KINGDOM |
| 1241206 | ENPRO SUBSEA LIMITED | IAN DONALD | 15 ABERCROMBIE COURT | | | ABERDEEN / ABERDEENSHIR | | AB32 6FE | UNITED KINGDOM |
| 1244208 | ENPRO SUBSEA LIMITED | 547 SAN FELIPE | SUITE 3300 | | | HOUSTON | TX | 77057 | |
| 1153721 | ENRIQUEZ RIVERA | ENERGY SQUARE | ENERGY SQUARE | | | HOUSTON | TX | 77057 | |
| 1247514 | ENSERCO | 6845 GREENVILLE AVENUE | | | | DALLAS | TX | 75206 | |
| 1247615 | ENSERCO | PO BOX 120 | | | | DALLAS | TX | 39158-1200 | |
| 1241202 | ENSPI ENTERPRISES, INC | PO BOX 120 | | | | ROSELAND | MS | 39158-13464 | |
| 1153825 | ENSTAR ENTERPRISES, INC | 444 STONES THROW RD | | | | Houston | TX | 77057 | |
| 1244406 | ENTERGY GULF STATES LOUISIANA LLC | 6000 STONES THROW RD | | | | BATON ROUGE | LA | 70800 | |
| 1241172 | ENTERGY LOUISIANA LLC | 446 NORTH BLVD | 6000 STONES THROW RD | | | BATON ROUGE | LA | 70802 | |
| 1241501 | ENTERPRISE CRUDE OIL LLC | 839 LOYOLA AVE | | | | NEW ORLEANS | LA | 70113 | |
| 1153810 | ENTERPRISE FIELD SERVICES LLC | P.O BOX 37286 | | | | DALLAS | TX | 75320-1405 | |
| 1241502 | ENTERPRISE FIELD SERVICES LLC | PO BOX 972866 | | | | DALLAS | TX | 75397-2866 | |

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1153716 | ENTERPRISE FIELD SERVICES LLC | PO BOX 974364 | | | | DALLAS | TX | 75397-4364 | |
| 1153733 | ENTERPRISE GAS PROCESSING | PO BOX 972867 | | | | DALLAS | TX | 75397-2867 | |
| 1218653 | Enterprise Gas Processing LLC | 1100 Louisiana Street | | | | Houston | TX | 77002-5227 | |
| 1218658 | Enterprise Gas Processing LLC | 1100 Louisiana | | | | Houston | TX | 77002 | |
| 1137334 | ENTERPRISE GC LP | 1100 LOUISIANA | | | | HOUSTON | TX | 77002 | |
| 1243475 | ENTERPRISE INTRASTATE LLC | MICHAEL PADUA | 1100 LOUISIANA | | | HOUSTON | TX | 77002 | |
| 1067002 | ENTERPRISE OFFSHORE DRILLING LLC | 11700 KATY FREEWAY SUITE 530 | | | | HOUSTON | TX | 77079 | |
| 1242455 | ENTERPRISE PRODUCTS OPERATING | Address on file | | | | | | | |
| 1153757 | ENTERPRISE PRODUCTS OPERATING LLC | 1100 LOUISIANA ST | | | | HOUSTON | TX | 77002 | |
| 1242500 | ENTERPRISE PRODUCTS OPERATING, LLC | MIKE RALLS | 1100 LOUISIANA ST | | | HOUSTON | TX | 77002 | |
| 1153319 | ENTERPRISE TEXAS PIPELINE LP | PO BOX 974361 | | | | DALLAS | TX | 75397-4361 | |
| 1238640 | ENVEN ENERGY VENTURES LLC | 3801 N. Causeway | | | | Metairie | LA | 70002 | |
| 1153932 | ENVEN ENERGY VENTURES LLC | 609 MAIN ST STE 3200 | | | | HOUSTON | TX | 77002-3276 | |
| 1153988 | Enven Energy Ventures LLC | 609 MAIN STREET | Suite 3200 | | | HOUSTON | TX | 77002 | |
| 1277215 | Enven Energy Ventures, LLC | Attn: Jeff Starzec | 609 Main Street, Suite 3200 | | | Houston | TX | 77002 | |
| 1277212 | Enven Energy Ventures, LLC | Baker Botts L.L.P. | 2001 Ross Avenue | Suite 900 | | Dallas | TX | 75201 | |
| 1277213 | Enven Energy Ventures, LLC | Baker Botts L.L.P. | Emanuel Grillo | 30 Rockefeller Plaza | | New York | NY | 10112-4498 | |
| 1243182 | ENVENTURE GLOBAL TECHNOLOGY, INC | KEITH JENKINS | 16290 Katy Freeway Corporation | 609 Main Street, Suite 2200 | | HOUSTON | TX | 77070 | |
| 1241182 | ENVENTURE GLOBAL TECHNOLOGY, INC | KEITH JENKINS | 1598 N BAKERS LANDING RD | SUITE 350 | | HOUSTON | TX | 77079 | |
| 1241010 | ENVIRONMENTAL ENTERPRISES | 5485 PEARL ACRES ROAD | | | | SLIDELL | LA | 70461 | |
| 1153939 | ENVIRONMENTAL ENTERPRISES USA, INC. | 5485 Pearl Acres Road | | | | Slidell | LA | 70461 | |
| 1242807 | ENVIRONMENTAL SAFETY & HEALTH | CONSULTING SVCS INC | 2802 FLINTROCK TRACE - #B104 | | | LAKEWAY | TX | 78738 | |
| 1153961 | ENVIRONMENTAL SAFETY & Health Consulting Services, Inc. | Attn: Scott Radway | 2802 Flintrock Trace, Suite B104 | | | Lakeway | TX | 78738 | |
| 1161629 | Environmental Safety & Health Consulting Services, Inc. | Hot Leader Law LLC | Attn: Mike Hotleader | 7026 Highway 1077, Suite 300 | | Covington | LA | 70433 | |
| 1241140 | ENVIRONMENTAL SCIENCE SERVICES, INC. | ROBERT T SIMMONS | 1077 N RANGE AVENUE | | | DENHAM SPRINGS | LA | 70726 | |
| 1138542 | ENVIRONMENTAL Science Services Inc | 1077 N Range Avenue | | | | Denham Springs | LA | 70726 | |
| 1153749 | ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE, INC | 380 NEW YORK STREET | | | | REDLANDS | CA | 92373-8100 | |
| 1243501 | ENVIRONMENTAL TECHNOLOGY | JONNY MCKNIGHT | Environmental Technology of America | 2010 Jefferson Street | | LAFAYETTE | LA | 70501 | |
| 1240297 | Environmental Technology of America, Inc | Cynthia Pryor Plunkett | | | | LAFAYETTE | LA | 70505 | |
| 1224057 | Environmental Technology of America, Inc | PO Box 2330 | | | | Ridgeland | MS | 39158 | |
| 1261909 | ENVIRO-TECH SYSTEMS INC | PO BOX 5378 | | | | COVINGTON | LA | 70434 | |
| 1137332 | ENVIROPLEX TECH SYSTEMS LLC | 17207 MOORINGLANE DRIVE | | | | COVINGTON | LA | 70435 | |
| 1153279 | EOG RESOURCES INC | PO BOX 840321 | | | | DALLAS | TX | 75284-0321 | |
| 1240962 | EOG RESOURCES, INC | 1111 BAGBY ST | | | | HOUSTON | TX | 77002 | |
| 1138714 | EOG Resources, Inc. | Attn: Joshua Epoch, Esq. | Beneš Ellis Epoch Schafer Jones LLP | 420 Throckmorton St, Ste 1000 | | Fort Worth | TX | 76102 | |
| 1241405 | EOG Resources, Inc | Address on file | | | | | | | |
| 1241463 | EP ENERGY E & P COMPANY LP | SKY CORP 7 | | | | HOUSTON | TX | 77002 | |
| 1246864 | EP ENERGY E & P COMPANY LP | 1001 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | |
| 2243378 | EP OPERATING COMPANY LP | Address on file | | | | | | | |
| 1201479 | EPIC COMPANIES LLC | 0. DELTA DRIVE | | | | WEILAND | TX | 79395 | |
| 1242517 | EPIC DIVING & MARINE SERVICES, LLC | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 1242554 | EPIC COMPANIES, LLC | BRIAN WELP | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | |
| 1216623 | EPIC Diving & Marine Services, LLC (a storage | 16656 Highway 433 | | | | Belle Chasse | LA | 70037 | |
| 1153936 | EPIC Diving & Marine Services & Land | 3000 Executive Parkway, Ste 325 | | | | San Ramon | CA | 94583 | |
| 1241340 | EPIC INSURANCE BROKERS & CONSULTANTS | MICHEL AGUILAR | 3000 Executive Parkway, Ste 325 | | | SAN RAMON | CA | 94583 | |
| 1137272 | EPSCO PACIFIC CORP OF THE | 2715 PEACHTREE RD NE | | | | ATLANTA | GA | 30305-2907 | |
| 1240931 | EPSCOPAC MEDIA CENTER INC | 2715 PEACHTREE RD NE | | | | ATLANTA | GA | 30305-2907 | |
| 1153724 | EPI OIL & GAS, INC | 1021 MAIN | | | | HOUSTON | TX | 77002 | |
| 1137333 | EPL OIL & GAS, INC | 201 ST CHARLES AVENUE #6400 | | | | NEW ORLEANS | LA | 70170 | |
| 1233981 | EPL OIL & Gas, LLC | 1615 POYDRAS ST #830 | | | | NEW ORLEANS | LA | 70112 | |
| 1243980 | EPL OIL & Gas, LLC | BILLED LINO BOOK | 1615 POYDRAS ST #830 | | | NEW ORLEANS | LA | 70112 | |
| 1242815 | EPL OIL & GAS, LLC | CRAIG SANDERS | 1615 POYDRAS ST #830 | | | NEW ORLEANS | LA | 70112 | |
| 1060554 | EQUIPCO ENTERPRISES LLC | 910 LOUISIANA ST STE 2 | | | | HOUSTON | TX | 77002-4906 | |
| 1241314 | EQUINOR GULF OF MEXICO | 2107 CityWest Blvd | | | | Houston | TX | 77042 | |
| 1241472 | ERA HELICOPTERS LLC | P.O. BOX 13008 | | | | FORT LAUDERDALE | FL | 33316-3008 | |
| 1241524 | ERA Helicopters, LLC | 945 Bunker Hill Rd Ste 700 | | | | Houston | TX | 77024 | |
| 1240971 | ERA HELICOPTERS LLC | 151 BRIARPARK DRIVE | | | | HOUSTON | TX | 77042-3809 | |
| 1137741 | ERA HELICOPTERS LLC | 945 BUNKER HILL RD | | | | HOUSTON | TX | 77024 | |
| 1153710 | ERA HELICOPTERS LLC | SUITE 700 | | | | HOUSTON | TX | 77024 | |
| 1240968 | ERA HELICOPTERS LLC | SUITE 650 | | | | HOUSTON | TX | 77024 | |
| 1241046 | ERA MARINE CO | PO BOX 5543 | | | | | | | |
| 1241048 | ERMS VACUUM SERVICE, LLC | Address on file | | | | | | | |
| 1154083 | ERNEST B BROWN | Address on file | | | | | | | |
| 1241377 | ERNEST P ESTAY | Address on file | | | | | | | |
| 1154066 | ERNEST E HANSON | Address on file | | | | | | | |
| 1154362 | ERNEST CONCIENNE III | Address on file | | | | | | | |
| 1240969 | ERNEST A ADAM LIEBOUF | Address on file | | | | | | | |
| 1242926 | ERNEST CANDA | Address on file | | | | | | | |
| 1153762 | ERIC CANDA | Address on file | | | | | | | |
| 1242960 | ERIC CANDA | Address on file | | | | | | | |
| 1153762 | ERIC CANDA | Address on file | | | | | | | |
| 1242964 | ERIC CANDA | Address on file | | | | | | | |
| 1241471 | ERNEST W HATHERLY ANDREWS | Address on file | | | | | | | |
| 1241800 | ERNEST R JARRET | Address on file | | | | | | | |
| 1153763 | ERNEST M JEWITT | Address on file | | | | | | | |
| 1154066 | ERNESTINE GARTIGUES ZEGURA | Address on file | | | | | | | |
| 1153272 | ERNST & Young LLP | PO BOX 933043 | | | | EL CAMINO | TX | 77437 | |
| 1137321 | ERNESTINE SEBENN | Address on file | | | | | | | |
| 1241038 | ERNESTINE WARNOCK | Address on file | | | | | | | |
| 1154089 | ERNIE WEBER | Address on file | | | | | | | |
| 1276373 | Ernst & Young LLP | 1408 McKinney Street | Suite 2400 | | | Houston | TX | 77010 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11537766 | ERNST & YOUNG LLP | VERONICA VILLIG | PNC BANK C/O ERNST & YOUNG LLP | 1717 SOLUTIONS CENTER | | CHICAGO | IL | 60677-1007 | |
| 11537766 | ERNST & YOUNG PRODUCT SALES LLC | 950 MAIN AVENUE | PNC BANK C/O ERNST & YOUNG LLP | SUITE 1800 | | CLEVELAND | OH | 44113 | |
| 11537767 | ERVIN LUCKENBACHFORTIER | Address on file | | | | | | | |
| 12407072 | ERVIN RAY BENOIT | Address on file | | | | | | | |
| 12409020 | ERWIN ENERGY CORP | 2917 AVALON PLACE | | | | HOUSTON | TX | 77019 | |
| 12301844 | ESBH PRODUCTION GROUP LLC | 2802 FLINTROCK TRACE #B-104 | | | | LAKEWAY | TX | 78738 | |
| 12412526 | ESBH PRODUCTION GROUP LLC | BRANDY LANDRY | 2802 Flintrock Trace, Suite B104 | | | LAKEWAY | TX | 78738 | |
| 11816400 | ESBH Production Group, LLC | Attn: Brandy Landry | 2802 Flintrock Trace, Suite B104 | | | Lakeway | TX | 78738 | |
| 11816400 | ESBH Production Group, LLC | Hollander Law, LLC | Attn: Mike Hollander | 70325 Highway 1077, Suite 300 | | Covington | LA | 70433 | |
| 11537770 | ESAU VELAZQUEZ | Address on file | | | | | | | |
| 11552643 | ESBECK LIVING TRUST DTD 7/27/1999 | PO BOX 842083 | | | | HOUSTON | TX | 77284 | |
| 12414997 | ESBEE S-EM SYSTEMS | 12051 WESTMERE LANE | SUITE 600 | | | HOUSTON | TX | 77079 | |
| 12429471 | ESDEE, INC | P.O. BOX 970613 | | | | DALLAS | TX | 75397 | |
| 12414306 | ESPER ENERGY CORPORATION | Address on file | | | | | | | |
| 12414622 | ESSEX ROYALTY JOINT VENTURE I | Address on file | | | | | | | |
| 12414623 | ESSEX ROYALTY JOINT VENTURE II | Address on file | | | | | | | |
| 11537774 | ESS CORPORATION | 200 CUMMINGS ROAD | | | | BROUSSARD | LA | 70518 | |
| 12414525 | ESSEX I, LESLIE | Address on file | | | | | | | |
| 12414528 | ESSEX I, LESLIE | Address on file | | | | | | | |
| 11568680 | ESSEX MARKOS ESTATE | Address on file | | | | | | | |
| 12414530 | ESTATE OF NELVA M NUNNALLY | Address on file | | | | | | | |
| 11537772 | ESTATE OF ANNA MCKELDMAN DECEASED | Address on file | | | | | | | |
| 11537773 | ESTATE OF ANNA MCKELMAN DECEASED | Address on file | | | | | | | |
| 11504860 | ESTATE OF DAVID J BARBER | Address on file | | | | | | | |
| 11504861 | ESTATE OF DOROTHY EARNES | Address on file | | | | | | | |
| 11552676 | ESTATE OF DOROTHY EARNES | Address on file | | | | | | | |
| 12414611 | ESTATE OF EDWIN HAWES III | Address on file | | | | | | | |
| 12404613 | ESTATE OF ELLIS MAGNAN JR | Address on file | | | | | | | |
| 12414613 | ESTATE OF J MICHAEL GREGORY | Address on file | | | | | | | |
| 12414614 | ESTATE OF JOE WELLS | Address on file | | | | | | | |
| 11537776 | ESTATE OF LUCILLE DOXEY CROSBY | Address on file | | | | | | | |
| 11537777 | ESTATE OF LUCILLE DOXEY CROSBY | Address on file | | | | | | | |
| 12414580 | ESTATE OF MELISSA STEPHANY RIZZUTO | Address on file | | | | | | | |
| 11537778 | ESTATE OF PRESTLER HENRY HARRISON | Address on file | | | | | | | |
| 12414582 | ESTATE OF RUBYE RANKIN | Address on file | | | | | | | |
| 11504863 | ESTATE OF SARAH JANE HEDRICK | Address on file | | | | | | | |
| 12414599 | ESTATE OF SHAWYAMA MCKMS DECEASED | FOSTER MCDONALD PERSONAL REP | P O BOX 277 | | | ARAB | AL | 35016 | |
| 12414584 | ESTATE OF SOUTHERN MCINTOSH | Address on file | | | | | | | |
| 12404815 | ESTATE OF WILLIAM WRIGHT JR | Address on file | | | | | | | |
| 12415295 | ESTER MACBETH | Address on file | | | | | | | |
| 12415293 | ESTHER AND WILLIAM GRADY TRUST | Address on file | | | | | | | |
| 12400215 | ESTHER BURICK CASTELLOW | Address on file | | | | | | | |
| 12404255 | ESTHER HOLLEY PHILLIPS | Address on file | | | | | | | |
| 12400215 | ESTHER LOU BROUSSARD | Address on file | | | | | | | |
| 11540855 | ESTHER V SIMON | Address on file | | | | | | | |
| 11540857 | ESTHER V SIMON | Address on file | | | | | | | |
| 11540858 | ESTHER WHITE GLADSTEN | Address on file | | | | | | | |
| 12404461 | ETHEL BROUSSARD | Address on file | | | | | | | |
| 12411461 | ETHEL F ODOM | Address on file | | | | | | | |
| 12414602 | ETHEL GILLIAM HAYNES | Address on file | | | | | | | |
| 12410631 | ETHEL GILLIAM HAYNES | Address on file | | | | | | | |
| 11540862 | ETHEL MARIE WESLEY | Address on file | | | | | | | |
| 11537779 | ETHLENE INC | Address on file | | | | | | | |
| 12415279 | ETHYLTON, LAURA | 8BLC | | | | | | | |
| 12412220 | ETHOS ENERGY LIGHT TURBINES LLC | 8220 A WEST SAM HOUSTON, PKWY N | | | | HOUSTON | TX | 77041-5165 | |
| 11537221 | ETIENNE, JACQUELINE | Address on file | | | | | | | |
| 11537781 | ETNA FINANCIAL CORPORATE SERVICES, INC. | 3 EDISON DRIVE | | | | ALPHARETTA | GA | 30005 | |
| 11537250 | ETTA B. BEVERLY BEAUDMAN | Address on file | | | | | | | |
| 11533222 | EUBANKS, MICHAEL | Address on file | | | | | | | |
| 12404926 | EUDORA CORE | Address on file | | | | | | | |
| 11533373 | EUGENE ISLAND 338 WELL #02 | KENNETH KINNETT REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | | NEW ORLEANS | LA | 70123 | |
| 12412937 | EUGENE ISLAND 30R, LLC | U.S. DEPARTMENT OF THE INTERIOR | DIVISION OF MINERAL RESOURCES, SARAH DOVERSHIRE | 1849 C STREET, N.W. | | WASHINGTON | DC | 20240 | |
| 12409179 | EUGENE J YOUNG INC | OFFICE OF THE SOLICITOR | 2424 EDENBORN AVE SUITE 454 | | | METAIRIE | LA | 70001 | |
| 12408011 | EUGENE J YOUNG INC | Address on file | | | | | | | |
| 11537922 | EUGENE PALMER JR | Address on file | | | | | | | |
| 11537377 | EUGENE S WEILL | Address on file | | | | | | | |
| 11540880 | EUGENE SANDERS JR | Address on file | | | | | | | |
| 12404960 | EUGENE WEILL | Address on file | | | | | | | |
| 11540861 | EULA FUDON | Address on file | | | | | | | |
| 12411421 | EULOGIO ROUX COKRORT | Address on file | | | | | | | |
| 12415446 | EULOGIO NAVA | Address on file | | | | | | | |
| 12415774 | EUNICE CONNER | Address on file | | | | | | | |
| 11537523 | EVA CORDOVA JEGAN | Address on file | | | | | | | |
| 12407809 | EVA OCTAVIA GLADSTON HARGEAUX | Address on file | | | | | | | |
| 11537781 | EVANS EQUIPMENT & ENVIRONMENTAL INC | 233 TUBING ROAD | | | | BROUSSARD | LA | 70518 | |
| 12409501 | EVANS Equipment & Environmental, Inc | P.O. Box 310 | | | | Broussard | LA | 70518 | |
| 12415611 | EVANS RENTALS, INC | JENNIFER CARRIER | | | | LAFAYETTE | LA | 70508 | |
| 11539816 | EVANS RENTALS INC | P.O. BOX 80397 | | | | LAFAYETTE | LA | 70598 | |
| 11540863 | EVE ALEXANDER MILLS | Address on file | | | | | | | |
| 12407213 | EVE CHARTER GUIDRY | Address on file | | | | | | | |
| 11540865 | EVELINE WARNING | Address on file | | | | | | | |
| 11537455 | EVELYN BROWN | Address on file | | | | | | | |
| 12405725 | EVELYN GAY DUHON | Address on file | | | | | | | |
| 11540866 | EVELYN GILLIAM MITCHELL | Address on file | | | | | | | |
| 11540867 | EVELYN THALL REVOCABLE TRUST | Address on file | | | | | | | |
| 12402713 | EVELYN L STEVENSON | Address on file | | | | | | | |
| 12404773 | EVELYN H T TOUCHTON | Address on file | | | | | | | |
| 11540866 | EVELYN MAE TRIGG DECEASED | Address on file | | | | | | | |

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12697025 | EVELYN V SMITH TRUST (DGCA&D) | Address on file | | | | | | | |
| 11537385 | EVERCORE GLOBAL | 1311 BROADFIELD BLVD, SUITE 200 | | | | HOUSTON | TX | 77084 | |
| 10268263 | EVEREADY TRANSMISSION LLC | Address on file | | | | | | | |
| 11537386 | EVERCORE GROUP LLC | 55 EAST 52ND STREET | | | | NEW YORK | NY | 10055 | |
| 11538044 | Everest National Insurance Company | 461 5th Avenue | | | | New York | NY | 10017 | |
| 11538047 | Everest Reinsurance Company | 461 5th Avenue | | | | New York | NY | 10017 | |
| 10887765 | Everett Reinsurance Company | c/o Texas Secretary of State | 1019 Brazos St | | | Austin | TX | 78701 | |
| | Everest Reinsurance Company and Everest National | | | | | | | | |
| 12278322 | Insurance Company | James J. Rossi | 461 5th Avenue | | | New York | NY | 10017 | |
| | Everest Reinsurance Company and Everest National | | | | | | | | |
| 12277822 | Insurance Company | James L. Rossi, Financial Lines Claims | 461 5th Avenue | | | New York | NY | 10017 | |
| 12518548 | Evergreen National Indemnity Company | 6140 Parkland Boulevard | | | | Mayfield Heights | OH | 44124 | |
| 11533562 | EVERSOURCE RETIREMENT PLAN MASTER TR | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 12463214 | Eversource Energy Management Trust | c/o Hatteras Fund Management LLC | | | | New York | NY | 10022 | |
| 12278913 | Eversource Retirement Plan Master Trust | Michael Jarzwski | | | | New York | NY | 10022 | |
| 11537387 | EVERSOURCE RETIREMENT PLAN MASTER... | Address on file | | | | | | | |
| 11533223 | EVERY, LIONEL | Address on file | | | | | | | |
| 11533733 | EVERY, LIONEL | Address on file | | | | | | | |
| 12453729 | EXCEL INVESTMENTS | 1232 SPRINGFIELD AVENUE, SUITE 300 | | | | NEW PROVIDENCE | NJ | 07974 | |
| 11537388 | EVO INCORPORATED | 13709 PARK ROW | | | | HOUSTON | TX | 77084 | |
| 11538099 | EWAN Incorporated | David Proctor | SUITE 500 | | | Houston | TX | 77084 | |
| 11540869 | EWELL H. JACKSON IV | Address on file | | | | | | | |
| 10456899 | EXALOGIX ENERGY COMPANY | Address on file | | | | | | | |
| 12453692 | EXCALIBUR ENERGY COMPANY | Tanner/Duane Thurman, Accounts Receivable | 3256 E Country Club Rd | | | Salina | KS | 67402-1487 | |
| 11521668 | ExPay Inc | Address on file | | | | Salina | KS | 67042-1487 | |
| 10464509 | EXPERITEC, INC | BRIAN MCGARRY | 101 ASHLAND WAY | | | LAFAYETTE | LA | 70508 | |
| 12412551 | EXPERT E&P CONSULTANTS LLC | BRIAN MCGARRY | 101 ASHLAND WAY | | | MADISONVILLE | LA | 70447 | |
| 12452653 | Expert E&P Consultants LLC | 141 Ashland Way | | | | Madisonville | LA | 70447 | |
| 10464306 | EXPLORATION TECHNOLOGY, LLC | JACE BURNHAM | 63 DRAMPOINE BEND CIRCLE | | | Houston | TX | 77069 | |
| 11538050 | Exploration Technology, LLC | 63 Champions Bend Circle | | | | Houston | TX | 77069 | |
| 10456820 | Explore Enterprises | 414 N. Causeway Blvd. | SUITE A | | | Mandeville | LA | 70448 | |
| 11537387 | EXPLORE ENTERPRISES OF AMERICA, LLC | 414 N. CAUSEWAY BLVD. | SUITE A | | | MANDEVILLE | LA | 70448 | |
| 12453724 | EXPLORE ENTERPRISES OF AMERICA, LLC | 414 N. CAUSEWAY BLVD., STE. A | | | | MANDEVILLE | LA | 70448 | |
| 12547260 | EXPLORE OFFSHORE LLC | JASON DAVID | 9985 BARRINGER FOREMAN ROAD | | | BATON ROUGE | LA | 70809 | |
| 12546117 | EXPLORE SERVICES INTERNATIONAL | 9985 Barringer Foreman Rd | | | | Baton Rouge | LA | 70809 | |
| 11523463 | EXPRESS OIL COMPANY | P. O. BOX 5061 | | | | | | | |
| 11537400 | EXPRESS SUPPLY & STEEL LLC | P. O. BOX 5061 | | | | HOUMA | LA | 70361-5061 | |
| 12330070 | EXPRESS WELD LLC | 18802 WEST MAIN STREET | | | | GALLIANO | LA | 70354 | |
| 12132113 | EXPRO AMERICAS LLC | 1311 Broadfield Blvd Ste 400 | | | | HOUSTON | TX | 77084 | |
| 12130251 | EXPRO AMERICAS LLC | 1311 BROADFIELD BLVD STE 400 | | | | HOUSTON | TX | 77084-7808 | |
| 12411581 | EXPRO AMERICAS LLC | 738 HIGHWAY 6 SOUTH SUITE 1300 | | | | HOUSTON | TX | 77079-2080 | |
| 12276042 | Expro Americas, LLC | Done Rothenburg McKay, PC | c/o Zachary McKay | 13711 Park Row, Suite 360 | | Houston | TX | 77084 | |
| 10887764 | Expro Americas, LLC | Glenn Ackroyd, Credit Manager | 1311 Broadfield Blvd, Suite 400 | | | Houston | TX | 77084 | |
| 12451826 | EXPRO MIDSTREAM PARTNERS, INC | VANESSA DAVIS | 9550 WARREN RD BUILDING A | | | MONTBEVEU | TX | 77523 | |
| 10268264 | EXPRO MIDSTREAM SERVICES, LLC | 9550 WARREN RD BUILDING A | | | | MONTBEVEU | TX | 77523 | |
| 10406524 | EXTERRAN ENERGY SOLUTIONS, LP | 16666 NORTHCHASE DR | | | | HOUSTON | TX | 77060 | |
| 12547292 | EXTREME ENERGY SERVICES LLC | 4500 GUM TREE BRANCH ROAD STE 150 | | | | SAN ANTONIO | TX | 78230-1263 | |
| 12453664 | EXTREME ENERGY SERVICES LLC | P. O. BOX 788 | | | | BROUSSARD | LA | 70518 | |
| 12547300 | EXXON | 101 MAIN STREET 2626 | | | | HOUSTON | TX | 77002 | |
| 10456838 | EXXON COAL AND | 3861 AMBASSADOR CAFFREY PKWY | | | | LAFAYETTE | LA | 70503 | |
| 12147310 | EXXON CORPORATION | PO BOX 951027 | | | | DALLAS | TX | 75395-1027 | |
| 10456870 | Exxon Corporation NPI | PO BOX 951027 | | | | DALLAS | TX | 75395-1027 | |
| 10456871 | EXXON CORPORATION NPI | PO BOX 951027 | | | | DALLAS | TX | 75395-1027 | |
| 10456872 | EXXON MOBIL CORPORATION | PO BOX 951027 | | | | DALLAS | TX | 75395-1027 | |
| 11537569 | EXXON MOBIL CORPORATION | 22777 SPRINGWOODS VILLAGE PARKWAY | | | | SPRING | TX | 77389 | |
| 10456866 | EXXON MOBIL CORPORATION | PO BOX 4610 | | | | SPRING | TX | 77210 | |
| 12138524 | Exxon Mobil Corporation | 22777 Springwoods Village Pkwy | | | | Spring | TX | 77389-1027 | |
| 11538053 | Exxon Mobil Corporation | PO BOX 4610 | | | | SPRING | TX | 77210 | |
| 11537571 | EXXON MOBIL EXPLORATION COMPANY | 22777 SPRINGWOODS VILLAGE PKWY | | | | SPRING | TX | 77389 | |
| 10268267 | EXXONMOBIL OIL CORPORATION | PO BOX 53326 | | | | HOUSTON | TX | 77052-3326 | |
| 11537573 | EXXONMOBIL OIL CORPORATION | Emilie Joseph Jr. | PO BOX 53326 | | | HOUSTON | TX | 77052-3326 | |
| 12453717 | FACILITIES CONSULTING GROUP LLC | John Davidson | 135 S. Audubon - Suite 210 | | | LAFAYETTE | LA | 70503 | |
| 12454090 | FACILITIES CONSULTING GROUP, LLC | Arin Davidson | 45 Glover Avenue | | | LAFAYETTE | LA | 70503 | |
| 12246814 | Facilities Consulting Group, LLC | 45 Glover Avenue | | | | Norwalk | CT | 06850 | |
| 12323975 | FACTS RESEARCH SYSTEMS, INC | Attn: Jana Kim | 90 Park Avenue | | | New York | NY | 10016 | |
| 12244806 | Facts Research Systems Inc. | 601 MERRITT 7 | | | | NORWALK | CT | 06851 | |
| 12324098 | FACTSET RESEARCH SYSTEMS, INC | 601 MERRITT 7 | | | | NORWALK | CT | 06851 | |
| 11537328 | FADA DE TUZZOLO | VIA RONESCHI NO.1 | | | | GAMBARO | | | ITALY |
| 12147371 | F.A.D. FACCHIN S.p.A. | VIA RONESCHI NO.1 | | | | MILAN | | 20060 | ITALY |
| 12147372 | F.A.D. FACCHIN S.p.A. | VIA RONESCHI NO.1 | | | | MILAN | | 20060 | ITALY |
| 11537412 | F.A.S. ENVIRONMENTAL SERVICES LLC | P.O. BOX 760 | | | | PIERRE PART | LA | 70339 | |
| 11537413 | FARACHE, MOAM | Address on file | | | | | | | |
| 11533182 | FARACHE, SAM ... BOX | Address on file | | | | | | | |
| 11537437 | FACILITIES CONSULTING GROUP LLC | PO BOX 53326 | | | | HOUSTON | TX | 77052-3326 | |
| 12248090 | Facilities Consulting Group, LLC | Arin Davidson | 45 Glover Avenue | | | Norwalk | CT | 06850 | |
| 12244880 | Facts Research Systems, Inc. | 601 MERRITT 7 | | | | NORWALK | CT | 06851 | |
| 12324803 | FACTSET RESEARCH SYSTEMS INC | Address on file | | | | | | | |
| 12451263 | FADRIQUE TRUST B (GERMAIN L/P FADRIQUE | Address on file | | | | | | | |

Exhibit A
MML Service List
Served via First class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11540879 | FAIRFAIN, COEN | Address on File | | | | | | | |
| 11540879 | FAIRFIELD INDUSTRIES INC | 9811 KATY FREEWAY, SUITE 1200 | | | | HOUSTON | TX | 77024 | |
| 11541319 | FAIRFIELD INDUSTRIES INC | 9881 KATY FREEWAY, SUITE 1200 | | | | HOUSTON | TX | 77024 | |
| 12411213 | FAIRFIELD INDUSTRIES INC | JOSHUA KESGES | | | | HOUSTON | TX | 77024 | |
| 11540862 | FAIRFIELD ROYALTY CORP | C/O FAIRFIELD-MAXWELL LTD | | | | NEW YORK | NY | 10165-0035 | |
| 11540882 | FAIRFIELD ROYALTY CORP | TINA SQUARFORT | C/O FAIRFIELD-MAXWELL LTD | 60 EAST 42 STREET, 55TH FLOOR | | NEW YORK | NY | 10165-0035 | |
| 11537418 | FAIRMAN, PERCY | Address on File | | | | | | | |
| 12469858 | FAIRWAY EXPRESS LLC | Address on File | | | | | | | |
| 12407760 | FAIRWAYS OFFSHORE EXPLORATION | 11400 Northwest Fwy #900 | | | | Houston | TX | 77060 | |
| 12138757 | Fairways Offshore Exploration, Inc. | Address on File | | | | | | | |
| 11542356 | FAISON, GARFIELD | Address on File | | | | | | | |
| 11540881 | FAITH WATSON | Address on File | | | | | | | |
| 12116615 | FAJKUS SAFETY SERVICES | 204 CONTINENTAL ROAD | | | | HOUMA | LA | 70363 | |
| 12409916 | FALCON EXPLORATION INC | 3500 OAK LAWN #215 | | | | DALLAS | TX | 75219 | |
| 11540842 | FALDUNAS JR | 3603 MEADOW LAKE LANE | | | | HOUSTON | TX | 77027 | |
| 12416641 | FALKENHAGEN FAMILY PR 7-18-86 | Address on File | | | | | | | |
| 11539396 | FALLS, ANDRE | Address on File | | | | | | | |
| 12126264 | FALLS, RONALD | Address on File | | | | | | | |
| 12415405 | FANN FAMILY LIVING TRUST | Address on File | | | | | | | |
| 12412006 | FARICY JR., PRESIDENT | 7 A CLARKE, JR, PRESIDENT | 1001 FANNIN STREET, SUITE 1001 | | | HOUSTON | TX | 77002 | |
| 11540850 | FARKAS, FRITZ | Address on File | | | | | | | |
| 12409612 | FARRELL LAYIST | Address on File | | | | | | | |
| 11537640 | FARRELL, ROY | PO BOX 122266 | DEPT 2206 | | | DALLAS | TX | 75312-2206 | |
| 11537421 | FASHION, LINDA | Address on File | | | | | | | |
| 11539733 | FAULK, KENNETH | Address on File | | | | | | | |
| 12407272 | FAUST, MEGA | Address on File | | | | | | | |
| 12432777 | FAY JR, ALBERT B. | Address on File | | | | | | | |
| 12432779 | FAYEZ LIMITED | Address on File | | | | | | | |
| 11540813 | FCH OPERATING COMPANY | PO BOX 877618 | | | | DALLAS | TX | 75287-7618 | |
| 11540805 | FDF ENERGY SERVICES | 100 DIANE BLVD, SUITE # 151 | | | | LAFAYETTE | LA | 70508 | |
| 11540805 | FDF ENERGY SERVICES, LLC | 100 DIANE BLVD, SUITE # 151 | | | | LAFAYETTE | LA | 70508 | |
| 11537624 | FDF ENERGY SERVICES, LLC | ATTN: DIMAINE RICHARD | | | | LAFAYETTE | LA | 70508 | |
| 12433778 | FDF ENERGY SERVICES, LLC | 100 DIANE BLVD, SUITE #151 | | | | LAFAYETTE | LA | 70508 | |
| 12137602 | FEDERAL ENERGY REGULATORY COMMISSION | 888 FIRST STREET, NE | | | | WASHINGTON | DC | 20426 | |
| 12412580 | FEDERAL ENERGY REGULATORY COMMISSION | PO BOX 979500 | | | | ST. LOUIS | MO | 63197-9000 | |
| 12432588 | FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | | | DALLAS | TX | 75266-0481 | |
| 11537630 | FEDERAL WAGE AND LABOR LAW INSTITUTE LTD | 7001 W. 43RD STREET | | | | HOUSTON | TX | 77092 | |
| 12411581 | FEDEX CORPORATION | Address on File | | | | | | | |
| 12414317 | FEUDT EXPLORATION LLC | Address on File | | | | | | | |
| 11540839 | FEJGL, FLOYD | Address on File | | | | | | | |
| 12401090 | FELCO ARGHAUEDS | Address on File | | | | | | | |
| 12408023 | FELDER DANIEL MKMEUH LEIARY | Address on File | | | | | | | |
| 12408634 | FELDIA MARIE SAMUEL | Address on File | | | | | | | |
| 12409162 | FELDMAN ARETTA RAYMAS | Address on File | | | | | | | |
| 11537634 | FELDMAN REEDUS | Address on File | | | | | | | |
| 11540806 | FELIX F KUBAN AND | ONE LIBERTY PLAZA | M/9 # 22 | | | LIBERTY | MO | 64068 | |
| 12116660 | FELIX F KUBAN AND RAYMAS | Address on File | | | | | | | |
| 11541625 | FELIX FIVEFORM | Address on File | | | | | | | |
| 11533825 | FELL, PEYTON | Address on File | | | | | | | |
| 11540839 | FELIX, DYSTON | Address on File | | | | | | | |
| 12410214 | FENELLA CLAIRE ROBERTS | Address on File | | | | | | | |
| 12410215 | FENELLA HAWAII TRUST | Address on File | | | | | | | |
| 11533226 | FERDA, STEVE | Address on File | | | | | | | |
| 11537490 | FERGUSON, ALEXANDRA | Address on File | | | | | | | |
| 11537490 | FERGUSON, COREY | Address on File | | | | | | | |
| 11533315 | FERGUSON, DWAYNE | Address on File | | | | | | | |
| 11533313 | FERHEEA OIL & GAS PROPERTIES LLC | Address on File | | | | | | | |
| 12410011 | FERMEASDS PROPERTIES LLC | Address on File | | | | | | | |
| 11540865 | FERRELL JACKSON LP | Address on File | | | | | | | |
| 11540883 | FERRES, ELISE NUNEZ | 500 WEST 7TH ST, SUITE 1007 | | | | FORT WORTH | TX | 76102 | |
| 11537601 | FFIW OFFSHORE LTD | Address on File | | | | | | | |
| 12408862 | FIDELITY EXPLORATION & PROD CO | 1111 NARK ST., SUITE 715 | | | | BISMARCK | ND | 58506-5602 | |
| 12414830 | FIDELITY HOLDINGS INC | PO BOX 5602 | | | | BISMARCK | ND | 58501-7307 | |
| 12409280 | FIDELITY INVESTMENTS INSTITUTIONAL | OPERATIONS COMPANY, INC | 100 PATRIOT ST | | | CHICAGO | IL | 58561-4018 | |
| 12147019 | FIDELITY OIL CO | 3141 THAYER AVE | | | | BISMARCK | ND | 58501-4018 | |
| 11540884 | FIDELITY OIL COMPANY | 1700 LINCOLN SUITE 2800 | | | | DENVER | CO | 80203 | |
| 11537019 | FIDELITY OIL COMPANY | 17 PARK AVE | | | | WEST HARTFORD | CT | 06117-1053 | |
| 12138510 | Firchwood Energy S.de R.L. De C.V. | Paseo de las Palmas No. 405 | Suite 504 | | | Mexico | | 11000 | Mexico |
| 12432596 | FIELDWOOD ENERGY INC | Address on File | | | | | | | |
| 12662760 | FIELDWOOD MANAGEMENT (LLC) | Address on File | | | | | | | |
| 12409116 | FIELDWOOD MEXICO B.V. | Address on File | | | | | | | |
| 11537461 | FILMMARK | Address on File | | | | | | | |
| 12410814 | FILMMARK | 105 PATRICK HENRY DR | | | | SAN JOSE | CA | 95113 | |
| 11537461 | FILTRATI INC | 3200 THE ALAMEDA | | | | SANTA CLARA | CA | 95054 | |
| 12409044 | FILTRATI INC | 2505 E 6TH ST | | | | SAN JOSE | CA | 95126 | |
| 12412429 | FINA OIL AND CHEMICAL COMPANY | P.O. BOX 653393 | SUITE D | | | AUSTIN | TX | 78702 | |
| 11533542 | FINCHER, EVERY | 10001 REGAL ROW SUITE 150 | | | | DALLAS | TX | 75265 | |
| 12412902 | FINEY AXEL | PO BOX 7200 | | | | | | | |
| 11533415 | FINGER & ASSOCIATES | Address on File | | | | | | | |
| 12414822 | FINK | JNASHA MISTRY | 1715 K STREET NW | | | WASHINGTON | DC | 20006 | |
| 11540807 | FINK & SAFETY SPECIALISTS, INC | Olga Nuñez, Accounting Manager | 7911 Johnston St. | | | Houston | TX | 70503 | |
| 12413051 | FINK & SAFETY SPECIALISTS, INC | P O BOX 60609 | | | | LAFAYETTE | LA | 70596-0609 | |
| 11537600 | FINK & SAFETY SPECIALISTS, INC | PO Box 60609 | | | | LAFAYETTE | LA | 70596 | |
| 12460399 | FINTRON, INC | 10303A STAFFORD CENTRE DR | | | | STAFFORD | TX | 77497 | |
| 12137628 | FIRST CHOICE COFFEE SERVICES | 10055 REGAL ROW SUITE 150 | | | | HOUSTON | TX | 77040 | |
| 12409102 | FIRST ENERGY CORP SERVICES | 1300 S Beltline | | | | HOUSTON | TX | 77040 | |
| 11537461 | FIRST INSURANCE FUNDING CORP | 450 MONFORTE EXPLORATION,LLC | PO BOX 7000 | | | CAROL STREAM | IL | 60197-7000 | |

Page 53 of 156

Exhibit A
MML Service List
Served via First class email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1260242 | FIRST NATIONAL BK - JEFFERSON | Address on file | | | | | | | |
| 1180275 | FIRST TRUST SENIOR FLOATING RATE... | Address on file | | | | | | | |
| 1240134 | FIRST UNITED METHODIST CHURCH | Address on file | | | | | | | |
| 1440734 | FISHER TRUST NO 1 | Address on file | | | | | | | |
| 1240841 | FITCH RATINGS, INC | 33 WHITEHALL ST | | | | NEW YORK | NY | 10004 | |
| 1240862 | FITZGERALD INSPECTION, INC. | 9522 HWY 182 EAST | | | | MORGAN CITY | LA | 70380 | |
| 1241173 | FITZGERALD INSPECTION, INC. | JEREMY FITZ | | | | MORGAN CITY | LA | 70380 | |
| 1200596 | FLANAGAN, EDWARD | Address on file | | | | | | | |
| 1240715 | FLAVE HEBERT DARTEZ | Address on file | | | | | | | |
| 1241058 | FLEET SUPPLY WAREHOUSE INC | PO BOX 9055 | | | | HOUMA | LA | 70361 | |
| 1200600 | Fleet Supply Warehouse, LLC | Christopher Laperouze, Manager | 205 Ventura Blvd. | | | HOUMA | LA | 70361 | |
| 1200609 | Fleet Supply Warehouse, LLC | P. O. Box 9055 | | | | Houma | LA | 70361 | |
| 1440130 | Flexlife Limited | KIRK FRANCIS | | | | BRIDGE OF DON, ABERDEEN | | AB23 8GD | UNITED KINGDOM |
| 1655543 | Flexlife Limited | Technology Center Claymore Drive | ABERDEEN ENERGY PARK, CLAYMORE DRIVE | | | ABERDEEN / ABERDEENSHIRE | | AB23 8GD | United Kingdom |
| 1235926 | FLEXLIFE LIMITED | UNIT 31 TECHNOLOGY CENTRE | ABERDEEN ENERGY PARK, CLAYMORE DRIVE | | | BRIDGE OF DON, ABERDEEN | | AB23 8GD | United Kingdom |
| 1235928 | FLEXTECH DEVELOPMENT CO LLC | UNIT 31 TECHNOLOGY CENTRE | | | | | | | |
| 1241383 | FLO OIL LLC | Address on file | | | | | | | |
| 1631963 | Flonik Energy Law PLLC | 1449 Fannin Street | Suite 7 | | | Arlington | VA | 22201 | |
| 1537459 | FLOOM ENERGY LAW PLLC | 587 WASHINGTON BLVD | | | | ARLINGTON | VA | 22205 | |
| 1241435 | FLOOR, INC | PO BOX 2769 | | | | HOBBS | NM | 88241 | |
| 1236082 | FLOQUIP INC | PO BOX 60594 | | | | LAFAYETTE | LA | 70596 | |
| 1533216 | FLORE, DIANA | Address on file | | | | | | | |
| 1240860 | FLORA ANN ESTES | Address on file | | | | | | | |
| 1240842 | FLORENCE G ANDERSON | Address on file | | | | | | | |
| 1240842 | FLORENCE HENRY MEYERS DECEASED | Address on file | | | | | | | |
| 1240804 | FLORENCE PATRICE SCHEIDER | Address on file | | | | | | | |
| 1241051 | FLORENCE PATRICE SCHEIDER | Address on file | | | | | | | |
| 1240820 | FLORENCE, ANN | Address on file | | | | | | | |
| 1533217 | FLORES, BRUNITA | Address on file | | | | | | | |
| 1537453 | FLORIDE, PEARL | Address on file | | | | | | | |
| 1224707 | FLORIDA EXPLORATION COMPANY ET AL | Address on file | | | | | | | |
| 1224706 | FLORIDA EXPLORATION COMPANY ET AL | 1155 S VAUGHN WAY 200 | | | | AURORA | CO | 80014 | |
| 1240762 | FLORIDA POWER & LIGHT COMPANY... | Address on file | | | | | | | |
| 1240763 | FLORIDA POWER & LIGHT COMPANY... | Address on file | | | | | | | |
| 1240764 | FLORIDA POWER & LIGHT COMPANY... | Address on file | | | | | | | |
| 1240924 | FLORINI OLIVIA HEBERT | Address on file | | | | | | | |
| 1533218 | FLORES, CHRIS | Address on file | | | | | | | |
| 1240453 | FLOW CONTROL EQUIPMENT LLC | PO BOX 60594 | | | | LAFAYETTE | LA | 70596-0099 | |
| 1655058 | Flow Control Equipment, LLC | Avenue Broussard | | | | Scott | LA | 70583 | |
| 1200618 | Flow Control Equipment, LLC | PO Box 60594 | | | | LAFAYETTE | LA | 70596 | |
| 1240833 | FLOW CONTROL SERVICES, LLC | 220 BROTHERS ROAD | | | | SCOTT | LA | 70583 | |
| 1655052 | Flow Control Services, LLC | P.O. Box 60699 | | | | LAFAYETTE | LA | 70596 | |
| 1533462 | FLOYD GUIDRY | Address on file | | | | | | | |
| 1241224 | FLOYD GUIDRY JR | Address on file | | | | | | | |
| 1240865 | FLOYD GUIDRY JR | Address on file | | | | | | | |
| 1240880 | FLOYD JOHN BRADFORD JR NON EXPT TRUST | Address on file | | | | | | | |
| 1533724 | FLUID CRANE & CONSTRUCTION INC | KEN MULLER LP | ATTN: ROBERT KALLAM | 2020 W. PINHOOK RD | SUITE 303 | LAFAYETTE | LA | 70508 | |
| 1240662 | FLUID CRANE & CONSTRUCTION INC | PO BOX 9366 | | | | NEW IBERIA | LA | 70562 | |
| 1532960 | FLUID CRANE & CONSTRUCTION INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 5411 HWY 90 E | | | NEW IBERIA | LA | 70560 | |
| 1235930 | FLUID TECHNOLOGY SERVICE INTERNATIONAL LLC | 2751 W. WILLOW ST | | | | Scott | LA | 70583 | |
| 1241076 | FLUID TECHNOLOGY SERVICE INTERNATIONAL LLC | DINISE BROUSSAR | 2755 W. WILLOW ST | | | SCOTT | LA | 70583 | |
| 1533452 | FLY, ROBERT A | Address on file | | | | | | | |
| 1240540 | FMC Technologies Inc | Robert Perry | | | | | | | |
| 1533704 | FMC TECHNOLOGIES INC | 11760 KATY FREEWAY | | | | HOUSTON | TX | 77079 | |
| 1533475 | FMC TECHNOLOGIES INC | ATTN: DIVISION PRESIDENT, CHAIRMAN AND CHIEF EXECUTIVE OFFICER | 11760 KATY FREEWAY | | | HOUSTON | TX | 77079 | |
| 1553475 | FMC TECHNOLOGIES SURFACE INTEGRATED SERVICES... | 11760 KATY FREEWAY | | | | HOUSTON | TX | 77079 | |
| 1241204 | FMC TECHNOLOGIES SURFACE INTEGRATED SERVICES... | DUSTI CONNER | | | | | | | |
| 1240701 | FMC TECHNOLOGIES SURFACE INTEGRATED SERVICES... | 11760 KATY FREEWAY | | | | HOUSTON | TX | 77079 | |
| 1540887 | FOCUS ENERGY LLC | | | | | | | | |
| 1533708 | FOCUS ENERGY LLC | | | | | | | | |
| 1540888 | FOCUS EXPLORATION LP | 11031 RICHMOND AVE STE 750 | | | | HOUSTON | TX | 77082 | |
| 1241010 | FOLDS OF HONOR FOUNDATION | 5800 N. PATRIOT DRIVE | | | | OWASSO | OK | 74055 | |
| 1240237 | FOLEY & LARDNER LLP | HENRY C ANTHONY | 2021 MCKINNEY AVENUE, SUITE 1600 | | | DALLAS | TX | 75201-3340 | |
| 1241401 | FOLEY ENGINEERING LLC | LARRY FOLEY | P.O. BOX 61847 | | | LAFAYETTE | LA | 70596-1847 | |
| 1235311 | FOLEY ENGINEERING LLC | P.O. BOX 61847 | | | | LAFAYETTE | LA | 70596-1847 | |
| 1240810 | FONTANA BAPTIST CHURCH | Address on file | | | | | | | |
| 1533210 | FONTANA BAPTIST CHURCH | 3799 WEST AIRLINE HWY | | | | RESERVE | LA | 70084 | |
| 1240842 | FONTANA POWER SYSTEMS | BLOCKY ANGELETTE | Benjamin W. Kadden | | | | | | |
| 1224170 | Force Power Systems, L.L.C. | Jason Melancon | | | | | | | |
| 1237829 | Force Power Systems | 630 Aviation Street, Suite 2275 | | | | New Orleans | LA | 70130 | |
| 1247504 | FORD, EDWARD KING | 2730 SW 3RD AVE | | | | MIAMI | FL | 33129 | |
| 1224124 | FORDENERGY GAS EXPLORATION INC | 2838 CAUSEWAY BLVD | | | | METAIRIE | LA | 70002 | |
| 1247505 | FORDENERGY INC | 2730 SW 3RD AVE | | | | MIAMI | FL | 33129 | |
| 1240523 | FORD FILTERS | Address on file | | | | | | | |
| 1533109 | FORE, MATTHEW | Address on file | | | | | | | |
| 1233952 | FOREFRONT EMERGENCY MANAGEMENT LP | 2802 FLINTLOCK TRACE | | | | LAKEWAY | TX | 78738 | |
| 1223214 | CHRISTIAN NABERS | 2402 FLINTLOCK TRACE | SUITE B-104 | | | LAKEWAY | TX | 78738 | |
| 1846462 | Forefront Emergency Management LP | Mike Hollander | Hollander Law, LLC | 70026 Highway 1077, Suite 300 | | Covington | LA | 70433 | |

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11537991 | Forefront Emergency Management, LP | Scott Rahaley | 28202 Finrock Trace, Suite B104 | | | | TX | 70726 | |
| 11537890 | FOREMAN, CASEY | Address on File | | | | | | | |
| 11558905 | FOREST HILL STREET | Address on File | | | | | | | |
| 11545889 | FOREST D. DORN | Address on File | | | | | | | |
| 12147761 | FOREST OIL | 707 17TH STREET | SUITE 3600 | | | DENVER | CO | 80202 | |
| 11547690 | FOREST OIL CORP - EMPLOYEE GROUP | 707 17TH AVE #3600 | | 707 17TH AVE #3600 | | DENVER | CO | 80202 | |
| 11451218 | FOREST OIL CORP - EMPLOYEE GROUP | DEPARTMENT 1023 | | DEPARTMENT 1023 | | DENVER | CO | 80202 | |
| 11547291 | FOREST OIL CORPORATION | RICHARD SHELIN | | | | DENVER | CO | 80202 | |
| 12147296 | FOREST OIL CORPORATION | 707 17TH STREET | SUITE 3600 | | | DENVER | CO | 80202 | |
| 12147297 | FOREST OIL CORPORATION ET AL | 707 17TH STREET | SUITE 3600 | | | DENVER | CO | 80202 | |
| 11537996 | FOREST, CHRISTOPHER | Address on File | | | | | | | |
| 11533102 | FORET, WILLIAM | Address on File | | | | | | | |
| 12414223 | FORGASON DIVISION, LTD. | Address on File | | | | | | | |
| 12414104 | FORREST SHREADER | Address on File | | | | | | | |
| 12409686 | FORTUNE NATURAL RESOURCES | Address on File | | | | | | | |
| 12411316 | FORTUNE NATURAL RESOURCES CORPORATION | KNOLL TRAIL PLAZA STE 100 | 14800 DALLAS PARKWAY | | | DALLAS | TX | 75248 | |
| 11537809 | FORUM US INC | 10344 SAM HOUSTON PARK DR STE 300 | | | | HOUSTON | TX | 77064-4666 | |
| 12412022 | FORUM US INC | 920 MEMORIAL CITY WEST | SUITE # 1000 | | | HOUSTON | TX | 77024 | |
| 12412023 | FORUM US INC | VALUE | | | | HOUSTON | TX | 77381 | |
| 11545892 | FOSTER & ASSOCIATES INC | 675 BERING DR STE 800 | | | | HOUSTON | TX | 77057-2129 | |
| 11545893 | FOSTER & ASSOCIATES INC | 675 BERING ST 800 | | | | HOUSTON | TX | 77057-2129 | |
| 12412032 | FOSTER DAVIDSON JOHNSON | Address on File | | | | | | | |
| 11537500 | FOSTER, BEVERLY | Address on File | | | | | | | |
| 12412650 | FOSTER, KELLY FRENCH | Address on File | | | | | | | |
| 11533111 | FOX, DANIEL | Address on File | | | | | | | |
| 11531831 | FRAN DOUVILLART | Address on File | | | | | | | |
| 11531502 | FRANCE, JOHN | Address on File | | | | | | | |
| 12414288 | FRANCES VAN DYKE | Address on File | | | | | | | |
| 12408500 | FRANCES CARROLL MATHER TESTAMENTARY TRUST | Address on File | | | | | | | |
| 12414651 | FRANCES CARR FAPP | Address on File | | | | | | | |
| 11545893 | FRANCES ELIZABETH KING HANSEN | Address on File | | | | | | | |
| 11545894 | FRANCES GULLED HANEEN | Address on File | | | | | | | |
| 12415026 | FRANCES SPEIRS | Address on File | | | | | | | |
| 11545895 | FRANCES SOLBERY | Address on File | | | | | | | |
| 11545896 | FRANCES LOGGIS | Address on File | | | | | | | |
| 12412758 | FRANCES L. WELCH PERRY AND | Address on File | | | | | | | |
| 12412824 | FRANCES M. DEVAL | Address on File | | | | | | | |
| 12407027 | FRANCES OROOYNE LEBLANC | Address on File | | | | | | | |
| 12412680 | FRANCES PALMER MCCLOUD | Address on File | | | | | | | |
| 12408313 | FRANCES REINRICH GILLIS | Address on File | | | | | | | |
| 12408310 | FRANCES ROVALL SOFORO | Address on File | | | | | | | |
| 12407040 | FRANCES SPEIROS DUCKGINS | Address on File | | | | | | | |
| 12408772 | FRANCESKA MARIE LEE | Address on File | | | | | | | |
| 11533307 | FRANCIS X CORTUN | Address on File | | | | | | | |
| 11545897 | FRANCIST - HERBERT | Address on File | | | | | | | |
| 11548983 | FRANCIS COLLITIA | Address on File | | | | | | | |
| 11548969 | FRANCIS LUNIGAN | Address on File | | | | | | | |
| 11548980 | FRANCIS J ROBICHAUX ESTATE | Address on File | | | | | | | |
| 12415012 | FRANCIS JANITORIAL SERVICES INC | | 817 PITT RD | | | SCOTT | LA | 70583 | |
| 12411314 | FRANCIS JANITORIAL SERVICES INC | 817 PITT RD | | | | SCOTT | LA | 70583 | |
| 11548901 | FRANCIS J10E VINCENT | Address on File | | | | | | | |
| 11533908 | FRANCIS LEJEUNE | Address on File | | | | | | | |
| 12413274 | FRANCES MARKOS FORD AND | Address on File | | | | | | | |
| 11545895 | FRANCES MARA WYATT SR | Address on File | | | | | | | |
| 11545860 | FRANCIS PATRICK & HOI P HELOT | Address on File | | | | | | | |
| 12412624 | FRANCIS TORQUE SERVICE | PO BOX 1830 | | | | COVINGTON | LA | 70434 | |
| 12412619 | Francis Torque Service LLC | | | | | Luling | LA | 70070 | |
| 12063310 | Franciscan Alliance Inc. | c/o Halcyon Asset Management LLC | 477 Madison Avenue, 8th Floor | | | New York | NY | 10022 | |
| 12337764 | Franciscan Alliance, Inc. | Michael Lippold | 299 Park Avenue | | | New York | NY | 10171 | |
| 12062773 | FRANCISCAN ALLIANCE, INC.; | Address on File | | | | | | | |
| 12408923 | FRANCISCAN ALIENCE INC AND | Address on File | | | | | | | |
| 12409927 | FRANCIS FISHER REYNOLDS | Address on File | | | | | | | |
| 12408252 | FRANK A. ROBERTS | Address on File | | | | | | | |
| 11537530 | FRANK ALLEN KNAUS JR | Address on File | | | | | | | |
| 12407663 | FRANK ASHBY | Address on File | | | | | | | |
| 11537531 | FRANK D BROULETTE 5R LLC | 1408 SOMONE DRIVE | | | | RICHARDSON | TX | 75080-3737 | |
| 12408524 | FRANK BORAH | Address on File | | | | | | | |
| 11536091 | FRANK C BRYAN | Address on File | | | | | | | |
| 12407005 | FRANK D BROOKS III | Address on File | | | | | | | |
| 12407560 | FRANK C BARNHILL JR | Address on File | | | | | | | |
| 11537532 | FRANK COMEAUX | Address on File | | | | | | | |
| 12408502 | FRANK FISHER BER REYNOLDS | Address on File | | | | | | | |
| 12411518 | FRANK D CONRAD | Address on File | | | | | | | |
| 12411512 | FRANK D CORKY | Address on File | | | | | | | |
| 11537533 | FRANK J DOHLONDA JR | Address on File | | | | | | | |
| 12415471 | FRANK J DOHLONA JR TEST TRUST | Address on File | | | | | | | |
| 12408832 | FRANK J STICH JR | Address on File | | | | | | | |
| 11534188 | FRANK JOSEPH KRIEFER JR | Address on File | | | | | | | |
| 11536907 | FRANK KLITTLE | Address on File | | | | | | | |
| 12408609 | FRANK KEEL | Address on File | | | | | | | |
| 11548980 | FRANK LAWRENCE JUREDXA | Address on File | | | | | | | |
| 11548503 | FRANK LEMOINE | Address on File | | | | | | | |
| 12407907 | FRANK O DOSTER | Address on File | | | | | | | |
| 12407645 | FRANK PACKER SR | Address on File | | | | | | | |
| 11548808 | FRANK RB & PATRICIA MCFARLAND | Address on File | | | | | | | |
| 12415061 | FRANK S WHEELOW | Address on File | | | | | | | |
| 11545011 | FRANK T WEBSTER | Address on File | | | | | | | |
| 11548807 | FRANK W WENDT | Address on File | | | | | | | |
| 11537534 | FRANK WESLEY | Address on File | | | | | | | |

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1266302 | FRANKLIN FLOATING RATE MASTER TRUST | Address on file | | | | | | | |
| 1266302 | FRANKLIN INVESTORS SECURITIES TRUST FRANKLIN FLOATING RATE DAILY ACCESS FUND;;; | c/o Franklin Templeton | One Franklin Parkway | Bldg 920, 1st Floor | | San Mateo | CA | 94403 | |
| 1266388 | FRANKLIN INVESTORS SECURITIES TRUST - FRANKLIN LOW DURATION TOTAL RETURN FUND;;; | c/o Franklin Templeton | One Franklin Parkway | Bldg 920, 1st Floor | | San Mateo | CA | 94403 | |
| 1266388 | FRANKLIN INVESTORS SECURITIES TRUST SHORT DURATION BOND FUND;;; | c/o Franklin Templeton | One Franklin Parkway | Bldg 920, 1st Floor | | San Mateo | CA | 94403 | |
| 1266388 | FRANKLIN FLOATING RATE MASTER TRUST - FRANKLIN FLOATING RATE MASTER SERIES;;; | | | | | | | | |
| 1266388 | FRANKLIN FLOATING RATE MASTER TRUST FRANKLIN FLOATING RATE MASTER FUND;;; | c/o Franklin Templeton | One Franklin Parkway | Bldg 920, 1st Floor | | San Mateo | CA | 94403 | |
| 1266388 | RATE DAILY ACCESS FUND;;; | | | | | | | | |
| 1266388 | FRANKLIN TEMPLETON SERIES II FUNDS - FRANKLIN MULTI- | c/o Franklin Templeton | One Franklin Parkway | Bldg 920, 1st Floor | | San Mateo | CA | 94403 | |
| 1008170 | SECTOR CREDIT INCOME FUND;;; | | | | | | | | |
| 1407010 | FRANK'S INTERNATIONAL LLC | 10260 WESTHEIMER | SUITE # 600 | | | HOUSTON | TX | 77042 | |
| 1154832 | FRAZIER REALTY TRUST | Address on file | | | | | | | |
| 1137915 | FRAZIER, KELLY | Address on file | | | | | | | |
| 1241477 | FRED A MOORE | Address on file | | | | | | | |
| 1146954 | FRED BERNARD VANCLEAVE JR | Address on file | | | | | | | |
| 1144936 | FRED EDWARD PARKER JR | Address on file | | | | | | | |
| 1134405 | FRED MILLER | Address on file | | | | | | | |
| 1154833 | FRED MOGLOWSKY | Address on file | | | | | | | |
| 1241071 | FREDDIE PALMER | Address on file | | | | | | | |
| 1137918 | FREDDY E MOORE | Address on file | | | | | | | |
| 1152840 | FREDDY JAMES | Address on file | | | | | | | |
| 1247909 | FREDDY LAWRENCE SR | Address on file | | | | | | | |
| 1141478 | FREDDY ROBINSON | Address on file | | | | | | | |
| 1241577 | FREDERICK BROUSSARD | Address on file | | | | | | | |
| 1249224 | FREDERICK D FRYE | Address on file | | | | | | | |
| 1145810 | FREDERICK E ROBERTSON AND | Address on file | | | | | | | |
| 1154057 | FREDERICK M ZOHN | Address on file | | | | | | | |
| 1143063 | FREDERICK MARGARET RICHARDOUSSE | Address on file | | | | | | | |
| 1240834 | FREDERICK MARTIN WOODS | Address on file | | | | | | | |
| 1153693 | FREDERICKSBURG ROYALTY LTD | P.O. BOX 1481 | | | | SAN ANTONIO | TX | 78295-1481 | |
| 1156929 | FREDRICK OIL & GAS LLC | C/O ANCIENT MINERAL MANAGEMENT, LLC, AGENT | P.O. BOX 1410 | | | RUSTON | LA | 71273-1410 | |
| 1241092 | FREDRICK LAWRENCE MAYHE | Address on file | | | | | | | |
| 1247907 | FREDRICK LAWON SR | Address on file | | | | | | | |
| 1156001 | FREEMANS' GOSDIN ET AL 3/7/74 | Address on file | | | | | | | |
| 1115112 | FREEMAN, JERALD | PALA, TIERNEY | 1615 POYDRAS STREET | | | NEW ORLEANS | LA | 70112 | |
| 1115176 | FREEPORT-MCMORAN OIL & GAS LLC | 1615 POYDRAS STREET | | | | NEW ORLEANS | LA | 70112 | |
| 1241644 | FREEPORT-MCMORAN OIL & GAS LLC | P.O. BOX 4242B | | | | PHOENIX | AZ | 85004 | |
| 1224708 | FREEPORT-MCMORAN OIL AND GAS COMPANY | 333 N. CENTRAL AVE. | | | | PHOENIX | AZ | 85004 | |
| 1247299 | FREEPORT OIL COMPANY | P.O. BOX # 4242B | | | | FREEPORT, GRAND BAHAMA | | | BAHAMAS |
| 1216021 | Freeport-McMoRan Oil & Gas | 333 N. Central Ave. | | | | Phoenix | AZ | 85004 | |
| 1227342 | Freeport-McMoRan Oil & Gas | Attn: Hadel (mike) | Building 5, Suite 860 | | | Houston | TX | 77035 | |
| 1227942 | Freeport-McMoRan Oil & Gas | Locke Lord, LLP | 601 Poydras Street, Suite 2660 | | | New Orleans | LA | 70130 | |
| 1008092 | FREEPORT-MCMORAN OIL & GAS LLC | 1615 POYDRAS ST | | | | NEW ORLEANS | LA | 70112 | |
| 1411434 | FREEPORT-MCMORAN OIL & GAS LLC | 700 MILAM STREET SUITE 3100 | | | | HOUSTON | TX | 77002-2815 | |
| 1216011 | FREEPORT-MCMORAN RESOURCE PARTNERS | 3016 Compas Drive | Suite E490 | | | Plymouth | MN | 55441 | |
| 1224208 | FREEPORT INVESTMENT YARD LLC | Address on file | | | | | | | |
| 1241714 | FREIDA K TOWNSEND | Address on file | | | | | | | |
| 1153731 | FREY, JASON | Address on file | | | | | | | |
| 1241015 | FRITZ D FARRAR | Address on file | | | | | | | |
| 1153752 | FRITZ D FARRAR | Address on file | | | | | | | |
| 1153141 | FREIDA K CROWNING | Address on file | | | | | | | |
| 1153134 | FREDDIE HUFFMAN | Address on file | | | | | | | |
| 1241015 | FRITZ D FARRAR | Address on file | | | | | | | |
| 1153752 | FROHOCK, WHILEY | 200 DULLES DRIVE | | | | LAFAYETTE | LA | 70506 | |
| 1245814 | FRONT FAMILY LTD | 7320 EXECUTIVE WAY | | | | FREDERICK | MD | 21704-8332 | |
| 1241990 | FROST GEOSERVICES, INC | 6100 HILLCROFT | | | | HOUSTON | TX | 77081 | |
| 1244648 | FROST INTERESTS LTD LLP REV TR | SAFARIKNOT | | | | HOUSTON | TX | 77081 | |
| 1241204 | FROST MINERAL TRUST | 200 DULLES DRIVE | | | | LAFAYETTE | LA | 70506 | |
| 1245754 | FROST NATIONAL BANK TRUSTEE | Address on file | | | | | | | |
| 1240716 | FROST PROPERTIES LTD | Address on file | | | | | | | |
| 1245724 | FRUGE, JASON | Address on file | | | | | | | |
| 1153782 | FRUGE, ROBIN | Address on file | | | | | | | |
| 1241262 | FT ALEX DAVIS | Address on file | | | | | | | |
| 1251265 | FT (REMAINDER EXEMPT TRUST U/W OF | Address on file | | | | | | | |
| 1153114 | FT DEREK MICHAEL | Address on file | | | | | | | |
| 1248674 | FTD OIL GEOSERVICES, INC | 6100 HILLCROFT | | | | | | | |
| 1241992 | FUGRO GEOSERVICES INC | 200 DULLES DRIVE | | | | NEW ORLEANS | LA | 70002-1293 | |
| 1241560 | FUGRO MARINE GEOSERVICES, INC | Address on file | | | | | | | |
| 1245753 | FUGRO MARINE GEOSERVICES, INC | Address on file | | | | | | | |
| 1248072 | FUGRO USA MARINE, INC | Address on file | | | | | | | |
| 1246427 | FUGRO USA MARINE, Inc, subsidiaries and related entities | Address on file | | | | | | | |
| 1153753 | MATT MCCARROLL | Address on file | | | | | | | |
| 1241304 | FC W. ENTERPRISES | P.O. BOX 1255 | | | | LAKE CHARLES | LA | 70602 | |
| 1153114 | FUENTES JR, SIDNEY | Address on file | | | | | | | |
| 1153932 | FT (L D Frost Exchanger's, LLC | 1615 POYDRAS ST #838 | | | | NEW ORLEANS | LA | 70112 | |
| 1153932 | FULLER, DARRYL | Address on file | | | | | | | |
| 1133764 | FWD | Address on file | | | | | | | |
| 1241560 | F HARVEY FAMILY LLC | Address on file | | | | | | | |
| 1241401G | H HARVEY TESTAMENTARY TRUST B | Address on file | | | | | | | |
| 1154002 | G LANCE MOORE | Address on file | | | | | | | |
| 1241962 | MAC THOMPSON | Address on file | | | | | | | |
| 1241356 | G S ROANA LLC | Address on file | | | | | | | |
| 1153781 | G. W. RODDY LLC | Address on file | | | | | | | |
| 1153533 | G. MATT MCCARROLL | Address on file | | | | | | | |
| 1153504 | G W ENTERPRISES | Address on file | | | | | | | |
| 1248320 | FUENTES JR, SIDNEY | Address on file | | | | | | | |
| 1153932 | G W RODDY LLC | 3650 Cypress Ave | | | | St. Gabriel | LA | 70776 | |
| 1153713 | GABRIELA FORTIER III | Address on file | | | | | | | |

Exhibit A
MML Service List
Served via First class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1240907 | GABRIELA FORTIER JR | Address on file | | | | | | | |
| 1240907 | GABRIELLA FORTIER | Address on file | | | | | | | |
| 11333215 | GABRIEL FRANCIS | Address on file | | | | | | | |
| 11417318 | GAHR RANCH & INVESTMENTS PARTNERSHIP LTD | Address on file | | | | | | | |
| 12411552 | GAIA EARTH SCIENCES LIMITED | LEE HYSON | PHARELANDS, CUMMINGSTON BURGHEAD | | | | | IV30 5XZ | UNITED KINGDOM |
| 12211551 | GAIA EARTH SCIENCES LIMITED | PHARELANDS, CUMMINGSTON BURGHEAD | | | | | | IV30 5XZ | United Kingdom |
| 12413639 | GAIL MAN HAWS | Address on file | | | | | | | |
| 11533185 | GAIL S BARKER | Address on file | | | | | | | |
| 12409517 | GALI LAMPTON GARDNER | Address on file | | | | | | | |
| 12451614 | GAIL BARKS YOUNG HUTCHISON | Address on file | | | | | | | |
| 11380966 | GALE L GALLOWAY | Address on file | | | | | | | |
| 11540503 | GALLAGHER HEADQUARTERS | 5111 BROADWAY | | | | SAN ANTONIO | TX | 78209-5709 | |
| 12411044 | GALLANT BUILDERS LLC | VAL PAZ | SUITE 170 | | | HOUSTON | TX | 77024 | |
| 11537541 | GALLOWAY, JAMES | Address on file | | | | | | | |
| 11533204 | GALMORE, JEREMIAH | Address on file | | | | | | | |
| 11533202 | GALVESTON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LP | PO BOX 3064 | | | HOUSTON | TX | 77253-3064 | |
| 11365685 | GALVESTON COUNTY | PO BOX 1169 | | | | GALVESTON | TX | 77553-1169 | |
| 11583045 | GALVESTON COUNTY CLERK OF COURTS | 174 CALHOUN STREET | ROOM 149 | | | LEAGUE CITY | TX | 77573 | |
| 11537545 | GALVESTON COUNTY TAX ASSESSOR-COLLECTOR | CHERYL E. JOHNSON, RTA | 722 MOODY (21ST STREET) | | | GALVESTON | TX | 77550 | |
| 12516437 | Galveston Connection Services, LLC | 300 Bank Dr. | | | | Harvey | LA | 70058 | |
| 12516437 | Galveston Connection Services, LLC | 0722 S. 34th Street | | | | McAllen | TX | 78501 | |
| 12411104 | GALVOTEC CORROSION SYSTCS | 6712 S 36TH ST | | | | McALLEN | TX | 78503 | |
| 12516310 | GALVISION WILLIAM BACON | Address on file | | | | | | | |
| 11533721 | GARCIA, ARNULFO | Address on file | | | | | | | |
| 11533723 | GARCIA, ARNULFO | Address on file | | | | | | | |
| 11533744 | GARCIA, HECTOR | Address on file | | | | | | | |
| 11537588 | GARCIA, JUAN | Address on file | | | | | | | |
| 11533540 | GARCIA, KIMBERLY | Address on file | | | | | | | |
| 12411305 | GARDERE WYNNE SEWILL LLP | KIM KAMIN | 2021 McKINNEY AVENUE STE 1600 | | | DALLAS | TX | 75201-3340 | |
| 11533752 | GARDNER, CHRISTOPHER | Address on file | | | | | | | |
| 12410561 | GARDNER DENVER ENERGY CORPORATION | 1621 ECHOLAND SUITE 380 | | | | HOUSTON | TX | 77084 | |
| 12410461 | GARDNER OFFSHORE CORP | 443 PARK AVE STE 1600 | | | | NEW YORK | NY | 10022-2606 | |
| 12411407 | GARDNER DENVER OFFSHORE CORPORATION, | 1600 SMITH ST | | | | HOUSTON | TX | 77002 | |
| 11533753 | GARDNER, SHARON | Address on file | | | | | | | |
| 11533206 | GARDNER, TAYLOR | Address on file | | | | | | | |
| 11533756 | GARNER, LEEVIL, JEANNETTE | Address on file | | | | | | | |
| 11533765 | GARRETT, CLINTON | Address on file | | | | | | | |
| 12411411 | GARRISON JR, DAVID L | Address on file | | | | | | | |
| 12409727 | GARRY MEAUX | Address on file | | | | | | | |
| 11537566 | GARTNER, RICHARD | Address on file | | | | | | | |
| 12411407 | GARTH ENERGY HOLDINGS LLC | Address on file | | | | | | | |
| 11540827 | GARY A HUMMEL | Address on file | | | | | | | |
| 12410300 | GARY ANTHONY PREDERICK | Address on file | | | | | | | |
| 11411468 | GARY BRYANT RAYMAND | Address on file | | | | | | | |
| 12413802 | GARY C KLOPPENBURG | Address on file | | | | | | | |
| 12409864 | GARY DICKSOW | Address on file | | | | | | | |
| 11533772 | GARY DLACK | Address on file | | | | | | | |
| 12411797 | GARY FRANCIS DARLENE K PRINCE | Address on file | | | | | | | |
| 12410439 | GARY EDGECOMBE | Address on file | | | | | | | |
| 12412773 | GARY G. JANCE | Address on file | | | | | | | |
| 12409253 | GARY HADSWORTH | Address on file | | | | | | | |
| 12413027 | GARY HEARN | Address on file | | | | | | | |
| 11537526 | GARY JAKIA | Address on file | | | | | | | |
| 12414026 | GARY J DREHKHAUS | Address on file | | | | | | | |
| 12411858 | GARY LANDON | Address on file | | | | | | | |
| 12410922 | GARY LEE STEWART | Address on file | | | | | | | |
| 12412460 | GARY R MELDAE | Address on file | | | | | | | |
| 12413338 | GARY MITCHELL | Address on file | | | | | | | |
| 11537560 | GARY MITCHELL | Address on file | | | | | | | |
| 11540830 | GARY O CONNELL | Address on file | | | | | | | |
| 12411737 | GARY SUTTEN | Address on file | | | | | | | |
| 12409814 | GARY STEFFEN MIGAJA | Address on file | | | | | | | |
| 12410012 | GARY WAYNE COWLEY | Address on file | | | | | | | |
| 12410447 | GARY WAYNE VESTAL | 107 PINEHURST ST | | | | LAFAYETTE | LA | 70508 | |
| 12413629 | GARYS BODY AND PAINT SHOP | GARY SUTTEN | | | | | | | |
| 11333207 | GASACIN, JARED | Address on file | | | | | | | |
| 12413777 | GASPARD, ALLEN | Address on file | | | | | | | |
| 11534792 | GASTER OFFSHORE, INC | 1317 CAP ST | STE 2000 | | | HOUSTON | TX | 77002 | |
| 12409709 | GATE | 13790 PARK TEN PLACE | STE 206 | | | HOUSTON | TX | 77084 | |
| 11533662 | GATE | 9601 WILSHIRE BLVD., 3RD FLOOR | BEVERLY HILLS | | | BEVERLY HILLS | CA | 90210 | |
| 12138506 | GATE | MARK WHITE | ATTN: GRANT GIBSON, CEO | SUITE 206 | | HOUSTON | TX | 77084 | |
| 11533628 | GATE | 13790 PARK TEN PLACE, SUITE 206 | | | | HOUSTON | TX | 77084 | |
| 11537630 | GATLIN, MATTHEW | Address on file | | | | | | | |
| 12414640 | GATOR EQUIPMENT RENTALS LLC | PO BOX 3208 | | | | HOUMA | LA | 70361 | |
| 11537549 | GAUDET, DEWAYNE | Address on file | | | | | | | |
| 11533665 | GAUGING SYSTEMS | 3116 VICK SHAW ROAD | | | | NEW IBERIA | LA | 70563 | |
| 12413020 | GAVIN CONTNOIT | Address on file | | | | | | | |
| 11533671 | GAVIN FOSTER | Address on file | | | | | | | |
| 11533713 | GAYLE EATON LOEWY BELL | Address on file | | | | | | | |
| 11540034 | GAYLE PRESTMEYER ROHAN | Address on file | | | | | | | |
| 11534035 | GAYNELLE EDMONDSON & | Address on file | | | | | | | |
| 12413948 | GB PREMIUM OCTG SERVICES | 750 TOWN & COUNTRY BLVD | STE 300 | | | HOUSTON | TX | 77024 | |

Exhibit A
MML Service List
Served via First class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12132294 | G9 PREMIUM DCYG Services LLC | TALLIA 03672 | 750 TOWN & COUNTRY BLVD | STE. 300 | | HOUSTON | TX | 77024 | |
| 12131823 | G9 Premium DCYG Services LLC | c/o Soham Naik | 750 Town & Country Blvd. | Suite 300 | | Houston | | 77024 | |
| 12138037 | GCOR OFFShore LLC | Address on file | | | | | | | |
| 12409866 | GCOR OFFSHORE LLC | Address on file | | | | | | | |
| 12408502 | GDF SUEZ NA E&P LLC | Address on file | | | | | | | |
| 1225550 | GE INFRASTRUCTURE SENSING, LLC | 1100 TECHNOLOGY PARK DR | 1100 TECHNOLOGY PARK DR | | | BILLERICA | MA | 01821 | |
| 1241100 | GE INFRASTRUCTURE SENSING, LLC | RELLE CRAYSON | | | | BILLERICA | MA | 01821 | |
| 1240829 | GE OIL & GAS COMPRESSION SYSTEMS, LLC | 16250 PORT NORTHWEST | STE 100 | | | HOUSTON | TX | 77041 | |
| 12408528 | GE OIL & GAS LOGGING SERVICES INC | 19416 PARK ROW | | | | HOUSTON | TX | 77084 | |
| 1537561 | GE OIL & GAS PRESSURE CONTROL LP | P O BOX 911776 | | | | DALLAS | TX | 75391-1776 | |
| 1240879 | GE OIL MARSH & MCLENNAN AGENCY LLC | Address on file | | | | | | | |
| 1240760 | GEO HYDROCARBON HOLDINGS | Address on file | | | | | | | |
| 12409637 | GEOD INC | 1530 ROUSE BUILDING | 600 EDWARD STREET | | | CORPUS CHRISTI | TX | 78478 | |
| 1537563 | GEL OFFSHORE PIPELINE LLC | 919 MILAM | SUITE 2300 | | | HOUSTON | TX | 77002 | |
| 1236805 | GEL Offshore Pipeline, LLC | Address on file | | | | | | | |
| 1240696 | GEL Offshore Pipeline, LLC | Address on file | | | | | | | |
| 1237778 | GEL Offshore Pipeline, LLC | Address on file | | | | | | | |
| 12138606 | GEL Offshore Pipeline, LLC | Address on file | | | | | | | |
| 12133807 | Gel Offshore Pipeline, LLC (Genesis) | 15801 TIN | | | | WEBSTER | TX | 77598 | |
| 1240589 | GEMINI INSURANCE COMPANY | 475 STEAMBOAT RD | | | | GREENWICH | CT | 06830 | |
| 1240545 | GEMINI SOLUTIONS INC | BUTTE MCDONALD | 702 MORTON ST | | | RICHMOND | TX | 77469 | |
| 12138570 | Gemini Solutions, Inc | 702 Morton St. | | | | Richmond | TX | 77469 | |
| 1537562 | GEMS AT KITTLE DAVISON | Address on file | | | | | | | |
| 12413834 | GENE BATTS | Address on file | | | | | | | |
| 1537568 | GENE HETTER JEFFERSON | Address on file | | | | | | | |
| 1240636 | GENE HETTER JEFFERSON | Address on file | | | | | | | |
| 12138073 | GENE PRIMEAUX | Address on file | | | | | | | |
| 12411041 | GENELL SANDERS PAGE | Address on file | | | | | | | |
| 1224792 | GENERAL LAND OFFICE OF TEXAS | 1700 CONGRESS AVE | | | | AUSTIN | TX | 78701-1495 | |
| 1240811 | GENERAL OFFICE SUPPLY CO. INC | DRISCOLL BAXTER | 3045 W. PINHOOK | | | LAFAYETTE | LA | 70508 | |
| 1240871 | GENERAL OFFICE SUPPLY CO. INC | 3045 W. PINHOOK | | | | LAFAYETTE | LA | 70508 | |
| 12135328 | GENERAL ORGANIZATION FOR SOCIAL L... | Address on file | | | | | | | |
| 1266277 | GENERAL ORGANIZATION FOR... | Address on file | | | | | | | |
| 1537951 | GENERAL POWER LIMITED, INC | 9930 NW 215 ST | | | | MIAMI | FL | 33172 | |
| 12411436 | GENERAL POWER LIMITED, INC | 9930 NW 215 ST | | | | GARFIEL | FL | 33172 | |
| 1241340 | GENERATION PARK MANAGEMENT DISTRICT | MIKE ARTERBURN | 11550 NORTHWEST FREEWAY SUITE 465 | | | HOUSTON | TX | 77092 | |
| 12413040 | GENERATION PARK MGMT DIST. | 11500 NW FREEWAY, SUITE 150 | | | | HOUSTON | TX | 77092 | |
| 1140898 | GENESIS TEMPORIUM | Address on file | | | | | | | |
| 1537557 | GENESIS OFFSHORE HOLDINGS, LLC | 919 MILAM | SUITE 2300 | | | HOUSTON | TX | 77002 | |
| 1549030 | GENEVA ENERGY SALES | Address on file | | | | | | | |
| 1241411 | GENEVA MONE &GRAY | Address on file | | | | | | | |
| 1537579 | GENEVIEVE WATKINS ROGER | Address on file | | | | | | | |
| 1540018 | GENEVIEVE MARIA SANDOVAL | Address on file | | | | | | | |
| 1241250 | GENEVIEVE TARLTON DOUGHTY- | Address on file | | | | | | | |
| 1241454 | GENEVIEVE TARLTON DOUGHTY- | Address on file | | | | | | | |
| 1549039 | GENNY N. HUBBARD | Address on file | | | | | | | |
| 12413079 | GENTLE HOUSTON | Address on file | | | | | | | |
| 12139317 | GEO HEAT EXCHANGERS LLC | 3650 CYPRESS AVENUE | 3650 CYPRESS AVENUE | | | HOUSTON | TX | 77056 | |
| 1241327 | GEO HEAT EXCHANGERS LLC | KRISTY GLEDRY | | | | HOUSTON | TX | 77056 | |
| 1241315 | GEO HEAT EXCHANGERS LLC | 1735 VISTA WAY HIGHWAY STE 1300 | | | | HOUSTON | TX | 77039 | |
| 1241136 | GEOFFREY F EUSTIS | Address on file | | | | | | | |
| 1241246 | GEOGAS, LLC | Address on file | | | | | | | |
| 1213857 | GEOLOGICAL & GEOPHYSICAL INTEGRATED MODELING | 19707 IVORY BROOK DRIVE | 19707 IVORY BROOK DRIVE | | | HOUSTON | TX | 77084 | |
| 1241375 | GEOLOGICAL & GEOPHYSICAL INTEGRATED MODELING | TIM NAPAVA | 19707 IVORY BROOK DRIVE | ST ANDREWS BUSINESS PARK | | HOUSTON | TX | 77084 | |
| 1534941 | GEORGE & NANCY HAYDUKE | NINE KRISTE CRTS | 24TH FLOOR | | | NORWICH | | NR7 0HS | UNITED KINGDOM |
| 1240801 | GEORGE & NANCY HAYDUKE MKT TRUST | Address on file | | | | | | | |
| 1240801 | GEORGE A AGDERN INC | 2000 POST OAK BLVD | 24TH FLOOR | | | HOUSTON | TX | 77056 | |
| 1241138 | GEORGE A EISNAM JR | Address on file | | | | | | | |
| 1241482 | GEORGE A EUCKER | Address on file | | | | | | | |
| 1240313 | GEORGE A HERO III | Address on file | | | | | | | |
| 1241313 | GEORGE A HERO III | Address on file | | | | | | | |
| 1241090 | GEORGE ALLEN HERO | Address on file | | | | | | | |
| 1534863 | GEORGE BAILEY AUTRY, JR | Address on file | | | | | | | |
| 1240590 | GEORGE D BARD | Address on file | | | | | | | |
| 1240826 | GEORGE D DIMMLE | Address on file | | | | | | | |
| 1241029 | GEORGE D BETHELL ESTATE | Address on file | | | | | | | |
| 1240697 | GEORGE E BOWER | Address on file | | | | | | | |
| 1534962 | GEORGE E BUCHMASTER | Address on file | | | | | | | |
| 1240757 | GEORGE E COLYANDRO | Address on file | | | | | | | |
| 1534906 | GEORGE E HETTER II | Address on file | | | | | | | |
| 1240631 | GEORGE E HETTER II | Address on file | | | | | | | |
| 1240772 | GEORGE EARL CLORE | Address on file | | | | | | | |
| 1537606 | GEORGE FUCH | Address on file | | | | | | | |
| 1534864 | GEORGE H BENNNEN REV LIVING TRUST 12/28/83 | Address on file | | | | | | | |
| 1241018 | GEORGE H NORTHINGTON IV TRUST | Address on file | | | | | | | |
| 1240380 | GEORGE H WARD | Address on file | | | | | | | |
| 1537607 | GEORGE HUGO | Address on file | | | | | | | |
| 1241102 | GEORGE HUGO | Address on file | | | | | | | |
| 1535539 | GEORGE LAWRENCE JACKSON | Address on file | | | | | | | |
| 1534966 | GEORGE LOYD CALLAGHAN | Address on file | | | | | | | |
| 1534950 | GEORGE MCRAE NOE | Address on file | | | | | | | |
| 1534953 | GEORGE MERRITT KING IV | Address on file | | | | | | | |
| 1535553 | GEORGE MORRIS KERBY | Address on file | | | | | | | |
| 1241842 | GEORGE MORRIS KERBY | Address on file | | | | | | | |

Exhibit A
MML Service List
Served via First class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12408809 | GEORGE R BROWN PARTNERSHIP LP | Address on file | | | | | | | |
| 12408809 | GEORGE THEODORE EHRMANN | Address on file | | | | | | | |
| 12443765 | GEORGE TIDWELL | Address on file | | | | | | | |
| 12407743 | GEORGE ANN B. COE | Address on file | | | | | | | |
| 12409197 | GEORGE W. CHILDS I HAVE | Address on file | | | | | | | |
| 12411386 | GEORGE DAVIS DONE | Address on file | | | | | | | |
| 12411214 | GEORGE A FOXWISE | Address on file | | | | | | | |
| 12407752 | GEORGIA ESTER PRIMAUX LACOMBE | Address on file | | | | | | | |
| 15337609 | GEORGIA KINDRA KERNER KINOR | Address on file | | | | | | | |
| 12413634 | GEORGE WEST EARTH & MARINE SERVICES | DANIEL LANIER | 13830 PARK TEN PLACE | SUITE 100 | | HOUSTON | TX | 77084 | |
| 12408859 | GERALD A. GUERRIERE | MARY WHITE SY | | | | | | | |
| 12411805 | GERALD ORION | Address on file | | | | | | | |
| 12413842 | GERALD DOSS | Address on file | | | | | | | |
| 15337611 | GERALD DOSS JR | Address on file | | | | | | | |
| 12408177 | GERALD DANE BROUSSARD | Address on file | | | | | | | |
| 15348593 | GERALD DENNIS BOURNEY ESTATE | Address on file | | | | | | | |
| 15348594 | GERALD E COLLINS | Address on file | | | | | | | |
| 12410197 | GERALD G LEONARD | Address on file | | | | | | | |
| 12411906 | GERALD LPELTIER | Address on file | | | | | | | |
| 15311026 | GERALD L VAN CLEAVE | Address on file | | | | | | | |
| 12406408 | GERALD M WIGGAN | Address on file | | | | | | | |
| 12407913 | GERALDINE B PETERSON TRUST | Address on file | | | | | | | |
| 12408297 | GERALDINE FRANK FRALIX | Address on file | | | | | | | |
| 15348055 | GERALDINE J HARGETT DECEASED | Address on file | | | | | | | |
| 12408056 | GERALDINE M VON HUTTEN | Address on file | | | | | | | |
| 12411941 | GERALDINE MARTIN MOORE FREE | Address on file | | | | | | | |
| 12413400 | GERALDINE MEADCRAFT | Address on file | | | | | | | |
| 15337612 | GERALDINE NELSON | Address on file | | | | | | | |
| 12411211 | GERALDINE OIL, LLC | Address on file | | | | | | | |
| 12414100 | GERALDINE OIL, LLC | Address on file | | | | | | | |
| 12414122 | GERARD MARVIN COUEY | Address on file | | | | | | | |
| 15337613 | GERARD PATRICK MERTZ | Address on file | | | | | | | |
| 15337614 | GEROGEN STEPHANIE | Address on file | | | | | | | |
| 12408816 | GERMAN MICHAEL | Address on file | | | | | | | |
| 12407521 | GEROID MEYER | 1221 LOWER WOODVILLE RD. | | | | NATCHEZ | MS | 39120 | |
| 15348058 | GERRIE CORPORATION | Address on file | | | | | | | |
| 12408977 | GERTRUDE GRENVILLE | Address on file | | | | | | | |
| 12413520 | GETGO Inc | 19707 Hardy Brook Drive | | | | Houston | TX | 77084 | |
| 12413817 | GEOM Inc. | Address on file | | | | | | | |
| 12407762 | GHN INDUSTRIES, INC. | Address on file | | | | | | | |
| 12407765 | GHX INDUSTRIAL LLC | 13311 LODGWOOD RD | | | | HOUSTON | TX | 77044 | |
| 12407763 | GHX INDUSTRIAL LLC | 3445 SOUTH SAM HOUSTON PARKWAY EAST | SUITE 300 | | | HOUSTON | TX | 77047 | |
| 15337770 | GIBBS WILL | BEX1 | KEVIN STERLING REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | NEW ORLEANS | LA | 70123 | |
| 15337617 | GIBSON APPLIED TECHNOLOGY & ENGINEERING, LLC | 15360 PARK TEN PLACE, SUITE 206 | | | | HOUSTON | TX | 77084 | |
| 15337727 | GIBSON APPLIED TECHNOLOGY & ENGINEERING, LLC | 15360 PARK TEN PLACE, SUITE 206 | | | | HOUSTON | TX | 77084 | |
| 15337236 | GIBSON, GLENN | Address on file | | | | | | | |
| 15337277 | GIBSON, GLENN | Address on file | | | | | | | |
| 15337276 | GIBSON, GLENN | Address on file | | | | | | | |
| 15337318 | GIBSON, GLENN | Address on file | | | | | | | |
| 15337168 | GIBSON, RICHARD | Address on file | | | | | | | |
| 12414348 | GIEGER, LABORDE & LAPEROUSE LLC | 701 POYDRAS STREET SUITE 4800 | PO BOX 6744 | | | NEW ORLEANS | LA | 70139 | |
| 15348059 | GIL RESOURCES INC | | | | | HOUSTON | TX | 77265 | |
| 15348060 | GILBERT GUIER WRIGHT, IV | Address on file | | | | | | | |
| 12413503 | GILBERT OIL & GAS, INC | PO BOX 599 | | | | CHRIESMAN | TX | 77838 | |
| 12406820 | GILDA GLASSCOCK WILSON | Address on file | | | | | | | |
| 15348596 | GILDA GLASSCOCK WILSON | Address on file | | | | | | | |
| 15337560 | GILLIAM SR , EDWARD | Address on file | | | | | | | |
| 15337625 | GILMARK, ROBIN | Address on file | | | | | | | |
| 12406731 | GIMAX, AMP | Address on file | | | | | | | |
| 12406650 | GINA MILLER DUTECHEN | Address on file | | | | | | | |
| 12409560 | GINA M KLEIN | Address on file | | | | | | | |
| 15348061 | GINGER LEA HUTCHISON TRUST | Address on file | | | | | | | |
| 12412074 | GINNY LLC | Address on file | | | | | | | |
| 12412492 | GIR SOLUTIONS LLC | 115 WEST GREENHILL CIRCLE | | | | BROSSARD | LA | 70518 | |
| 12412840 | GIR SOLUTIONS LLC | PO BOX 669 | | | | BROSSARD | LA | 70518 | |
| 12412157 | GIRL SCOUTS OF SAN JACINTO COUNCIL | EMILY KELLY | 3100 SOUTHWEST FREEWAY | | | HOUSTON | TX | 77098 | |
| 15337524 | GIROUARD, MARGARET | Address on file | | | | | | | |
| 15337624 | GIROUARD, ROBIN | Address on file | | | | | | | |
| 15337621 | GL MOB DENTON INTERNATIONAL INC | 12050 CROSSROADS PARK DRIVE | | | | HOUSTON | TX | 77065-3416 | |
| 15348143 | GLADYS DELAYAN DAVIS | Address on file | | | | | | | |
| 15348062 | GLADYS JASPER JULYETTE | Address on file | | | | | | | |
| 15348063 | GLADYS MEYER BAVULA | Address on file | | | | | | | |
| 15348064 | GLADYS MEYER BAVULA | Address on file | | | | | | | |
| 15337562 | GLADYS QUENNEY LOWRY ESTATE | Address on file | | | | | | | |
| 15348065 | GLADYS SANDIL FAMILY TRUST | Address on file | | | | | | | |
| 15337627 | GLASSDOOR, INC | ATTN: ALLISON SHIMER | 100 SHORELINE HWY | BLDG A | | MILL VALLEY | CA | 94941 | |
| 12413573 | GLEN HALE LP | Address on file | | | | | | | |
| 12411197 | GLEN E PETERSON TRUST | Address on file | | | | | | | |
| 12411331 | GLEN FOREMAN & SON | 820 GLESSNER RD, SUITE 1125 | | | | HOUSTON | TX | 77024 | |
| 15348066 | GLEN W BRIDGE | Address on file | | | | | | | |
| 12411344 | GLENDA HAWKINS ESTEVE | Address on file | | | | | | | |
| 12411349 | GLENDA MARY ALEXANDER WAGGNER | Address on file | | | | | | | |
| 12411352 | GLENDER B MEYERS | Address on file | | | | | | | |
| 12408831 | GLENN C DAVIS JR | Address on file | | | | | | | |
| 15348067 | GLENN F HOUSTON III | Address on file | | | | | | | |
| 15348066 | GLENN H COFFEY | Address on file | | | | | | | |
| 15337630 | GLENN KENT AMUNDSEN | Address on file | | | | | | | |
| 15348069 | GLENN NORVOCK AND | Address on file | | | | | | | |
| 12408050 | GLENN NORVOCK AND | Address on file | | | | | | | |
| 12408070 | GLENN NORVOCK AND | Address on file | | | | | | | |
| 12407207 | GLENN W ALEXANDER | Address on file | | | | | | | |

Exhibit A
NMIL Service List
Served via First class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2063442 | GLENNON M DILLON | Address is on file | | | | | | | |
| 2063442 | GLG One (HI) LGO 2013-1, Ltd | c/o Scarmman Capital Management LLC | 281 Tresser Blvd, Suite 1102 2 | Stamford Plaza, 15th Floor | | Stamford | CT | 06901-0000 | |
| 11617932 | GLOBAL DISCOVERY | 1341 DISCOVERY ROAD | | | | HOUSTON | TX | 77061 | |
| 12411255 | GLOBAL VESSEL & TANK, LLC | KAREN BOURQUE | | | | LAFAYETTE | LA | 70598 | |
| 12118575 | GLOBAL VESSEL & TANK, LLC | PO BOX 80455 | | | | LAFAYETTE | LA | 70598 | |
| 12411845 | GLOBAL ANGLER ENTERPRISES | Address is on file | | | | | | | |
| 12407233 | GLORIA CAPPIGLIATE INTERVIVOS | Address is on file | | | | | | | |
| 12410158 | GLORIA JEAN DUFF | Address is on file | | | | | | | |
| 12411367 | GLORIA MAE DAGHT JONES | Address is on file | | | | | | | |
| 12409600 | GLORIA MEAUX LAZARIE | Address is on file | | | | | | | |
| 12406845 | GLORIA TAYLOR MANUEL | Address is on file | | | | | | | |
| 12409662 | GLORIA WASHINGTON BLOUNT | Address is on file | | | | | | | |
| 11513636 | GLOVE LETTE III | Address is on file | | | | | | | |
| 11513200 | GLUCKMAN, SYLVIA | Address is on file | | | | | | | |
| 11513201 | GLUTH, PAUL | Address is on file | | | | | | | |
| 11513561 | GMI OILFIELD SERVICES INC | P O BOX 2206 | | | | HARVEY | LA | 70059 | |
| 12409612 | GMM | 2008 W SAM HOUSTON PKWY SOUTH | | | | HOUSTON | TX | 77042 | |
| 12406537 | GMT EXPLORATION CO TEXAS LLC | Address is on file | | | | | | | |
| 12406703 | GMT EXPLORATION CO TEXAS LLC | 1660 LINCOLN ST, STE 3000 | | | | DENVER | CO | 80202 | |
| 12410272 | GMT EXPLORATION COMPANY, LLC | 1660 BROADWAY | Suite 2000 | | | DENVER | CO | 80203 | |
| 12035334 | GMT GMC INC | 700 W. LAKE COOK ROAD, SUITE 480 | | | | BUFFALO GROVE | IL | 60089 | |
| 11517637 | GOODHIKER, SCOTT | Address is on file | | | | | | | |
| 11513562 | GODFREY T NABAN | Address is on file | | | | | | | |
| 12408964 | GOLDCOAST RESOURCES INC | 2111 ELISE WAY | | | | SANTA BARBARA | CA | 93109 | |
| 12411276 | GOLDEN NUGGET LAKE CHARLES | 2550 GOLDEN NUGGET BLVD | | | | LAKE CHARLES | LA | 70601 | |
| 11617570 | GOLDEN RICHARD LAWERY | Address is on file | | | | | | | |
| 11513202 | GOLDING, MELISSA | Address is on file | | | | | | | |
| 12414269 | GOLDKING ENERGY CORPORATION | 1616 S VOSS, STE 625 | | | | HOUSTON | TX | 77057-2631 | |
| 11540974 | GOLDKING ENERGY PARTNERS, LP | P.O. BOX 672699 | | | | DALLAS | TX | 75367-1099 | |
| 12410743 | Goldman Sachs Bank USA | 2001 Ross Avenue | Suite 2800 | | | Dallas | TX | 75201 | |
| 12410744 | Goldman Sachs Bank USA | 2001 Ross Avenue, Ste. 2800 | | | | Dallas | TX | 75201 | |
| 12214279 | Goldman Sachs Bank USA | William H. Wallander & Bradley R. Foxman | 2001 Ross Ave, Ste. 3900 | | | Dallas | TX | 75201 | |
| 12214289 | GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER | ATTN: WILLIAM L WALLANDER, BRADLEY R. FOXMAN | | | | | | | |
| 12217379 | THE H EO CREDIT AGREEMENT | VINSON & ELKINS, LLP | | | | | | | |
| 11513630 | GOLDMAN SACHS SPECIALTY LENDING HOLDINGS | 200 WEST STREET - TAX DEPARTMENT (FEDERAL) | TRAMMELL CROW CENTER 2001 ROSS AVENUE SUITE 3700 | | | DALLAS | TX | 10282 | |
| 12697080 | Goldman Sachs Trust II – Goldman Sachs Multi-Manager Non- | | | | | | | | |
| 12697080 | Core Fixed Income Fund,: | c/o Symphonia Asset Management | 555 California Street, Suite 3100, | | | San Francisco | CA | 94104 | |
| 11516975 | GOLDQUEST RESOURCES INC | 7801 OLD HAVEN STREET | | | | HOUSTON | TX | 77024 | |
| 11513574 | GOLDSON RESOURCES | Address is on file | | | | | | | |
| 12410168 | GOLDSTON OIL INC | 675 Bering Dr | | | | Houston | TX | | |
| 12411346 | GOMOR OFFSHORE EXPLORATION LLC | 9 W 57TH ST FL 39 | Ste 620 | | | NEW YORK | NY | 10019-2701 | |
| 12411345 | GOMOR Offshore Exploration, LLC | 9 W 57th St | FL 39 | | | New York | NY | 10019 | |
| 12414779 | GOMOR Offshore Exploration, LLC | 9 WEST 57TH STREET | 39TH FLOOR | | | NEW YORK | NY | 10019 | |
| 12138577 | GOME 1275 LLC | 3333 Cay St | | | | Houston | TX | 77027 | |
| 11540952 | GOME 1275 LLC | 3333 Cay Street, Suite 200 | | | | Houston | TX | 77002 | |
| 12138578 | GOME 1275 LLC | 3333 Cay Street, Suite 2000 | | | | Houston | TX | 77002 | |
| 11513628 | GOME 1 275 LLC | ATTN: DONALD DEPRIEST NELSON WILSON | | | | HOUSTON | TX | 77002 | |
| 11513641 | GOME DE TORRES, ROSSANNA | Address is on file | | | | | | | |
| 11516973 | GOME, EX TORRES, ROSSANNA | Address is on file | | | | | | | |
| 11517590 | GOMEZ, BRICE | Gourvernure, Brice Gourmet | 12551 CREEKBEND DR | P.O. Box 1279 | | Mansel | TX | 77578 | |
| 11516977 | GONZALO DOMEROMD, PC | PROFIT SMARTING PLAN | | | | RESTON | VA | 77389-3306 | |
| 12410602 | GOOD MAN OIL, INC. | 23510 DEERVIEW DRIVE | | | | SPRING | TX | | |
| 12406885 | GOODLICK HOWELL | Address is on file | | | | | | | |
| 11540878 | GOPHER INVESTMENTS LP | 6000 STONES THROW RD | | | | HOUSTON | TX | 77067-1445 | |
| 11521310 | GORDON AREA A MANAGEMENT BARNETT MCCOLLAM | 201 ST CHARLES AVENUE | Ste 4000 | | | NEW ORLEANS | LA | 70170-4000 | |
| 11513188 | GORDON & MCLENDON JR TRUST | Address is on file | | | | | | | |
| 11530979 | GORDON & MCLENDON JR TRUST | Address is on file | | | | | | | |
| 11540878 | GORDON BARTON MCLENDON JR | Address is on file | | | | | | | |
| 11540890 | GORDON HARRINGTON | Address is on file | | | | | | | |
| 11540850 | GORDON, CONNOR | Address is on file | | | | | | | |
| 12407641 | GORDON S FOSTER JR | Address is on file | | | | | | | |
| 11517649 | GORDON, BOBBY | 40 Highland Ave | | | | Newarton | CT | 06853 | |
| 11517643 | GORDON, BOBBY | 40 Highland Ave | | | | Newarton | CT | 06853 | |
| 11533151 | GOVERNMENT OF GUAM RETIREMENT FUND | 727 SOUTH COURT FOLIA STREET | | | | | | | |
| 12662726 | GOVERNMENT OF GUAM RETIREMENT FUND: | Address is on file | | | | | | | |
| 12410178 | GOVERNMENT OF THE... | | | | | | | | |
| 11844647 | Governor Control Systems, Inc. | 3101 S.W. 3rd Avenue | | | | Fort Lauderdale | FL | 33315 | |
| 12410178 | Governor Control Systems, Inc. | 3101 S.W. 3rd Avenue | | | | Fort Lauderdale | FL | 33315 | |
| 11513623 | GRAF LEWIS A | Address is on file | | | | | | | |
| 11517645 | GRADGUY, RICHARD | Address is on file | | | | | | | |
| 11524444 | GRADY, JOHN J | Address is on file | | | | | | | |
| 12409630 | GRAHAM CREDIT OPPORTUNITIES LTD,::::::::: | c/o Graham Capital | | | | | | | |
| 12408431 | GRAHAM MACRO STRATEGIC LTD,::: | c/o Graham Capital | | | | | | | |
| 11540843 | GRAINGER | 100 GRAINGER PARKWAY | | | | LAKE FOREST | IL | 60045-5201 | |
| 11513201 | GRANGER | 100 GRAINGER PARKWAY | | | | LAKE FOREST | IL | 60045-5201 | |
| 11533152 | GRANGER, MICHAEL | Address is on file | | | | | | | |
| 11513205 | GRAND SLE 40 | 1201 ELMWOOD PARK BLVD | | | | NEW ORLEANS | LA | 70123 | |
| 11513726 | GRAND SLE 41 | U.S. DEPARTMENT OF THE INTERIOR, OFFICE OF INSPECTOR GENERAL | CHRISTOPHER ADAMS REVIEWING OFFICER | 12345 WEST ALAMEDA PKWY | | LAKEWOOD | CO | 80228 | |
| 11513722 | GRAND SLE 41 | PO BOX 820 | ENERGY INVESTIGATIONS UNIT | 12345 WEST ALAMEDA PKWY | | LAKEWOOD | CO | 80228 | |
| 11513724 | GRAND SLE 42 | U.S. DEPARTMENT OF THE INTERIOR, OFFICE OF INSPECTOR GENERAL | ENERGY INVESTIGATIONS UNIT | 600 POYDRAS ST., STE 1600 | | NEW ORLEANS | LA | 70170 | |
| 11513727 | GRAND SLE 42 | PO BOX 820 | CHRISTOPHER DANIEL NICHOLAS | SPECIAL AGENT DANIEL NICHOLAS | 381 ELDEN STREET, STE. 3000 | HERNDON | VA | 20170 | |
| 11513728 | GRAND SLE 43 SPYPHARE LLC (N/K/A GRAND SLE S | Attn:Jessica R. Marraccine | | | | HERNDON | VA | 20170 | |
| 11513729 | GRAND SLE 43 Nat'l Shpyard (N/K/A Grand Isle Shipyard, Inc.) | PO Box 820 | | | | Galliano | LA | 70354 | |
| 11513732 | GRANGER, RANDAL | Address is on file | | | | | | | |

Page 57 of 156

Exhibit A
NML Service List
Served via First class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1533861 | GRANGER, STACY | Address on file | | | | | | | |
| 1533862 | GRANITE TELECOMMUNICATIONS | 100 NEWPORT AVE. EXT. | | | | QUINCY | MA | 02171 | |
| 1414466 | GRANITE TELECOMMUNICATIONS | P.O. BOX 983119 | | | | BOSTON | MA | 02298-3119 | |
| 1154088 | GRANT A GODMAN TRUST | Address on file | | | | | | | |
| 1246990 | GRANT ANTHONY GODMAN | Address on file | | | | | | | |
| 1243953 | GRANT M GERMILLION | Address on file | | | | | | | |
| 1533763 | GRANT M GERMILLION | Address on file | | | | | | | |
| 1243970 | GRASSO INC | PO BOX 40427 | | | | HOUSTON | TX | 77240 | |
| 1176716 | Gravaya, Inc | Attn: Karen Garland | 12830 Willow Centre Dr. Suite A | | | Houston | TX | 77066 | |
| 1154089 | GRAVES TECHNOLOGY PARTNERSHIP, LTD | 8 GREENBRIER RIDGE | | | | BIRMINGHAM | AL | 35242 | |
| 1533810 | GRAY, GLENN | Address on file | | | | | | | |
| 1533104 | GRAY, KENNETH | Address on file | | | | | | | |
| 1533127 | GRAY, KEVIN | Address on file | | | | | | | |
| 1533568 | GRAY, KYLE | Address on file | | | | | | | |
| 1153821 | GREAT AMERICAN INSURANCE GROUP | 301 E. FOURTH STREET | | | | CINCINNATI | OH | 45202 | |
| 1540966 | GREAT FORBES, LLC | Address on file | | | | | | | |
| 1411944 | GREAT FORBES, LLC | Address on file | | | | | | | |
| 1154087 | GREATER HOUSTON WOMEN'S CHAMBER OF COMMERCE | 3300 LYONS AVE, SUITE 400 | | | | HOUSTON | TX | 77098 | |
| 1154089 | GREATER NEW ORLEANS FOUNDATION | c/o NewRiver Asset Management | | | | | | | |
| 1063038 | GREAT-WEST MULTI-SECTOR BOND FUND1 | One Financial Plaza | 20th Floor | | | Hartford | CT | 06103 | |
| 1533350 | GREEN, JOHN W | Address on file | | | | | | | |
| 1240968 | GREENBRIAR ENERGY LP1 | Address on file | | | | | | | |
| 1263533 | GREENBRIER EVERS INC. | WM. BRUCE WILLIAMS | | | | | | | |
| 1240793 | GREENBRIER ACQUISITION LIMITED | Address on file | | | | | | | |
| 1240979 | GREEN'S ENERGY GROUP, LLC | 1610 ST. ETIENNE ROAD | | | | BROUSSARD | LA | 70518 | |
| 1533764 | GREENS ENERGY HOLDING CORPORATION | 1610 ST. ETIENNE ROAD | | | | BROUSSARD | LA | 70518 | |
| 1217907 | GREENS PARKWAY M.U.D. | 11300 NW FREEWAY, SUITE 150 | | | | HOUSTON | TX | 77092 | |
| 1533158 | GREENWOOD, MICHAEL | Address on file | | | | | | | |
| 1533185 | GREER, STACY | Address on file | | | | | | | |
| 1240951 | GREG KASOS | Address on file | | | | | | | |
| 1240762 | GREG LEE (GOODEAU) | Address on file | | | | | | | |
| 1540968 | GREGG JAMES DAVIS | Address on file | | | | | | | |
| 1240761 | GREGORY ANDREW DAVISON | Address on file | | | | | | | |
| 1240912 | GREGORY C SMITH | Address on file | | | | | | | |
| 1540969 | GREGORY CARTER FARLESS | Address on file | | | | | | | |
| 1240926 | GREGORY DZIAZ7 | Address on file | | | | | | | |
| 1154090 | GREGORY D JEWETT | Address on file | | | | | | | |
| 1240763 | GREGORY D LINTON | Address on file | | | | | | | |
| 1540991 | GREGORY YUHR | Address on file | | | | | | | |
| 1240809 | GREGORY J AYO | Address on file | | | | | | | |
| 1240942 | GREGORY KINNEY | Address on file | | | | | | | |
| 1240776 | GREGORY LAROYE | Address on file | | | | | | | |
| 1531820 | GREGORY PAIRMONT | Address on file | | | | | | | |
| 1540860 | GREGORY HARRISON | Address on file | | | | | | | |
| 1241177 | GREGORY F CHRISTIAN | Address on file | | | | | | | |
| 1540992 | GREGORY R PAYNE | Address on file | | | | | | | |
| 1240931 | GREGORY T SMITH | Address on file | | | | | | | |
| 1540861 | GREGORY TRAMAN | Address on file | | | | | | | |
| 1533159 | GREGORY ZINDLER AND | Address on file | | | | | | | |
| 1540993 | GREGORY ZINDLER | Address on file | | | | | | | |
| 1531819 | GREGORY, KANDY | Address on file | | | | | | | |
| 1533119 | GREGORY, SHELLY | Address on file | | | | | | | |
| 1531802 | GRETCHEN ANN MENDEZ | Address on file | | | | | | | |
| 1240868 | GRETCHEN KNIGHT-THOMPSON | Address on file | | | | | | | |
| 1531817 | GRETCHEN SHUAFFER LOVELACE | Address on file | | | | | | | |
| 1533657 | GRIBALDI, STEPHEN | Address on file | | | | | | | |
| 1533729 | GRIFFIN, JOHN | Address on file | | | | | | | |
| 1240732 | GRIMES ENERGY COMPANY | 11 GREENWAY PLAZA STE 2902 | | | | HOUSTON | TX | 77046 | |
| 1154091 | GRIMMER JOHNSON | 1938 PERKINS ROAD WEST SUITE | | | | BATON ROUGE | LA | 70810 | |
| 1533727 | GRISSOM, ANDREA JOHNSON | Address on file | | | | | | | |
| 1540901 | GROS VENTRE HOLDINGS, LLC | Address on file | | | | | | | |
| 1411658 | GROS VENTRE HOLDINGS, LLC | Address on file | | | | | | | |
| 1241294 | GRYPHON EXPLORATION COMPANY | Address on file | | | | | | | |
| 1241078 | GRYPHON EXPLORATION COMPANY | Address on file | | | | | | | |
| 1264195 | GS E&K America Offshore | Gran Seoul, Jong-ro, Jongno-ro, Jongno-gu, | | | | Seoul | | 6141 | Korea |
| 1214620 | GS E&K America Offshore | 206 E 9th St. | Ste 1300 | | | Austin | TX | 78701 | |
| 1214626 | GS E&R America Offshore, LLC | Address on file | | | | | | | |
| 1242295 | GS E&R America Offshore, LLC | Address on file | | | | | | | |
| 1540904 | GTH HOLDINGS LLC | 1509 KINGSBURY | | | | AMARILLO | TX | 79109 | |
| 1411654 | GTH HOLDINGS LLC | CORPORATION TRUST CENTER | | | | WILMINGTON | DE | 19801 | |
| 1240805 | GUENTHER OIL & GAS LTD | 1209 ORANGE ST | | | | WILMINGTON | DE | 19801 | |
| 1533765 | GUIDRY, KC | Address on file | | | | | | | |
| 1533274 | GUIDRY, MELISSA | Address on file | | | | | | | |
| 1533671 | GUIDRY, TERRY | Address on file | | | | | | | |
| 1533576 | GUILLORY FAMILY, INC | 1109 ORANGE ST | | | | WILMINGTON | DE | 19801 | |
| 1533677 | GUILLORY, DAVID | Address on file | | | | | | | |
| 1533767 | GUILLORY, JR., GLENN | Address on file | | | | | | | |
| 1533810 | GUILLORY, SR., GLENN | Address on file | | | | | | | |
| 1533578 | GUILLOT, KEVIN | Address on file | | | | | | | |
| 1241439 | GULF COAST BANK | Address on file | | | | | | | |
| 2408422 | GULF COAST BK & TRUST COMPANY | 200 JACKSON STREET | | | | ABBEVILLE | LA | 70510 | |
| 1240839 | GULF COAST CHEMICAL, LLC | 1622 WEST MAIN STREET | | | | GRAY | LA | 70359 | |
| 1165435 | Gulf Coast Manufacturing LLC | Garett L Hebenicker | 1622 West Main St | | | Gray | LA | 70359 | |
| 1241240 | Gulf Coast Manufacturing LLC | P.O. Box 1806 | | | | Gray | LA | 70359 | |
| 1179315 | GULF COAST MARINE FABRICATORS, INC | 500 ENGINEERS ROAD | | | | ABBEVILLE | LA | 70510 | |
| 1241250 | GULF COAST MARINE FABRICATORS, INC | CHAD MOTTY | 500 ENGINEERS ROAD | | | ABBEVILLE | LA | 70510 | |
| 1247888 | GULF COAST MARINE FABRICATORS, INC | 7608 HWY 90W | | | | New Iberia | LA | 70560 | |
| 1241384 | GULF COAST TRAINING TECHNOLOGIES, LLC | JENNIFER ANGELL | 7608 HWY 90 W | | | NEW IBERIA | LA | 70560 | |

Page 58 of 156

Exhibit A
MML Service List
Served via First class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1153766 | GULF CRANE SERVICES, INC | ATTN: CHARLES ROLLINGER, CEO | 73619 FOLEY FIELD DR | | | COVINGTON | LA | 70434 | |
| 1153766 | GULF CRANE SERVICES, INC | Gulf Coast Bank & Trust Company | P.O. Box 731152 | | | Dallas | TX | 75373-1152 | |
| 1153767 | GULF CRANE SERVICES, INC | P.O. BOX 1383 | | | | COVINGTON | LA | 70434-1383 | |
| 1241604 | GULF EXPLORER L L C | Address on file | | | | | | | |
| 1218632 | GULF ISLAND FABRICATION, INC | 16225 PARK TEN PLACE SUITE 300 | | | | HOUSTON | TX | 77084 | |
| 1153568 | GULF ISLAND SERVICES LLC | 16225 PARK TEN PLACE SUITE 300 | | | | HOUSTON | TX | 77084 | |
| 1153760 | GULF LAND STRUCTURES LLC | 4100 CAMERON ST | | | | LAFAYETTE | LA | 70505 | |
| 1218200 | Gulf Land Structures LLC | 4100 Cameron Street | | | | LAFAYETTE | LA | 70506 | |
| 1241383 | GULF LOAN COMPANY | P O BOX 366 | | | | BELLE CHASSE | LA | 70037 | |
| 1136093 | GULF OF MEXICO OIL & GAS LLC | DEPARTMENT 616 | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| 1241066 | GULF OFFSHORE RENTALS LLC | 440 INDUSTRIAL PKWY | | | | LAFAYETTE | LA | 70560 | |
| 1165154 | GulfOffshore Rentals, LLC | P.O. Box 80068 | | | | LAFAYETTE | LA | 70598 | |
| 1165164 | GulfOffshore Rentals, LLC | Steve Burke, Executive Vice President | 440 Industrial Parkway | | | LAFAYETTE | LA | 70508 | |
| 1214725 | GULF OIL CORPORATION | 80 WILLIAMS STREET | SUITE 400 | | | WELLESLEY | MA | 02481 | |
| 1156096 | GULF ROYALTY PARTNERS INC | 1600 SMITH ST | | | | HOUSTON | TX | 77027 | |
| 1153594 | GULF SOUTH SOLUTIONS LLC | 3600 N PIPELINE RD | | | | HOUSTON | TX | 77373 | |
| 1153595 | GULF SOUTH SOLUTIONS LLC | 280 FORD INDUSTRIAL RD | | | | AMELIA | LA | 70340 | |
| 1277705 | GulfSouth Services Inc | CFO | 280 Ford Industrial Rd | | | Morgan City | LA | 70380 | |
| 1241562 | GULFSTAR ONE LLC | TERRY FEAGLE | | | | AMELIA | LA | 70340 | |
| 1154004 | GULFSTAR ONE LLC | 1444 SWANN AVE | | | | TAMPA | FL | 33606 | |
| 1154000 | GULFSTAR ONE LLC | P.O. BOX 228 | | | | HOUMA | LA | 70360 | |
| 1153895 | GulfSUN PRODUCTION USA, INC. | P.O. BOX 228 | | | | HOUMA | LA | 70361 | |
| 1153892 | GULFSAND PETROLEUM | 6TH FLOOR | 35 SOUTHAMPTON ROW | | | LONDON | | WC1B 5HJ | UNITED KINGDOM |
| 1153895 | GulfSUN PRODUCTION USA, INC. | 3050 POST OAK BLVD | SUITE 1700 | | | HOUSTON | TX | 77056 | |
| 1153790 | GULFSTAR ONE LLC | ATTN: BRITT ENNIS | ONE WILLIAMS CENTER PO BOX 2400 | | | TULSA | OK | 74102 | |
| 1241573 | GULFSTAR ONE LLC | BUILD 3 UNIT 3B | ONE WILLIAMS CENTER PO BOX 2400 | | | TULSA | OK | 74102 | |
| 1241321 | GULFSTAR ONE LLC | KRISTA ENNIS | | | | THEODORE | AL | 36582 | |
| 1214277 | GULFSTAR ONE LLC | ONE WILLIAMS CENTER | | | | TULSA | OK | 74172 | |
| 1153791 | GULFSTREAM ENERGY SERVICES INC | ONE WILLIAMS CENTER PO BOX 2400 | | | | TULSA | OK | 74102 | |
| 1241256 | GULFSTREAM ENERGY SERVICES, INC | PO BOX 51508 | | | | LAFAYETTE | LA | 70505-3008 | |
| 1241277 | GULFSTREAM SERVICES INC | PO BOX 5061 | | | | HOUMA | LA | 70361 | |
| 1241265 | GULFSTREAM SERVICES INC | PO BOX 5061 | | | | HOUMA | LA | 70361 | |
| 1241271 | GULFTERRA FIELD SERVICES LLC (NOW MANTA RAY GATHERING) | 1100 LOUISIANA | #3300 | | | HOUSTON | TX | 77002 | |
| 1153789 | GUMTREE COMPANY LLC | Address on file | | | | | | | |
| 1153789 | Gunter, Sarita Lee | Address on file | | | | | | | |
| 1153789 | Gunter, Sarita Lee | Address on file | | | | | | | |
| 1153789 | Gunter, Sarita Lee | Address on file | | | | | | | |
| 1153789 | Gunter, Sarita Lee | Address on file | | | | | | | |
| 1153789 | Gunter, Sarita Lee | Address on file | | | | | | | |
| 1154009 | GUS A PARKOS | 6161 WASHINGTON AVE | | | | HOUSTON | TX | 77007 | |
| 1241282 | GUSSMAN FAMILY TRUST | 120 RIVERWOOD DRIVE | | | | COVINGTON | LA | 79453 | |
| 1154009 | GUSTAVE ROBERTS | Address on file | | | | | | | |
| 1230199 | GUSTAVE ROBERTS | 15 SAVANNAH RIDGE | | | | METAIRIE | LA | 70001 | |
| 1154112 | GUY K STROILE TRUSTS | Address on file | | | | | | | |
| 1154002 | GUY K STROILE TRUSTS | Address on file | | | | | | | |
| 1154203 | GUY P KEITH SUSBERRY TRUST | Address on file | | | | | | | |
| 1154203 | GUY P KEITH SUSBERRY TRUST | Address on file | | | | | | | |
| 1154207 | GUY P KEITH SUSBERRY TRUST | Address on file | | | | | | | |
| 1230190 | GUY WILTON MOORE | Address on file | | | | | | | |
| 1153820 | GWAIN J ROCHON | Address on file | | | | | | | |
| 1260814 | GWEN J FOUNTENAE | 301 ELDER MANOR DR | | | | HOUSTON | TX | 77024 | |
| 2400662 | GWENN J FOUNTENAE | Address on file | | | | | | | |
| 1154020 | GWENDOLYN BERTON JACKSON VITSCH | Address on file | | | | | | | |
| 1154110 | GWENDOLYN QUOTE GUSSMAN | 2300 NORTHWEST LAKE DR | | | | COVINGTON | LA | 70433 | |
| 1154205 | GYRODATA INC | Address on file | | | | | | | |
| 1154205 | GYRODATA INCORPORATED | P O BOX 218647 | | | | HOUSTON | TX | 77218 | |
| 1154204 | H & R RESOURCES, INC | Address on file | | | | | | | |
| 1154010 | H B CARTER ESTATE | Address on file | | | | | | | |
| 1154019 | H SCOTT BAXEN | Address on file | | | | | | | |
| 2401024 | H TONY FAGANELLO | Address on file | | | | | | | |
| 1154201 | D.DWAYNE CORLEY REGISTERED PROFESSIONAL GEO | 5714 ELDRID LANE | | | | LAKE CHARLES | LA | 79605 | |
| 1238038 | D. DeWayne Corley Registered Professional Geologist, Inc. | 5734 Eldrid Lane | | | | Lake Charles | LA | 70605 | |
| 1240191 | H.C. WARREN ACCOUNT #28073 | Address on file | | | | | | | |
| 1241267 | H.M. BETTIS, INC | Address on file | | | | | | | |
| 1153573 | H2O, S.T. | Address on file | | | | | | | |
| 1240194 | H2 PIONEER OIL & GAS, LLC | 1113 A RIDGE ROAD | | | | RICHMOND | TX | 77469-3119 | |
| 1153736 | HACKETT, TRISHA | Address on file | | | | | | | |
| 1240201 | HADLEY ENERGY SERVICES LLC | 1113 A RIDGE ROAD | | | | DUSON | LA | 70529 | |
| 1153810 | HADLEY JAMES | Address on file | | | | | | | |
| 1153893 | Halliburton Energy Services, Inc. | Region Manager - Customer Financial Services | Attn: Jeff Gerash | | | | | | |
| 1153893 | Halliburton Energy Services, Inc. | Weaver, Kaplan, Pulaski & Zuber P.C. | 3000 Sam Houston Pkwy E | | | Houston | TX | 77032-3219 | |
| 1153893 | Halliburton Energy Services, Inc. | 1020 Matlock Rd., Suite 201 | | | | Arlington | TX | 76015 | |

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1154353 | HAL B KUNTZ ESTATE | Address on file | | | | | | | |
| 1154358 | HAL HOUSTON FWE LLP | Address on file | | | | | | | |
| 1133544 | HALCYON FWE LTD | ATTN: HALCYON LOAN MANAGEMENT LLC | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 1133554 | HALCYON FWE LLC | C/O HALCYON ASSET MANAGEMENT LP | 477 MADISON AVE, 8TH FLOOR | | | NEW YORK | NY | 10022 | |
| 1133554 | HALCYON FWE LTD LLC | C/O MATT SELTZER | 477 MADISON AVE 8TH FLOOR | | | NEW YORK | NY | 10022 | |
| 1266772 | HALCYON FWE LLC | Address on file | | | | | | | |
| 1266772 | HALCYON FWE LLC | Address on file | | | | | | | |
| 1153562 | HALOYON FWE LLC | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 1153567 | HALOYON FWE LLC | C/O MATT SELTZER | 477 MADISON AVENUE 8TH FLOOR | | | NEW YORK | NY | 10022 | |
| 1266774 | HALOYON FWE LLC | 10 Collea Road | | | | East Rockaway | NY | 11518 | |
| 1266774 | HALOYON FWE LLC | Address on file | | | | | | | |
| 1266772 | HALOYON FWE LLC | 477 Madison Avenue, 8th Floor | | | | New York | NY | 10171 | |
| 2278168 | HALCYON Loan Advisors Funding 2014-3 Ltd | Bardin Hill | 299 Park Avenue | | | New York | NY | 10171 | |
| 2278168 | HALcyon Loan Advisors Funding 2014-3 Ltd | c/o Halcyon Asset Management LLC | 477 Madison Avenue 8th Floor | | | New York | NY | 10022 | |
| 2262651 | HALcyon Loan Advisors Funding 2015-2 Ltd | c/o Halcyon Asset Management LLC | 477 Madison Avenue 8th Floor | | | New York | NY | 10022 | |
| 1272662 | HALcyon Loan Advisors Funding 2015-2 Ltd | Michael Janowitz | 299 Park Ave | | | New York | NY | 10171 | |
| 1227632 | HALcyon Loan Advisors Funding 2015-2 Ltd | c/o Halcyon Asset Management LLC | 477 Madison Avenue 8th Floor | | | New York | NY | 10022 | |
| 1272662 | HALcyon Loan Advisors Funding 2015-3 Ltd | Michael Janowitz | 299 Park Ave | | | New York | NY | 10171 | |
| 1227625 | HALcyon Loan Advisors Funding 2015-3 Ltd | c/o Halcyon Asset Management LLC | 477 Madison Avenue 8th Floor | | | New York | NY | 10022 | |
| 1272651 | HALcyon Loan Advisors Funding 2015-3 Ltd | Michael Janowitz | 299 Park Ave | | | New York | NY | 10171 | |
| 1133658 | HALcyon Loan Advisors Funding 2015-3 Ltd | c/o Halcyon Asset Management LLC | 477 Madison Avenue 8th Floor | | | New York | NY | 10022 | |
| 2278168 | HALcyon Loan Advisors Funding 2017-1 Ltd | Bardin Hill | 299 Park Avenue | | | New York | NY | 10171 | |
| 2262635 | HALcyon Loan Advisors Funding 2017-1 Ltd | c/o Halcyon Asset Management LLC | 477 Madison Avenue 8th Floor | | | New York | NY | 10022 | |
| 1266311 | HALcyon Loan Advisors Funding 2017-2 Ltd | c/o Halcyon Asset Management LLC | 477 Madison Avenue 8th Floor | | | New York | NY | 10022 | |
| 1231562 | HALcyon Loan Advisors Funding 2017-2 Ltd | Michael Janowitz | 299 Park Ave | | | New York | NY | 10171 | |
| 1262916 | HALcyon Loan Advisors Funding 2018-1 Ltd | c/o Halcyon Asset Management LLC | 477 Madison Avenue 8th Floor | | | New York | NY | 10022 | |
| 1272656 | HALcyon Loan Advisors Funding 2018-1 Ltd | Michael Janowitz | 299 Park Ave | | | New York | NY | 10171 | |
| 1227632 | HALcyon Loan Advisors Funding 2018-2 Ltd | c/o Halcyon Asset Management LLC | 477 Madison Avenue 8th Floor | | | New York | NY | 10022 | |
| 1227803 | HALcyon Loan Advisors Funding 2018-2 Ltd | Michael Janowitz | 299 Park Ave | | | New York | NY | 10171 | |
| 1153558 | HALCYON SPECIAL FUND LLC | ATTN: HALCYON LOAN MANAGEMENT | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 1153200 | HALCYON LOAN MANAGEMENT | C/O MATT SELTZER | 477 MADISON AVE 8TH FLOOR | | | NEW YORK | NY | 10022 | |
| 1153557 | HALCYON LOAN TRADING FUND LLC | c/o Halcyon Asset Management LLC | 477 Madison Avenue 8th Floor | | | New York | NY | 10022 | |
| 1272651 | HALCYON LOAN TRADING FUND LLC | Michael Janowitz | 299 Park Ave | | | New York | NY | 10171 | |
| 1266217 | HALCYON LOAN TRADING FUND LLC | c/o Halcyon Asset Management LLC | 477 Madison Avenue 8th Floor | | | New York | NY | 10022 | |
| 1133197 | HALES, WESLEY | Address on file | | | | | | | |
| 1244044 | HALL HOUSTON OIL COMPANY | 700 LOUISIANA STREET | SUITE 2200 | | | HOUSTON | TX | 77002 | |
| 1241425 | HALL HOUSTON OIL COMPANY | Address on file | | | | | | | |
| 1133587 | HALL-HOUSTON EXPLORATION III LP | Address on file | | | | | | | |
| 1218683 | Hall-Houston Exploration III, L.P. | 4400 Post Oak Place, Suite 100 | | | | Houston | TX | 77027 | |
| 1264208 | Hall-Houston Exploration III L.P. | 3600 Meadow Lake Ln | | | | Houston | TX | 77027 | |
| 1154213 | HALL-HOUSTON EXPLORATION IV LP | Address on file | | | | | | | |
| 1241327 | HALL-HOUSTON EXPLORATION IV LP | Address on file | | | | | | | |
| 1137711 | HALL-HOUSTON EXPLORATION IV, L.P. | 10603 SHADOW WOOD DR | | | | HOUSTON | TX | 77043-2825 | |
| 1214800 | Hall-Houston Exploration IV, L.P. | 3601 Meadow Lake Ln | | | | Houston | TX | 77027 | |
| 1154208 | HALL-HOUSTON EXPLORATION IV, L.P. | 4400 POST OAK PLACE, STE 100 | | | | HOUSTON | TX | 77027 | |
| 1264208 | Hall-Houston III L.P. | 3600 Meadow Lake Ln | | | | Houston | TX | 77027 | |
| 1154213 | HALLIBURTON ENERGY SERV INC | PO BOX 301341 | | | | DALLAS | TX | 75303-1341 | |
| 1153293 | HALLIBURTON ENERGY SERVICES | ATTN: MS. ELIA PARRA, REGION MANAGER | 3000 NORTH SAM HOUSTON PARKWAY EAST | | | HOUSTON | TX | 77032 | |
| 1244037 | HALLIBURTON ENERGY SERVICES | PO BOX 301341 | | | | DALLAS | TX | 75303-1341 | |
| 2040084 | Halliburton Energy Services, Inc. | Region Manager, Customer Financial Services | 3000 N Sam Houston Pkwy E | | | Houston | TX | 77032-3219 | |
| 2040086 | Halliburton Energy Services, Inc. | Weaver, Kaplan, Putatin & Zuber, P.C. | 3030 Matlock Rd., Suite 201 | | | Arlington | TX | 76015 | |
| 2040086 | Halliburton Energy Services, Inc. | Attn: Jeff Carruth | 3000 N Sam Houston Pkwy E | | | Houston | TX | 77032-3219 | |
| 1153975 | Halliburton Energy Services, Inc. | Attn: Elia Parra, Region Manager, Customer Financ | 3000 N Sam Houston Pkwy E | | | Houston | TX | 77032-3219 | |
| 2040082 | Halliburton Energy Services, Inc. | Proof of Claim Processing | 3000 N Sam Houston Pkwy E | | | Houston | TX | 77032-3219 | |
| 2038170 | Halliburton Energy Services, Inc. | Region Manager, Customer Financial Services | 3000 N Sam Houston Pkwy E | | | Houston | TX | 77032-3219 | |
| 1133188 | Halliburton Energy Services, Inc. | Weaver, Kaplan, Putatin & Zuber, P.C. | Attn: Jeff Carruth (SBOT #24042668) | 3030 Matlock Rd., Suite 201 | | Arlington | TX | 76015 | |
| 1150817 | Halliburton Energy Services, Inc. | Weaver, Kaplan, Putatin & Zuber, P.C. | Attn: Jeff Carruth | 3030 Matlock Rd., Suite 201 | | Arlington | TX | 76015 | |
| 1154037 | HALLIBURTON INTERNATIONAL, INC | WELLESLEY HOUSE NORTH, 1ST FLOOR | 90 PITTS BAY ROAD | | | PEMBROKE | HM08 | | BERMUDA |
| 1133296 | HAMILTON / HAMILTON INSURANCE INSURANCE DAC | WELLESLEY HOUSE NORTH, 1ST FLOOR | 90 PITTS BAY ROAD | | | PEMBROKE | HM08 | | BERMUDA |
| 1242071 | HAMILTON / HAMILTON INSURANCE CO | 1166 Avenue of the Americas | 26th Floor | | | New York | NY | 10036 | |
| 2009877 | HAMMAN & KASIN | DUFF: 436 | | | | HOUSTON | TX | 77009 | |
| 1154330 | HANA MINING COMPANY | Address on file | | | | | | | |
| 1153751 | HAND, LUTHER | Address on file | | | | | | | |
| 1241303 | HANER EXPLORATION INC | Address on file | | | | | | | |
| 1246367 | HANKIN MINELI MINERALS LTD | P.O. BOX 527 | | | | ARNAUDVILLE | LA | 70512 | |
| 1153750 | HANN, DANIEL | Address on file | | | | | | | |
| 1153558 | HANSON, RICHARD | Address on file | | | | | | | |
| 1154204 | HARAMAN, G. WARREN I | Address on file | | | | | | | |
| 1154072 | HARDIN, WOOD JR | Address on file | | | | | | | |
| 1241452 | HARDIN, BRENDA L | Address on file | | | | | | | |
| 2009672 | HARBINGER GROUP INC | 450 PARK AVENUE 27TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 1133549 | HARBOURVIEW CLO VII K. LTD. | c/o Invesco | | | | Riverview | CT | 06806 | |
| 1268181 | HARBOURVIEW CLO VIII LTD | c/o Invesco Capital | | | | | | | |
| 1154221 | HARDY MINERAL & ROYALTIES LTD | Address on file | | | | | | | |
| 1241361 | HARDY HANEY | P.O. BOX 527 | | | | ARNAUDVILLE | LA | 70512 | |
| 1133186 | HARDIN OILFIELD SERVICES LLC | Address on file | | | | | | | |
| 1153537 | HARMON FAMILY REV LIVING TRUST | Address on file | | | | | | | |

Exhibit A
MML Service List
Served via First class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12007137 | HAROLD AVIST, SR | Address on file | | | | | | | |
| 11533505 | HAROLD D CHITLEN | Address on file | | | | | | | |
| 12418609 | HAROLD J CHITLEN | Address on file | | | | | | | |
| 12607644 | HAROLD P BAKER REVOCABLE TRUST | Address on file | | | | | | | |
| 11534509 | HAROLD E BLACK | Address on file | | | | | | | |
| 11534325 | HAROLD LEAGHE | Address on file | | | | | | | |
| 12414389 | HAROLD DOEMED | Address on file | | | | | | | |
| 12411023 | HAROLD ROBERTS | Address on file | | | | | | | |
| 12413911 | HAROLD SHORE TRUST | Address on file | | | | | | | |
| 12413138 | HAROLD W LUUD PARKER | Address on file | | | | | | | |
| 12138688 | Harper, Lonnie Glenn | Address on file | | | | | | | |
| 11533505 | HARRETT DUNCAN FAMILY TRUST | Address on file | | | | | | | |
| 12147262 | HARRIGAN ENERGY PARTNERS, INC | 16611 BUCCANEER LN | | | | HOUSTON | | 77058 | |
| 12248059 | Harrington, Arthur Gordon | Address on file | | | | | | | |
| 11533507 | HARRINGTON, KENNETH | Address on file | | | | | | | |
| 12734480 | Harris County et al | PO Box 3547 | | | | Houston | TX | 77253-3547 | |
| 11615606 | Harris Court el al | c/o John P. Dillman Linebarger Goggan Blair & Sampson LLP | | | | Houston | TX | 77253-3064 | |
| 11533716 | HARRIS COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 4622 | | | | HOUSTON | TX | 77210-4622 | |
| 12063154 | HARRIS COUNTY, ET AL | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | PO BOX 3064 | | | HOUSTON | TX | 77253-3064 | |
| 12605526 | HARRIS BRIDGET | Address on file | | | | | | | |
| 11533764 | HARRIS, CHERYL | Address on file | | | | | | | |
| 11533623 | HARRIS, CLINTON | Address on file | | | | | | | |
| 11534127 | HARRISON 2011 DESCENDANT | Address on file | | | | | | | |
| 12413073 | HARRISON D DUANE | Address on file | | | | | | | |
| 11533606 | HARRISON EDUARDA | Address on file | | | | | | | |
| 12411119 | HARRY A RAYNER | Address on file | | | | | | | |
| 11533557 | HARRY A BERNARD III | Address on file | | | | | | | |
| 11542028 | HARRY E MACH III | Address on file | | | | | | | |
| 12611681 | HARRY COLOCOLO FAMILY PARTNERSHIP | PO BOX 1 | | | | | | | |
| 12413073 | HARRY KNIGHT BEATTY JR | Address on file | | | | | | | |
| 12414060 | HARRY P GOGGIDALD IN FAMILY PRTNR LTD | Address on file | | | | HUNGERFORD | TX | 77448 | |
| 11533773 | HARRY T PETKEY PROPATTIES LLC | Address on file | | | | | | | |
| 11533790 | HART ENERGY PUBLISHING, LLP | 1616 S. VOSS ROAD STE#1000 | | | | Dallas | TX | 75303-1405 | |
| 11533790 | HART MICHAEL | Address on file | | | | HOUSTON | TX | 77057 | |
| 12062662 | HARTFORD TOTAL RETURN BOND FUND, THE... | c/o Hartford Management Company LLP | 280 Congress Street | | | Boston | MA | 02210 | |
| 12062661 | HARTFORD TOTAL RETURN BOND HLS FUND... | c/o Hartford Management Company LLP | 280 Congress Street | | | Boston | MA | 02210 | |
| 11534124 | HARTMAN D ELUICK | 8790 NORTH CENTRAL Expressway | Suite 1600 | | | Dallas | TX | 75231 | |
| 12137767 | HARTLINE DADDS BARGER DRIYER LLP | SANDRA MEZA | SUITE 1600 | | | Houston | TX | 75231 | |
| 12133513 | HARTLINE DADDS BARGER DRIYER LLP | 8750 NORTH CENTRAL EXPRESSWAY | | | | Houston | TX | 77002 | |
| 12138689 | Hartman, Christine J | Address on file | | | | | | | |
| 11533974 | HARVEY OIL & GAS LLC | 1111 Travis | | | | | | | |
| 11533954 | HARVEY OIL & GAS LLC | 1111 TRAVIS STREET | | | | | | | |
| 12407181 | HARVEY PIPELINE CO | P.O. BOX 61529 | | | | HOUSTON | TX | 77002 | |
| 12134081 | HARVEY PIPELINE COMPANY | PO BOX 4546 | | | | Houston | TX | 77288-1529 | |
| 12414772 | HARVEY PIPELINE COMPANY | Attn Phillip G. Eisenberg | | | | HOUSTON | TX | 77210-4546 | |
| 12413623 | HARVEY A PITCHER III | Address on file | | | | | | | |
| 12413071 | HARVEY HEBERT | Address on file | | | | | | | |
| 11534190 | HARVEY HEBERT | Address on file | | | | | | | |
| 11540200 | HARVEY L M PATRICK CADDHISCORP REV TST | Address on file | | | | | | | |
| 11533784 | HARVEY MWR PATSY AND | Address on file | | | | | | | |
| 11533774 | HARVEY, MICHAEL | Address on file | | | | | | | |
| 11534124 | HAUN KALOK | Address on file | | | | | | | |
| 11533906 | HATFIELD LEE GAAS | Address on file | | | | | | | |
| 11534164 | HATTIE MAE S BROWN | Address on file | | | | | | | |
| 11537276 | HATTHON MEYER MINERALS FOUNDATION | Address on file | | | | | | | |
| 11533774 | HAWKINS, DIMTHAL | Address on file | | | | | | | |
| 11534125 | HAYES MINERALS LLC | PO BOX 1903 | | | | LAKE CHARLES | LA | 70602-1903 | |
| 12414607 | HAYMAKER HOLDING COMPANY LLC | 2617 BISSONNET ST. SUITE 420 | | | | HOUSTON | TX | 77005 | |
| 12410527 | HAYMAKER HOLDING COMPANY LLC | DIFF 2101 | | | | BROUSSARD | LA | 70518 | |
| 12414607 | HAYMAKER HOLDING COMPANY LLC | Benjamin W. Kadden | 601 Poydras Street, Suite 2775 | | | DALLAS | TX | 75312-2131 | |
| 11533480 | HAYNES, JR Rentals, LC | Jean Paul Overton | | | | New Orleans | LA | 70018 | |
| 12737527 | HB Rentals, LC | Irene Lyn LC | 3303 Deborah Drive | | | Monroe | LA | 77058 | |
| 12778256 | HCC International Insurance Company LLC | c/o David Ward, Managing Director-Credit & Sure | The Grange | 600 Travis, Suite 2800 | | Houston | TX | 77002 | |
| 12687744 | HCC International Insurance Company LLC | 1 Aldgate | Attn: Phillip G. Eisenberg | | | London | | EC3N 1RE | UNITED KINGDOM |
| 12414047 | HAZEL LITTLE GIBBET | Lee III | | | | Reasby, Leicester | | LE7 4FY | United Kingdom |
| 12292002 | HAZEL LYNN GOOLEY GOOCH | Martyn David Ward, Managing Director-Credit & Sure | The Grange | | | Reasby, Leicester | | LE7 4FY | United Kingdom |
| 11533124 | HAZEL M KEDFA | Martyn David Ward, Managing Director-Credit & Sure | The Grange | | | Reasby, Leicester | | LE7 4FY | United Kingdom |
| 12410863 | HAZEL MARY FORDHAM BIGHAM | Address on file | | | | | | | |
| 12410852 | HAZEL MARY FORDHAM BIGHAM | Reasby | | | | Leicester | | LE7 4FY | United Kingdom |
| 12406296 | HAZEL OLIVER BAKER ESTATE | Address on file | | | | | | | |
| 12414262 | HAZLETINE POOL FLOORS, LLC | Address on file | | | | | | | |
| 12411815 | HB RENTALS LC | 13400 NORTHWEST FREEWAY | | | | HOUSTON | TX | 77040 | |
| 12414778 | HB RENTALS LC | ONE ALDGATE | | | | LONDON | | EC3A 3DE | UNITED KINGDOM |
| 11553644 | HCC INTERNATIONAL INSURANCE COMPANY PLC | 4141 ALT LLOYD'S TOKIO MARINE HCC GROUPS | | | | | | | |
| 11533776 | HCC INTERNATIONAL INSURANCE COMPANY, INC | | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Exhibit A
NML Service List
Served via First class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2227696 | HCL MECHANICAL SERVICES, LLC | PO BOX 284 | | | | HOUSTON | TX | 77001 | |
| 1239658 | HCN LP | Address on File | | | | | | | |
| 1240808 | HCP, INC. | C/O Nuveen Asset Management LLC | 477 Madison Avenue, 8th Floor | | | New York | NY | 10022 | |
| 1241443 | HDRC INVESTMENTS LIMITED | Address on File | | | | | | | |
| 1552682 | HDI GLOBAL SPECIALTY SE-HANOVER BRANCH | 161 NORTH CLARK STREET | 48TH FLOOR | | | CHICAGO | IL | 60601 | |
| 1551393 | HEAD OFFICE-HP LP | TWO ALLEN CENTER | 1200 SMITH, SUITE 2400 | | | HOUSTON | TX | 77002 | |
| 2268672 | HEADING ONGOING COMPANY LLC | Address on File | | | | | | | |
| 1212083 | Hi-Crush Services LLC | 1330 Post Oak Blvd, Suite 600 | | | | Houston | TX | 77056 | |
| 1242476 | HEALTH CARE SERVICE CORP | BELINDA HARING | 1001 EAST LOOKOUT DRIVE | | | RICHARDSON | TX | 75082 | |
| 1153762 | Hearn, Gary | Address on File | | | | | | | |
| 1552664 | HEARTLAND GAS COMPRESSION SERVICES | 1798 W AIRLINE HWY | | | | RESERVE | LA | 70084 | |
| 2233808 | Heartland Compression Services, LLC | Attn: Benjamin W. Kadden | 601 Poydras Street, Suite 2775 | | | New Orleans | LA | 70130 | |
| 1552058 | Heartland Compression Services, LLC | Attn: Larry Meyer | 1799 W. Airline Hwy | | | Reserve | LA | 70084 | |
| 1553195 | HEAT TRANSFER SYSTEM, INC. | 8100 POLK STREET | | | | ST LOUIS | MO | 63111 | |
| 1241451 | HEAT TRANSFER SYSTEM, INC. | PETER KRONE | 8100 POLK STREET | | | St Louis | MO | 63111 | |
| 1241460 | HEATER TECHNOLOGY, INC. | Address on File | | | | | | | |
| 1240767 | HEATHER ELIZABETH DECAMBRE | Address on File | | | | | | | |
| 1154406 | HEATH AUSTIN WRIGHT-JEFFERSON BANK TRUST | Address on File | | | | | | | |
| 1240744 | HEBERT JR., ADAM | Address on File | | | | | | | |
| 1240802 | HEBERT JR., DUANE | Address on File | | | | | | | |
| 1241440 | HEBERT SR., CARL DALE L. | Address on File | | | | | | | |
| 1553181 | HEBERT, ALBERT | Address on File | | | | | | | |
| 1153541 | HEBERT, CHRISTOPHER | Address on File | | | | | | | |
| 1153162 | HEBERT, COLE | Address on File | | | | | | | |
| 1153789 | HEBERT, DARRELL | Address on File | | | | | | | |
| 1153598 | HEBERT, DAVID | Address on File | | | | | | | |
| 1153313 | HEBERT, HARVEY | Address on File | | | | | | | |
| 1153584 | HEBERT, JAKE | Address on File | | | | | | | |
| 1153173 | HEBERT, JAYSON | Address on File | | | | | | | |
| 1214771 | HED | 1325 NORTH KAWANTHI BOULEVARD | | | | ANAHEIM | CA | 92801 | |
| 1552057 | HEDCO | 1200 Smith Street | c/o Two Allen | Ste 2400 | | Houston | TX | 77002 | |
| 1553782 | HEDO KING CAKE | 1399 HIGHWAY 6 SOUTH, SUITE 800 | | | | HOUSTON | TX | 77079 | |
| 1551373 | HEDCO KING CAKE, LLC | 718 HIGHWAY 6 SOUTH, SUITE 800 | STE 2400 | | | HOUSTON | TX | 77079 | |
| 1241172 | HEDVIG JR., WILLIE JEAN | Address on File | | | | | | | |
| 1153622 | HEDVIG CHILMEYER CARVILLE | 1200 SMITH ST | C/O TWO ALLEN | | | HOUSTON | TX | 77002 | |
| 1153623 | HEDVIG CHILMEYER CARVILLE | Address on File | | | | | | | |
| 1241133 | HEDVIG, BILLIE JEAN | Address on File | | | | | | | |
| 1241172 | HEE LP | Address on File | | | | | | | |
| 1154582 | HEEN, BLANCHARD | Address on File | | | | | | | |
| 1154162 | HEEN, ELIZABETH RITTSON | Address on File | | | | | | | |
| 1241190 | HEEN, ENGLISH BERING | Address on File | | | | | | | |
| 1240747 | HEEN, FLINT BROWN | Address on File | | | | | | | |
| 2243090 | HEEN, FUMIER STRAPETON | Address on File | | | | | | | |
| 1154111 | HEEN, HAMILTON GARMAIN | Address on File | | | | | | | |
| 2240568 | HEEN, JANE HUGHES | Address on File | | | | | | | |
| 1154163 | HEEN, JANK | Address on File | | | | | | | |
| 1153597 | HEEN, JOHN JOHNSON SMITH | Address on File | | | | | | | |
| 2243044 | HEEN, LORAINE HERNANDEZ | Address on File | | | | | | | |
| 1154156 | HEEN, LUMAINE MARDEAUX | Address on File | | | | | | | |
| 1154166 | HEEN, M KUBERTT | Address on File | | | | | | | |
| 1154197 | HEEN, MARK HARTMANN | Address on File | | | | | | | |
| 2243093 | HEEN, MERLE WATUGA BOUCKARD | Address on File | | | | | | | |
| 1240760 | HEEN, ROSE MERLEE FREDERICK | Address on File | | | | | | | |
| 1240625 | HEEN, SPENCE LACEY | Address on File | | | | | | | |
| 1241929 | HEEN, THOMPSON WATKINS CHILDS | Address on File | | | | | | | |
| 2243126 | HEEN, WATKINS | Address on File | | | | | | | |
| 1240800 | HEEN, WIGGINS WATSON | Address on File | | | | | | | |
| 1240877 | HEEN, WYNNE PILLAY BRUTT | Address on File | | | | | | | |
| 1240867 | HEIKS ENTERPRISES INC | 2283 ST CHARLES STREET SUITE 912 | 2283 ST CHARLES STREET SUITE 912 | | | NEW ORLEANS | LA | 70130 | |
| 2267962 | HEIKS OIL & GAS CO | Address on File | | | | | | | |
| 1553193 | HEIKS OIL & GAS COMPANY INC | Address on File | | | | | | | |
| 1808604 | HEIKS OIL & GAS COMPANY LLC | Address on File | | | | | | | |
| 2246061 | HEIKS OIL & GAS COMPANY LLC | Address on File | | | | | | | |
| 1241724 | HEIKS OIL & GAS COMPANY, L.L.C. ET AL | 201 SAM CHARLES AVE STE 2600 | | | | NEW ORLEANS | LA | 70170-3300 | |
| 1153700 | HELIX ENERGY SOLUTIONS GROUP INC | 3505 WEST SAM HOUSTON PKWY N STE 400 | 3505 WEST SAM HOUSTON PKWY N STE 400 | | | HOUSTON | TX | 77043 | |
| 1241766 | HELIX ENERGY SOLUTIONS GROUP INC | CHRIS MICHEL | | SUITE 400 | | HOUSTON | TX | 77043 | |
| 1241768 | HELIX ROBOTICS SOLUTIONS INC | TOM GGONGIO | DEPT H1100 | | | HOUSTON | TX | 77043 | |
| 1241324 | HELMERICH & PAYNE INTL DRILLING CO | DEPT 112 | 3550 W SAM HOUSTON PKWY N | P O BOX 650843 | | DALLAS | TX | 75265 | |
| 2240656 | HEMCO DEVELOPMENT, LLC | Address on File | | | | | | | |
| 1214666 | HEMLOCK SEMICONDUCTOR OPERATIONS LLC | Address on File | | | | | | | |
| 1238600 | Henderson, Paul G | Address on File | | | | | | | |
| 1213801 | Henderson, Paul G | Address on File | | | | | | | |
| 1240750 | HENRIETTA RAE RICHARD | Address on File | | | | | | | |
| 2240151 | HENRIETTA RAE RICHARD | Address on File | | | | | | | |
| 1153731 | HENRY & STYPINA | Address on File | | | | | | | |
| 1241229 | HENRY A BADON | Address on File | | | | | | | |
| 1241744 | HENRY ANDREW GRIFFEN | Address on File | | | | | | | |
| 2240969 | HENRY BROUSSARD | Address on File | | | | | | | |
| 1241367 | HENRY CHAREY | Address on File | | | | | | | |
| 2241387 | HENRY FARBRITT | Address on File | | | | | | | |
| 1241540 | HENRY GARCIA DIEUXESSIAO | Address on File | | | | | | | |
| 2240871 | HENRY GOODRICH | Address on File | | | | | | | |
| 1153119 | HENRY H STYPAK | Address on File | | | | | | | |
| 2240086 | HENRY J GRACIA | Address on File | | | | | | | |
| 1240692 | HENRY M FELTIER | Address on File | | | | | | | |
| 1153609 | HENRY MARTIN LUCY | Address on File | | | | | | | |
| 1154101 | HENRY MICHAEL BENNETT | Address on File | | | | | | | |
| 1241206 | HENRY OLIVER - LA FAMILY | Address on File | | | | | | | |
| 1241741 | HENRY OLIVER III | Address on File | | | | | | | |
| 1154282 | HENRY PAMASSEY TRUST | Address on File | | | | | | | |

**Exhibit A**
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | HENRY P HARRISON | Address on file | | | | | | | |
| | HENRY PRODUCTION CO INC | P O BOX 53492 | | | | | LA | 70505 | |
| | HENRY W WYATT JR | Address on file | | | | | | | |
| | HENRY W VICK JR | Address on file | | | | | | | |
| | HENRY, JAMES | Address on file | | | | | | | |
| | HENRY J RICHARD RESOURCES INC | Address on file | | | | | | | |
| | HERBERT A SHARPE JR | Address on file | | | | | | | |
| | HERBERT A SHARPE SR LIFE ESTATE | Address on file | | | | | | | |
| | HERBERT ALBERT WILSON | Address on file | | | | | | | |
| | HERBERT ELDRIDGE JR | Address on file | | | | | | | |
| | HERBERT F ELDRIDGE MRS DECEASED | Address on file | | | | | | | |
| | HERBERT ROBERTS | Address on file | | | | | | | |
| | HERBERT WEITZ JR | Address on file | | | | | | | |
| | HERBERT WEITZ JR | Address on file | | | | | | | |
| | HERITAGE RESOURCES | Address on file | | | | | | | |
| | HERMAN ALBERT WHITE III | Address on file | | | | | | | |
| | HERMAN C SCHWAN | Address on file | | | | | | | |
| | HERMAN J SCHULLER JR | Address on file | | | | | | | |
| | HERMAN NATHOLCLSR | Address on file | | | | | | | |
| | HERMAN NEWELL | Address on file | | | | | | | |
| | HERMAN REVELL | Address on file | | | | | | | |
| | HERMAN LEE DERRY LEROUF | Address on file | | | | | | | |
| | HERNDON LAND CO | Address on file | | | | | | | |
| | HERPIN, SHAWN | Address on file | | | | | | | |
| | HESS CORPORATION | 1501 McKinney Street | | | | HOUSTON | TX | 77010-4000 | |
| | HESS CORPORATION | P O BOX 53562 | | | | Houston | TX | 77052 | |
| | HESS CORPORATION, FIELDWOOD ENERGY LLC | 1185 Avenue of the Americas | | 285 Harwood Street, Suite 1500 | | New York | NY | 10036 | |
| | Hess Corporation | Attn: Robert Carlton | 1501 McKinney St | | | Basking Ridge | NJ | 07920 | |
| | HESS TRADING CORPORATION | 100 Ashvill Rd | | | | | NJ | 07920 | |
| | HESTER, BRIAN | 1501 MCKINNEY ST | | | | DALLAS | TX | 77010 | |
| | HEYCO ENERGY GROUP | C/o Highland Capital Management, L.P. | 300 Crescent Court, Suite 700 | | | New York | NY | 10022 | |
| | HFFO SUB, LLC | 677 Madison Avenue, 8th Floor | | | | PRIDDIS | AB | T0L 1W0 | CANADA |
| | HGC CONSULTING | 16 LOWESS WAY | | | | PEARLAND | TX | 77581 | |
| | HGC CONSULTING INC | 1431 JACKSON LAW LN | | | | DALLAS | TX | 75373-0066 | |
| | HI COMPANY | PO BOX 730066 | | | | FORT WORTH | TX | 76102 | |
| | HI OIL COMPANY | 810 HOUSTON ST | | | | HOUSTON | TX | 77057-6495 | |
| | HICKS DAVIS WYNN P.C. | 5555 TRANSXXX DA STE 1000 | SUITE 1111 | | | HOUSTON | TX | 77098 | |
| | HICKS DAVIS WYNN, P.C. | 3730 BUFFALO SPEEDWAY | | | | | | | |
| | HICKS, BENJAMIN | Address on file | | | | | | | |
| | HIGH ISLAND OFFSHORE SYSTEM LLC | ROBERT GOU | | | | HOUSTON | TX | 77002 | |
| | HIGH ISLAND OFFSHORE SYSTEM LLC | Anthony Sich | | | | HOUSTON | TX | 77002 | |
| | High Island Offshore System, L.L.C. | Karen Nacol | 919 Milam Ste 2100 | | | Houston | TX | 77002 | |
| | High Island Offshore System, L.L.C. | Tom A. Howley | 711 Louisiana St, Ste 1800 | | | Houston | TX | 77002 | |
| | HIGH ISLAND PARTNERS LLC | Address on file | | | | | | | |
| | High Island Pipeline System | 919 Milam | Ste 2100 | | | Houston | TX | 77002 | |
| | High Point Gas Gathering | 2100 CityWest Blvd | Bldg #4 | | | Houston | TX | 77042 | |
| | HIGH POINT GAS GATHERING LLC | 2103 CITYWEST BLVD | BLDG 4 STE 700 | | | HOUSTON | TX | 77042 | |
| | HIGH POINT GAS GATHERING, LLC | BRENT BORQUE | 2103 CITYWEST BLVD | BUILDING 4, SUITE 800 | | HOUSTON | TX | 77042 | |
| | High Point Gas Transmission | 2100 Citywest Boulevard | Bldg #4 | | | Houston | TX | 77042 | |
| | High Point Gas Transmission, LLC | 300 CRESCENT CT, SUITE 700 | 300 Crescent Court, Suite 700 | | | Dallas | TX | 75201 | |
| | HIGH POINT GAS TRANSMISSION LLC | 300 CRESCENT CT SUITE 700 | | | | Dallas | TX | 75201 | |
| | HIGHLAND CAPITAL MANAGEMENT LP | C/o Highland Capital Management, L.P. | 300 Crescent Court, Suite 700 | | | Dallas | TX | 75201 | |
| | HIGHLAND CRUSADER OFFSHORE PARTNERS FUND | C/o Highland Global Allocation Fund | 300 Crescent Court, Suite 700 | | | Dallas | TX | 75201 | |
| | Highland Floating Rate Opportunities Fund | C/o Highland Global Allocation Fund 2 | 300 Crescent Court, Suite 700 | | | Dallas | TX | 75201 | |
| | Highland Global Allocation Fund | C/o Highland Capital Management, L.P. | 300 Crescent Court, Suite 700 | | | Dallas | TX | 75201 | |
| | Highland Income Fund | C/o Highland Capital Management, L.P. | 300 Crescent Court, Suite 700 | | | Dallas | TX | 75201 | |
| | HILARY DENNETT BLANC | Address on file | | | | | | | |
| | HILCORP ENERGY 1 LP | BILLED THRU JIB | PO BOX 6346 | | | HOUSTON | TX | 77210-6346 | |
| | HILCORP ENERGY I LP | Attn: Chris Heim | 500 West 5th Street | Suite 100 | | Austin | TX | 78701 | |
| | HILCORP ENERGY COMPANY | Attn: Chris Heim | 500 West 5th Street | Suite 1000 | | Austin | TX | 78701 | |
| | HILCORP ENERGY COMPANY | P O BOX 4346 | | DUFF 412 | | HOUSTON | TX | 77210-4346 | |
| | HILCORP ENERGY COMPANY | Matthew Platt, Corporate Counsel | 466 Lexington Avenue | | | Houston | TX | 77019-1229 | |
| | HILCORP ENERGY GORG LLC | PO BOX 4346 | | | | HOUSTON | TX | 77210-4346 | |
| | HILCORP Energy I, L.P. | 1111 Travis Street | | | | Houston | TX | 77002 | |
| | HILCO II GOM, Inc. | 1111 Travis Street | | | | Houston | TX | 77002 | |
| | HILDA BONVIALAI DOMINGUE | Address on file | | | | | | | |
| | HILDA BONVILLAIN DOMINGUE AND DR | 3050 Post Oak Blvd | | | | Houston | TX | 77056 | |
| | HILDA DIAN DOUGLAS JACKSON | Address on file | | | | | | | |
| | HILDA DIAN DOUGLAS Randall | Address on file | | | | | | | |
| | HILDA MAE VULLRE MARTIN | Address on file | | | | | | | |
| | HILL INNOVATION STRATEGIES LLC | 466 LEXINGTON AVENUE 4th FLOOR | | | | NEW YORK | NY | 10017 | |
| | Hill and Knowlton Strategies LLC | 500 West 5th Street | | | | Austin | TX | 78701 | |
| | Hill and Knowlton Strategies LLC | 405 Lexington Ave | | | | New York | NY | 10174 | |
| | Hill and Knowlton Strategies LLC | 466 Lexington Avenue | | | | New York | NY | 10017 | |
| | Hill and Knowlton Strategies LLC | 466 LEXINGTON AVENUE 4TH FLOOR | | | | NEW YORK | NY | 10017 | |
| | HILL, JAMES | Address on file | | | | | | | |
| | HILL, JR, RICKY | Address on file | | | | | | | |
| | HILLCREST RESOURCES LTD | 3050 POST OAK STE 1700 | | | | HOUSTON | TX | 77056 | |
| | HILLCREST RESOURCES LTD | 3000 POST OAK BLVD STE 1700 | | | | HOUSTON | TX | 77056 | |

Exhibit A
MML Service List
Served via First-class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11533176 | HILLIARD PETROLEUM INC | 4611 EDWARDS STREET | #2000 | | | SHREVEPORT | | 71101-1660 | |
| 11533176 | HILLIARD, RONICA | Address on file | | | | | | | |
| 12431350 | HILTON HOTEL HOUSTON WESTCHASE | Address on file | | | | | | | |
| 12408061 | HILTON LAFAYETTE | 1521 WEST PINHOOK ROAD | | | | LAFAYETTE | LA | 70503 | |
| 12426782 | HIOS | 7750 Spruce Haven Dr | | | | Houston | | 77095-1608 | |
| 1533882 | HIPPE, STEVE | Address on file | | | | | | | |
| 11541084 | HIRSH R SCHWARTZ ESTATE | Address on file | | | | | | | |
| 11542847 | HISDONS SUPPORT SYSTEMS ATTORNEYS | 153 MADISON AVENUE | | | | NEW YORK | NY | 10022 | |
| 11538526 | HI-TECH ELECTRIC INC | 11116 W LITTLE YORK | | | | HOUSTON | | 77041 | |
| 1533177 | HITTER, GEORGE | Address on file | | | | | | | |
| 12174842 | HJ FREIGHT BROKERS INC | PO BOX 52686 | | | | LAFAYETTE | LA | 70505 | |
| 12117996 | Hoactyn Partners | PLAINTIFF'S COUNSEL LOOIE LOOIE LLP | DAVID HARRELL, JR. AND NICHOLAS ("NICK") DICKERSON | 2800 JPMORGAN CHASE TOWER, 600 TRAVIS STREET | | HOUSTON | | 77002 | |
| 11533183 | HOACTYN PARTNERS LP | Address on file | | | | | | | |
| 11533183 | HOACTYN PARTNERS LP | Address on file | | | | | | | |
| 12118095 | Hoactzin Partners, LP | 1706 Seneca Dr, Ste 590 | | | | Houston | | 77008 | |
| 12431360 | HOCHENDOHER | LOOIE LOOIE LLP | | | | HOUSTON | | 77002 | |
| 1533171 | HOACTZIN PARTNERS LP | QUEUING, SLANDER, LOWNDS, ET AL. | DAVID HARRELL, JR. AND NICHOLAS ("NICK") DICKERSON | 2800 JPMORGAN CHASE TOWER, 660 TRAVIS STREET | | DALLAS | | 75201 | |
| 11533173 | HOAND HENG CHUNG AND | HUDSON M. JONE | | | | | | | |
| 11533811 | HOCUTT, JOHN | Address on file | | | | | | | |
| 11533814 | HODSON, LINDSEY | Address on file | | | | | | | |
| 11533815 | HODGE, JANE RHEA | Address on file | | | | | | | |
| 12043126 | HODO PARTNERSHIP LP | 2801 BRYAN STREET, SUITE 3800 | | | | HOUSTON | | 77030 | |
| 11533178 | HOGAN, BARBARA | Address on file | | | | | | | |
| 1544265 | HOLBROOK F. DONN | Address on file | | | | | | | |
| 12431401 | HOLE DRILLER CORP | PO BOX 82086 | | | | LAFAYETTE | LA | 70598 | |
| 12430459 | HOLLAND & KNIGHT LLP | P.O. BOX 864084 | | | | ORLANDO | FL | 32886-4084 | |
| 12407099 | HOLLAND EXPLORATION INC | 2904 BAYOU ISLAND DR | | | | LAFAYETTE | LA | 77063 | |
| 11533183 | HOLLINGSWORTH, FELICIA | Address on file | | | | | | | |
| 12410476 | HOLLIS A BRAUGH | Address on file | | | | | | | |
| 1533807 | HOLM GROUP HOUSTON | 5833 ARMOUR DR | | | | HOUSTON | | 77020 | |
| 11532001 | HOLM GROUP USA INC | Address on file | | | | | | | |
| 11543162 | HOLIF ANN OLIPHANT | Address on file | | | | | | | |
| 12410476 | HOLLY LANE OIL GAS | Address on file | | | | | | | |
| 11533109 | HOLLY RAE ELLERMAN | Address on file | | | | | | | |
| 11533903 | HOLMAN FENWICK WILGAN USA LLP | 5151 SAN FELIPE SUITE | SUITE 400 | | | HOUSTON | | 77056 | |
| 12256449 | HOLMAN FENWICK WILGAN USA LLP | 5151 SAN FELIPE SUITE 400 | | | | HOUSTON | | 77056 | |
| 1533940 | HOLY, CLAYTON | Address on file | | | | | | | |
| 12410466 | HOME LOAN & THRIFT CORP | PO BOX 366 | | | | BELLE CHASSE | LA | 70037 | |
| 12411061 | HOMER A POTTER ESTATE | Address on file | | | | | | | |
| 12413062 | HOMER A POTTER JR. RESIDUARY TRUST | Address on file | | | | | | | |
| 12410462 | HOMER EDWARD SCHEXNAYDER | 201 KALISTE SALOOM ROAD | | | | LAFAYETTE | LA | 70508 | |
| 12406786 | HOMEHOTEL | DEN CLEMENT | | | | | | | |
| 12412971 | HOMEWOOD SUITES BY HILTON | 4308 W ADMIRAL DOYLE DRIVE | | | | NEW IBERIA | LA | 70560 | |
| 1533640 | HONG LUI-YI ZENG | Address on file | | | | | | | |
| 11533842 | HONG LUI-YI ZENG | 4308 W ADMIRAL DOYLE DRIVE | | | | NEW IBERIA | LA | 70560 | |
| 12119207 | HOOVER OFFSHORE, LLC | Address on file | | | | | | | |
| 12411147 | HOOVER OFFSHORE, LLC | Address on file | | | | | | | |
| 12408063 | HOPE CHIMNEY KNAPP | Address on file | | | | | | | |
| 12119212 | HORACE DUGGE | Address on file | | | | | | | |
| 12407078 | HORACE E SIMPSON JR | Address on file | | | | | | | |
| 12413626 | HORACE J WHITE FAMILY TRUST | 1503 FIGUEROA ST STE 3900 | | | | LOS ANGELES | CA | 90017-5728 | |
| 12411399 | HORACE PARHAM JR | Address on file | | | | | | | |
| 12407116 | HORTENSE GARRETT | Address on file | | | | | | | |
| 12413120 | HORWATH MANAGEMENT CO. LLC | 2534 CUMMINS RD | | | | HOUSTON | | 90067 | |
| 1543128 | HORWATH MANAGEMENT CO. LLC | Address on file | | | | | | | |
| 11532000 | HOSE SPECIALTY & SUPPLY | 11311 LOCKWOOD RD | | | | HOUSTON | | 77044 | |
| 11533647 | HOSE SHOP DELIVERY INC | PO BOX 701269 | | | | HOUSTON | | 77270-1189 | |
| 11533649 | HOSKINS, CHARLES | Address on file | | | | | | | |
| 11533649 | HOSKINS, FRANK | Address on file | | | | | | | |
| 11533843 | HOTDDWS & WILEY CAPITAL INCOME FUND | 601 S FIGUEROA ST STE 3900 | | | | LOS ANGELES | CA | 90017-5728 | |
| 12462710 | HOTDWS AND WILEY CAPITAL INCOME FUND; | 07 LLC. | | | | LOS ANGELES | CA | 90017 | |
| 12462711 | HOTDWS AND WILEY HIGH YIELD FUND | C/O Horwath & Shelton, Jr. | | | | | | | |
| 11533152 | HOTDWS AND WILEY HIGH YIELD FUND | 601 FIGUEROA ST STE 3900 | 6015 FIGUEROA ST STE 3900 | | | LOS ANGELES | CA | 90017 | |
| 1466072 | HOTDWS AND WILEY HIGH YIELD FUND; | Address on file | | | | | | | |
| 11533151 | HOUDIN, TRAVIS | Address on file | 5TH FLOOR | | | | | | |
| 1543147 | HOUSTON AND LONG CAPITAL INC | 10250 CONSTELLATION BLVD | STE 800 | | | LOS ANGELES | CA | 90067 | |
| 11533153 | HOUMA ARMATURE WORKS & SUPPLY | 2534 CUMMINS RD | | | | HOUMA | LA | 70363 | |
| 11533155 | HOUSE OF INDUSTRIAL, LLC | Address on file | | | | | | | |
| 11533167 | HOUDE, DEBBIE | Address on file | | | | | | | |
| 12413060 | HOUSTON ASSOCIATION OF PROFESSIONAL LANDMEN | LINEGAP | 800 BERING DRIVE, SUITE 120 | | | HOUSTON | | 77057 | |
| 11533157 | HOUSTON CASUALTY COMPANY – UK BRANCH | 40 LIME STREET | | | | LONDON | | EC3M 7AW | UNITED KINGDOM |
| 1241306B | HOUSTON DEXTA | Address on file | | | | | | | |
| 1241306B | HOUSTON DEXTA | Address on file | | | | | | | |
| 12415291 | HOUSTON ENERGY DEEPWATER VENTURES | Address on file | | | | | | | |
| 12415291 | HOUSTON ENERGY DEEPWATER VENTURES I, LLC | Suite 2400 | | | | Houston | | 77002 | |
| 12118049 | Houston Energy Deepwater Ventures I, LLC | 815 Walker, Suite 1502 | | | | Houston | | 77002 | |
| 12118049 | Houston Energy Deepwater Ventures I, LLC | 1200 Smith Street, Suite 2400 | | | | Houston | | 77002 | |
| 11533150 | HOUSTON ENERGY DEEPWATER VENTURES, LLC | TWO ALLEN CENTER | 1200 SMITH ST STE 2400 | | | HOUSTON | | 77002 | |
| 12118040 | Houston Energy Deepwater Ventures I, LLC | Suite 2400 | | | | Houston | | 77002 | |
| 11533153 | HOUSTON ENERGY DEEPWATER VENTURES, LLC | TWO ALLEN CENTER | STE 800 | | | Houston | | 77002 | |
| 11533163 | HOUSTON ENERGY DEEPWATER VENTURES V, LLC | 1200 Smith | | | | HOUSTON | | 77002 | |
| 12415291 | HOUSTON ENERGY DEEPWATER VENTURES VI, LLC | KANDICE ROWLAND | STE 800 | | | HOUSTON | | 77094 | |
| 12415291 | HOUSTON ENERGY DEEPWATER VENTURES VII, LLC | Two Allen Center | 1201 KATY FWY | STE 800 | | HOUSTON | | 77094 | |
| 12415291 | HOUSTON ENERGY DEEPWATER VENTURES XVI | Address on file | 1200 Smith | | | | | | |
| 12416280 | Houston Energy Deepwater Ventures XVI, LLC | Two Allen Center | 1201 KATY FWY | STE 610 | | Houston | | 77057 | |
| 1416324 | HOUSTON ENERGY DEEPWATER VW, LLC | 15363 Woodway Suite 610 | | | | Houston | | 77082 | |
| 12415291 | HOUSTON ENERGY HOLDINGS, LLC | TWO ALLEN CENTER | 1200 SMITH ST STE 2400 | | | HOUSTON | | 77002 | |

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1241326 | Houston Energy LP | 1200 Smith Ste 40400 | | | | Houston | TX | 77002 | |
| 1156184 | HOUSTON ENERGY LP | STACEY LEHMANN | TWO ALLEN CENTER 1200 SMITH STREET | 1200 SMITH STE 2400 | SUITE 2400 | HOUSTON | TX | 77002 | |
| 1247726 | HOUSTON ENERGY LP, ET AL | 1200 SM TH STE #2400 | 1200 SMITH STE 2400 | | | HOUSTON | TX | 77002 | |
| 1247051 | HOUSTON EXPLORATION COMPANY | 1100 LOUISIANA STREET | SUITE 2000 | | | HOUSTON | TX | 77002 | |
| 1247273 | HOUSTON EXPLORATION COMPANY | 1100 LOUISIANA, SUITE 2000 | | | | HOUSTON | TX | 77002-5219 | |
| 1241112 | HOUSTON METHODIST HOSPITAL | 6565 FANNIN | | | | HOUSTON | TX | 77030 | |
| 1241264 | HOUSTON PETROLEUM CORPORATION | JITTU MR. RICHARD O'DONNELL | 1550 TIMMONS LANE, SUITE 200 | | | HOUSTON | TX | 77017-5904 | |
| 1153103 | HOWARD D SEWELL AND | Address on file | | | | | | | |
| 1154107 | HOWARD M WHITE | Address on file | | | | | | | |
| 1240870 | HOWARD PAGE BRADFORD | Address on file | | | | | | | |
| 1240862 | HOWARD RISER ADVISORS LLC | 201 WEST VERMILION | | | | LAFAYETTE | LA | 70501 | |
| 1150590 | HOWARD, CURTIS | Address on file | | | | | | | |
| 1153168 | HOWARD, JARED | Address on file | | | | | | | |
| 1153169 | HOWARD, SUSAN | Address on file | | | | | | | |
| 1240859 | HOWELL GROUP LTD | Address on file | | | | | | | |
| 1242998 | HOYA OPTICAL LABS OF AMERICA INC | EDWARD MCCREADY | 651 E. CORPORATE DRIVE | | | LEWISVILLE | TX | 75057 | |
| 1152626 | HSDN PARTNERS | Address on file | | | | | | | |
| 1241590 | PSG HOLDINGS, LTD | Address on file | | | | | | | |
| 1242629 | PSI Consultants, Inc. and its affiliate companies | 450 Gears Rd Ste 845 | | | | Houston | TX | 77067-4504 | |
| 1153262 | HTTA INTERNATIONAL GULF SOUTH LIMITED | 3500 N. CAUSEWAY BLVD | SUITE # 300 | | | METAIRIE | LA | 70002 | |
| 1153059 | HUBERT E & JUDY E EASLEY | Address on file | | | | | | | |
| 1153069 | HUBERT LEE LEE | Address on file | | | | | | | |
| 1245122 | HUBERT LEO BENOIT | Address on file | | | | | | | |
| 1154104 | HUBERT TETT | Address on file | | | | | | | |
| 1240960 | HUDSON GAS & OIL LTD | Address on file | | | | | | | |
| 1153563 | HUDSON SERVICES INC | 42391 SOUTH AIRPORT ROAD | | | | HAMMOND | LA | 70403 | |
| 1153204 | HUDSON SERVICES INC | DANGER COLE & KESSENICH | LAGUANDA LAMPRE | 227 HIGHWAY 21 | | MANDEVILLE | LA | 70447 | |
| 1241338 | HUDSON SERVICES INC | 42391 SOUTH AIRPORT RD | | | | HAMMOND | LA | 70403 | |
| 1240901 | HUEY PIERRE DOFF | Address on file | | | | | | | |
| 1241254 | HUFFCO PETROLEUM | 1100 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | |
| 1241704 | HUFFCO PETROLEUM CORPORATION | 1100 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | |
| 1240960 | HUFFCO PRIVATE NIEMEIER | Address on file | | | | | | | |
| 1153170 | HUGHES, CECELIA | Address on file | | | | | | | |
| 1153175 | HUGO C ARTIME | Address on file | | | | | | | |
| 1153806 | HUGO RODRIGUEZ | Address on file | | | | | | | |
| 1153866 | HUUN, MATTHEW | Address on file | | | | | | | |
| 1240720 | HUMBLE OIL & REFINING COMPANY | 5950 LAS COLINAS BOULEVARD | | | | IRVING | TX | 75039-2298 | |
| 1153171 | HUMOLDER, JOSHUA | Address on file | | | | | | | |
| 1241500 | HUNT CHEFRAN DEVELOPMENT LP | Address on file | | | | | | | |
| 1241510 | HUNT CHEFRAN DEVELOPMENT L.P. | 1717 MAIN ST | | | | DALLAS | TX | 75201 | |
| 1247259 | HUNT INDUSTRIES | P.O. BOX 269429 | | | | DALLAS | TX | 75201 | |
| 1240844 | HUNT INDUSTRIES | 1900 N. AKARD ST | | | | DALLAS | TX | 75201 | |
| 1240867 | HUNT OIL COMPANY | 1900 North Akard Street | | | | Dallas | TX | 75201-2300 | |
| 1241690 | HUNT OIL COMPANY | PO BOX 840124 | P O BOX 655426 | | | Dallas | TX | 75284-0212 | |
| 1247259 | HUNT PETROLEUM | 22777 SPRINGWOODS VILLAGE PKWY | | | | SPRING | TX | 77389 | |
| 1240830 | HUNT PETROLEUM | 1600 EOA STATE | | | | DALLAS | TX | 75201 | |
| 1247260 | HUNT PETROLEUM (AEC) INC | 22777 SPRINGWOODS VILLAGE PKWY | | | | SPRING | TX | 77389 | |
| 1247252 | HUNT PETROLEUM CORPORATION | 22777 SPRINGWOODS VILLAGE PKWY | | | | SPRING | TX | 77389 | |
| 1241761 | HUNT PETROLEUM CORPORATION, ET AL. | 22777 SPRINGWOODS VILLAGE PKWY | | | | SPRING | TX | 77389 | |
| 1153727 | HUNT, DAVID | Address on file | | | | | | | |
| 1153867 | HUNT, DURWOOD | Address on file | | | | | | | |
| 1153868 | HUNT, JOY | Address on file | | | | | | | |
| 1153869 | HUNT, XANDYE | Address on file | | | | | | | |
| 1241887 | HUNTER EXPLORATION CO INC | P.O BOX 51405 | | | | LAFAYETTE | LA | 70505 | |
| 1153072 | HUNTER REVOCABLE TRUST | 1717 HWY 311 | | | | SCHRIEVER | LA | 70395 | |
| 1239863 | HUNTING ENERGY SERVICES | 1717 HWY 311 | | | | SCHRIEVER | LA | 70395 | |
| 1220113 | HUNTING ENERGY SERVICES INC | P.O. BOX 206429 | | | | DALLAS | TX | 75320 | |
| 1241272 | HUNTING ENERGY SERVICES LLC | CHARM ... | | | | DALLAS | TX | 75320 | |
| 1240822 | HUNTING ENERGY SERVICES, LLC | P.O. BOX 843686 | | | | DALLAS | TX | 75283 | |
| 1219731 | Hunting Titan Inc. | 11785 Hwy 152 | | | | Pampa | TX | 79066 | |
| 1219733 | HUNTING TITAN INC | John Patrick Lee | | | | Pampa | TX | 79065 | |
| 1219306 | HUNTING TITAN, INC. | 11785 HWY 52 | | | | PAMPA | TX | 79065 | |
| 1241272 | HUNTING TITAN, INC. | 11785 HWY 52 | | | | PAMPA | TX | 79065 | |
| 1240899 | HUNTINGTON BUSINESS SERVICES INC | P.O. BOX 889 | | | | TULSA | OK | 74170-0893 | |
| 1241204 | HUNTON ANDREWS KURTH LLP | 951 E. BYRD STREET | RIVERFRONT PLAZA EAST TOWER | | | RICHMOND | VA | 23219 | |
| 1150593 | HURST, AARON | Address on file | | | | | | | |
| 1150876 | HUSS, PATRICK | Address on file | | | | | | | |
| 1150775 | HUSTON DR, CARY | Address on file | | | | | | | |
| 1153877 | HUSTON III, WILLIAM | Address on file | | | | | | | |
| 1241897 | HVJ UG, LLC | MIKE NOLL | 1883 ST. JAMES PLACE | SUITE 780 | | HOUSTON | TX | 77056 | |
| 1240816 | HYATT REGENCY LOST PINES RESORT AND SPA | 575 HYATT LOST PINES ROAD | | | | LOST PINES | TX | 78612 | |
| 1240861 | HYDRO GULF OF MEXICO LLC | Address on file | | | | | | | |
| 1247252 | HYDRO GULF OF MEXICO, LLC | 2103 CITYWEST BLVD | | | | HOUSTON | TX | 77042 | |
| 1241299 | HYPERDYNAMIC PRODUCTION SYSTEMS, INC | 1201 NORTHWEST FREEWAY | | | | HOUSTON | TX | 77040 | |
| 2248208 | I-3 SIMPSON JR | Address on file | | | | | | | |
| 1246667 | I-3 SIMPSON JR | POST OFFICE BOX 4258 | | | | HOUSTON | TX | 77210 | |
| 1240007 | IBERIA DOME LLC | Address on file | | | | | | | |
| 1240956 | IBERIA PARISH CLERK OF COURT | 300 IBERIA STREET | | | | NEW IBERIA | LA | 70560 | |
| 1240881 | IBERIA PARISH CLERK OF COURT | P O BOX 200 | | | | NEW IBERIA | LA | 70560 | |
| 1153681 | IBERIA PARISH SCHOOL BOARD | PO BOX 9770 | | | | NEW IBERIA | LA | 70562-0000 | |
| 1240856 | IBERIA PARISH TAX COLLECTOR | 300 IBERIA STREET | SUITE 120 | | | NEW IBERIA | LA | 70560 | |
| 1240856 | IBERIA PARISH TAX COLLECTOR | 2100 RIVEREDGE PKWY | SUITE 500 | | | ATLANTA | GA | 30328 | |
| 1155080 | ICE DATA LP | 101 Crawfords Corner Rd | SUITE 3-200 | | | Holmdel | NJ | 07733 | |
| 1155068 | IDEAL OFFICE SOLUTIONS INC | 2100 RIVEREDGE PKWY | 101 CRAWFORDS CORNER RD | SUITE 3-200 | | HOLMDEL | NJ | 07733 | |
| 1155088 | IDEAL ENERGY SOLUTIONS LLC | P.O.BOX 51133 | | | | LAFAYETTE | LA | 70505 | |

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1240700 | IDELLA DUPUIS | Address on file | | | | | | | |
| 1240769 | IGNIZ ROGER DEGRAND | Address on file | | | | | | | |
| 1241080 | IGNITION SYSTEM CONTROLS INC | PO BOX 841878 | | | | DALLAS | TX | 75284-1878 | |
| 1239911 | IGNITION SYSTEM & CONTROLS INC | PO BOX 841878 | | | | DALLAS | TX | 75284-1878 | |
| 1227826 | Ignition Systems & Controls, Inc. | c/o Christian Akins, Director of Credit Services | PO Box 4662 | | | Midland | TX | 79711 | |
| 1277824 | Ignition Systems & Controls, Inc. | c/o Acker Oilfield | 18691 42nd Street, Suite 409 | | | Odessa | TX | 79762 | |
| 1241008 | IHS GLOBAL INC | PO BOX 847193 | | | | DALLAS | TX | 75284-7193 | |
| 1241626 | IK Kiremar, LLC | River Stone Energy Limited | P.O. Box 286 | Floor 2 | Trafalgar Court, Les Banques | St. Peter Port, Guernsey | | GY1 4HY | Channel Islands |
| 1244923 | IX Karmar, LLC | C/O Riverstone Holdings | 1254 Enclave Parkway | | | Houston | TX | 77077 | |
| 1241271 | IX PROSPECT ALPHA SOUTH, LLC | Address on file | | | | | | | |
| 1240120 | IX PROSPECT CASTILE ROCK, LLC | Address on file | | | | | | | |
| 1241531 | IX PROSPECT CHANTELER LLC | Address on file | | | | | | | |
| 1241262 | IX PROSPECT CHANTELER, LLC | RIVERSTONE ENERGY LIMITED | P.O. BOX 286 | FLOOR 2 | TRAFALGAR COURT, LES BANQUES | ST. PETER PORT, GUERNSEY | | GY1 4HY | CHANNEL ISLANDS |
| 1240960 | IX PROSPECT FATMAN LLC | Address on file | | | | | | | |
| 1239653 | IX PROSPECT FATMAN, LLC | C/O Riverstone Holdings | 1254 Enclave Parkway | | | Houston | TX | 77077 | |
| 1238607 | IX PROSPECT KATMAI LLC | Address on file | | | | | | | |
| 1278928 | IX PROSPECT KATMAI, LLC | C/O Riverstone Holdings | 1254 Enclave Parkway, Suite 600 | | | Houston | TX | 77077 | |
| 1277048 | IX Prospect Katmai, LLC | 1000 Louisiana St., Suite 3900 | | | | Houston | TX | 77002 | |
| 1233619 | IX PROSPECT KING CAKE LLC | Address on file | | | | | | | |
| 1241255 | IX PROSPECT KING CAKE, LLC | PO BOX 286 | | | | | | | |
| 1553196 | IX PROSPECT ROCKEFELLER LLC | Address on file | | | | | | | |
| 1553320 | IX PROSPECT ROCKEFELLER, LLC | C/O Riverstone Holdings | 1254 Enclave Parkway | Suite 600 | | Houston | TX | 77077 | |
| 1240460 | IX Prospect Sierra Cruz | C/O Riverstone Holdings | 1254 Enclave Parkway | Suite 600 | | Houston | TX | 77077 | |
| 1234995 | IX SOUTH MARSH ISLAND | Address on file | | | | | | | |
| 1240944 | IX SOUTH TIMBALIER | Address on file | | | | | | | |
| 1241550 | IMAGENET CONSULTING LLC | 913 NORTH BROADWAY AVE | | | | OKLAHOMA CITY | OK | 73102 | |
| 1241977 | IMAGENET CONSULTING LLC | 913 N BROADWAY AVE | | | | OKLAHOMA CITY | OK | 73102 | |
| 1241094 | IMAGENET CONSULTING LLC | KIM SEANG | 913 N BROADWAY AVE | | | OKLAHOMA CITY | OK | 73102 | |
| 1241445 | ImageNet Consulting, LLC | 913 North Broadway Avenue | | | | Oklahoma City | OK | 73102 | |
| 1553737 | IMC TURBINES, INC | 1460 S. Frazier Street | | | | Conroe | TX | 77301 | |
| 1240808 | IMOGENE RASMUSSEN | Address on file | | | | | | | |
| 1241024 | IMPACT SELECTOR INC | Address on file | | | | | | | |
| 1553720 | IMPACT SELECTOR INTERNATIONAL LLC | 22490 IMPERIAL VALLEY DRIVE | | | | HOUSTON | TX | 77073 | |
| 1241036 | IVAN CHAMBERS | Address on file | | | | | | | |
| 1553096 | IVORY KNOX | Address on file | | | | | | | |
| 1553860 | IVOR X. BOUDREAUX | Address on file | | | | | | | |
| 1553587 | IVOR X. BOUDREAUX | Address on file | | | | | | | |
| 1240000 | INDICO, INC | 777 POST OAK BLVD | | | | HOUSTON | TX | 77056 | |
| 1240394 | INDIGO - H3C | 777 POST OAK BLVD | | | | HOUSTON | TX | 77056 | |
| 1241466 | INDIGO - HOKCHI/HOKSHORE | 777 POST OAK BLVD | | | | HOUSTON | TX | 77056 | |
| 1553102 | INDIGO - LDION | 777 POST OAK BLVD | | | | HOUSTON | TX | 77056 | |
| 1241660 | INDIGO - TRV/SS | 777 POST OAK BLVD | | | | HOUSTON | TX | 77056 | |
| 1241660 | INDIMOD LP | 777 POST OAK BLVD | | | | HOUSTON | TX | 77056 | |
| 1240761 | INDEPENDENT PETROLEUM ASSOCIATION OF AMERICA | 1201 15TH ST | NW, STE. 300 | | | WASHINGTON | DC | 20005 | |
| 1240927 | IN-DEPTH Corporation | DAMOND SWINDLE | 26450 OAK RIDGE DRIVE | SUITE A | | Spring | TX | 77380 | |
| 1238606 | In-Depth Geophysical, Inc. | 1660 Townhurst Drive | | | | Houston | TX | 77043 | |
| 1240481 | INDIAN EXPLORATION INC | Address on file | | | | | | | |
| 1241200 | INDUSTRIAL & OILFIELD SERVICES, INC. | EARL LANDRY | PO Box 247 | | | | Erath | LA | 70533 | |
| 1233902 | Industrial & Oilfield Services, Inc. | Po Box 247 | | | | Erath | LA | 70533 | |
| 1231811 | Industrial R&B Oilfield Services, Inc. | Po Box 247 | | | | Erath | LA | 70533 | |
| 1241067 | INDUSTRIAL RUBBER & SUPPLY CO INC | PO BOX 842056 | | | | BOSTON | MA | 02284-2056 | |
| 1241033 | INDUSTRIAL WELDING SUPPLY CO OF HARVEY INC | 125 THRUWAY PARK | | | | BROUSSARD | LA | 70518 | |
| 1241136 | INDUSTRIAL WELDING SUPPLY CO OF HARVEY INC | TRACY BAXTER | 125 THRUWAY PARK | | | | BROUSSARD | LA | 70518 | |
| 1553504 | INDUSTRIAL WELDING SUPPLY OF HOUMA LTD | 125 THRUWAY PARK | | | | BROUSSARD | LA | 70518 | |
| 1553506 | INFINITY VALVE & SUPPLY | 351 GRIFFIN ROAD | | | | YOUNGSVILLE | LA | 70592 | |
| 1240901 | INFINITY VALVE & SUPPLY | 351 GRIFFIN ROAD | | | | YOUNGSVILLE | LA | 70592 | |
| 1277080 | INFINITY VALVE & SUPPLY, LLC | Rae Duplechin | 3936 Bienville Street | | | | New Orleans | LA | 70119 | |
| 1220487 | Infinity Valve & Supply, LLC | Delta Oil Law Firm, LLC | 111 Concord St., Suite B | | | Abbeville | LA | 70510 | |
| 1241550 | INGLE MANUFACTURING | Address on file | | | | | | | |
| 1241061 | INJECTECH SUPPLY | TAYLOR MANEFEY | 1917 HWY 90 | | | | CROWLEY | LA | 70526 | |
| 1553090 | INNOVEX DOWNHOLE SOLUTIONS, INC | 4310 NORTH SAM HOUSTON PARKWAY EAST | | | | HOUSTON | TX | 77032 | |
| 1233801 | Innovex Downhole Solutions, Inc. | 19120 Kenswick Drive | | | | Humble | TX | 77338 | |
| 1241421 | INNOVEX DOWNHOLE SOLUTIONS, INC | PAMELA ETIEN | 4310 NORTH SAM HOUSTON PKWY E | | | HOUSTON | TX | 77032 | |
| 1249084 | INPEX AMERICAS, INC | 2500 POST OAK BLVD STE 2650 | 800 | | | HOUSTON | TX | 77056 | |
| 1553095 | INSTRUMENT & VALVE SERVICES | DONA KINSEY | 1501 SE WALTON BLVD | | | | Bentonville | AR | 72712 | |
| 1241274 | IR INTEGRATED INC | T. C. BASTIN | 200 WESTLAKE PARK BLVD, STE 400 | | | | HOUSTON | TX | 77079 | |
| 1241207 | INSTEMENT INC | Address on file | | | | | | | |
| 1241427 | INSULATION TECHNOLOGIES, INC | SHARON KATASKEWETI | 1501 SE WALTON Blvd | | | | Bentonville | AR | 72712 | |
| 1240866 | INSULATION TECHNOLOGIES, INC | P.O BOX 98 | | | | HARVEY | LA | 70059 | |
| 1241290 | INTECH TOWER | SHENGWEN LIN | | | | | | | |
| 1241279 | INTERCOS, LLC | 421 BLALOCK RD | | | | HOUSTON | TX | 77041 | |
| 1248036 | INTERCONTINENTAL TERMINALS | 190 INDUSTRIES LANE | | | | HOUSTON | TX | 77024 | |
| 1230775 | INTEGRATED EXPLORATION SOLUTIONS INC | PANELA LUMBAUX | 190 INDUSTRIES LANE | | | | BROUSSARD | LA | 70518 | |
| 1244543 | International Training Services dba Well Control School | Evan DeHart | 802 Main St. | | | | | | | |
| 1240820 | INTERTEK ASSET INTEGRITY MANAGEMENT INC | PO BOX 1536 | 217 STUART ROAD | | | AMAK | TX | 76040 | |
| 1241300 | INTERTEK USA, INC | PO BOX 1289 | | | | AMAK | TX | 76040 | |
| 1241321 | INTERTEK USA, INC | 200 WESTLAKE PARK BLVD, STE 400 | P.O. BOX 1289 | | | HOUSTON | TX | 77079 | |
| 1225574 | Intertek USA, Inc DBA Caleb Brett | 2831 Highway 311 | | | | Schriever | LA | 70395 | |
| 1241272 | Intertek USA, Inc. DBA Caleb Brett | 543 E Algonquin Road | SUITE 925 | | | Arlington Heights | IL | 60005 | |
| 1241290 | INTERWELL US LLC | CHARLENE BUMANN | 6823 BOURGEOIS DRIVE | | | | HOUSTON | TX | 77084 | |
| 1242744 | INTERWELL US LLC | 6823 BOURGEOIS DRIVE | | | | HOUSTON | TX | 77084 | |

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1223038 | INTERZONE ENERGY INC | 5401 E DAKOTA AVE | | | | DENVER | CO | 80246 | |
| 1233024 | INTRACOASTAL LIQUID MUD INC | PO BOX 53784 | UNIT 12 | | | LAFAYETTE | LA | 70505 | |
| 1242103 | INTRACOASTAL TUBULAR SVCS INC | PO BOX 82438 | | | | LAFAYETTE | LA | 70598 | |
| 1273472 | Intracoastal Liquid Mud, Inc. | John A. Mouton, III | PO Box 82438 | | | LAFAYETTE | LA | 70598 | |
| 1212090 | Intrepid Enterprise Collaboration, Inc. | 11808 Miracle Hills Drive | | | | Omaha | NE | 68154 | |
| 1211520 | INTREPID ENTERPRISE COLLABORATION, INC. | 11808 MIRACLE HILLS DRIVE | | | | Omaha | NE | 68154 | |
| 1243405 | INTREPID LOANS | Address on File | | | | | | | |
| 1244061 | INTREPID ENERGY LLC | 3268 WHITEBIRCH TRAIL | | | | FULSHEAR | TX | 77441 | |
| 1249838 | INVESCO EURO CLO I | Address on File | | | | | | | |
| 1513534 | INVESCO BL FUND LTD | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60015-5466 | |
| 1262296 | Invesco BL Fund, Ltd. | c/o Invesco Senior Secured Management, Inc. | 1166 Avenue of the Americas, 26th Floor | | | New York | NY | 10022 | |
| 1262292 | INVESCO CLO FUND | Address on File | | | | | | | |
| 1513536 | INVESCO CREDIT PARTNERS CAPITAL INC | C/O INVESCO PRIVATE CAPITAL INC | 1166 AVENUE OF THE AMERICAS | 26TH FL | | NEW YORK | NY | | |
| 1262298 | INVESCO CREDIT PARTNERS FUND A LP | C/O INVESCO PRIVATE CAPITAL INC | 1166 AVENUE OF THE AMERICAS | 26TH FL | | NEW YORK | NY | 10036 | |
| 1513535 | INVESCO CREDIT PARTNERS FUND LP | Address on File | | | | | | | |
| 1262704 | INVESCO CREDIT PARTNERS FUND (P); | Address on File | | | | | | | |
| 1269981 | INVESCO CREDIT PARTNERS FUND (P); | c/o Invesco | 40 Highland Ave | | | Newington | CT | 06683 | |
| 1243400 | INVESCO CREDIT PARTNERS FUND (P); | c/o Graham Capital | | | | New York | NY | 10022 | |
| 1249812 | Invesco Credit Partners Fund A, L.P. | c/o Invesco Senior Secured Management, Inc. | 1166 Avenue of the Americas, 26th Floor | 26th Floor | | New York | NY | 10036 | |
| 1269982 | Invesco Credit Partners Fund A, L.P. | c/o Invesco Senior Secured Management, Inc. | 1166 Avenue of the Americas, 26th Floor | 26th Floor | | New York | NY | 10036 | |
| 1262708 | INVESCO CREDIT PARTNERS FUND-A (P); | Address on File | | | | | | | |
| 1249811 | Invesco Graham Capital Management | c/o Invesco Capital Management | 300 Crescent Court | 26th Floor | | Dallas | TX | 75201 | |
| 1262709 | INVESCO DYNAMIC CREDIT OPPORTUNITIES; | c/o Invesco | | 26th Floor | | New York | NY | 10036 | |
| 1269983 | Invesco Dynamic Credit Opportunities Fund; | c/o Invesco Senior Secured Management, Inc. | 1166 Avenue of the Americas, 26th Floor | 26th Floor | | New York | NY | 10022 | |
| 1262268 | INVESCO DYNAMIC CREDIT OPPORTUNITIES; | Address on File | | | | | | | |
| 1262658 | Invesco Floating Rate ESG Fund (FKA Invesco Floating Rate | c/o Invesco Senior Secured Management, Inc. | 1166 Avenue of the Americas, 26th Floor | | | New York | NY | 10022 | |
| 1243401 | INVESCO FLOATING RATE FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60015-5466 | |
| 1513533 | INVESCO FLOATING RATE FUND | 1548 PROVIDENCE HWY, SUITE 800 | | | | TORONTO | ON | N2H 6L7 | CANADA |
| 1262680 | Invesco Floating Rate Income Fund | c/o Invesco Senior Secured Management, Inc. | 1166 Avenue of the Americas, 26th Floor | | | New York | NY | 10022 | |
| 1262650 | INVESCO FLOATING RATE INCOME FUND; | Address on File | | | | | | | |
| 1269854 | INVESCO FLOATING RATE INCOME FUND; | c/o Invesco | | 26th Floor | | New York | NY | 10036 | |
| 1513537 | INVESCO DIAMOND US LOAN FUND LLC | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60015-5466 | |
| 1262282 | Invesco Gemini US Loan Fund LLC | c/o Invesco Senior Secured Management, Inc. | 1166 Avenue of the Americas, 26th Floor | | | New York | NY | 10022 | |
| 1262660 | INVESCO GEMINI US LOAN FUND LLC; | Address on File | | | | | | | |
| 1513532 | INVESCO MARKET NEUTRAL INCOME TRUST | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60015-5466 | |
| 1262655 | INVESCO SENIOR FLOATING RATE FUND; | c/o Invesco | | 26th Floor | | New York | NY | 10036 | |
| 1262685 | INVESCO SENIOR FLOATING RATE PLUS FUND; | c/o Invesco | | 26th Floor | | New York | NY | 10036 | |
| 1262656 | INVESCO SENIOR INCOME TRUST; | c/o Invesco | | 26th Floor | | New York | NY | 10036 | |
| 1262684 | INVESCO SENIOR INCOME TRUST; | Address on File | | | | | | | |
| 1269855 | Invesco Senior Income Trust; | c/o Invesco Senior Secured Management, Inc. | 1166 Avenue of the Americas, 26th Floor | | | New York | NY | 10036 | |
| 1269856 | Invesco Senior Income Trust; | c/o Invesco | | 26th Floor | | New York | NY | 10036 | |
| 1262658 | INVESCO SENIOR LOAN FUND; | Address on File | | | | | | | |
| 1262638 | INVESCO SL FUND LLC; | Address on File | | | | | | | |
| 1262681 | INVESCO SL FUND LLC; | c/o Invesco | | 26th Floor | | New York | NY | 10036 | |
| 1262685 | INVESCO SL FUND LLC; | Address on File | | | | | | | |
| 1262630 | Invesco US Senior Loans 2021 L.P. - (Invesco) | c/o Invesco Senior Secured Management, Inc. | 1166 Avenue of the Americas, 26th Floor | | | New York | NY | 10022 | |
| 1513537 | INVESCO WLR CREDIT PARTNERS FUN A, LP | C/O ESTERA TRUST (CAYMAN) LIMITED | 421 FAYETTEVILLE ST. SUITE 800 | | | DOWNERS GROVE | IL | 60015-5466 | |
| 1513530 | INVESCO WLR CREDIT PARTNERS FUND-A, LP; | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60015-5466 | |
| 1262662 | INVESCO ZODIAC FUNDS - INVESCO; | Address on File | | | | | | | |
| 1262679 | INVESCO ZODIAC FUNDS - INVESCO; | Address on File | | | | | | | |
| 1262687 | INVESCO ZODIAC FUNDS - INVESCO; | Address on File | | | | | | | |
| 1513511 | INVESCO EUROPEAN SENIOR LOAN FUND | 37A AVENUE JF KENNEDY | | | | LUXEMBOURG | | L-1855 | LUXEMBOURG |
| 1269807 | Invesco Zodiac Funds - Invesco European Senior Loan Fund | c/o Invesco Senior Secured Management, Inc. | 1166 Avenue of the Americas, 26th Floor | | | New York | NY | 10022 | |
| 1269808 | Invesco Zodiac Funds - Invesco US Senior Loan Fund | c/o Invesco Senior Secured Management, Inc. | 1166 Avenue of the Americas, 26th Floor | | | New York | NY | 10022 | |
| 1262662 | INVESCO ZODIAC FUNDS - INVESCO GLOBAL; | Address on File | | | | | | | |
| 1262691 | INVESCO ZODIAC FUNDS - INVESCO; | Address on File | | | | | | | |
| 1262679 | INVESCO ZODIAC FUNDS - INVESCO; | Address on File | | | | | | | |
| 1262681 | INVESCO ZODIAC FUNDS - INVESCO; | Address on File | | | | | | | |
| 2267072 | INVESCO ZODIAC FUNDS - INVESCO EUROPEAN SENIOR LOAN | C/O ESTERA TRUST (CAYMAN) LIMITED | PRESIDENTS BUILDING | 37A AVENUE JF KENNEDY | | LUXEMBOURG | | L-1855 | LUXEMBOURG |
| 1513511 | FUND | | | | | | | | |
| 1690807 | INVESCO ZODIAC FUNDS - INVESCO EUROPEAN SENIOR LOAN FUND; | c/o Invesco Senior Secured Management, Inc. | 1166 Avenue of the Americas, 26th Floor | 26th Floor | | New York | NY | 10022 | |
| 1262690 | INVESCO ZODIAC FUNDS - INVESCO GLOBAL; | c/o Invesco | | 26th Floor | | New York | NY | 10036 | |
| 1262682 | INVESCO ZODIAC FUNDS - INVESCO US SENIOR; | Address on File | | | | | | | |
| 1243065 | ONE ZAABA MCCARTHY | ZAVANN AREND | 11620 PARK ROW | | | HOUSTON | TX | 77084 | |
| 1221999 | IPRO DATA INC | 4211 FAYETTEVILLE ST. SUITE 900 | SUITE 350 | | | RALEIGH | NC | 27601 | |
| 2415115 | IPRO DATA INC | SUITE 900 | SUITE 350 | | | RALEIGH | NC | 27601 | |
| 1218613 | IP GLOBAL, LLC | 11620 PARK ROW | | | | HOUSTON | TX | 77084 | |
| 1243327 | IRENE DAR | Address on File | | | | | | | |
| 1515080 | IRENE HONIGMAN | Address on File | | | | | | | |
| 1244000 | IRENE ELIZABETH HEBERT | Address on File | | | | | | | |
| 1247865 | IRIS ELEANOR TOMPKINS | Address on File | | | | | | | |
| 1247526 | IRIS KAMAY RITCHEY UNCLAIMED | Address on File | | | | | | | |
| 1249752 | IRMA FARDY | Address on File | | | | | | | |
| 1243263 | IRMA R WILKINSON | Address on File | | | | | | | |
| 1246989 | IRMA S PELTIER | Address on File | | | | | | | |

Exhibit A
MML Service List
Served via First class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12400107 | INKA IAN VILLER EDGE/CO SGS | Address on file | | | | | | | |
| 12400107 | INKA STEWART ALLEN | Address on file | | | | | | | |
| 11531959 | INO MOBILE SOLUTIONS LLC | 1745 BROADWAY FL 17 | | | | | | | |
| 12276647 | IronGate Rental Services LLC | Dore Rothberg McKay, PC | | | | BOSTON | MA | 02110 | |
| 12276647 | IronGate Rental Services LLC | Michael Pelon | | | | Houston | TX | 77084 | |
| 11539194 | IRONGATE RENTAL SERVICES LLC | P O BOX 844744 | | | | Houston | TX | 77061 | |
| 11539193 | IRONGATE TUBULAR SERVICES, LLC | 19580 STATE HIGHWAY 249 | SUITE 600 | | | DALLAS | TX | 75320-5427 | |
| 11536102 | IRONSHORE SPECIALTY INSURANCE COMPANY | 175 BERKELEY ST | | | | HOUSTON | TX | 77070 | |
| 11541082 | ISAAC J DAVY | Address on file | | | | BOSTON | MA | 02116 | |
| 11535088 | ISABEL FREEMAN | Address on file | | | | | | | |
| 12400111 | ISABEL LINDSEY O'HARA | Address on file | | | | | | | |
| 12407620 | ISABEL L SMITHER ANDREWS | Address on file | | | | | | | |
| 12407613 | ISABELLA WILLIAMS-ODEY FROST | Address on file | | | | | | | |
| 11541083 | ISABELLE RICHARD | Address on file | | | | | | | |
| 12411052 | ISIAH WILLIAMS | Address on file | | | | | | | |
| 12411052 | ISIAH WILLIAMS | 900 TOWN AND COUNTRY LANE SUITE 303 | | | | HOUSTON | TX | 77024 | |
| 12411214 | ISINS LLC | Address on file | | | | | | | |
| 12411214 | ISINS LLC | 900 TOWN AND COUNTRY LANE | SUITE 303 | | | HOUSTON | TX | 77024 | |
| 11533372 | ISLAND OPERATING COMPANY INC | ATTN: GREGG & KIMBERLY FALGOUT | | | | HOUSTON | TX | 77027-7783 | |
| 12431384 | ISLAND OPERATING COMPANY INC | LOCK BOX PO BOX 27783 | | | | HOUSTON | TX | 77227-7783 | |
| 11533256 | ISLAND OPERATING COMPANY INC | ATTN: GREGG & KIMBERLY FALGOUT | | | | SCOTT | LA | 70583 | |
| 12431384 | ISLAND OPERATING COMPANY INC | PO BOX 5454 | | | | KINGWOOD | TX | 77325 | |
| 12413007 | ISMAEL ALCARAZ JR | Address on file | | | | | | | |
| 12413006 | ISMAEL ALCARAZ JR | Address on file | | | | | | | |
| 11539119 | ISN SOFTWARE CORPORATION | PO BOX 841808 | | | | DALLAS | TX | 75284-1808 | |
| 12138617 | ISOTECH LABORATORIES INC | 1308 PARKLAND COURT | | | | CHAMPAIGN | IL | 61821-1826 | |
| 11533601 | ITRE, DIANE | Address on file | | | | | | | |
| 11533161 | ITRE, DIAN | Address on file | | | | | | | |
| 11533162 | ITRE, ERIC | Address on file | | | | | | | |
| 12451100 | ITS GLOBAL | RAPHAEL MARINHO | 2620B ENTERPRISE WAY | ITC GLOBAL, FINANCE BUILDING 5 | 2ND FLOOR | LAKE FOREST | CA | 92630 | |
| 12451113 | ITC Global, Inc | Address on file | ITC Global, Inc | 3430 S. Houston Pkwy East | | Houston | TX | 77047 | |
| 12451107 | ITC Global, Inc | Address on file | | | | Houston | TX | 77002 | |
| 12106438 | ITT Flygt | 240 Fall Street | | | | Seneca Falls | NY | 13148 | |
| 12452580 | ITT CRREAT | 2935A Neches Drive | 811 Louisiana St, | | | Houston | TX | 77073 | |
| 12109261 | ITT CRREAT LLC | 309 BRIAR ROCK RD | | | | THE WOODLANDS | TX | 77380 | |
| 12431503 | ITT CRREAT LLC | RAY DUHON | 309 BRIAR ROCK RD | | | THE WOODLANDS | TX | 77380 | |
| 12409635 | IVAN ENRIQUE SR | Address on file | | | | | | | |
| 11541095 | IVY R WEEKEN INDIVIDUAL | Address on file | | | | | | | |
| 12402094 | IWS-GAS & SUPPLY OF TEXAS LTD | 125 THROCKMORTON | | | | BROSSARD | LA | 70518 | |
| 11533642 | J & T HAMMER PEST SOLUTIONS, LLC | 204 AMARYLLIS DRIVE | | | | LAFAYETTE | LA | 70503 | |
| 12412906 | JL KATHS JR | Address on file | | | | | | | |
| 12430634 | JL KATHS | Address on file | | | | | | | |
| 12412912 | J AKON & COMPANY LLC | DOLLY CHANG | | | | | KY | 40383 | |
| 12412905 | J AKON & COMPANY LLC | Address on file | | | | NEW YORK | NY | 10282 | |
| 12410131 | J CARLYE BOURGEOIS JR 2 LLC | 3842 DIRECTORS PLACE | | | | | | | |
| 12468662 | J CLAY RIVERS & GUGLIANO C | Address on file | | | | JACKSON | MS | 39211 | |
| 12468660 | J CLAY RIVERS & GUGLIANO R | CLEG OTTO THOMPSON JR & JAMES GLEO THOMPSON JR | | | | | | | |
| 12411643 | JD DISTRIBUTORS LP | Address on file | | | | | | | |
| 12411643 | JD ENTMENT LLC | Address on file | | | | | | | |
| 11541099 | JD PAGE | Address on file | | | | | | | |
| 12410852 | JD SANDEFER III | Address on file | | | | | | | |
| 12410852 | JD SANDEFER III | Address on file | | | | | | | |
| 11541091 | JD MAJORS | Address on file | | | | | | | |
| 11542077 | JD KATO MAJORS | Address on file | | | | | | | |
| 12431032 | JL ERWIN FRANEY | Address on file | | | | | | | |
| 12409029 | J KYLE FRANEY | Address on file | | | | | | | |
| 12431015 | JT GUSGITE | Address on file | | | | | | | |
| 12410033 | JT GUSGITE T DELEASE | 7485 PHELAN BLVD | | | | BEAUMONT | TX | 77713-4903 | |
| 12410093 | J RANDY SMITH & ASSOCIATES INC | 2953 TOSCANA | | | | BEAUMONT | TX | 77706 | |
| 12410091 | J RANDY SMITH & ASSOCIATES INC | 7485 PHELAN BLVD | | | | BEAUMONT | TX | 77706 | |
| 12409007 | J MICHAEL LEBLANC | Address on file | | | | | | | |
| 12407081 | J MICHAEL CAMPBELL | Address on file | | | | | | | |
| 12407081 | J MICHAEL CAMPBELL | Address on file | | | | | | | |
| 12407001 | J MICHAEL CARBINE III | Address on file | | | | | | | |
| 12408007 | J MONTGOMERY SMITH | Address on file | | | | | | | |
| 12409073 | J MONTGOMERY SOUTH | Address on file | | | | | | | |
| 12404104 | J R TAWILL ESTATE | Address on file | | | | | | | |
| 11541904 | JT AMBER JR | Address on file | | | | | | | |
| 11533951 | JT PNG CONSULTING LLC | 6002 ROSEDALE ROAD | | | | HOUSTON | TX | 77072 | |
| 12404162 | JT KATHS R | Address on file | | | | | | | |
| 12424104 | JT GUSAY | Address on file | | | | | | | |
| 11541095 | JT GRAHAM | 125 INDUSTRIAL PKWY | | | | LAFAYETTE | LA | 70508 | |
| 11542090 | JTILLY WEISS | Address on file | | | | | | | |
| 12451119 | JW RETTIG JR & JD M ADENTAA | ATTN: BRANDON M. HAMMER | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | |
| 12466661 | JAAWA & COMPANY INC | Address on file | | | | | | | |
| 12404001 | J BOONE KOONCE | Address on file | | | | | | | |
| 12449602 | JAB RIVER & GUGLIAC - RIVERS | Address on file | | | | HOUSTON | TX | 77084 | |
| 11533015 | JABO CONNOR CONSULTING INC | 1523 KATY FREEWAY SUITE 200 | | | | HOUSTON | TX | 70644 | |
| 12413201 | JL NUNEZ | Address on file | | | | JEANERETTE | LA | | |
| 12414183 | JACKSON GILL LLC | P O BOX 591 | | | | | | | |
| 12413161 | JK TODD | Address on file | | | | | | | |
| 12412915 | JOINT MELTON | Address on file | | | | | | | |
| 12407228 | JC WALTER III | Address on file | | | | | | | |
| 12412722 | JC BURCH | Address on file | | | | | | | |
| 12413107 | JP MORGAN VENTURES ENERGY CORPORATION | 383 MADISON AVE | | | | NEW YORK | NY | 10017 | |
| 12413206 | JDS INVESTMENTS LTD | Address on file | | | | | | | |

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1241241 | JAB ENERGY SOLUTIONS II LLC | 262 N. SAM HOUSTON PKWY EAST | SUITE 230 | | | HOUSTON | TX | 77060 | |
| 1241241 | JAB ENERGY SOLUTIONS I LLC | 262 N. SAM HOUSTON PKWY EAST | SUITE 230 | | | HOUSTON | TX | 77060 | |
| 1240262 | JABCO BAXTER | BRENT BOUDREAUX | | | | | | | |
| 1040938 | JACK ARTHUR DUCE | Address on file | | | | | | | |
| 1141097 | JACK E CAMPBELL | Address on file | | | | | | | |
| 1154166 | JACK FELL | Address on file | | | | | | | |
| 1241071 | JACK KENDER | Address on file | | | | | | | |
| 1141100 | JACK L OFFINGER | Address on file | | | | | | | |
| 1241162 | JACK WEILER | Address on file | | | | | | | |
| 1282723 | JACK L WILDER | Address on file | | | | | | | |
| 1240876 | JACK L HORTON, JR | Address on file | | | | | | | |
| 1154119 | JACK L JEREME | Address on file | | | | | | | |
| 1241360 | JACK LAWTON JR | Address on file | | | | | | | |
| 1241360 | JACK LAWTON JR | Address on file | | | | | | | |
| 1154110 | JACK M MCCARSON TRUST | Address on file | | | | | | | |
| 1141102 | JACK MODESETT JR | Address on file | | | | | | | |
| 1240819 | JACK O'KEEFE | Address on file | | | | | | | |
| 1240936 | JACK NORTHINGTON SWHAB | Address on file | | | | | | | |
| 1240720 | JACK R KEMP | Address on file | | | | | | | |
| 1241071 | JACK P BROCK & MARY JO L | Address on file | | | | | | | |
| 1240667 | JACK PHILLIPS | Address on file | | | | | | | |
| 1154105 | JACK POWERS | Address on file | | | | | | | |
| 1153068 | JACK STANLEY | Address on file | | | | | | | |
| 1154104 | JACK SUTTON | Address on file | | | | | | | |
| 1154104 | JACK SUTTON | Address on file | | | | | | | |
| 1153075 | JACK T KIDD | Address on file | | | | | | | |
| 1240961 | JACK V DEVINE FLORENE | Address on file | | | | | | | |
| 1241061 | JACK WILLIAMS SR | Address on file | | | | | | | |
| 1153081 | JACK WILLIAMS SR | Address on file | | | | | | | |
| 1240763 | JACK TIMOTHY | Address on file | | | | | | | |
| 1133861 | JACKIE SMITHWAYS | Address on file | | | | | | | |
| 1240526 | JACKSON ELECTRIC COOP INC | 8920 STATE HIGHWAY 113 SOUTH | | | | EDNA | TX | 77957-1389 | |
| 1240524 | JACKSON ELECTRIC COOP INC | PO BOX 1389 | | | | EDNA | TX | 77957-1389 | |
| 1241428 | JACKSON DEPACKER LAW, PLLC | Address on file | | | | | | | |
| 1133352 | JACKSON JACKSON JON | 1133 WESTCHESTER AVENUE | SUITE S325 | | | WEST HARRISON | NY | 10604 | |
| 1240528 | JACKSON JOHN R | 12221 MERIT DRIVE, SUITE 160 | | | | DALLAS | TX | 75251 | |
| 1153354 | JACKSON WALKER LLP | 2123 ROSS AVE, SUITE 600 | | | | DALLAS | TX | 75201 | |
| 1240978 | JACKSON, DAVIS | Address on file | | | | | | | |
| 1153061 | JACKSON, KATHY | Address on file | | | | | | | |
| 1153521 | JACOB H LASSITER AND | Address on file | | | | | | | |
| 1241410 | JACOB R DEVINE JR | Address on file | | | | | | | |
| 1153166 | JACOB, JORDAN | Address on file | | | | | | | |
| 1240647 | JACOBS, PAUL & BETTY | Address on file | | | | | | | |
| 1241425 | JACQUELINE CUENG | Address on file | | | | | | | |
| 1153986 | JACQUELINE GRIFFEN REYES | Address on file | | | | | | | |
| 1241202 | JACQUELINE GUIDRY MANUEL | Address on file | | | | | | | |
| 1241341 | JACQUELINE J LEONARDSKI | Address on file | | | | | | | |
| 1241025 | JACQUELYN FRANCIS MALONE | Address on file | | | | | | | |
| 1153026 | JACQUELYN FRANCIS MALONE | Address on file | | | | | | | |
| 1153535 | JACQUELYN SCHOMAKER BASTIAN | Address on file | | | | | | | |
| 1153535 | JACQUELYN SCHOMAKER BASTIAN | Address on file | | | | | | | |
| 1240150 | JACUBER MINERAL PROPERTIES LLC | Address on file | | | | | | | |
| 1241369 | JAIME "MIKE" HILL | Address on file | | | | | | | |
| 1153069 | JAIME "MIKE" HILL | Address on file | | | | | | | |
| 1240050 | JAMES A BRUINS TRUST | Address on file | | | | | | | |
| 1241618 | JAMES A CONNOLLY | Address on file | | | | | | | |
| 1240811 | JAMES A CROCKER | Address on file | | | | | | | |
| 1241315 | JAMES A CROCKER | Address on file | | | | | | | |
| 1153530 | JAMES A BYBIF | Address on file | | | | | | | |
| 1240282 | JAMES ADAMS | Address on file | | | | | | | |
| 1241567 | JAMES B HOWELL | Address on file | | | | | | | |
| 1241513 | JAMES B ROSS | Address on file | | | | | | | |
| 1241586 | JAMES BAILEY | Address on file | | | | | | | |
| 1241064 | JAMES BERNARD | Address on file | | | | | | | |
| 1241207 | JAMES BRANDT ELSTON | Address on file | | | | | | | |
| 1240788 | JAMES BRUMFIELD | Address on file | | | | | | | |
| 1240216 | JAMES BRYSCH | Address on file | | | | | | | |
| 1241205 | JAMES C DICKMAN | Address on file | | | | | | | |
| 1153064 | JAMES C EDWARDS AND | Address on file | | | | | | | |
| 1241206 | JAMES C HERRING | Address on file | | | | | | | |
| 1240635 | JAMES CRAIGMAN/GRANT EXEMPT TRUST | Address on file | | | | | | | |
| 1154110 | JAMES C WYNNE III | Address on file | | | | | | | |
| 1241034 | JAMES D BEAM | Address on file | | | | | | | |
| 1240822 | JAMES C JACKSON | Address on file | | | | | | | |
| 1240871 | JAMES C TRIMBLE | Address on file | | | | | | | |
| 1240208 | JAMES D BANTA | Address on file | | | | | | | |
| 1241582 | JAMES D CONNER | Address on file | | | | | | | |
| 1153975 | JAMES DECKER III | Address on file | | | | | | | |
| 1153114 | JAMES D CAULEY | Address on file | | | | | | | |
| 1154114 | JAMES DAVIS | Address on file | | | | | | | |
| 1154111 | JAMES D DAVIS | Address on file | | | | | | | |
| 1153515 | JAMES DECELLES JR AND | Address on file | | | | | | | |
| 1240978 | JAMES D CRANBERRY | Address on file | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 69 of 156

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1556366 | JAMES S FALLAN AND CAROL FALLAN | Address on File | | | | | | | |
| 1240887 | JAMES S SNYDER | Address on File | | | | | | | |
| 1242422 | JAMES S BATES JR | Address on File | | | | | | | |
| 1241433 | JAMES D PERRY AND | Address on File | | | | | | | |
| 1541513 | JAMES DAVID KAUFHOLD | Address on File | | | | | | | |
| 2402652 | JAMES DAVID KAUFHOLD | Address on File | | | | | | | |
| 2237964 | James Derrick, III | Address on File | | | | | | | |
| 1400642 | JAMES DEXTER RANDON | Address on File | | | | | | | |
| 1241067 | JAMES DINKINS ROBINSON JR TRUST | Address on File | | | | | | | |
| 1242352 | JAMES DINKINS ROBINSON TRUST | Address on File | | | | | | | |
| 1243082 | JAMES DINKINS ROBINSON TRUST | Address on File | | | | | | | |
| 1241320 | JAMES DOBBS | Address on File | | | | | | | |
| 1533059 | JAMES DOBBS | Address on File | | | | | | | |
| 1533597 | JAMES DONALD RICHARD | Address on File | | | | | | | |
| 1533580 | JAMES DWIGHT MITCHELL | Address on File | | | | | | | |
| 1407962 | JAMES E BROUSSARD | Address on File | | | | | | | |
| 1241412 | JAMES E FARRIS | Address on File | | | | | | | |
| 1541114 | JAMES E FISHER JR TRUST | Address on File | | | | | | | |
| 1240863 | JAMES E KIMBALL | Address on File | | | | | | | |
| 1541167 | JAMES E RUDY | Address on File | | | | | | | |
| 1241143 | JAMES E SLAUGHON | Address on File | | | | | | | |
| 1541119 | JAMES E STEVENS | Address on File | | | | | | | |
| 1533202 | JAMES EDWARD AND DONNA S BOTTERA | Address on File | | | | | | | |
| 1541120 | JAMES EDWARD BRADIX | Address on File | | | | | | | |
| 1241307 | JAMES F FENNER | Address on File | | | | | | | |
| 1541179 | JAMES F HARTMAN | Address on File | | | | | | | |
| 1533052 | JAMES F STAFFORD AND | Address on File | | | | | | | |
| 1243383 | JAMES FISHER SUBSEA EXCAVATION INC | 6421 CUNNINGHAM ROAD | | | | | | | |
| 1241509 | JAMES FISHER SUBSEA EXCAVATION INC | STEVE KAUB | 6421 CUNNINGHAM ROAD | | | | | | |
| 1241480 | JAMES FRANKLIN JR | Address on File | | | | | | | |
| 1533582 | JAMES GALLOWAY | Address on File | | | | | | | |
| 1533983 | JAMES GRAY JR | Address on File | | | | | | | |
| 1241594 | JAMES H GONZALEZ | Address on File | | | | | | | |
| 1241381 | JAMES H KEBE | Address on File | | | | | | | |
| 1541127 | JAMES H SLIGG JR | Address on File | | | | | | | |
| 1541123 | JAMES H YEATS JR | Address on File | | | | | | | |
| 1241826 | JAMES H. BOYER | Address on File | | | | | | | |
| 1242037 | JAMES H. DAVIS | Address on File | | | | | | | |
| 2408689 | JAMES H. PAINTER | Address on File | | | | | | | |
| 1261123 | JAMES HENRY | Address on File | | | | | | | |
| 1533080 | JAMES HENRY | Address on File | | | | | | | |
| 1241604 | JAMES HUGH BROUSSARD | Address on File | | | | | | | |
| 1541132 | JAMES JACQUES LOUIS CLAUDE FLEURINE L DUKE | Address on File | | | | | | | |
| 1240276 | JAMES LAWRENCE SR | Address on File | | | | | | | |
| 1241007 | JAMES L RUSSELL | Address on File | | | | | | | |
| 1533395 | JAMES LEE BLACKWELL | Address on File | | | | | | | |
| 1531521 | JAMES LEE AND LETITIA LAY H/W | Address on File | | | | | | | |
| 1241008 | JAMES LEE WORTHINGTON | Address on File | | | | | | | |
| 1533507 | JAMES M CONNINGHAM III | Address on File | | | | | | | |
| 1241508 | JAMES MCDIARMID | Address on File | | | | | | | |
| 1533048 | JAMES M CONNINGHAM III | Address on File | | | | | | | |
| 1541125 | JAMES MCFITZPATRICK III | Address on File | | | | | | | |
| 1533049 | JAMES MORRIS | Address on File | | | | | | | |
| 1541129 | JAMES M WITT | Address on File | | | | | | | |
| 1242429 | JAMES NORRIS SMITH MD | Address on File | | | | | | | |
| 2407659 | JAMES NOEL | Address on File | | | | | | | |
| 1241083 | JAMES P BLACKWELL | Address on File | | | | | | | |
| 1541125 | JAMES P MONTGOMERY | Address on File | | | | | | | |
| 1541127 | JAMES P SHIRREFFS | Address on File | | | | | | | |
| 1533528 | JAMES PAINTER | Address on File | | | | | | | |
| 1266287 | JAMES PATRICK EUANIG | Address on File | | HOUSTON | TX | 77041 | |
| 1240834 | JAMES PERA | Address on File | | HOUSTON | TX | 77041 | |
| 1240827 | JAMES PRATT JR | Address on File | | | | | | | |
| 1533985 | JAMES PRATT JR | Address on File | | | | | | | |
| 1241161 | JAMES R LANDRUM | Address on File | | | | | | | |
| 1240712 | JAMES R KIGHTON | Address on File | | | | | | | |
| 1240767 | JAMES R MAYS | Address on File | | | | | | | |
| 1541130 | JAMES R PERVIS | Address on File | | | | | | | |
| 1540420 | JAMES R POWELL | Address on File | | | | | | | |
| 2431661 | JAMES H. HAMBY | Address on File | | | | | | | |
| 1407893 | JAMES RANDOLPH HANHAMER | Address on File | | | | | | | |
| 1241814 | JAMES RAY FRANKS AND | Address on File | | | | | | | |
| 2400946 | JAMES RICHARD MCNEILL | Address on File | | | | | | | |
| 1242992 | JAMES ROBERT LUCILLY REVOCABLE MANAGEMENT TRUST | Address on File | | | | | | | |
| 1241316 | JAMES RUSSELL LILLY REVOCABLE MANAGEMENT TRUST | Address on File | | | | | | | |
| 1541132 | JAMES S DEAN | Address on File | | | | | | | |
| 1241014 | JAMES S MILTON | Address on File | | | | | | | |
| 1155043 | JAMES S MILTON | Address on File | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 70 of 156

Exhibit A
MML Service List
Served via First class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1241351 | JAMES SCHNEIDER | Address on file | | | | | | | |
| 1241382 | JAMES SCOTT WILLIAMS | Address on file | | | | | | | |
| 1415585 | JAMES SMITH AND DEBRA SNOW | Address on file | | | | | | | |
| 11539990 | JAMES SONHER | Address on file | | | | | | | |
| 12439201 | JAMES STEWART | Address on file | | | | | | | |
| 1241312 | JAMES STIDEP | Address on file | | | | | | | |
| 1154135 | JAMES T STEPHENS | Address on file | | | | | | | |
| 1241329 | JAMES VINES | Address on file | | | | | | | |
| 11539991 | JAMES VINES | Address on file | | | | | | | |
| 1154136 | JAMES W & MARION L FISHER | Address on file | | | | | | | |
| 1154137 | JAMES W BAUTSCH | Address on file | | | | | | | |
| 1241260 | JAMES W GARDNER SUCCESSION | Address on file | | | | | | | |
| 1414694 | JAMES W WEDDINGTON | Address on file | | | | | | | |
| 1154138 | JAMES W YILDELL JR | Address on file | | | | | | | |
| 1241151 | JAMES W. AND LYNN N. SEWELL | Address on file | | | | | | | |
| 1414150 | JAMES WOODALL TOMPKINS | Address on file | | | | | | | |
| 11539992 | JAMES ZBRAGUE | Address on file | | | | | | | |
| 1241456 | JAMESON IRREVOCABLE TRUST | Address on file | | | | | | | |
| 12407951 | JAMEY SEAWARD | Address on file | | | | | | | |
| 1154158 | JAMIE ALY CODDON | Address on file | | | | | | | |
| 13153980 | JAMIE LAFAYETTE BULLE | Address on file | | | | | | | |
| 1154174 | JAMIE SPINKS | Address on file | | | | | | | |
| 1240881 | JAMILA KHATTA ROULE | Address on file | | | | | | | |
| 1240880 | JAMILA RIANITTA ROUE | Address on file | | | | | | | |
| 12409429 | JAN FARROT CREWS | Address on file | | | | | | | |
| 1154162 | JAN J TONKANI | Address on file | | | | | | | |
| 1241580 | JAN WILLIAMS POWELL | Address on file | | | | | | | |
| 1154164 | JAN ZILICHE | Address on file | | | | | | | |
| 1154143 | JANE CHRISTENBERRY BAILEY | Address on file | | | | | | | |
| 1154144 | JANE D. MILLER TRUST | Address on file | | | | | | | |
| 1154143 | JANE D. MILLER TRUST | Address on file | | | | | | | |
| 1154145 | JANE ENY KNOX KAKP PROPERTIES, LLC | Address on file | | | | | | | |
| 1241334 | JANE ENY KNOX KAKP PROPERTIES, LLC | Address on file | | | | | | | |
| 1241120 | JANE G GARDNER | Address on file | | | | | | | |
| 1154146 | JANE GAGE JENKINS CULYER | Address on file | | | | | | | |
| 1241052 | JANE HANNAS SCONZELL | Address on file | | | | | | | |
| 1241106 | JANE LYNN C BARTEZ | Address on file | | | | | | | |
| 1154149 | JANE MOOSTON KOSS ADAMS | Address on file | | | | | | | |
| 1154148 | JANE MOLALLY CROSS- RPI | Address on file | | | | | | | |
| 1240820 | JANE PINDARD CRUM | Address on file | | | | | | | |
| 1154149 | JANE P DODGERS | Address on file | | | | | | | |
| 12407970 | JANE S QUINN | Address on file | | | | | | | |
| 1415650 | JANE STONEHAM GODSON | Address on file | | | | | | | |
| 1154155 | JANE W STOUT | Address on file | | | | | | | |
| 1240612 | JANE ASAPI | Address on file | | | | | | | |
| 1241271 | JANELLE HEBERT BOUDSON | Address on file | | | | | | | |
| 12408196 | JANET B & JAMES H KEPNER | Address on file | | | | | | | |
| 11539996 | JANET DONELL MORGAN | Address on file | | | | | | | |
| 1154151 | JANET IRENE SKODIG | Address on file | | | | | | | |
| 1240804 | JANET L BASSETT | Address on file | | | | | | | |
| 1240842 | JANET LYDOTTI AUGUST | Address on file | | | | | | | |
| 1240718 | JANET MARIE MEZZANO | Address on file | | | | | | | |
| 1241024 | JANET MARIE P GRONGWAY | Address on file | | | | | | | |
| 1154153 | JANET MCMILLAN WOOMER | Address on file | | | | | | | |
| 1154154 | JANET S. SLOAF | Address on file | | | | | | | |
| 1241545 | JANT T. S. LEGROET AND | Address on file | | | | | | | |
| 1154155 | JANET SCHAFFER | Address on file | | | | | | | |
| 1415585 | JANET SMITH (LIFE ESTATE) | Address on file | | | | | | | |
| 1241283 | JANETTA AGNES THEROIT | Address on file | | | | | | | |
| 1415157 | JANETTE MCDONOON KROSS TRUST | MELINDA KITCHENAL SURVEY INC | P.O. BOX 93830 | | | | | | |
| 1241461 | JANIC DIRECTIONAL SURVEY INC | | P.O. BOX 93830 | | | | | | |
| 1239621 | JANIC DIRECTIONAL SURVEY INC | P.O. BOX 93830 | | | | LAFAYETTE | LA | 70509 | |
| 12408043 | JANICE KREN MCLEOD | | | | | LAFAYETTE | LA | 70509 | |
| 12407519 | JANICE ANN POSTLESOCKY | Address on file | | | | | | | |
| 13153980 | JANK. GAP | Address on file | | | | | | | |
| 12406946 | JANS BARNARD | Address on file | | | | | | | |
| 1154153 | JANS BARNARD | Address on file | | | | | | | |
| 11539910 | JANS LYNN ALLEN | Address on file | | | | | | | |
| 1241371 | JANSEE R FRANKLIN | Address on file | | | | | | | |
| 1278011 | Jan+ U.S. Corp. | 5031 WESTHEIMER SUITE 425 | | | | HOUSTON | TX | 77056 | |
| 1278011 | Jan+ U.S. Corp. | Address on file | | | | | | | |
| 1278013 | Jan+ U.S. Corp. | Address on file | | | | | | | |
| 12407812 | JARED TOUPS | Address on file | | | | | | | |
| 12408085 | JARED WRIGHT | Address on file | | | | | | | |
| 1154160 | JAREN BUSH JAKADA | Address on file | | | | | | | |
| 12411242 | JARED BOURDEAUX | Address on file | | | | | | | |
| 1241146 | JARRETT LEKESH | Address on file | | | | | | | |
| 1154161 | JARRETT WHITE LAPPLETTRUST | Address on file | | | | | | | |
| 11539006 | JARRIN BUSH JAKADA | Address on file | | | | | | | |
| 1241163 | JARROD BOUDREAUX | Address on file | | | | | | | |
| 1154165 | JARROD BOUDREAUX | Address on file | | | | | | | |
| 1154162 | JARROD TOUPS | Address on file | | | | | | | |
| 1241660 | JARVIS WENDELL MERTA | Address on file | | | | | | | |
| 12411380 | JARRETT LEKESH | Address on file | | | | | | | |
| 1241242 | JARROD BOURDEAUX | Address on file | | | | | | | |
| 1241420 | JARROD BOUDREAUX | Address on file | | | | | | | |
| 1241145 | JARROD TOUPS | Address on file | | | | | | | |
| 11539006 | JARRIN BUSH JAKADA | Address on file | | | | | | | |
| 1238073 | Jarvis J. Grayson | Address on file | | | | | | | |

Exhibit A
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10407210 | JASK FAMILY LTD | Address on File | | | | | | | |
| 10408526 | JASON BRANTLEY | Address on File | | | | | | | |
| 10408527 | JASON C GUIDRY | Address on File | | | | | | | |
| 11541115 | JASON J KING | Address on File | | | | | | | |
| 12411617 | JASON JIWRIGHT | Address on File | | | | | | | |
| 11536056 | JASON M FROST | Address on File | | | | | | | |
| 12411621 | JASON P FRUGE | Address on File | | | | | | | |
| 11536050 | JASON R FRUGE | Address on File | | | | | | | |
| 11536058 | JASON TAYLOR | Address on File | | | | | | | |
| 11541154 | JASPER C DARLING | Address on File | | | | | | | |
| 12402920 | JASTER MOTOR DEVICES, LLC | 119 03 AVE | Address on File | | | | | | | |
| 11541155 | JAY BRAD LAWSON INTER VIVOS TRUST | Address on File | | | | | | | |
| 12410363 | JAY D DYKES | Address on File | | | | | | | |
| 11541166 | JAY DEE BLACKDEED | Address on File | | | | | | | |
| 12411680 | JAY ECOORME | Address on File | | | | | | | |
| 12410660 | JAY H MCCASWELL | Address on File | | | | | | | |
| 11538010 | JAY HOINE | Address on File | | | | | | | |
| 12410663 | JAY PLATINUM CKCOT | Address on File | | | | | | | |
| 11541167 | JAY O GALLAGHER | Address on File | | | | | | | |
| 11541169 | JAY R ENDICOTT JR | Address on File | | | | | | | |
| 12410680 | JAY SCOTT BEELL | Address on File | | | | | | | |
| 12412701 | JAYBEE'S OIL & GAS, INC. | C/O THOMAS H. BOWERSOX | PO BOX 1388 | | | | TX | 77305-1388 | |
| 12403926 | JAYNE CLEMENT INTER VIVOS TRUST | Address on File | | | | | | | |
| 11541170 | J&L & ASSOCIATES INC | 2160 FM 1690 RD | | | | GARWOOD | TX | 77442 | |
| 11541127 | JCP BURT LUZA BELLE MADDOX | Address on File | | | | | | | |
| 12403692 | JD PRODUCTION CORPORATION | 2 NORTHPOINT DRIVE, STE. 150 | | | | HOUSTON | TX | 77060 | |
| 11541171 | JDMJ LLC | P O BOX 1540 | | | | CORPUS CHRISTI | TX | 78403-1540 | |
| 12402029 | JDR LAND LLC | Address on File | | | | | | | |
| 12409521 | JEAN C ENGLISH | Address on File | | | | | | | |
| 11541172 | JEAN CHRISTINE THOMPSON TRUST2 | Address on File | | | | | | | |
| 12414573 | JEAN F SMITH | Address on File | | | | | | | |
| 11541173 | JEAN KING WHITE | Address on File | | | | | | | |
| 11541179 | JEAN L DEVILLIER | Address on File | | | | | | | |
| 11541175 | JEAN LITTLE MONSOUR | Address on File | | | | | | | |
| 11541176 | JEAN M NEWHOF | Address on File | | | | | | | |
| 11541252 | JEAN MWAKAWA | Address on File | | | | | | | |
| 12414817 | JEAN R KRISTOF MARITAL TRUST | Address on File | | | | | | | |
| 11541177 | JEAN SCHWARTZ BURKE FAMILY TRUST | Address on File | | | | | | | |
| 12410364 | JEAN V MCLEOD | Address on File | | | | | | | |
| 12411555 | JEANA B DAY | Address on File | | | | | | | |
| 11541183 | JEANA BERRY | Address on File | | | | | | | |
| 11541178 | JEANA RAE WEISS | Address on File | | | | | | | |
| 11536065 | JEANA TAYLOR ANDERSON IND 1/E | Address on File | | | | | | | |
| 12411242 | JEANE PAULINE TAYLOR CURETON | Address on File | | | | | | | |
| 11536017 | JEANE ZAVELL | Address on File | | | | | | | |
| 12413730 | JEANEE E INGALS DUNCAN 1986 GRANTOR TR | Address on File | | | | | | | |
| 12411238 | JEANETTE MINERALS LLC | Address on File | | | | | | | |
| 12413111 | JEANETTE SHEASHER HAMEL | Address on File | | | | | | | |
| 12413954 | JEANETTE E PELTIER CHIASSON | Address on File | | | | | | | |
| 11541179 | JEANETTE BENOIT | Address on File | | | | | | | |
| 11541179 | JEANETTE CAROL JACKSON | Address on File | | | | | | | |
| 11541152 | JEANETTE COSTELLO | Address on File | | | | | | | |
| 11536017 | JEANETTE M DETELEN | Address on File | | | | | | | |
| 12409207 | JEANETTE OSTON | Address on File | | | | | | | |
| 12409542 | JEANIE APPEGSATE TOWERY | Address on File | | | | | | | |
| 12407542 | JEANNE B TURNER | Address on File | | | | | | | |
| 12413757 | JEANNE CLANCY LTO | Address on File | | | | | | | |
| 12408572 | JEANNE DARCYE BOURGEOIS ROANE | Address on File | | | | | | | |
| 12411132 | JEANNE DUPRE HANER ONE | Address on File | | | | | | | |
| 12408022 | JEANNE E PELTIER CHIASSON | Address on File | | | | | | | |
| 12403500 | JEANNE MITCHELL LOPEZ | Address on File | | | | | | | |
| 11541171 | JEANNE MUNDY | Address on File | | | | | | | |
| 12412027 | JEFF D NUNNALLY | Address on File | | | | | | | |
| 11536030 | JEFF GRAY | Address on File | | | | | | | |
| 11536020 | JEFF LOWE | Address on File | | | | | | | |
| 12409073 | JEFF NELSON | Address on File | | | | | | | |
| 11541512 | JEFF REUTTER | Address on File | | | | | | | |
| 11536022 | JEFF SEARCY | Address on File | | | | | | | |
| 12402047 | JEFFERY MARK BRAM | Address on File | | | | | | | |
| 12403271 | Jefferies Leveraged Credit Products, LLC | c/o Jefferies Leveraged Credit Products, LLC | 520 Madison Avenue | | | New York | NY | 10022 | |
| 12402619 | JEFFERIES LLC | Address on File | | | | | | | |
| 11536021 | JEFFERSON COUNTY CLERK | 1149 PEARL ST | | | | BEAUMONT | TX | 77701 | |
| 11536022 | JEFFERSON COUNTY CLERK | 1149 PEARL ST | | | | BEAUMONT | TX | 77704 | |
| 11536024 | JEFFERSON COUNTY CLERK | PO BOX 2112 | | | | BEAUMONT | TX | 77704 | |
| 12415077 | JEFFERSON DAVIS ELECTRIC COOPERATIVE INC | PO DRAWER 1229 | | | | JENNINGS | LA | 70546-1229 | |
| 12412751 | JEFFERSON DAVIS PARISH | CLERK OF COURT | 906 N LAKE ARTHUR AVENUE | | | JENNINGS | LA | 70546 | |
| 11538018 | JEFFERSON DAVIS PARISH | 300 N STATE ST | | | | JENNINGS | LA | 70546-0861 | |
| 12409707 | JEFFERSON ISLAND STORAGE & HUB, L.L.C. | SHERIFF & EX-OFFICIO TAX COLLECTOR | P.O. BOX 663 | | | ERATH | LA | 70553 | |
| 11541200 | JEFFERSON PARISH | 1148 LA-48 | | | | GRETNA | LA | 70053 | |
| 12407057 | JEFFERSON PARISH | CLERK OF COURT 1855 ECOM | | | | GRETNA | LA | 70054 | |
| 11538032 | JEFFERSON PARISH | SHERIFF EX-OFFICIO TAX COLLECTOR | BOX 130 | | | GRETNA | LA | 10600 | |
| 11538034 | JEFFERSON PARISH DEPARTMENT OF WATE | 1221 ELMWOOD PARK BLVD, SUITE 103 | | | | JEFFERSON | FL | 70123 | |
| 11538035 | JEFFERSON PARISH DEPARTMENT OF WATE | P O BOX 10007 | | | | JEFFERSON | LA | 70181-0007 | |
| 12415034 | JEFFERSON PARISH GOVERNMENT | Address on File | | | | | | | |
| 12415020 | JEFFERSON PARISH VOLUNTEER FIRE DEPT. HAZMAT | Address on File | | | | | | | |
| 12408639 | JEFFERY ALLEN FORD CASH | Address on File | | | | | | | |
| 11541181 | JEFFERY ALLEN WEST TRUST | 2000 HIGH STREET | | | | GRETNA | LA | 70054 | |
| 11541182 | JEFFERY VARTIN | Address on File | | | | | | | |
| 12403500 | JEFFERY WASHINGTON | Address on File | | | | | | | |
| 12407465 | JEFFREY B SMITH | Address on File | | | | | | | |

In re: Fieldwood Energy LLC, et al.
(Case No. 20-33948 (MI))

Exhibit A
MML Service List
Served via First class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1240787 | JEFFREY D ANDERSON DONNA L ANDERSON TRUST | Address on file | | | | | | | |
| 1240787 | JEFFREY D BLAIR | Address on file | | | | | | | |
| 1240911 | JEFFREY D YERGER REV TRUST | Address on file | | | | | | | |
| 1240910 | JEFFREY D GUIDRY | Address on file | | | | | | | |
| 1240771 | JEFFREY H SHISLER | Address on file | | | | | | | |
| 1153493 | JEFFREY JACKSON | Address on file | | | | | | | |
| 1154165 | JEFFREY MAXX FLEMING | Address on file | | | | | | | |
| 1240637 | JEFFREY R KEITH | Address on file | | | | | | | |
| 1240747 | JEFFREY S EUDENIC | Address on file | | | | | | | |
| 1153302 | JEFFREY S SANDERS | Address on file | | | | | | | |
| 1153386 | JEFFREY W. MILLER | Address on file | | | | | | | |
| 1241104 | JEN MARSH LLC | Address on file | | | | | | | |
| 1154320 | JENIFER JACKSON | Address on file | | | | | | | |
| 1153452 | JENIFER MONICA MONIQUE DECAMBRE MILTON | Address on file | | | | | | | |
| 1240777 | JENKT LYNN DEGARY | Address on file | | | | | | | |
| 1153028 | JENKINS JOSEPH | Address on file | | | | | | | |
| 1153404 | JENNIE E BEEBE JR. | Address on file | | | | | | | |
| 1240868 | JENNIE PALMER COSSE | Address on file | | | | | | | |
| 1153004 | JENNIFER A JOHNSON | Address on file | | | | | | | |
| 1241407 | JENNIFER E SMITH HALL | Address on file | | | | | | | |
| 1153425 | JENNIFER FORD TRUST | Address on file | | | | | | | |
| 1154327 | JENNIFER H DAVIS | Address on file | | | | | | | |
| 1154168 | JENNIFER JACKSON KAISER | Address on file | | | | | | | |
| 1240526 | JENNIFER JACKSON VESTAL | Address on file | | | | | | | |
| 1240971 | JENNIFER LOUISE WRIGHT DIXFIT | Address on file | | | | | | | |
| 1241412 | JENNIFER N GUIDRY | Address on file | | | | | | | |
| 1241410 | JENNIFER VICTORIA MAYCHELL | Address on file | | | | | | | |
| 1241348 | JENNIFER VINCENT | Address on file | | | | | | | |
| 1153094 | JENNIFER VINCENT | Address on file | | | | | | | |
| 1241010 | JENNY HEIDERSACK | Address on file | | | | | | | |
| 1240873 | JENNY N THIBODT PETERMAN | Address on file | | | | | | | |
| 1153042 | JENSEN, GINA | Address on file | | | | | | | |
| 1241170 | JERAD BLOOM | Address on file | | | | | | | |
| 1240862 | JERAD BLOOM | Address on file | | | | | | | |
| 1241378 | JERAD BLOOM | Address on file | | | | | | | |
| 1154100 | JERALD DALE OWENHAUS TRUST | Address on file | | | | | | | |
| 1153043 | JEREMIAH KENDALE WASHINGTON | Address on file | | | | | | | |
| 1241372 | JEREMY DUGAS | Address on file | | | | | | | |
| 1153064 | JEREMY DUGAS | Address on file | | | | | | | |
| 1240507 | JEREMY JACK SANDERS | Address on file | | | | | | | |
| 1154102 | JEREMY JACK SANDERS 1997 TRUST | Address on file | | | | | | | |
| 1153046 | JEREMY KING | Address on file | | | | | | | |
| 1241176 | JEREMY SWANZY | Address on file | | | | | | | |
| 1153667 | JEREMY SWANZY | Address on file | | | | | | | |
| 1241166 | JERRI L ONGAIS | Address on file | | | | | | | |
| 1244499 | JEROLYN FONTENETTE | Address on file | | | | | | | |
| 1154133 | JEROME A AUDERFAUX | Address on file | | | | | | | |
| 1153034 | JEROME CABO | Address on file | | | | | | | |
| 1240901 | JEROME GOODMAN 1984 TRUST | Address on file | | | | | | | |
| 1154148 | JEROME HENRI ALDATORE JR DECEASED | Address on file | | | | | | | |
| 1154195 | JEROME HENRI ALDATORE JR DECEASED | Address on file | | | | | | | |
| 1154136 | JEROME JOSEPH BUDAY FAMILY TST | Address on file | | | | | | | |
| 1240947 | JEROME L MARY TEXAS MAY AND | Address on file | | | | | | | |
| 1240902 | JEROME THOMAS SMOKEY | Address on file | | | | | | | |
| 1153650 | JEROMY KING | Address on file | | | | | | | |
| 1154137 | JERRY A & JUDY A BERARD | Address on file | | | | | | | |
| 1154198 | JERRY A JOINER AND NANCY A JOINER H/W | Address on file | | | | | | | |
| 1154226 | JERRY A SMITH | Address on file | | | | | | | |
| 1154159 | JERRY K KING, LLC | Address on file | | | | | | | |
| 1154170 | JERRY K KING, LLC | Address on file | | | | | | | |
| 1154200 | JERRY OHON | Address on file | | | | | | | |
| 1153492 | JERRY ?GENE & HELEN C ETE | Address on file | | | | | | | |
| 1241297 | JERRY P BREAUX | Address on file | | | | | | | |
| 1240816 | JERRY R ARMELIN | Address on file | | | | | | | |
| 1153469 | JERRY C JONES | Address on file | | | | | | | |
| 1241072 | JERRY ANDREW | Address on file | | | | | | | |
| 1154150 | JERRY L KING JR | Address on file | | | | | | | |
| 1152590 | JERRY J LAPPENTER SHERIFF AND TAX COLLECTOR | PARISH OF TERREBONNE | | 7856 MAIN ST, SUITE 121 | | HOUMA | LA | 70360 | |
| 1153921 | JERRY J LAPPENTER SHERIFF AND TAX COLLECTOR | PARISH OT TERREBONNE | | 7856 MAIN ST | SUITE 121 | HOUMA | LA | 70360 | |
| 1152513 | JERRY MICKEY | Address on file | | | | | | | |
| 1240648 | JERRY I MCDERMOTT | Address on file | | | | | | | |
| 1154104 | JERRY L DAFLES | Address on file | | | | | | | |
| 1241270 | JERRY LYNN BUSBY | Address on file | | | | | | | |
| 1240701 | JERRY LYNN PHILLIPS & | Address on file | | | | | | | |
| 1240684 | JERRY MCDERMOTT | Address on file | | | | | | | |
| 1241170 | JERRY NRYLON | Address on file | | | | | | | |
| 1240717 | JERRY W. TEAGUE | Address on file | | | | | | | |
| 1154006 | JESSE B MCCARD AND | Address on file | | | | | | | |
| 1240405 | JESSE BOYD JR | Address on file | | | | | | | |
| 1153027 | JESSE DEVINE | Address on file | | | | | | | |
| 1241207 | JESSE DUCKETT | Address on file | | | | | | | |
| 1241183 | JESSE LYONS | Address on file | | | | | | | |
| 1153023 | JESSE LYONS | Address on file | | | | | | | |
| 1154108 | JESSE M TANNER AND | Address on file | | | | | | | |
| 1241401 | JESSE ROBERT FRANKS AND | Address on file | | | | | | | |
| 1153054 | JESSE SHAW | Address on file | | | | | | | |
| 1153605 | JESSICA DESIREE JOHNSON | Address on file | | | | | | | |
| 1153520 | JESSICA ESTELLA MASK | Address on file | | | | | | | |
| 1241263 | JESSIE A DAIGLE | Address on file | | | | | | | |

Exhibit A
MML Service List
Served via First class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1240766 | JESUS BENJAMIN | Address on file | | | | | | | |
| 1240588 | JETER AVIATION LLC | 11000 PIERCE STREET | | | | OMAHA | NE | 68144 | |
| 1541214 | JETER RESOURCES | Address on file | | | | | | | |
| 1541211 | J WEL J DUNN | Address on file | | | | | | | |
| 1241205 | J WEL J DUNN | Address on file | | | | | | | |
| 1539857 | JEWELINE FRETTE GORDON-CRAWFORD | Address on file | | | | | | | |
| 2698083 | JFH CLO 2012 LTD :; | c/o Apex Credit Partners | 520 Madison Avenue | 18th Floor | | New York | NY | 10022 | |
| 1066314 | JFH CLO 2013 LTD | c/o Apex Credit Partners | 520 Madison Avenue | | | New York | NY | 10022 | |
| 1066354 | JFH CLO 2014 II LTD.; | c/o Apex Credit Partners LLC | 520 Madison Avenue | 18th Floor | | New York | NY | 10022 | |
| 1066313 | JFH CLO 2014 I LTD | c/o Apex Credit Partners | 520 Madison Avenue | | | New York | NY | 10022 | |
| 1066323 | JFH CLO 2014 II Ltd. (Apex) | c/o Apex Credit Partners LLC | 520 Madison Avenue | 18th Floor | | New York | NY | 10022 | |
| 1066332 | JFH CLO 2015 LTD.; | c/o Apex Credit Partners | 520 Madison Avenue | | | New York | NY | 10022 | |
| 1541212 | J JEWKINS COURSON | Address on file | | | | | | | |
| 1154121 | JILL LEDERER-MILLS TRUSTEE | PO BOX 80634 | | | | LAFAYETTE | LA | 70598 | |
| 1241407 | JIM DANIEL SAYES | Address on file | | | | | | | |
| 1539866 | JIM DRURY | Address on file | | | | | | | |
| 1539059 | JIM DRURY | Address on file | | | | | | | |
| 1240769 | JIM DOUGLAS STOKES | Address on file | | | | | | | |
| 1240001 | JIM FAMBROUGH | Address on file | | | | | | | |
| 1154214 | JIM P NORTHINGTON | Address on file | | | | | | | |
| 1240408 | JIMMIE AMIE MCLEAN | Address on file | | | | | | | |
| 1154215 | JIMMIE C CORONA LAND | Address on file | | | | | | | |
| 1240469 | JIMMIE JONES SR | Address on file | | | | | | | |
| 1154216 | JIMMIE MILLER SR AND | Address on file | | | | | | | |
| 1240504 | JIMMY G JONES | Address on file | | | | | | | |
| 1240960 | JIMMY MITCHELL PORTIE | Address on file | | | | | | | |
| 1241370 | JIMMY PHILLIPS JR | Address on file | | | | | | | |
| 1154202 | JIMS MARGAS DR | Address on file | | | | | | | |
| 1539052 | JINRIGHT JASON | Address on file | | | | | | | |
| 1241402 | JJC LLC | Address on file | | | | | | | |
| 1154212 | JJC LLC | Address on file | | | | | | | |
| 1240705 | JJJ FAMILY TRUST | Address on file | | | | | | | |
| 1153305 | J P CREDIT OPP SFF SERIES INTERESTS OF THE SAU MULTI-SERIES FUND LP | 420 LEXINGTON AVENUE SUITE 2040 | | | | NEW YORK | NY | 10170 | |
| 1062676 | J P DEBT OPPORTUNITY OP SERIES | Address on file | | | | | | | |
| 1062676 | J P DEBT OPPORTUNITY MASTER FUND LTD | ATTN: ROBERT MCLAUGHLIN SETTLEMENTS | 420 LEXINGTON AVENUE SUITE 2040 | | | NEW YORK | NY | 10170 | |
| 2062677 | J P DEBT OPPORTUNITY MASTER FUND LTD.; | Address on file | | | | | | | |
| 1153405 | JS OIL & GAS INC | 6739 WILDACRE DR | | | | SUGARLAND | TX | 77479-6864 | |
| 1240310 | JS OIL & GAS INC | LYNN B HEANEY | 6739 WILDACRE DR | | | SUGARLAND | TX | 77479-6864 | |
| 1153656 | J T SPECIALTY INSURANCE SERVICES INC | 12421 MEREDITH DR | SUITE 920 (ACCOUNTING OFFICE) | | | MIRANDIALF | IA | 50398-0087 | |
| 1240881 | J T SPECIALTY INSURANCE SERVICES INC | 12421 MEREDITH DR | | | | URRANDIALF | IA | 50398-0002 | |
| 1154218 | JM ORNDOFF DPA LICENSE | Address on file | | | | | | | |
| 1240762 | JWOOD CONSULTING LLC | Address on file | | | | | | | |
| 1153056 | JNL BLACKROCK GLOBAL ALLOCATION FUND | 111 LAKE OAKS BLVD | | | | COLDSPRING | TX | 77331 | |
| 1153055 | JNL BLACKROCK GLOBAL ALLOCATION FUND | c/o BlackRock Global Allocation Fund, Inc. | SUITE 1800 | | | CHICAGO | IL | 60606 | |
| 1153056 | JNL BLACKROCK GLOBAL ALLOCATION FUND | ATTN: ARIANA BERRY | MAIL STOP PRZ-49-C | 1 UNLV SQUARE DR | | PRINCETON | NJ | 08540 | |
| | | 40 E 52nd Street | | | | New York | NY | 10022 | |
| 1153066 | JO ANN HARRIS | Address on file | | | | | | | |
| 1539060 | JOANN SIMPSON | Address on file | | | | | | | |
| 1153060 | JO ANN JEFFCOAT | Address on file | | | | | | | |
| 1153062 | JO ANN PARRIS | Address on file | | | | | | | |
| 1153060 | JO CAROLYN ODHAM REPATA | Address on file | | | | | | | |
| 1541210 | JO ELLEN PERRY ALLEN | Address on file | | | | | | | |
| 2413066 | JOAN C CLAVERY | Address on file | | | | | | | |
| 1153067 | JOAN ANDERSON | Address on file | | | | | | | |
| 1240080 | JOAN E MILLER | Address on file | | | | | | | |
| 1153122 | JOAN BONIN MEDINE | Address on file | | | | | | | |
| 1154122 | JOAN CLEMENT DONAHEN | Address on file | | | | | | | |
| 1154123 | JOAN CRAMO | Address on file | | | | | | | |
| 1241662 | JOAN GRANT | Address on file | | | | | | | |
| 1154066 | JOAN GRACE HAWES | Address on file | | | | | | | |
| 1240872 | JOAN H BEL - IND EXEC OF ESTATE | Address on file | | | | | | | |
| 1153061 | JOAN LANCZ REYNES | Address on file | | | | | | | |
| 2409823 | JOAN MORE K SMITH-JONES | Address on file | | | | | | | |
| 1154224 | JOAN MORRISON COUCH | Address on file | | | | | | | |
| 1153083 | JOAN N SELLERS | Address on file | | | | | | | |
| 1240861 | JOAN SMITH PICKERING | Address on file | | | | | | | |
| 1240860 | JOAN N STOVALL SCHWARZ | Address on file | | | | | | | |
| 1241414 | JOAN YVETTE MOORE THOMAS | Address on file | | | | | | | |
| 1154222 | JOAN CANTRELL | Address on file | | | | | | | |
| 1154221 | JOAN LEE | Address on file | | | | | | | |
| 1240924 | JOANN ROBERTSON RILEY | Address on file | | | | | | | |
| 1240920 | JOANNE ENGLISH REDOX | Address on file | | | | | | | |
| 1241291 | JOC VENTURE | Address on file | | | | | | | |
| 1241257 | JOC VENTURE | Address on file | | | | | | | |
| 1240926 | JOCELYN F. MEEVERS BROUSSARD | Address on file | | | | | | | |
| 1241191 | JOCELYN PERROUX | Address on file | | | | | | | |
| 1241168 | JOCELYN PERROUX | Address on file | | | | | | | |
| 1241629 | JOCELYN WILLIAMS CARTER | Address on file | | | | | | | |
| 1154226 | JODI ORVIS DAUENHAUER | Address on file | | | | | | | |
| 1241313 | JODI HANCOCK JR | Address on file | | | | | | | |
| 1153065 | JODI BRAHAM | Address on file | | | | | | | |
| 1154227 | JODI KAY HANCOCK JR | Address on file | | | | | | | |
| 1241322 | JODY DALTON WILLIAMS | Address on file | | | | | | | |
| 1154128 | JODI LYNN PARKER | Address on file | | | | | | | |
| 1241320 | JOE ARTHUR FARRIER INVESTMENTS LLC | 1024 HIGH POINTE DR | | | | KERRVILLE | TX | 78028-9225 | |
| 1240568 | JOE BRUCE HANCOCK JR | Address on file | | | | | | | |
| 1154225 | JOE BRUCE HANCOCK JR | Address on file | | | | | | | |
| 1241636 | JOE D PIERCE JR | Address on file | | | | | | | |

Exhibit A
NML Service List
Served via First class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1153492 | JOE D. Price LLC | Address on file | | | | | | | |
| 1153492 | JOE D. PRICE LLC | Address on file | | | | | | | |
| 1153133 | JOE D. PRICE LLC | Address on file | | | | | | | |
| 1241466 | JOE DAWSON HUGGINS AND | Address on file | | | | | | | |
| 1154122 | JOE E. ALLEN | Address on file | | | | | | | |
| 1153413 | JOE E. EASTER III | Address on file | | | | | | | |
| 1241119 | JOE G. CONNER | Address on file | | | | | | | |
| 1240502 | JOE HARSTON KINGREE | Address on file | | | | | | | |
| 1154954 | JOE JESS VARGAS | Address on file | | | | | | | |
| 1154133 | JOE LEYKO | Address on file | | | | | | | |
| 1154120 | JOE ORBENT | Address on file | | | | | | | |
| 1154215 | JOE PARR | Address on file | | | | | | | |
| 1241476 | JOE PRITCHETT | Address on file | | | | | | | |
| 1154127 | JOE PRITCHETT ESTATE | Address on file | | | | | | | |
| 1154118 | JOE TOKAR | Address on file | | | | | | | |
| 1241100 | JOEL DAVENPORT | Address on file | | | | | | | |
| 1153872 | JOEL DAVENPORT | Address on file | | | | | | | |
| 1154116 | JOEL EDWARD RAMSON | Address on file | | | | | | | |
| 1153481 | JOEL FRED BURGONER | Address on file | | | | | | | |
| 1154128 | JOEL FRED BURGONER | Address on file | | | | | | | |
| 1154448 | JOEL LANCE KIDD | Address on file | | | | | | | |
| 1241499 | JOEL'S CASTILLO | Address on file | | | | | | | |
| 1153171 | JOEL SKAGGS | Address on file | | | | | | | |
| 1153074 | JOEL'S EPTIL CONTRACTORS INC | P.O. BOX 336 | | | | CUT OFF | LA | 70345 | |
| 1240124 | JOEL'S BUSINESS KILLER | Address on file | | | | | | | |
| 1240120 | JOE'S TERRY | 42 RUE AMPÈRE | | | | PARIS | | 75017 | FRANCE |
| 1153515 | John B. Morgaler | 1626 K St NW Ste 402 | | | | Washington | DC | 20006-1883 | |
| 1153516 | JOHN B. MORGAN | 1626 K ST NW STE 402 | | | | WASHINGTON | DC | 20006-1883 | |
| 1240810 | JOHN B. HENGERER | 1730 RHODE ISLAND AVENUE, N.W., SUITE 600 | | | | WASHINGTON | DC | 20036-3116 | |
| 1240910 | JOHN B. HENGERER | 1730 RHODE ISLAND AVENUE, N.W., SUITE 600 | | | | WASHINGTON | DC | 20036-3116 | |
| 1241140 | JOHN A CLAYTON | Address on file | | | | | | | |
| 1241439 | JOHN A KELLY JR | Address on file | | | | | | | |
| 1240508 | JOHN A LESLIE | Address on file | | | | | | | |
| 1240968 | JOHN A PARKER | Address on file | | | | | | | |
| 1154242 | JOHN A SANDSBURY JR | Address on file | | | | | | | |
| 1154242 | JOHN A WIDTFELDT | Address on file | | | | | | | |
| 1241466 | JOHN ALLEN MITCHELL JR | Address on file | | | | | | | |
| 1240500 | JOHN ANDREW DONNIS | Address on file | | | | | | | |
| 1241417 | JOHN R SELMAN | Address on file | | | | | | | |
| 1241143 | JOHN BEDFORD SWANSON | Address on file | | | | | | | |
| 1240920 | JOHN BEDFORD SWANSON | Address on file | | | | | | | |
| 1241067 | JOHN BICKFORD | Address on file | | | | | | | |
| 1240509 | JOHN BRADFORD | Address on file | | | | | | | |
| 1240508 | JOHN B. ALEXANDRA | Address on file | | | | | | | |
| 1240760 | JOHN C BURGER | Address on file | | | | | | | |
| 1154244 | JOHN C KELLER | Address on file | | | | | | | |
| 1154266 | JOHN C WRIGHT | Address on file | | | | | | | |
| 1154124 | JOHN C. DORN, TRUSTEE | Address on file | | | | | | | |
| 1337962 | John C. Hearu, Jr. Consulting LLC | C/O John C. Hearu, Jr. Consulting LLC | 1717 Park Row, Suite 160 | | | Houston | TX | 77084 | |
| 1337962 | John C. Hearu, Jr. Consulting LLC | John C. Hearu, Jr. Energy | P.O. Box 270539 | | | Houston | TX | 77227 | |
| 1654153 | John C. Hearu, Jr. Consulting, LLC | John C. Hearu, Jr. Consulting, LLC | PO Box 270539 | | | Houston | TX | 77277 | |
| 1240503 | JOHN C. MUNDALL | Address on file | | | | | | | |
| 1240768 | JOHN CHARLES LAND SURVEYS INC | PO BOX 801341 | | | | DALLAS | TX | 75303-1301 | |
| 1241262 | JOHN CHAPOTON TRUSTEE | Address on file | | | | | | | |
| 1154156 | JOHN CHAUNCEY NEWSHAM TRUST | Address on file | | | | | | | |
| 1154266 | JOHN CHRISTENBERRY | Address on file | | | | | | | |
| 1154156 | JOHN CHRISTOPHER MICHAEL FELDMAN | Address on file | | | | | | | |
| 1241032 | JOHN CLUCK | Address on file | | | | | | | |
| 1154249 | JOHN CLAGGAN | Address on file | | | | | | | |
| 1154249 | JOHN PAX | Address on file | | | | | | | |
| 1154150 | JOHN D WARNER | Address on file | | | | | | | |
| 1240512 | JOHN D WARNER | Address on file | | | | | | | |
| 1241032 | JOHN DEMM | Address on file | | | | | | | |
| 1241056 | JOHN EDWARD DIPE | Address on file | | | | | | | |
| 1154162 | JOHN EDWARD KVOR JR | Address on file | | | | | | | |
| 1241100 | JOHN DDDII | Address on file | | | | | | | |
| 1153883 | JOHN DDDII | Address on file | | | | | | | |
| 1154150 | JOHN DOUGLAS DRIGGEN | Address on file | | | | | | | |
| 1240812 | JOHN DWYER | Address on file | | | | | | | |
| 1154155 | JOHN B DELANONILLAN | Address on file | | | | | | | |
| 1154154 | JOHN BENESTANTE | Address on file | | | | | | | |
| 1240818 | JOHN F BREWSTER JR | Address on file | | | | | | | |
| 1240816 | JOHN FOLEY | Address on file | | | | | | | |
| 1240518 | JOHN FORDMAN | Address on file | | | | | | | |
| 1240154 | JOHN F MATTHEWS AND | Address on file | | | | | | | |
| 1240974 | JOHN F SIMMONS | Address on file | | | | | | | |
| 1154155 | JOHN F WARBERLY JR AND | Address on file | | | | | | | |
| 1154162 | JOHN EDWARD PAETTER | Address on file | | | | | | | |
| 1154123 | JOHN FOWARD WELLS | Address on file | | | | | | | |
| 1241296 | JOHN EUGENE VAKLER | Address on file | | | | | | | |
| 1154158 | JOHN RUH H | Address on file | | | | | | | |
| 1154160 | JOHN F. DORN | Address on file | | | | | | | |
| 1241214 | JOHN FOSTER | Address on file | | | | | | | |
| 1240896 | JOHN FITZGERALD WOLTZ | Address on file | | | | | | | |
| 1154156 | JOHN F ONEY KRUDV / II FAMILY TRUST | Address on file | | | | | | | |
| 1441414 | JOHN FOSTER CRAMZ I FAMILY TRUST | Address on file | | | | | | | |
| 1441416 | JOHN FOSTER CRANZ ESTATE | Address on file | | | | | | | |
| 1154254 | JOHN FREDBERGER JR | Address on file | | | | | | | |
| 1241126 | JOHN HARDING K | Address on file | | | | | | | |
| 1153896 | JOHN AND JUDY SCOTT | Address on file | | | | | | | |

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1241002 | JOHN H CARTER CO., INC. | 17650 PERKINS ROAD | | | | BATON ROUGE | LA | 70810 | |
| 1241012 | JOHN H COUNCE | Address on file | | | | | | | |
| 1241416 | JOHN H DRAKE JR | Address on file | | | | | | | |
| 1241323 | JOHN H DUHON JR | Address on file | | | | | | | |
| 1361771 | John H. Carter Co., Inc. | inc. Attn: Mossy Fisher | 17650 Perkins Rd | | | Baton Rouge | LA | 70810 | |
| 1513444 | JOHN H HELM | Address on file | | | | | | | |
| 1240926 | JOHN HENRY HELM | Address on file | | | | | | | |
| 1240782 | JOHN HOGGATT | Address on file | | | | | | | |
| 1241290 | JOHN HOLLIS | Address on file | | | | | | | |
| 1240817 | JOHN HUEY BROUSSARD | Address on file | | | | | | | |
| 1154261 | JOHN CALLAHAN | Address on file | | | | | | | |
| 1514262 | JOHN J FODOCA SCHEAF | Address on file | | | | | | | |
| 1240429 | JOHN J LANGFORD AND | Address on file | | | | | | | |
| 1241045 | JOHN J. NASCIMBENI | Address on file | | | | | | | |
| 1240467 | JOHN J. BROUSSARD III | Address on file | | | | | | | |
| 1513600 | JOHN LAFLEUR | Address on file | | | | | | | |
| 1240702 | JOHN LEONARD | Address on file | | | | | | | |
| 1240466 | JOHN L DOUCET HEBERT | Address on file | | | | | | | |
| 1241418 | JOHN LYALL BROUSSARD, III | Address on file | | | | | | | |
| 1241212 | JOHN MARSHALL | Address on file | | | | | | | |
| 1154264 | JOHN MARA FISHER TRUST | Address on file | | | | | | | |
| 1240827 | JOHN MARLER | Address on file | | | | | | | |
| 1514164 | JOHN MARSHALL OR MARTHA MARSHALL | Address on file | | | | | | | |
| 1154266 | JOHN MBTA JR | Address on file | | | | | | | |
| 1241207 | JOHN W WHEELOCK ESTATE | Address on file | | | | | | | |
| 1241879 | JOHN NEWMAN LTD | Address on file | | | | | | | |
| 1513975 | JOHN NORMAN LIBBY | Address on file | | | | | | | |
| 1241376 | JOHN BLANCHARD | Address on file | | | | | | | |
| 1153691 | JOHN P CHAIN QTIP TRUST F/B/O NEIL R CHAIN | Address on file | | | | | | | |
| 1241200 | JOHN P WITMER | Address on file | | | | | | | |
| 1242100 | JOHN P. SCULLY | Address on file | | | | | | | |
| 1513977 | JOHN P ALLEN | Address on file | | | | | | | |
| 1153977 | JOHN P KELMOR | Address on file | | | | | | | |
| 1513978 | JOHN P RANDAZZO | Address on file | | | | | | | |
| 1513506 | JOHN P. SEIGER | Address on file | | | | | | | |
| 1241374 | JOHN PARKER | Address on file | | | | | | | |
| 1513970 | JOHN PATRICK DUPUY II | Address on file | | | | | | | |
| 1241746 | JOHN PATRICK TERLIESE | Address on file | | | | | | | |
| 1514162 | JOHN PAUL BENOIT | Address on file | | | | | | | |
| 1241005 | JOHN PAUL CHAIN QTIP TRUST NO 1 | Address on file | | | | | | | |
| 1241363 | JOHN PAUL MCWILLIAMS | Address on file | | | | | | | |
| 1241338 | JOHN PENTON | Address on file | | | | | | | |
| 1153920 | JOHN PENTON | Address on file | | | | | | | |
| 1240669 | JOHN POOLE | Address on file | | | | | | | |
| 1241983 | JOHN POGNCY | Address on file | | | | | | | |
| 1513403 | JOHN PRESTON LEY | Address on file | | | | | | | |
| 1240862 | JOHN PRICE | Address on file | | | | | | | |
| 1241300 | JOHN PRITCHETT | Address on file | | | | | | | |
| 1513056 | JOHN PRITCHETT | Address on file | | | | | | | |
| 1241470 | JOHN QUALIA | Address on file | | | | | | | |
| 1513930 | JOHN R BRYAER SR | Address on file | | | | | | | |
| 1513701 | JOHN R HOWARD | Address on file | | | | | | | |
| 1240703 | JOHN R LA ROCCO JR | Address on file | | | | | | | |
| 1240668 | JOHN R OWENS | Address on file | | | | | | | |
| 1241138 | JOHN R SANFORD (IAOX) | Address on file | | | | | | | |
| 1153698 | JOHN R SANFORD (IAOX) | Address on file | | | | | | | |
| 1240072 | JOHN RANDALL LOUVIERE | Address on file | | | | | | | |
| 1241318 | JOHN RANDY MITCHELL | Address on file | | | | | | | |
| 1241824 | JOHN RAYMOND CONVERSE | Address on file | | | | | | | |
| 1241060 | JOHN RICHARD ROYALL | Address on file | | | | | | | |
| 1153002 | JOHN RILEY | Address on file | | | | | | | |
| 1241329 | JOHN ROBERT MILLER | Address on file | | | | | | | |
| 1240873 | JOHN RUGER | Address on file | | | | | | | |
| 1513002 | JOHN SEIGER | Address on file | | | | | | | |
| 1241712 | JOHN SMITH | Address on file | | | | | | | |
| 1241134 | JOHN SPENCER FAY | Address on file | | | | | | | |
| 1513102 | JOHN STERLING | Address on file | | | | | | | |
| 1240601 | JOHN SVOBODA | Address on file | | | | | | | |
| 1513559 | JOHN WATSON BENEDIT | Address on file | | | | | | | |
| 1241450 | JOHN WEATHER | Address on file | | | | | | | |
| 1513524 | JOHNSTON JAMES MIDZEAL | Address on file | | | | | | | |
| 1241400 | JOHNBELLE LUKE | Address on file | | | | | | | |
| 1513705 | JOHNETTE F BRAWNER | Address on file | | | | | | | |
| 1241203 | JOHNNIE MAE JACKSON | Address on file | | | | | | | |
| 1513811 | JOHN W SEIBER JR | Address on file | | | | | | | |
| 1153104 | JOHN W STONE OIL DISTRIBUTOR LLC | PO BOX 4009 | DEPT 322 | | | HOUSTON | TX | 77210-4869 | |
| 2409643 | JOHN WALTON BARTON III | Address on file | | | | | | | |
| 1240743 | JOHN WILLIAMS, JR | Address on file | | | | | | | |
| 1241456 | JOHN WINSTON HENRY | Address on file | | | | | | | |
| 1241458 | JOHN WRATHER | Address on file | | | | | | | |
| 1513604 | JOHNTHON JONES | Address on file | | | | | | | |
| 1513696 | JOHNTHON COOK | Address on file | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 78 of 156

Exhibit A
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11533706 | JOHNNA ELIZABETH DIXON | Address on File | | | | | | | |
| 11533795 | JOHNNIE C KIRBY JR | Address on File | | | | | | | |
| 11533772 | JOHNNIE D WILLIAMS | Address on File | | | | | | | |
| 12410563 | JOHNNIE DONGHO MILNER | Address on File | | | | | | | |
| 12410564 | JOHNNIE DONGHO MILNER TRUST | Address on File | | | | | | | |
| 12410510 | JOHNNY HERBERT BALDREE | Address on File | | | | | | | |
| 12408933 | JOHNNY STEWART | Address on File | | | | | | | |
| 11533588 | JOHNNY WALDEN | Address on File | | | | | | | |
| 11533508 | JOHNNY WAYLON BANCLASTER JR | Address on File | | | | | | | |
| 12410544 | JOHNNY ARTHUR POHL | Address on File | | | | | | | |
| 12408421 | JOHNNY GRAY | Address on File | | | | | | | |
| 11411777 | JOHNS ISLAND ENTERPRISES INC | 811 DALLAS ST | | | | HOUSTON | TX | 77002-5913 | |
| 11533858 | JOHNSON ARMSTEAD, MAGDALINE | Address on File | | | | | | | |
| 11533854 | JOHNSON GUIDRY, BERILINA LILLIAN | Address on File | | | | | | | |
| 11534266 | JOHNSON THOMAS, SANDY NADINE | Address on File | | | | | | | |
| 12272444 | JOHNSON, D | Address on File | | | | | | | |
| 12272442 | JOHNSON, DWAYNE MICHAEL | Address on File | | | | | | | |
| 11533374 | JOHNSON, LOUIS | Address on File | | | | | | | |
| 11533376 | JOHNSON, MARK | Address on File | | | | | | | |
| 11533209 | JOHNSON, RAYMOND | Address on File | | | | | | | |
| 12404049 | JON A. SOMERSELL | Address on File | | | | | | | |
| 11533801 | JON PHILLIP OTHKIRESS | Address on File | | | | | | | |
| 12411701 | JONE'S BROWN | Address on File | | | | | | | |
| 12411642 | JONATHAN A GIVENS | Address on File | | | | | | | |
| 12409991 | JONATHAN LEE FRIKEY | Address on File | | | | | | | |
| 11535132 | JONDEMT THOMAS CLEMONS | Address on File | | | | | | | |
| 12408508 | JONELLE GUINES DEGRANT DECD | Address on File | | | | | | | |
| 11534868 | JONES KURCI LTD LLP | PO BOX 14302 | | | | | | | |
| 11535124 | JONES WALKER LLP | SANDAIA RATHMOND | 201 ST. CHARLES AVE., 50TH FLOOR | | | NEW ORLEANS | LA | 70170-5100 | |
| 11531518 | JONES, DAVID | Address on File | | | | | | | |
| 12352781 | Jones, Darryl | Address on File | | | | | | | |
| 12338075 | Jones, E Barristow | Address on File | | | | | | | |
| 11533611 | JONES, JR., WALTER | Address on File | | | | | | | |
| 11533522 | JONES, KINLEY | Address on File | | | | | | | |
| 11533517 | JONES, LAUREN | Address on File | | | | | | | |
| 11533113 | JONES, TERRANCE | Address on File | | | | | | | |
| 12413713 | JORDAN OIL COMPANY INC | P O BOX 1488 | | | | LAKE CHARLES | LA | 70602 | |
| 12413227 | JORDAN SCHULER | Address on File | | | | | | | |
| 12413451 | JOSEPH ALFETA, SR | Address on File | | | | | | | |
| 12409682 | JOSEPH ALPHONSE MAGEREAUX | Address on File | | | | | | | |
| 12411781 | JOSEPH AND VONITA TRAHAN TRUST | Address on File | | | | | | | |
| 11536110 | JOSEPH ANTHONY JEFFERSON | Address on File | | | | | | | |
| 12411506 | JOSEPH ANTHONY JEFFERSON | Address on File | | | | | | | |
| 12411492 | JOSEPH ANTHONY MOORE | Address on File | | | | | | | |
| 11536118 | JOSEPH BRONSON | Address on File | | | | | | | |
| 12408933 | JOSEPH C & SHEILA MILLER | Address on File | | | | | | | |
| 11536525 | JOSEPH CANGLOMAI | Address on File | | | | | | | |
| 12414620 | JOSEPH C DRDOEIT | Address on File | | | | | | | |
| 12412917 | JOSEPH DECANT, L & GLORIA | Address on File | | | | | | | |
| 12411196 | JOSEPH DRAG SANDERS | Address on File | | | | | | | |
| 11533702 | JOSEPH DRAG SANDERS 1997 TRUST | Address on File | | | | | | | |
| 12409683 | JOSEPH E BERCEGEAY | Address on File | | | | | | | |
| 11533721 | JOSEPH E BLANCHARD III | Address on File | | | | | | | |
| 12404645 | JOSEPH E BONVILLIAN | Address on File | | | | | | | |
| 11533782 | JOSEPH FOREMAN | Address on File | | | | | | | |
| 12413385 | JOSEPH G HEBERT | Address on File | | | | | | | |
| 11533220 | JOSEPH GILLIAM | Address on File | | | | | | | |
| 11536517 | JOSEPH GRANTER | Address on File | | | | | | | |
| 11536591 | JOSEPH J LARRIVIERE | Address on File | | | | | | | |
| 11533474 | JOSEPH LATREUILE | Address on File | | | | | | | |
| 12413851 | JOSEPH M JONES ENTERPRISES LLC | Address on File | | | | | | | |
| 11533576 | JOSEPH NIKLAS | Address on File | | | | | | | |
| 12412410 | JOSEPH PARKER | Address on File | | | | | | | |
| 12410899 | JOSEPH P WHITE | Address on File | | | | | | | |
| 11533821 | JOSEPH PHILLIP ANTCOLT | Address on File | | | | | | | |
| 12410016 | JOSEPH PORCHE | Address on File | | | | | | | |
| 12411570 | JOSEPH PUTNAM III & MARY ANN PUTNAM | Address on File | | | | | | | |
| 12413253 | JOSEPH R MARDIELN | Address on File | | | | | | | |
| 12411865 | JOSEPH R CHILDS | Address on File | | | | | | | |
| 12409964 | JOSEPH SALENSTEIN | Address on File | | | | | | | |
| 12409072 | JOSEPH S DELANGOSSAR JR | Address on File | | | | | | | |
| 12408771 | JOSEPH S DELANGOSSARE SR | Address on File | | | | | | | |
| 11533482 | JOSEPH T DOHRE | Address on File | | | | | | | |
| 12411246 | JOSEPH T BRAKEE JR M D | Address on File | | | | | | | |
| 11533929 | JOSEPH VITALE & CYNTHIA VITALE | Address on File | | | | | | | |
| 11533798 | JOSEPH WIGGINS | Address on File | | | | | | | |
| 12411185 | JOSEPH WILSON LACOMBE | Address on File | | | | | | | |
| 11534102 | JOSEPH YOKEN | Address on File | | | | | | | |
| 12409444 | JOSEPHINE ELLEN KITCHENS | Address on File | | | | | | | |
| 12408914 | JOSEPHINE R BROWN & THOMAS F BROWN SR | Address on File | | | | | | | |
| 11539800 | JOSEPHINE R MYERS | Address on File | | | | | | | |
| 12413205 | JOSEPHINE PETERSON MONROE | Address on File | | | | | | | |
| 12408717 | JOSEPHINE WILLIAMS | Address on File | | | | | | | |
| 12408764 | JOSHUA BENOIT | Address on File | | | | | | | |
| 12413522 | JOSHUA HUNSUCKER | Address on File | | | | | | | |
| 11536110 | JOSHUA MITCHELL | Address on File | | | | | | | |
| 12414521 | JOSHUA RYAN HANCOCK | Address on File | | | | | | | |
| 11533875 | JOSHUA CHRISTOPHER | Address on File | | | | | | | |
| 11536128 | JOUBERT, ALTREVION | Address on File | | | | | | | |

In re: FieldwoodEnergy LLC, etal.
Case No. 20-33948 (MI)

Page 77 of 156

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1241099 | JOY DEVINE | Address on file | | | | | | | |
| 1241499 | JOY DYER FULLERS WILSON | Address on file | | | | | | | |
| 1153980 | JOY PARTNERS LTD | PO BOX 976 | | | | | | | |
| 1244032 | JOYCE A HATFIELD | Address on file | | | | | | | |
| 1244032 | JOYCE ANN BACCIGALOPI HIATT | Address on file | | | | | | | |
| 1153623 | JOYCE ELAINE CONLEY SLOAN | Address on file | | | | | | | |
| 1244847 | JOYCE L PARKER | Address on file | | | | | | | |
| 1240912 | JOYCE M HEBERT | Address on file | | | | | | | |
| 1153902 | JOYCE REEVES CEDAR | Address on file | | | | | | | |
| 1240912 | JOYCE SCHREINER FRANKLIN | Address on file | | | | | | | |
| 1241060 | JOYCE SIMMONS | Address on file | | | | | | | |
| 1153623 | JP COGBURN MONEY PURCHASE | Address on file | | | | | | | |
| 1241106 | JP MORGAN CHASE BANK NA | WSS GLOBAL FEE BILLING | PO BOX 26040 | | | NEW YORK | NY | 10087-6040 | |
| 1209328 | JP PETROLEUM COMPANY, INC. | 1600 W PINHOOK RD, STE 100 | | | | LAFAYETTE | LA | 70508 | |
| 1244580 | JPMORGAN CHASE BANK, NA | JPMorgan Chase Bank, NA | 500 Stanton Christiana Rd | Ops 2, Floor 03 | | Newark | DE | 19713 | |
| 1240770 | JPMORGAN CHASE BANK, N.A. | 131 SOUTH DEARBORN, 5TH FLOOR | MAIL CODE IL1-0236 | | | CHICAGO | IL | 60603-5506 | |
| 1153133 | JPMORGAN CHASE BANK, N.A. | ATTN: THERESA ARGUAS | 712 MAIN STREET | 14TH FLOOR NORTH | | HOUSTON | TX | 77002 | |
| 1242080 | JR - PAUL BARTLETT DAVIDSON | Address on file | | | | | | | |
| 1243207 | JRP FAMILY LLC | Address on file | | | | | | | |
| 1153866 | JS MANAGEMENT LLC | Address on file | | | | | | | |
| 1240921 | JT8 VENTURES INC | 29298 BOLTON CT | | | | EVERGREEN | CO | 80439-0000 | |
| 1153865 | JUAN CARLOS ECHEVERRIA | Address on file | | | | | | | |
| 1153865 | JUANITA D FRANTZEN | Address on file | | | | | | | |
| 1240582 | JUANITA FLORES | Address on file | | | | | | | |
| 1240766 | JUANITA NESBIT METZ | Address on file | | | | | | | |
| 1153806 | JUANITA KOSS | Address on file | | | | | | | |
| 1240582 | JUDD EDWARD COLLIERS | Address on file | | | | | | | |
| 1153907 | JUDITH ANN DECARABBE COLE | Address on file | | | | | | | |
| 1153880 | JUDITH ANN LEE COLE DEAN | Address on file | | | | | | | |
| 1153830 | JUDITH ANN MORTINGGDS | Address on file | | | | | | | |
| 1153811 | JUDITH ARACKSON | Address on file | | | | | | | |
| 1153812 | JUDITH BISHOP AND | Address on file | | | | | | | |
| 1153813 | JUDITH VEREA ROSENTELTER | Address on file | | | | | | | |
| 1153814 | JUDITH L VANCISANT HUBSCHBGLK | Address on file | | | | | | | |
| 1241471 | JUDY ANN DUDDLESTON | Address on file | | | | | | | |
| 1241080 | JUDY FONT DALY | Address on file | | | | | | | |
| 1241100 | JUDY WALTZ | Address on file | | | | | | | |
| 1153815 | JUDY LYNN BERTRAND | Address on file | | | | | | | |
| 1153820 | JUDY P FRANZREB | Address on file | | | | | | | |
| 1240680 | JUDY SATTERFIELD | Address on file | | | | | | | |
| 1240684 | JUMAR HOLDINGS LLC | Address on file | | | | | | | |
| 1153816 | JUMP HOLDINGS LLC | Address on file | | | | | | | |
| 1240872 | JULES T ARDON | Address on file | | | | | | | |
| 1241820 | JULES M. LASTRAPE | Address on file | | | | | | | |
| 1241060 | JULIE RUDY THOMAS, SR | Address on file | | | | | | | |
| 1241416 | JULES TUMAN | Address on file | | | | | | | |
| 1241166 | JULIA ANN TOMFORDE MONAIB | Address on file | | | | | | | |
| 1153918 | JULIA ANN TOMFORDE MONAIB | Address on file | | | | | | | |
| 1240804 | JULIA A SCHWENKE LIFE ESTATE | Address on file | | | | | | | |
| 1240820 | JULIA H TRIBBNON | Address on file | | | | | | | |
| 1240840 | JULIA M RAFFO TRUSTEE OF PAUL | Address on file | | | | | | | |
| 1153810 | JULIA RAPPAS NEWSHAM | Address on file | | | | | | | |
| 1240740 | JULIA S WALL | Address on file | | | | | | | |
| 1240760 | JULIA SCANNELL FUND | Address on file | | | | | | | |
| 1153962 | JULIANNE HANSUF FRENE | Address on file | | | | | | | |
| 1153914 | JULIANN LAFFWILLIAMS | Address on file | | | | | | | |
| 1240825 | JULIANN MEAGA | Address on file | | | | | | | |
| 1240745 | JULIE FALL | Address on file | | | | | | | |
| 1153912 | JULIE R BANDGHAMI | Address on file | | | | | | | |
| 1241194 | JULIE RENEE EULERS BRIDGES | Address on file | | | | | | | |
| 1153962 | JULIE ANNE EDUARDS | Address on file | | | | | | | |
| 1240919 | JULIET DECOMBRE COWAN | Address on file | | | | | | | |
| 1153982 | JULIUS FACUS | Address on file | | | | | | | |
| 1153151 | JULIE BRIGGS MCFLEER RICHARD | Address on file | | | | | | | |
| 1153964 | JULIE DELACROIX RICHARD | 5114 KINNESAW | | | | BATON ROUGE | LA | 70817 | |
| 1241152 | JULIE M EULER | Address on file | | | | | | | |
| 1241162 | JULIEW W | Address on file | | | | | | | |
| 1241626 | JUNEAU OIL & GAS LLC | 1700 Buffalo Speedway | Suite 925 | | | Houston | TX | 77098 | |
| 1232427 | JUNIPER ENERGY OP | 1400 SMITH ST, #906 | | | | HOUSTON | TX | 77002 | |
| 1241116 | JUNIPER EXPLORATION LLC | 1322 Locke Ln | | | | Houston | TX | 77027 | |
| 1153615 | JURLEAN GARRETT HILL | Address on file | | | | | | | |
| 1248864 | JUSTIN RICHARD MACH | Address on file | | | | | | | |
| 1240904 | JUSTIN KONDO | Address on file | | | | | | | |
| 1153629 | JUSTINE ANN DAVIS | Address on file | | | | | | | |
| 1153629 | JUSTINE ANTOINE | Address on file | | | | | | | |
| 1153117 | JOYSTON TUCKER | Address on file | | | | | | | |
| 1241363 | JW RAHMOUNI MANAGEMENT | Address on file | | | | | | | |
| 1241493 | JX Nippon Oil Exploration (U.S.A.) Limited | Address on file | | | | | | | |
| 1242253 | JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | ELIZABETH WOODS | 3040 POST OAK BOULEVARD, SUITE 1600 | | | Houston | TX | 77056 | |
| 1242251 | JX NIPPON OIL EXPLORATION (USA) LIMITED | 3040 POST OAK BLVD, STE 1600 | | | | Houston | TX | 77056 | |
| 1153858 | JX NIPPON OIL EXPLORATION USA LTD | Address on file | | | | Houston | TX | 77056 | |
| 1153639 | JYGAMP & ASSOCIATES INC | 35910 STEFANI ROAD | | | | HEMPSTEAD | TX | 77445 | |
| 1242097 | K P STEWART TRACT TE UNLEASED | Address on file | | | | | | | |
| 1153806 | K P TRUST | Address on file | | | | | | | |

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11556240 | K P TRUST | Address on file | | | | | | | |
| 11556240 | K&B INDUSTRIES | 208 REBECCA'S POND ROAD | | | | SCHRIEVER | LA | 70395 | |
| 11334886 | KAISER FOUNDATION HOSPITALS | 1413 12TH AVE STE 1111 | | | | DENVER | CO | 80202 | |
| 12062671 | KAISER FOUNDATION HOSPITALS... | Address on file | | | | | | | |
| 12062670 | KAISER FOUNDATION HOSPITALS... | Address on file | | | | | | | |
| 11534915 | KAISER PERMANENTE GROUP TRUST | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 12062674 | KAISER Permanente Group Trust (Inverso) | c/o Inverso Senior Secured Management, Inc. | 1166 Avenue of the Americas, 26th Floor | | | New York | NY | 10002 | |
| 12062672 | KAISER PERMANENTE GROUP TRUST... | Address on file | | | | | | | |
| 11556141 | KAISER, MARY | Address on file | | | | | | | |
| 12012950 | KAITLYN SMITH | Address on file | | | | | | | |
| 11556162 | KALANTARI, SAEED | Address on file | | | | | | | |
| 11556164 | KALDIS, MICHAEL | Address on file | | | | | | | |
| 12462402 | KALOUSTIAN KRIKOR | Address on file | | | | | | | |
| 11411636 | KANE & HATCH EGGAND INC | 7700 SAN FELIPE SUITE 500 | | | | HOUSTON | TX | 77063 | |
| 12011271 | KANT VENTURES LTD | Address on file | | | | | | | |
| 12085609 | KAPITAL/DENHEIGHN INVESTIN PRO US LEVERAGED LOANS T... | c/o Inverso | | | | | | | |
| 12087906 | Kapital/Denheighn Investin Pro US Leveraged Loans T... | c/o Inverso Senior Secured Management, Inc. | 1166 Avenue of the Americas, 26th Floor | 26th Floor | | New York | NY | 10006 | |
| 12062663 | KAPITAL/DENHEIGHN INVESTIN PRO... | Address on file | | | | | | | |
| 12062662 | KAPITAL/DENHEIGHN INVESTIN PRO... | c/o Inverso Senior Secured Management, Inc. | 1166 Avenue of the Americas, 26th Floor | | | New York | NY | 10002 | |
| 12048660 | KAPLAN SISSON | Address on file | | | | | | | |
| 11556180 | KARA MARIE KRAUSHAAR-LEHMAN | Address on file | | | | | | | |
| 11533831 | KAREN A LOST | Address on file | | | | | | | |
| 12411172 | KAREN ANN YATES | Address on file | | | | | | | |
| 12410070 | KAREN ELIZABETH BALLBRUCKER | Address on file | | | | | | | |
| 11533832 | KAREN G KING | Address on file | | | | | | | |
| 12411267 | KAREN J GILBERT PROPERTIES LTD | Address on file | | | | | | | |
| 12411703 | KAREN JAKE MANGDAM GILBERT | Address on file | | | | | | | |
| 11533833 | KAREN JEAN COLFLESH MANKICH | Address on file | | | | | | | |
| 11534886 | KAREN KAY MENDEZ | Address on file | | | | | | | |
| 12409661 | KAREN L LAWLESS | Address on file | | | | | | | |
| 11534843 | KAREN MARTI FRANKAM ABRAHM | Address on file | | | | | | | |
| 12407217 | KAREN SUE MARIE BURGHFIELD | Address on file | | | | | | | |
| 11533834 | KAREN TROSTEN CLEMASCHMIDT | Address on file | | | | | | | |
| 11533835 | KARI ELLEN HOUSE | Address on file | | | | | | | |
| 11533836 | KARIK ANN JOHNSON | Address on file | | | | | | | |
| 12410350 | KARL CASTILLE JR | Address on file | | | | | | | |
| 11556246 | KARL CASTILLE JR | Address on file | | | | | | | |
| 12410901 | KARL FELL HILL | Address on file | | | | | | | |
| 12411023 | KARSTEN INTERIOR SERVICES | SUSAN | 1711 TOWNHURST DRIVE | | | HOUSTON | TX | 77043 | |
| 12062829 | KARY JOSEPH DELL | Address on file | | | | | | | |
| 11556242 | KARL JOSEPH DELL | P. O. BOX 53847 | | | | | | | |
| 11411638 | KASH OIL & GAS, INC | P. O. BOX 53847 | | | | LAFAYETTE | LA | 70505 | |
| 12409654 | KATHAILEEN A RAMTA DECOTEAU | Address on file | | | | | | | |
| 11555854 | KATHERINE A DELILA CHILDRENS TRUST | Address on file | | | | | | | |
| 11533838 | KATHERINE ANN MONTGOMERY AND | Address on file | | | | | | | |
| 11533839 | KATHERINE ANN MONTGOMERY AND | Address on file | | | | | | | |
| 11533840 | KATHERINE ANN KARRIKWY | Address on file | | | | | | | |
| 11559859 | KATHERINE ANN LEBEDUFF ELLIOTT | Address on file | | | | | | | |
| 12410778 | KATHERINE BEE ZAY | Address on file | | | | | | | |
| 12408411 | KATHERINE RICKHAM BEAR | Address on file | | | | | | | |
| 11559860 | KATHERINE BOWEN MORRIS | Address on file | | | | | | | |
| 12405633 | KATHERINE DOYLE | Address on file | | | | | | | |
| 12410859 | KATHERINE E BY BED | Address on file | | | | | | | |
| 12409330 | KATHERINE G BROWER | Address on file | | | | | | | |
| 12407534 | KATHERINE GUYOT | Address on file | | | | | | | |
| 11558842 | KATHERINE HINTON | Address on file | | | | | | | |
| 12407552 | KATHERINE HANDARKK MORRIS | Address on file | | | | | | | |
| 11558843 | KATHERINE JEFFERSON BERNAL | Address on file | | | | | | | |
| 12412676 | KATHERINE K BLAKE TRUST | Address on file | | | | | | | |
| 12410779 | KATHERINE L NEWTON | Address on file | | | | | | | |
| 12408680 | KATHERINE L PRELLWITZ | Address on file | | | | | | | |
| 12408695 | KATHERINE LINDSEY ROSS | Address on file | | | | | | | |
| 11559864 | KATHERINE MACFAITH MCDONALD MCCASDAG | Address on file | | | | | | | |
| 11559864 | KATHERINE PALTIER JOFFRON | Address on file | | | | | | | |
| 12410667 | KATHERINE POWELL | Address on file | | | | | | | |
| 12412104 | KATHERINE R SEIGRAM | Address on file | | | | | | | |
| 12409330 | KATHERINE NUREZ BEDNARZ | Address on file | | | | | | | |
| 12410375 | KATHERINE STARK | Address on file | | | | | | | |
| 12410668 | KATHLEEN A WILLIAMS | Address on file | | | | | | | |
| 12410321 | KATHLEEN CAPLEY LEAFORD | Address on file | | | | | | | |
| 12412443 | KATHLEEN CLARK | Address on file | | | | | | | |
| 11559861 | KATHLEEN FABER SCHULLER | Address on file | | | | | | | |
| 12410353 | KATHLEEN KNIGHT WECKER | Address on file | | | | | | | |
| 12411124 | KATHLEEN L DROUGHT TEST TRUST | Address on file | | | | | | | |
| 11556481 | KATHLEEN LIT ELLSWORTH | Address on file | | | | | | | |
| 12411163 | KATHLEEN LITT ELLSWORTH | Address on file | | | | | | | |
| 12410618 | KATHLEEN M NALGO JONES | Address on file | | | | | | | |
| 12410928 | KATHLEEN P HENDERSON | Address on file | | | | | | | |
| 12410689 | KATHLEEN RAE ROBINS CAREY | Address on file | | | | | | | |
| 12407710 | KATHLEEN TAYLOR | Address on file | | | | | | | |
| 12412629 | KATHY FRANKEI | Address on file | | | | | | | |
| 12405910 | KATHRYN ANN HALVORSON | Address on file | | | | | | | |
| 11558847 | KATHRYN ANN KRENT LIFE ESTATE | Address on file | | | | | | | |
| 11558847 | KATHRYN ANN KRENT LIFE ESTATE | Address on file | | | | | | | |
| 11559868 | KATHRYN M MCNEIL | Address on file | | | | | | | |
| 12412710 | KATHRYN S DRUET | Address on file | | | | | | | |
| 12407759 | KATHY SOUDE | Address on file | | | | | | | |
| 11558849 | KATHRYN-FAWKNER THE PALAMOUNTAIN | Address on file | | | | | | | |
| 12408080 | KATHRYN-LEIGH GALLAGHER | Address on file | | | | | | | |

Page 79 of 156

Exhibit A
MML Service List
Served via First class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1241207 | KATHRYN M DUBOIS | Address on file | | | | | | | |
| 1241207 | KATHRYN MANGUM | Address on file | | | | | | | |
| 1331050 | KATHRYN YVETTE DUCLOS | Address on file | | | | | | | |
| 1241070 | KATHY HUGGINS WRIGHT | Address on file | | | | | | | |
| 1330551 | KATHY KABAT DUBROUILLET KEY | Address on file | | | | | | | |
| 1240822 | KATHY RAY HINSON | Address on file | | | | | | | |
| 2040962 | KATIE HUEMMER | Address on file | | | | | | | |
| 1240822 | KATINA YOUNG | Address on file | | | | | | | |
| 1241566 | KATTEN MUCHN ROSENMAN LLP | 525 WEST MONROE STREET | SUITE #1900 | | | CHICAGO | IL | 60661-3693 | |
| 1241103 | KAY M WADE | Address on file | | | | | | | |
| 1240941 | KAY T DANGER | Address on file | | | | | | | |
| 1240811 | KAYE LAWSON DOCKER | Address on file | | | | | | | |
| 1240946 | KAYLA LENAE DIESTELKAMP | Address on file | | | | | | | |
| 1241411 | KAYLA MARSHALL ESCHETE | Address on file | | | | | | | |
| 1240844 | KAYLA RENEE JOHNSON | Address on file | | | | | | | |
| 1240844 | KAYLE FRANKLIN | Address on file | | | | | | | |
| 1241386 | KAYLER JONES | Address on file | | | | | | | |
| 1240859 | KBVER JONES | Address on file | | | | | | | |
| | VALERIE SANCHEZ | Address on file | | | | | | | |
| 1240808 | KBC ADVANCED TECHNOLOGIES, INC | 15021 KATY FREEWAY, SUITE 600 | | | | HOUSTON | TX | 77094 | |
| 1313582 | KBC Advanced Technologies, Inc. | Bank of America NA | ACH Routing #: 11100025, ACCOUNT #: 488038514348 | PO Box 844192 | | Dallas | TX | 75284-4192 | |
| 1313119 | KBA DIESEL AND GAS OIL | Local Wire Route# 026009593 | | | | | | | |
| 1240778 | KCS RESOURCES INC | 1360 POST OAK BLVD | STE 150 | | | HOUSTON | TX | 77056 | |
| 1272450 | KCS RESOURCES INC | 713 ST LOUIS AVE # 300 | | | | TULSA | OK | 74136-5489 | |
| 1331883 | KEGEL CARTER HENDERSON | Address on file | | | | | | | |
| 1313159 | KEITH A PROVOST | Address on file | | | | | | | |
| 1313482 | KEITH F BATTENKAND | Address on file | | | | | | | |
| 1240749 | KEITH J DORE | Address on file | | | | | | | |
| 1240628 | KEITH LEWIS | Address on file | | | | | | | |
| 1330372 | Keller and Heckman LLP | 1001 G Street, NW | Suite 500 West | | | Washington | DC | 20001 | |
| 1241062 | KELLER OILFIELD SERVICES COMPANY INC | 219 St Charles Ave | | | | NEW ORLEANS | LA | 70130 | |
| 1240339 | KELLER MILLIE, CARDELL | Address on file | | | | | | | |
| 1241749 | KELLOG OIL CORPORATION | 661 JEFFERSON STREET | SUITE 1300 | | | HOUSTON | TX | 77002 | |
| 1331624 | KELLEY JACOB | Address on file | | | | | | | |
| 1313452 | KELLY I. ROBERT | Address on file | | | | | | | |
| 1240292 | KELLO WINDROW | Address on file | | | | | | | |
| 1240463 | KELLY VINCENT RODRIGUEZ | Address on file | | | | | | | |
| 1241029 | KELLY D BAYER | Address on file | | | | | | | |
| 1240600 | KELLY P FLITY | Address on file | | | | | | | |
| 1240695 | KELLY BRAUTIGAM | Address on file | | | | | | | |
| 1240786 | KELLY FRAZIER | Address on file | | | | | | | |
| 1240974 | KELLY HERNANDEZ DUHON | Address on file | | | | | | | |
| 1241292 | KELLY GRIGGERS | Address on file | | | | | | | |
| 1240966 | KELLY VINCENT | Address on file | | | | | | | |
| 1331617 | KELLY NORRIS KIRBY SK | Address on file | | | | | | | |
| 1240360 | KELLY RUSSELL FADEEL BODEL | Address on file | | | | | | | |
| 1240980 | KELSEY FALGOUT | Address on file | | | | | | | |
| 1313290 | KEN BRAMLETT | Address on file | | | | | | | |
| 1240824 | KEN BRAMLETT | Address on file | | | | | | | |
| 1240717 | KEN MARTIN | Address on file | | | | | | | |
| 1313804 | KEN KILDOW | Address on file | | | | | | | |
| 1240974 | KEN KINKADE | Address on file | | | | | | | |
| 1240854 | KEN W GRIFFIN | Address on file | | | | | | | |
| 1313571 | RENAH AVIATION, LLC | Address on file | | | | | | | |
| 1313512 | KENDALL HARLAN JOHNSON | Address on file | | | | | | | |
| 1240961 | KENDALL J SCHEXNIDER | Address on file | | | | | | | |
| 1241397 | KENDALL J GUIDRY | Address on file | | | | | | | |
| 1313483 | KENDALL REVOCABLE TRUST | Address on file | | | | | | | |
| 1241568 | KENNETH H MCKIShAN | Address on file | | | | | | | |
| 1240814 | KENNETH B RANSEY | Address on file | | | | | | | |
| 1241060 | KENNETH D KOYKENDALL JR | Address on file | | | | | | | |
| 1240693 | KENNETH D MARTIN | Address on file | | | | | | | |
| 1240870 | KENNETH D TRAHAN | Address on file | | | | | | | |
| 1313957 | KENNETH D WHITESIDE | Address on file | | | | | | | |
| 1313854 | KENNETH DEAN KENNER | Address on file | | | | | | | |
| 1313659 | KENNETH DROPEK | Address on file | | | | | | | |
| 1241163 | KENNETH E BANKART | Address on file | | | | | | | |
| 1241457 | KENNETH E DAVIS | Address on file | | | | | | | |
| 2040925 | KENNETH E DUNN | Address on file | | | | | | | |
| 1240717 | KENNETH E STEWART | Address on file | | | | | | | |
| 1240906 | KENNETH FAULK | Address on file | | | | | | | |
| 1240745 | KENNETH G MCGANN | Address on file | | | | | | | |
| 1313832 | KENNETH GRAY | Address on file | | | | | | | |
| 1313860 | KENNETH H BEER | Address on file | | | | | | | |
| 1313862 | KENNETH H HUGHES | Address on file | | | | | | | |
| 1240770 | KENNETH JAMES SABINE | Address on file | | | | | | | |
| 1313855 | KENNETH JOE THIBODEAUX | 1584 CHENEAU ROAD | | | | KAPLAN | LA | 70548 | |
| 1241458 | KENNETH L CLUDER | Address on file | | | | | | | |
| 1313482 | KENNETH M HICKERSON AND | Address on file | | | | | | | |
| 2040879 | KENNETH M MCCRAY SWANSON AND | Address on file | | | | | | | |
| 1313157 | KENNETH MCMDAELL JOHN SPILLER | Address on file | | | | | | | |
| 1241982 | KENNETH MONTIE | Address on file | | | | | | | |
| 1241724 | KENNETH RAY ANGEL SR | Address on file | | | | | | | |
| 1241240 | KENNETH RICHARD ENGLISH | Address on file | | | | | | | |
| 1313862 | KENNETH ROMERO | Address on file | | | | | | | |
| 1313866 | KENNETH ROPPOLO | Address on file | | | | | | | |
| 2042654 | KENNETH SUGGS | Address on file | | | | | | | |
| 1042663 | KENNETH W BRAMLETT | Address on file | | | | | | | |
| 1313864 | KENNETH W SMITH | Address on file | | | | | | | |
| 1313868 | KENNETH WAYNE PHIPPS | Address on file | | | | | | | |
| 1240719 | KENNETH WILLIAMS | Address on file | | | | | | | |

Exhibit A
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11539866 | KENNETH YOUNG | Address on file | | | | | | | |
| 11539867 | KENNETH YOUNG | Address on file | | | | | | | |
| 12028067 | KENNY FLOYD KAY BROWN | Address on file | | | | | | | |
| 11539868 | KENNON WALTHALL | Address on file | | | | | | | |
| 12028002 | KENNY LANE PENTINETTE | Address on file | | | | | | | |
| 11539869 | KENT E BIRMINGHAM | Address on file | | | | | | | |
| 12407249 | KENT MARSHALL DUNCAN SR | Address on file | | | | | | | |
| 11539870 | KENT PRODUCTION LLC | Address on file | | | | | | | |
| 11539871 | KENTON SCROGGS | Address on file | | | | | | | |
| 12028023 | KEPLINGER - WILMA | Address on file | | | | | | | |
| 11539872 | KERA'S NEW TRUST | Address on file | | | | | | | |
| 11539873 | KERNER, ROBERT | Address on file | | | | | | | |
| 12407250 | KERR-TEE HUMMOND JOHNSON | Address on file | | | | | | | |
| 12408244 | KERR-MCGEE CORPORATION | | | | | | | | |
| 12420152 | KERR-MCGEE CORPORATION LLC | C/O OPEX ENERGY COMPANY | PO BOX 840618 | | | HOUSTON | TX | 77060 | |
| 12408043 | KERR-MCGEE OIL LLC | 2029 WELLS FORDSON BUILDING | 808 TRAVIS STREET | | | DALLAS | TX | 75284-0618 | |
| 12147250 | KERR-MCGEE | KERR-MCGEE CENTER | | | | HOUSTON | TX | 77002 | |
| 12147251 | KERR-MCGEE OIL & GAS CORPORATION | 123 ROBERT S. KERR AVENUE | | | | OKLAHOMA CITY | OK | 73102 | |
| 11539872 | KERRY DAVID SCHRADER | 1201 LAKE ROBBINS DRIVE | | | | THE WOODLANDS | TX | 77380 | |
| 11539873 | KERRY DR. KENNETH | Address on file | | | | | | | |
| 11539874 | KERSEY OIL COMPANY | Address on file | | | | | | | |
| 11539375 | KERSEY SPECIALTIES LIMITED | 141 UXBRIDGE ROAD | | | | LONDON | | EC3M 7AT | UNITED KINGDOM |
| 12410926 | KEVIN LEE SMITH | Address on file | | | | | | | |
| 11539876 | KEVIN A SHARP | Address on file | | | | | | | |
| 11539875 | KEVIN A SMALL | Address on file | | | | | | | |
| 12408017 | KEVIN BRYCE | Address on file | | | | | | | |
| 12407251 | KEVIN DADE MARIE | Address on file | | | | | | | |
| 12411244 | KEVIN DOUGHERTY | Address on file | | | | | | | |
| 12410240 | KEVIN DOUGHERTY EXEMPT | Address on file | | | | | | | |
| 11539372 | KEVIN FONTENOT | Address on file | | | | | | | |
| 12137951 | Kevin Gray | Address on file | | | | | | | |
| 12148420 | Kevin Gros Consulting & Marine Services, Inc. | 11080 West Main St. | | | | Larose | LA | 70373 | |
| 12411012 | KEVIN GUILLOT | Address on file | | | | | | | |
| 11539376 | KEVIN GUILLOT | Address on file | | | | | | | |
| 11539377 | KEVIN HALE | Address on file | | | | | | | |
| 11539876 | KEVIN LENIER JOHNSON | Address on file | | | | | | | |
| 11539378 | KEVIN MAGEE | Address on file | | | | | | | |
| 11539877 | KEVIN RACCA | Address on file | | | | | | | |
| 11539872 | KEVIN STUMP | Address on file | | | | | | | |
| 11539878 | KEVIN TALLEY | Address on file | | | | | | | |
| 11540188 | KEVIN TROY THOMPSON | Address on file | | | | | | | |
| 12408248 | KEY ENERGY SERVICES INC | 1301 MCKINNEY ST LANE STE 130 | | | | SAN LEON | TX | 77539 | |
| 12412440 | KEY OPERATING AND PRODUCTION COMPANY INC | 200 BEAULLIEU DRIVE | | | | LAFAYETTE | LA | 70505 | |
| 12412441 | KEY OPERATING AND PRODUCTION COMPANY INC | BILL GUIDRY | PO BOX 52963 | | | DENVER | CO | 80203-4518 | |
| 12147252 | KEY PRODUCTION COMPANY INC | 1700 N LINCOLN ST | | | | DENVER | CO | 74433 | |
| 12408245 | KEY PRODUCTION COMPANY INC | 2021 S CHEYENNE STE 1000 | | | | TULSA | OK | 80203-4518 | |
| 12147242 | KEY PRODUCTION COMPANY INC | 1700 N LINCOLN ST | | | | DENVER | CO | 80203-4518 | |
| 12147251 | KEY PRODUCTION COMPANY INC | 1700 N LINCOLN ST | 1 - 3 STRAND | | | LONDON | | WC2N 5EH | UNITED KINGDOM |
| 12409564 | KEYSTONE GAS CORPORATION A/N/A NATIONAL GRID | STE 1800 | | | | | | | |
| 11531155 | KHODIKAR, ULYSSE | Address on file | | | | | | | |
| 11531155 | KIDDER, LEE | Address on file | | | | | | | |
| 12408484 | KILGORE EXPLORATION INC | 3708 BUFFALO SPEEDWAY | SUITE 1100 | | | Houston | TX | 77027 | |
| 11539873 | KILGORE MARINE SERVICES INC | 200 BEAULLIEU DRIVE | | | | LAFAYETTE | LA | 70508 | |
| 11539874 | KILGORE MARINE SERVICES INC | GENERAL COUNSEL | 200 BEAULLIEU DRIVE BLDG. B | | | LAFAYETTE | LA | 70508 | |
| 11539875 | KILLBUCK OIL CO LLC | 2098 PORTAGE RD STE 250 | | | | WOODTALE | | 44601-5707 | |
| 12414368 | KILLOUCK CREEK OIL CO LLC | Address on file | | | | | | | |
| 12414260 | KILMER CROSS NANO BALLOU | 712 Main Street | | | | Houston | TX | 77002 | |
| 12413830 | KILMER CROSS NANO BALLOU | DANA DRANE | 712 MAIN STREET | | | Houston | TX | 77002 | |
| 12413830 | KILMER CROSS NANO BALLOU | SUITE # 900 | | | | | | 77098 | |
| 12414115 | KM BERNARD | Address on file | | | | | | | |
| 12413175 | KM DANIEL MCADOO | Address on file | | | | | | | |
| 12413186 | KM DANIEL LEE | Address on file | | | | | | | |
| 12413187 | KIMBERLY LINDER JOHNSON | Address on file | | | | | | | |
| 12413207 | KIM KATTIES | Address on file | | | | | | | |
| 11539882 | KIMBERLY EVERETT | Address on file | | | | | | | |
| 12409548 | KM SCHRADER | Address on file | | | | | | | |
| 12410117 | KIMBERLY CHAHAR MARTINSEN | Address on file | | | | | | | |
| 12408638 | KIMBERLY A GRANTHAM | Address on file | | | | | | | |
| 11539880 | KIMBERLY A GRANTHAM | Address on file | | | | | | | |
| 12414113 | KIMBERLY A WILLSON | Address on file | | | | | | | |
| 12414114 | KIMBERLY BERNARD | Address on file | | | | | | | |
| 12414668 | KIMBERLY BROWN | Address on file | | | | | | | |
| 12413175 | KIMBERLY KYLE JOHNSON | Address on file | | | | | | | |
| 12414261 | KIMBERLY KNOTT JOHNSON | Address on file | | | | | | | |
| 11539200 | KIMBERLY JOYCE YOUNG | Address on file | | | | | | | |
| 11539881 | KIMBERLY K FONTENOT | Address on file | | | | | | | |
| 11539882 | KIMBERLY WATTS GAMMON | Address on file | | | | | | | |
| 11531151 | KIMBLE, KRISTIN | Address on file | | | | | | | |
| 11531152 | KIMBRELL, GLENN | Address on file | | | | | | | |
| 12406961 | KINCY SUE C BUXTON | Address on file | | | | | | | |
| 12411036 | KINDER MORGAN TREATING LP | 01FF- 2015 P.O. BOX 201657 | | | | DALLAS | TX | 75320-1657 | |
| 12410123 | KINETICA DEEPWATER EXPRESS LLC | 1001 MCKINNEY STREET | SUITE # 900 | | | HOUSTON | TX | 77002 | |
| 12138625 | KINETICA DEEPWATER EXPRESS, LLC | Suite 900 | | | | Houston | TX | 77002 | |
| 12138625 | KINETICA DEEPWATER EXPRESS, LLC | 1001 McKinney Street | | | | Houston | TX | 77002 | |
| 12413546 | KINETICA ENERGY EXPRESS LLC | 1001 McKinney | SUITE 900 | | | Houston | TX | 77002 | |
| 12413547 | KINETICA GATOR ENERGY LLC | NICOLE BLOW | | | | | | | |
| 12138626 | Kinetica Midstream Energy LLC | Suite 900 | 1001 McKinney | | | Houston | TX | 77002 | |
| 12138626 | Kinetica Partners LLC | 1001 McKinney | | | | Houston | TX | 77002 | |
| 12413828 | KINETICA PARTNERS LLC | SUITE # 900 | | | | HOUSTON | TX | 77002 | |
| 12138622 | KINETICA PARTNERS LLC | Address on file | | | | | | | |

Exhibit A
MML Service List
Served via first class mail

| AMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1227451 | Kinetica Partners, LLC and its subsidiaries : Kinetica Energy | Bill Prentice, General Counsel | 1001 McKinney, Suite 900 | | | Houston | TX | 77002 | |
| 1227451 | Express, LLC | | | | | | | | |
| 2405620 | KINETICA MIDSTREAM ENERGY LLC | 400 E. Kaliste Saloom Road | 60th Floor | | | New Orleans | LA | 70170 | |
| 1155621 | KING KRIBS & LILGENS | 201 St Charles Avenue | 46TH FLOOR | | | NEW ORLEANS | LA | 70170 | |
| 1159880 | KING MINERALS LLC | P O BOX 2088 | | | | LAKE CHARLES | LA | 70602 | |
| 1241245 | KING OIL AND GAS OF TEXAS LTD | Address on file | | | | | | | |
| 1153988A | KING PRIVATE EQUITY FUND INC | 6142 CAMPHILL ROAD | | | | DALLAS | TX | 75248 | |
| 1153988B | KING PRIVATE EQUITY FUND INC | 6142 CAMPHILL ROAD | | | | DALLAS | TX | 75248 | |
| 1159886 | KING ROYALTY STERLING PROPERTY INC | 6142 CAMPHILL ROAD | | | | DALLAS | TX | 75248 | |
| 1153988C | KING ROYALTY STERLING PROPERTY INC | 6142 CAMPHILL ROAD | | | | | | | |
| 1153621 | KING, MICHAEL | Address on file | | | | | | | |
| 1153621 | KING, ROBERT | Address on file | | | | | | | |
| 1153621A | KINZEL, MICHAEL | Address on file | | | | | | | |
| 1241033 | KINSTREET5 | Address on file | | | | | | | |
| 1155615 | KIRA D EBBS | Address on file | | | | | | | |
| 1153987 | KIRKS BOB KIRK | Address on file | | | | | | | |
| 1153521 | KIRK ADAMES KIRBY | Address on file | | | | | | | |
| 1153152 | KIRKLAND, BENJAMIN | Address on file | | | | | | | |
| 2402688 | KIRCHER STATE NON DEBT/PT TRUST F/B/O | Address on file | | | | | | | |
| 1153153 | KITTRELL, STEVEN | Address on file | | | | | | | |
| 1241416 | KIYA | MARGIE KIRNS | 7208 SPRING CYPRESS ROAD | | | | | | | |
| 1153621 | KIYA THI | P.O. BOX 19013 | | | LAKE CHARLES | LA | 70616-9013 | |
| 1153621 | KJ ON INC | P.O. BOX 19013 | | | | LAKE CHARLES | LA | 70616-9013 | |
| 1153621B | KLEIN TED | Address on file | | | | KLEIN | TX | 77379 | |
| 1155621 | KNIGHT OIL TOOLS | 7208 SPRING CYPRESS ROAD | SUITE 600 | | | HOUSTON | TX | 77070 | |
| 1241533 | KNIGHT OIL TOOLS | 19500 STATE HIGHWAY 249 | 19500 STATE HIGHWAY 249 | | | HOUSTON | TX | 77070 | |
| 2276634 | KNIGHT OIL TOOLS, LLC | SADIE MUELLER | Zachary McKay | | | Houston | TX | 77064 | |
| 2276634 | KNIGHT OIL TOOLS, LLC | Dave Boothe & McKay, PC | Michael Petain | | | Houston | TX | 77041 | |
| 1241426 | KNIGHT RESOURCES LLC | 125 Commerce | Director of Credit and Collections | | | | | | |
| 1153377 | KNIGHT RESOURCES, LLC | 24 WATERWAY AVENUE SUITE 1460 | | | | THE WOODLANDS | TX | 77380 | |
| 1153377 | KNIGHT RESOURCES, LLC | P.O BOX 52888 | | | | LAFAYETTE | LA | 70505-2888 | |
| 1153323 | KNIGHT SECURITY SYSTEMS LLC | 11005 TECHNOLOGY BLVD W, SUITE100 | | | | DALLAS | TX | 75220 | |
| 2413825 | Knight Security Systems LLC | 500 Century Plaza Drive | Suite 120 | | | Houston | TX | 77073 | |
| 1241282 | KNIGHT INDUSTRIES | O'BRIEN DRIVE | P.O. BOX 12187 | | | ODESSA | TX | 79768 | |
| 1153889 | KNIGHTEN INDUSTRIES | P.O. BOX 12187 | | | | ODESSA | TX | 79768 | |
| 1153889 | KNOWLES CORNWELL | Address on file | | | | | | | |
| 1241601 | KOCH SUPPLY & TRADING COMPANY LLC | PO BOX 201704 | | | | | | | |
| 1241661 | KOLDMAN MOORE LLC | Address on file | | | | | | | |
| 1155080 | KONA LTD | Address on file | | | | | | | |
| 1155002 | KONA LTD | Address on file | | | | | | | |
| 1216425 | Kosmos Energy Gulf Op | 8176 Park Lane | | | | Dallas | TX | 75231 | |
| 1153962 | KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | Address on file | | | | | | | |
| 1153962 | KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | Address on file | | | | | | | |
| 1153962 | KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | Address on file | | | | | | | |
| 1241570 | KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | Suite 500 | | | | | | | |
| 1241570 | KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | Address on file | | | | | | | |
| 1241570 | KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | Address on file | | | | | | | |
| 1153154 | KOUERS, JEAN PHILIPPE | Address on file | | | | | | | |
| 1241601 | Kramer Levin | 1177 AVENUE OF THE AMERICAS | 18TH FLOOR | | | NEW YORK | NY | 10019 | |
| 2400865 | KRAEMER A LOVEACE | 1 CHESNUT RIDGE ROAD | | | | MONTVALE | NJ | 07645 | |
| 1153223A | KRAMER SHOVAK OILFIELD SERVICES, LLC | 118 IGOALS ROAD | | | | LAFAYETTE | LA | 70508 | |
| 1153223 | KRAMER, STEVEN | Address on file | | | | | | | |
| 1153164 | KRATZER, CHAD | Address on file | | | | | | | |
| 1153224 | KRAUTER ICE COMPANY LLC | 1150 AVENUE OF THE AMERICAS | Suite 3320 | | | NEW YORK | NY | | |
| 1153230 | KRENEK FAMILY LIVING TRUST | Address on file | | | | | | | |
| 1153230 | KRENEK FAMILY TRUST | Address on file | | | | | | | |
| 1153230 | KRENEK IRREVOCABLE TRUST B | Address on file | | | | | | | |
| 1153969 | KRI CORE ORDS ONE | Address on file | | | | | | | |
| 1153969 | KRISTIN JANIS JONES | Address on file | | | | | | | |
| 1240704 | KRISTIN LEIT KLABZUBA | 12000 Highway 146 | | | | Bacliff | TX | 77518 | |
| 1241601 | KRISTIN MARGARET MCLINDON TRUST | Address on file | | | | | | | |
| 1153889 | KRISTIN MARGARET MCLINDON | Address on file | | | | | | | |
| 1153223 | KRISTIN MARIE KANE | Address on file | | | | | | | |
| 1153223 | KRISTIN N SONNIER | Address on file | | | | | | | |
| 1153889 | KRISTIN PARKER | Address on file | | | | | | | |
| 1153955 | KRISTINE SARA KARAAKF | Address on file | | | | | | | |
| 1153955 | KRISTINE SARA KARAAKF TST TST | Address on file | | | | | | | |
| 1155621 | KRONOS | PO BOX 845748 | | | | BOSTON | MA | 02284-5748 | |
| 1157889 | KRONOS SAASHR, INC. | 900 CHELMSFORD STREET | | | | LOWELL | MA | 01851 | |
| 2402688 | KRONOS SAASHR, INC. | 900 CHELMSFORD STREET | | | | LOWELL | MA | 01851 | |
| 1153889 | KRYSTAL BARBER | Address on file | | | | | | | |
| 1153621 | KUBER, WILLIAM | Address on file | | | | | | | |
| 1153223 | KUHN, PATRICK | Address on file | | | | | | | |
| 1153889 | KULICK, JEFFREY | Address on file | | | | | | | |
| 1155621 | KULICK, DONNA | Address on file | | | | | | | |
| 2246255 | KUNTRY KAR KARE | Address on file | | | | | | | |
| 1240560 | KURT ANTHONY KING TST | Address on file | | | | | | | |
| 1153889 | KURT G SONNIER | Address on file | | | | | | | |
| 1153889 | KURT G WELCHER | Address on file | | | | | | | |
| 2402688 | KVAC OF TX 2013 | 227 W. Monroe | Suite 3200 | | | Chicago | IL | 60606 | |
| 2402688 | KYLE CANE KYLE CAPLEUR | Address on file | | | | | | | |
| 1241133A | KYLE CANE KYLE CAPLEUR | Address on file | | | | | | | |
| 1155629 | KYLE CRAY | Address on file | | | | | | | |
| 1153060 | KYLE GRAY | Address on file | | | | | | | |
| 1241601 | KYLE T MARKS | Address on file | | | | | | | |

Exhibit A
MML Service List
Served via First class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11533171 | LYLE, BARBARA  C | Address on file | | | | | | | |
| 11536242 | LYONS, JAMES | Address on file | | | | | | | |
| 10418256 | LYRIC KUHNS PRESSLEY HEMPHILL INC | 1860J W MAIN STREET | | | | GALLIANO | LA | 70354-3908 | |
| 11539896 | L & H HARVEY REALTY LLC | Address on file | | | | | | | |
| 12423783 | BRYANT WILLIAMS JR INC | P O BOX 291566 | | | | KERRVILLE | TX | 78029-1366 | |
| 12408083 | CONRAD DUECHTING | Address on file | | | | | | | |
| 11539890 | L JONES PRODUCTION COMPANY | Address on file | | | | | | | |
| 11539900 | L FRANK HERBERT ESTATE | Address on file | | | | | | | |
| 11539901 | L J REEVES | Address on file | | | | | | | |
| 12460957 | KEITH VINCENT | Address on file | | | | | | | |
| 11539911 | L BENEDICT JR JR | Address on file | | | | | | | |
| 11539901 | L L FAMILY TRUST | Address on file | | | | | | | |
| 11539842 | M ATKINS JR | Address on file | | | | | | | |
| 12410272 | M W TAYLOR | Address on file | | | | | | | |
| 12410615 | M1 TECHNOLOGIES D/B/A SPAND AND URS | 1792 N. SAM HOUSTON PARKWAY E | SUITE 708 | | | HOUSTON | TX | 77032 | |
| 12519204 | M1 TECHNOLOGIES D/B/A SPAND AND URS | CRAIG BONNIN | 15928 N. SAM HOUSTON PARKWAY E | SUITE 3 | | HOUSTON | TX | 77032 | |
| 12147238 | S HOLDING COMPANY | 1599 DRONNINGENS GADE | STE 3 | | | ST THOMAS | VI | 00802-6563 | |
| 11536935 | JA J HOLDINGS | Address on file | | | | | | | |
| 11536245 | JA J COALITION, INC | P.O. BOX 2046(NG) | | | | THIBODAUX | LA | 70310 | |
| 11536247 | JA DEPARTMENT OF MOTOR VEHICLES | P O BOX 64886 | | | | BATON ROUGE | LA | 70896 | |
| 12413447 | JA ENERGY SERVICES OF IBERIA, L.L.C. | LAUREN BARTHEL | P.O. BOX 9897 | | | NEW IBERIA | LA | 70562 | |
| 12418624 | JA ENERGY SERVICES OF IBERIA LLC | P.O. BOX 9897 | | | | NEW IBERIA | LA | 70562 | |
| 12410922 | JA STATE MINERAL BOARD | DAGGLE BUILDING | 617 NORTH THIRD STREET | | | BATON ROUGE | LA | 70802 | |
| 11533149 | LABAQUE, JEREMY | Address on file | | | | | | | |
| 11530428 | LABAUVE, SHANNON | Address on file | | | | | | | |
| 11533141 | LABONE, MARION | Address on file | | | | | | | |
| 11536250 | LABORDE, GREGORY | Address on file | | | | | | | |
| 11538528 | LACOSTE, JAMIE L | Address on file | | | | | | | |
| 11536251 | LACHIO, ROGER | Address on file | | | | | | | |
| 11533144 | LACOMBE, JO ANN | Address on file | | | | | | | |
| 11536257 | LACOMBE, LEROY | Address on file | | | | | | | |
| 11533147 | LACROIX, JERRY | Address on file | | | | | | | |
| 11536966 | LACY ROBERTS | Address on file | | | | | | | |
| 12437924 | LAFAYETTE CONSOLIDATED GOV | P O BOX 4024-C | | | | LAFAYETTE | LA | 70502 | |
| 11539927 | LADENA A CARR | Address on file | | | | | | | |
| 12447922 | LAFAYETTE ASPHALT INC | P O BOX 5310 | | | | BROUSSARD | LA | 70518 | |
| 12410915 | LAFAYETTE PARISH DELIVERY SYSTEMS | 201 E SIMCOE ST | | | | LAFAYETTE | LA | 70501 | |
| 12416041 | LAFAYETTE PARISH SA | PO BOX 91010 | | | | BATON ROUGE | LA | 70821 | |
| 12410912 | LAFAYETTE PARISH TAX COLLECTOR 301 WEST MAIN | LAFAYETTE PARISH TAX COLLECTOR | 301 WEST MAIN | | | LAFAYETTE | LA | 70501 | |
| 12411317 | LAFAYETTE PARISH SHERIFF'S OFFICE | LAFAYETTE PARISH TAX COLLECTOR | | | | LAFAYETTE | LA | 70501 | |
| 11533465 | LAFAYETTE UTILITIES SYSTEM | 2701 MOSS ST | | | | LAFAYETTE | LA | 70501 | |
| 11533467 | LAFAYETTE UTILITIES SYSTEM | Billing | | | | LAFAYETTE | LA | 70501 | |
| 12238610 | Lafayette Utilities System | Lisa F Elsasson | | | | LAFAYETTE | LA | 70508 | |
| 12410916 | Lafayette Utilities System | PO Box 4024-C | | | | LAFAYETTE | LA | 70502 | |
| 11533148 | LAFLEUR, JAMES | Address on file | | | | | | | |
| 11536235 | LAFLEUR, JOHN | Address on file | | | | | | | |
| 11533145 | LAFLEUR, PAUL | Address on file | | | | | | | |
| 11533152 | LAFLEUR, RANDALL | Address on file | | | | | | | |
| 12435050 | LAFOURCHE GIFTS T-SHIRTS & GIFTS | 211 CYPRINWATERINE RD | | | | YOUNGSVILLE | LA | 70592-5113 | |
| 11533137 | LAFOUR, LINDA | Address on file | | | | | | | |
| 11536253 | LAFOURCHE PARISH | 865 E 7TH STREET | | | | THIBODAUX | LA | 70301 | |
| 11533653 | LAFOURCHE PARISH CLERK | CLERK OF COURT | 303 WEST 3RD STREET | | | THIBODAUX | LA | 70301 | |
| 12410547 | LAFOURCHE PARISH SCHOOL BOARD | NICOLE THERIOT | PO BOX 997 | | | THIBODAUX | LA | 70302-0997 | |
| 12411718 | LAFOURCHE PARISH SHERIFF'S OFFICE | 200 CANAL BLVD | | | | THIBODAUX | LA | 70301 | |
| 12412873 | LAFOURCHE PARISH SHERIFF | DII FALGOUT | 200 CANAL BLVD | | | THIBODAUX | LA | 70301 | |
| 12413620 | LAFOURDHE PARISH SHERIFF'S OFFICE | P.O. BOX 67938 | | | | DALLAS | TX | 75267-9938 | |
| 12412833 | LAGRAE, EMILE | Address on file | | | | LAFAYETTE | LA | 70565 | |
| 11536271 | LAHAYE, DEBRA | Address on file | | | | | | | |
| 11530032 | LAHNNE E ROBLES | Address on file | | | | | | | |
| 12469766 | LAKENTA CHARELL MOORE | 2019 ENGLING STREET | | | | DALLAS | TX | 75284-4209 | |
| 11543024 | LAKEITA ENERGY, INC | 2849 PACES FERRY ROAD | SUITE 230 | | | ATLANTA | GA | 30339 | |
| 11543162 | LALANDE, KEVIN | Address on file | | | | | | | |
| 12460721 | LAMAR HUNT TRUST ESTATE | Address on file | | | | | | | |
| 12417244 | LAMAR HUNT TRUST ESTATE | Address on file | | | | | | | |
| 12410807 | LAMAR HUNT TRUST ESTATE | 1601 Elm Street Suite 4000 | | | | Dallas | TX | 75201 | |
| 12118676 | Lamare Hunt Trust Estate | Address on file | | | | | | | |
| 12407762 | LAMBERT D JOHNSON III | Address on file | | | | | | | |
| 11533230 | LAMM, THOMAS | Address on file | | | | | | | |
| 11536391 | LANA C JONES ELLIOTT | Address on file | | | | | | | |
| 11536247 | LANA SARAZIN | Address on file | | | | | | | |
| 11557279 | LANCASHIRE INSURANCE COMPANY 3010 AT LLOYD'S | | | | | LONDON | | EC3M 3BY | UNITED KINGDOM |
| 11533122 | Lancaster, Jr, John | Address on file | | | | | | | |
| 11539821 | JANICE OWENS | Address on file | | | | | | | |
| 12467602 | JANICE STEVEN PODETTI | Address on file | | | | | | | |
| 11530223 | JANICE STEVEN PODETTI | Address on file | | | | | | | |
| 12408091 | LANDA MOBILE SYSTEMS | 2239 SOUTH JACKSON AVE | | | | TULSA | OK | 74107 | |
| 12412724 | LANDCASTER RESOURCES LLC | Address on file | | | | | | | |
| 11537252 | LANDMARK EXPLORATION, INC | Address on file | | | | | | | |
| 11538726 | LANDMARK GRAPHICS CORP | PO BOX 203143 | | | | CALDWELL | TX | 77836 | |
| 11538740 | LANDON "SAM" O'PRY | Address on file | | | | | | | |
| 11538742 | LANDON "SAM" O'PRY | P.O. BOX 900 | | | | HOUSTON | TX | 77216-3343 | |
| 12412205 | LANDRY SR , GILBERT ESCHLAT | Address on file | | | | | | | |
| 11538741 | LANDRY, BRANDON | Address on file | | | | | | | |
| 11533742 | LANDRY, DAVID | Address on file | | | | | | | |
| 12225122 | Landry, Duston | Address on file | | | | | | | |
| 11538743 | LANDRY, PAUL | Address on file | | | | | | | |
| 11533142 | LANDRY, PETER | Address on file | | | | | | | |
| 11533138 | LANDRY, RYAN | Address on file | | | | | | | |
| 11538745 | LANDRY, STACEY | Address on file | | | | | | | |

Page 83 of 156

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11538746 | LANE LUKE | Address on file | | | | | | | |
| 11538746 | LANGE CASEY | Address on file | | | | | | | |
| 11538547 | LANGENAU R.C. DRUMMOND | 3012 VETERANS MEMORIAL DRIVE | | | | ABBEVILLE | LA | 70510 | |
| 11538547 | LANGLINAIS TRACTOR INC | JUAN MALOY | | | | HOUSTON | TX | 77042 | |
| 12411020 | LANGUAGE DIRECT INC | Address on file | | | | | | | |
| 11538565 | LANNA S INC | Address on file | | | | | | | |
| 11538750 | LANOVIT ANDY | Address on file | | | | | | | |
| 12413962 | LAQUINTA INN BY WYNDHAM #0687-53303 | 1403 SEAWALL BLVD | | | | GALVESTON | TX | 77550 | |
| 12413419 | LAQUINTA INN BY WYNDHAM #0687-53303 | MARY MARTINEZ | | | | GALVESTON | TX | 77550 | |
| 11539911 | LARA CAPITAL CORP | 3410 VIRGIN ISLAND DRIVE | | | | SUGAR LAND | TX | 77479-2243 | |
| 11407270 | LAREDO OFFSHORE SERVICES, INC | 1385 MURPHY ROAD | | | | STAFFORD | TX | 77477 | |
| 12339273 | LAREDO OFFSHORE SERVICES, INC | 13385 MURPHY RD | | | | STAFFORD | TX | 77477 | |
| 11538747 | LAREDO OFFSHORE SERVICES, INC | 13385 MURPHY RD | | | | STAFFORD | TX | 77477 | |
| 12406903 | LARISSA PERKIN | Address on file | | | | | | | |
| 12409801 | LARISSA BROWN | Address on file | | | | | | | |
| 11535157 | LARRY A GODWIN | Address on file | | | | | | | |
| 11535137 | LARRY ALEXANDER | Address on file | | | | | | | |
| 11539914 | LARRY CLEVELER | Address on file | | | | | | | |
| 11535155 | LARRY CRITEK | Address on file | | | | | | | |
| 11538157 | LARRY CRITEK | Address on file | | | | | | | |
| 11535955 | LARRY CREDIT AND DENISE CAUSEY | Address on file | | | | | | | |
| 11535161 | LARRY CHASE | Address on file | | | | | | | |
| 11539916 | LARRY D CORBIN | Address on file | | | | | | | |
| 11535158 | LARRY D DRIGGERS | Address on file | | | | | | | |
| 11539917 | LARRY DAVID WILLIAMS | Address on file | | | | | | | |
| 12411340 | LARRY DIXON | LARRY DIXON | | | | | | | |
| 12336724 | LARRY DIXON, LLC | PO BOX 1640 | | | | MORGAN CITY | LA | 70381 | |
| 11538748 | LARRY DON SANDERS | Address on file | | | | MORGAN CITY | LA | 70381 | |
| 11539915 | LARRY EARL KIRBY | Address on file | | | | | | | |
| 11539920 | LARRY HUBBARD | Address on file | | | | | | | |
| 12406849 | LARRY JAMES COWAUTTE SR | Address on file | | | | | | | |
| 11538144 | LARRY JERRETT AND | Address on file | | | | | | | |
| 12409940 | LARRY LISDON | Address on file | | | | | | | |
| 11539922 | LARRY MANLEY | Address on file | | | | | | | |
| 12414242 | LARRY MEAUX JR | Address on file | | | | | | | |
| 12409222 | LARRY NICKOLS | Address on file | | | | | | | |
| 11538860 | LARRY PATE BOUDOIN DECEASED | Address on file | | | | | | | |
| 12411893 | LARRY S WOST, SR | Address on file | | | | | | | |
| 11538564 | LARRY W BLANCHARD | Address on file | | | | | | | |
| 12406876 | LARSON SOFTWARE TECHNOLOGY, INC | 100 S. DAIRY ASHFORD | SUITE 425 | | | HOUSTON | TX | 77077 | |
| 11538724 | LARSON, INC | Address on file | | | | | | | |
| 11538660 | LAST CHANCE FOREVER BY AND | Address on file | | | | | | | |
| 11538766 | LATHAM & WATKINS LLP | 555 11TH STREET NW | SUITE 1000 | | | WASHINGTON | DC | 20004 | |
| 11538164 | LATONYA FALLS | Address on file | | | | | | | |
| 12410690 | LATONYA FALLS | Address on file | | | | | | | |
| 11538156 | LATRICE ROSS MCNEIL | Address on file | | | | | | | |
| 11538158 | LAURA A LEACH | Address on file | | | | | | | |
| 11538158 | LAURA ANN BRADEN | Address on file | | | | | | | |
| 11538155 | LAURA ANN POORE | Address on file | | | | | | | |
| 12408219 | LAURA ANN WALKER | Address on file | | | | | | | |
| 12408223 | LAURA EPHE | Address on file | | | | | | | |
| 12406849 | LAURA HARDEAU HEBERT | Address on file | | | | | | | |
| 12408216 | LAURA JOHNSON | Address on file | | | | | | | |
| 11539922 | LAURA L KRUTZFELDT & STEVE | Address on file | | | | | | | |
| 12412525 | LAURA LIEBEY LINDA | Address on file | | | | | | | |
| 11539913 | LAURA LONG GUIN | Address on file | | | | | | | |
| 11539924 | LAURA LONG GUIN COMPANY LLC | Address on file | | | | | | | |
| 12408860 | LAURA MILTER | Address on file | | | | | | | |
| 11539905 | LAURA ROMANO | Address on file | | | | | | | |
| 12411920 | LAURANCE H ARMOUR III FBO MORGAN | Address on file | | | | | | | |
| 12413915 | LAURANCE H ARMOUR '67-'84 TRUST | Address on file | | | | | | | |
| 12413915 | LAURANCE H ARMOUR III 75-84 TRUST | Address on file | | | | | | | |
| 12413900 | LAURANCE H ARMOUR JR | Address on file | | | | | | | |
| 12411500 | LAUREL PARKER ROSS | Address on file | | | | | | | |
| 12411641 | LAUREL TAYLOR | Address on file | | | | | | | |
| 11538771 | LAUREN JONES | Address on file | | | | | | | |
| 11539927 | LAUREN VINETTE BRAHAM | Address on file | | | | | | | |
| 11539903 | LAUREN WELCH PROCTOR | Address on file | | | | | | | |
| 11539920 | LAURENCE A MOXEL MARITAL TRUST FOR | Address on file | | | | | | | |
| 11538372 | LAURENCE FLECK | Address on file | | | | | | | |
| 12411778 | LAUREL E MCNELL TEST TRUST | Address on file | | | | | | | |
| 11539920 | LAURIE SHAW | Address on file | | | | | | | |
| 11538441 | LAVACA COUNTY | DEBORAH A. SEVCIK | TAX ASSESSOR-COLLECTOR | 404 N. TEXANA | | HALLETTSVILLE | TX | 77964 | |
| 11538771 | LAVACA COUNTY | DEBORAH A. SEVCIK, TAX ASSESSOR/COLLECTOR | P.O. BOX 293 | | | HALLETTSVILLE | TX | 77964 | |
| 11761747 | LAVACA COUNTY | DIANE A. SANDERS | P.O. BOX 17428 | | | AUSTIN | TX | 78760 | |
| 11538572 | LAVERN WINGATE ROLLIS | Address on file | | | | | | | |
| 11538155 | LAVERN WINGATE HARVEY | Address on file | | | | | | | |
| 11539900 | LAVICES ENTERPRISES | Address on file | | | | | | | |
| 12406775 | LAW JOFFICE | 111 WEST 19TH STREET 5TH FL | | | | NEW YORK | NY | 10011 | |
| 12337942 | LAW OFFICE OF KEVIN M SWEENEY | 1625 K STREET NW SUITE 1100 | | | | WASHINGTON | DC | 20006 | |
| 12413300 | LAW OFFICE OF KEVIN M SWEENEY | KEVIN M SWEENEY | | | | WASHINGTON | DC | 20006 | |
| 11538531 | LAW OFFICE OF W S DONEY | Kevin M Sweeney | 1717 K Street, NW, Suite 900 | | | Washington | DC | 20006 | |
| 11538501 | LAW OFFICE OF W S DONE | Address on file | | | | | | | |
| 12414481 | LAWANA MARIE JOHNSON DAIRY | Address on file | | | | | | | |
| 11538771 | LAWANA MARIE JOHNSON STORES | Address on file | | | | | | | |
| 12412890 | LAWFORD ENERGY INC | P O BOX 690022 | | | | HOUSTON | TX | 77089-0022 | |
| 11538751 | LAWRENCE EDWARD HUTHEN | Address on file | | | | | | | |
| 11539962 | LAWRENCE F GUIESMAN III TRUST | Address on file | | | | | | | |

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12410184 | LAWRENCE FRANK (JOSHUA H) | Address on File | | | | | | | |
| 12410184 | LAWRENCE J HELLER JR | Address on File | | | | | | | |
| 11558862 | LAWRENCE J SCHEXNYDER | Address on File | | | | | | | |
| 11538776 | LAWRENCE R BOURGEOIS S LLC | 11708 OLD JEANERETTE ROAD | | | | JEANERETTE | LA | 70544 | |
| 12407615 | LAWRYN LORRAINE DEAN AKA | Address on File | | | | | | | |
| 11558590 | LAWSON JAMES MARK | Address on File | | | | | | | |
| 12406916 | LAWTON CO, COMPANY | Address on File | | | | | | | |
| 11553283 | LAYMAN R SAUTT AND PATRICIA K SAUTT | Address on File | | | | | | | |
| 11553275 | LAYMAN R SAUTT AND PATRICIA K SAUTT | Address on File | | | | | | | |
| 11554803 | LAYMAN R SAUTT AND PATRICIA K SAUTT | Address on File | | | | | | | |
| 11558701 | LEAD, WARREN | Address on File | | | | | | | |
| 11558915 | LEAH ANGELLE ARMSTRONG | Address on File | | | | | | | |
| 12414609 | LEAH LAWRENCE WATSON | Address on File | | | | | | | |
| 12407020 | LEANDER H PEREZ III | Address on File | | | | | | | |
| 11559916 | LEANNA LEMAIRE BOURQUE | Address on File | | | | | | | |
| 12138631 | LeasQuarry, LLC | 3 Ravina Drive NE | Suite P7 | | | Atlanta | GA | 30346 | |
| 12414624 | LEASEQUIRY LLC | MICHAEL MORTON | 3 RAVINIA DRIVE NE | SUITE P7 | | ATLANTA | GA | 30346 | |
| 12410055 | LEATRICE ANGUR | Address on File | | | | | | | |
| 12406290 | LEATRICE ROUSH RUSSOH ROGERS | Address on File | | | | | | | |
| 11539533 | LEBL INVESTMENTS | P O BOX 1541 | | | | ADA | OK | 74820 | |
| 11558784 | LEBLANC DANIEL | Address on File | | | | | | | |
| 11538786 | LEBLANC JAMES | Address on File | | | | | | | |
| 11533141 | LEBLANC MICHAEL | Address on File | | | | | | | |
| 11558965 | LEBLANC RAY | Address on File | | | | | | | |
| 11558197 | LEBLANC RAYMOND | Address on File | | | | | | | |
| 11553212 | LEBLANC SHARE | Address on File | | | | | | | |
| 11558100 | LEBLANC SHIRLEY | Address on File | | | | | | | |
| 11558788 | LEBLANC SONIA | Address on File | | | | | | | |
| 11559234 | LEBOEUF DUKES & INVESTMENTS | Address on File | | | | | | | |
| 11538790 | LEDCUF JASON | Address on File | | | | | | | |
| 11538791 | LEDCUF KEVIN | Address on File | | | | | | | |
| 11533113 | LEDCUF CLAYTON | Address on File | | | | | | | |
| 11533132 | LEDET JOHN | Address on File | | | | | | | |
| 12413714 | LEDIA BROUSSARD THERIOT | Address on File | | | | | | | |
| 11538792 | LEDOUX ALLEN | Address on File | | | | | | | |
| 11538793 | LEDOUX CHRISTOPHER | Address on File | | | | | | | |
| 11538420 | LEDOUX THOMAS | Address on File | | | | | | | |
| 11539937 | LEE ANGELINE ROBINSON | Address on File | | | | | | | |
| 11558815 | LEE BROTHERS CO LLO | Address on File | | | | | | | |
| 11559939 | LEE F BURSON | Address on File | | | | | | | |
| 11558795 | LEE GRAPHICS | 5848 WESTVIEW DRIVE | | | | HOUSTON | TX | 77055 | |
| 12410662 | LEE M TAYLOR | Address on File | | | | | | | |
| 12411127 | LEE HAMEL TRUSTEE | Address on File | | | | | | | |
| 12410714 | LEE HEIDT CORP MORRISON LLC | 202 EDEN WAY SUITE 325 | | | | MAITLAND | FL | 32751 | |
| 12411773 | LEE JOHN CONNER | Address on File | | | | | | | |
| 12413653 | LEE JOHNSON HARRISON & | Address on File | | | | | | | |
| 11558795 | LEE LEMEL | PO BOX 53732 | | | | LAFAYETTE | LA | 70505 | |
| 12414602 | LEE ROYALTIES, INC | Address on File | | | | | | | |
| 12407542 | LEE THIENPONT JR | Address on File | | | | | | | |
| 12407194 | LEE T MOLAYSON | Address on File | | | | | | | |
| 12408555 | LEE W BOYER | Address on File | | | | | | | |
| 12411524 | LEE FRANCHESKA MARIE | Address on File | | | | | | | |
| 11538794 | LEE YONG | Address on File | | | | | | | |
| 12415430 | LEFFY, JOSLIN | Address on File | | | | | | | |
| 11538810 | LEEDY, JACK | Preston Martin Quinn | | | | INDEPENDENCE | LA | 70443 | |
| 12407918 | LEGACY RESOURCES CO LP | Address on File | | | | Independence | LA | 70443 | |
| 11538758 | LEGER BRANDON | Address on File | | | | | | | |
| 11538758 | LEGER PHIL | Address on File | | | | | | | |
| 11538590 | LEGER RANDY | Address on File | | | | | | | |
| 11538805 | LEGNOS, BRANDON | Address on File | | | | | | | |
| 11538805 | LEGNOS, DARREN | Address on File | | | | | | | |
| 11538802 | LEGROS, JEREMY | Address on File | | | | | | | |
| 11538803 | LEGROS, PATRICK | Address on File | | | | | | | |
| 12410526 | LEIBRANDT | PO BOX 69 | | | | JEANERETTA | LA | 70544 | |
| 12138116 | lei Inc. | SHERIFF & EX-OFFICIO TAX COLLECTOR | P.O. BOX 69 | | | | | | |
| 12138811 | LELAND FALCON | P O BOX 69 | | | | | | | |
| 12414523 | LELAND FRANK BURAS HAHNENBUM | Address on File | | | | | | | |
| 12413017 | LELDER SILVA | Address on File | | | | | | | |
| 11538800 | LELTER SILVA | Address on File | | | | | | | |
| 11538982 | LELINE BROTHERS LLC | 1849 HUBER ROAD | | | | JEANERETTA | LA | 70544 | |
| 11533134 | LELONG, ALLEN | Address on File | | | | | | | |
| 12406102 | LEMAIRE CASEY | Address on File | | | | | | | |
| 11538808 | LELONC BRODIE | Address on File | | | | | | | |
| 11533117 | LELONC DANIEL | Address on File | | | | | | | |
| 11538809 | LELONC FRANCES | Address on File | | | | | | | |
| 11539960 | LE00 TRUST | Address on File | | | | | | | |
| 12412643 | LELAND DIAZ CUSTODY | Address on File | | | | | | | |
| 12412615 | LELAND ESTATE ESTATE | Address on File | | | | | | | |
| 11538811 | LELAND FALCON | SHERIFF & EX-OFFICIO TAX COLLECTOR | PARISH OF ASSUMPTION | P.O. BOX 69 | | NAPOLEONVILLE | LA | 70390-0069 | |
| 11538813 | LELAND FALCON, SHERIFF & EX-OFFICIO TAX COLLECTOR | P.O. BOX 69 | | | | NAPOLEONVILLE | LA | 70390-0069 | |
| 11539961 | LELAND KURT BUSH | Address on File | | | | | | | |
| 11538813 | LELMER, LEIF | Address on File | | | | | | | |
| 11538814 | LEMMON, WREN | Address on File | | | | | | | |
| 12406002 | LENA HAYNIE | Address on File | | | | | | | |
| 12414591 | LENARD SUBERRY | Address on File | | | | | | | |
| 12408081 | LENNET MARIE JOHNSON DARBY | Address on File | | | | | | | |
| 12406990 | LENORA R BOUDREAUX | Address on File | | | | | | | |
| 12413616 | LEO EDWARD BICHAM | Address on File | | | | | | | |
| 11539962 | LEO GORDON | Address on File | | | | | | | |
| 12412631 | LEOLA BECK ESTATE | Address on File | | | | | | | |
| 12407572 | LEOLA G WILLIAMS | Address on File | | | | | | | |

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12410024 | LYON EDGAR ROBERTSON | Address on File | | | | | | | |
| 12410011 | LYON F POINART | Address on File | | | | | | | |
| 11539963 | LYON N PAYNE SR TRUST | Address on File | | | | | | | |
| 11539963 | LYON N PAYNE SR TRUST | Address on File | | | | | | | |
| 12400922 | LYONA LYNN JACOMBE | Address on File | | | | | | | |
| 11539950 | LEONARD A CODE | Address on File | | | | | | | |
| 12411074 | LEONARD C TALLERINE JR | Address on File | | | | | | | |
| 11538900 | LEONARD C TALLERINE JR | Address on File | | | | | | | |
| 11538816 | LEONARD MITCHELL | Address on File | | | | | | | |
| 11538817 | LEONE "SONNY" | Address on File | | | | | | | |
| 11539967 | LEONILLAS & THE SEUM TRUST | Address on File | | | | | | | |
| 12415479 | LEONIDAS SANDERS | Address on File | | | | | | | |
| 12411037 | LEOPOLD BUCHMAN | Address on File | | | | | | | |
| 11538811 | LEROHAL TILLMAN | Address on File | | | | | | | |
| 12414627 | LES BUNGE JR & LEE LESTER BUNGE JR | Address on File | | | | | | | |
| 12411628 | LESLIE ANN ABERNATHY A TRUST | Address on File | | | | | | | |
| 12415374 | LESLIE D GRIFFITH | Address on File | | | | | | | |
| 11539968 | LESLIE D YATKOW | Address on File | | | | | | | |
| 12408113 | LESLIE HOWARD SMITH | Address on File | | | | | | | |
| 12400261 | LESLIE LINDSEY SWIFT | Address on File | | | | | | | |
| 12416101 | LESLIE MAGGIO | Address on File | | | | | | | |
| 11539969 | LESLIE MALTSBERGER | Address on File | | | | | | | |
| 12406913 | LESLIE MARGARET WALTERS | Address on File | | | | | | | |
| 12409513 | LESLIE MARIE THOMSON | Address on File | | | | | | | |
| 11539950 | LESLIE MARY DECO | Address on File | | | | | | | |
| 11539901 | LESLIE POST FREDA | Address on File | | | | | | | |
| 11539962 | LESLIE ROSENBERG | Address on File | | | | | | | |
| 12409597 | LESLIE RUSSELL WELCH | Address on File | | | | | | | |
| 11539953 | LESLIE S DORN | Address on File | | | | | | | |
| 12407054 | LESLIE TOOPS | Address on File | | | | | | | |
| 12414383 | LESLIE W DUNN FAMILY TRUST | Address on File | | | | | | | |
| 12411293 | LESLIE W DUNN FAMILY TRUST | Address on File | | | | | | | |
| 11539955 | LESLIE W FLOYD | Address on File | | | | | | | |
| 12410022 | LESTER A LEVY JR | Address on File | | | | | | | |
| 11539962 | LESTER CARR DECEASED | Address on File | | | | | | | |
| 12410027 | LESTER E CLARK JR | Address on File | | | | | | | |
| 12406916 | LESTER FONTENOT | Address on File | | | | | | | |
| 11538129 | LESTER FRANK JR | Address on File | | | | | | | |
| 12410277 | LESTER JOSEPH SR HEBERT | Address on File | | | | | | | |
| 12413997 | LESTER TYRA JR | Address on File | | | | | | | |
| 12409301 | LETA MAE MONTS LEBLANC | Address on File | | | | | | | |
| 11538820 | LETHA GRAY | Address on File | | | | | | | |
| 11539970 | LETHE R REED | Address on File | | | | | | | |
| 11538872 | LOYDIS JARRETT | Address on File | | | | | | | |
| 12416624 | LEVI JOSHUA | Address on File | | | | | | | |
| 12406124 | LEXICON DATA SYSTEMS, LP | 16621 HEREFORD ROAD | | | | | | | |
| 12405021 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | 1090 N STREET | NW SUITE # 400 | | | WASHINGTON | DC | 20036 | |
| 12405028 | LEWIS NELSON WHITE JR | 12880 Jabaroni Road | | | | | | | |
| 12405023 | LEWIS, CLAYBORN DAN | | | | | | | | |
| 12405021 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | 12880 Jabaroni Road | | | | | | | |
| 12177980 | LEWIS, CLAYBORN DAN | | | | | | | | |
| 11538823 | LEWIS, JAMES | | | | | | | | |
| 11538823 | LEWIS, JAMES | | | | | | | | |
| 11538225 | LEWIS, JEREMY | | | | | | | | |
| 11538825 | LEWIS, LED | | | | | | | | |
| 12168741 | LEWIS, MARK | | | | | | | | |
| 12405021 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Harris Beach PLLC | Lee E. Woodard, Esq. | 333 West Washington St., Suite 200 | | Syracuse | NY | 13202 | |
| 12405024 | LEXICON DATA SYSTEMS, LP | Lee E. Woodard, Esq. | | | | | | | |
| 12410062 | LEXY, JOSHUA | Address on File | | | | | | | |
| 12401328 | IXTAPY LTD | Address on File | | | | | | | |
| 12414106 | EZRA BROUSSARD | Address on File | | | | | | | |
| 11538226 | EZRA CRAWFORD | Address on File | | | | | | | |
| 12411326 | LIBERTY COMMERCIAL FINANCE LLC | RYAN DUNHAM | 18302 IRVINE BLVD | SUITE 300 | | TUSTIN | CA | 92780 | |
| 12412438 | LIBERTY ENERGY CORPORATION | ATTN: DANIEL RIDUX | 175 BERKELEY STREET 8TH FLOOR | | | BOSTON | MA | 02117 | |
| 12177862 | LIBERTY ENERGY GULF CORPORATION | Suite 400 | BOSTON | | | King of Prussia | PA | 19406 | |
| 12318612 | LIBERTY Mutual Insurance Company | 2200 Renaissance Blvd | | | | | PA | 19406 | |
| 12402601 | LIBERTY MUTUAL INSURANCE EUROPE | Suite 420 Brandon | | | | Southlake | TX | 76092 | |
| 11553716 | LIBERTY MUTUAL INSURANCE EUROPE | 20 FENCHURCH STREET | PO Box 94075 | | | LONDON | EC3M 3AW | | UNITED KINGDOM |
| 12418442 | LIBERTY MUTUAL INSURANCE EUROPE SE 4872 AT LLOYDS | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 12414140 | LICITS THE 3RD CHILDRENS TRUST | Address on File | | | | | | | |
| 12404683 | LICO ENERGY | Address on File | | | | | | | |
| 12413212 | LIFE SAVINGS EQUIPMENT REPAIR CO., LLC | KRISTI GUIDROZ | PO BOX 660982 | | | MORGAN CITY | LA | 70380 | |
| 11539959 | LIGHT GHILL ROYALTIES | 105 RODERICK STREET | | | | DALLAS | TX | 75266-0082 | |
| 11539601 | LI OPPE | Address on File | | | | | | | |
| 12414881 | LILA CLAIR | Address on File | | | | | | | |
| 11539961 | LILA LLC | Address on File | | | | | | | |
| 12406807 | LILLA BEALL | Address on File | | | | | | | |
| 12405807 | LILLA COPPERWAN BLACKBURN | Address on File | | | | | | | |
| 12411224 | LILLIAN C UNDERWOOD | Address on File | | | | | | | |
| 12406467 | LILLIAN JANICE BEAM | Address on File | | | | | | | |
| 12407607 | LILLIAN L ARREDEAUX | Address on File | | | | | | | |
| 12402697 | LILLIAN L ANDREAUX | Address on File | | | | | | | |
| 12416547 | LILLIAN PENNEY ARREDEAUX | Address on File | | | | | | | |
| 11539962 | LILLIAN LEE KING RAREST | Address on File | | | | | | | |

In re Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Exhibit A
MML Service List
Served via First class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12457500 | LILLIAN V STINSON | Address on File | | | | | | | |
| 15538832 | LILLIAN PAYOUT HOULEMAN | Address on File | | | | | | | |
| 15536623 | LILLIAN WEBB FLATGARD | Address on File | | | | | | | |
| 15539964 | LILLIE RAE BAKER | Address on File | | | | | | | |
| 12414062 | LILLIE REBEL HILL | Address on File | | | | | | | |
| 12456897 | LINC ENERGY OPERATION INC | 1100 LOUISIANA ST #1500 | | | | HOUSTON | TX | 77002 | |
| 12411986 | LINDA A DAMERON | Address on File | | | | | | | |
| 15540205 | LINDA ANN CLIFTON HILL | Address on File | | | | | | | |
| 15539985 | LINDA ANN MILLS CARD | Address on File | | | | | | | |
| 12414744 | LINDA C BAKER ESTATE | Address on File | | | | | | | |
| 12408010 | LINDA D CHAMBERS KALLENBERGER | Address on File | | | | | | | |
| 12408562 | LINDA D DANIELS | Address on File | | | | | | | |
| 15539966 | LINDA DARLENE BACHLE | Address on File | | | | | | | |
| 15539632 | LINDA E FISHER FAMILY TRUST DTD 6/20/00 | Address on File | | | | | | | |
| 12409815 | LINDA FAISON | Address on File | | | | | | | |
| 15539968 | LINDA E FIRST | Address on File | | | | | | | |
| 15539907 | LINDA G PARITON | Address on File | | | | | | | |
| 12414178 | LINDA GRAY | Address on File | | | | | | | |
| 12410002 | LINDA GUERIN DENSON | Address on File | | | | | | | |
| 12408089 | LINDA GUESS LANDRETH | Address on File | | | | | | | |
| 15539969 | LINDA GUDRAN MASK | Address on File | | | | | | | |
| 12414141 | LINDA HARGROVE | Address on File | | | | | | | |
| 12408516 | LINDA JEAN DANIEL | Address on File | | | | | | | |
| 12410882 | LINDA KAY APPEL HINES | Address on File | | | | | | | |
| 15539970 | LINDA KAY DELGARDE MCGREW | Address on File | | | | | | | |
| 12410301 | LINDA KAY KITCHEN DANIELS | Address on File | | | | | | | |
| 12409203 | LINDA KNIGHT WORKIN | Address on File | | | | | | | |
| 15539971 | LINDA L DROIT | Address on File | | | | | | | |
| 12409000 | LINDA LANDRETH | Address on File | | | | | | | |
| 12407785 | LINDA LEE | Address on File | | | | | | | |
| 12407600 | LINDA LERITZ EKLUND | Address on File | | | | | | | |
| 12412062 | LINDA LOU H. HEIWITT | Address on File | | | | | | | |
| 12407931 | LINDA MAE CONNER | Address on File | | | | | | | |
| 15539727 | LINDA MAE DRAPER | Address on File | | | | | | | |
| 12407126 | LINDA PHESMEYER TERRY | Address on File | | | | | | | |
| 15539972 | LINDA S STITTS | Address on File | | | | | | | |
| 12408628 | LINDA S TYLER | Address on File | | | | | | | |
| 12409089 | LINDA SUE KENNEDY | Address on File | | | | | | | |
| 15536067 | LINDA SUE VORNE | Address on File | | | | | | | |
| 15539975 | LINDA T GORDON | Address on File | | | | | | | |
| 15539974 | LINDA THARPE CAIN | Address on File | | | | | | | |
| 12408685 | LINDA TRIPOLI MCDONALD | Address on File | | | | | | | |
| 12413184 | LINDA V DAIKEN | Address on File | | | | | | | |
| 12409046 | LINDA WEBB BEVERLY | Address on File | | | | | | | |
| 12408117 | LINDA YATES NANNEY | Address on File | | | | | | | |
| 12407151 | LINDEN INTERESTS LLC | 10983 EAST LINDEN ROAD | | | | | | | |
| 12456853 | LINDER OIL CO LA PARTNERSHIP | GAYNELL MILANO | 1800 CAROL SUE AVENUE | SUITE 4 | | GRETNA | LA | 70056 | |
| 12411932 | LINDER OIL CO. LA PARTNERSHIP | GAYNELL MILANO | 1800 CAROL SUE AVENUE | | | GRETNA | LA | 70056 | |
| 12407667 | LINDSAY WEBB BEVERLY | Address on File | | | | | | | |
| 12411171 | LINDSEY R. WILLIAM C | Address on File | | | | | | | |
| 15534451 | LINE, DOHN BELLE | Address on File | | | | | | | |
| 15534311 | LINE, DOHN BELLE | Address on File | | | | | | | |
| 15535839 | LINDER CONTROLS INC | 107 12 / COMMISSION BLVD | | | | LAFAYETTE | LA | 70508 | |
| 15534370 | LINDER OIL CONTROLS INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 107 12 / COMMISSION BLVD. | | | LAFAYETTE | LA | 70508 | |
| 15539977 | LINNARD R COMBER | Address on File | | | | | | | |
| 12455979 | LINZEE, GLENN DALE | Address on File | | | | | | | |
| 12407524 | LIONEL ARSENAULT | Address on File | | | | | | | |
| 15539840 | LIONEL GILLAM | Address on File | | | | | | | |
| 12413422 | LISA & BYRON DALE POPE | Address on File | | | | | | | |
| 15539978 | LISA A. TAYLOR SUPPLEMENTAL NEEDS TRUST | Address on File | | | | | | | |
| 12412069 | LISA ANN GASPARD | Address on File | | | | | | | |
| 12408283 | LISA ANN HENGEN | Address on File | | | | | | | |
| 12414042 | LISA BEAM FORDLAND | Address on File | | | | | | | |
| 12414256 | LISA DOG WORTH GEARIN | Address on File | | | | | | | |
| 12408134 | LISA FONTINE | Address on File | | | | | | | |
| 12408023 | LISA K ROM | Address on File | | | | | | | |
| 15539979 | LISA KAY FARRENBURGH | Address on File | | | | | | | |
| 12409027 | LISA LYNN PICKETT | 701 POYDRAS ST SUITE 5000 | | | | New Orleans | LA | 70139 | |
| 12701665 | Lisa View & Lewis APC | Lisview & Lewis - Accounting | 701 Poydras Street, Suite 5000 | | | New Orleans | LA | 70139 | |
| 12276564 | Lisview & Lewis, APLC | Michael D. Rubenstein | 1001 Lennin Street, Suite 3800 | | | Houston | TX | 77002 | |
| 12407128 | LISKMOE LONGOT TRUST | 21308 LIL PRAIRIE CIRCLE HWY 82 | | | | KAPLAN | LA | 70548 | |
| 15539831 | LISTELL SMITH GARY | Address on File | | | | | | | |
| 15538841 | LITTLE GRAY | Address on File | | | | | | | |
| 12409020 | LISA TAYLOR MORRIS | Address on File | | | | | | | |
| 15533215 | LITTLE NDKAK | Address on File | | | | | | | |
| 15539823 | LITTLE, TED | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | |
| 11706534 | Live Oak CAD | 205 BOWIE STREET, P.O. BOX 2370 | | | | GEORGE WEST | TX | 78022 | |
| 12117883 | LIVE OAK COUNTY APPRAISAL DISTRICT | COUNTY APPRAISAL DISTRICT | PO BOX 2370 | | | GEORGE WEST | TX | 78022 | |
| 12346249 | LLOG Bluewater Holdings, L.L.C. | 1001 Ochsner Blvd | Ste 100 | | | Covington | LA | 70433-8152 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1153739 | LLOG BLUEWATER HOLDINGS, LLC | 1001 OCHSNER BLVD SUITE 100 | | | | COVINGTON | LA | 70433 | |
| 1153739 | LLOG ENERGY, L.L.C. | 202 RUE IBERVILLE SUITE 410 | STE 100 | | | LAFAYETTE | LA | 70508 | |
| 1153882 | LLOG EXPLORATION COMPANY | 1001 OCHSNER BLVD | SUITE 100 | | | COVINGTON | LA | 70433-8152 | |
| 1153882 | LLOG EXPLORATION AND PRODUCTION COMPANY | 1001 OCHSNER BLVD | | | | COVINGTON | LA | 70433 | |
| 1206076 | LLOG EXPLORATION COMPANY | 1001 OCHSNER BLVD STE 200 | | | | COVINGTON | LA | 70433 | |
| 1153739 | LLOG EXPLORATION COMPANY LLC | 202 RUE IBERVILLE SUITE 410 | | | | LAFAYETTE | LA | 70508 | |
| 1216238 | LLOG Exploration Offshore | 1001 Ochsner Blvd | Ste 100 | | | Covington | LA | 70433-8152 | |
| 1214723 | LLOG EXPLORATION OFFSHORE, INC | 1001 OCHSNER BLVD | Ste 100 | | | COVINGTON | LA | 70433-8152 | |
| 1153770 | LLOG EXPLORATION OFFSHORE, L.L.C. | 1001 OCHSNER BLVD STE 200 | | | | COVINGTON | LA | 70433 | |
| 1153377 | LLOG EXPLORATION OFFSHORE, LLC 295 | 11900 KATY FREEWAY SUITE 295 | | | | HOUSTON | TX | 77079 | |
| 1153377 | LLOG EXPLORATION OFFSHORE, L.L.C. | 842 W SAM HOUSTON PKWY N | STE 600 | | | HOUSTON | TX | 77024 | |
| 1238746 | LLOG Exploration Offshore, L.L.C. | James Basso | 1000 Ochsner Blvd., Suite 300 | | | Covington | LA | 70433 | |
| 1238746 | LLOG Exploration Offshore, L.L.C. | Looper Goodwine Attn: Paul J. Goodwine | 650 Poydras Street, Suite 2400 | | | New Orleans | LA | 70130 | |
| 1214623 | LLOG Exploration Offshore, LLC | 1001 Ochsner Blvd | Ste 100 | | | Covington | LA | 70433-8152 | |
| 1214620 | LDC, L.L.C. | 1001 Ochsner Blvd | Ste A | | | Covington | LA | 70433-8163 | |
| 1214620 | LDC, L.L.C. | 1001 OCHSNER BLVD | SUITE # A | | | COVINGTON | LA | 70433 | |
| 1241319 | LLOYD R BARNEY II | Address on File | | | | | | | |
| 1241319 | LLOYD R BROUSSARD | Address on File | | | | | | | |
| 1245045 | LLOYD PATOUT | Address on File | | | | | | | |
| 1241402 | LLOYD SHELDON COOLEY AND | Address on File | | | | | | | |
| 1241312 | LLOYD W LEGG | Address on File | | | | | | | |
| 1241321 | LLOYD W WHITE | Address on File | | | | | | | |
| 2261554 | LLOYD WARWICK INTERNATIONAL (HOUSTON) INC. | TERESA SCHMIDT | 11415 KATY FREEWAY | SUITE 600 | | HOUSTON | TX | 77079-2901 | |
| 1241921 | LLOYD WILLIAMS | Address on File | | | | | | | |
| 1219168 | LLOYD'S REGISTER DRILLING INTEGRITY SERVICE, | 1330 ENCLAVE PARKWAY, SUITE 200 | | | | HOUSTON | TX | 77077 | |
| 1241330 | LLOYD'S REGISTER DRILLING INTEGRITY SERVICE, | MARLA THOMAS | 1330 ENCLAVE PARKWAY, SUITE 200 | | | HOUSTON | TX | 77077 | |
| 1219169 | LLOYD'S REGISTER DRILLING INTEGRITY SERVICE, | 20318 STONE GATE CT. | | | | TOMBALL | TX | 77377 | |
| 1241332 | LP PROPERTY MANAGEMENT INC | 921 marine dr unit 106 | | | | Galveston | TX | 77550 | |
| 1219634 | LP PROPERTY MANAGEMENT INC | 20318 STONE GATE CT. | | | | TOMBALL | TX | 77377 | |
| 1153739 | LP Property Managements, Inc. | 921 Marine Drive #106 | | | | Galveston | TX | 77550 | |
| 1241264 | LP PROPERTY MANAGEMENT INC. | C/O Melody Lloyd | 1324 Caballero Drive STE 400 | | | LAKE CHARLES | LA | 70601 | |
| 1241267 | LMD OFFSHORE INC | 6051 NORTH COURSE DRIVE STE 800 | | | | HOUSTON | TX | 77072 | |
| 1219621 | LOADMASTER MANAGEMENT, LLC | 1084 CRUSE AVE | | | | BROUSSARD | LA | 70518 | |
| 1219631 | LOADMASTER INDUSTRIES | BYRON DELCAMBRE | 1084 CRUSE AVE | | | BROUSSARD | LA | 70518 | |
| 1241424 | LOADMASTER INDUSTRIES | 1833 W PINHOOK RD # 249 | | | | LAFAYETTE | LA | 70508-3796 | |
| 1241357 | LORD OPERATING INC | 0701 INDUSTRY LANE | | | | COVINGTON | TX | 77583 | |
| 1241355 | LORD OPERATING INC | ATTN: MIKE LORD | | | | HOUSTON | TX | 70508 | |
| 1241192 | LORD OPERATING INC | 1000 N Water St | | | | Milwaukee | WI | 53202 | |
| 1241186 | localjobnetwork.com | 2108 AMNICOLA HWY | | | | WAUWATOSA | WI | 53300 | |
| 1153739 | localjobnetwork.com | ATTN: TIM SCHRIER | | | | MILWAUKEE | WI | 53202 | |
| 1153864 | LOCKTON COMPANIES LLC | DEPT 3086 | PO BOX 12839B | | | DALLAS | TX | 75312-3086 | |
| 1153865 | LOCKE STREET GROUP | ATTN: ANDY DIXON | 2008 HILLYER PL NW | | | WASHINGTON | DC | 20009 | |
| 1241414 | LOTOS SECURITY SERVICES | P.O. BOX 52681 | | | | LAFAYETTE | LA | 70505-2681 | |
| 1241618 | LOGAN G LARRY | Address on File | | | | | | | |
| 1153739 | LOGAN OIL COMPANY | Address on File | | | | | | | |
| 1159986 | LOGAN POSTELL PRUITT | Address on File | | | | | | | |
| 1153220 | LOGAN BRIAN | Address on File | | | | | | | |
| 1241864 | LOGICA FIBER NETWORKS | 2950 N LOOP WEST 13th Floor | 8TH FLOOR | | | HOUSTON | TX | 77082 | |
| 1181653 | Logix Fiber Networks | 2950 N Loop West 13th Floor | | | | Houston | TX | 77092 | |
| 1241323 | LOGIX COMMUNICATIONS | P O BOX 734120 | | | | HOUSTON | TX | 77079 | |
| 1241916 | DONDRMAIL SOLUTIONS INC | LEIGH DENEHAW | 202 Rue Iberville, SUITE 201 | 8TH FLOOR | | PELGERVILLE | TX | 98691 | |
| 1241412 | DON R LAMMEY | Address on File | | | | | | | |
| 1181653 | DON A SIMMS | Address on File | | | | | | | |
| 1241103 | DON TAYLOR CREATION | Address on File | | | | | | | |
| 1241167 | LONG VIEW SYSTEMS CORP | 555 17TH Street Suite 1600 | | | | HOUSTON | TX | 77082 | |
| 1241867 | Long View Systems Corp | KAYLA LANFROCK | 555 17TH Street Suite 1600 | | | DENVER | CO | 80202 | |
| 1241867 | Long View Systems Corporation (USA) | 555 17th Street, Suite 1600 | | | | DENVER | CO | 80202 | |
| 1185376 | Long View Systems Corporation (USA) | 555 17th Street, Suite 600 | | | | Denver | CO | 80202 | |
| 1153739 | LONGNECKER & ASSOCIATES, INC | CONNIE SIMMONS | 11311 JONES RD, SUITE 200 | | | HOUSTON | TX | 77070 | |
| 1241806 | LONGNECKER & ASSOCIATES, INC | Address on File | | | | | | | |
| 1241403 | DONIE J WILKINSON | Address on File | | | | | | | |
| 1241404 | DONNIE BRUCE DAVIS JR | Address on File | | | | | | | |
| 1241484 | DONNIE BRUCE DAVIS JR | Address on File | | | | | | | |
| 1241485 | DONNIE GLENN KRAMER | Address on File | | | | | | | |
| 1153877 | DOMAS, JOHN | Address on File | | | | | | | |
| 1247557 | LOOPER GOODWINE PC | 1300 POST OAK BLVD | SUITE 2400 | | | HOUSTON | TX | 77056 | |
| 1245836 | DON ERIC HARDY | Address on File | | | | | | | |
| 1241114 | LORAINE MORRIS KIRBY SEALES | Address on File | | | | | | | |
| 1241115 | LORAINE MORRIS KIRBY SEALES | Address on File | | | | | | | |
| 1240066 | DOREN BROWN | Address on File | | | | | | | |
| 1159990 | LORETTA MILLS | Address on File | | | | | | | |
| 1241502 | LORETTA TRAYLHAN | Address on File | | | | | | | |
| 1159991 | DORI A PRICE | Address on File | | | | | | | |
| 1240921 | DORIE C QUINN | Address on File | | | | | | | |
| 1240005 | DORIS L BROWN | Address on File | | | | | | | |
| 1159993 | LORRAINE ANN JACKSON KNIGHT | Address on File | | | | | | | |
| 1153327 | LORRAINES, DONALD | Address on File | | | | | | | |
| 1240662 | LORRAINE A ANDREAUX | Address on File | | | | | | | |
| 1159992 | LORNA ARANGO | Address on File | | | | | | | |
| 1153993 | LORRAINE ANN JACKSON KNIGHT | Address on File | | | | | | | |
| 1153999 | LORRAINE BAGODJAH | Address on File | | | | | | | |
| 1240716 | LORRAINE MARIE CUNNINGHAM | Address on File | | | | | | | |

In re FieldwoodEnergy LLC, et al.
Case No. 20-33948 (MN)

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12414204 | LORRAINE RALLI & POLINSKI | Address on File | | | | | | | |
| 11533889 | LOSTON & LONSOA & MCIVERS | Address on File | | | | | | | |
| 11539997 | LOU ANNA SIMON CONNER | Address on File | | | | | | | |
| 12406643 | LOU ANN HARDISON KELLAAM | Address on File | | | | | | | |
| 11599998 | LOUANELL ELIZABETH FLEAROW | Address on File | | | | | | | |
| 11539999 | LOUANN CLARK GALLAGHER | Address on File | | | | | | | |
| 12411012 | LOUELLA HEBERT THIOLHET | Address on File | | | | | | | |
| 11533882 | LOUGON, LARRY | Address on File | | | | | | | |
| 11533883 | LOUGON, PERCY | Address on File | | | | | | | |
| 11545060 | LOUIS BELLELOW AND | Address on File | | | | | | | |
| 12411618 | LOUIS BRADLEY | Address on File | | | | | | | |
| 12412045 | LOUIS CALLIER & | Address on File | | | | | | | |
| 12410016 | LOUIS D MUNZA JR | Address on File | | | | | | | |
| 11533884 | LOUIS D MUNZA JR | Address on File | | | | | | | |
| 12410248 | LOUIS FABIAN KARKANTINE | Address on File | | | | | | | |
| 12413078 | LOUIS G TRIOLAT | Address on File | | | | | | | |
| 12413042 | LOUIS GILBERT R ASSOCIATES INC | ATTN: JOHN GILBERT | 3636 N CAUSEWAY BLVD SUITE 204 | | | METAIRIE | LA | 70002 | |
| 11540001 | LOUIS K BRAND | Address on File | | | | | | | |
| 12407404 | LOUIS NIVEN II | Address on File | | | | | | | |
| 11534540 | LOUIS WILLIAM SALA | Address on File | | | | | | | |
| 11540002 | LOUIS WILLIAM MAYFIELD | Address on File | | | | | | | |
| 12406685 | LOUIS Y KYSER | Address on File | | | | | | | |
| 12412847 | LOUISA JANE JUDGE MODISETTE | Address on File | | | | | | | |
| 12402130 | LOUISE A LARISON | Address on File | | | | | | | |
| 12412612 | LOUISE FLOYD IRREVOCABLE TRUST | Address on File | | | | | | | |
| 12408217 | LOUISE LABROFFRE | Address on File | | | | | | | |
| 12402621 | LOUISE WASHINGTON | Address on File | | | | | | | |
| 12409932 | LOUISE MILLER MILLER | Address on File | | | | | | | |
| 12408222 | LOUISE S ERDCH IESS | Address on File | | | | | | | |
| 12413847 | LOUISE YOUNG DAR | Address on File | | | | | | | |
| 12410051 | LOUISIANA CAT | 3799 W AIRLINE HIGHWAY | | | | RESERVE | LA | 70084 | |
| 12406660 | LOUISIANA CITIZENS FOR FISH CREATORS, INC | 1141 LAKESHORE DR | SUITE 234 | | | LAFAYETTE | LA | 70503 | |
| 12409646 | LOUISIANA COLLIER OIL & GAS COR | Address on File | | | | | | | |
| 12404077 | Louisiana Department of Environmental Quality | LDEQ, Oscar Magee | P.O. Box 4302 | | | Baton Rouge | LA | 70821 | |
| 12408364 | Louisiana Department of Environmental Quality | Oscar Magee | P.O. Box 4302 | | | Baton Rouge | LA | 70821 | |
| 12137881 | LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET | | | | BATON ROUGE | LA | 70802 | |
| 11538803 | LOUISIANA DEPARTMENT OF REVENUE | | | | | BATON ROUGE | LA | | |
| 12027614 | Louisiana Department of Revenue | P.O. Box 66658 | | | | Baton Rouge | LA | 70896-6658 | |
| 12748354 | Louisiana Department of Revenue | PO Box 66658 | | | | Baton Rouge | LA | 70896 | |
| 11534832 | LOUISIANA DEPT OF REVENUE | TAXPAYER SERVICES DIVISION | P.O. BOX 201 | | | BATON ROUGE | LA | 70821-0201 | |
| 12104242 | LOUISIANA DEPARTMENT OF WILDLIFE & FISHERIES | 2000 Quail Drive | | | | Baton Rouge | LA | 70808 | |
| 12406666 | LOUISIANA DEPT OF NATURAL RESOURCES | COASTAL ZONE MGMT DIVISION | 617 N 3RD ST, 10TH FLR | | | BATON ROUGE | LA | 70802 | |
| 12415070 | LOUISIANA DEPT OF WILDLIFE AND FISHERIES | PO BOX 98000 | | | | BATON ROUGE | LA | 70898 | |
| 11538807 | LOUISIANA DEPT OF NATURAL RESOURCES | COASTAL ZONE MGMT DIVISION 617 N 3RD ST. | STE #1048 | | | BATON ROUGE | LA | 70802 | |
| 12404068 | Louisiana Dept Of Natural Resources | 301 Louis Thibdaut | | | | Baton Rouge | LA | 70802 | |
| 12406653 | LOUISIANA ENVIRONMENTAL MONITORING, INC | 3799 W AIRLINE HWY P.O. Drawer 536 | | | | RESERVE | LA | 70084-0536 | |
| 11533040 | Louisiana Machinery Company LLC | Brenda Ricks | 601 Poydras Street, Suite 2275 | | | New Orleans | LA | 70130 | |
| 12138277 | Louisiana Machinery Company LLC | Jason Maurin | 3799 W. Airline Hwy | | | Reserve | LA | 70084 | |
| 12138277 | Louisiana Machinery Company LLC | 3799 W. Airline Hwy | | | | Reserve | LA | 70084 | |
| 11553676 | LOUISIANA INVEST-SUBSIDIARY, OIL & GAS ASSOCIATION | 703 NINTH STREET | | | | BATON ROUGE | LA | 70802 | |
| 12138178 | LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET | | | | BATON ROUGE | LA | 70802 | |
| 12415438 | LOUISIANA DEPT OF NATURAL RESOURCES | 617 N THIRD STREET 8TH FLOOR | | | | BATON ROUGE | LA | 70802 | |
| 12415438 | LOUISIANA OFFSHORE VENTURES | LASALLE BUILDING, 9TH FLOOR | | | | BATON ROUGE | LA | | |
| 12414496 | LOUISIANA OIL & GAS ASSOCIATION | Address on File | | | | | | | |
| 12414499 | LOUISIANA OIL & GAS ASSOCIATION | PO BOX 4069 | | | | BATON ROUGE | LA | 70821 | |
| 12407503 | LOUISIANA ONE CALL | 2150 SE EVANGELINE THRUWAY | | | | BATON ROUGE | LA | 70806 | |
| 12414126 | LOUISIANA ONE CALL SYSTEM, INC | P.O. BOX 40715 | | | | BATON ROUGE | LA | 70835-0715 | |
| 12414127 | LOUISIANA SAFETY SYSTEMS, INC | Address on File | | | | | | | |
| 12411649 | LOUISIANA SCRAP PROCESSORS | Taylor LAKVIER | 2200 CAMERON STREET | | | LAFAYETTE | LA | 70506 | |
| 12406676 | LOUISIANA STATE LAND OFFICE | Address on File | | | | | | | |
| 11538892 | LOUISIANA STATE LAND OFFICE | Address on File | | | | | | | |
| 12415274 | LOUISIANA STATE LAND OFFICE | Address on File | | | | | | | |
| 11533423 | LOUISIANA STATE UNIVERSITY | 1148 PLEASANT HALL | | | | BATON ROUGE | LA | 70803 | |
| 12412461 | LOUISIANA TANK 401A | Address on File | | | | | | | |
| 11534531 | LOUISIANA VALVE SOURCE, LLC | P.O. BOX 610 | | | | YOUNGSVILLE | LA | 70592 | |
| 12413081 | LOUKS & GOFF | Address on File | | | | | | | |
| 12413087 | LOUKS & GOFF | Address on File | | | | | | | |
| 12413088 | LOVAMAL ER & GATTLY V | Address on File | | | | | | | |
| 11533122 | LOVANG CRISTINA | Address on File | | | | | | | |
| 11531128 | LOZANO, CELESTINE | 999 HIDDEN RIDGE SUITE 600 | | | | IRVING | TX | 75308 | |
| 11539105 | LOT INDUSTRIES, LLC | 8103 HWY 182 E | | | | MORGAN CITY | LA | 70380 | |
| 11539107 | LOT INDUSTRIES, LLC | 8103 HWY 182 E | | | | MORGAN CITY | LA | 70380 | |
| 12411863 | LOTHARP, TERRI | STEPHANI FAUIX | | | | MORGAN CITY | LA | | |
| 12408802 | LOWER FARMS MOSKT | PO BOX 521 | | | | SCOTT | LA | 70583 | |
| 12415271 | LOWE PARTNERS, LP | ATTN: APRIL THOMPSON | PO BOX 366 | | | SCOTT | LA | 70583 | |
| 11538805 | LEE CRANE AND TRANSPORTATION | | | | | | LA | | |
| 12413073 | LOVINNS & GOFF | FRED, RDESIGSTRAAT 100 | | | | ED AMSTERDAM | | 1076 ED | NETHERLANDS |
| 12413073 | LOVINNS & GOFF | FRED, RDESIGSTRAAT 100 | | | | ED AMSTERDAM | | 1076 | NETHERLANDS |
| 12412540 | LOVINNS & GOFF N V | Benno Lander Jan DJ | | | | AMSTERDAM | | 1081 LC | Netherlands |

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12412456 | LOS DIANE AND TRANSPORTATION | PO BOX 266 | | | | 55DITY | NY | 70561 | |
| 12412456 | 550 FOUNDATION | Address on file | | | | | | | |
| 12412940 | 550 FOUNDATION | Address on file | | | | | | | |
| 12412979 | LUBRIPORT LABORATORIES, INC. | EVONNE NESBIT | | | | KENNER | LA | 70062-6941 | |
| 12410572 | LUCETTA RODERICK BASSINI | Address on file | | | | | | | |
| 11540003 | LUCETTA RODERICK C MANCION DECEASED | 1650 AIRLINE DRIVE | | | | | | | |
| 12409461 | LUCILE ANNE SWANSON BARIZEN | Address on file | | | | | | | |
| 11540001 | LUCILE H BRANDON HEIRS LLC | 255 RUTHMAR WAY | | | | LAFAYETTE | LA | 70508 | |
| 11540004 | LUCILE C TUTWILER | Address on file | | | | | | | |
| 12409855 | LUCILE EVASOVICH BENNETT | Address on file | | | | | | | |
| 12414113 | LUCILLE LEACH DAVENPORT | Address on file | | | | | | | |
| 12411112 | LUCILLE LOGUE GUIDRY | Address on file | | | | | | | |
| 12411317 | LUCILLE OLIVER | Address on file | | | | | | | |
| 11540005 | LUCINDA LYNN STANFORD | Address on file | | | | | | | |
| 12413003 | LUCY COBB TRUST | Address on file | | | | | | | |
| 12414021 | LUCY LOU JANES | Address on file | | | | | | | |
| 12408304 | LUDIE NATCHEE ESTATE | Address on file | | | | | | | |
| 11540006 | LUDIE NATCHEE HEIRS/TRUSTS | Address on file | | | | | | | |
| 12411402 | LULA JO MONIGHAN | Address on file | | | | | | | |
| 11538912 | LUMPKIN, CAROL | Address on file | | | | | | | |
| 11538913 | LUNN, STUART | Address on file | | | | | | | |
| 11538916 | LUQUETTE, ROGER | Address on file | | | | | | | |
| 12408805 | LURLEINE MODICA | Address on file | | | | | | | |
| 12412523 | LURLIE RAE BOUDOIN | Address on file | | | | | | | |
| 12411036 | LUTHER B COPELAND | Address on file | | | | | | | |
| 11538845 | LUTHER D COPELAND | Address on file | | | | | | | |
| 12409537 | LUTHER HAHO | Address on file | | | | | | | |
| 12408043 | LUTHER JAMES DUDLEY | Address on file | | | | | | | |
| 12409512 | LUTHER W CONNINGHAM | Address on file | | | | | | | |
| 12411824 | LUTRICIA LYNETTE DAVIS | Address on file | | | | | | | |
| 12061303 | LVIP BLACKROCK Global Allocation Fund, Inc. | c/o LVIP BlackRock Global Allocation FUND C/O BLACKROCK | 401, 52nd Street | | | New York | NY | 10022 | |
| 12408962 | LVIP BLACKROCK GLOBAL ALLOCATION FUND C/O BLACKROCK | | | | | | | | |
| 10663082 | LVIP GLOBAL INCOME FUND| | ATTN DAVID CLAYTON & JAIANA BERRY | 1 UNIVERSITY SQUARE | | | PRINCETON | NJ | 08540 | |
| 10663085 | LYDIA ALEXANDER MATTHEWS | c/o PACIFIC Investment | One Franklin Parkway | Bldg 920, 1st Floor | | San Mateo | CA | 94403 | |
| 11540007 | LYDIA MALDONADO | Address on file | | | | | | | |
| 12411859 | LYDIA PREJEANEAN ORBIN | Address on file | | | | | | | |
| 11540008 | LYDIA SHAVER | Address on file | | | | | | | |
| 11540009 | LYNDA RAUGH | Address on file | | | | | | | |
| 12412600 | LYNDA RUSIG | Address on file | | | | | | | |
| 12412600 | LYNN BRENER NCKM | Address on file | | | | | | | |
| 11540010 | LYNN CAROL ALLEN | Address on file | | | | | | | |
| 12408315 | LYNN C MARTIE | Address on file | | | | | | | |
| 12410327 | LYNN CUMMINGS BOUQUET | Address on file | | | | | | | |
| 10058181 | LYNN GARDNER COLLINS | Address on file | | | | | | | |
| 12414214 | LYNN HILL WOOLSWORTH | Address on file | | | | | | | |
| 12408265 | LYNN M COOK | Address on file | | | | | | | |
| 11540012 | LYNN S BELCHER | Address on file | | | | | | | |
| 12408841 | LYNN WINGARD | Address on file | | | | | | | |
| 10038664 | LYNN E DACKODONN | Address on file | | | | | | | |
| 11533129 | LYON, TRAVIS | Address on file | | | | | | | |
| 11538814 | LYONS, JESSE | Address on file | | | | | | | |
| 11538815 | LYONS, WADE | Address on file | | | | | | | |
| 12248113 | M & A Safety Services, LLC | 1218 Engard Drive | | | | New Iberia | LA | 70560 | |
| 12139201 | M & A SAFETY SERVICES, LLC | 513 HUBERTVILLE RD | | | | YOUNGSVILLE | LA | 70592 | |
| 12412762 | M & A SAFETY SERVICES, LLC | CINDY PRUDLA | 512 VIAULT ROAD | | | YOUNGSVILLE | LA | 70592 | |
| 11540017 | M & H ENTERPRISES INC | DWAYNE HEBERT SR | SUITE 400 | | | HOUSTON | TX | 77060 | |
| 11538841 | M B TANERT SERVICES INC | PO BOX 1307 | | | | LAFAYETTE | LA | 70502 | |
| 12414307 | M & M BAYSHORE LTD | SHIRLEY THIBODE | | | | | | | |
| 12414283 | M & R BAYSHORE LTD | PO BOX 39 | | | | CHARLOTTE | TN | 78011 | |
| 11533077 | M/G B FLORA C D/B/A BILLY FRY TR Q | 2021 LA MAIN | | | | HOUSTON | TX | 77098 | |
| 12414842 | M D M HO RANCH ENTERPRISES LTD | 1021 MAIN ST STE 2826 | | | | HOUSTON | TX | 77002 | |
| 12411861 | M Z ZAMORA | Address on file | | | | | | | |
| 12409817 | M-I SWACO | Address on file | | | | | | | |
| 11540013 | M.P.M. INVESTMENTS LTD | 2977 MONTEREY DRIVE | | | | BATON ROUGE | LA | 70814 | |
| 11540014 | M.R. KASWAGH | Address on file | | | | | | | |
| 11540016 | M.R. KASBAL | P.O. BOX 2053 | | | | | | | |
| 12139701 | M&M ENERGY SERVICES | 1940 HIGHWAY 149 | | | | | | | |
| 12139791 | M&M ENERGY SERVICES | John H. Polk | | | | | | | |
| 12139701 | M&M Enterprises, Inc. | Lisa Castello | 8333 Thora Lane, Manager A2 | | | | | | |
| 12139731 | M&M Enterprises, Inc. | 1101 CUPID DR | | | | | | | |
| 12139733 | M&M MANAGEMENT, LLC | 154 EASTPARK DR | | | | | | | |
| 12414295 | M&R MANAGEMENT LLC | PO BOX 39 | | | | | | | |
| 12414693 | M.R. HURKIN,INC. | | | | | | | | |
| 12412772 | M2TA LLC | 2977 MONTEREY DRIVE | | | | | | | |
| 11540011 | MABEL PHILLIPS | Address on file | | | | | | | |
| 12409862 | MABRY THOMAS | 2977 MONTEREY DRIVE | | | | BATON ROUGE | LA | 70814 | |
| 12409562 | MACHETT ENVIRONMENTAL SERVICE | Address on file | | | | | | | |
| 11533133 | MACHETE, DOMINGO | P.O. BOX 203012 | | | | | | | |
| 11533133 | MACDONALD-MITCHELL DESIGN | 2977 MONTEREY DRIVE | | | | DALLAS | TX | 75320-3552 | |
| 11538849 | MACK, BRYAN | Address on file | | | | | | | |
| 12415251 | MACKOTT ENVIRONMENTAL SERVICES, LLC | 2977 MONTEREY DRIVE | | | | BATON ROUGE | LA | 70814 | |
| 12415251 | MACQUAIRE CORPORATE AND ASSET FUNDING, INC | 125 WEST 55TH STREET | LEVEL 22 | | | NEW YORK | NY | 10019 | |
| 12248133 | Macquarie Corporate and Asset Funding Inc. | SAVANNAH MASON | 222 2nd Ave. South, Suite 1250 | | | NASHVILLE | TN | 37201 | |
| 12248253 | Macquarie Corporate and Asset Funding Inc. | John K. Polk | 1991 Travis, Suite 350 | | | San Antonio | TX | 37205 | |
| 12139662 | Macquarie Corporate and Asset Funding Inc | PO BOX 39 | 3100 West End Avenue | Suite 325 | | Nashville | TN | 37203 | |
| 11538929 | MADDEN CORPORATION | 6374 OLD MILITARY RD | | | | PEARL RIVER | LA | 70452 | |

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11540026 | MADDENS CABLE SERVICE INC | 146 CONDITIONING RD (HOUMA AIRBASE) | | | | HOUMA | LA | 70363 | |
| 11540036 | MADELINE FORET BROME | Address on File | | | | | | | |
| 11540115 | MADGIE ROUSE & FOUNDATION | Address on File | | | | | | | |
| 12415171 | MADILYN KREFTA ZBRANEK | Address on File | | | | | | | |
| 11540027 | MADISON CAPITAL ENERGY INCOME FUND II LP | 402 GAMMON PLACE, SUITE 200 | SUITE 202 | | | MADISON | WI | 53719 | |
| 12415172 | MADISON FUENTES | 800 SOUTH LEWIS STREET | | | | NEW IBERIA | LA | 70560 | |
| 11540028 | MADISON WOODWARD III | Address on File | | | | | | | |
| 12450613 | MAE DELL KEEPER KIRSCH | Address on File | | | | | | | |
| 12415173 | MAE LAFRANCE ARTIGUES | Address on File | | | | | | | |
| 11538973 | MAESTRI TRAINING, INC | 15882 DIPLOMATIC PLAZA DR | SUITE 100 | | | HOUSTON | TX | 77032 | |
| 12415174 | MAESTRO TRAINING INC | Attn: Jacquelyn Bowser | 15882 Diplomatic Plaza Drive | Suite #100 | | Houston | TX | 77032 | |
| 12411107 | MAGDALENE JOHNSON ARMSTEAD | Address on File | | | | | | | |
| 11538951 | MAGEE, DARRYL | Address on File | | | | | | | |
| 11538960 | MAGEE, VON | Address on File | | | | | | | |
| 11538962 | MAGELLAN MARINE INTERNATIONAL LLC | 2816 ATHANIA PARKWAY | | | | METAIRIE | LA | 70002 | |
| 11540124 | MAGGIO ITALIAN CAMPBELL DECD | Address on File | | | | | | | |
| 11538961 | MAGGIO, MARK | Address on File | | | | | | | |
| 11539860 | MAGOON LOV | Address on File | | | | | | | |
| 11538969 | MAGNOLIA TORQUE & TESTING INC | PO BOX 696 | | | | SCOTT | LA | 70583-0206 | |
| 11542913 | Magnum Hunter | Address on File | | | | | | | |
| 11539888 | MAGNUM HUNTER PRODUCTION INC | 2021 HWY SHORE AVE STE 2000 | | | | TULSA | OK | 74103-3001 | |
| 12414711 | MAGNUM MAID EQUIPMENT CO INC | PO BOX 4258 | | | | MORGAN CITY | LA | 70381-4258 | |
| 12414712 | Magnum Mud Equipment Co., Inc | Street Addr & Dual | | | | Houma | LA | 70364 | |
| 11540022 | MAGNUM PETROLEUM INC | P O BOX 54712 | 101 Wilson Avenue | | | OKLAHOMA CITY | OK | 73154 | |
| 11540021 | MAGNUM PRODUCING & | Address on File | | | | | | | |
| 11540023 | MAGNUM OIL LIMITED | Address on File | | | | | | | |
| 11540024 | MAGNUM OIL LLC | Address on File | | | | | | | |
| 12450502 | MAIN PASS 155 PIPELINE CO | Address on File | | | | | | | |
| 11540114 | MAIN PASS OIL GATHERING | 2100 CITYWEST BLVD, BUILDING 4, SUITE 800 | | | | HOUSTON | TX | 77042 | |
| 12415115 | MAIN PASS OIL GATHERING LLC | LLC JOHNSON | 2100 CITYWEST BLVD, BUILDING 4, SUITE 800 | | | HOUSTON | TX | 77042 | |
| 12450518 | MAIN PASS WATER PIPELINE | Address on File | | | | | | | |
| 12414861 | MAJESTIC EARTHWORKS & MARINE | Address on File | | | | | | | |
| 12414712 | MAJOR EQUIPMENT & REMEDIATION SERVICES | c/o Siemerma Capital Management LLC | PO BOX 3616 | | | MORGAN CITY | LA | 70381 | |
| 12414714 | MAJOR EQUIPMENT & REMEDIATION SERVICES, INC. | c/o JOHN CLEMENTS | PO BOX 3616 | | | MORGAN CITY | LA | 70381 | |
| 11538972 | MALCOLM H. WALLACE MGMNT TRUST | Address on File | | | | | | | |
| 12411195 | MALCOLM LEE | Address on File | | | | | | | |
| 11540032 | MALLARD EXPLORATION INC | PO BOX 6420 | | | | HOUSTON | TX | 77265 | |
| 11540031 | MALLORY, MORGAN | Address on File | | | | | | | |
| 12411204 | MALONE BAXTER TR TRUSTEE | Address on File | | | | | | | |
| 11540025 | MAMIE COLDWATER | Address on File | | | | | | | |
| 12414862 | Man CGG GS CG 2020.1 Ltd | c/o Sciemerma Capital Management LLC | 281 Tresser Blvd, Suite 1102 2 | Stamford Plaza, 15th Floor | | Stamford | CT | 06901-0000 | |
| 12414862 | Man GLG GS CG 2019.2 LTD | c/o Sciemerma Capital Management LLC | 281 Tresser Blvd, Suite 1102 2 | Stamford Plaza, 15th Floor | | Stamford | CT | 06901-0000 | |
| 12407011 | MANDY ELIZABETH ORTEGO | Address on File | | | | | | | |
| 12415175 | MANESS CROSS STREET PARTNERSHIP LTD | Tom A. Howley | 711 Louisiana Street, Ste. 1850 | | | HOUSTON | TX | 77002 | |
| 11538974 | MANIGOM, KATHRIN | Address on File | | | | | | | |
| 11538975 | MANN, MATTHEW | Address on File | | | | | | | |
| 12408010 | MANSFIELD POWER AND GAS LLC | 1025 AIRPORT PARKWAY S SW | 32091 MARGINAL WAY SOUTH | | | GAINESVILLE | GA | 30501 | |
| 12411507 | MANSON CONSTRUCTION CO | JENNIFER JACUZZI | | | | SEATTLE | WA | 98134 | |
| 11538976 | MANSON GULF | PO BOX 2917 | | | | HOUSTON | TX | 77081-2917 | |
| 11533120 | MANSOOH, ESFANDIAR | Address on File | | | | | | | |
| 12278052 | Marita Ray Gathering Company, L.L.C | Anthony Sich | 919 Milam, Ste 2300 | | | Houston | TX | 77002 | |
| 12278051 | Marita Ray Gathering Company, L.L.C | Anita Holmes | 919 Milam, Ste 2300 | | | Houston | TX | 77002 | |
| 12278052 | Marita Ray Gathering Company, L.L.C | Tom A. Howley | 711 Louisiana Street, Ste. 1850 | | | Houston | TX | 77002 | |
| 11538977 | MANTI KAY OFFSHORE GATHERING | Address on File | | | | | | | |
| 12407214 | MANTA RAY OFFSHORE GATHERING Co., LLC | 1100 Louisiana | Suite 3300 | | | Houston | TX | 77002 | |
| 12351011 | Manta Ray Offshore Gathering Company, L.L.C. | 540 Westheimer/Court | | | | Houston | TX | 77056 | |
| 12338547 | Manta Ray Offshore Gathering Company, L.L.C. | John Charles Sutherland | | | | Houston | TX | 77056 | |
| 12338528 | Manta Ray Offshore Gathering Company, L.L.C. | Mara Short, Kercheru Sutherland | | | | Houston | TX | 77056 | |
| 12414509 | MANTA RAY OFFSHORE GATHERING COMPANY LLC | TREMARDROIT | SUITE 3300 | | | HOUSTON | TX | 77002 | |
| 12415609 | MANTA RAY OFFSHORE GATHERING COMPANY, LLC | TREMARDROIT | SUITE 3300 | | | HOUSTON | TX | 77002 | |
| 11540030 | MANTI EXPLORATION & PRODUCTION INC | 800 N SHORELINE BLVD | STE 900S | | | CORPUS CHRISTI | TX | 78401 | |
| 11538977 | MANTLE, DAVID | Address on File | | | | | | | |
| 11540027 | MANUEL G PENA AND | Address on File | | | | | | | |
| 11538865 | MANUEL, ALLEN | Address on File | | | | | | | |
| 11538986 | MANUEL, BRENDON | Address on File | | | | | | | |
| 11533113 | MANUEL, DEAN | Address on File | | | | | | | |
| 12415074 | MANUELA HERNANDEZ | Address on File | | | | | | | |
| 12412650 | MAPUNA NET | 1025 NE Robinson, Suite 1000 | | | | Oklahoma City | OK | 73102 | |
| 12457512 | MAP-ON-NET a Texas general partnership | Address on File | | | | | | | |
| 11538980 | MAPP, TAMICCA | Address on File | | | | | | | |
| 12414723 | MARATHON OIL GAS OFFSHORE PIPELINE LLC | 5555 SAN FELIPE STREET | | | | HOUSTON | TX | 77056 | |
| 12414728 | MARATHON OIL COMPANY | 5555 SAN FELIPE ST | | | | HOUSTON | TX | 77056-2701 | |
| 11540028 | MARATHON OIL COMPANY | 5555 SAN FELIPE ST | | | | HOUSTON | TX | 77056 | |
| 12414729 | MARATHON OIL COMPANY | 5555 SAN FELIPE ST | 5555 SAN FELIPE ST | | | HOUSTON | TX | 77056-2701 | |
| 12413841 | MARATHON OIL COMPANY | BILLO THIRD JIB | | | | HOUSTON | TX | 77056 | |
| 12413844 | MARATHON OIL COMPANY | 5555 SAN FELIPE ST | | | | HOUSTON | TX | 77056 | |
| 12338646 | Marathon Petroleum Company LP | 539 S. Main Street | | | | Findlay | OH | 45840 | |
| 12411074 | MARC J GOMEZ | Address on File | | | | | | | |
| 12414658 | MARCANTEL, DAVID | Address on File | | | | | | | |
| 11534712 | MARCELLA BONEY | Address on File | | | | | | | |
| 12412623 | MARCELLA MARTIN | Address on File | | | | | | | |
| 12410619 | MARCIA LOU MARTIN HUFFMAN | Address on File | | | | | | | |
| 12411025 | MARCIE LEMAIRE SPENCER | Address on File | | | | | | | |
| 12407366 | MARCOS J AND LEANNOR SPADE | Address on File | | | | | | | |

Exhibit A
MML Service List
Served via First class mail

| MMLSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1241203a | MARCUS SPACEK & ELEANOR SPACK | Address on File | | | | | | | |
| 1138819 | MARCUS SPACEK | Address on File | | | | | | | |
| 1240966 | MARCUS KEITH LEE | Address on File | | | | | | | |
| 1240965 | MARGARET ALIDA GRACE DECARTER | Address on File | | | | | | | |
| 1240867 | MARGARET ANN OLEY | Address on File | | | | | | | |
| 1241023 | MARGARET ANNE | Address on File | | | | | | | |
| 1154010 | MARGARET CLAYOP | Address on File | | | | | | | |
| 1154063 | MARGARET COLLITTA DECEASED | Address on File | | | | | | | |
| 1241153 | MARGARET COLLITTA DECEASED | Address on File | | | | | | | |
| 1241162 | MARGARET COLLITTA DECEASED | Address on File | | | | | | | |
| 1241365 | MARGARET ELOISE BOSARGE | Address on File | | | | | | | |
| 1240762 | MARGARET FAIR DINGIMER BR MADDOX | Address on File | | | | | | | |
| 1240951 | MARGARET LITTLE | Address on File | | | | | | | |
| 1241243 | MARGARET LITTLE COLE | Address on File | | | | | | | |
| 1240793q | MARGARET M SHERRILL | Address on File | | | | | | | |
| 1131871 | MARGARET MARDIGOS | Address on File | | | | | | | |
| 1241048 | MARGARET PERED EASTON | Address on File | | | | | | | |
| 1241385 | MARGARET PERSCHALLI ETHERSTONE | Address on File | | | | | | | |
| 1241090 | MARGARET PHAIR PARKENROHER | Address on File | | | | | | | |
| 1154013 | MARGARET R LEBLANC | Address on File | | | | | | | |
| 1153013 | MARGARET REEVE BODDRAZZA | Address on File | | | | | | | |
| 1241409 | MARGARET WHIG | Address on File | | | | | | | |
| 1240867a | MARIE DIMAS | Address on File | | | | | | | |
| 1153012 | MARIE R STENSONIOS | Address on File | | | | | | | |
| 1241360 | MARIAN B WHEELOCK | Address on File | | | | | | | |
| 1241106 | MARIAN ELIZABETH TURNER DAVIS | Address on File | | | | | | | |
| 1241100 | MARIAN NEAR RUTH FORMSWORTH | Address on File | | | | | | | |
| 1241294 | MARICELA VAZQUEZ CANO | Address on File | | | | | | | |
| 1241388 | MARIE FROESCHER MORTON ESTATE | Address on File | | | | | | | |
| 1240950 | MARIE BEL FAY | Address on File | | | | | | | |
| 1241429 | MARIE DIANE MILLER , L L C | P.O. BOX 9206 | | | | METAIRIE | LA | 70055-9206 | |
| 1240846 | MARIE ELITE THANA BOURGOLY | Address on File | | | | | | | |
| 1240792 | MARIE M DEBBS | Address on File | | | | | | | |
| 1240799 | MARIE MCFANE | Address on File | | | | | | | |
| 1154014 | MARIE WELLS JEAN | Address on File | | | | | | | |
| 1241544 | MARIE MURPHY DOUCET | P.O. BOX 9206 | | | | | LA | 70055-9206 | |
| 1154026 | MARIF REEVES GILL | Address on File | | | | | | | |
| 1154017 | MARIF S VANYORGAN | Address on File | | | | | | | |
| 1240798q | MARIF T FAGONIOSH | Address on File | | | | | | | |
| 1241164 | MARIF WALLIS SCHARF ART FOUNDATION | Address on File | | | | | | | |
| 1154039 | MARIF FRANCE BALLOIX | Address on File | | | | | | | |
| 1154060 | MARILYN N NINE SCOTT | Address on File | | | | | | | |
| 1240115 | MARILANE BILL | Address on File | | | | | | | |
| 1154069 | MARILOU WRIGHT | Address on File | | | | | | | |
| 1240793 | MARILYN NEWMAN HOFFMAN | Address on File | | | | | | | |
| 1154042 | MARILYN DENAE BURNS | Address on File | | | | | | | |
| 1154032 | MARILYN G UPTON REV TRUST DTD 12/5/1986 | Address on File | | | | | | | |
| 1154044 | MARILYN J SACKETT AND | Address on File | | | | | | | |
| 1241464 | MARILYN LIGER | Address on File | | | | | | | |
| 1154070 | MARILYN ROCK | Address on File | | | | | | | |
| 1241278Q | MARINE CHEATS OF LOUISANA, LLC | CHRISTOPHER SIDO | P O BOX 9064 | | | | | | |
| 1153892 | MARINE CORPS SCHOLARSHIP FOUNDATION | 909 NORTH WASHINGTON STREET, SUITE 400 | | | | BRIDGE CITY | LA | 70006 | |
| 1154059 | MARINE PETROLEUM CORPORATION | SOUTHWEST BANK, AGENT | | | | ALEXANDRIA | VA | 22314 | |
| 1154004q | MARINE PETROLEUM CORPORATION | PO BOX 678264 | | PO BOX 678264 | | DALLAS | TX | 75267-8264 | |
| 1154004 | MARINE PETROLEUM CORPORATION | PO BOX 678264 | SOUTHWEST BANK, AGENT | | | DALLAS | TX | 75267-8264 | |
| 1240973 | MARION KELLINS | Address on File | | | | | | | |
| 1241254 | MARINE PRESERVATION ASSOCIATION | BRETT DREWRY | 5455 E HIGH STREET, SUITE 111 | | | PHOENIX | AZ | 85054 | |
| 1240861 | MARINER ENERGY INC | 2000 W SAM HOUSTON PKWY SOUTH | | | | HOUSTON | TX | 77042-3622 | |
| 1153062 | MARINER ENERGY RESOURCES INC | 2000 WEST SAM HOUSTON PARKWAY SOUTH | | | | HOUSTON | TX | 77042-3846 | |
| 1241721 | MARINER ENERGY RESOURCES, INC | 2000 POST OAK BLVD | | | | HOUSTON | TX | 77042 | |
| 1241721 | MARINER ENERGY INC | SUITE 100 | | | | HOUSTON | TX | 77056 | |
| 1153472 | MARION CHILDERS | Address on File | | | | | | | |
| 1240882 | MARION C GODON | Address on File | | | | | | | |
| 1241491 | MARION E GODON FIDUSIARY TRUST | Address on File | | | | | | | |
| 1153471 | MARION E GODON FIDUSIARY TRUST | Address on File | | | | | | | |
| 1240974 | MARION KEILDAS | Address on File | | | | | | | |
| 1153407 | MARION L MODIZLOR DECEASED | LOWENTHIFIELD | 23600 W FERNHURST DR STE 2105 | | | KATY | TX | 77494-0966 | |
| 1240861 | MARION L TAYLOUR | Address on File | | | | | | | |
| 1240872 | MARIS A LIG CANE | Address on File | | | | | | | |
| 1240899 | MARIS A MATTINGS | Address on File | | | | | | | |
| 1241372 | MARITHA DEDUCTION TRUST U/W/O | Address on File | | | | | | | |
| 1241671 | MARITHEA VERNE HOLT MARSHUB INDEPENDENT | Address on File | | | | | | | |
| 1241357 | MARITHA DEDUCTION TRUST U/W/O | Address on File | | | | | | | |
| 1241724 | MARITECH | Address on File | | | | | | | |
| 1240961 | MARITECH RESOURCES INC | 24955 I-45 NORTH | | | | THE WOODLANDS | TX | 77380 | |
| 1153351 | MARITECH RESOURCES INC | 24955 I-45 NORTH | | | | THE WOODLANDS | TX | 77880 | |
| 1153371 | MARITECH RESOURCES INC | 24955 I-45 NORTH | | | | | | | |
| 1241386 | MARITECH RESOURCES INC | LOWENTHIFIELD | 23600 W FERNHURST DR STE 2105 | | | KATY | TX | 77494-0966 | |
| 1153406 | MARITECH RESOURCES INC | 24955 I-45 NORTH | | | | | | | |
| 1240962 | MARK CALLAHAN DAVISON | Address on File | | | | | | | |
| 1240977a | MARK E LEBLANC | Address on File | | | | | | | |
| 1241119 | MARK A RUNEY | Address on File | | | | | | | |
| 1240920 | MARK BUSS | Address on File | | | | | | | |
| 1154052 | MARK RENE N WAILLACE | Address on File | | | | | | | |
| 1240893 | MARK ROSSE REID FELLIAS WALLACE | Address on File | | | | | | | |
| 1241587 | MARK SANDERS BARTHOLOMEW | Address on File | | | | | | | |
| 1240783 | MARK STEVEN TAYLOR BUTLER | Address on File | | | | | | | |
| 1153351 | MARK STAUTON REY FRANK | Address on File | | | | | | | |
| 1154055 | MARK WAHUN | Address on File | | | | | | | |
| 1240967 | MARK W MANAGON | Address on File | | | | | | | |
| 1241073b | MARK A HILL | Address on File | | | | | | | |
| 1154053 | MARK A STEPHENS | Address on File | | | | | | | |
| 1241047 | MARK H RESAER | Address on File | | | | | | | |
| 1153478b | MARK ALAN HOLLAND | Address on File | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948

Exhibit A
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1241361 | MARK ALLEN JACKSON | Address on file | | | | | | | |
| 1241381 | MARK ANDREW BIDDAM | Address on file | | | | | | | |
| 1118385 | MARK ANTHONY DENHER | Address on file | | | | | | | |
| 1241816 | MARK ANTHONY ROSS | Address on file | | | | | | | |
| 1134708 | MARK APPLEBY | Address on file | | | | | | | |
| 1241380 | MARK BECKER GUILLEMIN | Address on file | | | | | | | |
| 1153896 | MARK BOYADJIAN | Address on file | | | | | | | |
| 1134703 | MARK BROUSSARD | Address on file | | | | | | | |
| 1240919 | MARK BROUSSARD INVESTMENTS LLC | Address on file | | | | | | | |
| 1154005 | MARK C PHI | Address on file | | | | | | | |
| 1240764 | MARK CATHEY | Address on file | | | | | | | |
| 1130928 | MARK D DOUGLAS (JIN) | Address on file | | | | | | | |
| 1241460 | MARK E HODGE | Address on file | | | | | | | |
| 1154006 | MARK GRACE | Address on file | | | | | | | |
| 1153897 | MARK GRAY SR. | Address on file | | | | | | | |
| 1154057 | MARK H GILLESPIE | Address on file | | | | | | | |
| 1240767 | MARK H MARTORT | Address on file | | | | | | | |
| 1153898 | MARK J RICHARD | Address on file | | | | | | | |
| 1240765 | MARK K RICHARD | Address on file | | | | | | | |
| 1154063 | MARK K CASTILL | Address on file | | | | | | | |
| 1240307 | MARK K DOUGLIER | Address on file | | | | | | | |
| 1154059 | MARK L B MITCHELL SHEULER | Address on file | | | | | | | |
| 1241351 | MARK L B MITCHELL SHEULER | Address on file | | | | | | | |
| 1240719 | MARK L SHEULER INC | Address on file | | | | | | | |
| 1241341 | MARK MAGNER | 1312 CAMP MILL ROAD BLDG D | | | | | | | |
| 1153899 | MARK MAGNER | Address on file | | | | | | | |
| 1241355 | MARK MEZER | Address on file | | | | | | | |
| 1153900 | MARK MODELL | Address on file | | | | | | | |
| 1240316 | MARK PLEASANT | Address on file | | | | | | | |
| 1097020 | MARK PRODUCING, INC. | 675 BERING DR. | | | | HOUSTON | TX | 77057 | |
| 1153487 | MARK R MODELL | Address on file | ATTN: S HATHCOCK | | | HOUSTON | TX | 77057 | |
| 1240328 | MARK TOLEDO DECO | Address on file | | | | | | | |
| 1154050 | MARK WEST | Address on file | | | | | | | |
| 1153901 | MARK WILSON | Address on file | | | | | | | |
| 1153902 | MARK WILSON | Address on file | | | | | | | |
| 1241513 | MARKETH COASTAL LLC | Address on file | | | | | | | |
| 1241272 | MARKEL INTERNATIONAL INSURANCE AND SYNDICATE 3000 AT LLOYD'S | 49 LEADENHALL STREET | | | | LONDON | | EC3A 2EA | UNITED KINGDOM |
| 1153904 | MARKEDSON, SIMONE | Address on file | | | | | | | |
| 1241342 | MARKOS REGENALD | Address on file | | | | | | | |
| 1153905 | MARKS REGENALD | Address on file | | | | | | | |
| 1154060 | MARLA SHARP STEWART | Address on file | | | | | | | |
| 1241516 | MARLENE ROTH FREEDMAN | Address on file | | | | | | | |
| 1154061 | MARLENE ROTH FREEDMAN | Address on file | | | | | | | |
| 1153906 | MARLER, JOHN | Address on file | | | | | | | |
| 1241513 | MARLIN COASTAL LLC | CARELE ELERAS | | | | | | | |
| 1241273 | MARLIN OILFIELD DIVERS INC | PO BOX 4317 | PO BOX 4317 | | | HOUMA | LA | 70361 | |
| 1240864 | MARLIN OILFIELD DIVERS INC | PO BOX 4317 | PO BOX 4317 | | | HOUMA | LA | 70361 | |
| 1241117 | MARSH LIN HARRISON | Address on file | | | | | | | |
| 1153907 | MARS OFFSHORE TURBINGTON | Address on file | | | | | | | |
| 1241262 | MARS OFFSHORE TECHNOLOGY INC | SCOTT WARREN | 3603 FOSTMEADOW CT | | | KATY | TX | 77450 | |
| 1240943 | MARS Offshore Technology Inc | 3603 Fostmeadow Ct | | | | Katy | TX | 77450 | |
| 1153122 | MARS, BILLIE | Address on file | | | | | | | |
| 1241096 | MARSH ISLAND ENERGY LLC | Address on file | | | | | | | |
| 1153908 | MARSH ISLAND, LP | Address on file | | | | | | | |
| 1240460 | MARSH LAND PRODUCTION CO | Address on file | | | | | | | |
| 1241512 | MARSH USA | YVONNE TURNEY | 1166 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| 1241510 | MARSH USA INC | YVONNE TURNEY | | | | | | | |
| 1154064 | MARSHA MENZ | Address on file | | | | | | | |
| 1154066 | MARSHA O TURNER | Address on file | | | | | | | |
| 1153911 | MARSHALL BRATLEY IV | Address on file | | | | | | | |
| 1240952 | MARSHALL C CAROTHERS | Address on file | | | | | | | |
| 1241409 | MARSHALL MILES MOSWANE | Address on file | | | | | | | |
| 1241483 | MARSHALL RAY SMITH | Address on file | | | | | | | |
| 1240729 | MARSHALL W GLORY | Address on file | | | | | | | |
| 1154321 | MARSHALL W GLORY | Address on file | | | | | | | |
| 1153911 | MARSHALL, KENNETH | Address on file | | | | | | | |
| 1240800 | MART SUE WILSON | Address on file | | | | | | | |
| 1154067 | MARTA MARIE RENFROW | Address on file | | | | | | | |
| 1154066 | MARTHA BARRY CORPORATION | P.O BOX 6332 | P.O BOX 6332 | | | CORPUS CHRISTI | TX | 78466-6332 | |
| 1241455 | MARTHA ANN ENERGY LLC | Attn: Damon King | | | | | | | |
| 1241453 | MARTHA ENERGY SERVICES LLC | P.O BOX 6332 | | | | | | | |
| 1227632 | MARTHA A DOYER LABORDE | Robert P. Fuente | 901 Main Street | Suite 6000 | | GRAPEVINE | TX | 75202 | |
| 1241055 | MARTHA BOYER LABORDE | Robert P. Fuente | 901 Main Street | Suite 6000 | | Dallas | TX | 75202 | |
| 1131200 | MARTHA DEMAY | Address on file | | | | | | | |
| 1131050 | MARTIN HOLDINGS, LLC | 16201 EAST MAIN STREET | | | | CUT OFF | LA | 70345 | |
| 1240818 | Martin Holdings, LLC | Attn: Jane Barrillaeux | 16201 E Main St. | | | Cut Off | LA | 70345 | |
| 1131050 | MARTIN HOLDINGS, LLC | 16201 EAST MAIN STREET | | | | CUT OFF | LA | 70345 | |
| 1153918 | MARTIN INTERNATIONAL INC OF LOUISIANA | 113 WOODLAND DR | | | | LA PLACE | LA | 70068 | |

Exhibit A
MML Service List
Served via First Class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1141423 | MARTIN INTERNATIONAL INC OF LOUISIANA | 9241 BERGERON | | | | | | 70006 | |
| 1289299 | Martin International, Inc. | 133 Woodland Dr. | | | | LA PLACE | LA | 70068 | |
| 1141620 | MARTIN JUSTIN | Address on file | | | | | | | |
| 1141616 | MARTIN MARCUS | 133 Woodland Dr | | | | LaPlace | LA | 70068 | |
| 1141614 | MARTIN NOEL | Address on file | | | | | | | |
| 1133921 | MARTIN NOEL | 115 Melanie Rd | | | | Melanie | LA | 70005-4337 | |
| 1214312 | MARTIN OILFIELD III LLC ETAL | 115 Melanie Road , Suite 202 | Ste 202 | | | Melanie | LA | 70005 | |
| 1219630 | Martin O. Miller II, LLC | 115 Melanie Road, Suite 202 | | | | METAIRIE | LA | 70005-5006 | |
| 1214210 | MARTIN OILFIELD III LLC | P.O. BOX 9506 | | | | | | | |
| 1141461 | MARTIN TRAHAN | Address on file | | | | | | | |
| 1133912 | MARTIN WESLEY | Address on file | | | | | | | |
| 1133310 | MARTINEZ MONTON | Address on file | | | | | | | |
| 1133910 | MARTIN'S AIRBOAT PIPELINE PATROL INC | 1690 IRISH BEND ROAD | | | | FRANKLIN | LA | 70538 | |
| 1214343 | MARTIN'S AIRBOAT PIPELINE PATROL INC | IRISH BEND ROAD | | | | FRANKLIN | LA | 70538 | |
| 1133922 | MARUBENI OIL & GAS (USA) INC | 945 BUNKER HILL RD., SUITE 700 | | | | HOUSTON | TX | 77024 | |
| 1241347 | MARUBENI OIL & GAS (USA) INC | 945 BUNKER HILL RD., SUITE 700 | | | | Houston | TX | 77024 | |
| 1211382 | MARUBENI OIL & GAS (USA) LLC | 777 N. Eldridge Parkway | Suite 270 | | | Houston | TX | 77079 | |
| 1241203 | MARUBENI OIL & GAS (USA) LLC | 945 BUNKER HILL RD | STE 700 | | | HOUSTON | TX | 77024 | |
| 1133908 | Marubeni Oil & Gas (USA) LLC | 945 Bunker Hill Road | Suite 700 | | | Houston | TX | 77024 | |
| 1133905 | Marubeni Oil & Gas (USA) LLC | Kirk Kopesky, Attn Mark Nettles | Suite 700 | | | | | | |
| 1133903 | Marubeni Oil & Gas (USA) LLC | Kirk Kopesky | Suite 700 | | | | | | |
| 1133904 | Marubeni Oil & Gas (USA) LLC | Leeper Goodwine P.C. | 650 Poydras Street, Suite 2400 | | | New Orleans | LA | 70130 | |
| 1133906 | Marubeni Oil & Gas (USA) LLC | Mark Nettles | 945 Bunker Hill Road | Suite 700 | | Houston | TX | 77024 | |
| 1214723 | MARUBENI OIL AND GAS USA INC | 777 N ELDRIDGE PARKWAY | SUITE 270 | | | HOUSTON | TX | 77073 | |
| 1133929 | MARVIN FONTENOT | Address on file | | | | | | | |
| 1154071 | MARVIN H MOUGHBEY TRUSTS | Address on file | | | | | | | |
| 1241844 | MARVIN TARDOAC | Address on file | | | | | | | |
| 1133928 | MARVIN C ANOLD | Address on file | | | | | | | |
| 1241360 | MARVIN LOINEEN TEUW | Address on file | | | | | | | |
| 1133925 | MARVIN SLUBRT | Address on file | | | | | | | |
| 1154070 | MARWELL PETROLEUM INC | 1770 ST JAMES PLACE | STE 406 | | | HOUSTON | TX | 77056 | |
| 1154072 | MARY A KOWELL | Address on file | | | | | | | |
| 1154002 | MARY ABNEY | Address on file | | | | | | | |
| 1154078 | MARY ANN BUNT | Address on file | | | | | | | |
| 1154069 | MARY ANN CONGIULIS | Address on file | | | | | | | |
| 1133931 | MARY ANN GANT | Address on file | | | | | | | |
| 1153932 | MARY ANN GORDON NARBISSE | Address on file | | | | | | | |
| 1154068 | MARY ANN J TRAHY | Address on file | | | | | | | |
| 1240711 | MARY ANN LARRY GUIDRY | Address on file | | | | | | | |
| 1241352 | MARY ANN KUSSELL GRAHAM | Address on file | | | | | | | |
| 1240865 | MARY ANN R. CONGUES | Address on file | | | | | | | |
| 1240766 | MARY ANN STILBOT | Address on file | | | | | | | |
| 1240760 | MARY ANN VINEYARD | Address on file | | | | | | | |
| 1241034 | MARY ANN WERHEIMER VICKERS | Address on file | | | | | | | |
| 1154067 | MARY ANN WILSON | Address on file | | | | | | | |
| 1241293 | MARY ANNE DUNCAN 1979 TRUST | Address on file | | | | | | | |
| 1241102 | MARY ANNELES DREAKFEN MARTINEZ ESTATE | Address on file | | | | | | | |
| 1241092 | MARY ANNETTE JACKSON | Address on file | | | | | | | |
| 1241416 | MARY ANNETTE JACKSON | Address on file | | | | | | | |
| 1241345 | MARY CATHERINE BERGLOND | Address on file | | | | | | | |
| 1240780 | MARY CHESLAK | Address on file | | | | | | | |
| 1241050 | MARY CLARE HUDGINS DRISSMORE FARMS | Address on file | | | | | | | |
| 1241066 | MARY COLLINS BONNER | Address on file | | | | | | | |
| 1240704 | MARY DANN DI EREL WILSON | Address on file | | | | | | | |
| 1153951 | MARY DUDLEY PLUGGER ALFORD | Address on file | | | | | | | |
| 1240863 | MARY E DAVIS | Address on file | | | | | | | |
| 1154066 | MARY E WESTMORELAND | Address on file | | | | | | | |
| 1241347 | MARY E. WENDLER | Address on file | | | | | | | |
| 1240919 | MARY E YOUNGBLOOD | Address on file | | | | | | | |
| 1240767 | MARY FAYE GREENE MASLUK | Address on file | | | | | | | |
| 1154072 | MARY FF CLARK | Address on file | | | | | | | |
| 1241357 | MARY FORD | Address on file | | | | | | | |
| 1154207 | MARY FORD STEPHENS TEST TRUST | Address on file | | | | | | | |
| 1153926 | MARY FRAN COMER | Address on file | | | | | | | |
| 1240566 | MARY FRANCES CASLIGAD | Address on file | | | | | | | |
| 1153927 | MARY FRANCES GILBERT KELLY | Address on file | | | | | | | |
| 1240715 | MARY G0T0 BOULSJARD | Address on file | | | | | | | |
| 1154208 | MARY G. CATON ADMIN TRUST | Address on file | | | | | | | |
| 1241217 | MARY H. CATON ADMIN TRUST | Address on file | | | | | | | |
| 1153924 | MARY HANCOCK HOLT | Address on file | | | | | | | |
| 1240865 | MARY HOLDER GATON | Address on file | | | | | | | |
| 1240968 | MARY INEZ TANHIFELD ODOM | Address on file | | | | | | | |
| 1240667 | MARY J CARERIE | Address on file | | | | | | | |
| 1154091 | MARY JANE CEBULA | Address on file | | | | | | | |

Page 94 of 156

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1154006 | MARY JANE JARVIS IVEY | Address on file | | | | | | | |
| 1154005 | MARY JANE W GAMBLE | Address on file | | | | | | | |
| 1153939 | MARY JOAN SPELLER WILSON | Address on file | | | | | | | |
| 1153941 | MARY KAISER | Address on file | | | | | | | |
| 1241217 | MARY KATHERINE BASCO | Address on file | | | | | | | |
| 1154096 | MARY KING DONNELL | Address on file | | | | | | | |
| 1153967 | MARY KRONOWITZ | Address on file | | | | | | | |
| 1240766 | MARY L SAURITZEN | Address on file | | | | | | | |
| 1154057 | MARY L CHRISTOPHER | Address on file | | | | | | | |
| 1062556 | MARY L ROYER | Address on file | | | | | | | |
| 1154008 | MARY LONG ESTATE | Address on file | | | | | | | |
| 1240853 | MARY LOU FOREMAN | Address on file | | | | | | | |
| 1154009 | MARY LOU HILL | Address on file | | | | | | | |
| 1240761 | MARY LOU PERRY | Address on file | | | | | | | |
| 1241416 | MARY LOUISE BRENNER | Address on file | | | | | | | |
| 1154020 | MARY LUE HUDGINS DECEASED | Address on file | | | | | | | |
| 1240536 | MARY LYNN JESTER | Address on file | | | | | | | |
| 1154023 | MARY M DUFFY | Address on file | | | | | | | |
| 1154012 | MARY M HARRING DUPRENE | Address on file | | | | | | | |
| 1240948 | MARY M ROLF | Address on file | | | | | | | |
| 1240912 | MARY MARGARET ASHORE TRUST | Address on file | | | | | | | |
| 1154013 | MARY N WALKER | Address on file | | | | | | | |
| 1062650 | MARY NAGY STEWARD | Address on file | | | | | | | |
| 1241466 | MARY NELL BROUSSARD | Address on file | | | | | | | |
| 1154034 | MARY NELL FLUPSE | Address on file | | | | | | | |
| 1241021 | MARY ODESSA JOHNSON BUTLER | Address on file | | | | | | | |
| 1240910 | MARY PAMELA BUONGIORNO | Address on file | | | | | | | |
| 1154040 | MARY PARKE WALDEN KELTNER | Address on file | | | | | | | |
| 1241416 | MARY PATRICIA DOUGHERTY 1998 TRUST | Address on file | | | | | | | |
| 1154062 | MARY R ROLF | Address on file | | | | | | | |
| 1154027 | MARY ROBICHAUX BOUDREAUX | Address on file | | | | | | | |
| 1241210 | MARY ROBINSON GOSS | Address on file | | | | | | | |
| 1062620 | MARY S WILKINSON 1986 TR | Address on file | | | | | | | |
| 1154038 | MARY SUSAN AYO | Address on file | | | | | | | |
| 1241022 | MARY TOLPS JOHNS | Address on file | | | | | | | |
| 1240103 | MARY TUCKER PAYNE ESTATE | Address on file | | | | | | | |
| 1154010 | MARY UNDERWOOD | Address on file | | | | | | | |
| 1240628 | MARY WEATHERSBY HEBERT | Address on file | | | | | | | |
| 1240874 | MARY WINGATE | Address on file | | | | | | | |
| 1240923 | MARYANN M RICHARDSON | Address on file | | | | | | | |
| 1240867 | MARYANN WILLIAMS CHISHOLM | Address on file | | | | | | | |
| 1153904 | MASCO OPERATORS INC | PO BOX 3006 | | | | FREEPORT | TX | 77542 | |
| 1241309 | MASHBURN JAY | Address on file | | | | | | | |
| 1153111 | MAXDINER JAY | Address on file | | | | | | | |
| 1239852 | Massachusetts Bay Insurance Company | 440 Lincoln Street | | | | Worcester | MA | 01653 | |
| 1240169 | MASSACHUSETTS LIFE INSURANCE COMPANY | c/o Babington | | | | Cedar Rapids | IA | 52499 | |
| 1153347 | MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | 300 S. TRYON STREET, SUITE 2300 | | | | CHARLOTTE | NC | 28202 | |
| 1240020 | MASSACHUSETTS MUTUAL Life Insurance Company; | c/o Barings LLC | 550 South Tryon Street Suite 3300 | | | Charlotte | NC | 28202 | |
| 2062626 | MASSACHUSETTS MUTUAL LIFE INSURANCE | Address on file | | | | | | | |
| 2062627 | MASSACHUSETTS MUTUAL LIFE INS ON BEHALF OF MASSMUTUAL | Address on file | | | | | | | |
| 1153474 | MASSMUTUAL PREMIER HIGH YIELD FUND | 300 S. TRYON STREET, SUITE 2300 | | | | CHARLOTTE | NC | 28202 | |
| 1153470 | MassMutual Premier High Yield Fund | c/o Barings LLC | 550 South Tryon Street Suite 3300 | | | Charlotte | NC | 28202 | |
| 1153471 | MassMutual Select BlackRock Global | c/o Barings LLC | | | | | | | |
| 2062640 | MASSMUTUAL SELECT BLACKROCK | Address on file | | | | | | | |
| 1153396 | MASTER MANAGEMENT | 8726 FALLBROOK DRIVE | | | | HOUSTON | TX | 77064 | |
| 1153395 | MASTER MANAGEMENT | DOHN FALLBROOK DRIVE | | | | HOUSTON | TX | 77064 | |
| 1153813 | Master Valve & Wellhead Service, Inc | Attn: Daniel P Grisez | 5016 Syndra H Ct #864 | | | Spring Hill | TN | 37174 | |
| 1153814 | Master Valve & Wellhead Service, Inc | 29 Weedon Road | | | | Houma | LA | 70363 | |
| 1153861 | Master Valve & Wellhead Service, INC | PO Box 84208 | | | | Baton Rouge | LA | 70895 | |
| 1240962 | MASTER VALVE AND WELLHEAD SERVICE, INC | 29 WEEDON ROAD | | | | HOUMA | LA | 70363 | |
| 1240868 | MATA, CHRISTOPHER | Address on file | | | | | | | |
| 1240856 | MATAGORDA 682084 PARTNERSHIP KAP | 1708 7th St Ste 201 | | | | Bay City | TX | 77414-5091 | |
| 1239450 | Matagorda County | Lindabagel Goggan Blair & Sampson, LLP | PO Box 3064 | | | Bay City | TX | 77325-3864 | |
| 1153968 | MATAGORDA COUNTY CLERK | 1700 7th Street #202 | | | | Bay City | TX | 77414 | |
| 1153969 | MATAGORDA COUNTY TAX ASSESSOR - COLLECTOR | 1300 7th Street | | | | BAY CITY | TX | 77414 | |
| 1153372 | MATAGORDA/GARDEN RB | 841 | | | | | | | |
| 1240737 | MATHERNE INSTRUMENTATION SPECIALISTS, INC | 1101 CAPITAL BLVD | | | | | | | |
| 1153952 | MATHERNE, JAMES | Address on file | | | | | | | |
| 1153959 | MATTLER GARLAND | Address on file | | | | | | | |
| 1153011 | MATT, O DAVIDSON | Address on file | | | | | | | |
| 1153955 | MATT, TOBY | Address on file | | | | | | | |
| 1240862 | MATTHEW ALAN NEWPORT | Address on file | | | | | | | |
| 1154012 | MATTHEW ALLEN HERRING | Address on file | | | | | | | |
| 1240820 | MATTHEW EDWIN RACOOLZER | Address on file | | | | | | | |
| 1240719 | MATTHEW GATLIN | Address on file | | | | | | | |
| 1240372 | MATTHEW KIRBY | Address on file | | | | | | | |
| 1153650 | MATTHEW LEE GAUTREAUX | Address on file | | | | | | | |
| 2041496 | MATTHEW UTE MARREAUX | Address on file | | | | | | | |
| 1241068 | MATTHEW MANN | Address on file | | | | | | | |
| 1153510 | MATTHEW WAYNE SOUTHALL | MICHAEL WILSON REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | | NEW ORLEANS | LA | 70123 | |
| 1153563 | MATTHEW WILLIAMS | Address on file | | | | | | | |
| 1153600 | MATTHEW XX | Address on file | | | | | | | |
| 1153651 | MATTHEW WAYNE SOUTHALL | Address on file | | | | | | | |
| 1241033 | MATTHEW MANN | Address on file | | | | | | | |
| 1212088 | Matthewdainel | 6544 Pros Oak Plaza, Suite 160 | | | | Houston | TX | 77027 | |

Exhibit A
NML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12417261 | MATTHEWS, DANIEL COMPANY | 4544 POST OAK PLACE | SUITE 160 | | | HOUSTON | TX | 77027 | |
| 12417261 | MATTHEWS, DANIEL COMPANY | CHRIS BOWMAN | 4544 POST OAK PLACE | SUITE 160 | | HOUSTON | TX | 77027 | |
| 11149214 | MATTLEY, RICHARD | Address on file | | | | | | | |
| 11559061 | MATTLOCH, HENRY | Address on file | | | | | | | |
| 11140215 | MAURICE DUCE BELL | Address on file | | | | | | | |
| 11540218 | MAURICE LYNN MASON | Address on file | | | | | | | |
| 11533114 | MAURY, GLEN | Address on file | | | | | | | |
| 12490611 | MAVERICK ENERGY SOLUTIONS, LLC | 247 BRIGHTON LOOP | | | | HOUMA | LA | 70360 | |
| 11401684 | MAX C MARTIN | Address on file | | | | | | | |
| 11540217 | MAX F NORMAN | Address on file | | | | | | | |
| 11540216 | MAX JR BARTHOLOMEW | Address on file | | | | | | | |
| 12412681 | MAX T D HAMM ESCHEAT | Address on file | | | | | | | |
| 11533113 | MAXIE P PERRY | Address on file | | | | | | | |
| 12146231 | MAXIM 5 ELENCEKS INC | 6545 N Eldridge Pkwy | | | | Houston | TX | 77041 | |
| 11559062 | MAXWELL, RICHARD | Address on file | | | | | | | |
| 11559063 | MAXWELL, TERRI | Address on file | | | | | | | |
| 12480230 | MAY AVE BAPTIST CHURCH TRUST | Address on file | | | | | | | |
| 12407256 | MAY HELEN A ESTATE VALE DECEASED DNU | Address on file | | | | | | | |
| 11533112 | MAYBERRY, DAVID | Address on file | | | | | | | |
| 12278049 | Mayer Brown LLP | Attn: Nicholas C Linterman | 351 W. Monroe | | | Chicago | IL | 60606 | |
| 12406644 | MAYER BROWN, LLP | 230 SOUTH LASALLE STREET | | | | CHICAGO | IL | 60604-1404 | |
| 11533110 | Mayer Brown LLP | 71 S Wacker Drive | | | | Chicago | IL | 60606 | |
| 12407651 | MAYNARD SMITH | Address on file | | | | | | | |
| 11533109 | MAYOR, BRIDGET K WICK | Address on file | | | | | | | |
| 11559066 | MAYROME, BRYSON | Address on file | | | | | | | |
| 12412887 | MAYS BLV WELCH | Address on file | | | | | | | |
| 11533108 | MAZE THOMAS | Address on file | | | | | | | |
| 11533116 | MAZEL, RODNEY | Address on file | | | | | | | |
| 12269633 | MBL INCOME FUND FINANCING SPV LLC, | C/o Monroe Capital Management | 311 S Wacker Dr. | Suite 6400 | | Chicago | IL | 60606 | |
| 11533117 | MCBRIDE, DAVID | Address on file | | | | | | | |
| 11559069 | MCCAIN, VANCE | Address on file | | | | | | | |
| 11559070 | MCCANDLES, DAVID J | Address on file | | | | | | | |
| 12118576 | McGehill, Dean | Address on file | | | | | | | |
| 11533118 | McCOLLUM, CAMI | Address on file | | | | | | | |
| 11559071 | MCCARROLL, GEORGE | Address on file | | | | | | | |
| 12411512 | MCCARTHY FAMILY MINERAL TRUST | Address on file | | | | | | | |
| 11533074 | McCALLEY, MARY | Address on file | | | | | | | |
| 11559072 | McCLAIN, JAMES | Address on file | | | | | | | |
| 11533075 | McCLARIN, STEWART M | Address on file | | | | | | | |
| 11533076 | McCULLOUGH, ANDREW | Address on file | | | | | | | |
| 11533073 | McCLOUGH, CHANTEL | Address on file | | | | | | | |
| 11559077 | McCOMB, CHRISTINE | Address on file | | | | | | | |
| 11533072 | McCOY, BILLY | Address on file | | | | | | | |
| 11533079 | McCOY, MARY | Address on file | | | | | | | |
| 11559130 | McCOY, RICHARD | Address on file | | | | | | | |
| 11533111 | McCOY, KIMBERLY | Address on file | | | | | | | |
| 11533132 | MCCULLOUGH, TOBY | Address on file | | | | | | | |
| 11559077 | MCCURRY, CURTIS | Address on file | | | | | | | |
| 11533125 | MCDEAN OIL & GAS INC | 5546 MILTON ST, STE 735 | | | | DALLAS | TX | 75206-3955 | |
| 12411520 | MCDERMOTT FAMILY TRUST LILIAN CARDERMOTT | Address on file | | | | | | | |
| 12411521 | MCDERMOTT MATTY TRUSTSHARON MCDERMOTT JENSEN | Address on file | | | | | | | |
| 12118651 | McDERMOTT INC | 757 N ELDRIDGE PKWY | | | | HOUSTON | TX | 77079 | |
| 12413022 | McDERMOTT, MEDIA | GABRIEL MEDIA | 757 N ELDRIDGE PKWY | | | HOUSTON | TX | 77079 | |
| 12412274 | MCDONALD, PATRICIA | Address on file | | | | | | | |
| 12411573 | MCDONKS DOWNES LLP | 600 CONGRESS AVENUE, SUITE 2100 | | | | AUSTIN | TX | 78701 | |
| 11559078 | MCDONALD, DANIEL | Address on file | | | | | | | |
| 12411517 | MCGRIFF INSURANCE SERVICES | RENE CONTINO7 | 3605 GLENWOOD AVENUE, SUITE 201 | | | RALEIGH | NC | 27612 | |
| 12411808 | MCGRIFF, SEIBELS & WILLIAMS OF TEXAS, INC. | 11300 MP FWY STE 400 | Suite 7500 | | | HOUSTON | TX | 77043-5274 | |
| 12411517 | McGriff Seibels & Williams LLP | 600 Travis Street | Suite 7500 | | | Houston | TX | 77002-2906 | |
| 11533120 | MCGILLON, LITTLE | Address on file | | | | | | | |
| 11533124 | McGINTY, MARY | Address on file | | | | | | | |
| 12407655 | MCKISSEY & DICKSON INC | 140 FOUNTAIN PARKWAY NORTH | | | | ST. PETERSBURG | FL | 33716 | |
| 11559129 | Mckinion, Kristen Margaret | Address on file | | | | | | | |
| 12411801 | McLEAN OIL & GAS | 700 MILAM STE 3100 | | | | HOUSTON | TX | 77002 | |
| 12277053 | McMoRan Oil & Gas | Attn: Todd Cantrall | Building 9, Suite 450 | | | Houston | TX | 77009 | |
| 12277059 | McMoRan Oil & Gas | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | | New Orleans | LA | 70130 | |
| 12277055 | McMoRan Oil & Gas | Attn: Omer F. Kuebel, III | 1615 Poydras Street, Suite 2660 | | | New Orleans | LA | 70112 | |
| 12118242 | McMoRan Oil & Gas LLC | 757 N ELDRIDGE PKWY | | | | HOUSTON | TX | 77002 | |
| 12217061 | McMoRan Oil & Gas LLC | Locke Lord, LLP | 601 Poydras Street, Suite 2660 | | | New Orleans | LA | 70130 | |
| 12277060 | McMoRan Oil & Gas LLC | Attn: Todd Cantrall | 11450 Compaq Center West Drive | | | Houston | TX | 77070 | |
| 12277061 | McMoRan Oil & Gas LLC | Locke Lord, LLP | 11450 Compaq Center West Drive | | | Houston | TX | 77070 | |
| 12118243 | McMoRan Oil & Gas LLC | 700 MILAM STE 3100 | | | | HOUSTON | TX | 77002 | |
| 12277080 | McMoRan Oil & Gas LLC | Attn: Todd Cantrall | Building 9, Suite 450 | | | Houston | TX | 77009 | |
| 12277083 | McMoRan Oil & Gas LLC | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | | New Orleans | LA | 70130 | |
| 12412919 | MCMoRAN OIL & GAS LLC | DONNA BINNEMAN | 1615 POYDRAS STREET | | | NEW ORLEANS | LA | 70112 | |
| 12277083 | McMoRan Oil & Gas LLC | Locke Lord LLP | 601 Poydras Street, Suite 2660 | | | New Orleans | LA | 70130 | |
| 12412958 | McMoRAN OIL & GAS LLC, ET AL. | Attn: Omer F. Kuebel, III | 601 Poydras Streets Suite 2860 | | | New Orleans | LA | 70112 | |
| 11533674 | McMORAN OIL & GAS, LLC | 700 MILAM STE 3100 | | | | HOUSTON | TX | 77002 | |
| 12411802 | McMORAN OIL & GAS LLC | 1615 POYDRAS | | | | NEW ORLEANS | LA | 70112 | |
| 11533105 | McNEIL, GEORGE | Address on file | | | | | | | |
| 12412965 | MEADOWCOOK MINERALS LTD | Address on file | | | | | | | |
| 12414670 | MCW ROYALTIES | Address on file | | | | | | | |
| 12407017 | McQUEEN OF MEXICO, LLC | 1800 OSSIFIER WEST 1800 | | | | HOUSTON | TX | 77024 | |
| 11833741 | McZeal, Johnston James | Address on file | | | | | | | |
| 12414049 | MD ANDERSON CANCER CENTER | PO BOX 4431 | | | | HOUSTON | TX | 77080 | |
| 12488770 | MEAGAN CAMPBELL | Address on file | | | | | | | |
| 12415873 | MEAGHER ENERGY COMPANY LLC | Address on file | | | | | | | |
| 11539321 | MEASUREMENT INTERNATIONAL ENGINEERING LLC | 1551 HOLCOMBE BOULEVARD | | | | HOUSTON | TX | 77080 | |
| 12147967 | Measurement Technologies Inc | Attn: Kayy & Pershe, Accounting Manager | 121 Capital Blvd | | | Houma | LA | 70381 | |
| 12474290 | MEBRIVE ANDRA | Address on file | | | | | | | |
| 11559081 | MEAUX, MARLUS | Address on file | | | | | | | |
| 12480306 | MEDEL, ANNA N. STEAR | Address on file | | | | | | | |
| 12138017 | MECHANICAL & PERFORMANCE ANALYSIS | 214 CROSS POINT | | | | LUMBERTON | MS | 39455 | |
| 12480280 | MECHANICAL & PERFORMANCE ANALYSIS | 214 CROSS KEY | | | | LUMBERTON | MS | 39455 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

**Exhibit A**
**MML Service List**
**Served via First class mail**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1553091 | MICHE, DWAYNE | Address on file | | | | | | | |
| 1553091 | MICHE, SIDRICK | Address on file | | | | | | | |
| 1553086 | MIDCON PIPELINE PARTNERS, LLC | BRANDON MCBEATH | 1116 PETROLEUM PRKWY | | | BROUSSARD | LA | 70518 | |
| 1241433 | MIDCO ENERGI US LLC | Address on file | | | | | | | |
| 1553088 | MIDLAND AIDA | Address on file | | | | | | | |
| 1240835 | MIDSTREAM OIL COMPANY LLC | Address on file | | | | | | | |
| 1553096 | MILANCON, CHASE | Address on file | | | | | | | |
| 1553089 | MILANCON, JACQUELINE | Address on file | | | | | | | |
| 1213860 | MILANCON'S WELDING & REPAIR, LLC | 1301 LARUE DE BROUSSARD | | | | NEW IBERIA | LA | 70560 | |
| 1553080 | MILANCON'S WELDING & REPAIR, LLC | ATTN: ANN MILANCON | 1302 LA RUE DE BROUSSARD | | | NEW IBERIA | LA | 70560 | |
| 1241492 | MILANI EDISON ABSHIRE | Address on file | | | | | | | |
| 1553990 | MILANI BANKS BURNETT | Address on file | | | | | | | |
| 1241502 | MILANI K MAYBERRY | Address on file | | | | | | | |
| 1553992 | MILANI NADLIN NAVERRY | Address on file | | | | | | | |
| 1240979 | MILDA KELLENS DECEASED | Address on file | | | | | | | |
| 1240884 | MILDA WILLIS EDWARDS | Address on file | | | | | | | |
| 1553024 | MILBA R JOHNSON | Address on file | | | | | | | |
| 1240963 | MILBA S ROBERT MASMUSSEN | Address on file | | | | | | | |
| 1240827 | MILBA SONWINALE IVEN | Address on file | | | | | | | |
| 1241082 | MILBA TRAHAN | Address on file | | | | | | | |
| 1240797 | MILDRED ABSHIRE | Address on file | | | | | | | |
| 1240827 | MILDRED BRODERICK REEVES | Address on file | | | | | | | |
| 1552003 | MILENDO'S YOUNGBLOOD | Address on file | | | | | | | |
| 1553000 | MILISSA ANN GRAY | Address on file | | | | | | | |
| 1240769? | MILISSAD FUECHE & MARKA FUECHE TRUST | Address on file | | | | | | | |
| 1241069? | MILISSAD DOUGHERTY EXEMPT SUBSHARE TR | Address on file | | | | | | | |
| 1553250 | MILISSA GUIDRY | Address on file | | | | | | | |
| 1240806 | MILISSA GUIDRY | Address on file | | | | | | | |
| 1553000 | MILISSA GUIDRY | Address on file | | | | | | | |
| 1240963 | MILISSA JINKS | Address on file | | | | | | | |
| 1241125 | MILISSA K DOUGHTERY 2007 MIGRANT TRUST | Address on file | | | | | | | |
| 1552150 | MILISSAMIE DOUGHERTY-SCUYLER | Address on file | | | | | | | |
| 1241064 | MILISSAROWARD LEROUF | Address on file | | | | | | | |
| 1240060 | MILISSA ROSS LEDOUD | Address on file | | | | | | | |
| 1240855 | MILISSA SHIRLEY | Address on file | | | | | | | |
| 1552027 | MILISSA WHITE HARPER | Address on file | | | | | | | |
| 1241063 | MILTON YOUNG JR | Address on file | | | | | | | |
| 1553096 | MILTON, STEVEN | Address on file | | | | | | | |
| 1241091 | MILVIN WILLIS HARVEY TRUST | Address on file | | | | | | | |
| 1241161 | MILVIN WILLIAMS | Address on file | | | | | | | |
| 1262651 | MINARD INC. | Address on file | | | | | | | |
| 1262702 | MINARD INC. | c/o Symphony Asset Management | 555 California Street | Suite 3100 | | San Francisco | CA | 94104 | |
| 1553090 | MINARD, INC. | Address on file | | | | | | | |
| 1262652 | MINARD, INC. | c/o Symphony Asset Management LLC | 555 California Street, Suite 3100, | | | San Francisco | CA | 94104 | |
| 1262652 | MINARD, INC. | Address on file | | | | | | | |
| 1553090 | MINARD, DOMINIC | Address on file | | | | | | | |
| 1553200 | MINARD, INC. | Address on file | | | | | | | |
| 1241367 | MINDELL MANAGEMENT TRUST | Address on file | | | | | | | |
| 1553192 | MINEO, VANESSA | Address on file | | | | | | | |
| 1240760 | MIRCER CLOSED END FUND | 527 MADISON AVENUE, 6TH FLOOR | | | | NEW YORK | NY | 75373 | |
| 1553473 | MIRCER QP FUND PLC | ATTN: JASON MODRICK | 527 Madison Avenue, 6th Floor | | | New York | NY | 10022 | |
| 1260797 | Mercer QIF Fund PLC - (Modrick) | c/o Maricela Capital Management LP | 527 Madison Avenue, 6th Floor | | | New York | NY | 10022 | |
| 1260264 | MERCER QIF FUND PLC - MERCER... | Address on file | | | | | | | |
| 1260264 | MERCER QIF FUND PLC | c/o ... Capital | 6th Floor | | | New York | NY | 10022 | |
| 1241386 | MERCHANT MINERALS CORPORATION | P O BOX 16664 | | | | ALEXANDRIA | VA | 22300 | |
| 1260702 | MERIDIAN ENERGY GAS TRADING LLC | 2037 GREENWAY PLAZA | | | | HOUSTON | TX | 77046 | |
| 1240901 | MERIDIAN COMPENSATION PARTNERS, LLC | KIMBERLY LILLY | SUITE 650 | | | LAKE FOREST | IL | 60045 | |
| 1241360 | MERIDIAN COMPENSATION PARTNERS, LLC | 100 FIELD DRIVE, SUITE 300 | | | | LAKE FOREST | IL | 60045 | |
| 1241265 | MERIDIAN RESOURCE & EXPLORATION LLC | SUITE 1300, TOWER 2 | | | | DALLAS | TX | 75240 | |
| 1241265 | MERIDIAN RESOURCE & EXPLORATION LLC | Address on file | | | | | | | |
| 1241726 | MERIT ENERGY COMPANY | 13727 NOEL ROAD | | | | DALLAS | TX | 75240 | |
| 1552926 | MERIT ENERGY COMPANY | P O BOX 10007 | | | | DALLAS | TX | 75240 | |
| 3273813 | Merit Energy Company, LLC | Attn: Christopher S. Hagge | Vice President, General Counsel | 13727 Noel Road, Suite 1300 | | Dallas | TX | 75240-1327 | |
| 3273813 | Merit Energy Company, LLC | Attn: Christopher S. Hagge | Vice President, General Counsel | 13727 Noel Road, Suite 1200 | | Dallas | TX | 75240 | |
| 3273658 | Merit Energy Company LLC | Attn: Phillip Eisenberg | Locke Lord, LLP | 600 Travis Street, Suite 2800 | | Houston | TX | 77002 | |
| 3273661 | Merit Energy Company LLC | Attn: Phillip Eisenberg | Locke Lord, LLP | 600 Travis Street, Suite 2800 | | Houston | TX | 77002 | |
| 1241386 | MERIT ENERGY PARTNERS D II LP | Address on file | | | | | | | |
| 1240761 | MERIT ENERGY PARTNERS III LP | Address on file | | | | | | | |
| 1553092 | MERIT MANAGEMENT | Address on file | | | | | | | |
| 1241500 | MERIT PARTNERS LP | P O BOX 10007 | | | | DALLAS | TX | 75240 | |
| 1240787 | Meritmec Mineral & Land Company | 228 SAINT CHARLES AVE | | | | NEW ORLEANS | LA | 70130 | |
| 1553089 | MERRILL, CLINT | Address on file | | | | | | | |
| 1241353 | MERROTION OIL & GAS CORPORATION | 610 REILLY AVENUE | | | | FARMINGTON | NM | 87401 | |
| 1552918 | MERWIN TYRELL | Address on file | | | | | | | |
| 1552916 | MERWIN L REEVES | Address on file | | | | | | | |
| 1241226 | MESA PETROLEUM | 1844 E STREET, NW | | | | WASHINGTON | DC | 20240 | |
| 1241289 | METCALF MINERALS LP | Address on file | | | | | | | |
| 1553645 | METCALF MINERALS LP | Address on file | | | | | | | |
| 1240840 | METHA KAY HIGHTOWAN | Address on file | | | | | | | |
| 1553090 | METTIS, KIM | Address on file | | | | | | | |
| 1241361 | MEXUS ENERGY CORPORATION | P O BOX 10002 | | | | MIDLAND | TX | 79702-7602 | |
| 1240846 | MFP PARTNERS, L.P... | Address on file | | | | | | | |
| 1241536 | MHAM RESOURCES LP | Address on file | | | | | | | |
| 1240842 | MHAM CORPORATION | 300 LANCE FRANCE | | | | DALLAS | TX | 75373-2135 | |
| 1241622 | Mirum Corporation | 309 LAKE FRANCE | | | | LAFAYETTE | LA | 70508 | |
| 1241836 | MIGAH FELDMAN IRREVOCABLE TR DTD 8/23/07 | 720 Anderson Ferry Rd. | | | | Cincinnati | OH | 45238 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Exhibit A
MML Service List
Served via First class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11540330 | MICHAEL A & MARILYN FAVELUK | Address on file | | | | | | | |
| 11540320 | MICHAEL A ORDAN | Address on file | | | | | | | |
| 12147202 | MICHAEL A PETRILLO | Address on file | | | | | | | |
| 12147217 | MICHAEL A. SCHERRER | Address on file | | | | | | | |
| 11540323 | MICHAEL ANTHONY GOZDZ | Address on file | | | | | | | |
| 12408964 | MICHAEL B BRYAR AND MARILENE R BRYAR JOINT TEN | Address on file | | | | | | | |
| 11540334 | MICHAEL BAREFF | Address on file | | | | | | | |
| 11539300 | MICHAEL BARTA | Address on file | | | | | | | |
| 11540315 | MICHAEL BLAIR KIRKPATRICK | Address on file | | | | | | | |
| 11540336 | MICHAEL BLAIR KIRKPATRICK TRUST | Address on file | | | | | | | |
| 11539309 | MICHAEL BREAUX | Address on file | | | | | | | |
| 11539338 | MICHAEL BRIEN THERIOT | Address on file | | | | | | | |
| 12409226 | MICHAEL BROUSSARD | Address on file | | | | | | | |
| 12408994 | MICHAEL C HARRIS | Address on file | | | | | | | |
| 11540337 | MICHAEL C HARRIS | Address on file | | | | | | | |
| 11533476 | MICHAEL CLARK | Address on file | | | | | | | |
| 11539351 | MICHAEL CLARK | Address on file | | | | | | | |
| 12411858 | MICHAEL D MYERS | Address on file | | | | | | | |
| 11540338 | MICHAEL D PRESLEY AND | Address on file | | | | | | | |
| 11533461 | MICHAEL DAVIS | Address on file | | | | | | | |
| 12408992 | MICHAEL DUBOIS | Address on file | | | | | | | |
| 11540324 | MICHAEL E CORDELL | Address on file | | | | | | | |
| 12411428 | MICHAEL E FAGLER | Address on file | | | | | | | |
| 11540340 | MICHAEL E MIDDOUGH TRUSTEE | Address on file | | | | | | | |
| 11540328 | MICHAEL FALL | Address on file | | | | | | | |
| 12410967 | MICHAEL F RAVETTE | Address on file | | | | | | | |
| 12410967 | MICHAEL F MCDONALD JR | Address on file | | | | | | | |
| 11533474 | MICHAEL G DUKE SR OR | Address on file | | | | | | | |
| 11540341 | MICHAEL G REEVES | Address on file | | | | | | | |
| 11540342 | MICHAEL G. WYATT | Address on file | | | | | | | |
| 11540343 | MICHAEL GLENN GORDON | Address on file | | | | | | | |
| 11539311 | MICHAEL GRANT | Address on file | | | | | | | |
| 12408989 | MICHAEL GRAY | Address on file | | | | | | | |
| 11539313 | MICHAEL GREENSPOON | Address on file | | | | | | | |
| 11540344 | MICHAEL H CLARK | Address on file | | | | | | | |
| 11539314 | MICHAEL HART | Address on file | | | | | | | |
| 12408968 | MICHAEL J CALLAHAN AND | Address on file | | | | | | | |
| 12410942 | MICHAEL J PETLITER | Address on file | | | | | | | |
| 11540345 | MICHAEL J PETTER | Address on file | | | | | | | |
| 12411396 | MICHAEL J SMITH AND | Address on file | | | | | | | |
| 11539315 | MICHAEL JANIS LEE | Address on file | | | | | | | |
| 12411405 | MICHAEL KING | Address on file | | | | | | | |
| 11539317 | MICHAEL KING | Address on file | | | | | | | |
| 12411477 | MICHAEL KNZEL | Address on file | | | | | | | |
| 11539318 | MICHAEL KNZEL | Address on file | | | | | | | |
| 11539317 | MICHAEL L LANDRUM | Address on file | | | | | | | |
| 11539319 | MICHAEL PROVOST | Address on file | | | | | | | |
| 11539320 | MICHAEL LESLIE SWAN | Address on file | | | | | | | |
| 12409062 | MICHAEL M MCCULLAR | Address on file | | | | | | | |
| 12410782 | MICHAEL M PHILLIPS | Address on file | | | | | | | |
| 12408586 | MICHAEL MCGANN CONNELLY | Address on file | | | | | | | |
| 11540346 | MICHAEL PATRICK CONNELLY | Address on file | | | | | | | |
| 12411400 | MICHAEL PHIEAM | Address on file | | | | | | | |
| 12409124 | MICHAEL POYNTER MIDDLETON | Address on file | | | | | | | |
| 12407526 | MICHAEL R CHRISTENSON | Address on file | | | | | | | |
| 12411524 | MICHAEL R LEE | Address on file | | | | | | | |
| 12140248 | MICHAEL R STEWART | Address on file | | | | | | | |
| 11540347 | MICHAEL R WELDA | Address on file | | | | | | | |
| 11540393 | MICHAEL REYES | Address on file | | | | | | | |
| 12408651 | MICHAEL REYES | Address on file | | | | | | | |
| 12411531 | MICHAEL S LITTLE | Address on file | | | | | | | |
| 12407551 | MICHAEL'S PATIENCE TRUST | Address on file | | | | | | | |
| 12408614 | MICHAEL L TOPPOSS | Address on file | | | | | | | |
| 12409043 | MICHAEL S SWANN L | Address on file | | | | | | | |
| 12411473 | MICHAEL SEAN LEBLANC | Address on file | | | | | | | |
| 12411676 | MICHAEL SHIPERS | Address on file | | | | | | | |
| 11539316 | MICHAEL SHIERS | Address on file | | | | | | | |
| 12407976 | MICHAEL SHOUER AND | Address on file | | | | | | | |
| 12408600 | MICHAEL STACY CONNELLY | Address on file | | | | | | | |
| 11540351 | MICHAEL T GIBSON | Address on file | | | | | | | |
| 11533479 | MICHAEL T NEEZAN | Address on file | | | | | | | |
| 11540362 | MICHAEL TROY EVERETT | Address on file | | | | | | | |
| 12408642 | MICHAEL W ENGLERT | Address on file | | | | | | | |
| 11540349 | MICHAEL W MAWELL | Address on file | | | | | | | |
| 12410650 | MICHAEL W STROLLER | Address on file | | | | | | | |
| 11540353 | MICHAEL W. HALEY | Address on file | | | | | | | |
| 12411363 | MICHAEL WAYNE INGRAM | Address on file | | | | | | | |
| 12407533 | MICHAEL WILLARD THERIOT | Address on file | | | | | | | |
| 11540356 | MICHAEL WILLIAMS | Address on file | | | | | | | |
| 12408770 | MICHAEL WOMBACHER | Address on file | | | | | | | |
| 12408527 | MICHAEL YEAROS | Address on file | | | | | | | |
| 11540354 | MICHAEL ZYDNC GOUDEAU | Address on file | | | | | | | |
| 11540351 | MICHE LOUDOT TRUST | Address on file | | | | | | | |
| 11539318 | MICHEL A FORTE | Address on file | | | | | | | |
| 12411438 | MICHEL THIBODOFF | Address on file | | | | | | | |
| 11540356 | MICHELE HENDERSON | Address on file | | | | | | | |
| 12147211 | MICHELE PARRY KELLER | Address on file | | | | | | | |
| 12409237 | MICHELLE HOBO CLARKE | Address on file | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1154032 | MICHELLE COLE HAMILTON | Address on file | | | | | | | |
| 1154019 | MICHELLE KEMP BAILEY | Address on file | | | | | | | |
| 1041066 | MICHELLE MARIE DONALDSON | Address on file | | | | | | | |
| 1041668 | MICHELLE PELTIER | Address on file | | | | | | | |
| 1047524 | MICHELLE R REMBOLD | Address on file | | | | | | | |
| 1040010 | MICRON TECHNOLOGY SEMICONDUCTOR BYHAM | Address on file | | | | | | | |
| 2224062 | Microsoft Corporation and its subsidiary, Microsoft Licensing | Attn: Carolina Bonilla-Gonzalez | One Microsoft Way | | | Redmond | WA | 98052 | |
| 2224062 | Microsoft Corporation and its subsidiary, Microsoft Licensing | Fox Rothschild LLP | c/o Mark Hall & Alfonsa | 1001 4th Ave | Suite 4500 | Seattle | WA | 98154 | |
| 1153913 | MICROSOFT LICENSING, GP | c/o RAYMOND CONNOLLY | 6100 NEIL RD | | | RENO | NV | 89511 | |
| 1043872 | MICROSOFT LICENSING GP | Address on file | | | | | | | |
| 1043872 | MICROSOFT LICENSING GP | Address on file | | | | | | | |
| 1054000 | MID-CONTINENT ENERGY INC | c/o J GERALD KNOLL, CPA | 3500 S BLVD STE 3D | | | EDMOND | OK | 73013-5417 | |
| 1040016 | MIDDLEBROOKS, TRAVIS | Address on file | | | | | | | |
| 1153350 | MIDDLEBROOKS, TRAVIS | Address on file | | | | | | | |
| 1241072 | MIDOS OIL & GAS LLC | Address on file | | | | | | | |
| 1241227 | MIDSOUTH SUPPLY CONTROL LINE, LLC | RYAN LODA | 5216 TARAVELLA ROAD | | | MARRERO | LA | 70072 | |
| 1241572 | MID-SOUTH DRILLING | Address on file | | | | | | | |
| 1241549 | MIDSTATES PETROLEUM CORP | 4400 POST OAK PARKWAY STE 1900 | | | | HOUSTON | TX | 77027 | |
| 1154033 | MIG A HOWARD AND JACQUELINE | Address on file | | | | | | | |
| 1047525 | MIKE AND BARRY JOHNSTON | Address on file | | | | | | | |
| 1040040 | MIKE AND BARRY JOHNSTON | Address on file | | | | | | | |
| 1047531 | MIKE FWELL | Address on file | | | | | | | |
| 1243998 | MIKE ROGERS OIL AND GAS INC | P O BOX 870 | | | | | | | |
| 1241147 | MIKE SULLIVAN | Address on file | | | | | | | |
| 1237093 | MIKE SULLIVAN, TAX ASSESSOR-COLLECTOR | TAX ASSESSOR-COLLECTOR | 1001 PRESTON ST. | | | | | | |
| 1241568 | MIKES WINDSHAM | Address on file | | | | | | | |
| 1539136 | MIKES WINDSHAM | Address on file | | | | | | | |
| 1539138 | MILD PRODUCTION LLC | 1301 MCKINNEY SUITE 500 | | | | HOUSTON | TX | 77010 | |
| 1241258 | MILDRED R SPILLER TRUST | Address on file | | | | | | | |
| 1241250 | MILDRED B RANCROFT TEST TRUST | Address on file | | | | | | | |
| 1154062 | MILDRED B HISSETT | Address on file | | | | | | | |
| 1040942 | MILDRED D LITTLE | Address on file | | | | | | | |
| 1240802 | MILDRED SANDERS BRADLEY | Address on file | | | | | | | |
| 1154044 | MILDRED SNIDOS REVOCABLE LIVING REVISE | Address on file | | | | | | | |
| 1040660 | MILDRED T MARCELLO | Address on file | | | | | | | |
| 1041619 | MILDRED TITTLE | Address on file | | | | | | | |
| 1154050 | MILDRED V LONGHAM JM | Address on file | | | | | | | |
| 1040056 | MILES CONDOT TRUST | Address on file | | | | | | | |
| 1241074 | MILES KELLY | Address on file | | | | | | | |
| 1153093 | MILES, WALTER | Address on file | | | | | | | |
| 1243408 | MILFORD THIBODT | Address on file | | | | | | | |
| 1154036 | MILLARD H SPILLER | Address on file | | | | | | | |
| 1241628 | MILLARD H SPILLER TRUST | Address on file | | | | | | | |
| 1539062 | MILLARD R HISSETT | Address on file | | | | | | | |
| 1042001 | MILLARD R LITTLE | Address on file | | | | | | | |
| 1145875 | MILLENNIAL ENERGY MANAGEMENT, LLC | c/o Invenergy Senior Secured Management, Inc. | 5555 SAN FELIPE ST STE 850 | | | HOUSTON | TX | 77056-2733 | |
| 1041083 | MILLENNIUM OFFSHORE GROUP INC | 5300 MEMORIAL DRIVE #1070 | | | | HOUSTON | TX | 77007 | |
| 1243853 | MILLER & KELLY A O'KALLEN CHARTERED | 980 11TH ST NW | | | | HOUSTON | TX | 20006 | |
| 1241216 | MILLER ADVERTISING AGENCY | ADAM LEVIN | 10 ROCKEFELLER PLAZA | SUITE 1016 | | NEW YORK | NY | 10020 | |
| 1041066 | MILLER CONSULTING INC | 1000 WEST AVENUE | | | | AUSTIN | TX | 78701-2019 | |
| 1153914 | MILLER JKYI | Address on file | | | | | | | |
| 1153304 | MILLER, LINDA | Address on file | | | | | | | |
| 1153302 | MILLER, NOLAN | Address on file | | | | | | | |
| 1153742 | MILLER, RYAN | Address on file | | | | | | | |
| 1241606 | MILLER-GRAHAM LIMITED PARTNERSHIP | 3355 S. STREET AVE. | | | | CHICAGO | IL | 60643 | |
| 1041986 | MILLICENT DELANEY | Address on file | | | | | | | |
| 1145658 | MILLY RAY T B BOWMAN | Address on file | | | | | | | |
| 1145000 | MILLY S GREAT THOMPSON | Address on file | | | | | | | |
| 2127920 | Milorad Reisnovic | c/o Transas | 1166 Avenue of the Americas | 26th Floor | | New York | NY | 10036 | |
| 2099099 | Milton Milos CO3, LTD. | c/o Transas | 1166 Avenue of the Americas, 26th Floor | | | New York | NY | 10022 | |
| 1040765 | MILTON R PHARR | Address on file | | | | | | | |
| 1041480 | MILTON R HARN | Address on file | | | | | | | |
| 1241306 | MILTON R SEMI | Address on file | | | | | | | |
| 1040780 | MILTON TAYDUS | Address on file | | | | | | | |
| 1153646 | MINERAL TECH LLC | P.O. BOX 1027 | | | | | | | |
| 1241312 | MINERAL TECH LLC | REREDAH RICKOLM | P.O. BOX 1027 | | | HIGHLANDS | TX | 77562 | |
| 1241541 | MINERAL TECH LLC | 1849 MAIN STREET | | | | HIGHLANDS | TX | 77562 | |
| 1046266 | MINFORMORES PENSION SCHEME, | c/o Wellington Management Company LLP | 280 Congress Street | | | Boston | MA | 02210 | |
| 1040811 | MINH RANDLES LEWIS | Address on file | | | | | | | |
| 1040831 | MINUTEMAN PRESS NORTHWEST | 1748 NW FWY | | | | HOUSTON | TX | 77060 | |
| 1242082 | MINUTEMAN PRESS WESTCHASE | 3711 BRAEMAR DRIVE | | | | HOUSTON | TX | 77042 | |
| 1241147 | MIRABEL B WYNNE | Address on file | | | | | | | |
| 1040821 | MIRANDA LAY KRONOELE SE | SUITE 395 | | | | | | | |
| 1244034 | MIRANDA A COURVILLE | Address on file | | | | | | | |
| 1154071 | MIRANDA DE COURVILLE | Address on file | | | | | | | |
| 1040882 | MIRANDA LEWIS | Address on file | | | | | | | |
| 1153914 | MIRE TRAVIS | Address on file | | | | | | | |
| 1240811 | MIREX AQUAFOAM SOLUTIONS | 2105 SILBER ROAD | SUITE 101 | | | HOUSTON | TX | 77055 | |
| 1041653 | MIRIAM GRACE SIMMS | Address on file | | | | | | | |
| 1154073 | MIRIAM B MUHHOLLAND | Address on file | | | | | | | |
| 1242281 | MIRKAN DRAKA HUBBARD IND & EXEC | DUPT 19 | | | | | | | |
| 1165085 | Mississippi Department of Revenue | Bankruptcy Section | P.O. Box 22808 | | | JACKSON | MS | 39225-2808 | |
| 1163013 | MISSISSIPPI DEPARTMENT OF REVENUE | DEPARTMENT OF REVENUE | P.O. Box 22808 | | | JACKSON | MS | 39225-1033 | |
| 1153915 | MISSISSIPPI DEPARTMENT OF REVENUE | P.O. BOX 23191 | | | | JACKSON | MS | 39225-1091 | |
| 1153915 | MISSISSIPPI SECRETARY OF STATE | 401 MISSISSIPPI STREET | | | | JACKSON | MS | 39201 | |
| 1153916 | MISSISSIPPI PROSPERITY DEVELOPMENT CORPORATION | 2255 OLD SILVER RD | | | | COVINGTON | LA | | |
| 1153916 | MISSOURI OIL TROT MINERALS LLC | ATTN: JEREMY RATE | 16820 BARKER SPRINGS RD STE 521 | | | HOUSTON | TX | 77084-5060 | |

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1241325 | MISSOURI FOW TROT KENTUCKY, LLC | 15015 KATY FWY, SUITE 600C | 11511 KATY FWY, SUITE 600C | | | HOUSTON | TX | 77079 | |
| 1241323 | MISTRAS GROUP INC | JOSH GRIFFIN | | | | HOUSTON | NJ | 08550 | |
| 1240766 | MISTRAS GROUP INC | 195 CLARKSVILLE ROAD | 195 CLARKSVILLE ROAD | | | Princeton Junction | NJ | 08550 | |
| 1154617 | MISTY MACK WEHS | Address on File | | | | | | | |
| 1246066 | MIT INTERNATIONAL OF LA, INC | 1017 GDP PARK DRIVE | | | | BROUSSARD | LA | 70518 | |
| 1240950 | MITCH BAKAR | Address on File | | | | | | | |
| 1241354 | MITCHEL KELLEY | Address on File | | | | | | | |
| 1153916 | MITCHELL DELLINGER | Address on File | | | | | | | |
| 1240850 | MITCHELL CLAY MAREChAUX | Address on File | | | | | | | |
| 1241386 | MITCHELL LEVY JR | Address on File | | | | | | | |
| 1153935 | MITCHELL, GARY | Address on File | | | | | | | |
| 1153916 | MITCHELL, RANDALL | Address on File | | | | | | | |
| 1153984 | MITCHELL, VINCENT | Address on File | | | | | | | |
| 1241368 | MITZI BURAS KORCHAUX | Address on File | | | | | | | |
| 1241067 | MIZES RESOURCES A TRUST | c/o Bari Leslie | 502 N 28th STREET | | | LA PORTE | TX | 77571 | |
| 1241060 | MJ SMELLING LLC | Address on File | | | | | | | |
| 2082657 | MK ASSET MANAGEMENT LLC; | Address on File | | | | | | | |
| 2084980 | MKB PARTNERS LTD | Address on File | | | | | | | |
| 2407611 | MMG SOUTH TEXAS, LLC | c/o Barings LLC | 550 South Tryon Street Suite 3300 | | | Charlotte | NC | 28202 | |
| 2098402 | MML HIGH YIELD FUND; | Address on File | | | | | | | |
| 2382651 | MML SERIES INVESTMENT FUND II | ATTN: WARREN J ATKINSON | 300 S TRYON STREET, SUITE 2000 | | | CHARLOTTE | NC | 28202 | |
| 1534949 | MML SERIES INVESTMENT FUND II ON BEHALF OF MML HIGH | | | | | | | | |
| 2062831 | MML SERIES INVESTMENT FUND I; | | | | | | | | |
| 2062633 | MML SERIES INVESTMENT FUND II; | 300 S TRYON STREET, SUITE 2000 | | | | CHARLOTTE | NC | 28202 | |
| 1241724 | MOBIL EXPLORATION & PRODUCING U.S. INC | 22777 SPRINGWOODS VILLAGE PKWY | | | | SPRING | TX | 77389-1425 | |
| 1241722 | MOBIL EXPLORATION & PRODUCING NORTH AMERICA INC | 22777 SPRINGWOODS VILLAGE PKWY | | | | SPRING | TX | 77389-1425 | |
| 1241723 | MOBIL OIL EXPLORATION & PRODUCING SOUTHEAST AL | 22777 SPRINGWOODS VILLAGE PKWY | | | | SPRING | TX | 77389-1425 | |
| 1241721 | MOBIL OIL EXPLORATION & PRODUCING SOUTHEAST INC | 22777 SPRINGWOODS VILLAGE PKWY | | | | SPRING | TX | 77389-1425 | |
| 1154076 | MOBIL OIL EXPLORATION AND | 22777 SPRINGWOODS VILLAGE PKWY | | | | DALLAS | TX | 75395-1027 | |
| 1154075 | MOBIL OIL EXPLORATION EXPRODUCINGUSUO | 22777 SPRINGWOODS VILLAGE PKWY | | | | SPRING | TX | 77389-1425 | |
| 2240921 | MOBIL PRODUCING TEXAS & NEW MEXICO INC | Address on File | | | | | | | |
| 1241754 | MOCO OIL TOOLS | 22777 SPRINGWOODS VILLAGE PKWY | | | | SPRING | TX | 77389-1425 | |
| 1240966 | MODUS R14 GROUP LLC | 5447 SAN FELIPE | | | | HOUSTON | TX | 77056 | |
| 1153975 | MODERN AMERICAN RECYCLING SERVICES INC | PO BOX 1160 | | | | AMELIA | LA | 70340 | |
| 1241522 | MODERNFAB | JON JONES | | | | BERWYN | PA | 19312 | |
| 1153971 | MOHAMMAD MIKAGANI | Address on File | | | | | | | |
| 1153973 | MOHAMMED MIKAGANI | Address on File | | | | | | | |
| 1153816 | MOHIT HISTELER | Address on File | | | | | | | |
| 1153974 | MOHRY, JASON | Address on File | | | | | | | |
| 1153972 | MOHRY, SHANE | Address on File | | | | | | | |
| 1153920 | MOISASON, RYAN | Address on File | | | | | | | |
| 1153972 | MOLINA, JENNIFER | Address on File | | | | | | | |
| 2406250 | MOLLOY OF OHI OREGON WILLIAMS | Address on File | | | | | | | |
| 1240752 | MONA CLAIRE FANTONI MARSDEN | Address on File | | | | | | | |
| 1241526 | MONA CEE MUNOZ | Address on File | | | | | | | |
| 1154122 | MOLLOY HOLDI TOPHER | Address on File | | | | | | | |
| 1153970 | MONICA WORKOVER & DRILLING OPERATIONS, LLC | 121 RENAUD DR | | | | LAFAYETTE | LA | 70507-5507 | |
| 2118651 | MONICA WORKOVER & DRILLING OPERATIONS, LLC (PRIVATE DEBT FUND LP); | Address on File | | | | | | | |
| 2118601 | MONICA WORKOVER & DRILLING OPERATIONS, LLC | 121 RENAUD DRIVE | | | | LAFAYETTE | LA | 70507-5507 | |
| 1153977 | MONICA WORKOVER & DRILLING OPERATIONS, LLC | 121 RENAUD DRIVE | | | | LAFAYETTE | LA | 70507-5507 | |
| 1154022 | MONFORT EXPLORATION LLC | Address on File | | | | | | | |
| 1154006 | MONROFFT EXPLORATION LLC | Address on File | | | | | | | |
| 2400510 | MONA KKARRAZ | Address on File | | | | | | | |
| 1240596 | MONICA MARY ST STAFF | Address on File | | | | | | | |
| 1240599 | MONTGMRY O TRAVIS | Address on File | | | | | | | |
| 1241059 | MONK'S RSTORL | Address on File | | | | | | | |
| 1241022 | MONIGOLD KEYSTOLE YOUNG | c/o Monarch Capital Management | Suite #300 | | | | | | |
| 2088632 | MONMENT INDUSTRY HOLDINGS (PRIVATE DEBT FUND LP); | Address on File | | | | | | | |
| 1153960 | MONTAUIO, BRENDAN | PO BOX 800 | | | | Chicago | IL | 60606 | |
| 1153981 | MONTCO OFFSHORE INC | PO BOX 630 | | | | GALLIANO | LA | 70354 | |
| 1153983 | MONTCO OILFIELD CONTRACTORS LLC | PO BOX 1640 | | | | GALLIANO | LA | 70354 | |
| 1153986 | MONTE, GREGORY | Address on File | | | | | | | |
| 1240441 | MONTEMAYOR CIRCLE LTD | 2530 VIRGINIA | | | | HOUSTON | TX | 77098 | |
| 1153966 | MONTE, DARLENE | Address on File | | | | | | | |
| 1153963 | MONTE, JOHNNY | Address on File | | | | | | | |
| 1153920 | MOODY K STONE | Address on File | | | | | | | |
| 1153896 | MOODY ENERGY LLC | 9 Greenway Plz | Suite 1110 | | | HOUSTON | TX | 77046-0908 | |
| 1240463 | MOODY'S INVESTORS SERVICE | 7 World Trade Center @ 250 Greenwich Street | Attn: Christopher E Belmonte / Pamela A Bosswick | 230 Park Avenue | | New York | GA | 30664-0997 | |
| 1239817 | MOODY'S INVESTORS SERVICE, INC | c/o Duane Morris LLP | Suu Mcfarlane | | Suite 110 | New York | NY | 10169 | |
| 2397842 | MOODY'S INVESTORS SERVICE, INC | PO BOX 102597 | | | | ATLANTA | NY | 10007 | |
| 1153909 | MOON, BRIAN | Address on File | | | | | | | |
| 1240896 | MOORAN FAMILY TRUST C/OB | c/o Moran Family Trust | 1187 Hwy 90 E | | | SAN ANTONIO | GA | 30328-2869 | |
| 1153814 | MOORE & MOORE LLP | 480 POYDRAS STREET | | | | HOUSTON | TX | 77098 | |
| 1153820 | MOORE DORE SANDRA JEAN | 125 MCGRATH STREET | | | | | | | |
| 1153894 | MOORE, BERRY | Address on File | | | | | | | |
| 1153919 | MOORE, ERIC | Address on File | | | | | | | |
| 1153908 | MOORE, CRYSTAL | Address on File | | | | | | | |
| 1153904 | MOORE, ROBERT | Address on File | | | | | | | |
| 1240819 | Moore Pump & Services Inc | PO Box 746 | 1187 Hwy 90 E | | | Broussard | LA | 70518 | |
| 2218261 | MOORE'S PUMP & SERVICES, INC | PO Box 746 | | | | Broussard | NY | 70518 | |
| 1241445 | MOORE'S PUMP & SERVICES, INC | PO Box 746 | | | | BROUSSARD | LA | 70518 | |
| 1153974 | MOPHA, KENNY | Address on File | | | | | | | |
| 1241452 | MORAN FAMILY TRUST (C/OB | c/o | | | | | | | |
| 2174714 | MOREROD OFFSHORE RESOURCES, L.L.C. | SUITE 1800 | SUITE 1800 | | | NEW ORLEANS | LA | 70130 | |
| 1240760 | MORGAN CITY RENTAL | 125 MCGRATH STREET | | | | HOUSTON | TX | 77029 | |
| 1153989 | MORGAN, TIMOTHY | Address on File | | | | | | | |
| 1241029 | MORRIS & SINGER | 405 LEXINGTON AVENUE | | | | NEW YORK | NY | 10174 | |
| 1154013 | MOTHER FEDERAL HOMES, INC. | PO Box 662 | | | | NEW ORLEANS | LA | 70174 | |
| 2088316 | Motion Industries | 1605 Alton Road | | | | Irondale | AL | 35210 | |

Exhibit A
MML Service List
Served via first class mail

| MMLSD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1533806 | MOTTY, JOSEPH | Address on File | | | | | | | |
| 1533807 | MOUSSEY, JENNIFER | Address on File | | | | | | | |
| 1539916 | MOUSTON SHANNON, LLC | Address on File | | | | | | | |
| 1539917 | MOUSTON, SHANNON | Address on File | | | | | | | |
| 1240767 | MOYBERTH ROUNDTREE CULLEN | Address on File | | | | | | | |
| 1240767 | MODEL I. MARIE CARTER | Address on File | | | | | | | |
| 1539186 | MOZEL I. MAAK | Address on File | | | | | | | |
| 1244680 | MOZELLE C. KENNAUGH | Address on File | | | | | | | |
| 1533711 | MP 3JD | U.S ATTORNEY'S OFFICE | 5FPRO LATF35 ASSISTANT US ATTORNEY | 650 POYDRAS ST., STE 1600 | | NEW ORLEANS | LA | 70130 | |
| 1535109 | MP GULF OF MEXICO LLC | 9805 KATY FREEWAY, STE G-200 | | | | HOUSTON | TX | 77024 | |
| 1241320 | MP GULF OF MEXICO LLC | JOHN RADOL | | | | HOUSTON | TX | 77024 | |
| 1319864 | MP GULF OF MEXICO, LLC | BILLED THRU JIB | STE G-200 | | | HOUSTON | TX | 77024 | |
| 1163434 | MPH PRODUCTION COMPANY | Address on File | | | | | | | |
| 1219010 | MPS GROUP INC | Address on File | | | | | | | |
| 1241326 | MPS GROUP, INC. | 38755 HILLS TECH DRIVE | | | | FARMINGTON HILLS | MI | 48331 | |
| 1240825 | MR & MRS JAMES CHOLOHOY | Address on File | | | | | | | |
| 1241032 | MR & MRS WILLIAM TRENT | 38755 HILLS TECH DRIVE | | | | FARMINGTON HILLS | MI | 48331 | |
| 1240772 | MR H R ALBRECHT | Address on File | | | | | | | |
| 1241302 | MRS LOUIS K TRACGAT | Address on File | | | | | | | |
| 1153727 | MS AMLIN UNDERWRITING LIMITED 2001 AT LLOYD'S | ST. HELEN'S, 1 UNDERSHAFT | | | | LONDON | | EC3A 8ND | UNITED KINGDOM |
| 1533410 | MS DEPARTMENT OF REVENUE | 500 CLINTON CENTER DRIVE | | | | CLINTON | MS | 39056 | |
| 1241405 | MS DEPARTMENT OF REVENUE | PO BOX 23075 | | | | JACKSON | MS | 39225 | |
| 1241058 | MS ENTERPRISES | Address on File | | | | | | | |
| 1241241 | MSAM LLC | Address on File | | | | | | | |
| 1194322 | MUDDY DITCHES PARTNERSHIP | 11382 SPRING GLEN DR | | | | HOUSTON | TX | 77005 | |
| 1156081 | MUDRICK DISTRESSED OPPORTUNITY DRAWDOWN FUND II | c/o Mudrick Capital Management LLP | 527 Madison Avenue, 6TH FLOOR | | | New York | NY | 10022 | |
| 2068372 | Mudrick Distressed Opportunity Fund II TCL LP | Carter Kahn | 527 Madison Avenue 6th Floor | | | New York | NY | 10022 | |
| 2068372 | Mudrick Distressed Opportunity Drawdown Fund II SC, | c/o Mudrick Capital Management LLP | | 6th Floor | | New York | NY | 10022 | |
| 2068361 | Mudrick Distressed Opportunity Fund Global, L.P.; | c/o Mudrick Capital | 527 Madison Avenue 6th Floor | | | New York | NY | 10022 | |
| 2068364 | Mudrick Distressed Opportunity Fund Global, L.P.; | c/o Mudrick Capital Management LLP | 527 Madison Avenue 6th Floor | 6th Floor | | New York | NY | 10022 | |
| 1697980 | MUDRICK DISTRESSED OPPORTUNITY FUND; | c/o Mudrick Capital | 527 Madison Avenue 6th Floor | | | New York | NY | 10022 | |
| 2068365 | Mudrick Distressed Opportunity Fund Management LLP; | c/o Mudrick Capital Management LLP | 527 Madison Avenue 6th Floor | | | New York | NY | 10022 | |
| 1697990 | Mudrick Distressed Opportunity Specialty Fund, L.P.; | c/o Mudrick Capital | 527 Madison Avenue 6th Floor | | | New York | NY | 10022 | |
| 2068351 | MUDRICK DISTRESSED OPPORTUNITY; | Address on File | | | | | | | |
| 2068361 | MUDRICK DISTRESSED OPPORTUNITY; | Address on File | | | | | | | |
| 2068363 | MUDRICK DISTRESSED OPPORTUNITY; | Address on File | | | | | | | |
| 2068364 | MUDRICK DISTRESSED OPPORTUNITY; | Address on File | | | | | | | |
| 2068365 | MUDRICK DISTRESSED OPPORTUNITY; | Address on File | | | | | | | |
| 2068366 | MUDRICK DISTRESSED SENIOR SECURED FUND GLOBAL LP; | c/o Mudrick Capital | 527 Madison Avenue | 6th Floor | | New York | NY | 10022 | |
| 1697780 | MUDRICK MULTI- | c/o Mudrick Capital | 527 Madison Avenue | | | | | | |
| 1519208 | MULLINS, APRIL | Address on File | | | | | | | |
| 1333688 | MUIRHIN H. Unit LAS | Maria Ragazzo | | | | | | | |
| 1153124 | MUNICH RE - SYNDICATE 457 AT LLOYD'S | ST. HELEN'S | 1 UNDERSHAFT | | | London | | 7309 | UNITED KINGDOM |
| 1153124 | MUNICH RE - SYNDICATE 457 MANAGED BY MUNICH | 1535 Memorial Drive | | | | Houston | TX | 77059 | |
| | MUNICIPAL EMPLOYEES ANNUITY AND BENEFIT FUND OF | 1 UNDERSHAFT | | | | LONDON | | EC3A 8EE | UNITED KINGDOM |
| 1062067 | CHICAGO; | c/o Symphony Asset Management | 555 California Street | Suite 3100 | | San Francisco | CA | 94304 | |
| 2062603 | MUNICIPAL EMPLOYEES ANNUITY AND; | c/o Symphony Asset Management LLC | 555 California Street, Suite 3100, | | | San Francisco | CA | 94304 | |
| 2062634 | MUNICIPAL EMPLOYEES' Annuity and Benefit Fund of Chicago | c/o Symphony Asset Management LLC | | | | | | | |
| 1513032 | MURPHY EXPLORATION | 9805 KATY FREEWAY | SUITE G-200 | | | HOUSTON | TX | 77024 | |
| 1214715 | MURPHY | 9805 KATY FRWY | Ste G-200 | | | HOUSTON | TX | 77024 | |
| 1353408 | MURPHY EXPLORATION & | c/o MURPHY OIL CORP | | | | EL DORADO | AR | 71730-7000 | |
| 1234216 | MURPHY EXPLORATION & PRODUCTION CO. - USA | PO BOX 7000 | | | | EL DORADO | AR | 71730-7000 | |
| 1214716 | MURPHY EXPLORATION AND PRODUCTION COMPANY - USA | 9805 KATY FREEWAY - SUITE G200 | | | | Houston | TX | 77024-1269 | |
| 1214716 | MURPHY EXPLORATION AND PRODUCTION COMPANY - USA | 9805 KATY FREEWAY | | | | HOUSTON | TX | 77024 | |
| 1214715 | MURPHY EXPLORATION AND PRODUCTION COMPANY - USA | 9805 KATY FREEWAY | | | | HOUSTON | TX | 77024 | |
| 1214519 | MURPHY OIL CORPORATION | 11616 KLAGARY STREET, STE 2360 | | | | EL DORADO | AR | 71730 | |
| 1513079 | MURPHY, STEPHEN | Address on File | | | | | | | |
| 1241298 | MURPHY, ELIZABETH | Address on File | | | | | | | |
| 1240291 | MURRAY, BRUAN | Address on File | | | | | | | |
| 1513012 | MURRAY, NEIL | Address on File | | | | | | | |
| 2407403 | MURRY O OLINGER | Address on File | | | | | | | |
| 2407403 | MURRY O OLINGER | Address on File | | | | | | | |
| 1539390 | MUSACCHIO, SARDINA | Address on File | | | | | | | |
| 1153460 | MUSCULAR DYSTROPHY ASSOCIATION | Address on File | | | | | | | |
| 1240980 | MUSLOW OIL & GAS INC | 333 TEXAS STREET | | | | SHREVEPORT | LA | 71101 | |
| 1241270 | MUSSER DAVID LAND COMPANY | 333 TEXAS STREET | | | | | | | |
| 1241362 | MUSSON PAYOUT PROPERTIES | #2222 | | | | | | | |
| 1241623 | Mustang Mineral Co. | 330 Marshall St | Ste #1200 | | | Shreveport | LA | 71101 | |
| 1241073 | MXMY PRODUCTION COMPANY | 1501 N BOND ST | | | | HAUGHTON | LA | 71037 | |
| 1241004 | MYERS NAME, LLC | 517 WEST COLLEGE STREET | | | | LAKE CHARLES | LA | 70605 | |
| 1240760 | MYERS, KEN | Address on File | | | | | | | |
| 1535195 | MYKES ALFRED BUSBY | Address on File | | | | | | | |
| 1240760 | MYNAD D. SAVGE | Address on File | | | | | | | |
| 1240707 | MYRA CONNELLY COX | Address on File | | | | | | | |
| 1241002 | MYRIA FAVETTE | Address on File | | | | | | | |
| 1240751 | MYRNA MITCHELL ZENO | Address on File | | | | | | | |
| 1540266 | MYRA RORI CHGLA BLANCHARD | Address on File | | | | | | | |
| 1241418 | MYRA Y. DOUGLAS | Address on File | | | | | | | |
| 1533502 | MYRNA FAYE MITCHELL PENNINGTON | Address on File | | | | | | | |
| 1240965 | MYRNA FAYE MITCHELL PENNINGTON | Address on File | | | | | | | |

Exhibit A
MML Service List
Served via First Class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11347242 | MYRON ANTHONY MAVRAD | Address on file | | | | | | | |
| 12409990 | MYRTIE HERO LEDOUX DEDUS | Address on file | | | | | | | |
| 12413058 | MYRTLE DECO DIGBY BRAGG | Address on file | | | | | | | |
| 12411215 | MYRTLE RUTH MITCHELL BATISTE | Address on file | | | | | | | |
| 12401770 | N & R RESOURCES INC | 1131 TURTLE CREEK BLVD #1210 | | | | DALLAS | TX | 75219-5460 | |
| 11370710 | N Diatom Water & Associates | 1425 Bar Rock Road | | | | Houston | TX | 77055 | |
| 12412839 | N DIATOM WATER & ASSOCIATES | DIATOM WATER | Suite # 200 | | | Houston | TX | 77055 | |
| 11341877 | N EUGENE SWICK | Address on file | | | | | | | |
| 12413015 | N EUGENE SWICK | Address on file | | | | | | | |
| 11337072 | NABORS OFFSHORE CORPORATION | 515 W GRENS ROAD | | | | HOUSTON | TX | 77067 | |
| 12405379 | NADINE KING | Address on file | | | | | | | |
| 11370121 | NALCO CHAMPION | AN ECOLAB COMPANY | 1601 WEST DIEHL ROAD | | | NAPERVILLE | IL | 60563-0120 | |
| 11363232 | NALCO COMPANY | REF 1X20124M | PO BOX 730005 | | | DALLAS | TX | 75373-0005 | |
| 11540189 | NALLE ROYALTY TRUST | Address on file | | | | | | | |
| 11340192 | NAN GARRETT | Address on file | | | | | | | |
| 11540157 | NANCY A PERRY | Address on file | | | | | | | |
| 12410956 | NANCY A TISDALE & ROBERT TISDALE | Address on file | | | | | | | |
| 11407930 | NANCY BAKER BLEAKIE | Address on file | | | | | | | |
| 12407286 | NANCY BERTOLINO | Address on file | | | | | | | |
| 12411050 | NANCY BROUSSARD ANDREWS | Address on file | | | | | | | |
| 12410823 | NANCY BURALI FITZSIMMONS | Address on file | | | | | | | |
| 12411426 | NANCY CATHERINE TAYLOR SCOTT | Address on file | | | | | | | |
| 12408004 | NANCY CATHERINE VASSAR | Address on file | | | | | | | |
| 11341317 | NANCY CLAIRE ABERNATHY TRUST | Address on file | | | | | | | |
| 11339724 | NANCY CORDELSON RYAN | Address on file | | | | | | | |
| 12411434 | NANCY D COULTER | Address on file | | | | | | | |
| 11340154 | NANCY D MOORE | Address on file | | | | | | | |
| 11540230 | NANCY E FERRY | Address on file | | | | | | | |
| 12404694 | NANCY ELIZABETH IN TULSA | Address on file | | | | | | | |
| 12401891 | NANCY EVE | Address on file | | | | | | | |
| 11540135 | NANCY HANCOCK SANDERS | Address on file | | | | | | | |
| 11540156 | NANCY HANCOCK SANDERS | Address on file | | | | | | | |
| 11540194 | NANCY JEAN PARKER MILLER | Address on file | | | | | | | |
| 12410821 | NANCY L SCHWARTZBERG | Address on file | | | | | | | |
| 12411042 | NANCY L ROBISON | Address on file | | | | | | | |
| 12414062 | NANCY MARTA SHOEMAKER | Address on file | | | | | | | |
| 11540159 | NANCY MOORE DEAFOLDS | Address on file | | | | | | | |
| 11540198 | NANCY N. DUNN | Address on file | | | | | | | |
| 11540191 | NANCY POLLARD WERNER | Address on file | | | | | | | |
| 11540230 | NANCY R FERRY | Address on file | | | | | | | |
| 12409504 | NANCY RISE KIMMER | Address on file | | | | | | | |
| 12410978 | NANCY RISE ROAD | Address on file | | | | | | | |
| 11540102 | NANNIE A KUNTZ | Address on file | | | | | | | |
| 12414917 | NANTER ENERGY INC | PO BOX 80710 | | | | | LA | 70598 | |
| 11339263 | NAOLIN PEROXIDE | 20th Floor | | | | | | | |
| 11333086 | NAOLIN, LLC | 20th Floor | | | | | | | |
| 12408026 | NATAL BARRINGTON PERON | Address on file | | | | | | | |
| 11339218 | NATASHA PREVOST | Address on file | | | | | | | |
| 12414254 | NATHAN GOLDSTEIN EST. OF S. | Attn: Brian A. Baker | 1120 G ST NW SUITE 990 | 1010 Lamar Street, Suite 550 | | WASHINGTON | DC | 20005 | |
| 11541670 | National Driver Fidelity Company | 100 Federal Street | | | | Boston | MA | 02110 | |
| 11541671 | National Liability & Fire Insurance Company | 100 Federal Street | | | | Boston | MA | 02110 | |
| 12407000 | NATIONAL GEOGRAPHIC/DOCITY | Stacy & Baker, P.C. | Attn: Brian A. Baker | 1010 Lamar Street, Suite 550 | | Houston | TX | 77002 | |
| 12407768 | NATIONAL OCEAN INDUSTRIES ASSOCIATION | 1120 G ST NW SUITE 900 | | | | WASHINGTON | DC | 20005 | |
| 11372729 | National Oilwell Varco LP d/b/a NOV Technicops | Stacy & Baker, P.C. | Attn: Brian A. Baker | 1010 Lamar Street, Suite 550 | | Houston | TX | 77002 | |
| 12377729 | National Oilwell Varco, LP d/b/a NOV Well Site Services | Stacy & Baker, P.C. | | | | Houston | TX | 77002 | |
| 12411450 | NATHAN TAYLOR SCOTT | 3500 SUNRISE HIGHWAY | BUILDING 200, SUITE 200 | | | GREAT RIVER | NY | 11305 | |
| 11372769 | NATHAN TAYLOR | BUILDING 200, SUITE 200 | | | | GREAT RIVER | NY | 11305 | |
| 11541590 | NATHANIAR RAY PRESTON | DEBORAH WISE | 3500 SUNRISE HIGHWAY #600 | BUILDING 200, SUITE 200 | | GREAT RIVER | NY | 11306 | |
| 12414600 | NATHAN SCOTT COURVILLE | DEBORAH WISE | 1181 NORTH FREEWAY #600 | | | HOUSTON | TX | 77060 | |
| 12413071 | NATHANS DUNN | Address on file | | | | | | | |
| 12411893 | NATHANIEL J ROY | Address on file | | | | | | | |
| 12407806 | NATURAL GAS AND MANGEATA TELECOM ITWRD5 | Address on file | | | | | | | |
| 12408239 | NATURAL GAS FUTURES, INC | 5400 Westheimer Court | | | | Houston | TX | 77056 | |
| 12414236 | Nautilus Pipeline Company | 5400 Westheimer Court | | | | Houston | TX | 77056 | |
| 11333868 | Nautilus Pipeline Company, LLC | Mark Sutherland / Kim Sutherland | 1001 Fannin Street, Suite 3700 | | | Houston | TX | 77002 | |
| 11339340 | NAUTILUS PIPELINE COMPANY, LLC | 1001 LOUISIANA ST | | | | HOUSTON | TX | 77002 | |
| 12411234 | NAVAGIO PETROLEUM LLC | Address on file | | | | | | | |
| 12415442 | NAVIDAD PETROLEUM LLC | Address on file | | | | | | | |
| 11551700 | NAVIGATORS SYNDICATE 1221 AT LLOYD'S | 2 MINSTER COURT | MINCING LANE | | | LONDON | | EC3R 7BB | UNITED KINGDOM |
| 12408085 | NAYADA YOUNG | Address on file | | | | | | | |
| 11840814 | NCKL INC. | 99 Clyde Loop | | | | Rayne | LA | 70578 | |
| 12406290 | NCO COMMUNITY INC | PO BOX 15630 | | | | METAIRIE | LA | 70055-5830 | |
| 12402067 | NEAL 2010 FAMILY TRUST | Address on file | | | | | | | |
| 12413072 | NEAL J SCHEXNAILDER | Address on file | | | | | | | |
| 11540207 | NEAL J KEMPS | Address on file | | | | | | | |
| 12408091 | NEBRASKA INVESTMENT COUNCIL, | c/o Franklin Templeton | One Franklin Parkway | Bldg 920, 1st Floor | | San Mateo | CA | 94403 | |

Exhibit A
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12409627 | NELDA INTERGEN - XAMS | Address on File | | | | | | | |
| 12409027 | NELDA BROUSSARD FAULK | Address on File | | | | | | | |
| 11540240 | NELDA PRINE | Address on File | | | | | | | |
| 12409098 | NELL CALAWAY | Address on File | | | | | | | |
| 12412021 | NELL W WRATHER TRUST | Address on File | | | | | | | |
| 11540210 | NELLEN LEACOCK | Address on File | | | | | | | |
| 11540211 | NELLIE J KAMMER | Address on File | | | | | | | |
| 12409096 | NELLIE OLIVER | Address on File | | | | | | | |
| 12409627 | NELSON ELMORE ROBERTSON | Address on File | | | | | | | |
| 12409627 | NELSON FAVER | Address on File | | | | | | | |
| 11537024 | NELSON J HILL | Address on File | | | | | | | |
| 11535642 | NEMO GATHERING COMPANY LLC | PO BOX 4749 | | | | HOUSTON | TX | 77210 | |
| 12407662 | NEO PRODUCTS | 1201 DEALERS AVENUE | | | | HARAHAN | LA | 70123 | |
| 12407661 | NEO HAGES BROOKS INVESTMENTS LLC | Address on File | | | | | | | |
| 11540212 | NEUFAUST FAMILY PARTNERSHIP | PO BOX 197 | | | | DODGE | TX | 77334-0197 | |
| 12413003 | NEUMAN PRODUCTION COMPANY | Address on File | | | | | | | |
| 12413867 | Nevada Log | 4880 Sugar Grove Blvd | Suite # 200 | | | Stafford | TX | 77477 | |
| 11540213 | NEVA CLOSE | 1340 SMITH RD | | | | CHARLESWOOD | TX | 77427 | |
| 12410686 | NEW AGE ENERGY INC | 4265 SAN FELIPE SUITE 1020 | | | | HOUSTON | TX | 77027 | |
| 11535062 | NEW CENTURY FABRICATORS INC | PO BOX 730480 | | | | DALLAS | TX | 75373-0480 | |
| 11534809 | NEW CITY OIL | Address on File | | | | | | | |
| 12411437 | NEW MILLENNIUM ENERGY INC | 700 N MCDONALD | | | | MCKINNEY | TX | 75069 | |
| 12403352 | NEW VIRGINIA IMPORT EXPORT LLC | PO BOX 2411 | | | | MCLEAN | VA | 22102 | |
| 12411612 | NEW SALEM BAPTIST CHURCH BY | Address on File | | | | | | | |
| 11537031 | NEW TECH GLOBAL VENTURES LLC | P O BOX 4726 | MSC 800 | | | HOUSTON | TX | 77210 | |
| 11540215 | NEW YEAR'S BROOK HOLDINGS | 30 Terrace St | Level 1 | | | Te Aro | WGN | 6011 | New Zealand |
| 12247208 | NEWFIELD | 4 WATERWAY SQUARE PLACE | SUITE 100 | | | THE WOODLANDS | TX | 77380 | |
| 12247200 | NEWFIELD EXPLORATION | 4 WATERWAY SQUARE PLACE | SUITE 100 | | | THE WOODLANDS | TX | 77380 | |
| 12247199 | NEWFIELD EXPLORATION COMPANY | 4 WATERWAY SQUARE PLACE | SUITE 100 | | | THE WOODLANDS | TX | 77380 | |
| 12412409 | NEWFIELD EXPLORATION COMPANY | MAIL CODE H2Z050 | PO BOX 3606 | | | HOUSTON | TX | 78767-1606 | |
| 11540216 | NEWKIRK ELECTRIC, LLC | c/o KeyBank National Association | One Financial Plaza | 20th Floor | | Hartford | CT | 06103 | |
| 12198604 | NEWLIN RENTAL-REPAIR & SUPPLIES INC | 2200 LEA STREET | | | | MORGAN CITY | LA | 70380 | |
| 12198605 | NEWLIN RENTAL-REPAIR & SUPPLIES INC | 2200 LEA STREET | | | | MORGAN CITY | LA | 70380 | |
| 12413461 | NEWMAN CRANE SERVICE INC | MELISSA NEWMAN | | | | BELLE CHASSE | LA | 70037 | |
| 12138602 | NEWMAN CRANE SERVICE INC | PO BOX 550 | | | | BELLE CHASSE | LA | 70037 | |
| 11535064 | NEWNAN DRILLING FLUIDS LLC | PO BOX 301807 | | | | DALLAS | TX | 75303-1807 | |
| 11537718 | Newpark Drilling Fluids, LLC | c/o Zachary's, McKay, Dore Rothberg McKay | | | | Houston | TX | 77084 | |
| 12137718 | Newpark Resources, Inc. | Name Holder | | | | The Woodlands | TX | 77381 | |
| 12412020 | NEWPORT MINERALS LTD | 790 HADENDA ROAD | | | | EVERGREEN | CO | 80439 | |
| 12412021 | NEXBANK SSB | Nexbank SSB | | | | Dallas | TX | 75201 | |
| 12138870 | NEXTERA ENERGY MARKETING U.S.A INC | 2515 McKinney Avenue | Suite 1100 | | | Dallas | TX | 75201 | |
| 12412001 | NEXEN ENERGY MARKETING U.S.A INC | Address on File | | | | | | | |
| 12412005 | NEXEN ENERGY MARKETING U.S.A INC | 945 BUNKER HILL SUITE 1400 | | | | HOUSTON | TX | 77024 | |
| 12412006 | NEXEN PETROLEUM USA INC | 945 BUNKER HILL SUITE 1400 | | | | HOUSTON | TX | 77024 | |
| 12663077 | NEXPOINT CAPITAL INC | c/o Highland Capital Management | 300 Crescent Court | Suite 700 | | Dallas | TX | 75201 | |
| 12398016 | NexPoint Capital, Inc. | c/o Highland Capital Management, L.P. | 477 Madison Avenue, 8th Floor | | | New York | NY | 10022 | |
| 12663061 | NEXPOINT CREDIT STRATEGIES FUND | c/o Highland Capital Management, L.P. | 300 Crescent Court, Suite 700 | | | Dallas | TX | 75201 | |
| 11534906 | NEXPOINT CREDIT STRATEGIES FUND | Address on File | | | | | | | |
| 12660971 | NEXTERA ENERGY POWER MARKETING, LLC | ATTN: HUNTER GOVITZ | 100 NOBLE ENERGY WAY | | | HOUSTON | TX | 77070 | |
| 11535342 | NEYOON STREET | 1782 - 390 BAY STREET | | | | TORONTO | ON | M5H 1Y2 | CANADA |
| 11535000 | NGR OIL TRUST | Address on File | | | | | | | |
| 11533062 | NICHOLAS T FRITH | Address on File | | | | | | | |
| 12413010 | NH WELDING SUPPLY LLC | 125 THRUWAY PARK | | | | BROUSSARD | LA | 70518 | |
| 12413131 | NH WELDING SUPPLY LLC | JAN HOTARD | 125 THRUWAY PARK | | | BROUSSARD | LA | 70518 | |
| 12697050 | NIAD | NIAGARA MOHAWK POWER CORPORATION D/B/A NATIONAL | | | | | | | |
| 11540228 | NICHOLAS SHERIDAN | 1 - 3 STRAND | | | | LONDON | | WC2N 5EH | UNITED KINGDOM |
| 12409213 | NICHOLAS TURCOTT | Address on File | | | | | | | |
| 11533071 | NICHOLAS V KHERT | Address on File | | | | | | | |
| 11533072 | NICHOLAS KERRY | Address on File | | | | | | | |
| 11533073 | NICHOLAS ESSON | Address on File | | | | | | | |
| 11533072 | NICHOLS LARRY | Address on File | | | | | | | |
| 11533071 | NICHOLS DON, GABRIEL | Address on File | | | | | | | |
| 11533079 | NICHOLS, JOHN | Address on File | | | | | | | |
| 12408085 | NICKELS JACKSON | Address on File | | | | | | | |
| 12490610 | NICKITH INVESTMENTS LLC | Address on File | | | | | | | |
| 12412273 | NICOLE LEE SNIDER | Address on File | | | | | | | |
| 12412273 | NICOLE SAUNDERS LEVY | Address on File | | | | | | | |
| 11535649 | NICOLE PIVONT | Address on File | | | | | | | |
| 12412020 | NIDR EXPLORATION LLC | 1667 COLE BLVD | | | | GOLDEN | CO | 80401 | |
| 11533045 | NIELS NYGAARD | Address on File | | | | | | | |
| 12408040 | NIM ORIENTAL RUGS INC | 1421 WOODMAR ROAD | | | | WALL | | 07719 | |
| 11540215 | NIMRISH BROKER CO INC | 728K VARNA AVE | | | | N HOLLYWOOD | CA | 91605 | |
| 11540229 | NO AMERICAN BREAKER CO INC | 100 SYNDICATE MANAGEMENT LIMITED | 30 FENCHURCH AVENUE | | | LONDON | | EC3M 5AD | UNITED KINGDOM |
| 11540230 | NOB 2002 AT LLOYD'S | 1000 NOBLE ENERGY WAY | | | | HOUSTON | TX | 77070 | |
| 12146050 | NOB FLOYD | 1001 NOBLE ENERGY WAY | | | | HOUSTON | TX | 77070 | |
| 12146029 | NOBILE ENERGY | 1001 NOBLE ENERGY WAY | | | | HOUSTON | TX | 77070 | |
| 12148064 | NOBLE ENERGY INC | 1001 NOBLE ENERGY WAY | | | | HOUSTON | TX | 77070 | |
| 11535643 | NOBLE ENERGY WIA | 1001 NOBLE ENERGY WAY | | | | HOUSTON | TX | 77070 | |

In re FieldwoodEnergyLLC, etal.
(Case No. 20-33948 (MI))

Exhibit A
NML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2256060 | NOBLE ENERGY, INC. | 1001 NOBLE ENERGY WAY | | | | HOUSTON | TX | 77070 | |
| 2256060 | Noble Energy, Inc. | ANDREWS MYERS P.C. | Attn: Edward L. Ripley, Lisa M. Norman | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 | |
| 1227620 | Noble Energy Inc. | Harpreet K Tiwana | Edward L Ripley | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 | |
| 1227620 | Noble Energy Inc. | Harpreet Kaur Tiwana | 6001 Bollinger Canyon Road | | | San Ramon | CA | 94583 | |
| 1227574 | Noble Energy Inc. | Harpreet Kaur Tiwana | 6001 Bollinger Canyon Road | | | San Ramon | CA | 94583 | |
| 1214716 | NOBLE ENERGY, INC., AS PREDECESSOR IN INTEREST OF (FIELDWOOD) | 1001 NOBLE ENERGY WAY | | | | HOUSTON | TX | 77070 | |
| 1154022 | NOBLE ROYALTIES ACCESS FUND IV LP | Address on File | | | | | | | |
| 1159468 | NOBLE ROYALTIES ACCESS FUND V LP | Address on File | | | | | | | |
| 1154024 | NOBLE ROYALTIES ACCESS FUND IV UP | Address on File | | | | | | | |
| 1154025 | NOBLE ROYALTIES ACCESS FUND III UP | Address on File | | | | | | | |
| 1241489 | NOBLE ROYALTY ACCESS FUND 321P | PO BOX 660062 | | | | DALLAS | TX | 75266-0062 | |
| 1241307 | NOBLE ROYALTY ACCESS FUND 311P | PO BOX 660062 | | | | DALLAS | TX | 75266-0062 | |
| 1240866 | NOS ASSET MANAGEMENT LLC | PO BOX 660062 | | | | DALLAS | TX | 75266-0062 | |
| 1155684 | NOE KOCK, CONNIE LEE | Address on File | | | | | | | |
| 1153499 | NOE KOCK, CONNIE LEE | Address on File | | | | | | | |
| 1157776 | NOEL, JR., LOUIS | Address on File | | | | | | | |
| 1154022 | NOEMIE ELIZABETH CHEVERMA | Address on File | | | | | | | |
| 1154022 | NOEMONEY LLC | 1945 MYRTLE ST NE | | | | ATLANTA | GA | 30309 | |
| 1155724 | Nolan Power Group Inc | 21448 Marion Ln | | | | Mandeville | LA | 70471 | |
| 1240890 | NOLAN POWER GROUP LLC | 21448 Marion Ln | | | | MANDEVILLE | LA | 70471 | |
| 1241065 | NOLES A LAWRENCE, JR | Address on File | | | | | | | |
| 1240861 | NOMAC DRILLING MAINTENANCE | Address on File | | | | | | | |
| 1241448A | NONDESTRUCTIVE & VISUAL INSPECT | 2449 WEST PARK AVE | | | | GRAY | LA | 70359 | |
| 1241374 | NORCEN EXPLORER INC | Address on File | | | | | | | |
| 1241379 | NORDEN OFFSHORE NYC PTE AL | 200 WESTLAKE PK BLVD #800 | | | | HOUSTON | TX | 77079 | |
| 1241787 | NORDEN OFFSHORE PRIVATE | 200 WESTLAKE PK BLVD #800 | | | | HOUSTON | TX | 77079 | |
| 1240806 | NORDEN OFFSHORE BAHAMAS LTD CO | Address on File | | | | | | | |
| 1241747 | NORDEN EXPLORER, INC. | 200 WESTLAKE PK BLVD #800 | | | | HOUSTON | TX | 77079 | |
| 1240767 | NORDSTRAND ENGINEERING | Address on File | | | | | | | |
| 1213072 | Norell O&G Shipping, Inc | 1940 Jefferson Hwy | | | | LUTCHER | LA | 70071 | |
| 1241417 | Norell O&G Shipping, Inc | 1940 Jefferson Hwy | | | | Lutcher | LA | 70071 | |
| 1155066 | NORCO, LLC | Attn: Dustin Berthelot | 1940 JEFFERSON HWY | | | LUTCHER | LA | 70071 | |
| 1248256 | NORGASCO INC | Address on File | | | | | | | |
| 1240831 | NORIEGA, DELMA | Address on File | | | | | | | |
| 1240759 | NORMAN FRANKLIN | Address on File | | | | | | | |
| 1240852 | NORMAN MARK | Address on File | | | | | | | |
| 1240820 | NORMAN, JOHN PRESTRIDGE, JR | Address on File | | | | | | | |
| 1240735 | NORMAN PHARR | Address on File | | | | | | | |
| 1240750 | NORMAN TOWER REYNOLDS | Address on File | | | | | | | |
| 1240680 | NORMANDY PRODUCTION CO | Address on File | | | | | | | |
| 1240701 | NORRIS BRAKE | Address on File | | | | | | | |
| 1240652 | NORRIS BARRIER & CUSTOMER SERVICES LLC | COURTNEY | 668 DISTRIBUTORS ROW, SUITE D | | | JEFFERSON | LA | 70123 | |
| 1240821 | NORRIS BARRIER AND OFFSHORE SERVICES LLC | 668 DISTRIBUTORS ROW, SUITE D | | | | JEFFERSON | LA | 70123 | |
| 1240823 | NORTEX HYDRO E&P AMERICAS, INC | 200 RIVIERA BLVD | | | | ST. AUGUSTINE | FL | 32086 | |
| 1242570 | NORTEX HYDRO E&P AMERICAS, INC | 200 RIVIERA BLVD | | | | ST. AUGUSTINE | FL | 32086 | |
| 1240792 | NORTEX CORPORATION | 1455 LOUISIANA SUITE 1000 | | | | HOUSTON | TX | 77002 | |
| 1241411 | NORTH AMERICAN LAND CO, INC | P.O. BOX 997 | | | | LAKE CHARLES | LA | 70602 | |
| 2272540 | North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C. | 100 N LaSalle St, | Ste #534 | | Chicago | IL | 60602 | |
| 1097726 | North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C. | 100 N LaSalle St, Ste#534 | | | Chicago | IL | 60602 | |
| 1097577 | North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C. | 100 N LaSalle St | Ste #534 | | Chicago | IL | 60602 | |
| 1241255 | NORTH STAR ROYALTY | P O BOX 222 | | | | EGYPT | TX | 77436 | |
| 1241308 | NORTHERN NATURAL GAS COMPANY | 11 GREENWAY PLAZA, STE. 2800 | | | | HOUSTON | TX | 77046 | |
| 1240404 | NORTHERN NATURAL GAS COMPANY | Address on File | | | | | | | |
| 1241575 | NORTHPOINT NGL RANCH CORPORATION | Address on File | | | | | | | |
| 1240763 | NORTHSTAR GOM LLC | 1616 S. VOSS ROAD | | | | HOUSTON | TX | 77057 | |
| 1241763 | NORTHSTAR GULF SANDS | 1616 S. VOSS ROAD | | | | HOUSTON | TX | 77057 | |
| 1240758 | NORTHSTAR OFFSHORE GROUP LLC | Address on File | | | | | | | |
| 1240785 | NORTHSTAR INTERESTS, LLC | Address on File | | | | HOUSTON | TX | 77066-1110 | |
| 1247281 | NORTHSTAR OFFSHORE ENERGY | STE 2800 | | | | HOUSTON | TX | 77046 | |
| 1241762 | NORTHSTAR OFFSHORE PARTNERS, LLC | 11 GREENWAY PLAZA #2800 | | | | HOUSTON | TX | 77046 | |
| 1153361 | NORTHSTAR OFFSHORE GROUP #2800 | 11 GREENWAY PLAZA #2800 | | | | HOUSTON | TX | 77046 | |
| 1138673 | NorthStar Offshore Group, LLC | 11 Greenway Plaza | | | | Houston | TX | 77046 | |
| 1241583 | NorthStar Offshore Ventures LLC | 11 Greenway Plaza | | | | Houston | TX | 77066 | |
| 1241120 | NORTHSTAR RESOURCES INC | 800 GESSNER STE 1250 | | | | HOUSTON | TX | 77024 | |
| 1241209 | NORTHWESTERN MUTUAL LIFE | Address on File | | | | | | | |
| 1153369 | NORTHWESTERN MUTUAL LIFE INSURANCE, CO | 720 EAST WISCONSIN AVENUE | | | | Milwaukee | WI | 53202 | |
| 1153357 | NORTHWESTERN MUTUAL LIFE INSURA | 720 EAST WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53202 | |
| 1153577 | NOV PROCESS & FLOW TECHNOLOGIES US, INC | 7909 PARKWOOD CIRCLE DRIVE | | | | HOUSTON | TX | 77036 | |
| 1240794 | NOV WELLBORE TECHNOLOGIES | 7909 PARKWOOD CIRCLE DRIVE | | | | HOUSTON | TX | 77036 | |
| 1240756 | NOVATECH, LLC | 1450 SURREY ST | | | | LAFAYETTE | LA | 70501 | |
| 1240857 | NOVI | Address on File | | | | | | | |
| 1153779 | NT LIFTING AMERICA INC | 1254 ENCLAVE PKWY SUITE 625 | | | | HOUSTON | TX | 77077 | |
| 1153980 | NT Energy Inc | 7030 S HWY 377 | | | | Tulsa | OK | 74136 | |
| 1153986 | NUECES COUNTY CLERK | 901 LEOPARD ST | | | | CORPUS CHRISTI | TX | 78401 | |
| 1157720 | NUECES COUNTY TAX ASSESSOR | NUECES COUNTY COURTHOUSE 901 LEOPARD ST. | | | | CORPUS CHRISTI | TX | 78401 | |
| 1153809 | NUGENT, CHARLES | Address on File | | | | | | | |

Exhibit A
NML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1154021 | NUVEEN CHEROKEE | Address on file | | | | | | | |
| 1154020 | NUMA JEAN TRAHAN | Address on file | | | | | | | |
| 1138170 | NUTECH INC | 4480 HWY 90 E | | | | LAKE CHARLES | LA | 70615 | |
| 1241256 | NUTEC, INC. | BRIAN WILLIAMS | 4800 HWY 90 E | | | LAKE CHARLES | LA | 70615 | |
| 1537736 | NUTTER, JEFFREY | Address on file | | | | | | | |
| 1062959 | US SENIOR LOAN FUND, NUVEEN ALTERNATIVE INVESTMENT FUNDS 5CAV-SF - NUVEEN | | | | | | | | |
| 1062960 | NUVEEN 2022 TARGET TERM FUND, NUVEEN CREDIT OPPORTUNITIES 2022 TARGET TERM FUND | c/o Symphony Asset Management | 555 California Street | Suite 3100 | | San Francisco | CA | 94104 | |
| 1069812 | NUVEEN CREDIT STRATEGIES INCOME FUND | c/o Symphony Asset Management | 555 California Street | Suite 3100 | | San Francisco | CA | 94104 | |
| 1153457 | NUVEEN CREDIT STRATEGIES INCOME FUND | 333 WEST WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 1153456 | NUVEEN CREDIT STRATEGIES INCOME FUND | ATTN: JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 1069975 | Nuveen Credit Strategies Income Fund | c/o Symphony Asset Management LLC | 555 California Street, Suite 3100 | | | San Francisco | CA | 94104 | |
| 1062962 | NUVEEN DIVERSIFIED DIVIDEND AND INCOME FUND | c/o Symphony Asset Management | 555 California Street | Suite 3100 | | San Francisco | CA | 94104 | |
| 1069802 | NUVEEN DIVERSIFIED DIVIDEND AND INCOME FUND | c/o Symphony Asset Management | 555 California Street | Suite 3100 | | San Francisco | CA | 94104 | |
| 1069978 | Nuveen Diversified Dividend and Income Fund | c/o Symphony Asset Management LLC | 555 California Street, Suite 3100 | | | San Francisco | CA | 94104 | |
| 1062616 | NUVEEN DIVERSIFIED DIVIDEND, | Address on file | | | | | | | |
| 1062620 | NUVEEN FLOATING RATE INCOME FUND | c/o Symphony Asset Management LLC | Address on file | | | | | | |
| 1062664 | NUVEEN FLOATING RATE INCOME FUND, A SERIES OF NUVEEN | c/o Symphony Asset Management | 555 California Street | Suite 3100 | | San Francisco | CA | 94104 | |
| 1069811 | NUVEEN FLOATING RATE INCOME FUND | Address on file | | | | | | | |
| 1062624 | NUVEEN FLOATING RATE INCOME FUND | c/o Symphony Asset Management | 555 California Street | Suite 3100 | | San Francisco | CA | 94104 | |
| 1069836 | NUVEEN FLOATING RATE INCOME OPPORTUNITY FUND | Address on file | | | | | | | |
| 1069806 | NUVEEN FLOATING RATE INCOME OPPORTUNITY FUND, | c/o Symphony Asset Management | 555 California Street | Suite 3100 | | San Francisco | CA | 94104 | |
| 1062626 | NUVEEN FLOATING RATE INCOME, | Address on file | | | | | | | |
| 1062630 | NUVEEN FLOATING RATE INCOME, | c/o Symphony Asset Management LLC | 555 California Street, Suite 3100 | | | San Francisco | CA | 94104 | |
| 1062633 | NUVEEN HIGH YIELD INCOME FUND, | Address on file | | | | | | | |
| 1062631 | NUVEEN HIGH YIELD INCOME FUND, L.P., | c/o Symphony Asset Management | 555 California Street | Suite 3100 | | San Francisco | CA | 94104 | |
| 1062634 | NUVEEN HIGH YIELD INCOME FUND, | c/o Symphony Asset Management | 555 California Street | Suite 3100 | | San Francisco | CA | 94104 | |
| 1069978 | Nuveen High Yield Income Fund | c/o Symphony Asset Management LLC | 555 California Street, Suite 3100 | | | San Francisco | CA | 94104 | |
| 1062636 | NUVEEN SENIOR INCOME FUND (NUVEEN LP), | Address on file | | | | | | | |
| 1153442 | NUVEEN SENIOR INCOME FUND | ATTN: JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 1062633 | NUVEEN SENIOR INCOME FUND, | Address on file | | | | | | | |
| 1062638 | NUVEEN SENIOR INCOME FUND, | c/o Symphony Asset Management | 555 California Street | Suite 3100 | | San Francisco | CA | 94104 | |
| 1069796 | Nuveen Senior Income Fund | c/o Symphony Asset Management LLC | 555 California Street, Suite 3100 | | | San Francisco | CA | 94104 | |
| 1069799 | Nuveen Senior Income Fund, L.P. | c/o Symphony Asset Management LLC | 555 California Street, Suite 3100 | | | San Francisco | CA | 94104 | |
| 1069809 | NUVEEN SHORT DURATION CREDIT OPPORTUNITIES FUND, | c/o Symphony Asset Management | 555 California Street | Suite 3100 | | San Francisco | CA | 94104 | |
| 1062640 | NUVEEN SHORT DURATION CREDIT OPPORTUNITIES Fund | c/o Symphony Asset Management LLC | 555 California Street, Suite 3100 | | | San Francisco | CA | 94104 | |
| 1062645 | NUVEEN SHORT DURATION CREDIT | Address on file | | | | | | | |
| 1062642 | NUVEEN SHORT DURATION CREDIT OPPORTUNITIES, | c/o Symphony Asset Management | 555 California Street | Suite 3100 | | San Francisco | CA | 94104 | |
| 1062650 | NUVEEN SYMPHONY CREDIT | Address on file | | | | | | | |
| 1062648 | Nuveen Symphony Floating Rate Income Fund | c/o Symphony Asset Management LLC | 555 California Street, Suite 3100 | | | San Francisco | CA | 94104 | |
| 1062659 | NUVEEN SYMPHONY FLOATING RATE INCOME FUND, | Address on file | | | | | | | |
| 1062657 | NUVEEN SYMPHONY FLOATING RATE INCOME, | c/o Symphony Asset Management | 555 California Street | Suite 3100 | | San Francisco | CA | 94104 | |
| 1062638 | Nuveen Symphony High Yield Income Fund | c/o Symphony Asset Management LLC | 555 California Street, Suite 3100 | | | San Francisco | CA | 94104 | |
| 1062676 | NUVEEN SYMPHONY HIGH YIELD INCOME FUND, | Address on file | | | | | | | |
| 1062674 | NUVEEN SYMPHONY TOTAL RETURN STRATEGY FUND | c/o Symphony Asset Management | 555 California Street | Suite 3100 | | San Francisco | CA | 94104 | |
| 1062639 | Nuveen Tax Advantaged Total Return Strategy Fund | c/o Symphony Asset Management LLC | 555 California Street, Suite 3100 | | | San Francisco | CA | 94104 | |
| 1062676 | NUVEEN TAX ADVANTAGED TOTAL RETURN, | Address on file | | | | | | | |
| 1062650 | NUVEEN TAX-ADVANTAGED, | Address on file | | | | | | | |
| 1214612 | NVP Pipeline, Inc. | 1535 Bryant Drive | Suite 135 | | | Houston | TX | 77042 | |
| 1241416 | NW PIPELINE INC. | 720 EAST WISCONSIN AVE | | | | MILWAUKEE | WI | 53202 | |
| 1407783 | NWP PARTNERS LLC | PMB 223 #100 | | | | | | | |
| 1241320 | NYLO SUITES MARKET INC. | PO BOX 733943 | | | | DALLAS | TX | 75373-3943 | |
| 2440605 | OAK TERRACE PLANTATION LLC | 626 VEROT SCHOOL RD | | | | LAFAYETTE | LA | 70508 | |
| 1098329 | OAKTREE CLO 2014 1 LTD | HANNAH HOFFPAU | SUITE # F | | | LAFAYETTE | LA | 70508-4967 | |
| 1098328 | OAKTREE CLO 2015 1 LTD | 333 S. Grand Ave. | 28th Floor | | | Los Angeles | CA | 90071 | |
| 1063028 | OAKTREE CLO 2018-1 LTD | 333 So. Grand Ave | 28th Floor | | | Los Angeles | CA | 90071 | |
| 1063024 | OAKTREE CLO 2019-1 LTD | 333 So. Grand Ave | 28th Floor | | | Los Angeles | CA | 90071 | |
| 1063022 | OAKTREE CLO 2019-3 LTD | 333 So. Grand Ave | 28th Floor | | | Los Angeles | CA | 90071 | |
| 1147884 | OCEAN ENERGY INC | 1001 FANNIN ST | STE 1600 | | | HOUSTON | TX | 77002 | |
| 1147184 | OCEAN ENERGY, INC | 1001 FANNIN ST | STE 1600 | | | HOUSTON | TX | 77002 | |
| 1118677 | OCEAN FLOW INTERNATIONAL LLC | 2100 WEST LOOP S | SUITE 500 | | | HOUSTON | TX | 77027 | |
| 2443115 | OCEAN FLOW INTERNATIONAL INC | 2100 WEST LOOP S | | | | HOUSTON | TX | 77027 | |
| 1240915 | OCEAN FRONT OIL & GAS INC | 2423 BOLING STAGE ROAD #200 | | | | SAN ANTONIO | TX | 78225 | |
| 1524020 | OCEANOGRAFIA S A DE CV | | 13 AVENTOUZE STREET | NEW ADDINGTON | | LONDON | | CRO 0DD | UNITED KINGDOM |
| 1241463 | OCEAN LANE CONDOMINIUM | PO BOX 731943 | | | | DALLAS | TX | 75373-1943 | |
| 1537778 | OCEANEERING INTERNATIONAL INC | ATTN: RODERICK A. LARSON, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 11911 FM 529 | | | HOUSTON | TX | 77041 | |
| 1152617 | OCEANEERING INTERNATIONAL TRUST | 350 Bedford Street, Suite 404 | SUITE 404 | | | STAMFORD | CT | 06901 | |
| 1211285 | OCEANWEATHER, INC | 5 RIVER RD | | | | COS COB | CT | 06807 | |
| 1240602 | ERIN HARRIS | CHERYL LEAH | | | | | | | |
| 1241736 | OCEANWEATHER, INC. | 5 RIVER ROAD | | | | COS COB | CT | 06807 | |
| 1241270 | OCEANWEATHER, INC. | 5 RIVER ROAD | | | | COS COB | CT | 06807 | |
| 1241278 | OCS ADVISORY BOARD | Address on file | | | | | | | |
| 1241460 | OCHSNER CLINIC FOUNDATION | 910 LOUISIANA STREET | | | | HOUSTON | TX | 77079 | |
| 1412303 | ODFJELL DRILLING (USA) INC | Address on file | | | | | | | |
| 1413207 | ODFJELL DRILLING MANAGEMENT | Address on file | | | | | | | |
| 1414607 | ODELL-JAIN-GASPARD OROFHET | Address on file | | | | | | | |
| 1414412 | ODELL-JAIN-GASPARD, INC | Address on file | | | | | | | |
| 1240622 | ODYSSEA PIPELINE LLC | 910 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | |

Exhibit A
NMA Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12415110 | OFG OFFSHORE, INC | 1248 PETROLEUM PARKWAY | | | | BROUSSARD | LA | 70518 | |
| 12415119 | OFG OFFSHORE, INC | 11890 ELIZA PRINCE | | | | CAMERON | LA | 70631 | |
| 10091612 | OFG OFFSHORE, INC | 111 GARBER ST | | | | ROCKINGHAM | FL | 33486 | |
| 10009312 | OFFICE OF CONSERVATION STATE OF LA | 617 NORTH THIRD STREET | | | | BATON ROUGE | LA | 70802 | |
| 12411614 | OFFICE OF NATURAL RESOURCES REVENUE | LASALLE BUILDING, 9TH FLOOR | | | | DENVER | CO | 80225-0165 | |
| 11550219 | OFFICE OF NATURAL RESOURCES REVENUE | P.O. BOX 25627 | | | | DENVER | CO | 80225-0627 | |
| 11157711 | OFFICE OF NATURAL RESOURCES REVENUE - ONRR | 6TH AVE & KIPLING PKWY | DENVER FEDERAL CENTER | | | DENVER | CO | 80225-0165 | |
| 10145517 | OFFICE OF THE PARISH | PO BOX | DENVER FEDERAL CENTER | | | HOUSTON | TX | 77060 | |
| 14407517 | OFFSHORE AIR & REFRIGERATION, INC. | 124 TRAVIS ST | | | | HOUMA | LA | 70006 | |
| 12472112 | OFFSHORE CLEANING SYSTEMS | 2803 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5328 | |
| 12609460 | OFFSHORE ENERGY I LLC | Address on file | | | | | | | |
| 12411644 | OFFSHORE ENERGY SERVICES, INC | P.O. BOX 53308 | ATTN: PRESIDENT OR GENERAL COUNSEL | | | LAFAYETTE | LA | 70505 | |
| 11313629 | OFFSHORE ENERGY SERVICES, INC | P.O. Box 53308 | | | | BROUSSARD | LA | 70518 | |
| 12412284 | Offshore Energy Services, LLC | 9000 US HWY 90 East | | | | LAFAYETTE | LA | 70505 | |
| 11748860 | Offshore Energy Services, LLC | P.O. Box 188 | | | | Broussard | LA | 70518 | |
| 12413668 | OFFSHORE EQUIPMENT SOLUTIONS | FRANK AUGUST | | | | SLIDELL | LA | 70459 | |
| 12411807 | OFFSHORE EQUIPMENT SOLUTIONS | ENERGY LAND & TRUST | P.O. BOX 73152-1152 | | | LAS VEGAS | NV | 73152-1152 | |
| 11655593 | OFFSHORE EQUIPMENT SOLUTIONS, LLC | PO BOX 188 | | | | SLIDELL | LA | 70459 | |
| 11360229 | OFFSHORE INVESTMENT CO | DBA GIS VENTURE AGENCY | 1214 R HIGHLAND AVENUE | | | NEEDHAM | MA | 02492 | |
| 12412289 | Offshore Liftboats, LLC | 1616 E. MAIN STREET | P.O. BOX 398 | | | CUT OFF | LA | 70345 | |
| 12224455 | Offshore Liftboats, LLC | Vanessa Melancon Pierce | 1616 E West Main Street | | | Cut Off | LA | 70345 | |
| 12412631 | OFFSHORE LIFTBOATS, LLC | VANESSA PIERCE | 1616 WEST MAIN STREET | | | CUT OFF | LA | 70345 | |
| 12414241 | OFFSHORE OIL SCOUTS ASSOCIATION | RO | 2200 VETERANS BLVD, SUITE 214 | | | KENNER | LA | 70062 | |
| 12413502 | OFFSHORE OPERATORS COMMITTEE | ONE LAKEWAY BUILDING | 3900 N CAUSEWAY BLVD | | | METAIRIE | LA | 70002 | |
| 12412501 | OFFSHORE PROCESS SERVICES, CO | 109 COMPANY DRIVE | 254 BRYN MAWR CIRCLE | | | BROUSSARD | LA | 70518 | |
| 12407048 | OFFSHORE PROCESS SERVICES, CO | 1208 PARK DR | | SUITE 200 | | MANDEVILLE | LA | 70471 | |
| 11557765 | OFFSHORE SERVICES OF ACADIANA LLC | JEFF MILLER MONCRIEF | 1555 N BERTRAND DRIVE | | | LAFAYETTE | LA | 70506 | |
| 11557765 | OFFSHORE SERVICES OF ACADIANA LLC | JEFF MILLER MONCRIEF | 1555 N BERTRAND DRIVE | | | LAFAYETTE | LA | 70506 | |
| 12412802 | OFFSHORE SERVICES OF ACADIANA, INC | PO BOX 61365 | | | | LAFAYETTE | LA | 70596-0000 | |
| 12413699 | OFFSHORE SERVICES OF ACADIANA, LLC | Address on file | | | | LAFAYETTE | LA | 70596-1365 | |
| 11557703 | OFFSHORE STAFFING SVCS OF ACADIANA | 225 ROUSSEAU RD | | | | YOUNGSVILLE | LA | 70592 | |
| 12412689 | OFFSHORE STAFFING SVCS OF ACADIANA | NATALIE THIBODEAUX | 225 ROUSSEAU RD | | | YOUNGSVILLE | LA | 70592 | |
| 11313605 | OFFSHORE SUPPORT SERVICES, LLC | RO | 1636 EAST MAIN ST | | | CUT OFF | LA | 70345 | |
| 12412461 | OFFSHORE SUPPORT SERVICES, LLC | JULIE DALLAS | | | | Georgianna | LA | 70543 | |
| 12412543 | OFFSHORE TECHNICAL COMPLIANCE LLC | 1598 Ochsner Blvd., Ste. 300 | Attn: William Sheffield | | | Covington | LA | 70433 | |
| 12411141 | Offshore Technical Compliance LLC | 1598 OCHSNER BLVD | | | | COVINGTON | LA | 70433 | |
| 12413180 | Offshore Technical Compliance LLC | 1598 Ochsner Blvd, Ste 300 | | | | Covington | LA | 70433 | |
| 11615201 | OFFSHORE TECHNICAL COMPLIANCE, LLC | LAURA HAAPGOER | | | | Covington | LA | 70433 | |
| 11557701 | OFFSHORE TECHNICAL SOLUTIONS, INC | 2325 BAYOU BLUE BYPASS RD | | | | HOUMA | LA | 70364 | |
| 11557701 | OFFSHORE TECHNOLOGY CONTAINMENT, INC. | 222 PALISADES CREEK DRIVE | | | | RICHARDSON | TX | 75080 | |
| 12413607 | OGLEBAY LORETTA | Address on file | | | | | | | |
| 12416108 | OGS AMERICAS, INC | DI COMPANY | 14340 CAMPBELL RD, Ste. 250 | | | Houston | TX | 77054 | |
| 11313306 | OGS AMERICAS, INC | DI COMPANY | 14340 CAMPBELL RD | | | Houston | TX | 77054 | |
| 12412306 | OIL & GAS EVALUATIONS AND CONSULTING LLC | DREW HALL | 7912 COLETTA ROAD | SUITE B138, #802 | | SPRING | TX | 77379 | |
| 11557555 | OIL & GAS EVALUATIONS AND CONSULTING LLC | DREW HALL | 7912 COLETTA ROAD | | | SPRING | TX | 77379 | |
| 11557535 | OIL & Gas Information Systems, Inc (OGSYS) | HARLEY J. HIDALGO | 5801 Edwards Ranch Rd | Suite 200 | | Fort Worth | TX | 76109 | |
| 11557765 | OIL AND GAS INFORMATION SYSTEMS INC | 5801 EDWARDS RANCH RD | | | | FORT WORTH | TX | 76109 | |
| 12413779 | Oil, Dlough Insurance, LTD | LAURA HAAPGOER | | | | | TX | | |
| 11552021 | OIL DRI CORP OF AMERICA | P.O. BOX HM 1751 | | | | HAMILTON | | HM A5 | BERMUDA |
| 12408080 | OIL FIELD PIPE OF TEXAS LLC | PO BOX 91582 | | | | HOUSTON | TX | 77291-1582 | |
| 14436363 | OIL FIELD PIPE OF TEXAS LLC | MATT CERAMI | 3417 MILAM | | | HOUSTON | TX | 77002 | |
| 11337741 | OIL STATES ENERGY SERVICES, LLC | 2500 CITY WEST BLVD | SUITE 2000 | SUITE I | | HOUSTON | TX | 77042 | |
| 12412466 | OIL STATES SKAGIT SMATCO | 7030 EMPIRE BLVD | | | | NEW ORLEANS | LA | 70126 | |
| 12413779 | OIL STATES SKAGIT SMATCO LLC USA | PO BOX 732602 | | | | DALLAS | TX | 75373-2602 | |
| 12413005 | OILFIELD INSTRUMENTATION USA | 313 Clay Street, Suite 600 | | | | Houston | TX | 77002 | |
| 12410828 | OILFIELD INSTRUMENTATION USA | RHONDA DAIGLE | 227 GLENDENNING RD | SUITE 100 | | LAFAYETTE | LA | 70508 | |
| 12413603 | OILFIELD INSTRUMENTATION USA | CLARK F. STORMS | | | | HOUMA | LA | 70363 | |
| 11557737 | OILQUIP RENTALS INC | 227 GLENDENNING RD | | | | LAFAYETTE | LA | 70508 | |
| 12411258 | OILWELL P HALL | Address on file | | | | | | | |
| 11557703 | OKEANOS GAS GATHERING CO LLC | P.O. BOX 1227 | | | | HOUSTON | TX | 77251 | |
| 11557737 | OKEANOS GAS GATHERING CO LLC | P.O. BOX 1227 | | | | HOUSTON | TX | 77251 | |
| 12405630 | OLATHVAWAR SMITH | Address on file | | | | | | | |
| 12409404 | OLD REPUBLIC INSURANCE COMPANY | 307 NORTH MICHIGAN AVENUE | 18TH FLOOR | | | CHICAGO | IL | 60601 | |
| 12412575 | OLDAKER LOWELL DANIEL | Address on file | | | | | | | |
| 11537608 | OLITVIA MONICA | 4865 Marion Pkwy | | | | Denver | CO | 80209 | |
| 11557765 | OLIVER FLEMING | Address on file | | | | | | | |
| 13533868 | OLIVER THOROT JR | Address on file | | | | | | | |
| 13533868 | OLIVIA MARIE GUIDROZ | 131 Keating Drive | | | | LOS ANGELES | CA | 90071 | |
| 13533868 | OLIVIER INTERNATIONAL | THERESA GUNS | 131 KEATING DR | | | BELLE CHASSE | LA | 70037 | |
| 12415540 | OLIVIER INTERNATIONAL USA | 7950 OINNY T WHITE RD | | | | FORT WORTH | TX | 76120-3608 | |
| 12415535 | OLIVIER INTERNATIONAL USA | 7950 OINNY T WHITE RD | | | | FORT WORTH | TX | 76120-3608 | |
| 13533868 | OLUBELLE D HALL | 6450 POE AVENUE | | | | FORT WORTH | TX | 76120-3608 | |
| 12416326 | OLUD LEARR | Address on file | | | | | | | |
| 12405280 | OLUMEH TONY DANIEL | Address on file | | | | | | | |
| 12412080 | OMAWUMI SMITH | Address on file | | | | | | | |
| 11615204 | OMI ENVIRONMENTAL SOLUTIONS | 4805 Marion Pkwy | | | | HOUMA | LA | 70363 | |
| 12412019 | OMI ENVIRONMENTAL SOLUTIONS | CLARK F. STORMS | | | | HOUMA | LA | 70363 | |
| 12410222 | OMNI SOLUTIONS LLC | SUITE 100 | | | | | | | |
| 12415260 | OMNI SOLUTIONS LLC | SUITE 100 | | | | | | | |
| 11557798 | OMNI SOLUTIONS LLC | SUITE 100 | | | | | | | |
| 12412921 | OMNI SOLUTIONS LLC | SUITE 500 | | | | DAYTON | OH | 45414 | |
| 14100057 | ONE CALL NOW | Address on file | | | | | | | |
| 12412077 | O'NEIL, TOYS | 6646 W. SAM HOUSTON PARKWAY N | | | | HOUSTON | TX | 77041 | |

Page 106 of 156

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1154020 | ONE OILSERS A LLC | ATTN: OLIVER LE PEUCH, CEO | 6646 W. SAM HOUSTON PARKWAY N | | | HOUSTON | TX | 77041 | |
| 1154021 | ONLINE PRODUCTION LLC | Address on file | | | | | | | |
| 1154022 | ONLINE PRODUCTION LLC | Address on file | | | | | | | |
| 1154023 | ONLINE RESOURCES INC | 400 POYDRAS STREET SUITE 1300 | | | | NEW ORLEANS | LA | 70130 | |
| 1242051 | ONSOLVE LLC | ELIZABETH HSU | 780 W GRANADA BLVD | | | ORMOND BEACH | FL | 32174 | |
| 1153061 | OOTC LLC | Address on file | | | | | | | |
| 1244476 | OPERA ENERGY LLC | Address on file | | | | | | | |
| 1153062 | OPHIR CANYON LLC | Address on file | | | | | | | |
| 1041484 | OPPORTUNE LLP | 711 LOUISIANA STREET | SUITE # 1800 | | | HOUSTON | TX | 77002 | |
| 1153063 | O'PRY, LANDON | Address on file | | | | | | | |
| 1244491 | OPTIMIZED PROCESS FURNACES INC | PO BOX 706 | | | | CHANUTE | KS | 66720 | |
| 1133782 | OQSOD | 2001 E LAMAR BLVD STE 250 | | | | ARLINGTON | TX | 76006 | |
| 1153064 | OQSOD | ATTN: JIMMITT JONES | 2001 E LAMAR BLVD STE 250 | | | ARLINGTON | TX | 76006 | |
| 1242420 | ORA RENEWAL PARTNERS LTD | Address on file | | | | | | | |
| 1153065 | ORBITAL MANAGEMENT LLC | RigNet, Inc. | 15115 Park Row Drive, Suite 300 | | | Houston | TX | 77084 | |
| 1242417 | Orinoco Natural Resources, LLC | 192 Summerfield Ct. | | | | Rayne | LA | 24019 | |
| 1242390 | ORION RESOURCES INC | 1330 Steinkamp Way | | | | Roanoke | VA | 24019 | |
| 1244474 | ORION SMITH OIL PROPERTIES LTD | 200 DUCK WAY | | | | GOLDEN | CO | 80401-8525 | |
| 1244383 | OROURKE, JOHN | Address on file | | | | | | | |
| 1041485 | ORLANDO GOMEZ | 200 SAIL DR | | | | SCOTT | LA | 70583 | |
| 1153066 | ORR, RAY | Address on file | | | | | | | |
| 1041486 | O'TREGO, CHARLES | 600 Poydras St | Ste 1100 | | | New Orleans | LA | 70130 | |
| 1153110 | ORTEGO, PETER | Address on file | | | | | | | |
| 1153067 | ORTEGO, SPENCER | Address on file | | | | | | | |
| 1244294 | ORWHEIN ENERGY LP | Address on file | | | | | | | |
| 1153068 | ORWHEIN, TIFFANY | Address on file | | | | | | | |
| 1153111 | ORVIS R JONES | Address on file | | | | | | | |
| 1244296 | OSCA Exploration, Inc. | 600 Poydras St | Ste 1100 | | | Dallas | TX | 75284 | |
| 1244297 | OSCAR ENERGY COMPANY | Address on file | | | | | | | |
| 1153112 | OSCAR L BURKE | Address on file | | | | | | | |
| 1153069 | OSCAR VASQUEZ RTA | Address on file | | | | | | | |
| 1153070 | OSCAR WINTERS | Address on file | | | | | | | |
| 1153113 | OSINA FAMILY TRUST | Address on file | | | | WATERFORD | MI | 48329 | |
| 1153114 | OSPREY LLC | Address on file | | | | | | | |
| 1221152 | OSSO BT LLC | Address on file | | | | | | | |
| 1244293 | OSPREY PETROLEUM COMPANY INC | 1660 Alvarado Street | | | | SAN LEANDRO | CA | 94577 | |
| 1244220 | OSPREY PETROLEUM PARTNERS LP | 1660 Alvarado Street | | | | San Leandro | CA | 94577 | |
| 1153115 | OSPREY PETROLEUM PARTNERS LP | 9575 KATY FREEWAY STE 490 | | | | HOUSTON | TX | 77024-1457 | |
| 1244221 | OSPREY PETROLEUM RESOURCES INC | 9575 KATY FREEWAY | STE 490 | | | HOUSTON | TX | 77024 | |
| 1173714 | OSSA, LLC | PO BOX 185 | | | | MANVEL | TX | 77578 | |
| 1153116 | OSVA LLC | PO BOX 349 | | | | MANVEL | TX | 77578-0189 | |
| 1041487 | OTTER CREEK LLC | Attn: Nettie Lee | 255 Rousseau Rd | | | Houston | TX | 77256-6469 | |
| 1173772 | OSVA, LLC | Prosperity Funding, Inc. | 355 Rousseau Rd | | | Youngsville | LA | 70592 | |
| 1040993 | O'SULLIVAN OIL & GAS INC | P.O. Box 402699 | | | | Charlotte | NC | 28260 | |
| 1241742 | OTHELL L VIVEROW | Address on file | | | | | | | |
| 1041488 | OTTER CREEK LLC | Address on file | | | | | | | |
| 1244037 | OTTO ENERGY GULF ONE LLC | Two Allen Center | Suite 1080 | 1200 Smith Street | | Houston | TX | 77002 | |
| 1153117 | OTTO TEXAS MARINE | Address on file | | | | | | | |
| 1244582 | OUR LADY OF THE OAKS | Address on file | | | | | | | |
| 1220106 | Overton Data Services, Inc. | 14189 WESTFAIR EAST Drive | | | | Houston | TX | 77041 | |
| 1173710 | OVINTIV USA INC | Address on file | | | | | | | |
| 1153118 | OVH FMP REXXES JR | 14189 WESTFAIR EAST DRIVE | | | | Houston | TX | 77041 | |
| 1153062 | OWEN OIL TOOLS LP | P O BOX 842241 | | | | DALLAS | TX | 75284 | |
| 1173718 | OWEN OIL TOOLS LP | DENNIS P. ROHM | 6316 WINDFERN ROAD | | | HOUSTON | TX | 77060 | |
| 1153119 | OWEN OIL TOOLS LP | PO BOX 842241 | | | | DALLAS | TX | 75284 | |
| 1041489 | OXY USA INC | P O BOX 27570 | | | | HOUSTON | TX | 77227 | |
| 1244177 | OXY USA INC | 5 GREENWAY PLAZA, SUITE 110 | | | | HOUSTON | TX | 77046-0521 | |
| 1153120 | OXY USA INC | Address on file | | | | | | | |
| 1153121 | O3 ... | 1701 ALDINE WESTFIELD RD | | | | HOUSTON | TX | 77073 | |
| 1244622 | P K M USA LLC | 1701 ALDINE WESTFIELD RD | | | | HOUSTON | TX | 77073 | |
| 1242368 | P M USA LLC | P.O. BOX 960 | | | | ARDMORE | OK | 73402 | |
| 1153122 | P J ROGONDSON | Address on file | | | | | | | |
| 1153123 | PAAM OAKSFORD | Address on file | | | | | | | |
| 1153064 | PAAM OAKSFORD | Address on file | | | | | | | |
| 1241882 | PAAM OAKSFORD | SUITE 2800 | | | | DENVER | CO | 80202 | |
| 1037538 | PACIFIC ENERGY SOLUTIONS (LLC (the 33 Energy Solutions) | Georgette Schwerman | 1670 Broadway, Suite 2800 | | | Denver | CO | 80202 | |
| 1173716 | PACIFIC ENERGY SOLUTIONS (the 33 Energy Solutions) | Attn: Holdings, LLC (the 33 Energy Solutions) | PO Box 912 | | | Denver | CO | 80201-2692 | |
| 1062951 | PACKLOW STANG ZTEHL & JONES | Kelly Stang ... Attn: Marc J Barnes, Esq., Benjamin L. Walters, Esq. | 440 Louisiana Street | Suite 900 | | Houston | TX | 77002 | |
| 1153124 | PACIFIC MINERALS LLC | Address on file | | | | | | | |
| 1153125 | PADILLA, JOHN | Address on file | | | | | | | |
| 1241206 | PAGE SPELLER FREES | Address on file | | | | | | | |
| 1153126 | PAINTWERX LLC | P.O BOX 959 | | | | PLACIDA | FL | 33946 | |
| 1241206 | PAINTWERE LLC | Address on file | | | | | | | |
| 1153064 | PALADIN ... LLC | Address on file | | | | | | | |
| 1240862 | PALACO INFORMATION COMPANY | Address on file | | | | | | | |
| 1153784 | PALACIOS ISD TAX ASSESSOR COLLECTOR | 1233 WEST LOOP SOUTH, SUITE 1800 | | | | HOUSTON | TX | 77027 | |
| 1240860 | PALICO ENERGY CORP | 1233 West Loop South, Suite 1800 | | | | Houston | TX | 77027 | |
| 1153783 | PALIDO DATA | 1200 12TH ST | | | | NEW YORK | NY | 10016 | |
| 1041490 | PALM ENERGY OFFSHORE LLC | 6439 FLEUR DE LIS DRIVE | | | | PALACIOS | TX | 77465 | |
| 1153931 | PALFINGER MARINE USA INC | 912 HWY 90 EAST | | | | DALLAS | TX | 75229-5738 | |
| 1153932 | PALFINGER MARINE USA INC | 912 HWY 90 EAST | | | | NEW ORLEANS | LA | 70124 | |
| 1153371 | PALM ENERGY OFFSHORE LLC | Address on file | | | | NEW IBERIA | LA | 70560 | |
| 1153372 | PALM ENERGY OFFSHORE LLC | Address on file | | | | NEW IBERIA | LA | 70560 | |
| 1153452 | PALMER LONG COMPANY LLC | Address on file | | | | | | | |
| 1241804 | PALMER R LONG JR | Address on file | | | | | | | |
| 1241805 | PALMER R LONG JR | P O BOX 959 | | | | TOMBALL | TX | 77377 | |
| 1153082 | PALO PINTO PETROLEUM CONSULTANTS | Address on file | | | | | | | |
| 1238685 | Paluma Pipe Line Company | 601 Poydras Street, Suite 1725 | | | | New Orleans | LA | 70130 | |

In re: Fieldwood Energy LLC, et al.
(Case No. 20-33948.tlm)

Exhibit A
M&M Service List
Served via First class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1240926 | PALOMINO ENERGY LP | Address on File | | | | | | | |
| 1240704 | PAMELA ANDERSON | Address on File | | | | | | | |
| 11537832 | PAMELA ANDREWS BEATTY FITCH TRUST | Address on File | | | | | | | |
| 11537833 | PAMELA BERNARD DAVIS | Address on File | | | | | | | |
| 1240918 | PAMELA HEFNER WEBBLE | Address on File | | | | | | | |
| 1241044 | PAMELA JELETZKY BOUTON WINTON | Address on File | | | | | | | |
| 11540244 | PAMELA LITTLES | Address on File | | | | | | | |
| 1240703 | PAMELA KELL | Address on File | | | | | | | |
| 11540245 | PAMELA M CARROLL | Address on File | | | | | | | |
| 1240702 | PAMELA POLSON | Address on File | | | | | | | |
| 1241470 | PAMELA S LONG MCCARDELL | Address on File | | | | | | | |
| 1240874 | PAMELA R FURICK | Address on File | | | | | | | |
| 1240919 | PAMELA SLOAN | Address on File | | | | | | | |
| 1241911 | PAMELA SCHUETT ALBA | Address on File | | | | | | | |
| 1241041 | PAMELA SUE KIRBY | Address on File | | | | | | | |
| 11540246 | PAMELA VOOSO | Address on File | | | | | | | |
| 1240909 | PAMELA VOOSO | Address on File | | | | | | | |
| 1240905 | PAN AMERICAN | Address on File | | | | | | | |
| 1240861 | PANACO INC | 1601 NW EXPRESSWAY STE 1600 | | | | OKLAHOMA CITY | OK | 73118 | |
| 1216770 | PANACO INC | 1100 LOUISIANA | | | | HOUSTON | TX | 77002 | |
| 1212911 | PAN PETROLEUM USA LLC | 1330 HAYES RD | | | | Houston | TX | 77082 | |
| 1241894 | PANDELL TECHNOLOGY USA CORPORATION | COR STO KELEE | | | | HOUSTON | TX | 77082 | |
| 1240922 | PANGAEA MIDST | Address on File | | | | | | | |
| 1218866 | Panther as Contract Operator for Venice Gathering System | 16000 Stuebner Airline Rd | | | | Spring | TX | 77379 | |
| | PANTHER AS CONTRACT OPERATOR FOR VENICE GATHERING | | | | | | | | |
| 1218863 | SYSTEM | 1600 Stuebner Airline Rd | | | | Spring | TX | 77379 | |
| 1241292 | PANTHER BAYOU ENERGY LLC | Address on File | SUITE 288 | | | | | | |
| 1242019 | PANTHER BAYOU MARSH ENERGY INTEREST LLC | Address on File | | | | | | | |
| 1244123 | PANTHER INTERSTATE PIPELINE ENERGY LLC | PAM CUT | SUITE 200 | | | SPRING | TX | 77379 | |
| 1218860 | PANTHER OPERATING COMPANY LLC (PIPS) | 2101 CITY WEST BLVD, BUILDING4 | SUITE 800 | | | HOUSTON | TX | 77042 | |
| 1218850 | Panther Operating Company LLC (PIPS) | ATTN: Jackson R Kelley | | | | HOUSTON | TX | 77042 | |
| 1218864 | Panther Operating Company, LLC (Third Coast Midstream) | 1501 McKinney, Suite 800 | | | | Houston | TX | 77010 | |
| 1216870 | PANTHER PIPELINE INC | ATTN: Jackson R Kelley | | | | SPRING | TX | 77379 | |
| 1211840 | Panther Pipeline, LLC | 16000 STUEBNER AIRLINE RD, STE 420 | | | | | | | |
| 1218888 | PANTHER PIPELINE, LLC | Address on File | | | | | | | |
| 1241297 | PANTHER PIPELINE, LLC | P.O. BOX 9123 | | | | | | | |
| 1241429 | PARAGON | Address on File | | | | | | | |
| 11533070 | PARHAM, CHARLES | 6755 COLKS NV STREET | | | | WICHITA | KS | 67227 | |
| 1211137 | PARK CLINE ENTERPRISES INC | 2021 Myrtle Blvd | | | | | | | |
| 1240990 | PARKE, CHRISTOPHER | Address on File | | | | | | | |
| 1215842 | PARKE, CORKY | Address on File | | | | | | | |
| 1211918 | PARKER HANNIFIN | 6035 PARKLAND BLVD | | | | NEW ORLEANS | LA | 70124 | |
| 11537842 | PARKER HANNIFIN CORPORATION | ATTN: ABBY PEONE | | | | | | | |
| 11537843 | PARKER HARVEY WILLAIRD | Address on File | | | | Cleveland | OH | 44124-4141 | |
| 1211926 | PARKMAN WHALING LLC | 600 TRAVIS, SUITE 600 | SUITE 100 | | | OVERLAND PARK | KS | 66211 | |
| 1215035 | PARTCO INC | 11969 N HARRELLS FERRY RD | | | | HOUSTON | TX | 77002 | |
| 1242328 | PARTCO INC | RMTT Mc Donnel | | | | BATON ROUGE | LA | 70816 | |
| 1234117 | Partco, LLC | Trim Fay | | | | BATON ROUGE | LA | 70816 | |
| 1234115 | Partco LLC | 11969 N HARRELLS FERRY RD | | | | Port Alire | TX | 70767 | |
| 1234113 | PARTCO, LLC | William N. Robbins | | | | Baton Rouge | LA | 70801 | |
| 1240712 | PARTINGTON | 303 Main St., Suite 1640 | | | | HOUSTON | TX | 77002-5027 | |
| 1263007 | PARTNERS CAPITAL ESOP | C/o Hatigan Asset Management LLC | 477 Madison Avenue, 8th Floor | | | New York | NY | 10022 | |
| 1239094 | PARTNERS Capital Osprey Fund, LP – Hatigan Energy Loan | C/o Hatigan Asset Management LLC | 477 Madison Avenue, 8th Floor | | | New York | NY | 10022 | |
| 1225976 | Partners Capital Osprey Fund, L.P. – Hatigan Energy Loan | Michael Levitt | 299 Park Ave | | | New York | NY | 10171 | |
| 1262610 | PARTNERS CAPITAL OSPREY FUND, L.P., | Address on File | SUITE 100 | | | | | | |
| 1263006 | Partners Capital Phoenix Fund II Ltd – Diversified Income | C/o Hatigan Asset Management LLC | 477 Madison Avenue, 8th Floor | | | New York | NY | 10022 | |
| 1239095 | PARTNERS Capital Phoenix Fund II Ltd – Diversified Income | C/o Hatigan Asset Management LLC | 477 Madison Avenue, 8th Floor | | | New York | NY | 10022 | |
| 1226262 | PARTNERS CAPITAL PHOENIX FUND II, LTD.; | Address on File | | | | | | | |
| 1243175 | PARTY CENTRAL | 408 MAURICE STREET | | | | LAFAYETTE | LA | 70506 | |
| 1240789 | PASCO BENTIKLEY LLC | 14500 CUTTEN RD APT 1102 | | | | HOUSTON | TX | 77069 | |
| 1240722 | PAT BRIGGS | Address on File | | | | | | | |
| 1240723 | PAT GAVIN FAMILY TRUST | Address on File | | | | | | | |
| 1240821 | PAT HARRIS | Address on File | | | | | | | |
| 11537908 | PAT MCDONALD | Address on File | | | | | | | |
| 1241404 | PATRICIA A | Address on File | | | | | | | |
| 1241332 | PATRICIA A ILKAMINA | Address on File | | | | | | | |
| 11537909 | PATRICIA BOSSIER KIMMEL | Address on File | | | | | | | |
| 11532328 | PATRICIA A MONTGOMERY | Address on File | | | | | | | |
| 1241225 | PATRICIA A GASPARD | Address on File | | | | | | | |
| 1240841 | PATRICIA A RACE | Address on File | | | | | | | |
| 1240841 | PATRICIA A SANDERS | Address on File | | | | | | | |
| 1240916 | PATRICIA A SHARP | Address on File | | | | | | | |
| 11540251 | PATRICIA A TAYLOR | Address on File | | | | | | | |
| 1240729 | PATRICIA A TOCA | Address on File | | | | | | | |
| 11540252 | PATRICIA AARIS | Address on File | | | | | | | |
| 1241032 | PATRICIA AINS DAVIS | Address on File | | | | | | | |
| 1240700 | PATRICIA ANN GORDON | Address on File | | | | | | | |
| 1241022 | PATRICIA ANN KEGGA | Address on File | | | | | | | |
| 1240893 | PATRICIA ANNE CRAIL | Address on File | | | | | | | |
| 1241532 | PATRICIA B OLIVIER | Address on File | | | | | | | |
| 1240913 | PATRICIA B PAINE | Address on File | | | | | | | |
| 1240897 | PATRICIA C DAHLSTROM | Address on File | | | | | | | |
| 1241100 | PATRICIA C WILLIAMS | Address on File | | | | | | | |
| 11540253 | PATRICIA CORAZAO | Address on File | | | | | | | |
| 1240870 | PATRICIA DAMSELL FLAUGHER | Address on File | | | | | | | |
| 11540274 | PATRICIA DONN TRUST | Address on File | | | | | | | |
| 1240692 | PATRICIA E DUNCAN | Address on File | | | | | | | |
| 1240902 | PATRICIA GUSS DUNCAN | Address on File | | | | | | | |
| 11540255 | PATRICIA H NADER | Address on File | | | | | | | |
| 1241426 | PATRICIA HANNA | Address on File | | | | | | | |
| 1241844 | PATRICIA I HANNA | Address on File | | | | | | | |

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1241022 | PATRICIA JEAN GAMMILL INDIV & | Address on file | | | | | | | |
| 1241035 | PATRICK A CARLTON | Address on file | | | | | | | |
| 1241041 | PATRICIA KREMER GOODWIN | Address on file | | | | | | | |
| 1241044 | PATRICIA CARLSON | Address on file | | | | | | | |
| 1241066 | PATRICIA ELLEN BARRETT LA TRUST | Address on file | | | | | | | |
| 1241090 | PATRICIA LYNNE THERIOT DUHON | Address on file | | | | | | | |
| 1154018 | PATRICIA MCINTYRE JACKSON | Address on file | | | | | | | |
| 1154258 | PATRICIA NELSON BARKER | Address on file | | | | | | | |
| 1241301 | PATRICIA P FROM | Address on file | | | | | | | |
| 1241391 | PATRICIA PERSONALL LOVAGAND | Address on file | | | | | | | |
| 1153765 | PATRICIA POWER KOONCE FAMILY TRUST | Address on file | | | | | | | |
| 1240929 | PATRICIA RODRIGUEZ HAGGANEY | Address on file | | | | | | | |
| 1240898 | PATRICIA S ELLIOTT | Address on file | | | | | | | |
| 1240916 | PATRICIA TENNISON | Address on file | | | | | | | |
| 1240974 | PATRICIA CLEMENT MERRETT | Address on file | | | | | | | |
| 1241436 | PATRICE ELAND | Address on file | | | | | | | |
| 1153535 | PATRICK EILAND | Address on file | | | | | | | |
| 1153546 | PATRICK F TIMMONS JR | Address on file | | | | | | | |
| 1240703 | PATRICK HESE | Address on file | | | | | | | |
| 1240805 | PATRICK HISE | Address on file | | | | | | | |
| 1154029 | PATRICK JOSEPH NELSON | Address on file | | | | | | | |
| 1153050 | PATRICK LITTLE | Address on file | | | | | | | |
| 1241022 | PATRICK MICHAEL VAUGHAN EST EXEMPT TRUST | PO BOX 90069 | | | | SAN ANTONIO | TX | 78209-9069 | |
| 1153328 | PATRICK TUCKER | Address on file | | | | | | | |
| 1240760 | PATRICK WADE LINZER | Address on file | | | | | | | |
| 1153787 | PATRICK WADE LINZER | Address on file | | | | | | | |
| 1240622 | PATSY C DILLON | Address on file | | | | | | | |
| 1154261 | PATSY J JACOBSEN | Address on file | | | | | | | |
| 1240103 | PATSY L BARRETT | Address on file | | | | | | | |
| 1154024 | PATSY MAMA ELLISON | Address on file | | | | | | | |
| 1240752 | PATSY RAU ESTATE | Address on file | | | | | | | |
| 1240711 | PATSY RAU KUHMANN | Address on file | | | | | | | |
| 1241162 | PATTERSON RENTAL TOOLS/GCL PATTERSON FISHING TOO | 304 E MAIN STREET (ADMIN) | | | | | | | |
| 1241218 | PATTERSON ROYALTIES LLC | Address on file | | | | | | | |
| 1153309 | PATTERSON, ASHLEY | Address on file | | | | | | | |
| 1240900 | PATTI DRISKO | Address on file | | | | | | | |
| 1154023 | PATTI POLLARD DOTY | Address on file | | | | | | | |
| 1154004 | PATTY JANE DAVIS | Address on file | | | | | | | |
| 1241165 | PATTY S RATLIFF | Address on file | | | | | | | |
| 1241525 | PAUL & BETTY JACOBS | Address on file | | | | | | | |
| 1240964 | PAUL A CLAVY GASHUDER FAMTR | Address on file | | | | | | | |
| 1240812 | PAUL A WALDO | Address on file | | | | | | | |
| 1153303 | PAUL ANTHONY RITVETE UNLEASED | Address on file | | | | | | | |
| 1241061 | PAUL C BURIOY INTERESTS LLC | Address on file | | | | | | | |
| 1241014 | PAUL C MOORE | Address on file | | | | | | | |
| 1240833 | PAUL DEE ELDRIDGETT | Address on file | | | | | | | |
| 1154020 | PAUL DUBOIS | Address on file | | | | | | | |
| 1153632 | PAUL ELROTON | Address on file | | | | | | | |
| 1241060 | PAUL EURTON | Address on file | | | | | | | |
| 1240794 | PAUL EVANS MILLER | Address on file | | | | | | | |
| 1240704 | PAUL F TRAIGUT TRUST | Address on file | | | | | | | |
| 1240961 | PAUL G & KARLA E HENDERSHOTT - WR | Address on file | | | | HOUMA | LA | 70360 | |
| 1240962 | PAUL G HENDERSHOTT | Address on file | | | | | | | |
| 1153343 | PAUL GREGG LILOTT | Address on file | | | | | | | |
| 1154016 | PAUL GREGORY WARNER | Address on file | | | | | | | |
| 1241429 | PAUL H DUHON | Address on file | | | | | | | |
| 1241259 | PAUL I BROWN | Address on file | | | | | | | |
| 1240244 | PAUL J FOREY | Address on file | | | | | | | |
| 1154010 | PAUL W BLEVINS | Address on file | | | | | | | |
| 1154071 | PAUL KRENER III | Address on file | | | | | | | |
| 1241759 | PAUL FATOUT | Address on file | | | | | | | |
| 1240777 | PAUL KEMP | Address on file | | | | | | | |
| 1241427 | PAUL KREMA FAMILY TRUST | Address on file | | | | | | | |
| 1241424 | PAUL LANDRY | Address on file | | | | | | | |
| 1153766 | PAUL LANDRY | Address on file | | | | | | | |
| 1240980 | PAUL LEE DWEEREGIN | Address on file | | | | | | | |
| 1154028 | PAUL PORT | Address on file | | | | | | | |
| 1240961 | PAUL R DUHM MY | Address on file | | | | | | | |
| 1240976 | PAUL R NANTZ JR | Address on file | | | | | | | |
| 1240916 | PAUL R NICHOLS JR | Address on file | | | | | | | |
| 1240982 | PAUL RAYMOND HEBERT | Address on file | | | | | | | |
| 1241304 | PAUL ROY DUHON | Address on file | | | | | | | |
| 1154027 | PAUL W BLEVINS | Address on file | | | | | | | |
| 1153768 | PAUL WASHINGTON | Address on file | | | | | | | |
| 1062602 | PAUL WUTH, | Address on file | | | | | | | |
| 1153785 | PAULA GANDOLFI | Address on file | | | | | | | |
| 1241361 | PAULA FOLKL | Address on file | | | | | | | |
| 1241361 | PAULA HODGE MANGOLD | Address on file | | | | | | | |
| 1240892 | PAULA LYNN PRESTON | Address on file | | | | | | | |
| 1240720 | PAULA MARY SAWYEGET STEN | Address on file | | | | | | | |
| 1241393 | PIGELT MINERALS LTD | Address on file | | | | | | | |
| 1240949 | PAULINE MOE BRINKMAN | Address on file | | | | | | | |
| 1154073 | PAULINE D KIRKDOVCH | Address on file | | | | | | | |
| 1154074 | PAULINE TRUCE- HILGE, TRUSTEE | Address on file | | | | | | | |
| 1154072 | PAULINE KETKINS OVERMOONRNS | Address on file | | | | | | | |
| 1153780 | PAUL# KELSEY | Address on file | | | | | | | |

Exhibit A
MML Service List
Served via First class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1537869 | PAUL'S INSURANCE SERVICES LLC | P O BOX 1599 | | | | GRAY | LA | 70359-1599 | |
| 1537869 | PAULDEN, WILL | Address on File | | | | | | | |
| 1241258 | PAWS ENERGY SERVICES INC | 1138 HIGHWAY MEMORIAL DRIVE | | | | ABBEVILLE | LA | 70510 | |
| 1241259 | PAWS ENERGY SERVICES INC | BRIDGETTE WELLS | | | | ABBEVILLE | LA | 70510 | |
| 1537871 | PAYDON, COREY | Address on File | | | | | | | |
| 1241260 | PDVL LLC | 1109 HIGHWAY 20 | | | | SCHRIEVER | LA | 70395 | |
| 1241259 | PDVL SOLUTIONS, LLC | Attn: Chris Adams | | | | SCHRIEVER | LA | 70395 | |
| 1269110 | PDV Solutions, LLC | 755 Magazine St. | | | | New Orleans | LA | 70130 | |
| 1241260 | PDVL SOLUTIONS, LLC | 1109 HIGHWAY 20 | | | | SCHRIEVER | LA | 70395 | |
| 1537874 | PEARCE JR., RAY F | Address on File | | | | | | | |
| 1240093 | PEAK STATES INC | 5521 GREENVILLE AVENUE | SUITE 104-812 | | | DALLAS | TX | 75206 | |
| 1240873 | PEARL, DOUGLAS L THOMPSON | Address on File | | | | | | | |
| 1241263 | PEASE OIL AND GAS COMPANY | P O BOX 60219 | | | | GRAND JUNCTION | CO | 81506-8758 | |
| 1537875 | PECORARO, FRED | Address on File | | | | | | | |
| 1240848 | PEGGY LAND LOUANNE BORNE | Address on File | | | | | | | |
| 1241490 | PEGGY LYNN MENTA HALAMICEK | Address on File | | | | | | | |
| 1537876 | PEGGY PETTES | Address on File | | | | | | | |
| 1241496 | PEGGY STUART | Address on File | | | | | | | |
| 1537877 | PEGGY STUART | Address on File | | | | | | | |
| 1240849 | PEGGY TRAHAN SCHEXNIDER | Address on File | | | | | | | |
| 1240850 | PEGGY TRAHAN OXENDINE | 110 THRU-WAY PARK RD | | | | LAFAYETTE | LA | 70518 | |
| 1241263 | PELICAN OILFIELD RENTALS LLC | DIXON TERREBONN | | | | LAFAYETTE | LA | 70518 | |
| 1268490 | Pelican Oilfield Rentals, LLC | 110 Thru-Way Park Rd | | | | Broussard | LA | 70518 | |
| 1241265 | PELICAN WASTE AND DEBRIS LLC | 127 N. LAGARE CIRCLE | | | | HOUMA | LA | 70360 | |
| 1241266 | PELICAN WASTE AND DEBRIS LLC | 127 N. LAGARE CIRCLE | | | | HOUMA | LA | 70360 | |
| 1537879 | PELLEGRIN, STEPHEN | Address on File | | | | | | | |
| 1241268 | PELLERIN ENERGY RENTALS, LLC | BENJAMIN FOTER | | | | LAFAYETTE | LA | 70503 | |
| 1240842 | PELITAIRE LLC | DRW ENERGY SOLUTION | | | | HOUSTON | TX | 77284-0687 | |
| 1239167 | PELITAIRE LLC | PO BOX 840259 | | | | HOUSTON | TX | 77284-0687 | |
| 1241269 | PELITAIRE LLC | PO BOX 840259 | | | | HOUSTON | TX | 77284 | |
| 1544658 | PELTER, STEPHEN J | Address on File | | | | | | | |
| 1550680 | PELTER, TIMOTHY J | Address on File | | | | | | | |
| 1241270 | PENDLETON GROUP | ONE ALLEN CENTER, STE 1800 500 W. DALLAS STREET | | | | HOUSTON | TX | 77002 | |
| 1537882 | PENN, JAMES | Address on File | | | | | | | |
| 1241271 | PENN OIL COMPANY | P O BOX 501 | | | | PORT BOLIVAR | TX | 77650-0501 | |
| 1240711 | PENNY ANDREWS | Address on File | | | | | | | |
| 1240712 | PENNY DORT D'AVEZO | Address on File | | | | | | | |
| 1240727 | PENNY PETTER LULLIER | Address on File | | | | | | | |
| 1240668 | PENNY PETTER TATE | Address on File | | | | | | | |
| 1241273 | PENNY PETTER TATE | Address on File | | | | | | | |
| 1007611 | PENNZENERGY EXPLORATION AND PRODUCTION LLC | 2014 BROADWAY | | | | OKLAHOMA CITY | OK | 73102 | |
| 1241501 | PENNZOIL EXPLORATION AND PRODUCTION COMPANY | Address on File | | | | | | | |
| 1241560 | PENNZOIL EXPLORATION AND PRODUCTION COMPANY | c/o Highland Capital Management, LP | 477 Madison Avenue, 8th Floor | | | New York | NY | 10022 | |
| 1007614 | PENNZOIL LOUISIANA & TEXAS LLC | 2014 BROADWAY | STE 1500 | | | OKLAHOMA CITY | OK | 73102 | |
| 1007014 | PENNZOIL COMPANY | 711 LOUISIANA ST. | | | | HOUSTON | TX | 77002 | |
| 1007014 | PENNZOIL CORPORATION | P. O. BOX 53643 | | | | LAFAYETTE | LA | 70505-0002 | |
| 1241274 | PENNZOIL DELTA GAS OPERATORS, INC | 711 LOUISIANA ST. | | | | HOUSTON | TX | 77252-8200 | |
| 1147169 | PENNZOIL PRODUCING COMPANY | PENNZOIL PLACE | | | | HOUSTON | TX | 77002 | |
| 1007014 | PENNZOIL PRODUCTION CO CORPORATION | P.O.BOX 2769 | | | | HOBBS | NM | 88241 | |
| 1415603 | PENNZOIL CORPORATION | ATTN: AGGIE ALDVEV | | | | HOBBS | NM | 88241 | |
| 1007013 | PENNZOIL PRODUCTION COMPANY | PENNZOIL PLACE | | | | HOUSTON | TX | 77002 | |
| 1533060 | PENRY, TIFFANY | P.O.BOX 2967 | | | | HOBBS | NM | 88241 | |
| 1266200 | Pension Benefit Guaranty Corporation | Address on File | | | | | | | |
| 1266330 | PENTAVES-Pension/Jordan/p/atteial/atteial/slack | Pension/Danna/Pension/p/Jordan/p/atteial/slack | | | | | | | |
| 1007973 | P(symphony) | c/o Symphony Asset Management LLC | 555 California Street, Suite 3100, | Suite 3100 | | San Francisco | CA | 94104 | |
| 1266330 | PENSION DANNAMARK PENSION/OBSERING/OBSERING/SAATHE/SLSM8E | c/o Symphony Asset Management | 555 California Street | Suite 406 | | San Francisco | CA | 94104 | |
| 1062591 | PENDINDANNAMARK | Address on File | | | | | | | |
| 1062601 | PENDINDANNAMARC | Address on File | | | | | | | |
| 1241277 | PENSION JORDAN, LLC | P O BOX 1520 | | | | | | | |
| 1241281 | PENSION JORDAN, LLC | Address on File | | | | | | | |
| 1007013 | PENZOIL PETROLEUM COMPANY | P.O.BOX 2967 | | | | HOUSTON | TX | 77252-8200 | |
| 1154281 | PEOPLES BANK | THREE RIVERWAY, SUITE 1750 | 477 Madison Avenue, 8th Floor | | | New York | NY | 10022 | |
| 1007017 | PEOPLES GAS SYSTEM, A DIVISION OF TAMPA ELECTRIC COMPANY | TECO PEOPLE'S GAS | P.O. BOX 2562 | | | TAMPA | FL | 33601-2562 | |
| 1241275 | PERCHERON FIELD SERVICES, LLC | CHRISTINE GAO | 1880 S. DAIRY ASHFORD RD | SUITE # 406 | | HOUSTON | TX | 77077 | |
| 1138604 | PERCY ENGINEERING, LLC | 1880 S. DAIRY ASHFORD RD | SUITE # 406 | | | HOUSTON | TX | 77077 | |
| 1537883 | PERCY, KEVIN | Address on File | | | | | | | |
| 1241440 | PEREY JOSEPH VINCENT | Address on File | | | | | | | |
| 1240954 | PEREZ COUGAN | Address on File | | | | | | | |
| 1537884 | PEREZ, ANTHONY | Address on File | | | | | | | |
| 1214173 | PEREGRINE O&G | THREE RIVERWAY SUITE 1750 | PAUL J. GOODWINE & TAYLOR P. MOULEDOUX | 650 POYDRAS ST., STE 2400 | | NEW ORLEANS | LA | 70130 | |
| 1240954 | Peregrine Oil & Gas II, LLC | 675 Bering Drive, Suite 620 | | | | Houston | TX | 77057 | |
| 1138607 | Peregrine Oil & Gas II, LLC | Three Riverway, Suite 1750 | | | | Houston | TX | 77056 | |
| 1240967 | Peregrine Oil & Gas II, LLC | LOOPER GOODWINE P.C. | PAUL J. GOODWINE & TAYLOR P. MOULEDOUX | 650 POYDRAS ST. SUITE 2400 | | NEW ORLEANS | LA | 70130 | |
| 1138607 | Peregrine Oil & Gas II, LLC | Three Riverway, Suite 1750 | | | | Houston | TX | 77056 | |
| 1537855 | Peregrine Oil & Gas II, LP | 675 Bering Drive, Suite 620 | | | | Houston | TX | 77057 | |
| 1241462 | Peregrine Oil & Gas, LP and Peregrine Oil & Gas II, LLC | Timothy A. Austin | PAUL J. GOODWINE & TAYLOR P. MOULEDOUX | 650 POYDRAS ST. SUITE 2400 | | NEW ORLEANS | LA | 70130 | |
| 1138607 | Peregrine Oil & Gas II, LLC | LOOPER GOODWINE P.C. | 675 Bering Drive, Suite 620 | | | Houston | TX | 77057 | |
| 1241462 | PEREGRINE OIL AND GAS LLC | Address on File | | | | | | | |
| 1214173 | Peregrine Oil & Gas II, LLC | 675 BERING DRIVE, SUITE 620 | | | | Houston | TX | 77057 | |
| 1241262 | PEREGRINE OIL AND GAS II LLC | DONNA MAN | | | | HOUSTON | TX | 77057-2243 | |
| 1153770 | PEREGRINE OIL AND GAS LP | THREE RIVERWAY SUITE 1750 | | | | HOUSTON | TX | 77056 | |
| 1153774 | PEREZ, JAMES J | Address on File | | | | | | | |
| 1537886 | PEREZ, THOMAS | Address on File | | | | | | | |
| 1537887 | PEREZ, THOMAS M | Address on File | | | | | | | |
| 1533702 | PEREZ, TOMAS JR | Address on File | | | | | | | |
| 1277866 | Performance Energy Services, LLC | c/o Tate Boquet | 132 Valhi Lagoon Crossing | | | Houma | LA | 70360 | |

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1533061 | PERKINS Performance Energy Services, LLC | Address on File | | | | | | | |
| 1533062 | PERKINS, RICHARD | Address on File | | | | | | | |
| 1241446 | PERRIE WILLIAMSMORE | Address on File | c/o Steve Soulé | 1265 N. Boston, Suite 200 | | Tulsa | OK | 74103 | |
| 1533893 | PERRIN, CLAYTON | Address on File | | | | | | | |
| 1533780 | PERROUX, JOSLYN | Address on File | | | | | | | |
| 1240502 | PERRY AND PAMELA SHAW TRUST | Address on File | | | | | | | |
| 1533707 | PERRY, JAMES | Address on File | | | | | | | |
| 1533699 | PERRY, TREY | Address on File | | | | | | | |
| 1240868 | PESCA DRILLING LLC | Address on File | | | | | | | |
| 1241422 | PETE J. KENTOS | Address on File | | | | | | | |
| 1534183 | PETE KYLE | Address on File | | | | | | | |
| 1240869 | PETER C CRASHER | Address on File | | | | | | | |
| 1240816 | PETER CHITTICK | Address on File | | | | | | | |
| 1240901 | PETER CHRISTIAN DOHR | Address on File | | | | | | | |
| 1240843 | PETER D. TEMPLE | Address on File | | | | | | | |
| 1533998 | PETER GRAY | Address on File | | | | | | | |
| 1241394 | PETER K AEXIS | Address on File | | | | | | | |
| 1534184 | PETER MCCOOL | Address on File | | | | | | | |
| 1241061 | PETER M PAYNE | Address on File | | | | | | | |
| 1241027 | PETER NOTOSS | Address on File | | | | | | | |
| 1240422 | PETER ORTEGO | Address on File | | | | | | | |
| 1240860 | PETER PALL TRAHAN | Address on File | | | | | | | |
| 1240863 | PETER R FOSHIONG HOWARD | Address on File | | | | | | | |
| 1540205 | PETER W AND | Address on File | | | | | | | |
| 1533920 | PETER WARD | Address on File | | | | | | | |
| 1533760 | PETERS, FORD | Address on File | | | | | | | |
| 1241308 | PETRA CONSULTANTS, INC | 201 RUE IBERVILLE | SUITE 400 | | | LAFAYETTE | LA | 70508 | |
| 1213808 | PETRAM CONSULTING, LLC | 405 MAIN STREET | SUITE 533 | | | HOUSTON | TX | 77002 | |
| 1213808 | PETRAM CONSULTING, LLC | 405 MAIN STREET | | | | HOUSTON | TX | 77002 | |
| 1241280 | PETRI CORE | DENTON LAMBERT | | | | HOUSTON | TX | 77046 | |
| 1241280 | PETRI CORE | ONE GREENWAY PLAZA, SUITE 1018 | | | | HOUSTON | TX | 77046 | |
| 1233689 | PETRO AMIGOS SUPPLY INC | 7774 ELDRIDGE PKWY, SUITE 400 | | | | HOUSTON | TX | 77079 | |
| 1233689 | PETRO AMIGOS SUPPLY INC | 7774 ELDRIDGE PKWY, SUITE 400 | | | | HOUSTON | TX | 77079 | |
| 1234184 | Petro Amigos Supply Incorporated | 777A. Eldridge Parkway, Suite 400 | | | | Houston | TX | 77079 | |
| 1234189 | Petro Amigos Supply Incorporated | 1201 Louisiana Street, 28th Floor | | | | Houston | TX | 77002 | |
| 1540201 | PETRO PARTNERS LIMITED | Wayne Kitchens | | | | | | | |
| 1241273 | PETRO FULL LLC | CHRISTI BERNARD | P O BOX 545 | | | BROUSSARD | LA | 70518 | |
| 1241273 | PETRO FULL LLC | P O BOX 545 | | | | BROUSSARD | LA | 70518 | |
| 1240920 | PETRO VAL INC | 2151 DURASTON | | | | HOUSTON | TX | 77065 | |
| 1240920 | PETRO VAL INC | Calzada Legaria No. 549 | Torre 2 | Piso 14 | | Mexico City | | 11250 | Mexico |
| 1240920 | PETRO VAL INC | Calzada Legaria No. 549 | Torre 2 | Piso 14 | | Mexico City | | 11250 | Mexico |
| 1241309 | PETRI CORE | 200 WESTLAKE PARK BLVD STE 1000 | | | | HOUSTON | TX | 77079 | |
| 1241275 | PETROBRAS AMERICA INC | 200 WESTLAKE PARK BLVD, STE 1000 | | | | HOUSTON | TX | 77079 | |
| 1553464 | PETROBRAS AMERICA INC | 200 WESTLAKE PARK BOULEVARD, SUITE 1000 | | | | HOUSTON | TX | 77079 | |
| 1234189 | PETROBRAS AMERICA INC | 4200 RESEARCH FOREST DR | | | | THE WOODLANDS | TX | 77381-0000 | |
| 1241303 | PETROCOM, INC | GUIR SAETHER | | | | BELLAIRE | TX | 77401 | |
| 1241303 | PETROCOM, INC | 4508 Palmetto Street | | | | Bellaire | TX | 77401 | |
| 1241070 | PetroFlow, Inc | P O BOX 84750 | | | | DALLAS | TX | 75284-2750 | |
| 1240635 | PETROHAWK ENERGY CORPORATION | Address on File | | | | | | | |
| 1240694 | PETROHAWK PROPERTIES LP | Address on File | | | | | | | |
| 1240760 | PETROLEO BRASILEIRO SA | P.O. BOX 2001 | | | | TULSA | OK | 74101 | |
| 1240760 | PETROLEUM CLUB OF HOUSTON | 1201 LOUISIANA ST | 35TH FLOOR | | | HOUSTON | TX | 77002 | |
| 1241245 | PETROLEUM COMMUNICATIONS | Address on File | | | | | | | |
| 1241243 | PETROLEUM CONSULTANTS | Address on File | | | | | | | |
| 1240650 | PETROLEUM EQUIPMENT & SERVICES ASSOCIATION | 2500 CITYWEST BLVD STE 1110 | | | | HOUSTON | TX | 77042 | |
| 1240650 | PETROLEUM EQUIPMENT & SERVICES ASSOCIATION | 2500 CITYWEST BLVD STE 1110 | | | | HOUSTON | TX | 77042 | |
| 1241314 | PETROLEUM EXPERTS, INC | 757A ELDRIDGE PARKWAY, SUITE 510 | | | | HOUSTON | TX | 77079-4526 | |
| 1241314 | PETROLEUM EXPERTS, INC | 757A ELDRIDGE PARKWAY, SUITE 510 | | | | HOUSTON | TX | 77079-4526 | |
| 1241272 | PETROLEUM GEO SERVICES INC | ATTN: ADAM RODRIGUEZ | 15375 MEMORIAL DRIVE, STE 100 | | | HOUSTON | TX | 77079 | |
| 1241272 | PETROLEUM GEO SERVICES INC | CATHLEEN STEERE | PO BOX 840368 | | | DALLAS | TX | 75284-0368 | |
| 1241311 | PETROLEUM HELICOPTERS INC | TOMMY RICHAUD | PO BOX 90808 | | | LAFAYETTE | LA | 70509-0808 | |
| 1241311 | PETROLEUM HELICOPTERS INC | PO BOX 90808 | | | | LAFAYETTE | LA | 70509-0808 | |
| 1241318 | PETROLEUM SOLUTIONS INTERNATIONAL LLC | 401 AUDUBON BLVD., BLDG. 39B, SUITE 110-A | | | | LAFAYETTE | LA | 70503 | |
| 1241318 | PETROLEUM SOLUTIONS INTERNATIONAL, INC | 401 AUDUBON BLVD., BLDG. 398, SUITE 110-A | | | | LAFAYETTE | LA | 70503 | |
| 1241328 | PETROLEUM TESTING SERVICES, INC | JIM HOLM | | | | | | | |
| 1534026 | PETROLINK USA LLC | HELEN FOWLER | 3151 BRIARPARK DRIVE | SUITE 1250 | | HOUSTON | TX | 77042 | |
| 1241301 | PETROPLAN USA LLC | Address on File | | | | | | | |
| 1241307 | PETROPHYSICAL SOLUTIONS, INC | Address on File | | | | | | | |
| 1241303 | PETROQUEST ENERGY | Attn: Angelie Perret | 400 East Kaliste Saloom Road | Suite 6000 | | LAFAYETTE | LA | 70508 | |
| 1240675 | PETROQUEST ENERGY | PO BOX 51858 | | | | LAFAYETTE | LA | 70505-1858 | |
| 1214623 | PETROQUEST ENERGY, L.L.C. | 400 E KALISTE SALOOM RD | | | | LAFAYETTE | LA | 70508 | |
| 1214624 | PETROQUEST OIL & GAS, L.L.C. | 400 E KALISTE SALOOM | | | | LAFAYETTE | LA | 70508 | |
| 1240843 | PETROQUEST RESOURCES INC | 11997 EMERALD LEAF | | | | HOUSTON | TX | 77094 | |
| 1533750 | PETROSKIP | ROBERT SKIPIC | 1556 MAC ARTHUR AVENUE | | | HARVEY | LA | 70058 | |
| 1533751 | PETROSKIP | ATTN: JASON CARDON | 2878 ENGINEERS ROAD | | | BELLE CHASSE | LA | 70037 | |
| 1533751 | PETROSKIP | 2878 ENGINEERS ROAD | | | | BELLE CHASSE | LA | 70037 | |
| 1241205 | PETRO LAGARDE | 20020 STOKES ROAD | | | | WALLER | TX | 77484 | |
| 1241205 | PETRO LAGARDE | 20520 STOKES ROAD | | | | WALLER | TX | 77484 | |
| 1241560 | PETROQUEST ENERGY SERVICES LLC | W/LISA TEMPLETON | | | | WALLER | TX | 77484 | |
| 1241562 | PETROQUEST ENERGY SERVICES LLC | 8153 NW 61ST AVE | | | | | | | |
| 1240624 | PETROSEISMIC SOFTWARE | 4850 INKRAM ROAD | | | | BLOOMFIELD TWP | MI | 48301 | |

Exhibit A
MML Service List
Served via First class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12130701 | PETROKELLY (OGCJ) | 25483 KATY MILLS PKWY | STE 150 | | | KATY | TX | 77494 | |
| 12130703 | PETROSTAR SERVICES, LLC | 4190 LOOKHILL SILMA RD | | | | SAN ANTONIO | TX | 78249-2163 | |
| 11135910 | PETROSTAR SERVICES, LLC | 4190 LOOKHILL SILMA RD STE 150 | | | | SAN ANTONIO | TX | 78249-2163 | |
| 11137937 | PETROSTAR SERVICES, LLC | ATTN: ISABEL BENITEZ | 4350 LOOKHILL SILMA RD STE 150 | | | SAN ANTONIO | TX | 78249-2163 | |
| 12413696 | PETROSTAR SERVICES, LLC | ISABEL BENITEZ | 17115 SAN PEDRO AVE, SUITE 320 | | | SAN ANTONIO | TX | 78232 | |
| 12130678 | PETROSTREAM LP | 1035 DAIRY ASHFORD RD STE 140 | | | | HOUSTON | TX | 77079 | |
| 12413683 | PETROSTREAM LP | JANET VICKERY | 1035 DAIRY ASHFORD RD STE 140 | | | HOUSTON | TX | 77079 | |
| 11333882 | PETRY SERVICES | Address on File | | | | | | | |
| 11340974 | PETTEC ENERGY INC | PO BOX 52673 | | | | LAFAYETTE | LA | 70505-2671 | |
| 12458051 | PETTIGREW | Address on File | | | | | | | |
| 11338817 | PETTIT INVESTMENTS, INC. | P O BOX 52168 | | | | LAFAYETTE | LA | 70505 | |
| 11339460 | PFEIFER, BRYAN | Address on File | | | | | | | |
| 11339475 | PFISTER, DAVID | Address on File | | | | | | | |
| 12405550 | PGP HOLDINGS, LLC | Address on File | | | | | | | |
| 11337042 | PHAM, MICHAEL | Address on File | | | | | | | |
| 12146207 | PHARMAGAT INDUSTRIAL SERVICES INC | 3639 AMBASSADOR CAFFERY PARKWAY | SUITE 500 | | | LAFAYETTE | LA | 70503 | |
| 12130706 | PHARMA-SAFE INDUSTRIAL SERVICES, INC. | SUITE 500 | 3639 AMBASSADOR CAFFERY PARKWAY | | | LAFAYETTE | LA | 70503 | |
| 11333929 | PHEASANT ENERGY LLC | Address on File | | | | | | | |
| 12409910 | PHEASANT OIL & GAS, INC. | 3511 TOWNMS | | | | HEMPSTEAD | TX | 77445 | |
| 12130707 | PHI INC | 2001 SE EVANGELINE THRUWAY | | | | LAFAYETTE | LA | 70508 | |
| 11333907 | PHI, INC | Address on File | | | | | | | |
| 12130708 | PHI INC/PHI HELICO LLC | 2001 SE EVANGELINE THRUWAY | | | | LAFAYETTE | LA | 70508 | |
| 12414713 | PHILD MAYERS JR | Address on File | | | | | | | |
| 12146205 | Philadelphia Indemnity Insurance Company | John Rietbergh/Corp. Vice President | P.O. Box 3636 | | | Bala Cynwyd | PA | 19004 | |
| 11687766 | Philadelphia Indemnity Insurance Company | c/o Texas Secretary of State | 1019 Brazos St. | | | Austin | TX | 78701 | |
| 12130709 | Philadelphia Indemnity Insurance Company | One Bala Plaza | Suite 100 | | | Bala Cynwyd | PA | 19004 | |
| 12146204 | Philadelphia Indemnity Insurance Company | Robert S. Kowalski | 1201 Elm Street | | | Dallas | TX | 57203 | |
| 11333920 | PHILBECK, SHAWN | Address on File | | | | | | | |
| 11336029 | PHILIPECK, SHAWN | Address on File | | | | | | | |
| 11419617 | PHILIP B LUCAS, JR | Address on File | | | | | | | |
| 11339485 | PHILIP DAVID JAMES | Address on File | | | | | | | |
| 12408215 | PHILIP GILLIAM T JOHNSON | Address on File | | | | | | | |
| 12408193 | PHILIP J JAUNET | Address on File | | | | | | | |
| 12408080 | PHILIP J TOUPS JR | Address on File | | | | | | | |
| 11540289 | PHILIP PETER NEWSHAM | Address on File | | | | | | | |
| 12408090 | PHILIP SHANE KOONCE | Address on File | | | | | | | |
| 11339483 | PHILIP SHANE KOONCE | Address on File | | | | | | | |
| 12408070 | PHILIP CLARK KOEBEL | Address on File | | | | | | | |
| 12408190 | PHILIP DONOVAN PATE | Address on File | | | | | | | |
| 11540269 | PHILIP KENT ANDERSON | Address on File | | | | | | | |
| 12408212 | PHILIP RICHARD FONTENOT JR | Address on File | | | | | | | |
| 12408059 | PHILIPS SIX COMPANY | Address on File | | | | | | | |
| 12409729 | PHILLIPS 66 Company | Committed Contract 6 North | P.O. Box 421959 | | | Houston | TX | 77242-1959 | |
| 12147164 | PHILLIPS PETROLEUM COMPANY | 2331 CITY WEST BLVD | | | | HOUSTON | TX | 77042 | |
| 12147161 | PHILLIPS PETROLEUM ETAL | 2331 CITY WEST BLVD | | | | HOUSTON | TX | 77042 | |
| 11337024 | PHILLIPS 66 ETAL | Address on File | | | | | | | |
| 11339497 | PHILLIPS, DAVID | Address on File | | | | | | | |
| 11339520 | PHILLIPS, DAVID | Address on File | | | | | | | |
| 12408067 | PHOENIX DANNING & ROBERTA JOHNSON | Address on File | | | | | | | |
| 12409872 | PHOENIX EXPLORATION COMPANY LP | 2000 POST OAK BLVD, SUITE 100 | | | | HOUSTON | TX | 77056-4400 | |
| 12147166 | PHOENIX EXPLORATION COMPANY, LP | P.O BOX 204401 | | | | HOUSTON | TX | 20151 | |
| 12147167 | PHOENIX INTERNATIONAL HOLDINGS, INC | P.O BOX 424 | | | | CHANTILLY | VA | 20151 | |
| 11337069 | PHYLIS SARNTIME TOLEDANO | Address on File | | | | | | | |
| 11333896 | PHYLIS SCHWARTZ WINGARTEN | Address on File | | | | | | | |
| 12408842 | PHYLLIS TOUPS ROBICHAUX | Address on File | | | | | | | |
| 11337052 | PICOLO, FRANK | Address on File | | | | | | | |
| 11333875 | PICOU, LUTHER | Address on File | | | | | | | |
| 12413670 | PIDKERS FINANCIAL GROUP LTD. | 2014 W PINHOOK RD | | | | LAFAYETTE | LA | 70508 | |
| 11335523 | PIDCETT, WILLIAM | Address on File | | | | | | | |
| 11335953 | PICOL, GEOFFREY | Address on File | | | | | | | |
| 11337125 | PIERCE, DAMIEL | Address on File | | | | | | | |
| 12408204 | PIERRE RENE BLAISE VILLELE II | 7600 WOODWAY | STE 350 | | | HOUSTON | TX | 77063 | |
| 11540290 | PIERRE E CONNER IV | 1250 NE LOOP 410, SUITE 1000 | | | | SAN ANTONIO | TX | 78209 | |
| 12414714 | PIERRE E CONNER JR | P O BOX 004885 | | | | HOUSTON | TX | 77210-4346 | |
| 12414713 | PIERRE E CONNER, JR. PROPERTIES, LLC | 777 HIDDEN RIDGE | | | | IRVING | TX | 77084-0885 | |
| 12414712 | PIERRE E CONNER, JR. PROPERTIES, LLC | 777 HIDDEN RIDGE | | | | IRVING | TX | 75038 | |
| 12411123 | PIERRE WELLS MEAUX | P O BOX 200262 | | | | DALLAS | TX | 75320-2567 | |
| 11335961 | PIERSON, LELAND | Energy Corporation | 609 Main Street | | Suite 3200 | Houston | TX | 77002 | |
| 11337081 | PIGOTT, JOSEPH | Address on File | | | | | | | |
| 11337069 | PIKE DRILLING PARTNERS LP | Address on File | | | | | | | |
| 11337055 | PINHOOK TOWER | DBA RONNIE WHITE CUSTOM HOMES | 2014 W PINHOOK RD | STE 600 | | LAFAYETTE | LA | 70508 | |
| 12146204 | Pinkney J. Adleff Lawrence | Address on File | | | | | | | |
| 12147160 | PINNACLE PROJECT SERVICES LLC | 1696 NORTHCHASE, STE 1500 | | | | HOUSTON | TX | 77063 | |
| 12146303 | PINNACLE ENGINEERING, INC. | 1696 NORTHCHASE, STE 1500 | AMK:3262H2-KAM 181 | 6505 S MACARTHUR BOULEVARD | | HOUSTON | TX | 77060-2153 | |
| 12413651 | PIONEER ASSOCIATES LP PARTNERSHIP | BILLED THRU 2.B | | | | OKLAHOMA CITY | OK | 73419 | |
| 11540293 | PIONEER DRILLING SERVICES, LLC | 1040 NORTHDALE, STE 1500 | | | | HOUSTON | TX | 77060-2153 | |
| 12130720 | PIOGAMT INC | BASS ENTTY 33880 | | | | BASALT LAKE CITY | UT | 84132 | |
| 12418199 | PIXUS ENERGY LLC | STE 1770 | | | | METAIRIE | LA | 70002 | |

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12411369 | Pitco Energy LLC | 3850 N. Causeway Blvd, Suite 1770 | | | | Metairie | LA | 70002 | |
| 12411369 | PITCO INVESTMENTS, LTD | Address on File | | | | | | | |
| 12413921 | PITD INVESTMENTS, LTD | | | | | PITTSBURGH | PA | 15250-7867 | |
| 12138712 | Pitney Bowes Global Financial Services LLC | P.O. Box 371887 | | | | Pittsburgh | PA | 15250 | |
| 12407600 | PITNEY BOWES POSTAGE BY PHONE | 1245 E. BRICKYARD RD., STE. 250 | | | | SALT LAKE CITY | UT | 84106-4278 | |
| 12460830 | PITTSBURG CORP | PO BOX 1026 | | | | HOUSTON | TX | 77219 | |
| 12013004 | PIT PARTNERS LP | HOWARD EATON | | | | NEW YORK | NY | 10017 | |
| 12138713 | Pivot Refining Company LLC | 2901 Wilcrest Drive, Suite 350 | | | | Houston | TX | 77042 | |
| 12411418 | PLAINS EXPLORATION & PRODUCTION CO | Address on File | | | | | | | |
| 11033970 | PLAINS GAS SOLUTIONS | 333 CLAY STREET, STE 1600 | | | | HOUSTON | TX | 77002 | |
| 12270066 | Plains Marketing, L.P. | Law Office of Williams Prewitt | 19553 Vista Lake Ct. | | | Houston | TX | 77084 | |
| 11033714 | Plains Gas Solutions, LLC | 333 Clay St, Suite 1600 | | | | Houston | TX | 77002 | |
| 12043970 | PLAINS MARKETING LP | PO BOX 4346 | | | | HOUSTON | TX | 77210-4346 | |
| 12412560 | PLAINS PETROLEUM OPERATING CO | Address on File | | | | | | | |
| 10738642 | PLANNING THRU COMPLETION LLC | 110 RAULS ST STE 139A | | | | LAFAYETTE | LA | 70506 | |
| 12138641 | PLANNING THRU COMPLETION LLC | Ryan Baton | | | | DALLAS | TX | 75312-0121 | |
| 12138639 | PLANNING THRU COMPLETION INC | 11222 TAMINA RD, A-1 | | | | MAGNOLIA | TX | 77354 | |
| 12138640 | PLANNING THRU COMPLETION, LLC | 11222 TAMINA ROAD, A-1 | | | | MAGNOLIA | TX | 77354 | |
| 12451104 | PLANNING THRU COMPLETION, LLC | RAYEL BARIN | | | | MAGNOLIA | TX | 77354 | |
| 12412717 | PLANT MACHINERY INC | CATHY V | | | | HOUSTON | TX | 77084 | |
| 12412553 | PLAQUEMINE GAS GATHERING & DEVELOPMENT COMPANY | Address on File | | | | | | | |
| 12413507 | PLAQUEMINES PARISH | 1317 Edward Hebert Blvd | | | | Belle Chasse | LA | 70037 | |
| 11533099 | PLUS DELTA LLC | 1533 FENN ST | | | | New Orleans | LA | 70118-4805 | |
| 12412977 | PLAQUEMINES PARISH | L.F. HINGLE JR., SHERIFF 302 MAIN STREET | | | | BELLE CHASSE | LA | 70037 | |
| 12413977 | PLAQUEMINES PARISH CLERK OF COURT | 25TH JUDICIAL DISTRICT COURT | PO BOX 40 | | | BELLE CHASSE | LA | 70037 | |
| 12456637 | PLAQUEMINES PARISH GOVERNMENT | Address on File | | | | | | | |
| 12406927 | PLAQUEMINES PARISH GOVERNMENT | Address on File | | | | | | | |
| 12460928 | PLAQUEMINES PARISH SHERIFF OFFICE | 25TH JUDICIAL DISTRICT COURT | P.O. BOX 40 | | | BELLE CHASSE | LA | 70037 | |
| 11530656 | PLAUCHE, JOEL | Address on File | | | | | | | |
| 11537982 | PLEASANT, MARK | Address on File | | | | | | | |
| 12412957 | PLUMB OFFSHORE, INC | PO BOX 4867 | | | | HOUSTON | TX | 77210-4867 | |
| 12147517 | PLUMB OFFSHORE, INC | 1200 SMITH, STE 1800 | | | | HOUSTON | TX | 77002 | |
| 11524757 | PLUME, MICHAEL | Address on File | | | | | | | |
| 11540263 | PLUS DELTA, LLC | 2305 ST JOE BLVD | | | | KENNER | LA | 70062 | |
| 12138715 | PMB SAFETY & REGULATORY, INC. | 2701 CHARITY ST | | | | ABBEVILLE | LA | 70510 | |
| 12138714 | PMB SAFETY AND REGULATORY, INC. | 2701 CHARITY ST | | | | ABBEVILLE | LA | 70510 | |
| 12413623 | PMB ELEVEN POWER, INC | GINNY BROUSSARD | 1988 HOWARD HUGHES PKWY | | | LAS VEGAS | NV | 89169 | |
| 12461405 | POCO MINERALS LLC | Address on File | | | | | | | |
| 11533091 | POCKET, JOEL | Address on File | | | | | | | |
| 11537982 | PLEASANT, MARK | Address on File | | | | | | | |
| 12413968 | PODIUM FAMILY TRUST | 700 MILAM, SUITE 3100 | | | | HOUSTON | TX | 77002 | |
| 12147153 | PODOS FAMILY MINERAL TRUST | 700 MILAM, STE 3100 | | | | HOUSTON | TX | 77002 | |
| 12465191 | POGO PRODUCING COMPANY | Address on File | | | | | | | |
| 12414551 | POGO FAMILY TRUST | 1200 SMITH, STE 1800 | | | | HOUSTON | TX | 77002 | |
| 12413088 | POINT EIGHT POWER INC | PRESTON CHRISTEN | 5101 ENGINEERS RD | | | BELLE CHASSE | LA | 70037 | |
| 12413089 | POINT EIGHT POWER INC | Angie Major | PO Box 1853 | | | Gretna | LA | 70054 | |
| 12138676 | Point Eight Power, Inc. | Katy Robert | 5101 Engineers Road | | | Belle Chasse | LA | 70037 | |
| 12413568 | POINT FARMS INC | B139 FM 359 | | | | RICHMOND | TX | 77406-9717 | |
| 12413969 | POLELLE INC | 1000 WILSON BLVD, 8TH FLOOR | | | | ARLINGTON | VA | 22209 | |
| 11537990 | POLITICO LLC | 1000 WILSON BLVD, 8TH FLOOR | | | | ARLINGTON | VA | 22209 | |
| 11537990 | POLITICO LLC | ATTN: LEGAL | | | | | | | |
| 12412941 | POLLARD WATER | PO BOX 3459 | | | | | | | |
| 12132062 | Polsinelli PC | Anthony Stich | 919 Milam, Ste. 2100 | 711 Louisiana St | | Houston | TX | 77027 | |
| 12138743 | Polsinelli PC | Tom A. Howley | 919 Milam, Ste 2100 | Attorney | | Houston | TX | 77002 | |
| 12147762 | Polsinelli PC | Tom A. Howley | 919 Milam, Ste. 2100 | | | Houston | TX | 77002 | |
| 12138742 | Poseidon Oil Pipeline Company, L.L.C. | 919 Milam, Ste. 2100 | | | | Houston | TX | 77002 | |
| 12132062 | Poseidon Oil Pipeline Company, L.L.C. | 919 Milam, Ste. 2100 | | | | Houston | TX | 77002 | |
| 12147762 | Poseidon Oil Pipeline Company, L.L.C. | Anthony Stich | 919 Milam, Ste. 2100 | Ste. 1850 | | Houston | TX | 77002 | |
| 12138743 | Poseidon Oil Pipeline Company, L.L.C. | Tom A. Howley | | 711 Louisiana St, Ste. 1850 | | Houston | TX | 77002 | |
| 12540290 | POSITIVE ENERGY LTD | PO BOX 58 | | | | ESCOBA | LA | 70437 | |
| 11540295 | POSSE ENERGY LTD | Address on File | | | | | | | |
| 12465195 | POSTE ENERGY LTD | 1000 JOHN F KENNEDY BLVD | | | | PHILADELPHIA | PA | 19103 | |
| 12413727 | POTOMAC, LTD | Address on File | | | | | | | |
| 12450546 | PORTH & 0 KRS | 8550 MOSLEY RD | | | | HOUSTON | TX | 77075 | |
| 12413729 | POWELL ELECTRICAL SYSTEMS INC | MATTHEW RICHARD | 8550 Mosley Road | | | Houston | TX | 77075 | |
| 12355043 | Powell Electrical Systems, Inc | Kirk Whipple (Corporate Counsel) | 8550 Mosley Road | | | Houston | TX | 77075 | |
| 12138744 | Powell Electrical Systems, Inc. | Powell Electrical Systems, Inc., Service Division | 7232 Airport Blvd - Dock C | | | Houston | TX | 77061 | |
| 12412487 | POWELL GROUP INC | BEVERLY GROOM | | | | BATON ROUGE | LA | 70801 | |
| 11540297 | POWELL GROUP INC | PO BOX 788 | | | | BATON ROUGE | LA | 70821 | |
| 12465296 | Power Performance, Inc | 1155 JAGUAR RD 5 | | | | LAFAYETTE | LA | 70508 | |
| 12440297 | Power Performance, Inc | 8480A Ambassador Caffery, PMB 288 | | | | LAFAYETTE | LA | 70508 | |
| 11540306 | Powerspec Texas LLC | PO BOX 530 | | | | Edinburg | TX | 78540 | |
| 12410306 | Powerpro Texas, LLC | Brad Marzak | | | | Edinburg | TX | 78540 | |
| 11540307 | POWER QUALITY & ENGINEERING, LLC | 20345 N FARRELL WAY | | | | HOUSTON | TX | 77041 | |
| 11540311 | POWER QUALITY & ENGINEERING, LLC | SUITE 900 | | | | HOUSTON | TX | 77041 | |
| 11538001 | PRAK, DAVID | Address on File | | | | | | | |

In re: Fieldwood Energy, et al.
Case No. 20-33948 (MI)

Exhibit A
MML Service List
Served via first class mail

| MMLSD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1240602 | PRATT DOUG | Address on file | | | | | | | |
| 1240601 | PRECISION ENERGY SERVICES, INC | 2008 ST JAMES PLACE | | | | HOUSTON | TX | 77056 | |
| 1233773 | PRECISION PUMP & VALVE II, INC | P.O. BOX 1842 | | | | LAKE CHARLES | LA | 70602-5967 | |
| 1233772 | PRECISION PUMP & VALVE II, INC | 1155 E. MCNEESE ST. | | | | LAKE CHARLES | LA | 70607 | |
| 1233771 | PRECISION RENTAL SERVICES, LLC | 2103 COTEAU RD | | | | HOUMA | LA | 70364 | |
| 1233770 | PRECISION RENTAL SERVICES, LLC | 2103 COTEAU RD | | | | HOUMA | LA | 70364 | |
| 1538809 | PREJEAN, BRADLEY | Address on file | | | | | | | |
| 1538808 | PREJEAN OIL & GAS TRUST | Address on file | | | | | | | |
| 1242300 | PREMIERE, INC | BILL LAHASKY | P.O. BOX 4585 | | | HOUSTON | TX | 77210-4585 | |
| 1233817 | PREMIERE, INC | P.O. BOX 4585 | | | | HOUSTON | TX | 77210-4585 | |
| 1665668 | Premium Oilfield Services, LLC | PO Box 203763 | | | | Dallas | TX | 75320-3763 | |
| 1242542 | PREMIUM OILFIELD SERVICES, PREMIUM WIRELINE | BRENT TANNER | 4819 HWY 90 WEST | | | NEW IBERIA | LA | 70560 | |
| 1242541 | PREMIUM OILFIELD SERVICES, PREMIUM WIRELINE | 4819 HWY 90 WEST | | | | NEW IBERIA | LA | 70560 | |
| 1233718 | PREMIUM OILFIELD SERVICES, PREMIUM FISHING SERVICES | PREMIUM TOOLS, PREMIUM FISHING SERVICES | PREMIUM WHIPSTOCKS, PREMIUM FISHING SERVICES | | | NEW IBERIA | LA | 70560 | |
| 1233717 | PREMIUM OILFIELD SERVICES, PREMIUM FISHING SERVICES | 2923 BHARPARK DR | SUITE 1111 | | | NEW IBERIA | LA | 70562 | |
| 1540299 | PRENT H KAULINBERGER | Address on file | | | | | | | |
| 1540280 | PRESTON, DANNY | Address on file | | | | | | | |
| 1540271 | PRESTON G GAINES SR | Address on file | | | | | | | |
| 1559506 | PRESTON KENDRICK, BELINDA JOYEE | Address on file | | | | | | | |
| 1535906 | PRESTON LENTON LOVELACE | Address on file | | | | | | | |
| 1240412 | PRESTON THOMAS LIVELY | Address on file | | | | | | | |
| 1240382 | PRESTON, PAUL EVAN | Address on file | | | | | | | |
| 1277370 | PRESTON, VAN R | Address on file | | | | | | | |
| 1533693 | PRICE FORBES & PARTNERS LIMITED | LLOYD'S BROKER | 6TH FLOOR, 2 MINSTER COURT | MINING LANE | | LONDON | | EC3R 7RD | UNITED KINGDOM |
| 1538361 | PRICE, AMY | Address on file | | | | | | | |
| 1533691 | PRICE, JOHN | Address on file | | | | | | | |
| 1533690 | PRICE, RODERICK | Address on file | | | | | | | |
| 1538360 | PRICE, TOBY | Address on file | | | | | | | |
| 1233819 | Pricewaterhousecoopers LLP | 1000 Louisiana Street | Suite 5800 | | | Houston | TX | 77002 | |
| 1249067 | PRICEWATERHOUSECOOPERS LLP | P.O. BOX 12577 | | | | TAMPA | FL | 33687 | |
| 1533802 | PRIDE OIL & GAS PROPERTIES | P.O. BOX 51777 | | | | LAFAYETTE | LA | 70505 | |
| 1240667 | PRIDE OIL & GAS PROPERTIES INC | 103 CULVER BLVD., SUITE 700 | | | | LAFAYETTE | LA | 70521 | |
| 1240661 | PRIME NATURAL RESOURCES INC | 500 DALLAS ST | | | | HOUSTON | TX | 77002 | |
| 1240807 | PRIME NATURAL RESOURCES INC | 2101 CITYWEST BLVD., STE 1400 | | | | HOUSTON | TX | 77042 | |
| 1240751 | PRIME OFFSHORE LLC | 982 KEYSTONE ST | | | | HOUSTON | TX | 77024 | |
| 1240660 | PRIME TANK LLC | 1253 PETROLEUM PARKWAY | | | | BROUSSARD | LA | 70518 | |
| 1240659 | PRIME TANK LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1253 Petroleum Parkway | | | BROUSSARD | LA | 70518 | |
| 1277386 | Prime Tank, L.L.C. | Mark Belanger | 1253 Petroleum Parkway | | | BROUSSARD | LA | 70518 | |
| 1277385 | Prime Tank, L.L.C. | Phelps Dunbar LLP | Rick M. Shelby | 365 Canal Street, Suite 2000 | | New Orleans | LA | 70130 | |
| 1234972 | PRIMO WATER NORTH AMERICA | 0750 DISCOVERY BLVD | | | | | | | |
| 1224072 | PRIMO WATER NORTH AMERICA | 4221 W BOY SCOUT BLVD | | | | MABLETON | GA | 30126 | |
| 1533690 | PRINCE, RODNEY | Address on file | | | | | | | |
| 1266242 | Principal Diversified Real Asset CIT | c/o Symphony Asset Management LLC | 555 California Street, Suite 3100 | | | San Francisco | CA | 94104 | |
| 1266243 | PRINCIPAL DIVERSIFIED REAL ASSET CIT | c/o Symphony Asset Management | 555 California Street | Suite 3100 | | San Francisco | CA | 94104 | |
| 1266298 | PRINCIPAL FUNDS INC - DIVERSIFIED... | c/o Symphony Asset Management | 555 California Street | Suite 3100 | | San Francisco | CA | 94104 | |
| 1266242 | Principal Funds Inc - Diversified Real Asset Fund | c/o Symphony Asset Management | 555 California Street, Suite 3100 | | | San Francisco | CA | 94104 | |
| 1237996 | PRIORITY ARTIFICIAL LIFT SERVICES, LLC | 5655 W SAM HOUSTON PKWY N | BUILDING 1 | | | HOUSTON | TX | 77041 | |
| 1233862 | PRIORITY ARTIFICIAL LIFT SERVICES, LLC | 5655 W SAM HOUSTON PKWY N | BUILDING 1 | | | HOUSTON | TX | 77041 | |
| 1233877 | PRIORITY ENERGY SERVICES, LLC | Address on file | | | | | | | |
| 1400968 | PRISCILLA DAVIS GRAVELY | Address on file | | | | | | | |
| 1533827 | PRITCHETT, JOHN | Address on file | | | | | | | |
| 1240967 | PRO TERMINAL FIELD CORP | 1050 WILLIAM D STATE STE 200 | | | | GRAPEVINE | TX | 76051 | |
| 1540091 | PRO HOLDINGS, LLC | Address on file | | | | | | | |
| 1233824 | PRO SOURCES, L.L.C. | 7777 GLADES RD STE 208 | | | | BOCA RATON | FL | 33434 | |
| 1246685 | PRO UNLIMITED INC | 2075 Bayou Blue Road | | | | Houma | LA | 70364 | |
| 1240600 | PRO VALVE SERVICES, INC | PO BOX 12107 | | | | MOBILE | AL | 36601 | |
| 1538260 | PROBATE COURT OF MOBILE COUNTY | PO BOX 12107 | | | | MOBILE | AL | 36601 | |
| 1233830 | PROBE RESOURCES LTD | Address on file | | | | | | | |
| 1241103 | PROCESS LEVEL TECHNOLOGY, LTD | PO BOX 8008 | | | | LEAGUE CITY | TX | 77573 | |
| 1233934 | PROCESS PIPING MATERIALS INC | 1177 PETROLEUM PKWY | | | | BROUSSARD | LA | 70518 | |
| 1188770 | PROCESS PIPING MATERIALS INC | PO BOX 82438 | | | | LAFAYETTE | LA | 70598 | |
| 1233802 | PROCESS PIPING MATERIALS, LLC | JOHN A. MOUNTON, III | PO BOX 82438 | | | LAFAYETTE | LA | 70598 | |
| 1233801 | PROCESS PIPING MATERIALS, LLC | CLAIRE JUNEAU | PO BOX 12107 | | | NEW IBERIA | LA | 70562-2207 | |
| 1233926 | PROCESS SOLUTIONS & PRODUCTS INC | PO BOX 80008 | | | | BROUSSARD | LA | 70598-0008 | |
| 1233826 | PROCOR OILFIELD INC | Address on file | | | | | | | |
| 1233827 | PROCOR OILFIELD INC | 1463 HWY 6 SOUTH | | | | HOUSTON | TX | 77077 | |
| 1533827 | PRODUCED WATER SOLUTIONS, LLC | 200 Rich Cove Ave | | | | BROUSSARD | LA | 70518 | |
| 1233389 | PRODUCED WATER SOLUTIONS, LLC | 200 RICH COVE AVE | | | | BROUSSARD | LA | 70518 | |
| 1533828 | Produced Water Solutions, LLC | Benjamin W. Potter | LAUREN BERGERON | PO Box 695 | | BROUSSARD | LA | 70518 | |
| 1650393 | PRODUCED WATER SOLUTIONS, LLC | PO Box 695 | | | | BROUSSARD | LA | 70518 | |
| 1233872 | PRODUCTION MANAGEMENT INDUSTRIES, LLC | DIFF 2208 | | | DIFF 2208 | DALLAS | TX | 75373 | |
| 1233872 | PRODUCTION MANAGEMENT INDUSTRIES, LLC | PO Box 204073 | | | | Dallas | TX | 75320-4073 | |
| 1233873 | PRODUCTION MANAGEMENT INDUSTRIES, LLC | 1104 YOUNGS RD | | | | MORGAN CITY | LA | 70380 | |
| 1233874 | PRODUCTION MANAGEMENT INDUSTRIES, LLC | 1104 YOUNGS RD | | | | MORGAN CITY | LA | 70380 | |
| 1740600 | Production Management Industries, LLC | PO Box 73873 | | | | HOUSTON | TX | 77373 | |
| 1740600 | Production Management Industries, LLC | 1463 HWY 6 SOUTH | | | | HOUSTON | TX | 77077 | |
| 1241162 | PRODUCTION TECHNOLOGY & SERVICES, INC | JEFFERSON DRAKE | | | | HOUSTON | TX | 77077 | |
| 1233931 | PRODUCTION TECHNOLOGY & SERVICES, INC | 502 RICHLAND AVENUE | | | | LAFAYETTE | LA | 70508 | |
| 1233667 | PRODUCERS FLUID SERVICES, LLC | 502 RICHLAND AVENUE | | | | LAFAYETTE | LA | 70508 | |
| 1241148 | PRODUCERS FLUID SERVICES, LLC | 502 RICHLAND AVENUE | | | | LAFAYETTE | LA | 70508 | |
| 1650395 | PROFESSIONAL FLUID SERVICES, LLC | JEFF DYE | | | | LAFAYETTE | LA | 70518 | |
| 1233872 | PROFESSIONAL FLUID SERVICES, LLC | MARKET CAMINO | | | | NEW IBERIA | LA | 70508 | |
| 1241814 | PROFESSIONAL RESERVES ASSOCIATION OF NEW ORL... | P.O BOX 53213 | | | | NEW ORLEANS | LA | 70153-1123 | |
| 1233966 | PROFESSIONAL RENTAL TOOLS, LLC | 1111 NORTH LOOP WEST | | | | HOUSTON | TX | 77008 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11530944 | PROFESSIONAL RENTAL TOOLS, LLC | NICK JOSEPH | PO BOX 101341 | | | HOUSTON | TX | 77008 | |
| 11538846 | PROFESSIONAL WIRELINE RENTALS | PO BOX 101341 | | | | DALLAS | TX | 75363-1341 | |
| 12146335 | Project Consulting Services, Inc. | 1300 West Esplanade Avenue South | Suite 500 | | | Metairie | LA | 70001 | |
| 12166264 | PROMETHEAN ENERGY CORPORATION | 708 Main Street | Floor 10 | | | Houston | TX | 77002 | |
| 12353956 | PROPAK SYSTEMS LTD | PO BOX 400 | | | | LEBANON | NH | 03766 | |
| 12319517 | PROSERV OPERATIONS INC | GILLIAN GISMONDI | 5550 CLARA RD | | | HOUSTON | TX | 77041 | |
| 12319526 | Proserv Operations LLC | CLARA FACILITY | 5550 CLARA RD | | | HOUSTON | TX | 77041 | |
| 12327915 | Proserv Operations LLC | THERESA BRETT | | | | Houston | TX | 77041 | |
| 12277656 | Proserv Operations LLC | 15153 Sommermeyer St. | | | | Houston | TX | 77041 | |
| 12277162 | Proserv Operations LLC | Rosenthal Law Firm, PLLC | 875 Barring Dr., Ste 150 | | | Houston | TX | 77057 | |
| 12319517 | PROSPECT INVESTMENT & TRADING CO | PO BOX 4100 | | | | SCOTTSDALE | AZ | 85261 | |
| 12187271 | PROSPER OPERATORS, INC. | 2020 WEST PINHOOK ROAD | SUITE 200 | | | LAFAYETTE | LA | 70508 | |
| 12187271 | PROSPER OPERATORS, INC. | 2020 WEST PINHOOK ROAD | SUITE 200 | | | LAFAYETTE | LA | 70508 | |
| 11538052 | PROTEUS OIL PIPELINE COMPANY LLC | ATTN: KIM BRAGG | PO BOX 4369 | | | HOUSTON | TX | 77210 | |
| 11538052 | PROTEUS OIL PIPELINE COMPANY LLC | JOE GUILLIN | ATTN: KIM BRAGG | PO BOX 4369 | | HOUSTON | TX | 77210 | |
| 11538052 | PROTEUS OIL PIPELINE COMPANY, LLC | 1550 DIGITAL DRIVE ASHFORD RD | | | | HOUSTON | TX | 77039 | |
| 12247266 | PROVEN FUEL EXPL INC | PO BOX 52532 | | | | LAFAYETTE | LA | 70505 | |
| 12319178 | PROVIDENCE PHOTO SERVICES.COM LLC | Address on File | | | | | | | |
| 12353962 | PROVISIONS ENERGY & MARINE SUPPORT | 204 JARED DR | | | | BROUSSARD | LA | 70518 | |
| 12353962 | PROVISIONS ENERGY & MARINE SUPPORT | ATTN: HALLEY L | 204 JARED DR | | | BROUSSARD | LA | 70518 | |
| 12353962 | PROVISIONS ENERGY & MARINE SUPPORT | HALLEY L | 627 EAST ADMIRAL DOYLE DR | | | NEW IBERIA | LA | 70560 | |
| 11539062 | PROWELL JAMES | Address on File | | | | | | | |
| 12351165 | PRUDHOMME, J LLOYD | 3325 PORTNALL BLVD | STE 311A | | | TAMPA | FL | 33624 | |
| 12353960 | PRUDHOMME, J LLOYD | Address on File | | | | | | | |
| 12146280 | Pruett Offshore Company | 217 W CAPITOL | | | | Jackson | MS | 39201 | |
| 12468980 | PRUITT OFFSHORE COMPANY | 217 W. CAPITOL STREET STE 201 | | | | JACKSON | MS | 39201 | |
| 12441646 | PRUITT OFFSHORE COMPANY | PAULA WHITE | 217 W CAPITOL STREET | | | JACKSON | MS | 39201 | |
| 12146283 | PRUITT CORPORATE LLC | 1401 ENTERPRISE | | | | LAFAYETTE | LA | 70501 | |
| 11538659 | PSL INDUSTRIAL OUTSOURCING LP | 543 HENAULT RD | | | | LAFAYETTE | LA | 70507 | |
| 12461073 | PUFFER SWEIVEN LP | 4236 GREENBRIAR | | | | STAFFORD | TX | 77477 | |
| 11540104 | PUFFER-SWEIVEN, L.P. | 500 WEST 6 | | | | STAFFORD | TX | 77477 | |
| 11540094 | PW TIMBERLAND LLC | 1400 RANA STREET SUITE B | | | | LAKE CHARLES | LA | 70601 | |
| 11540094 | PW TIMBERLAND LLC | 1400 RANA STREET SUITE B | | | | LAKE CHARLES | LA | 70601 | |
| 11538662 | PYRAMID TUBULAR PRODUCTS LP | P O BOX 301604 | | | | DALLAS | TX | 75201 | |
| 11551717 | QBE DET 110N AT LLOYD'S | 30 FENCHURCH STREET | | | | LONDON | | EC3M 3BD | UNITED KINGDOM |
| 12411234 | Quail Tools LP | 345 Eraste Landry Road | Suite 1900 | | | New Iberia | LA | 70560 | |
| 12413224 | QUALA | JONATHAN | PO BOX 10739 | | | NEW IBERIA | LA | 70562-0739 | |
| 12413224 | QUALA | PO BOX 10739 | | | | NEW IBERIA | LA | 70562-0739 | |
| 12461102 | QUAL TOOLS, LLC | ATTN: MARK S LEMAIRE | | | | LAFAYETTE | LA | 70502 | |
| 11538651 | QUALA, LLC | Address on File | | | | | | | |
| 12441213 | QUALA, LLC | DEBBIE CHAILLOU | PO BOX 1007 | | | LAFAYETTE | LA | 70502 | |
| 12213716 | QUALITY CONSTRUCTION & PRODUCTION I | PO BOX 1007 | | | | LAFAYETTE | LA | 70502 | |
| 12441664 | QUALITY CONSTRUCTION & PRODUCTION I | 16600 BEHRMAN ROAD | | | | HOUMA | TX | 70360 | |
| 12133717 | QUALITY PROCESS SERVICES LLC | 587 SOUTH HOLLYWOOD ROAD | | | | SULPHUR | LA | 70665 | |
| 12213718 | QUALITY PROCESS SERVICES LLC | WENDY HAMONT | 587 SOUTH HOLLYWOOD ROAD | | | HOUMA | LA | 70360 | |
| 12412263 | QUALITY PRESSURE & PRESSURE WASHERS INC | DEBBIE CHAILLOU | PO BOX 1007 | | | LAFAYETTE | LA | 70502 | |
| 12420200 | QUALITY PROCESS SERVICES LLC | P O BOX 1007 | | | | LAFAYETTE | LA | 70502 | |
| 12212002 | QUALITY PROCESS SERVICES LLC | PO BOX 2218 | | | | HOUMA | LA | 70361 | |
| 11538873 | QUALITY RENTAL TOOLS INC | Jaime Womack, Corporate Secretary | | | | Houma | LA | 70363 | |
| 12068886 | Quality Rental Tools | BAY 12, 7340 - 8TH ST SE | | | | CALGARY | AB | T2C 5X9 | CANADA |
| 11544487 | QUAMO SIHN & KHANH D PHAM | Address on File | | | | | | | |
| 12132479 | QUINTANA MINERALS | 2020 W. SAM HOUSTON PKWY SOUTH | SUITE 3000 | | | HOUSTON | TX | 77056 | |
| 14408618 | QUINTANA SERVICE, LLC | 2000 W. SAM HOUSTON PKWY SOUTH | SUITE X 300 | | | HOUSTON | TX | 77042 | |
| 11534077 | QUINY, CHRISTOPHER | Address on File | | | | | | | |
| 11534088 | QUINN, SCOTT | Address on File | | | | | | | |
| 12132197 | Quorum Business Solutions (U.S.A.), Inc. | 19823 58TH PLACE SOUTH, SUITE 100 | | | | KENT | WA | 98032 | |
| 12133712 | Quorum Business Solutions (U.S.A.), Inc. | ATTN: LEGAL COUNSEL | 811 MAIN ST | | | HOUSTON | TX | 77002 | |
| 12132501 | QUORUM BUSINESS SOLUTIONS SOLUTIONS (USA) INC. | 811 Main Street | STE 2000 | | | Houston | TX | 77002 | |
| 12133000 | QUORUM BUSINESS SOLUTIONS SOLUTIONS (USA), INC. | 811 Main St. | Ste 2000 | | | Houston | TX | 77002 | |
| 11538682 | Quorum Business Solutions, Inc | ATTN: INGRID SCHULTZ | 811 MAIN ST | | | HOUSTON | TX | 77002 | |
| 12440868 | Quorum Business Solutions (U.S.A.), Inc. | 811 Main St | STE 2000 | | | Houston | TX | 77002 | |
| 13370399 | Quorum Business Solutions, Inc. | 811 Main Street | Suite 2200 | | | Houston | TX | 77002 | |
| 12368224 | R & R Ventures | 10700 CASH ROAD | | | | STAFFORD | TX | 77477 | |
| 12460283 | R A KLINE | 10796 ENTERPRISE DRIVE | | | | Kingsland | TX | 78639 | |
| 11542404 | R ATKINSON | Address on File | | | | | | | |
| 11540185 | R BALLOU | Address on File | | | | | | | |
| 11540269 | R BRUMFIELD | Address on File | | | | | | | |
| 11540201 | R J WOSTOCK | Address on File | | | | | | | |
| 11541489 | R K BAILES | Address on File | | | | | | | |
| 12414862 | R KING MILLING | Address on File | | | | | | | |
| 12409910 | R L ZINN ET AL LTD | Address on File | | | | | | | |
| 11540188 | R M PARTNERSHIP | Address on File | | | | | | | |
| 11540105 | R M RAYBURGH | Address on File | | | | | | | |
| 11554650 | R X STONE | Address on File | | | | | | | |
| 12410991 | R ALAN WARWICK | Address on File | | | | | | | |
| 11540206 | R AZLINE RABENBURG | Address on File | | | | | | | |
| 13414199 | R WAYNE MICHAEL PETERSON TRUSTEE | Address on File | | | | | | | |
| 15340113 | R PATRICK MURPHY AND | Address on File | | | | | | | |
| 15340135 | R ROBERT | Address on File | | | | | | | |
| 11548165 | R SCOTT PULLIAM | Address on File | | | | | | | |

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1240774 | R & R ENERGY SERVICES LLC | Address on File | | | | | | | |
| 1240775 | R ALAN MOORE | 1140 W. TUNNEL BLVD | SUITE 450 | | | HOUMA | LA | 70360 | |
| 1241178 | R. H. FOKENS | Address on File | | | | | | | |
| 1241282 | R. H. FOKENS | Address on File | | | | | | | |
| 1241287 | R360 ENVIRONMENTAL SOLUTIONS LLC | DENISE FOSS LSK | | | | JENNINGS | LA | 70546 | |
| 1650443 | R360 Environmental Solutions, LLC | Address on File | | | | The Woodlands | TX | 77380 | |
| 1656041 | R360 Environmental Solutions, LLC | PO Box 1467 | | | | Jennings | LA | 70546 | |
| 1553001 | RABALAIS, OSTY JR | Address on File | | | | | | | |
| 1554481 | RABEAN L SUSBERRY TRUST | Address on File | | | | | | | |
| 1243206 | RABEAN L SUSBERRY TRUST | Address on File | | | | | | | |
| 1553868 | RABUN, KEVIN | Address on File | | | | | | | |
| 1535809 | RAGCO, TIMOTHY | Address on File | | | | | | | |
| 1535809 | RAGCO, TROY | Address on File | | | | | | | |
| 1240965 | RACHAL DIANE WERTA FRANEK | Address on File | | | | | | | |
| 1533041 | RACHAL, ERIN | Address on File | | | | | | | |
| 1241503 | RACHEL CATHERINE VAUGHAN GST EXEMPT TST | Address on File | | | | | | | |
| 1535092 | RACHEL DEKIMER | PO BOX 90088 | | | | | | | |
| 1240677 | RACHEL DISTEFANO MITCHELL | Address on File | | | | | | | |
| 1550116 | RACHEL E KRILL | Address on File | | | | | | | |
| 1554017 | RACHEL EARLES BRIAN | Address on File | | | | | | | |
| 1553808 | RACHEL FORD CS SUTTON WEBSTER MAYS STOGLIN | Address on File | | | | | | | |
| 1241480 | RATANM WINERAALS MANAGEMENT LLC | Address on File | | | | | | | |
| 1554079 | RAFAETTE RACHAL ELTANS | Address on File | | | | | | | |
| 1241052 | RAFFERTY ROYALTY PARTNERS | Address on File | | | | | | | |
| 1554061 | RAFFERTY ROYALTY PARTNERS | Oil, Gas DIVISION 1701 N. CONGRESS | | | | AUSTIN | TX | 78701 | |
| 1553916 | RALPH EDMOND CORNISSON DEVELOP TEXAS | Address on File | | | | | | | |
| 1554020 | RALPH A COTHRAN | Address on File | | | | | | | |
| 1241540 | RALPH A ORDOY NE FOUNDATION | Address on File | | | | | | | |
| 1241416 | RALPH A. HEBERT | Address on File | | | | | | | |
| 1240664 | RALPH ALBERT FOODS | Address on File | | | | | | | |
| 1240690 | RALPH D BATEMAN | Address on File | | | | | | | |
| 1241049 | RALPH E BORSTMAYER | Address on File | | | | | | | |
| 1240994 | RALPH E BORSTMAYER AND JANET BREEDING | Address on File | | | | | | | |
| 1554022 | RALPH J DOBBINS | Address on File | | | | | | | |
| 1554023 | RALPH V ST JOHN | Address on File | | | | | | | |
| 1553642 | RAMIREZ, MONICA LEA | Address on File | | | | | | | |
| 1553473 | RAMFID AMARO AND ROSE AMARO | Address on File | | | | | | | |
| 1553813 | RAMINOA LYNN STAG TEAGLOR | Address on File | | | | | | | |
| 1553524 | RAMONA MARIE BOMIN TEAGRAN | Address on File | | | | | | | |
| 1553807 | RANDALL JAMES | Address on File | | | | | | | |
| 1553813 | RANDEY JR, DEL BSS | Address on File | | | | | | | |
| 1241496 | RAND MINERALS LTD | Address on File | | | | | | | |
| 1554096 | RANDALL BENSON | Address on File | | | | | | | |
| 1240824 | RANDALL BENSON | Address on File | | | | | | | |
| 1241500 | RANDALL GERARD HEBERT | Address on File | | | | | | | |
| 1554864 | RANDALL FLEMING | Address on File | | | | | | | |
| 1241301 | RANDALL JAMES BORDDON | Address on File | | | | | | | |
| 1554063 | RANDALL LaFLEUR | Address on File | | | | | | | |
| 1241104 | RANDALL LEWALD ROUIE SK | Address on File | | | | | | | |
| 1533026 | RANDALL NICHOLAS MITCHELL | Address on File | | | | | | | |
| 1553817 | RANDALL POBUCIHAW | Address on File | | | | | | | |
| 1241906 | RANDALL R HISON | Address on File | | | | | | | |
| 1535806 | RANDALL S RIEFF | Address on File | | | | | | | |
| 1535819 | RANDAZZO, CATHERINE | Address on File | | | | | | | |
| 1554253 | RANDOLPH & XMORTGAGE ROYALTIES LLC | Address on File | | | | | | | |
| 1553464 | RANDY J LEGO | Address on File | | | | | | | |
| 1241206 | RANDY JOSEPH GAUFAND | Address on File | | | | | | | |
| 1241278 | RANGE OF DUPLICATES CORP | P.O. BOX 83277 | | | | HOUSTON | TX | 77210-4385 | |
| 1241274 | RANGE RESOURCES CORPORATION | 100 THROCKMORTON STREET SUITE 1200 | | | | FORT WORTH | TX | 76102 | |
| 1241303 | RANGER OIL COMPANY | 800 GESSNER, SUITE 1000 | | | | HOUSTON | TX | 77024 | |
| 1241167 | RANON JR, WILLIE | Address on File | | | | | | | |
| 1553803 | RAPID DRILLING LLC | ATTN. ASHLEY SOLIS | PO BOX 82277 | | | LAFAYETTE | LA | 70598 | |
| 1535817 | RAPID DRILLING LLC | PO BOX 82277 | | | | LAFAYETTE | LA | 70598 | |
| 1554030 | RAUL BRAGON AND | Address on File | | | | | | | |
| 1240606 | RAY A J BOUDOIN | Address on File | | | | | | | |
| 1240700 | RAY ALLEN FUECHEC | Address on File | | | | | | | |
| 1240709 | RAY ALLEN FUECHEC | Address on File | | | | | | | |
| 1241613 | RAY C FAYE FOUNDATION | Address on File | | | | | | | |
| 1240683 | RAY CORNELSON | Address on File | | | | | | | |
| 1554024 | RAY DONALD CORNELSON | Address on File | | | | | | | |
| 1535871 | RAY OIL TOOL CO. INC | 401 HWY 90 | | | | BROUSSARD | LA | 70518 | |
| 1553806 | RAY OIL TOOL CO. INC | ATTN. ALETA RICHARD | 401 HWY 90 | | | BROUSSARD | LA | 70518 | |
| 1535806 | RAY OIL TOOL CO. INC | Address on File | | | | | | | |
| 1240700 | Ray Stuart | Address on File | | | | | | | |
| 1554013 | RAYE MONA SHUSTER | Address on File | | | | | | | |
| 1241115 | RAYFORD ANTHONY GORDON | Address on File | | | | | | | |
| 1241299 | Rayis Bourke aux | Address on File | | | | | | | |
| 1537968 | Rayis Bourke aux | Address on File | | | | | | | |
| 1240860 | RAYMOND A BERTINOT MANZA | Address on File | | | | | | | |
| 1240860 | RAYMOND A MORRIE ESTATE | Address on File | | | | | | | |
| 1241207 | RAYMOND G MIRE | Address on File | | | | | | | |
| 1241642 | RAYMOND J LAFRANCE | Address on File | | | | | | | |
| 1554034 | RAYMOND L MORRISE | Address on File | | | | | | | |
| 1554026 | RAYMOND MITCHELL | Address on File | | | | | | | |
| 1241549 | RAYMOND MITCHELL | Address on File | | | | | | | |
| 1554036 | RAYMOND P HARARIA S HAAS TR | Address on File | | | | | | | |
| 1553804 | RAYMOND RENE INTENTI UNLEASED | Address on File | | | | | | | |
| 1534037 | RAYMOND S BRACH | Address on File | | | | | | | |

Exhibit A
NML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1240782 | RAYMOND S RUSSELL | Address on file | | | | | | | |
| 1240783 | RAYMOND SARKE JR | Address on file | | | | | | | |
| 1140308 | RAYMOND STEPHEN SIKES | Address on file | | | | | | | |
| 1154039 | RBC DAIN RAUCHER (Retained RBC Wealth Management) | Address on file | | | | | | | |
| 1240817 | RCI CONSULTANTS INC | 1714 HWY 249 | | | | HOUSTON | TX | 77064 | |
| 1154444 | RDI INC | 727 TAYLOR ST | SUITE 830 | | | FORT WORTH | TX | 76102 | |
| 1240662 | REAGAN CHILSON | Address on file | | | | | | | |
| 1154064 | REAGAN CHILSON | Address on file | | | | | | | |
| 1219540 | REAGAN POWER & COMPRESSION LLC | 2550 BELLE CHASSE HWY | | | | GRETNA | LA | 70053 | |
| 1241411 | REAGAN POWER & COMPRESSION LLC | PATRI DA | | | | GRETNA | LA | 70053 | |
| 1154042 | REBECCA GUESS | Address on file | | | | | | | |
| 1240834 | REBECCA GUESS | Address on file | | | | | | | |
| 1240844 | REBECCA IRENE SCHNEIDER | Address on file | | | | | | | |
| 1154043 | REBECCA LEE DUNN | Address on file | | | | | | | |
| 1240743 | REBECCA R ESTILLETTE TRAHAN | Address on file | | | | | | | |
| 1154044 | REBECCA OROSYNE ARDENEAUX | Address on file | | | | | | | |
| 1240820 | REBECCA PELLETIER FINNAN | Address on file | | | | | | | |
| 1240745 | REBECCA ROYAL | Address on file | | | | | | | |
| 1241509 | REBECCA'S PINZGARD ESTATE | Address on file | | | | | | | |
| 1154045 | REBECCA'S PINZGARD ESTATE | Address on file | | | | | | | |
| 2003591 | RECOTTI CO LTD | c/o me-sss | 1166 Avenue of the Americas | 28th Floor | | New York | NY | 10036 | |
| 1240662 | REDCREST LLC | c/o Senior Secured Management, Inc. | 1166 Avenue of the Americas, 20th Floor | | | New York | NY | 10036 | |
| 1241521 | RED DOG SYSTEMS INC | SUSAN WELLS | SUITE 1300, 499 5TH AVENUE SW | | | CALGARY | AB | T2P 0M9 | CANADA |
| 1153817 | RED FORD ENVIRONMENTAL SERVICE INC | 1538 OCEAN AGRI-BLEND | | | | YOUNGSVILLE | LA | 70592 | |
| 1154045 | RED HILL LLC | 6301 GALLA LSU CIRCLE NE | | | | ALBUQUERQUE | NM | 87111 | |
| 2241353 | RED PINE TECHNOLOGIES, INC | JAY | 1455 LOUISIANA STREET | | | HOUSTON | TX | 77002 | |
| 1240736 | RED WILLOW OFFSHORE | 1455 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | |
| 1174745 | RED WILLOW OFFSHORE | 1455 Louisiana Street | | | | HOUSTON | TX | 77002 | |
| 1219973 | RED WILLOW OFFSHORE LLC | LYNN REDD | PO BOX 369 | | | GONZALO | CO | 81137 | |
| 1153818 | RED WILLOW OFFSHORE LLC | PO BOX 369 | | | | GONZALO | CO | 81137 | |
| 1154044 | RED WILLOW OFFSHORE LLC | 1451 LOUISIANA, STE 6000 | | | | HOUSTON | TX | 77002 | |
| 1219540 | RED WILLOW OFFSHORE, LLC | Attn: Richard L Smith | 1451 LOUISIANA, STE 6000 | | | HOUSTON | TX | 77002 | |
| 1219950 | Red Willow Offshore, LLC | c/o Barron B. Sketton, Jr. | 1451 LOUISIANA, STE 6000 | | | Houston | TX | 77002 | |
| 1233822 | Red Willow Offshore, LLC | 1451 LOUISIANA STREET | | | | Houston | TX | 77002 | |
| 1241546 | RED WILLOW OFFSHORE LLC (ETAL | Address on file | | | | | | | |
| 2240726 | REDBIRD ROYALTIES LLC | Address on file | | | | | | | |
| 1153819 | REDFISH RENTAL OF ORANGE | ALL THINGS LOCATIONS | 1793 SOUTH HIGHWAY 87 | | | ORANGE | TX | 77630 | |
| 1153822 | REDD, MICHAEL | Address on file | | | | | | | |
| 2240682 | REEF PARTNERS HOLDING CO LLC | PO BOX 41983 | | | | BOSTON | MA | 02241-5983 | |
| 1240669 | REEVES, R. WESTMORELAND | 805 COMMERCE RM 109 | | | | REFUGIO | TX | 78377 | |
| 1153364 | REEVES, ERIC | Address on file | | | | | | | |
| 1153363 | REEVES, MICHAEL | Address on file | | | | | | | |
| 1153812 | REFINITIV US LLC | Address on file | | | | | | | |
| 1153126 | REFUGIO COUNTY TAX ASSESSOR COLLECTOR | 805 E. ST. PETER STREET | | | | REFUGIO | TX | 78377 | |
| 1240726 | PLAINTIFF'S COUNSEL: ERROL L CORMIER, APLC | ERROL L CORMIER | 1538 WEST PINHOOK ROAD, SUITE 101 | | | NEW IBERIA | LA | 70560 | |
| 1154046 | ATTN: PETER HASKOPOULOS | ERROL L CORMIER | 1538 WEST PINHOOK ROAD, SUITE 101 | | | LAFAYETTE | LA | 70503 | |
| 1240704 | ATTN: PETER HASKOPOULOS | 715TH AVENUE, 19TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 1241413 | ATTN: PETER HASKOPOULOS | 715TH AVENUE, 19TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 1153824 | Regis Southern, Katon Oil Tools, Inc., Fleetwood Energy, LLC | Reid Pape, Southern Energy | 455 MARKET STREET, SUITE 200 | | | SAN FRANCISCO | CA | 94105 | |
| 1241518 | REGULATORY ECONOMICS GROUP LLC | SUITE # 2050 | 9750 WEST SAM HOUSTON PARKWAY NORTH | | | HOUSTON | TX | 77064 | |
| 1153810 | Regulatory Economics Group, LLC | P.O. BOX 95605 | | | | Houston | TX | 77099 | |
| 1241605 | RELIANT ENERGY | SUITE 180 | 9750 WEST SAM HOUSTON PARKWAY NORTH, SUITE 19 | | | Grapevine | TX | 76099 | |
| 1153359 | RELIANT ENERGY | SUITE 100 | 9750 WEST SAM HOUSTON PARKWAY NORTH | | | HOUSTON | TX | 77064 | |
| 1153816 | Reliable Machine Services, Inc. | 809 Cajundome Blvd | | | | LAFAYETTE | LA | 70506 | |
| 1240691 | RELIABLE PACKER SALES & SERVICES TOOLS LLC | 207 NARROW WAY DR | | | | LAFAYETTE | LA | 70508-8165 | |
| 1153817 | RELIABLE PACKER SALES & SERVICES TOOLS LLC | 207 NARROW WAY DR | | | | LAFAYETTE | LA | 70508-8165 | |
| 1153360 | RELIANT ENERGY RETAIL SERVICES, LLC | 211 CARNEGIE CENTER | | | | PRINCETON | NJ | 08540 | |
| 1153361 | RELIANT ENERGY RETAIL SERVICES, LLC | 209 CONDITIONING ROAD | | | | HOUSTON | TX | 77002 | |
| 1241318 | RENNISON OIL AND GAS CORP | 8201 PRESTON ROAD STE 600 | | | | DALLAS | TX | 75225 | |
| 1240699 | Renaissance Offshore, LLC | Building 2 | 807 Las Cimas Pkwy | Suite 275 | | Austin | TX | 78746 | |
| 1241427 | Renaissance Offshore, LLC | 919 Congress Ave Ste 315 | | | | Austin | TX | 78701 | |
| 1174774 | RENAISSANCE OFFSHORE, LLC | 920 Memorial City Way | | | | Houston | TX | 77024 | |
| 1240693 | Renaissance Offshore, LLC | 920 Memorial City Way | | | | Houston | TX | 77024 | |
| 1154280 | Renaissance Offshore, LLC | 920 Memorial City Way, Suite 880 | | | | Houston | TX | 77024 | |
| 1241172 | Renaissance Offshore, LLC | 817 Story & Bates, PC | SUITE # 800 | | | Houston | TX | 77002 | |
| 1240699 | Renaissance Offshore, LLC | Story & Bates, PC | 1201 Louisiana St, #500 | | | Houston | TX | 77002 | |
| 1240695 | Renaissance Offshore, LLC | Address on file | | | | | | | |
| 1240896 | RENBROOK.COM | Address on file | | | | | | | |

Exhibit A
NMIL Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11340369 | RENE J DARTEZ | Address on File | | | | | | | |
| 11340349 | RENE MARY HAAS | Address on File | | | | | | | |
| 11411225 | RENE ROBIN | Address on File | | | | | | | |
| 11540350 | RENEE ROBIN | Address on File | | | | | | | |
| 12609420 | RENEE L STANEC | Address on File | | | | | | | |
| 11540351 | RENEE LEVELLE | Address on File | | | | | | | |
| 12610861 | RENEE SOHOINE PRICE | Address on File | | | | | | | |
| 12410861 | RENEE ROSENCRANZ HILBERT | Address on File | | | | | | | |
| 12416181 | Renaissance Offshore, LLC | 920 Memorial City Way | | | | Houston | TX | 77024 | |
| 11338158 | RENTER INC | Address on File | | | | | | | |
| 12403998 | RENTERS ELECTRICITY SERVICES, INC. | 300 EARL RUDDER FREEWAY | 12TH FLOOR | | | COLLEGE STATION | TX | 77845 | |
| 12407769 | REORG RESEARCH LIMITED | 11 MADISON SQUARE NORTH | | | | NEW YORK | NY | 10010 | |
| 12380440 | Republic Midstream | Address on File | | | | | | | |
| 12416182 | REPSOL E&P USA INC | 2455 Technology Fest Blvd | | | | | TX | 77381 | |
| 12416183 | REPUBLIC EXPLORATION LLC | Address on File | | | | The Woodlands | | | |
| 12610165 | Republic Helicopters, Inc. | Christy Jewett McGilvray & Heusch LLP | 2727 Allen Parkway, Suite 1700 | | | Houston | TX | 77019 | |
| 12277944 | Republic Helicopters, Inc. | Kyrsten Larson, President | 8353 FM 2004 Road | | | Santa Fe | TX | 77510 | |
| 11540352 | REPSOL OIL & GAS INC | 1000 N POST OAK WAY | | | | PHOENIX | AZ | 85004 | |
| 12412751 | REPUBLIC TITLE OF TEXAS, INC | CHASE EVANS | 2701 W. PLANO PARKWAY, SUITE 100 | | | PLANO | TX | 75075 | |
| 12403054 | RESERVE ROYALTY CORP | 4212 SAN FELIPE ST #442 | | | | HOUSTON | TX | 77027 | |
| 12408437 | RESERVOIR DATA SYSTEMS LLC | 17424 W GRAND PARKWAY SOUTH | SUITE 149 | | | SUGAR LAND | TX | 77479 | |
| 12413236 | RESMAN AS | SCOTT LAVOIE | STAVANGER (GREATER), L.N-7053 | | | RANHEIM | | | NORWAY |
| 12403050 | RESMAN AS | NM BRUCE F HOFFMAN | STAVANGER (GREATER), L.N-7053 | | | RANHEIM | | | NORWAY |
| 12413520 | RESOURCE DEVELOPMENT INC | P.O. BOX 10047 | 103 MADLE LN | | | SUDSEL | LA | 70460-3229 | |
| 12413727 | RESOURCE RENTAL TOOLS LLC | STACEY DOIT | P.O. BOX 10047 | | | NEW IBERIA | LA | 70562 | |
| 12416190 | RESOURCE RENTAL TOOLS LLC | 1840 JUTLAND DRIVE | P.O. BOX 10047 | | | NEW IBERIA | LA | 70562 | |
| 11338535 | RETIF OIL & FUEL | 7238 VAN SHIP DRIVE | | | | HARVEY | LA | 70058 | |
| 11540353 | REVANO INDUSTRIAL | 7238 VAN SHIP DRIVE | | | | HARVEY | LA | 70058 | |
| 11538536 | REVENEW INTERNATIONAL LLC | 19 GREENWAY PLAZA, SUITE 1950 | | | | HOUSTON | TX | 77046 | |
| 12413401 | REVOLUTIONARY SECURITY LLC | 150 SENTRY PKWY, BLDG 670, SUITE 201 | | | | BLUE BELL | PA | 19422 | |
| 12403052 | Revolutionary Security LLC | Assentiaire | | 161 N. Clark Street | | Chicago | IL | 60601 | |
| 12247981 | Revolutionary Security LLC | Assentiaire LLP | | 161 N. Clark Street | | Chicago | IL | 60601 | |
| 12380401 | Revolutionary Security LLC | Mrs. Meredith Bradley Mathis | | | | Republic | MO | 65738 | |
| 12411129 | REVOLUTIONARY SECURITY LLC | RICK CLINE | | | | BLUE BELL | PA | 19422 | |
| 11338537 | REYNOLDS FRIZELL LLP | 1100 LOUISIANA ST | | | | HOUSTON | TX | 77002 | |
| 11533152 | REZAC, MICHELLE | Address on File | | | | | | | |
| 11540854 | RHETT SOHLDROTH | Address on File | | | | | | | |
| 11540851 | RHETT SOHLDROTH | Address on File | | | | | | | |
| 11338553 | RHODEN, BRENNAN | Address on File | | | | | | | |
| 12408811 | RHONDA LYNETTE P PADGROVE | Address on File | | | | | | | |
| 12413868 | RIATA OIL & GAS LTD | Address on File | | | | | | | |
| 12413824 | RICE FOUNDATION | Address on File | | | | | | | |
| 12412939 | RICE ISD | Address on File | | | | | | | |
| 12413531 | RICHARD & MARY LEE | Address on File | | | | | | | |
| 12410554 | RICHARD A AND NANCY I LEE | Address on File | | | | | | | |
| 12410554 | RICHARD A LEE & NANCY I LEE | Address on File | | | | | | | |
| 12414107 | RICHARD A PRESMEYER | Address on File | | | | | | | |
| 12414181 | RICHARD A RHODES | Address on File | | | | | | | |
| 11340355 | RICHARD ALAN NOLD.SHON | Address on File | | | | | | | |
| 12416044 | RICHARD ALLEN KURTH | Address on File | | | | | | | |
| 12408802 | RICHARD B BEARD | Address on File | | | | | | | |
| 11340356 | RICHARD B DORN | Address on File | | | | | | | |
| 11340357 | RICHARD B PELTIER | Address on File | | | | | | | |
| 12413973 | RICHARD B PELTIER | Address on File | | | | | | | |
| 12406281 | RICHARD BANYASZ-AMB HELVEY V | Address on File | | | | | | | |
| 11540357 | RICHARD BARRY DELISE LECARD | Address on File | | | | | | | |
| 12410353 | RICHARD BEARD | Address on File | | | | | | | |
| 12416147 | RICHARD CHRISTMANT | Address on File | | | | | | | |
| 11540358 | RICHARD COOK | Address on File | | | | | | | |
| 11533152 | RICHARD CROCKAN | Address on File | | | | | | | |
| 12414033 | RICHARD CRAIN | Address on File | | | | | | | |
| 12414032 | RICHARD D LONG | Address on File | | | | | | | |
| 12413535 | RICHARD D LONG | Address on File | | | | | | | |
| 12410537 | RICHARD E GRIFFITH | Address on File | | | | | | | |
| 12414103 | RICHARD E GRAYSON VAN WILLETT | Address on File | | | | | | | |
| 11340361 | RICHARD F WEBER | Address on File | | | | | | | |
| 11540361 | RICHARD G GORR | Address on File | | | | | | | |
| 12407530 | RICHARD GOULA | Address on File | | | | | | | |
| 12407800 | RICHARD J KINMAN | Address on File | | | | | | | |
| 12407809 | RICHARD J MAYER | Address on File | | | | | | | |
| 11338564 | RICHARD J MAYER S GARTNER,C | Address on File | | | | | | | |
| 12406297 | RICHARD HARLOM MANOR V | Address on File | | | | | | | |
| 12408622 | RICHARD HAUGHTON TRANSHILL B | Address on File | | | | | | | |
| 12409060 | RICHARD HESTER | Address on File | | | | | | | |
| 11540362 | RICHARD HLAKA AND | Address on File | | | | | | | |
| 11540363 | RICHARD GARDNER | Address on File | | | | | | | |
| 12413440 | RICHARD J SHOT FAX | Address on File | | | | | | | |
| 11540364 | RICHARD JAMES HEFLEY | Address on File | | | | | | | |
| 11540364 | RICHARD JAMES LEBEUEF | Address on File | | | | | | | |
| 12413612 | RICHARD JANKE | Address on File | | | | | | | |
| 11338565 | RICHARD JOE DEWITT | Address on File | | | | | | | |
| 11538566 | RICHARD JOHNSON | Address on File | | | | | | | |

Exhibit A
MML Service List
Served via First class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1240916 | RICHARD JOSEPH BROUSSARD | Address on file | | | | | | | |
| 1240915 | RICHARD JOSEPH MAJOR | Address on file | | | | | | | |
| 11540966 | RICHARD K STEVENS | Address on file | | | | | | | |
| 11540966 | RICHARD K STEVENS | Address on file | | | | | | | |
| 11540827 | RICHARD K PIPKIN | Address on file | | | | | | | |
| 1240768 | RICHARD L DEAN | Address on file | | | | | | | |
| 11540968 | RICHARD L HAYE | Address on file | | | | | | | |
| 1240771 | RICHARD L JACKSON | Address on file | | | | | | | |
| 1240910 | RICHARD LEE DOBIE IV | Address on file | | | | | | | |
| 11540910 | RICHARD LEE GUIDRY | Address on file | | | | | | | |
| 11540914 | RICHARD LEE GUIDRY JR | Address on file | | | | | | | |
| 1240884 | RICHARD LOUIS GANT | Address on file | | | | | | | |
| 11540872 | RICHARD M STREETER | Address on file | | | | | | | |
| 1241466 | RICHARD MILLER | Address on file | | | | | | | |
| 1241236 | RICHARD P LUCAS | Address on file | | | | | | | |
| 1233251 | RICHARD PICCHETTI | Address on file | | | | | | | |
| 1534073 | RICHARD PICARD WEISS | Address on file | | | | | | | |
| 1240928 | RICHARD R COKER | Address on file | | | | | | | |
| 1241208 | RICHARD RAMEY | Address on file | | | | | | | |
| 1534075 | RICHARD REEVES | Address on file | | | | | | | |
| 11540863 | RICHARD RUDOLPH SCHOLZE | Address on file | | | | | | | |
| 11540862 | RICHARD RUDOLPH DROSCHE | Address on file | | | | | | | |
| 11540876 | RICHARD RYDEL DROSCHE | Address on file | | | | | | | |
| 1240763 | RICHARD S DAPP | Address on file | | | | | | | |
| 1534077 | RICHARD WAYNE MANN | Address on file | | | | | | | |
| 1240777 | RICHARD SCANNELL | Address on file | | | | | | | |
| | Richard Schmidt - Black Elk Litigation Trust and the Black Elk Liquidating Trust | 631 Leopard Street, Suite 635 | | | | Corpus Christi | TX | 78401 | |
| 1213874 | RICHARD V REYNOLDS | Address on file | | | | | | | |
| 1240789 | RICHARD W REYNOLDS | Address on file | | | | | | | |
| 1240762 | RICHARD W DODSON | Address on file | | | | | | | |
| 1240948 | RICHARD W THOMAS | Address on file | | | | | | | |
| 11540878 | RICHARD W. SCHELTON | Address on file | | | | | | | |
| 11540879 | RICHARD WATTS | Address on file | | | | | | | |
| 11540880 | RICHARD WAYNE MANN | Address on file | | | | | | | |
| 1533154 | RICHARD BOB JR | Address on file | | | | | | | |
| 1533155 | RICHARD L BRYANT | Address on file | | | | | | | |
| 1213856 | Richard, Henrietta Rae | Address on file | | | | | | | |
| 1213867 | Richard, James Donald | Address on file | | | | | | | |
| 1213862 | Richard, June Brousard | Address on file | | | | | | | |
| 11540475 | RICHIE KENT | Address on file | | | | | | | |
| 11540475 | RICHARD, WALT | Address on file | | | | | | | |
| 1241303 | RICHARD'S LAYTON & FINGER | ONE RODNEY SQUARE | 920 NORTH KING STREET | | | WILMINGTON | DE | 19801 | |
| 1534084 | RICHARD'S WEST BANK SUPPLY | MICHELE HAMMONS | PO DRAWER 4035 | | | HOUMA | LA | 70361 | |
| 1533618 | RICHARDS, CAROLANN | Address on file | | | | | | | |
| 1534262 | RICHARD'S | 4 CENTERPOINT DRIVE | | | | LA PLATA | GA | 99923 | |
| 1241178 | RICHCHEM CORPORATION | C/O WARREN LANGFORD/RICH | 3335 Sylvester Ln | | | BIRMINGHAM | AL | 35233 | |
| 1214617 | Richard Exploration & Production LLC | | 14 OFFICE PARK DR. STE 114 | | | Houston | TX | 77056 | |
| 1240832 | RICHER, BRIAN | Address on file | | | | | | | |
| 11540882 | RICO CLARK | Address on file | | | | | | | |
| 11540883 | RICKEY CLARK | Address on file | | | | | | | |
| 11540885 | RICKY DARNELL DECEASED | Address on file | | | | | | | |
| 1533172 | RICKY DEVILLE | Address on file | | | | | | | |
| 11540858 | RICKY CORMIER | Address on file | | | | | | | |
| 11540886 | RICKY CARROLL | Address on file | | | | | | | |
| 11540887 | RICKY TACKLBERRY | Address on file | | | | | | | |
| 11540898 | RICOCHET ENERGY INC | 1611 W LOVD AVE | | | | SAN ANTONIO | TX | 78249 | |
| 1240867 | RIDGE LAKE ENERGY INC | PO BOX 840 | | | | BAYTOWN | TX | 78865 | |
| 1241487 | RIDGE EXPLORATION INC | 3636 N CAUSEWAY BLVD STE 300 | | | | METAIRIE | LA | 70051-8450 | |
| 1241364 | RIDGE LAKE ENERGY INC | LINO POCHE | 3636 N CAUSEWAY BLVD., SUITE 300 | | | METAIRIE | LA | 70002-7216 | |
| 1214750 | RIDGEWOOD | 1254 ENCLAVE PARKWAY | | | | HOUSTON | TX | 77077 | |
| 1214749 | RIDGEWOOD | 1254 ENCLAVE PKWY #800 | | | | Houston | TX | 77077 | |
| 1240782 | RIDGEWOOD A/G&A SOUTH, LLC | Address on file | | | | | | | |
| 1242436 | RIDGEWOOD DAG FUND, LLC | Address on file | | | | | | | |
| 1214718 | RIDGEWOOD DANTZLER | 1254 ENCLAVE PKWY | SUITE 600 | | | HOUSTON | TX | 77077 | |
| 1240783 | RIDGEWOOD DANTZLER LLC | Address on file | | | | | | | |
| 1240786 | RIDGEWOOD ENERGY 1990 I | Address on file | | | | | | | |
| 1240785 | RIDGEWOOD ENERGY 1990 II | Address on file | | | | | | | |
| 1240799 | RIDGEWOOD ENERGY 1990 III | Address on file | | | | | | | |
| 11540886 | RIDGEWOOD ENERGY 2000 II | Address on file | | | | | | | |
| 1213870 | RIDGEWOOD Energy Corporation | 1254 Enclave Pkwy #800 | | | | Houston | TX | 77077 | |
| 1213871 | Ridgewood Energy Corporation | 14 Philips Parkway, Suite 600 | | | | MONTVALE | NJ | 07645 | |
| 1241588 | RIDGEWOOD ENERGY CORPORATION | Attn: Daniel V. Gulino, Senior Vice President -Le | 947 Linwood Avenue | | | Ridgewood | NJ | 10987 | |
| 1241367 | RIDGEWOOD ENERGY CORPORATION | Daniel V. Gulino | 947 Linwood Avenue | | | Ridgewood | NJ | 07450 | |
| 1240921 | RIDGEWOOD ENERGY CORPORATION | Michael Fitzel | 1000 Louisiana St., Suite 3900 | | | Houston | TX | 77002 | |
| 1240789 | RIDGEWOOD ENERGY EQUITY INCOME LP | Address on file | | | | | | | |
| 1240787 | RIDGEWOOD ENERGY FUND V LP | Address on file | | | | | | | |
| 11540915 | RIDGEWOOD ENERGY INSTITUTIONAL | C/O RIDGEWOOD ENERGY | 1254 ENCLAVE PKWY., SUITE 600 | | | HOUSTON | TX | 77077 | |
| 1240794 | RIDGEWOOD ENERGY M FUND LLC | Address on file | | | | | | | |
| 1240789 | RIDGEWOOD ENERGY M FUND LLC | Address on file | | | | | | | |
| 1242481 | RIDGEWOOD ENERGY O FUND LLC | Address on file | | | | | | | |
| 1240800 | RIDGEWOOD ENERGY PARTNERSHIPS | Address on file | | | | | | | |
| 1242666 | RIDGEWOOD KATAMI LLC | Address on file | | | | | | | |
| 1213874 | RIDGEWOOD KATAMI LLC | C/O Keystone Holdings | 2711 Centerville Rd | | | Wilmington | DE | 19808 | |
| 1213873 | Ridgewood S Santa Cruz | 35 N. Park Place | | | | Ridgewood | NJ | 07450 | |
| 1240975 | RIDGEWOOD SOUTH SANTA CRUZ | Address on file | | | | | | | |

Page 139 of 156

In re Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12415099 | RIEPE REVOCABLE LIVING TRUST | Address on file | | | | | | | |
| 12415098 | RIEPE REVOCABLE LIVING TRUST | Address on file | | | | | | | |
| 12418041 | RIO | | | | | | | | |
| 12118742 | RIO GAI INTERNATIONAL INC | 12725 CUDE CEMETERY ROAD | | | | WILLIS | TX | 77318 | |
| 12415067 | RIO GAI INTERNATIONAL INC | TIMMY RUSSELL | | | | WILLIS | TX | 77318 | |
| 12416307 | RIOT HAND DIVERSIFIED ASSOCIATES, LLC | STE 300 | | | | LOCKPORT | TX | 76374-4327 | |
| 12338176 | RIONIT INC | 15515 RAW ROW BOULEVARD | | | | HOUSTON | TX | 77084 | |
| 12338194 | RIONIT INC | Attn: Genal Counl | 15515 Park Row Drive, Suite 300 | | | Houston | TX | 77084 | |
| 15338179 | RILEY, JOHN | Address on file | | | | | | | |
| 12412604 | RIM OPERATING INC | AGENT FOR RM OFFSHORE INC | | | | ENGLEWOOD | CO | 80112 | |
| 12409674 | RIM BLAD PRODUCTION COMPANY INC | 333 CLAY STREET SUITE 700 | | | | HOUSTON | TX | 77002 | |
| 12414652 | RIMCO ROYALTY PARTNERS LP | Address on file | | | | | | | |
| 14397739 | RINCON ENERGY PARTNERS LLC | 1168 ESPERANZA PLACE 300 | | | | CARPINTERIA | CA | 93013 3565 | |
| 12407384 | RINO-BAIL COMPRESSION, INC | 1160A W HWY 80 EAST | | | | ODESSA | TX | 79765 | |
| 15338197 | RIO BRAVO MINERAL COMPANY LLC | PO BOX 2017 | | | | GRAHAM | TX | 76450 | |
| 15338198 | RIO BRAVO OILFIELD & SUPPLY | P.O BOX 1048 | | | | MERIDIAN CITY | TX | 76665 | |
| 15338199 | Rio Grande City ISD | Diane W. Sanders | | | | Austin | TX | 78760 | |
| 12416430 | RIO GRANDE CITY ISD TAX OFFICE | FORT BEND ROAD | P.O. BOX 17428 | | | RIO GRANDE CITY | TX | 78582 | |
| 15338184 | RIO GRANDE CITY ISD TAX OFFICE | P.O. BOX 91 | | | | RIO GRANDE CITY | TX | 78582 | |
| 12698801 | Rio Rice ISD | c/o Francico Senior Secured Management, Inc. | 1166 Avenue of the Americas, 26th Floor | | | New York | NY | 10102 | |
| 12698801 | Rio Rice ISD | c/o Francico | 1166 Avenue of the Americas | 26th Floor | | New York | NY | 10102 | |
| 12441212 | RITA KATHERINE LONG | PAM RISHER | 701 ST JOSEPH STREET | | | LAFAYETTE | LA | 70506 | |
| 12411260 | RITA KATHERINE LONG | c/o Jani | | | | ROWLETT | TX | 75030 | |
| 15338188 | RITA ROGERS LEWIS | Address on file | | | | | | | |
| 12415489 | RITA TAYLOR BROWN | Address on file | | | | | | | |
| 15340090 | RITA VAUGHAN | Address on file | | | | | | | |
| 15338189 | RITA VAUGHAN NICODEME | Address on file | | | | | | | |
| 15338187 | RITCHY, SCOTT | Address on file | | | | | | | |
| 12407580 | RITCHIE ENGINEERS INC | PO BOX 1410 | | | | | | | |
| 14848813 | RITRENE V FOREST PRODUCTS | PO BOX 1065 | | | | NEDERLAND | TX | 77627 | |
| 12414404 | RIVERBEND ENERGY PARTNERS | 4618 BARONNE STREET | | | | EDMOND | OK | 73083-1410 | |
| 14644913 | RIVERDEL ROYALTY CORP | 109 DERRICK ROAD | | | | | | | |
| 14644913 | RIVER RENTAL TOOLS INC | MARIE BARDELLE | | | | NEW ORLEANS | LA | 70115 | |
| 12411673 | RIVER RENTAL TOOLS INC | 109 Derrick Road | | | | Belle Chasse | LA | 70037 | |
| 12200285 | River Rental Tools, Inc. | 171 Magnolia Oak Drive | | | | Belle Chasse | LA | 70037 | |
| 12200289 | River Rental Tools, Inc. | 109 Derrick Road | | | | Belle Chasse | LA | 70037 | |
| 12650278 | River Rental Tools, Inc. | Joseph P. Briggett | | | | New Orleans | LA | 70130 | |
| 15338192 | RIVERIA ENERGY PRODUCTION LLC | DAMON LATIOLAIS | | | | | | | |
| 15338191 | RIVERSTONE HOLDINGS | c/o Riverstone Management | Suite 2775 | | | | | | |
| 15338190 | RIVERSIDE OFFSHORE CONSULTING LLC | 2155 MCKINNEY AVE | Suite 1200 | | | DALLAS | TX | 75201 | |
| 12406113 | RIVERFARE STRATEGIC INCOME FUND... | 427 Bedford Road | Suite 230 | | | Pleasantville | NY | 10570 | |
| 14685120 | RIVES LEE JR AGENT & AIF FOR RIVES LEE II | Address on file | | | | | | | |
| 14808126 | RIVES LEE JR AGENT & AIF RIVES LEE III | Address on file | | | | | | | |
| 15338194 | RIVERSTONE CAPITAL SERVICES LLC | 712 FIFTH AVE, 19TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 12415192 | RIVERSTONE ENERGY V FW (CAYMAN) LP | PW PARTNERSHIP (CAYMAN) LP | 712 FIFTH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10019 | |
| 12602680 | RIVERSTONE ENERGY V FW V HOLDINGS IS... | Address on file | | | | | | | |
| 12602600 | RIVERSTONE ENERGY V FW V HOLDINGS IS... | 712 FIFTH AVENUE, 19TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 12601250 | RIVERSTONE ENERGY V KO LC | ATTN: PETER HASKOPOULOS | 712 5TH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10019 | |
| 12602600 | RIVERSTONE ENERGY V KO L | Address on file | | | | | | | |
| 15338395 | RIVERSTONE ENERGY V... | ATTN: PETER HASKOPOULOS | 712 5TH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10019 | |
| 12652052 | RIVERSTONE FELDWOOD POWER FUND V (IT) LP | Address on file | | | | | | | |
| 15313412 | RIVERSTONE GLOBAL ENERGY AND POWER FUND V (IT) LP | 712 5TH AVENUE, 19TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 15313429 | RIVERSTONE GLOBAL ENERGY AND POWER FUND V AIV A LP | ATTN: PETER HASKOPOULOS | 712 5TH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10019 | |
| 15313413 | RIVERSTONE GLOBAL ENERGY AND POWER FUND V AIV B LP | 712 5TH AVENUE, 19TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 12602604 | RIVERSTONE FELDWOOD POWER FUND V KO L... | Address on file | | | | | | | |
| 12652052 | RIVERSTONE GLOBAL ENERGY AND... | Address on file | | | | | | | |
| 12652204 | RIVERSTONE GLOBAL ENERGY AND... | 712 5TH AVENUE, 19TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 15338395 | RIVERSTONE HOLDINGS LLC | Address on file | | | | | | | |
| 15313425 | RIVERSTONE MANAGEMENT GROUP L... | 712 FIFTH AVENUE 19TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 15313414 | RIVERSTONE V FW CONVEST HOLDINGS LP | ATTN: PETER HASKOPOULOS | 712 FIFTH AVE, 19TH FLOOR | | | NEW YORK | NY | 10019 | |
| 15313414 | RIVERSTONE V FW HOLDINGS SUB LLC | ATTN: PETER HASKOPOULOS | 712 FIFTH AVE, 19TH FLOOR | | | NEW YORK | NY | 10019 | |
| 12602605 | RIVERSTONE V FW HOLDINGS SUB LLC | Address on file | | | | | | | |
| 12412720 | RJ & CS ST GERMAIN PRSHP LTD | 4370, IOLA ROAD | | | | BATON ROUGE | LA | 70808 | |
| 14404946 | RJN HOLDINGS LLC | 6556 MILLSTONE AVE | | | | BROUSSARD | LA | 70518 | |
| 12410972 | RKC, LLC | c/o Third Coast Commercial Capital | Dept 181 | | | Humble | TX | 77347-4910 | |
| 15338196 | RLC.UC | P.O. Box 14910 | | | | | | | |
| 15338240 | RO | Address on file | | | | | | | |
| 15557256 | ROJ | Address on file | | | | | | | |
| 12416291 | ROJ Instrumy Company | Suite 1600 | | | | PEORIA | IL | 61615 | |
| 15338180 | ROJ INSURANCE CO | 2505 Richmond Avenue | | | | KANSAS CITY | MO | 64184-4122 | |
| 12338742 | ROJ Insurance Company | PO BOX 864122 | | | | Houston | TX | 77098 | |
| 12318064 | ROJ Insurance Company | Suite 1600 | | | | Peoria | IL | 61615 | |
| 12338764 | ROJ Insurance Company | Attn: Claims Dept | 9025 N. Lindbergh Drive | | | Peoria | IL | 61615 | |
| 12338764 | ROJ Insurance Company | 9025 N. Lindbergh Drive | | | | Peoria | IL | 61615 | |
| 12406757 | ROJ Insurance Company | Attn: Claim Dept. | 9025 N. Lindbergh Drive | | | Peoria | IL | 61615 | |
| 12410997 | ROJN MINERALS LLC | KRISTI L Roy | | | | New Orleans | LA | 70130 | |
| 12687801 | ROJ Petroleum Company | 201 St. Charles Avenue | 201 Lake Schatterberg | | | New Orleans | LA | 70130 | |
| 12412421 | ROAN RESOURCES LLC | JENDELL DRIVE | Jonathan S. Crol, Eliot Schatterberg | | | THE WOODLANDS | TX | 77380 | |
| 12411432 | RINES DREW | 1201 LAKE ROBBINS DRIVE | | | | LAKE CHARLES | LA | 70602 | |
| 15338181 | ROAD, JAMES | P O BOX 19011 | | | | | | | |
| 14404998 | RNR PRODUCTION, LAND & CATTLE CO. INC | Address on file | | | | | | | |
| 14404993 | RNR PRODUCTION, LAND & CATTLE CO. INC | Address on file | | | | | | | |
| 15338239 | ROACH, JAMES | Address on file | | | | | | | |
| 12415263 | ROB H INC | 712 MAIN ST | | | | HOUSTON | TX | 77002-3290 | |
| 15338178 | ROB PARKE | SUITE 2200 | | | | | | | |
| 15338280 | ROB PARKE | Address on file | | | | | | | |

Exhibit A
MML Service List
Served via First class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11533041 | ROBERT B. MAE INTERHOUSE | Address on file | | | | | | | |
| 11533021 | ROBING PATRICK | Address on file | | | | | | | |
| 11450819 | ROBERT CONRAD JOHNSON | Address on file | | | | | | | |
| 12429229 | ROBERT & JEAN KELLNER DURKEE | Address on file | | | | | | | |
| 12411500 | ROBERT A AINSWORTH III | Address on file | | | | | | | |
| 12415063 | ROBERT A CHAFFIN | Address on file | | | | | | | |
| 11540400 | ROBERT A GARDNER JR | Address on file | | | | | | | |
| 11540401 | ROBERT A LITTLE | Address on file | | | | | | | |
| 12407955 | ROBERT A POTDSKY | Address on file | | | | | | | |
| 12414068 | ROBERT A SCHROEDER INC | PO BOX 681 | | | | MANDEVILLE | LA | 70470-0681 | |
| 11540402 | ROBERT A VETA | Address on file | | | | | | | |
| 11540403 | ROBERT ALLEN SMITH | Address on file | | | | | | | |
| 11540804 | ROBERT ALTON BRISCOE | Address on file | | | | | | | |
| 11540805 | ROBERT AUGUST DROSCHE | Address on file | | | | | | | |
| 12414651 | ROBERT B PAYNE JR | Address on file | | | | | | | |
| 11540806 | ROBERT B. ELLIOTT | Address on file | | | | | | | |
| 12409060 | ROBERT BROUSSARD | Address on file | | | | | | | |
| 12414519 | ROBERT BURAS | Address on file | | | | | | | |
| 12411101 | ROBERT C STANLEY JR TRUST | Address on file | | | | | | | |
| 11540807 | ROBERT C STRAUSS | Address on file | | | | | | | |
| 11540808 | ROBERT CHESTENBERRY | Address on file | | | | | | | |
| 11540809 | ROBERT D DOLD | Address on file | | | | | | | |
| 11540810 | ROBERT D GRANT | Address on file | | | | | | | |
| 12407952 | ROBERT D REYNOLDS TRUST | Address on file | | | | | | | |
| 12407648 | ROBERT D. ABELL | Address on file | | | | | | | |
| 11540842 | ROBERT D. GALL | Address on file | | | | | | | |
| 12414284 | ROBERT DAYVAULT REYNOLDS TRUST | Address on file | | | | | | | |
| 12410737 | ROBERT DREW WILLOMEAL | Address on file | | | | | | | |
| 11410343 | ROBERT E BONQUIST | Address on file | | | | | | | |
| 11540811 | ROBERT E CHANDLER | Address on file | | | | | | | |
| 11540412 | ROBERT E HENDERSON | Address on file | | | | | | | |
| 12400518 | ROBERT E R. QUIGLEY | Address on file | | | | | | | |
| 11540413 | ROBERT E SMITH | Address on file | | | | | | | |
| 11540414 | ROBERT E TACLIFF JR | Address on file | | | | | | | |
| 12407926 | ROBERT E. CONKER | Address on file | | | | | | | |
| 12415414 | ROBERT E. HENDERSON (J.S.T EXEMPT FAMILY TRUST | Address on file | | | | | | | |
| 12411461 | ROBERT E. HENDERSON (J.S.T EXEMPT FAMILY TRUST | Address on file | | | | | | | |
| 12412815 | ROBERT EDGAR & VANESSA A HUDGINS H/W | Address on file | | | | | | | |
| 12407719 | ROBERT DALE BAEDGACOPH | Address on file | | | | | | | |
| 11533909 | ROBERT F EXTHUIS AND | Address on file | | | | | | | |
| 11540444 | ROBERT F WOODS | Address on file | | | | | | | |
| 11540415 | ROBERT G PUGH | Address on file | | | | | | | |
| 11540416 | ROBERT G TAYLOR | Address on file | | | | | | | |
| 11540418 | ROBERT GRAYSON COVICK JR | Address on file | | | | | | | |
| 12407092 | ROBERT H ALLEN | Address on file | | | | | | | |
| 12404042 | ROBERT H FORET | Address on file | | | | | | | |
| 12414260 | ROBERT HALT TECHNOLOGY | P.O. BOX 743295 | | | | LOS ANGELES | CA | 90074-3295 | |
| 12414050 | ROBERT HEDRICK | Address on file | | | | | | | |
| 12414769 | ROBERT HLAWINKA | Address on file | | | | | | | |
| 12407925 | ROBERT J BONDURAB | Address on file | | | | | | | |
| 12414284 | ROBERT J BOSTTAY | Address on file | | | | | | | |
| 12414527 | ROBERT J CARTER ESQ | Address on file | | | | | | | |
| 11540424 | ROBERT J HENDERSON | Address on file | | | | | | | |
| 12408255 | ROBERT J MOGASON | Address on file | | | | | | | |
| 12414035 | ROBERT J REITER | Address on file | | | | | | | |
| 11540421 | ROBERT J UFFAL | Address on file | | | | | | | |
| 12407557 | ROBERT JAMES MALUK | Address on file | | | | | | | |
| 11540822 | ROBERT K SMITH TRUST | Address on file | | | | | | | |
| 12413815 | ROBERT KARL GOUDEAU | Address on file | | | | | | | |
| 12408726 | ROBERT KENT VINCENT | Address on file | | | | | | | |
| 11540424 | ROBERT L HOW JR | Address on file | | | | | | | |
| 12409951 | ROBERT L HUDSON | Address on file | | | | | | | |
| 11540429 | ROBERT LANNUI | Address on file | | | | | | | |
| 12414512 | ROBERT LAKOSKY SR | Address on file | | | | | | | |
| 11540422 | ROBERT L WILLIAMS | Address on file | | | | | | | |
| 12415822 | ROBERT L DINN TRUSTEE | Address on file | | | | | | | |
| 12410006 | ROBERT L BROUSSARD | Address on file | | | | | | | |
| 12412342 | ROBERT L RUSSO | Address on file | | | | | | | |
| 11533500 | ROBERT DANCE WOOD | Address on file | | | | | | | |
| 12410023 | ROBERT LEE KINNEY AND | Address on file | | | | | | | |
| 12408827 | ROBERT LINDSAY DUNCAN | Address on file | | | | | | | |
| 12410677 | ROBERT LOUIS STEVENSON | Address on file | | | | | | | |
| 12408825 | ROBERT LYLETT MERVIN | Address on file | | | | | | | |
| 11540424 | ROBERT M GOLDSMITH | Address on file | | | | | | | |
| 11541506 | ROBERT M GARTHER JR | Address on file | | | | | | | |
| 11533507 | ROBERT M MCDAIE | Address on file | | | | | | | |
| 11533009 | ROBERT MCQUTER | Address on file | | | | | | | |
| 12404508 | ROBERT MIRAY | Address on file | | | | | | | |
| 12413760 | ROBERT MORGAN LAY | Address on file | | | | | | | |
| 12413005 | ROBERT NORMAN CABALLERO | Address on file | | | | | | | |
| 11540825 | ROBERT P RIGODANZ | Address on file | | | | | | | |
| 12414224 | ROBERT P EVANS | Address on file | | | | | | | |
| 12414249 | ROBERT P EDMY | Address on file | | | | | | | |
| 12408610 | ROBERT R BURAS | Address on file | | | | | | | |
| 12408060 | ROBERT R DURKEE III | Address on file | | | | | | | |
| 12414402 | ROBERT RAY ANDRUS | Address on file | | | | | | | |
| 11533812 | ROBERT RAY YOUNG | Address on file | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 121 of 156

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1241386 | ROBERT S GREENBURG ESTATE | Address on file | | | | | | | |
| 1241389 | ROBERT S HUFFMAN | Address on file | | | | | | | |
| 1240079 | ROBERT S HULICK | Address on file | | | | | | | |
| 1241175 | ROBERT S. CARTER | Address on file | | | | | | | |
| 1150629 | ROBERT SCANDELL | Address on file | | | | | | | |
| 1241328 | ROBERT SCOTT DAVIS | Address on file | | | | | | | |
| 1241053 | ROBERT SCOTT TRULL | Address on file | | | | | | | |
| 1241543 | ROBERT SEGER IV | Address on file | | | | | | | |
| 1241154 | ROBERT SERGESKETTER | Address on file | | | | | | | |
| 1153814 | ROBERT SERGESKETTER | Address on file | | | | | | | |
| 1244266 | ROBERT SERGESKETTER, | Address on file | | | | | | | |
| 1153815 | ROBERT SHGUAR | Address on file | | | | | | | |
| 1241383 | ROBERT STERLING VINEYARD | Address on file | | | | | | | |
| 1241497 | ROBERT T FONTENOT | Address on file | | | | | | | |
| 1241160 | ROBERT TRAVIS TAYLOR | Address on file | | | | | | | |
| 1240090 | ROBERT VOORHIES SPEELER | Address on file | | | | | | | |
| 1150408 | ROBERT W BOSHAM | Address on file | | | | | | | |
| 1241286 | ROBERT W KELLEY | Address on file | | | | | | | |
| 1241361 | ROBERT W KENT | Address on file | | | | | | | |
| 1153216 | ROBERT W. WENER | Address on file | | | | | | | |
| 1154838 | ROBERT WAINE AND JULIA C WARE | Address on file | | | | | | | |
| 1241381 | ROBERT WAYNE MITCHELL SR | Address on file | | | | | | | |
| 1241366 | ROBERT WYCHE THOMAS (RENKEN) | Address on file | | | | | | | |
| 1241405 | ROBIN E MYERS | Address on file | | | | | | | |
| 1150742 | ROBIN ELAINE GLIDEWELL | Address on file | | | | | | | |
| 1240893 | ROBIN ELISE BARBER | Address on file | | | | | | | |
| 1153496 | ROBIN G GAGE AND | Address on file | | | | | | | |
| 1153498 | ROBIN GEROLAMO | Address on file | | | | | | | |
| 1240873 | ROBIN INSTRUMENT & SPECIALTY INC | 205 NORTH LUKE STREET | | | | LAFAYETTE | LA | 70506 | |
| 1150480 | Robin Instrument & Specialty, LLC | 205 N Luke St | | | | LAFAYETTE | LA | 70506 | |
| 1244378 | Robin Instrument & Specialty, LLC | 205 N Luke Street | | | | LAFAYETTE | LA | 70506 | |
| 1241214 | ROBIN J PEARSALL | Address on file | | | | | | | |
| 1154595 | ROBIN JOHN BALDWIN | Address on file | | | | | | | |
| 1241497 | ROBIN MARIE JOHNSON | Address on file | | | | | | | |
| 1240076 | ROBIN MARIE JOHNSON | Address on file | | | | | | | |
| 1240905 | ROBIN P RUSSELL | Address on file | | | | | | | |
| 1241397 | ROBIN WEBSTER FRANKLIN | Address on file | | | | | | | |
| 1150732 | ROBINSON FAMILY | Address on file | | | | | | | |
| 1241680 | ROBINSON INTERESTS COMPANY | Address on file | | | | | | | |
| 1241028 | ROBINSON LUMBER COMPANY | 4000 TCHOUPITOULAS STREET | | | | NEW ORLEANS | LA | 70115 | |
| 1155368 | ROBINSON, HENRY | Address on file | | | | | | | |
| 1153308 | ROBINSON, TYRONE | Address on file | | | | | | | |
| 1240462 | ROBO DRILLING OUTFIT | Address on file | | | | | | | |
| 1241466 | ROBO ROYALTY PARTNERS LTD | Address on file | | | | | | | |
| 1214671 | ROCOG PTY LTD | PO Box 61496 | Queen Victoria Building | | | Sydney NSW | | 1230 | Australia |
| 1241127 | ROCK EXCHANGE COMPANY INC | P.O.BOX 1081 | | | | MIDLAND | TX | 79702 | |
| 1153360 | ROCHE U.S. RETIREMENT PLAN MASTER TRUST | 100 S. TRYON STREET, SUITE 2900 | | | | CHARLOTTE | NC | 28202 | |
| 1244387 | ROCHE U.S. RETIREMENT PLANS MASTER... | Address on file | | | | | | | |
| 1244254 | ROCHE U.S. RETIREMENT PLANS MASTER... | Address on file | | | | | | | |
| 1153692 | ROCHE, SEAN | Address on file | | | | | | | |
| 1237196 | Rock Bluff Fixed Income Fixed Income Partnership, L.P | c/o Halcyon Asset Management LLC | 477 Madison Avenue, 8th Floor | | | New York | NY | 10022 | |
| 1206090 | Rock Bluff Strategic Fixed Income Partnership, L.P. | c/o Halcyon Asset Management LLC | | | | New York | NY | 10022 | |
| 1204257 | ROCK BLUFF STRATEGIC FIXED INCOME... | Address on file | | | | | | | |
| 1241490 | ROCK RESERVES LTD | Address on file | | | | | | | |
| 1241024 | ROCK SOLID YARDS, INC | GARETH TAYLOR | | | | | | | |
| 1150310 | Rock Solid Yards Inc. | 2603 S. Gessner Suite 650 | 2603 S. GESSNER, SUITE 650 | | | HOUSTON | TX | 77063 | |
| 1242988 | ROCKING M LAND & CATTLE TRUST | Address on file | | | | Houston | TX | 77063 | |
| 1155110 | ROCKY ROBBINS | Address on file | | | | | | | |
| 1155569 | ROCKY ROBBINS | Address on file | | | | | | | |
| 1240810 | RODOF ROMERO | Address on file | | | | | | | |
| 1241117 | RODD ROBERTS | Address on file | | | | | | | |
| 1154064 | RODERICK FRANCIS FREDERICK | CHARLES FLOYD, HARVEY E. MORSE | 660 FLORIDA STREET | SUITE 2730 | | NEW ORLEANS | LA | 70310 | |
| 1240038 | Rodl Marine Management, LLC | Bahman J Morse LLC | Harry Marse | 400 Poydras St. Suite 2900 | | New Orleans | LA | 79002 | |
| 1153350 | RODL MARINE, LLC | HARVEY E. MORSE | 660 POYDRAS STREET | SUITE 2730 | | NEW ORLEANS | LA | 70130 | |
| 1241200 | RODNEY DUNN | Address on file | | | | | | | |
| 1240837 | RODNEY DUNCAN | Address on file | | | | | | | |
| 1241076 | RODNEY LLOYD DUNCAN | Address on file | | | | | | | |
| 1241067 | RODOLFO A COMULAND | Address on file | | | | | | | |
| 1150756 | RODOLPH HUEBERT | Address on file | | | | | | | |
| 1240819 | RODOLPHE HAAS | Address on file | | | | | | | |
| 1153606 | RODRIGUEZ, PABLO | Address on file | | | | | | | |
| 1153609 | RODRIGUEZ, HUGO | Address on file | | | | | | | |
| 1240058 | RODRIGUEZ, WILSON | Address on file | | | | | | | |
| 1240918 | ROEHM INTERESTS LTD | Address on file | | | | | | | |
| 1240914 | ROEMER INTERESTS LTD | Address on file | | | | | | | |
| 1240880 | ROGER BAJESH | Address on file | | | | | | | |
| 1240855 | ROGER D FRY | Address on file | | | | | | | |
| 1240864 | ROGER DALE HUEBERT | Address on file | | | | | | | |
| 1240781 | ROGER LEE FONTENETTE SR | Address on file | | | | | | | |
| 1240670 | ROGER W HOOP | Address on file | | | | | | | |
| 1241053 | ROGER YOUNG DUNCAN | Address on file | | | | | | | |
| 1154060 | ROGERS FAMILY PROPERTIES, LLC | Address on file | | | | | | | |
| 1154066 | ROGERS FAMILY PROPERTIES, LLC | Address on file | | | | | | | |
| 1240524 | ROGER GREEN | Address on file | | | | | | | |
| 1152592 | ROGERS, STEVE | Address on file | | | | | | | |
| 1153070 | ROGUE INDUSTRIAL GROUP LLC | P.O. BOX 3796 | | | | MONTGOMERY | TX | 77356 | |
| 1153298 | ROIAS, GILBERTO GOMEZ | Address on file | | | | | | | |
| 1153312 | ROIAS, GILBERTO GOMEZ | Address on file | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 122 of 156

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11533710 | ROJAS, GILBERTO GOMEZ | Address on file | | | | | | | |
| 11534049 | ROLAND J & GEORGEA MCCABE | Address on file | | | | | | | |
| 12405840 | ROLAND MOSS | Address on file | | | | | | | |
| 12410039 | ROLAND MATTHEW JOHNSON | Address on file | | | | | | | |
| 12414982 | ROLAND P BONIN | Address on file | | | | | | | |
| 12411290 | ROLEN COY EDD AKA BUDDY REED | Address on file | | | | | | | |
| 12407250 | ROLF H. HEFNER/LIFE/REVOCABLE TRUST | Address on file | | | | | | | |
| 12414818 | ROMA BELL RUHLAND ESTATE | OSCAR | | | | ROMA | TX | 78584 | |
| 11411508 | ROMA INDEPENDENT SCHOOL DISTRICT | PO BOX 187 | | | | ROMA | TX | 78584 | |
| 11532705 | ROMA INDEPENDENT SCHOOL DISTRICT | Address on file | | | | | | | |
| 11539121 | ROMAN, MICHAEL WAYNE | Address on file | | | | | | | |
| 11533839 | ROMERO, JIMMY | Address on file | | | | | | | |
| 11534307 | ROMERO, JORDAN | Address on file | | | | | | | |
| 11533708 | ROMERO, JUSTIN | Address on file | | | | | | | |
| 11533249 | ROMERO, RODDY | Address on file | | | | | | | |
| 11534047 | ROMERO, TIFFANY | Address on file | | | | | | | |
| 12407229 | RON A. WILSON | Address on file | | | | | | | |
| 12406826 | RON DUNSWORTH | Address on file | | | | | | | |
| 12411275 | RON KIRK EKLRARD | Address on file | | | | | | | |
| 12408028 | RON LAXDEN | Address on file | | | | | | | |
| 11540878 | RON STANLEY P AKA RON POTTER SMILEY | Address on file | | | | | | | |
| 12408063 | RONALD A GALLE AND DONNA R GALLE | Address on file | | | | | | | |
| 11534291 | RONALD MCQUITTE & JUANITA MCQUITTE | Address on file | | | | | | | |
| 12407415 | RONALD BONIN | Address on file | | | | | | | |
| 11540640 | RONALD COMPTON | Address on file | | | | | | | |
| 12411834 | RONALD D ESTES | Address on file | | | | | | | |
| 12408524 | RONALD DEVOY MEEKES | Address on file | | | | | | | |
| 12407802 | RONALD DILLON | Address on file | | | | | | | |
| 12409611 | RONALD E AUTREVE | Address on file | | | | | | | |
| 12407802 | RONALD E REEVES | Address on file | | | | | | | |
| 12405063 | RONALD E TABATIN | Address on file | | | | | | | |
| 12415015 | RONALD EDDINS | Address on file | | | | | | | |
| 12414811 | RONALD EDDIE STEWART | Address on file | | | | | | | |
| 11533117 | RONALD ELOY EUGENE MCGANTS | Address on file | | | | | | | |
| 12410067 | RONALD FASH | Address on file | | | | | | | |
| 12409024 | RONALD G LIPE | Address on file | | | | | | | |
| 12408866 | RONALD GREEN | Address on file | | | | | | | |
| 12409083 | RONALD J FORET | Address on file | | | | | | | |
| 12411287 | RONALD J LEGNON | Address on file | | | | | | | |
| 11530714 | RONALD JAMES PERRY | Address on file | | | | | | | |
| 11540642 | RONALD LYNN VINYARD | Address on file | | | | | | | |
| 12411261 | RONALD M FALCON | Address on file | | | | | | | |
| 12408750 | RONALD MARTIN MEAUX | Address on file | | | | | | | |
| 11540646 | RONALD MICHAEL DARIDO | Address on file | | | | | | | |
| 12415203 | RONALD P GUIDRY JR | Address on file | | | | | | | |
| 12414888 | RONALD P RUSSELL | Address on file | | | | | | | |
| 12411263 | RONALD REBOWE | Address on file | | | | | | | |
| 11540645 | RONALD THIBODOUX | Address on file | | | | | | | |
| 12408063 | RONALD W RHODES | Address on file | | | | | | | |
| 11530711 | RONALD WASHINGTON | Address on file | | | | | | | |
| 12408024 | RONALD WAYNE YOUNG | Address on file | | | | | | | |
| 11540826 | RONALD WAYNE YOUNG | Address on file | | | | | | | |
| 11540647 | RONALD LEE WORTH GRANT | Address on file | | | | | | | |
| 12411292 | RONNIE ARCEUNIX | Address on file | | | | | | | |
| 11540648 | RONNIE COWART | Address on file | | | | | | | |
| 12411251 | RONNIE CYRUS | Address on file | | | | | | | |
| 12414521 | RONNIE DEAN BENOIT | Address on file | | | | | | | |
| 11540641 | RONNIE DRENNEN | Address on file | | | | | | | |
| 12414162 | Ronnie White Custom Homes, LLC. | 1011 Pleasant Hill School Rd | | | | Brenham | TX | 77833-8316 | |
| 11534308 | ROODY, ROBERT | Address on file | | | | | | | |
| 12318766 | Rooster Oil & Gas LLC | 1485 Park Ten Place, Suite 120 | | | | Houston | TX | 77084 | |
| 12408207 | ROOSTER PETROLEUM LLC | Address on file | | | | | | | |
| 12318713 | ROOTES PARTNERS LLC | 26456 Verde Canyon Drive | | | | Katy | TX | 77450 | |
| 12408714 | ROP VENTURES LP | 25405 VERDE CANYON DRIVE | | | | KATY | TX | 77450 | |
| 11533048 | ROSALES, YAIRIS | Address on file | | | | | | | |
| 11540651 | ROSA LEE MORGAN | Address on file | | | | | | | |
| 12408610 | ROSA THOMPSON GRAY | Address on file | | | | | | | |
| 12410614 | ROSALIE MYERS CUT | Address on file | | | | | | | |
| 11534052 | ROSALIE SCHWARZ | Address on file | | | | | | | |
| 11533523 | ROSALIE ANN KIRKSEY | Address on file | | | | | | | |
| 11540653 | ROSALIND ZOIS ESTATE | Address on file | | | | | | | |
| 11534054 | ROSAS G LITTLE | Address on file | | | | | | | |
| 12408025 | ROSEFIELD MINERALS PRODUCTION CORP | 420 RESEARCH FOREST DR., STE 230 | | | | SANT ROSE | LA | 70087-4024 | |
| 12408021 | ROSEFIELD PIPELINE COMPANY LLC | 420 RESEARCH FOREST DRIVE #500 | | | | PFLUGERVILLE | TX | 78691 | |
| 11540651 | ROSCOE SHIRLEY WELLS JR. | Address on file | | | | | | | |
| 12410742 | ROSE & ASSOCIATES LP | 110 ORVELL STREET | | | | | | | |
| 11530723 | ROSE G RATOUT USI PROJCT | LEIGH DENSHAW | | | | | | | |
| 12410742 | ROSE MARY JOHNSON GRIEN | Address on file | P 0 BOX 3406 | | | | | | |
| 11534549 | ROSE WEIL | Address on file | | | | | | | |
| 11533699 | ROSE, LEE BOB | Address on file | | | | | | | |
| 11533698 | ROSE, LEE EUS | Address on file | | | | | | | |
| 11533700 | ROSE, LEE BOB | Address on file | | | | | | | |
| 12417244 | ROSSFIELD PIPELINE COMPANY LLC | Address on file | | | | THE WOODLANDS | TX | 77381 | |
| 12418440 | ROSSFIELD FOREST DRIVE #500 | Address on file | | | | THE WOODLANDS | TX | 77381 | |
| 11540656 | ROSEMARY B SKRILLS | Address on file | | | | | | | |
| 12406844 | ROSEMARY KOVERICK SECOR | Address on file | | | | | | | |
| 11533030 | ROSEN, JORDAN | Address on file | | | | | | | |
| 12408070 | ROSLITA RESOURCES OF SHORE, LLC | 1001 NOBLE ENERGY WAY | | | | HOUSTON | TX | 77070 | |
| 11534005 | ROSITA RHYMES STANZIAK | Address on file | | | | | | | |
| 11533226 | ROSITA RHYMES STANZIAK | Address on file | | | | | | | |

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12411932 | ROSS II, ROHNE | Address on file | | | | | | | |
| 12411933 | ROSS LE MAY BROUSSARD | Address on file | | | | | | | |
| 12413727 | ROSS PRODUCTION SERVICES INC | 450 North Eola Road | | | | | | | |
| 12138748 | Rotocraft Leasing Company, LLC | 450 North Eola Road | | | | | | | |
| 12412576 | ROTOKRAFT LEASING CO LLC | Address on file | | | | | | | |
| 11531888 | ROTOKRAFT LEASING CO LLC | Address on file | | | | | | | |
| 11531882 | ROULY, JEFFREY | Address on file | | | | | | | |
| 11533272 | ROULLY HILL ROYALTY LTD PARTSHP | Address on file | | | | | | | |
| 12409629 | ROWAN COMPANIES, INC | 2800 POST OAK BLVD | SUITE 5450 | | | HOUSTON | TX | 77056 | |
| 12416153 | ROWAN DRILLING AMERICAS LIMITED | 2800 Post Oak Blvd | Suite 5450 | | | Houston | TX | 77056 | |
| 12416384 | ROWAN DRILLING UK LIMITED | Cannon Place | 78 Cannon Street | | | London | | EC4N 6AF | United Kingdom |
| 11540617 | ROXANNE M. SUFFECOOL | Address on file | | | | | | | |
| 11540620 | ROXIE ANN MILLER | Address on file | | | | | | | |
| 11540659 | ROY A BRADWAY | Address on file | | | | | | | |
| 11530729 | ROY CONLEY JOHNSON JR | Address on file | | | | | | | |
| 11540640 | ROY ELVIN OAKELY III | Address on file | | | | | | | |
| 12406503 | ROY G BARTON JR | Address on file | | | | | | | |
| 11537197 | ROY G BARTON SR LAND | Address on file | | | | | | | |
| 12406517 | ROY H BROWN JR | Address on file | | | | | | | |
| 11540647 | ROY H CURRY | Address on file | | | | | | | |
| 11540670 | ROY H MELTON | Address on file | | | | | | | |
| 12406581 | ROY H RODGERS JR DECEASED | Address on file | | | | | | | |
| 11530730 | ROY J FAYARD | Address on file | | | | | | | |
| 11530701 | ROY JOSEPH PAYOUT | Address on file | | | | | | | |
| 12408817 | ROY LAY JR | Address on file | | | | | | | |
| 11540642 | ROY LEE KELLY | Address on file | | | | | | | |
| 12411349 | ROY LOUIS BREAUX JR | Address on file | | | | | | | |
| 11540697 | ROY M REEVES | Address on file | | | | | | | |
| 11410720 | ROY M CONTENITE III | Address on file | | | | | | | |
| 11530731 | ROYAL CONTENITE I III | Address on file | | | | | | | |
| 12412266 | ROYAL N PETERSON ESTATE | Address on file | | | | | | | |
| 12411901 | ROYAL PRODUCTION CO INC | 500 N SHORELINE BLVD STE 807 N | | | | CORPUS CHRISTI | TX | 78471-1008 | |
| 12416310 | ROYAL SERVICE AND RENTALS INC | 8201 HIGHWAY 90 EAST | | | | BROUSSARD | LA | 70518 | |
| 12415127 | ROYAL SERVICE AND RENTALS INC | RUSSELL LANGLOIS | 8201 HIGHWAY 90 EAST | | | BROUSSARD | LA | 70518 | |
| 11540654 | ROYALTY BUYERS USA LLC | Address on file | | | | | | | |
| 11540646 | ROYALTY CLEARINGHOUSE PARTNERSHIP | 401 CONGRESS AVE | SUITE 1750 | | | AUSTIN | TX | 78701 | |
| 11530182 | ROYALTY REPOSITORY II LLC | Address on file | | | | | | | |
| 11540689 | ROYCE ANDERSON | Address on file | | | | | | | |
| 11530733 | ROYCE ANDERSON | Address on file | | | | | | | |
| 12414779 | ROZEL ENERGY LLC | Address on file | | | | | | | |
| 11530134 | RPA ADVISORS, LLC | ATTN: ANAL ALONZO | 43 EISENHOWER DRIVE SUITE 580 | | | PARAMUS | NJ | 07652 | |
| 12412644 | RPK INVESTMENTS LLC | Address on file | | | | | | | |
| 12411928 | RPS | 2500 TANGLEWILDE PARKWAY | SUITE 200 | | | HOUSTON | TX | 77070 | |
| 11530736 | RPS | 2500 TANGLEWILDE PARKWAY | SUITE 200 | | | HOUSTON | TX | 77070 | |
| 12138750 | RPS ENERGY | ATTN: ADAM GLANVILLE | 2400 TANGLEWILDE PARKWAY | SUITE 200 | | HOUSTON | TX | 77070 | |
| 11539761 | RPS Group, Inc | 2400 Tanglewilde Parkway, Ste. 200 | | | | Houston | TX | 77070 | |
| 12413760 | RPS Group, Inc | PO Box 975283 | | | | Dallas | TX | 75397 | |
| 12405317 | RPW INVESTMENTS LLC | 106 Via Palacio Suite 4600 | | | | Palm Beach Gardens | FL | 33418-6232 | |
| 12138751 | RSC Group, Inc. (Rider-Scott) | 1100 Louisiana Suite 845 | | | | Houston | TX | 77002 | |
| 12138752 | RTG Land c Lp | 1616 South Voss, Suite 845 | | | | Houston | TX | 77057 | |
| 12413680 | RUBFELD QUARTER ADAMS ESTATE | Address on file | | | | | | | |
| 12411362 | RUBY MAE DUHON | Address on file | | | | | | | |
| 12411363 | RUBY MAE MCNEES MAXWELL | Address on file | | | | | | | |
| 12410613 | RUBYWELL CONTENITE GREEN | Address on file | | | | | | | |
| 12138157 | RUBYWELL CONTENITE GREEN | Address on file | | | | | | | |
| 12410522 | RUDOLF B SIEGERT | Address on file | | | | | | | |
| 12410523 | RUDOLF B SIEGERT | Address on file | | | | | | | |
| 12410828 | RUDOLPH H KOSULEK | Address on file | | | | | | | |
| 12410947 | RUDOLPH P SCHULZE | Address on file | | | | | | | |
| 11540687 | RUDOLPH R GUERRERO | Address on file | | | | | | | |
| 12406524 | RUEDIGER INC | PO Box 641 | | | | KAPLAN | LA | 70548 | |
| 12413684 | RUTH BERNARD ALEXIS | Address on file | | | | | | | |
| 11530186 | RUFUS HOPKINS | Address on file | | | | | | | |
| 11540669 | RUFUS KBARTON III | Address on file | | | | | | | |
| 12070811 | RUSCO Operating, LLC | 111 Congress Ave | Suite 900 | | | Austin | TX | 78701 | |
| 12070852 | RUSCO Operating, LLC | 1347 PO Dimora 867 | | | | Dallas | TX | 75264-0867 | |
| 12070811 | RUSCO Operating, LLC | 98 San Jacinto Blvd | Suite 530 | | | Austin | TX | 78701 | |
| 12070839 | RUSHWOOD, SHAWN | Address on file | | | | | | | |
| 12405024 | RUSSELL JOHN HEBERT | Address on file | | | | | | | |
| 12406470 | RUSSELL ZACHARY LEGER | Address on file | | | | | | | |
| 12405026 | RUSSELL LAY LEGER | Address on file | | | | | | | |
| 11540671 | RUSSELL NICKERSON | Address on file | | | | | | | |
| 12410619 | RUSSELL OLIVIER | Address on file | | | | | | | |
| 12411842 | RUSSELL RESOURCES LLC | Address on file | | | | | | | |
| 12410584 | RUSSELL T RUGBY ENERGY LLC | Address on file | | | | | | | |
| 11530185 | RUSSO, CHARLES | Address on file | | | | | | | |
| 11530744 | RUSSO, MARK | Address on file | | | | | | | |
| 12406539 | RUSTIC INN | 1836 POLK STREET | | | | HOUSTON | TX | 77003 | |
| 12407962 | RUTH E MARTIN | Address on file | | | | | | | |
| 12406871 | RUTH E POOLE | Address on file | | | | | | | |
| 12408277 | RUTH OBERG TRUST | Address on file | | | | | | | |
| 12413533 | RUTH OBERG PAYOUT | Address on file | | | | | | | |
| 12407967 | RUTHY TUCKY THURLOW MONSOUR | Address on file | | | | | | | |
| 11540614 | RUYMEN HAJLU TRUST | Address on file | | | | | | | |
| 11542426 | RVC RIVER CLUB COTTAGE MCRI A | Address on file | | | | | | | |
| 11530747 | RVR AMERICA INVESTMENT COMPANY ET AL | 1201 LOUISIANA STREET | | | | | | | |
| 12405893 | RYAN ADAM BROOKS NON-EXEMPT TRUST | 1201 LAKESHORE DRIVE | | | | THE WOODLANDS | TX | 77380 | |

Page 124 of 156

Exhibit A
MML Service List
Served via First class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12408012 | RYAN ADAM BROOKS NON-EXEMPT TRUST | Address on file | | | | | | | |
| 12408124 | RYAN BROUSSARD | Address on file | | | | | | | |
| 12408461 | RYAN KEEFE | Address on file | | | | | | | |
| 12408515 | RYAN MILLER | Address on file | | | | | | | |
| 12415230 | RYAN NUNICK | Address on file | | | | | | | |
| 11536190 | RYAN MIFF COMPANY | Address on file | | | | | | | |
| 12497794 | RYAN OIL & GAS PARTNERS LLC | Address on file | | | | | | | |
| 11536255 | RYAN, CHARLES | Address on file | | | | | | | |
| 11536740 | RYAN, JOSEPH | Address on file | | | | | | | |
| 12422949 | RYAN, LLC | ELISA CRUZ | THREE GALLERIA TOWER | 13155 NOEL RD, STE 100 | | DALLAS | TX | 75240 | |
| 12137640 | RYAN, LLC | THREE GALLERIA TOWER | 13155 NOEL RD., STE 100 | | | DALLAS | TX | 75240 | |
| 11763143 | Ryder Scott Company LP | 1100 Louisiana Street | Suite 4600 | | | Houston | TX | 77002 | |
| 11536572 | RYDER SCOTT COMPANY LP | 1100 LOUISIANA SUITE 4600 | | | | HOUSTON | TX | 77002 | |
| 12411258 | S.C-PROPERTIES DFW S-CORP | 5107T FAES | P O BOX 601295 | | | DALLAS | TX | 75360-1295 | |
| 12412725 | S B FCOMPANY INC | 8002 BREEN DR | | | | HOUSTON | TX | 77064 | |
| 12408606 | S B FCOMPANY | Address on file | | | | | | | |
| 11504075 | S A CHRISTOPHER | Address on file | | | | | | | |
| 12415313 | S K DOMIANI LIVING TRUST 6-23-86 | Address on file | | | | | | | |
| 11540476 | S M DANIEL | Address on file | | | | | | | |
| 11536875 | S O BRETH (MCMURREY) MADDOX | Address on file | | | | | | | |
| 12408680 | S&P GLOBAL INC | FKA MCGRAW HILL FINANCIAL INC | 2 PENN PLAZA 25TH FLOOR | | | NEW YORK | NY | 10121 | |
| 11536772 | S&P GLOBAL INC | FKA MCGRAW HILL FINANCIAL INC | 55 WATER ST FL 37 | | | NEW YORK | NY | 10041-1005 | |
| 11536701 | S&P Global, LLC | 15 J-W RV S | | | | Baldwin | NY | 70554 | |
| 11536784 | S C-S SURVIVAL CRAFT OFF SHORE SERVI | P O BOX 5031 | | | | SLIDELL | LA | 70469-5031 | |
| 12409066 | SABED OIL AND GAS CORPORATION | 14 SOUTH WYNDEN DRIVE | | | | HOUSTON | TX | 77056 | |
| 11536796 | SABED OIL AND GAS CORP | 14 S WYNDEN DR | | | | HOUSTON | TX | 77056 | |
| 12411911 | SABINE ENVIRONMENTAL SERVICES, LLC | 8790 N. CENTRAL EXPRESSWAY | SUITE # 750 | | | DALLAS | TX | 75231 | |
| 11536826 | Sabine Environmental Services, LLC | Four Park Way | | | | Brusssard | LA | 75265 | |
| 12245730 | Sabine Environmental Services, LLC | P O Box 146 | PO Box 610851 | | | Broussard | LA | 70518 | |
| 11244720 | SABINE HUB SERVICES COMPANY | DARREN HOUSER | | | | | CA | 94583-2324 | |
| 11535012 | SABINE MID CONTINENT HOLDINGS (FTX)? | Address on file | | | | | | | |
| 11536077 | SABINE OIL & GAS CORPORATION | 1415 LOUISIANA ST 1600 | | | | HOUSTON | TX | 77002 | |
| 11536189 | SABINE OIL AND GAS CORPORATION | 1415 LOUISIANA STREET, SUITE 1600 | | | | HOUSTON | TX | 77002 | |
| 11536759 | SABUROV, ALEX | Address on file | | | | | | | |
| 12662978 | SAFETY AND FIRST RESPONDS WELLINGTON GLOBAL FIELD FIELDS, | C/o Wellington Management Company LLP | 280 Congress Street | | | Boston | MA | 02210 | |
| 12413414 | SAFETY & TRAINING CONSULTANTS, LLC | BICKY HEBERT | 2119 ENTURE BLVD | | | HOUMA | LA | 70360 | |
| 12662990 | SAFETY INSURANCE COMPANY | C/o Wellington Management Company LLP | 280 Congress Street | | | Boston | MA | 02210 | |
| 11534241 | SAFETY Management Systems | Katherine Roy | | | | | LA | 70507 | |
| 12242461 | Safety Management Systems | Director of Finance | P.O. Box 0281 | | | LAFAYETTE | LA | 70509 | |
| 12242475 | SAFETY MANAGEMENT SYSTEMS LLC | JOHN ABRUMS | P.O. Box 0281 | | | LAFAYETTE | LA | 70509 | |
| 12242489 | SAFETY MANAGEMENT SYSTEMS LLC | P.O. BOX 92883 | | | | LAFAYETTE | LA | 70509 | |
| 11536815 | SAFETY MANAGEMENT SYSTEMS, LLC | P.O. BOX 0281 | PO BOX 92883 | | | LAFAYETTE | LA | 70509 | |
| 12219027 | SAFEZONE SAFETY SYSTEMS LLC | 4418 WEST MAIN STREET | | | | GRAY | LA | 70359 | |
| 12226424 | SAFEZONE SAFETY SYSTEMS, LLC | 4418 WEST MAIN STREET | P.O. BOX 1923 | | | GRAY | LA | 70359 | |
| 12224624 | SAFEZONE SAFETY SYSTEMS, LLC | P.O. BOX 1923 | | | | TYLER | TX | 75710 | |
| 12413422 | SAFEZONE SAFETY SYSTEMS, LLC | TRACY TYLER | | | | GRAY | LA | 70359 | |
| 12415401 | SAFEZONE SAFETY SYSTEMS, LLC | P.O. BOX 1923 | | | | GRAY | LA | 70359 | |
| 12413663 | SAINT JAMES EPISCOPAL CHURCH | BUDDY HEBERT | 4418 WEST MAIN STREET | P.O. BOX 1923 | | DALLAS | TX | | |
| 12415208 | SAINT JAMES EPISCOPAL CHURCH | Address on file | | | | | | | |
| 12415330 | SAINT LOUIS EPISCOPAL DIOCESE | Address on file | | | | | | | |
| 12419721 | SAINT LOUIS EPISCOPAL CHURCH | Address on file | | | | | | | |
| 11536708 | SALTZMAN, BRUNO | Address on file | | | | | | | |
| 11505066 | SAITES, JAMES | Address on file | | | | | | | |
| 12408810 | SALACIA EXPRESS | GUILLAUME GAKCT | 11028 WARATH-OAKCT | | | HOUSTON | TX | 77065 | |
| 11536913 | SALBY CROWNING | Address on file | | | | | | | |
| 11536625 | SALLY ELLIA DAVIDSON | Address on file | | | | | | | |
| 11504079 | SALLY NEWSHAM-INGLIS | Address on file | | | | | | | |
| 12408152 | SALLY NEWSHAM-INGLIS | Address on file | | | | | | | |
| 12412449 | SALLY SLOAN MCCARTY | Address on file | | | | | | | |
| 12408842 | SALLY TUSA EDMONDSON | Address on file | | | | | | | |
| 11536204 | SALLY TUSA EDMONDSON | Address on file | | | | | | | |
| 11540481 | SALTZMAN, JOEL | Address on file | | | | | | | |
| 11533045 | SALVATORE PANZICA | Address on file | | | | | | | |
| 11541459 | SAM B MARCUS | Address on file | | | | | | | |
| 12413201 | SAM MARCUS | Address on file | | | | | | | |
| 11532549 | SAM MOBERLY | Address on file | | | | | | | |
| 11538771 | SAM ROBAR | Address on file | | | | | | | |
| 11507463 | SAM BROWN | Address on file | | | | | | | |
| 11413825 | SAM J TALBOT | Address on file | | | | | | | |
| 12407411 | SAM J. TALBOT | Address on file | | | | | | | |
| 12408711 | SAM RAINS | 1001 NOBLE ENERGY WAY | | | | HOUSTON | TX | 77070 | |
| 12502529 | SAM SALAGOON LA CORP (USOTTA AND | 1001 NOBLE ENERGY WAY | | | | HOUSTON | TX | 77070 | |
| 12415237 | SAM YOUNG | 1001 NOBLE ENERGY WAY | | | | HOUSTON | TX | 77070 | |
| 12409372 | SAM YOUNG | P O BOX 01083 | | | | DALLAS | TX | 75381-0083 | |
| 12413373 | SAMMIE TIEGS | 1229 ORANGE ST | | | | HOUSTON | TX | 77070 | |
| 12408067 | SAMHE FRAY | Address on file | | | | | | | |
| 12415340 | SAMIRAH LEITE | Address on file | | | | | | | |
| 12418436 | SAMSON CONTOUR ENERGY CO | CORPORATION TRUST CENTER | 1209 ORANGE ST | | | Wilmington | DE | 19801 | |
| 12414544 | SAMSON CONTOUR ENERGY CO | Address on file | | | | | | | |
| 12777860 | Samson Contour Energy E&P LLC | 15 EAST 5TH STREET SUITE 1000 | Suite 1000 | | | TULSA | OK | 74103 | |
| 12414721 | SAMSON CONTOUR ENERGY E&P LLC | Attn: Chase Darley | 15 East 5th Street | | | Tulsa | OK | 74103 | |
| 12414723 | SAMSON OFFSHORE COMPANY | 110 WEST 7TH STREET, SUITE 2000 | | | | TULSA | OK | 74119 | |
| 12408067 | SAMSON OFFSHORE COMPANY | Address on file | | | | | | | |
| 12413659 | Samson Offshore MaparHeaf | Address on file | | | | | | | |

Page 125 of 156

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1234617 | SAMSON OFFSHORE MARCELLA LLC | 110 W 7TH, SUITE 200 | Suite 2000 | | | TULSA | OK | 74119-1055 | |
| 1234619 | Samson Offshore Mayan Field, LLC | 110 West Seventh Street | Suite 2000 | | | Tulsa | OK | 74119 | |
| 1234720 | SAMSON OFFSHORE LLC | 110 West 7th Street | SUITE 2000 | | | TULSA | OK | 74119 | |
| 1247128 | SAMSON OFFSHORE MARCELLA LLC | SAMSON PLAZA | 110 W 7TH STREET | | | TULSA | OK | 74119 | |
| 1234615 | Samson Offshore, LLC | 110 West 7th Street | Suite 2000 | | | Tulsa | OK | 74119 | |
| 1345344 | SAMSON OIL & GAS USA CORP | 1615 POYDRAS STREET STE 1100 | | | | NEW ORLEANS | LA | 70112 | |
| 1040806 | SAMUEL BRADFORD | Address on file | | | | | | | |
| 1156582 | SAMUEL HOLSOMBACK | Address on file | | | | | | | |
| 1154583 | SAMUEL I FLYIN | Address on file | | | | | | | |
| 1154568 | SAMUEL LAWRENCE GUSSMAN | Address on file | | | | | | | |
| 1154585 | SAMUEL LEE GODCHAUX | Address on file | | | | | | | |
| 1040929 | SAMUEL POYNTER SCHWING IV | Address on file | | | | | | | |
| 1154665 | SAMUEL R POYNTER SCHWING | Address on file | | | | | | | |
| 1154684 | SAMUEL ROBERT MERLIN | Address on file | | | | | | | |
| 1154687 | SAMUEL YARBOROUGH PRUITT | Address on file | | | | | | | |
| 1533005 | SAN DIEGO COUNTY EMPLOYEES RETIREMENT ASSOCIATION | HOTCHKIS & WILEY CAPITAL MGMT LLC | 601 S FIGUEROA ST STE 3900 | | | LOS ANGELES | CA | 90017-5728 | |
| 1062263 | SAN DIEGO COUNTY EMPLOYEES RETIREMENT; | Address on file | | | | | | | |
| 1536213 | SAN DIEGO COUNTY EMPLOYEES RETIREMENT; | Address on file | | | | | | | |
| 1154724 | SAN ENERGY PARTNERS | 641 19TH STREET | | | | SAN LEON | TX | 77539 | |
| 1233015 | Sanare Energy Partners, LLC | Address on file | | | | | | | |
| 1536177 | SANARE ENERGY PARTNERS, LLC | Address on file | | | | | | | |
| 1040920 | SANARE ENERGY PARTNERS LLC | Address on file | | | | | | | |
| 1241417 | SANARE ENERGY PARTNERS, LLC | Address on file | | | | | | | |
| 1241362 | SANARE ENERGY PARTNERS, LLC | Address on file | | | | | | | |
| 1241382 | SANCTUARY MINERAL AND ROYALTY PARTNERSHI | Address on file | | | | | | | |
| 1241413 | SAND DOLLAR PETROLEUM INC | PO BOX 1324 | | | | MIDLAND | TX | 79702-1324 | |
| 1040707 | SANDALWOOD OIL CORPORATION LP | Address on file | | | | | | | |
| 1241102 | SANDEL ENERGY INC | 1 BYRON SAMPEL | PO BOX 1917 | | | HUNTSVILLE | TX | 77342 | |
| 1154703 | Sandel Energy, Inc. | 1308 13TH ST | Ste 630 | | | Huntsville | TX | 77340-3860 | |
| 1153079 | SANDERS, DANIEL | Address on file | | | | | | | |
| 1040978 | SANDIDGE OFFSHORE INC | 2634 EDENBRAW AVE SUITE 454 | | | | METAIRIE | LA | 70001 | |
| 1040798 | SANDKNOP, THOMAS | Address on file | | | | | | | |
| 1155049 | SANDRA ANN POHL ESCHEAT | Address on file | | | | | | | |
| 1040795 | SANDRA BANKS | Address on file | | | | | | | |
| 1241271 | SANDRA CER HOSTELL REAUX | Address on file | | | | | | | |
| 1155050 | SANDRA CLAY BURNS WOLF TRUST | Address on file | | | | | | | |
| 1241143 | SANDRA D STEWART | Address on file | | | | | | | |
| 1240903 | SANDRA LEMONS | Address on file | | | | | | | |
| 1040749 | SANDRA J CHAMBERS | Address on file | | | | | | | |
| 1155041 | SANDRA JEAN LEE DUPLEX | Address on file | | | | | | | |
| 1241412 | SANDRA JEAN MOORE GEER | Address on file | | | | | | | |
| 1155059 | SANDRA K COLE | Address on file | | | | | | | |
| 1241930 | SANDRA L ARTENREADER KENTNER | Address on file | | | | | | | |
| 1241720 | SANDRA L WASWELL | Address on file | | | | | | | |
| 1155061 | SANDRA L BRAIER | Address on file | | | | | | | |
| 1155383 | SANDRA MASSACHO | Address on file | | | | | | | |
| 1155384 | SANDRA SABINE | Address on file | | | | | | | |
| 1241526 | SANDRIDGE ENERGY OFFSHORE LLC | SANDRIDGE HOLDINGS INC | 123 ROBERT S KERR AVENUE | | | OKLAHOMA CITY | OK | 73102 | |
| 1241530 | Sandridge Energy Offshore LLC | Address on file | | | | | | | |
| 1241503 | Sandridge Energy Offshore, LLC | Address on file | | | | | | | |
| 1240705 | SANDRIDGE ENERGY OFFSHORE LLC | Address on file | | | | | | | |
| 1241533 | SANDRIDGE OFFSHORE LLC | Address on file | | | | | | | |
| 1241428 | Sandridge Offshore, LLC | 1601 NW Expressway | Ste 1600 | | | OKLAHOMA CITY | OK | 73102-6406 | |
| 1241534 | SandRidge Offshore, LLC | 123 ROBERT S. KERR AVENUE | | | | Oklahoma City | OK | 73118-1420 | |
| 1241430 | SandRidge Onshore, LLC | 123 ROBERT S. KERR AVENUE | | | | Oklahoma City | OK | 73102-6406 | |
| 1240909 | SANDY CREEK PARTNERS LP | 1223 WESTHEIMER DR | | | | HOUSTON | TX | 77077 | |
| 1240808 | SANDY HARANG JOHNSON THOMAS | Address on file | | | | | | | |
| 1153070 | SANFORD, DOHN | Address on file | | | | | | | |
| 1153030 | SANFORD, JOHN | Address on file | | | | | | | |
| 1153135 | SANFORD, TOREY | Address on file | | | | | | | |
| 1262262 | SANTA BARBARA COUNTY EMPLOYEES; | c/o Caravans Capital Management | 130 West 42nd Street | Suite 1500 | | New York | NY | 10036 | |
| 1262301 | SANTA BARBARA COUNTY EMPLOYEES'; | c/o Caravans Capital Management | 130 West 42nd Street Suite 1500 | | | New York | NY | 10022 | |
| 1262440 | SANTA BARBARA COUNTY EMPLOYEES'; | c/o Caravans Capital Management | 130 West 42nd Street Suite 1500 | | | New York | NY | 10002 | |
| 1262563 | SANTE FE ENERGY OFFSHORE | 333 CLAY STREET | | | | DALLAS | TX | 75301-1701 | |
| 1041043 | SANWA BANK CALIFORNIA | Address on file | | | | | | | |
| 1041221 | SAPAL RUTH PETERSEN | Address on file | | | | | | | |
| 1041211 | SARAH BIRTH SMITH | c/o Caravans Capital Management | 130 West 42nd Street Suite 1500 | | | New York | NY | 10036 | |
| 1041215 | SARAH C ROONEY | c/o Caravans Capital Management | 130 West 42nd Street Suite 1500 | | | New York | NY | 10006 | |
| 1154096 | SARAH HARANG NAQUIN | c/o Caravans Capital Management | 130 West 42nd Street Suite 1500 | | | New York | NY | 10022 | |
| 1040888 | SARAH JANE CONTONMENT LEBLANC | c/o Caravans Capital Management | 130 West 42nd Street Suite 1500 | | | New York | NY | 10036 | |
| 1041200 | SARAH LEE LEVERING SMITH | c/o Caravans Capital Management | 130 West 42nd Street Suite 1500 | | | New York | NY | 10002 | |
| 1533452 | SARALYN JAGOBSON RICHARD | c/o Caravans Capital Management | 130 West 42nd Street Suite 1500 | | | New York | NY | 10022 | |
| 1533452 | SARAH OSE LEE TRUST REVOCABLE MANAGEMENT TRUST | SARATOGA RESOURCES, INC. | 2600 VETERANS BLVD | SUITE 110A | | KENNER | LA | 70062 | |
| 1040946 | SAPPY GROUP INC | 2870 KENT DR | | | | KENNER | LA | 70062 | |
| 1240812 | SATURN OIL & GAS LLC | Address on file | | | | | | | |
| 1534081 | SAUL MINERALS LLC | PO BOX 61636 | | | | LAFAYETTE | LA | 70506 | |

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11530791 | SAVOY, CHRIS | Address on File | | | | | | | |
| 11530792 | SAVOY, JOHN | Address on File | | | | | | | |
| 11530793 | SAVOY, SARAH | Address on File | | | | | | | |
| 12246153 | SB. GULF PRODUCTION LLC | 1255 ENCLAVE PRWY STE 400 | | | | HOUSTON | TX | 77008-1348 | |
| 12407050 | SBM GULF PRODUCTION LLC | 1255 ENCLAVE PRWY | | | | HOUSTON | TX | 77077 | |
| 12407109 | SBM Gulf Production, LLC | Address on File | | | | | | | |
| 12138715 | SBM Gulf Production, LLC | BILLED THRU JIB | | | | | | | |
| 12138687 | SBM Gulf Production, LLC | Kenneth Green | | | | Houston | TX | 77047 | |
| 12138688 | SBM Gulf Production, LLC | Michel Komeris Heaven | 1255 Enclave Parkway | | | Houston | TX | 77077 | |
| 12147312 | SBM THUNDER HAWK S. A. SWISS COMPANY | 1255 ENCLAVE PARKWAY | | | | Houston | TX | 77077 | |
| 12147311 | SBM THUNDER HAWK S.A | 3413 W. PARKWAY | | | | HOUSTON | TX | 77077 | |
| 12412502 | SBS ENERGY SERVICES, LLC | BOBBY BRAY | | | | | | | |
| 11529515 | SCENIC ENERGY MARKETING, INC | P.O. BOX 10557 | | | | GRAY | LA | 70359 | |
| 11530796 | SCHABBO MANUFACTURING LLC | 101 LEMEDION ROAD | | | | COLUMBIA | SC | 29203-3157 | |
| 11530797 | SCHERT, GREG | Address on File | | | | CARENCRO | LA | 70520 | |
| 11530798 | SCHEXNAILDER, BLAINE | Address on File | | | | | | | |
| 11530799 | SCHINSBERFER ELAINE | Address on File | | | | | | | |
| 12412075 | SCHIFFER HICKS & JOHNSON PLIC | 700 Louisiana | | | | HOUSTON | TX | 77002 | |
| 12763844 | Schiffer Odom Hicks & Johnson PLLC | 700 Louisiana Street | SUITE 2650 | | | Houston | TX | 77002 | |
| 11534800 | SCHLUMBERGER TECHNOLOGY CORPORATION | 1200 ENCLAVE PARKWAY | | | | HOUSTON | TX | 77077 | |
| 12412652 | SCHLUMBERGER TECHNOLOGY CORPORATION | ATTN: RODD EM | 1401 ENCLAVE PARKWAY, MD 750 | | | HOUSTON | TX | 77077 | |
| 12412651 | SCHLUMBERGER TECHNOLOGY CORPORATION | ATTN: DOUG BECKER, QED | 1200 ENCLAVE PARKWAY | | | HOUSTON | TX | 77077 | |
| 11533025 | SCHMIDT, HARRISON | Address on File | | | | | | | |
| 11533026 | SCHMIDT, SCOTT | Address on File | | | | | | | |
| 11533035 | SCHOENVOGEL, AMANDA | Address on File | | | | | | | |
| 11533020 | SCHREIBER, MARK | Address on File | | | | | | | |
| 11533021 | SCHROEDER, CHESTER | Address on File | | | | | | | |
| 11530803 | SCHULER, JORDAN | Address on File | | | | | | | |
| 12407000 | SCHWINDENAND FAMILY PARTNERSHIP LTD | Address on File | | | | | | | |
| 11530804 | SCHWINDEMAN, KRISTOPHER | Address on File | | | | | | | |
| 12412075 | SCHWING ICO SOLUTIONS LLC | Address on File | | | | | | | |
| 11533052 | SCI REGROUPES LLC | Address on File | | | | | | | |
| 11533751 | SCOF LTD | c/o Symphony Asset Management LLC | | SUITE 200 | | HOUSTON | TX | 77060 | |
| 12652571 | SCOF-2 LTD | Address on File | | | | | | | |
| 12630022 | SCOF-2 LTD | c/o Symphony Asset Management | 555 California Street, Suite 3100 | | | San Francisco | CA | 94104 | |
| 12652002 | SCOF-2 TAX SUBSIDIARY, LTD | c/o Symphony Asset Management | 555 California Street | Suite 3100 | | San Francisco | CA | 94104 | |
| 12410159 | SCOFF ADAM MICHEL | Address on File | | | | | | | |
| 12407050 | SCOFF ANTHONY TRAVIAN | Address on File | | | | | | | |
| 12411645 | SCOTT ARMATURE SALES & STORAGE LLC | NICOLE LOOP | 2855 ENGINEERS ROAD | | | BELLE CHASSE | LA | 70037 | |
| 12407752 | SCOTT BALDGACON | Address on File | | | | | | | |
| 11530799 | SCOTT CLINTON SMITH | Address on File | | | | | | | |
| 11534098 | SCOTT D COX | Address on File | | | | | | | |
| 1173061 | Scott Family Living Trust FBO John Ballinger | Address on File | | | | | | | |
| 1173062 | Scott Family Living Trust FBO Scott Derby | Address on File | | | | | | | |
| 12408000 | SCOTT FAMILY V TT FBO DON BALLINGER U FA LTD | Address on File | | | | | | | |
| 12408002 | SCOTT FAMILY V TT FBO SCOTT DAREY U FA LTD | Address on File | | | | | | | |
| 12406011 | SCOTT LEE ARDER | Address on File | | | | | | | |
| 11530801 | SCOTT NICUHERSON | Address on File | | | | | | | |
| 12410116 | SCOTT PAUL CALLAHAN | Address on File | | | | | | | |
| 12407072 | SCOTT RANDALL COX | Address on File | | | | | | | |
| 11534108 | SCOTT T D COE | Address on File | | | | | | | |
| 11534000 | SCOTT T FOX | Address on File | | | | | | | |
| 12410950 | SCOTT SAUNDERS | Address on File | | | | | | | |
| 11530810 | SCOTT SOHMIDT | Address on File | | | | | | | |
| 12407952 | SCOTT STRINGER | Address on File | | | | | | | |
| 11530815 | SCOTT YANHRK | Address on File | | | | | | | |
| 11530801 | SCOTT, CHARLES | Address on File | | | | | | | |
| 11534150 | SCOTT, JOHN | Address on File | | | | | | | |
| 12408055 | SCOUT ROYALTY CORP | P.O BOX 1349 | | | | EDMOND | OK | 73083-1348 | |
| 12408056 | SCOUT OIL & GAS COMPANY | 1811 WILKING DRIVE SUITE 130 | | | | EDMOND | OK | 73087 | |
| 11530805 | SCOUTEN RANDALL | 1300 Main Street | | | | HOUSTON | TX | 77002 | |
| 12408058 | SCOVERN CLEARING SUSPENSE | 1300 Main Street | | | | HOUSTON | TX | 77002 | |
| 12411790 | SEA RAIDER PIPELINE COMPANY LLC | 1100 Main Street | | | | HOUSTON | TX | 77002 | |
| 12411797 | SEA RAIDER PIPELINE COMPANY LLC | 8111 WESTCHESTER DRIVE, SUITE 600 | Attn: Jason Casimajana | | | DALLAS | TX | 75225 | |
| 12411797 | SEA RAIDER PIPELINE COMPANY LLC | 8111 WESTCHESTER DRIVE, SUITE 600 | Attn: John T. Raschke | | | DALLAS | TX | 75225 | |
| 12407952 | Sea Robin Pipeline Company, LLC | 1100 Louisiana | | | | Houston | TX | 77002-6803 | |
| 12407952 | Sea Robin Pipeline Company, LLC | Katten Muchin Rosenman LLP | 2323 North Pearl Street, Suite 1300 | | | DALLAS | TX | 75201 | |
| 12407952 | Sea Robin Pipeline Company, LLC | Katten Muchin Rosenman LLP | 2323 North Pearl Street, Suite 1300 | 2ND FLOOR | | DALLAS | TX | 75201 | |
| 12412016 | SEADOR OF UPSTARTS LLC | DARLENE OWENS | 7910 MAIN STREET | | | HOUMA | LA | 70360 | |
| 11530820 | SEADOR MARINE LLC | PO BOX 123288 | | | | DALLAS | TX | 75312-3288 | |
| 12413022 | SEADRILL AMERICAS INC | 2102 REYMERION RD | | | | HOUMA | LA | 70360 | |
| 11530823 | SEAHORSE ENERGY | 6816 BORNGOSS RD | | | | HOUSTON | TX | 77086-3027 | |
| 11530822 | SEAHOSE ENERGY | MARK JOHAULSON | 2125 WALLINGWOOD | | | AUSTIN | TX | 78746 | |
| 11530821 | SEAL, DOUGLAS | Address on File | | | | | | | |
| 12413230 | SEALTITE INTERNATIONAL | 500 DEER CROSS DR | BUILDING 1, SUITE 214 | | | MADISONVILLE | LA | 70447 | |
| 12413230 | SEALTITE INTERNATIONAL | SUITE E | | | | MADISONVILLE | LA | 70447 | |
| 12408144 | SEAMAR INTERNATIONAL | JAMIE YANCEY | | | | | | | |
| 12408248 | SEAMAN ARTHUR KNAPP | Address on File | | | | | | | |
| 12408248 | SEAN BERNARD | Address on File | | | | | | | |
| 12410726 | SEAN LEE | Address on File | | | | | | | |
| 11534001 | SEAN MICHAEL TASABIO | Address on File | | | | | | | |
| 11534502 | SEAN PATRICK FARAD | Address on File | | | | BELLE CHASSE | LA | 70037 | |
| 11530522 | SEAN PATRICK PASER KINGS | 13323 FM 529 ROAD | | | | HOUSTON | TX | 77041 | |
| 11530523 | SEATRAX INC | 13323 FM 529 Road | | | | HOUSTON | TX | 77041 | |
| 11530524 | SEATRAX INC | Suite 210 | | | | HOUSTON | TX | 77041 | |
| 12414042 | SEAVIEW INVESTMENTS | 190 Newport Center Drive | | | | Newport Beach | CA | 92660 | |

Exhibit A
MML Service List
Served via first class mail

| MMLSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11340502 | SEAWARD, LANEY | Address on File | | | | | | | |
| 11340503 | SEBASTIAN P WIEDMANN | Address on File | | | | | | | |
| 11330215 | SEIMAN DEVENY TIMOTHY | Address on File | | | | | | | |
| 12411832 | SECON INC | 825 KALISTE SALOOM RD | | | | LAFAYETTE | LA | 70508 | |
| 11338813 | SECURITIES CORPORATION AGENCY | UNIFORM COMMERCIAL CODE 1019 BRAZOS | | | | AUSTIN | TX | 78701 | |
| 11340625 | SECRETARY OF STATE | 1019 SOUTHWESTERN RD | SUITE 560 | | | HOUSTON | TX | 77063 | |
| 11340550 | SEDIA RIDE BROOSARD HOLLIER | Address on File | | | | | | | |
| 11340535 | SEDORE, MICHAEL MARJORIE | Address on File | | | | | | | |
| 11334815 | SEEGER, JOHN | Address on File | | | | | | | |
| 11533618 | SEGHERS, MICHAEL | Address on File | | | | | | | |
| 12411337 | SEISMIC EXCHANGE INC | DANIEL KATZ | 4885 WESTWAY PARK BLVD | | | HOUSTON | TX | 77041-2003 | |
| 12338759 | Seitel Data, Ltd | 10811 S. Westview Circle Drive | Suite 100, Building C | | | Houston | TX | 77043 | |
| 11338826 | SEITER, KEITH | Address on File | | | | | | | |
| 11334838 | SELBY JR, ROBERT | Address on File | | | | | | | |
| 12311049 | SELF DESIGNS, LLC | 10811 S. Westview Circle Drive | Suite 100, Building C | | | HARVEY | LA | 70006 | |
| 12130760 | SELECT OIL FIELD SERVICES LLC | 203 PAILET ST | | | | HARVEY | LA | 70006 | |
| 12411831 | SELECT OILFIELD SERVICES LLC | 203 PAILET ST | | | | HARVEY | LA | 70058 | |
| 12007011 | SEMPRA MIDSTREAM SERVICES, INC. | 488 8TH AVE | | | | SAN DIEGO | CA | 92101 | |
| 11334839 | SEND PARTNERS LLC | 101 BELLAIRE BLVD | | | | BELLAIRE | TX | 77401 | |
| 12411673 | SEND NOW NOW | 780 W GRANADA BLVD | | | | ORMOND BEACH | FL | 32174 | |
| 12407471 | SENECA RESOURCES CORP | 1201 LOUISIANA STREET SUITE 400 | | | | HOUSTON | TX | 77002 | |
| 12406616 | SENECA RESOURCES CORPORATION | 1201 LOUISIANA STREET, SUITE 2600 | | | | HOUSTON | TX | 77002 | |
| 11339017 | SENETTE, MATTHEW | Address on File | | | | | | | |
| 11340033 | SENIOR DEBT PORTFOLIO | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | 9th Floor | | BOSTON | MA | 02110 | |
| 10993108 | SENIOR DEBT PORTFOLIO | c/o Eaton Vance | Two International Place | | | Boston | MA | 02110 | |
| 12062575 | SENIOR DEBT PORTFOLIO | Address on File | | | | | | | |
| 12388027 | SENTRY SELECT INC | c/o Invesco Partners | 747 Third Avenue | 38th Floor | | New York | NY | 10017 | |
| 11334841 | SENTINEL STAFFING SOLUTIONS LLC | 8727 CEDARDALE DRIVE | | | | HOUSTON | TX | 77055 | |
| 12062579 | SENTRY INSURANCE A MUTUAL COMPANY (timeout) | C/O Invesco Senior Secured Management, Inc. | 1166 Avenue of the Americas, 26th Floor | 26th Floor | | New York | NY | 10002 | |
| 12062561 | SENTRY INSURANCE A MUTUAL COMPANY, | Address on File | | | | | | | |
| 12062576 | SENTRY INSURANCE A MUTUAL COMPANY, | C/O Invesco | 1166 Avenue of the Americas | 26th Floor | | New York | NY | | |
| 12062560 | SENTRY INSURANCE A MUTUAL COMPANY, | Address on File | | | | | | | |
| 12097001 | SEO 4 LLC | 1036 W JACKSON BLVD | | | | CHICAGO | IL | 60607-2914 | |
| 12003035 | SEODEX ENERGY MANAGEMENT, L.P. | TWO ALLEN CENTER | 1200 SMITH STREET | | | HOUSTON | TX | 77002 | |
| 12414689 | SERENA R RUNDYSK | Address on File | | | | | | | |
| 11333642 | SERGESKETTER, ROBERT | Address on File | | | | | | | |
| 11330218 | SERRA, RAPHAEL | Address on File | | | | | | | |
| 12411217 | SERVICE FASTENERS | PO BOX 701 | PO BOX 701 | | | SLIDELL | LA | 70469 | |
| 12411231 | SERVICE FASTENERS | P O BOX 701 | P.O. BOX 701 | | | SLIDELL | LA | 70459 | |
| 11540301 | SETHIENE WILSON & MARLE JOYCE WILSON | Address on File | | | | | | | |
| 12139923 | SETPOINT INTEGRATED SOLUTIONS INC | 1048 CORUM DRIVE | 1048 CORUM DRIVE | | | BROUSSARD | LA | 70518 | |
| 12411800 | SETPOINT INTEGRATED SOLUTIONS INC | NINETY CORUM | 1048 CORUM DRIVE | | | BROUSSARD | LA | 70518 | |
| 12414384 | SETTOON TOWING LLC | PO BOX 11407 | DEPT 2088 | | | BIRMINGHAM | AL | 35246-2088 | |
| 12414392 | SETTOON TOWING LLC | 7828 MAIN ST | SUITE # B | | | NEW ORLEANS | LA | 70118 | |
| 11330270 | SEWARD, JASON | Address on File | | | | | | | |
| 11540506 | SEYMOUR WEISS TR 7 RD | Address on File | | | | | | | |
| 11540517 | SEYMOUR WEISS TRUST F RD | Address on File | | | | | | | |
| 11540508 | SEYMOUR WEISS TRUST I RD | Address on File | | | | | | | |
| 11540509 | SEYMOUR WEISS TRUST TR BD WILLIAM MORRIS WEISS | Address on File | | | | | | | |
| 11540505 | SGS NORTH AMERICA, INC. | 201 ROUTE 17 NORTH | | | | RUTHERFORD | NJ | 07070 | |
| 12413511 | SGS LLC | Address on File | | | | | | | |
| 12411220 | SHA FIR HARRISON RUSSELL | PO BOX 4232 | | | | HOUMA | LA | 70361 | |
| 11338052 | SHABBOCK ENERGY SOLUTIONS | PO BOX 4232 | | | | HOUMA | LA | 70361 | |
| 12131930 | SHABBOCK OIL & GAS INC | 427 S HOUSTON AVE SUITE 618 | 427 S HOUSTON AVE SUITE 618 | | | TULSA | OK | 74120 | |
| 12411646 | SHANGHAI ENERGY CORPORATION | P O BOX 600 | | | | PIERCE | TX | 77467 | |
| 12407771 | SHANNON CHAVEZ | Address on File | | | | | | | |
| 12140250 | SHANNON LYTE BROUSSARD | Address on File | | | | | | | |
| 11330482 | SHANNON MOULTON | Address on File | | | | | | | |
| 12140606 | SHANNON TRAVILLE THOMPSON ROBINSON | Address on File | | | | | | | |
| 12410415 | SHANNON W GUIDRY | Address on File | | | | | | | |
| 11540416 | SHANNON, DARRYL | Address on File | | | | | | | |
| 12409623 | SHARE LYNN M PERRIN | Address on File | | | | | | | |
| 12414269 | SHARON DEESE | Address on File | | | | | | | |
| 12407245 | SHARON ANN WELDON WHITEHEAD | Address on File | | | | | | | |
| 11540520 | SHARON DUHON | Address on File | | | | | | | |
| 11540521 | SHARON GAR | Address on File | | | | | | | |
| 11540523 | SHARON KARNET | Address on File | | | | | | | |
| 11540513 | SHARON PLEDGER & RONALD V PLEDGER | Address on File | | | | | | | |
| 11540519 | SHARON P PLEDGER & RONALD V PLEDGER | Address on File | | | | | | | |
| 11540531 | SHARON P PLEDGER & RONALD V PLEDGER | Address on File | | | | | | | |
| 11540524 | SHARON F GULI | Address on File | | | | | | | |
| 11540518 | SHARON GARDNER | Address on File | | | | | | | |
| 11540525 | SHARON L WEISSER LIVING TRUST | Address on File | | | | | | | |
| 11540524 | SHARON LIVINGSTON | Address on File | | | | | | | |
| 11540526 | SHARON VINNIE WEISSER | Address on File | | | | | | | |
| 11540527 | SHARON WELCH JEFFERS CONNER AND | Address on File | | | | | | | |
| 12410032 | SHARON WELCH JEFFERS CONNER AND WARREN CONNER | Address on File | | | | | | | |
| 12410035 | SHARON WELCH JEFFERS CONNER & WARREN CONNER | Address on File | | | | | | | |
| 12410034 | SHARON WHITE ROBINSON | Address on File | | | | | | | |
| 12407261 | SHARRILYN JEFFRIES RONAUTAMARD | P O BOX 1892 | | | | SAN ANTONIO | TX | 78209 | |
| 11540517 | SHARRON ROBERT LEENE | Address on File | | | | | | | |
| 11540515 | SHARS FORD | Address on File | | | | | | | |
| 11330202 | SHAW, GLYNDA | Address on File | | | | | | | |
| 11338652 | SHAW, JESSE | Address on File | | | | | | | |
| 11330280 | SHAW, WILLIAM | Address on File | | | | | | | |
| 12415276 | SHAWN FONTENOT | Address on File | | | | | | | |

In re: Fieldwood Energy LLC, et al.
(Case No. 20-33948 (MI))

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1264130 | SHAWN FONTENOT | Address on file | | | | | | | |
| 1261430 | SHAWN LEE DAVISON | Address on file | | | | | | | |
| 1244505 | SHAWN WADE CLARK | Address on file | | | | | | | |
| 1241577 | SHAWN RUSHTON | Address on file | | | | | | | |
| 1133685 | SHAWN RUSHTON | Address on file | | | | | | | |
| 1243738 | SHAWN TRAHAN TESTAMENTARY TRUST | Address on file | | | | | | | |
| 1133686 | SHAYNE AVANT | Address on file | | | | | | | |
| 1146163 | SHEA ESTELLE PARAMONTFAN | Address on file | | | | | | | |
| 1133687 | SHEIHAN BONTA, CORE | Address on file | | | | | | | |
| 1154253 | SHEILA DAWN BISGARD | Address on file | | | | | | | |
| 1154254 | SHEILA JEAN LANGSTON | Address on file | | | | | | | |
| 1146220 | SHEILA LILES | Address on file | | | | | | | |
| 1242346 | SHEILA SMITH GRESHAM | Address on file | | | | | | | |
| 1240773 | SHELBY BURTON | Address on file | | | | | | | |
| 1240792 | SHELBY WELLER CROWELL | Address on file | | | | | | | |
| 1554681 | SHELDON INDEPENDENT SCHOOL DISTRICT | 11411 C.E. KING PARKWAY | | | | HOUSTON | TX | 77044 | |
| 1272888 | Sheldon Independent School District | 11411 C.E. King Parkway #A | | | | Houston | TX | 77044 | |
| 1407588 | SHELDON INDEPENDENT SCHOOL DISTRICT | 11411 C.E KING PARKWAY, SUITE A | | | | Houston | TX | 77044-7309 | |
| 1272888 | Sheldon Independent School District | Owen M. Sens | | | | Houston | TX | 77008 | |
| 1244503 | SHELIA FAYE WASHINGTON/CONNOR | Address on file | | | | | | | |
| 1241041 | SHELIA INEZ DAVIS | Address on file | | | | | | | |
| 1156860 | SHELIA MARIE GRANT WILLIAMS | Address on file | | | | | | | |
| 1147124 | SHELL | 1000 MAIN ST | | | | HOUSTON | TX | 77002 | |
| 1147124 | SHELL | 1000 MAIN ST | | | | HOUSTON | TX | 77002 | |
| 1241426 | SHELL DEEPWATER DEVELOPMENT | Address on file | | | | | | | |
| 1241425 | SHELL EXPLORATION & PRODUCTION | Address on file | | | | | | | |
| 1138530 | SHELL EXPLORATION AND PRODUCTION COMPANY | 23000 SHELL LANE | | | | ROBERT | LA | 70455 | |
| 1241386 | SHELL EXPLORATION AND PRODUCTION COMPANY | 23000 SHELL LANE | | | | ROBERT | LA | 70451 | |
| 1310019 | Shell Exxon Dev | LYNZE TAIE | | | | Philadelphia | PA | 19115-6203 | |
| 1241363 | SHELL GOM FSP COMPANY LLC | PO BOX 7247-6203 | | | | Philadelphia | PA | 19170-6203 | |
| 1413413 | SHELL GOM PIPELINE COMPANY LLC | MARTIN | | | | HOUSTON | TX | 77079 | |
| 1270250 | Shell GOM Pipeline Company LLC | Shell Oil Company | 150 N. Dairy Ashford Rd, Building E | | | Houston | TX | 77079 | |
| 1270250 | Shell GOM Pipeline Company LLC | P.O. Box 7247-6203 | | | | Philadelphia | PA | 19170 | |
| 1147125 | SHELL OFFSHORE | 701 POYDRAS STREET | | | | NEW ORLEANS | LA | 70161 | |
| 1147125 | SHELL OFFSHORE | 701 POYDRAS STREET | | | | NEW ORLEANS | LA | 70161 | |
| 1133834 | Shell Offshore Inc | 701 Poydras Street | | | | New Orleans | LA | 70161 | |
| 1241524 | SHELL OFFSHORE INC | P.O. BOX 4746 | | | | HOUSTON | TX | 77210 | |
| 1241389 | SHELL OFFSHORE INC | PO BOX 61933 | | | | HOUSTON | TX | 77208-1933 | |
| 1277737 | Shell Offshore Inc. and other related affiliates | Attn: Bankruptcy & Credit | | | | New Orleans | LA | 70139-7704 | |
| 1413414 | SHELL OFFSHORE, INC, ET. AL | 150 N. Dairy Ashford Rd., Building E | | | | Houston | TX | 77079 | |
| 1413575 | SHELL OFFSHORE, INC. | OIL & GAS RECEIPTS | | | | Houston | TX | 77079 | |
| 1272607 | Shell Offshore, Inc. | Norton Rose Fulbright US LLP | Attn: Scott Drake | | | Dallas | TX | 75201-7932 | |
| 1413438 | SHELL OIL COMPANY | 150 DAIRY ASHFORD | | | | HOUSTON | TX | 77079 | |
| 1147116 | SHELL OIL COMPANY | 1000 MAIN ST | | | | HOUSTON | TX | 77002 | |
| 1146474 | SHELL OIL COMPANY | PO BOX 576 | | | | HOUSTON | TX | 77001-0576 | |
| 1154251 | SHELL OIL COMPANY FOUNDATION | PO BOX 7247-6309 | | | | PHILADELPHIA | PA | 19170-6309 | |
| 1133054 | Shell Pipeline Co LP | 777 Walker Street | | | | Houston | TX | 77002 | |
| 1413556 | SHELL TRADING (US) COMPANY | P.O. BOX 840 | | | | HOUSTON | TX | 77001-0840 | |
| 1413557 | SHELL TRADING (US) COMPANY | 1000 Main Street | | | | Houston | TX | 77002 | |
| 1133831 | Shell Trading (US) Company | 1000 Main Street | | | | Houston | TX | 77002 | |
| 1133872 | Shell Trading (US) Company | 1000 Main Street, Level 15 | | | | Houston | TX | 77002 | |
| 1664616 | SHELL TRADING RISK MANAGEMENT LLC | ATTN: KEVIN HULSEY | 1000 MAIN STREET | 12TH FLOOR | | HOUSTON | TX | 77002 | |
| 1413302 | SHELL TRADING RISK MANAGEMENT LLC | PO BOX 4749 | | | | HOUSTON | TX | 77210-4749 | |
| 1133681 | SHELLEY JAX | Address on file | | | | | | | |
| 1154522 | SHELLY KRISTINE C. BENAVIDES | Address on file | | | | | | | |
| 1154523 | SHELLY KRISTINE C. KELLY | Address on file | | | | | | | |
| 1241881 | SHELLY KAROADES | Address on file | | | | | | | |
| 1154522 | SHELTON G. DONNELLY JR | Address on file | | | | | | | |
| 1254729 | SHERATON NORTH HOUSTON | 860 WORTHFIELD DRIVE | | | | HOUSTON | TX | 77058 | |
| 1264082 | SHERATON NORTH HOUSTON | 15700 JFK BLVD | | | | HOUSTON | TX | 77032 | |
| 1154822 | SHER ANN WILLIAMS KURTZ | Address on file | | | | | | | |
| 1133882 | SHERFF & EX-OFFICIO TAX COLLECTOR | P.O. BOX 863 | | | | JENNINGS | LA | 70546-0863 | |
| 1133883 | SHERIFF & EX-OFFICIO TAX COLLECTOR | P.O. DRAWER 1670 | | | | HOUMA | LA | 70361 | |
| 1240710 | SHERMAN LAWRENCE SR | Address on file | | | | | | | |
| 1240734 | SHERRI A PERKINS | Address on file | | | | | | | |
| 1146823 | SHERRI LYNN HUTTO/DON TADLOCK TRUST | Address on file | | | | | | | |
| 1240651 | SHERRI I DENTWRITH | Address on file | | | | | | | |
| 1248902 | SHERRY ANNA FOREMAN | Address on file | | | | | | | |
| 1240803 | SHERRY LYNN PERKINS BROWN | Address on file | | | | | | | |
| 1154527 | SHERRY BOSSIER | Address on file | | | | | | | |
| 2244614 | Sherry Shoal / 252 Marketing Election letter dated March 30, 2010 | 228 Saint Charles Avenue | #912 | | | New Orleans | LA | 70130 | |
| 1561386 | SHERWIN PRODUCTS, L.L.C. | ONE CONSTITUTION PLAZA | | | | HARTFORD | CT | 06103 | |
| 1240922 | SHIRLEY ANN BLOCKER | Address on file | | | | | | | |
| 1248905 | SHIRLEY GUENTHER SHOOK | Address on file | | | | | | | |
| 1240910 | SHIRLEY KELLINGSWORTH | Address on file | | | | | | | |
| 1154025 | SHIRLEY MAE FUERST DECEASED | Address on file | | | | | | | |
| 1240887 | SHIRLEY J PARKER | Address on file | | | | | | | |
| 1155113 | SHIRLEY ROTH FENSTEIN | Address on file | | | | | | | |
| 1155113 | SHIRLEY ROTH FENSTEIN | Address on file | | | | | | | |
| 1248921 | SHIRLEY TOUPS/GUTH TRUST | Address on file | | | | | | | |
| 1241923 | SHIVENNE LARRAIGNA WILSON | Address on file | | | | | | | |
| 1240918 | SHOCKEY OIL COMPANY | 2033 STATE HWY 249 | SUITE 200 | | | HOUSTON | TX | 77070 | |
| 1272006 | SHORCO ENERGY SERVICE LLC | CODY SHOCKLEY | 20315 STATE HWY 249 | SUITE 200 | | HOUSTON | TX | 77070 | |
| 1241007 | SHORELINE OFFSHORE LLC | Address on file | | | | | | | |
| 1560916 | SHORELINE SOUTHEAST, LLC | 400 E. KALISTE SALOOM ROAD | SUITE 2600 | | | LAFAYETTE | LA | 70508 | |
| 1159895 | SHRADER, FORREST | Address on file | | | | | | | |

Exhibit A
MML Service List
Served via First class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1153896 | SHRED-IT USA LLC | 23785 WAUKEGAN RD STE 300 | | | | BANNOCKBURN | IL | 60015-5501 | |
| 1153896 | SHRED-IT USA LLC | 23785 WAUKEGAN RD STE 300 | | | | BANNOCKBURN | IL | 60015-5501 | |
| 1153153 | SHRINERS HOSPITALS FOR CHILDREN | Address on file | | | | | | | |
| 1069811 | SI CAPITAL COMMERCIAL FINANCE LLC | SI Capital LLC | 38955 Hills Tech Drive | | | Farmington Hills | MI | 48331 | |
| 1234224 | SI Petroleum Investments, LLC | 7039 Highway 190 East Service Road | Suite A | | | Covington | LA | 70433 | |
| 1234323 | SIDNEY A KOENIG | Address on file | | | | | | | |
| 1234325 | SIDNEY BENNY | Address on file | | | | | | | |
| 1240766 | SIDNEY CHARLES SOAS III | Address on file | | | | | | | |
| 1154053 | SIDNEY DAVIS TRUST | Address on file | | | | | | | |
| 1234324 | SIDNEY DEATS TRUST | Address on file | | | | | | | |
| 1241026 | SIDNEY J OSBORNE JR | Address on file | | | | | | | |
| 1241027 | SIDNEY JOSEPH OSBORNE | Address on file | | | | | | | |
| 1154034 | SIDNEY ROGER DAVIS | Address on file | | | | | | | |
| 1060025 | SIEGFRIED RUDOLF R | Address on file | | | | | | | |
| 1233854 | SIEMENS ENERGY INC | JACK MOELLER | DIFF 1057 | | | ORLANDO | FL | 32826 | |
| 1241106 | SIEMENS ENERGY INC | JACK MOELLER | 4400 ALAFAYA TRAIL | | | ORLANDO | FL | 32826 | |
| 1054515 | SIERRA GLOBAL MERCHANTS LLC | RUE DE-DUPHINE 80 | | | | GENEVE | | 1204 | SWITZERLAND |
| 1154053 | SIERRA L SOEBERRY TRUST | Address on file | | | | | | | |
| 1241286 | SIGMA ENGINEERING CORP | 1050 NORTHCHASE DR | SUITE 2200 | | | HOUSTON | TX | 77060 | |
| 1249663 | SIGMUND B SCHOENBERGER AND | CRAIG STEVENS | 15046 NORTHCHASE DR | SUITE 2200 | | HOUSTON | TX | 77060 | |
| 1241281 | SIGMA ENGINEERING CORP | Address on file | | | | | | | |
| 1153000 | SIGOR, CATHY | Address on file | | | | | | | |
| 1154052 | Sigors, Marlon | Address on file | | | | | | | |
| 1153896 | SIKORA, CROSBY | Address on file | | | | | | | |
| 1153835 | SIL, LEO | Address on file | | | | | | | |
| 1241899 | SILVERADO OIL & GAS LLP | Address on file | | | | | | | |
| 1002465 | Silverstone Capital Management LLC | c/o Silverstone Capital Management LLC | 281 Tresser Blvd, Suite 1102 2 | Stamford Plaza, 13th Floor | | Stamford | CT | 06901-0000 | |
| 1153845 | SILVIA A NIELSEN | Address on file | | | | | | | |
| 1153906 | SIMA, JOHN | Address on file | | | | | | | |
| 1153835 | SIMEK, BORAX | Address on file | | | | | | | |
| 1206256 | SIMON CHARITABLE PRIVATE LLC | 1000 LAKESIDE AVE | | | | CLEVELAND | OH | 44114 | |
| 1062502 | SIMON CHARITABLE PRIVATE LLC | 1000 LAKESIDE AVE | | | | CLEVELAND | OH | 44114 | |
| 1153398 | SIMON MARKETABLE LP | Address on file | | | | | | | |
| 1153398 | SIMON MARKETABLE, LP | Address on file | | | | | | | |
| 1153897 | SIMON WEISS PROPERTIES LLC | Address on file | | | | | | | |
| 1153807 | SIMON, NORAK | Address on file | | | | | | | |
| 1062712 | SIMONE PATOLT PALMER | Address on file | | | | | | | |
| 1153455 | Simpson Thacher & Bartlett LLP | 425 Lexington Ave | | | | New York | NY | 10017 | |
| 1241422 | SIMPSON THACHER & BARTLETT LLP | PO BOX 29008 | | | | NEW YORK | NY | 10087-9008 | |
| 1153833 | SIMS Sherretts, Inc dba IRS Consulting | 14 W Bayshore | | | | Bacliff | TX | 77518 | |
| 1153011 | SIMS JR, BURNARD | Address on file | | | | | | | |
| 1153822 | SIMS, DENNIS | Address on file | | | | | | | |
| 1153835 | SIMS, JACK | Address on file | | | | | | | |
| 1153822 | SIMS, KATHY | Address on file | | | | | | | |
| 1153822 | SINCLAIR, MARDEEN | Address on file | | | | | | | |
| 1153835 | SINCLAIR, ROBERT | Address on file | | | | | | | |
| 1153411 | SINGER OIL CO LLC | PO BOX 807 | | | | HENNESSEY | OK | 73742 | |
| 1153815 | SINOR ENGINE COMPANY INC | 1100 GEORGIA AVE | | | | DEER PARK | TX | 77536 | |
| 1153815 | SINOR ENGINE COMPANY INC | 1100 GEORGIA AVE | | | | DEER PARK | TX | 77536 | |
| 1233872 | Sirius America Insurance Company | Catherine Squillace | 180 Glastonbury Blvd | | | Glastonbury | CT | 06033 | |
| 1153815 | Sirius America Insurance Company | Catherine Squillace | 180 Glastonbury Blvd | | | Glastonbury | CT | 06033 | |
| 1241241 | SIRIUS SOLUTIONS, LLP | PARK TOWERS NORTH | 1233 WEST LOOP SOUTH, SUITE 1800 | | | HOUSTON | TX | 77027 | |
| 1153815 | SIX FLAGS THEME PARKS INC | Address on file | | | | | | | |
| 1241242 | SJ PROPERTIES LP | F GROGGANS PARK DRIVE STE 7 | | | | THE WOODLANDS | TX | 77380 | |
| 1240813 | SJ ENERGY OIL & GAS SERVICES, INC | 600 Jefferson Street | Suite 516 | | | LAFAYETTE | LA | 70501-8916 | |
| 1240815 | SJ ENERGY OIL & GAS SERVICES, INC | 600 JEFFERSON STREET STE 516 | | | | LAFAYETTE | LA | 70501-8916 | |
| 1240813 | SJODIN INDUSTRIES INC | 12106 NE 200TH ST | | | | WOODINVILLE | WA | 98072 | |
| 1240814 | SJODIN INDUSTRIES INC | 14161 NE 200TH ST | | | | WOODINVILLE | WA | 98072 | |
| 1240813 | SJODIN INDUSTRIES INC | 12106 NE 200TH ST | | | | WOODINVILLE | WA | 98072 | |
| 1153815 | SKYE C STURGEES | 2500 CITYWEST BLVD | SUITE 335 | | | HOUSTON | TX | 77042 | |
| 1154091 | SKYE PROPERTIES LP | ONE FERRY BUILDING | Suite 255 | | | San Francisco | CA | 94111 | |
| 1233808 | SM Energy Company | 3505 OLSEN BLVD | | | | AMARILLO | TX | 79109 | |
| 1233806 | SM Energy Company | 1775 Sherman Street, Suite 1200 | | | | Denver | CO | 80203 | |
| 1240544 | SM ENERGY COMPANY | 600 Travis Street, Suite 5200 | | | Suite 5200 | Denver | CO | 80295-0766 | |
| 1240544 | SM ENERGY COMPANY | 600 Travis Street | | | | Houston | TX | 77002 | |
| 1233808 | SM Energy Company | 5595 WEST 77TH PLACE | | | | ARVADA | CO | 80007 | |
| 1153822 | SMITH INTERNATIONAL INC | 1200 ENCLAVE PARKWAY | | | | HOUSTON | TX | 77077 | |
| 1153815 | SMITH INTERNATIONAL INC | 1200 ENCLAVE PARKWAY | | | | HOUSTON | TX | 77077 | |
| 1153815 | SMITH INTERNATIONAL LLC | 1220 DAMANCE BOULEVARD | SUITE 312 | | | LAFAYETTE | LA | 70503 | |
| 1153815 | SMITH, ANTONIO | Address on file | | | | | | | |
| 1153822 | SMITH, CARDIE | Address on file | | | | | | | |
| 1153815 | SMITH, COREY | Address on file | | | | | | | |
| 1153815 | SMITH, GARY | Address on file | | | | | | | |
| 1153815 | SMITH, GENE | Address on file | | | | | | | |
| 1153815 | SMITH, JACOB | Address on file | | | | | | | |

In re Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Exhibit A
MML Service List
Served via First class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1153803 | SMITH, JAMES | Address on File | | | | | | | |
| 1153803 | SMITH, JASON | Address on File | | | | | | | |
| 1153687 | SMITH, JIM | Address on File | | | | | | | |
| 1153607 | SMITH, JOHNNY | Address on File | | | | | | | |
| 1153703 | SMITH, JR, ANTONIO | Address on File | | | | | | | |
| 1153630 | SMITH, KEITH | Address on File | | | | | | | |
| 1153306 | SMITH, TIMOTHY | Address on File | | | | | | | |
| 1153305 | SMITH, TROY | Address on File | | | | | | | |
| 1153867 | SMITH, TRUE | Address on File | | | | | | | |
| 1153007 | SMITH, WILLIAM | Address on File | | | | | | | |
| 1202302 | SNYDER OIL COMPANY | 7432 MAIN STREET | | | | NEWPORT | NY | 13416 | |
| 1224717 | SNYDER OIL CORPORATION, ET AL | 777 MAIN ST STE 2500 | | | | FORT WORTH | TX | 76102 | |
| 1153803 | SNYDER, JONITA | Address on File | | | | | | | |
| 1003900 | SODCO OFFSHORE, INC. | 1108 SMITH ST | | | | | | | |
| 1247118 | SOI | 9811 KATY FREEWAY, SUITE 700 | STE 1300 | | | HOUSTON | TX | 77002 | |
| 1153300 | SOILEAU, GREGORY | Address on File | | | | HOUSTON | TX | 77024 | |
| 1153805 | SOILEAU, JOHN | Address on File | | | | | | | |
| 1153858 | SOILEAU, PATRICK | Address on File | | | | | | | |
| 1247079 | SOITEC ENERGY VENTURE INC | 2000 W SAM HOUSTON PKWY S STE 1450 | SUITE 1450 | | | HOUSTON | TX | 77042 | |
| 1240861 | SOITTZ ENERGY VENTURE INC | 2000 W SAM HOUSTON PKWY SOUTH | | | | HOUSTON | TX | 77042 | |
| 1213088 | SOLAR TURBINES INCORPORATED | 13105 NW FREEWAY | | | | HOUSTON | TX | 77040 | |
| 1123074 | SOLAR TURBINES INCORPORATED | ATTN: MICHAEL CLARK GENERAL COUNSEL | 13105 NW FREEWAY | | | HOUSTON | TX | 77040 | |
| 1224643 | Solar Turbines Incorporated | c/o Caterpillar Inc. | Attn: K. Keller | 100 N.E. Adams | | Peoria | IL | 61629 | |
| 1041320 | SOLAR TURBINES INCORPORATED | JON KRUEGER | 13105 NW FREEWAY | | | HOUSTON | TX | 77040 | |
| 1217944 | SOLID | 210 INTERSTATE NORTH PKWY | | | | ATLANTA | GA | 30339 | |
| 1213877 | Solve | 4 Piedmont Center Suite 340 | 4 Piedmont Center Suite 340 | | | Atlanta | GA | 30305 | |
| 1003884 | SOLOX | ATTN: GEOFA RUBINO | 210 INTERSTATE NORTH PKWY | | | ATLANTA | GA | 30339 | |
| 1241306 | SOLOX | 3010 KNIGHT ROAD | 210 INTERSTATE NORTH PKWY | | | ATLANTA | GA | 30339 | |
| 1172715 | SOM | 4240 Remington Ave. | | | | Temecula | CA | 92590 | |
| 1241354 | SOLSTICE CONSULTING GROUP LLC | NICK STOGAFF | PO BOX 39246 | | | SUGAR LAND | TX | 77496 | |
| 1069885 | SOMMER REVOCABLE LIVING TRUST | Address on File | | | | | | | |
| 1042980 | SONAS ASSET MANAGEMENT LIABILITY | U S U MOUSIANA INTERNATIONAL | SUITE 1800 | | | CHICAGO | IL | 60606 | |
| 1214711 | SONAT EXPLORATION COMPANY | 1001 LOUISIANA ST., SUITE 1000 | 303 WEST MADISON | | | HOUSTON | TX | 77002 | |
| 1153859 | SONIA LEBLANC | Address on File | | | | | | | |
| 1153842 | SONIA LEBLANC | Address on File | | | | | | | |
| 1003884 | SONJA SMITH-HOLT | Address on File | | | | | | | |
| 1153804 | SONNIER, BRENT | Address on File | | | | | | | |
| 1153844 | SONNIER, JAMES | Address on File | | | | | | | |
| 1153845 | SONNIER, KASEY | Address on File | | | | | | | |
| 1241420 | SONOCO | P.O. BOX 4319 | | | | | | 70361-4319 | |
| 1207942 | Sonthermer Offshore/Catering Co. | 5450 West Main Street | Rayan J. Alleman, CPA | | | HOUMA | LA | 70360 | |
| 1250700 | Sonthermer Offshore/Catering Co. | Rayan J. Alleman ON LLC | Rayan Joseph Alleman, CPA | Agent | | Houma | LA | 70360 | |
| 1207962 | Sonthermer Offshore/Catering Co. | 300 S. TRYON STREET, SUITE 2500 | Rayan J. Alleman ON LLC | 1503 Saint Mary St | 1503 Saint Mary St | Thibodaux | LA | 70301 | |
| 1250510 | Sonthermer Offshore/Catering Co. | ATTN: D. DOUGLAS | Rayan J. Alleman ON LLC | | | Thibodaux | LA | 70301 | |
| 1241423 | SOONER RESOURCES, INC. | P.O. BOX 53155 | | | | TULSA | OK | 74152 | |
| 1240705 | SOPHIE MERTA BAZAR | Address on File | | | | | | | |
| 1240705 | SOPHIE INT LOT LOT EDSA | Address on File | | | | | | | |
| 2219090 | Sonega LLC | 12235 Kingsfade Ln, #235 | 12235 KINGSDALE LN, #235 | | | Houston | TX | 77034 | |
| 2213803 | SOPP, KEVIN | Address on File | | | | | | | |
| 1003810 | SORRENTO OIL & GAS | 1 NORTH WHITE HORSE PIKE | | | | HAMMONTON | NJ | 08037 | |
| 1241206 | SOTO, PASS ST | Address on File | | | | | | | |
| 1003900 | SOTO, RAMONA | Address on File | | | | | | | |
| 1153851 | SOUDELIER, SHANNON | Address on File | | | | | | | |
| 1241413 | South Raw Electronics L, L. C | PO BOX 52718 | 1201 ELMWOOD PARK BLVD | | | NEW ORLEANS | LA | 70156 | |
| 1241441 | Sorrell, James L | Address on File | | | | | | | |
| 1153337 | SOUTH CAROLINA RETIREMENT SYSTEMS GROUP TRUST | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28217-0218 | |
| 1153339 | SOUTH CAROLINA RETIREMENT SYSTEMS GROUP TRUST | PO BOX 12718 | | | | CHARLOTTE | NC | 28202 | |
| 1065333 | South Carolina Retirement Systems Group Trust | c/o Barclays US | 300 SOUTH TRYON STREET, SUITE 2500 | | | Charlotte | NC | 28202 | |
| 1065235 | SOUTH CAROLINA RETIREMENT SYSTEMS GROUP TRUST; | c/o Barclays US | 550 South Tryon Street Suite 3300 | | | Charlotte | NC | 28202 | |
| 1062253 | SOUTH CAROLINA RETIREMENT SYSTEMS GROUP TRUST; | Address on File | | | | | | | |
| 1062256 | SOUTH CAROLINA RETIREMENT SYSTEMS GROUP TRUST; | Address on File | | | | | | | |
| 1209930 | SOUTH OPERATORS LLC | Address on File | | | | | | | |
| 1153600 | SOUTHEX RESOURCES GROUP LLC | Address on File | | | | | | | |
| 1153860 | SOUTH PASS, L.L.C. | Address on File | | | | | | | |
| 1214614 | SOUTH RIVER EXPLORATION LLC | 30868 HIGHWAY 23 | | | | BURAS | LA | 70041 | |
| 1214570 | SOUTH RIVER TRUST | Address on File | | | | | | | |
| 1241350 | SOUTH RIVER TRUST | Address on File | | | | | | | |
| 1153830 | SOUTH RIVER TRUST | Address on File | | | | | | | |
| 1145642 | SOUTH WEST TEXAS DISPOSAL CORP | 2727 S. EVANGELINE FRWY | KENNETH KINNETT REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | 1201 ELMWOOD PARK BLVD | NEW ORLEANS | LA | 70123 | |
| 1242627 | SOUTHCROSS ENERGY | CHRISTOPHER ADAMS REVIEWING OFFICER | PO BOX 65002 | | | MIDLAND | TX | 79702 | |
| 1240876 | SOUTHCROSS ENERGY | 1700 PACIFIC AVENUE, STE. 2900 | | | | DALLAS | TX | 75201 | |
| 1003901 | SOUTHERN COMPANY SERVICES, INC | 30 IVAN ALLEN JR BLVD NW | | | | ATLANTA | GA | 30308 | |
| 1241368 | SOUTHERN DRY DOCK WELDING | HANNAH TRAXAN | | | | YOUNGSVILLE | LA | 70592 | |
| 1003906 | SOUTHERN FLOW COMPANIES, INC. | THEODORE ALLEMAN DIVISION | 100 SUMMIT CREST DR | | | BROUSSARD | LA | 70518 | |
| 1003906 | Southern Laboratories Petroleum, LLC | 101 Throway Park | 125 THROWAY PARK | | | Broussard | LA | 70518 | |
| 1242720 | SOUTHERN NATURAL GAS COMPANY | ATTN: DORIS TATE | SUITE 1000 | SUITE 1000 | | HOUSTON | TX | 77002 | |
| 1224124 | SOUTHERN NATURAL GAS COMPANY LLC | DORIS TATE | SUITE 1000 | SUITE 1000 | | HOUSTON | TX | 77002 | |
| 1153817 | SOUTHFIELD LLC | P. O. BOX 290 | | | | SEGOARY | LA | 52911 | |
| 1153300 | SOUTHPAW RESEARCH LLC | 100 VILLE STREET | 1001 LOUISIANA STREET | | | FORT WORTH | TX | 76102 | |
| 1240905 | SOUTHWEST ENERGY, LP | 1100 TRANONS | 1001 LOUISIANA STREET | | | HOUSTON | TX | 77027 | |
| 1153904 | SOUTHWEST LOUISIANA ELECT MEMBERSHIP CORP | 2727 SE EVANGELINE FRWY | SUITE # 225 | | | LAFAYETTE | LA | 70508-2205 | |
| 1153914 | SOUTHWEST LOUISIANA ELECT MEMBERSHIP CORP | PO BOX 90866 | | | | LAFAYETTE | LA | 70509-0855 | |
| 1224027 | Southwest Louisiana Electric Membership Corporation | Christopher J Piasecki | Division Mexus | PO Box 2908 | PO Box 2908 | LAFAYETTE | LA | 70502-2908 | |
| 1224827 | Southwest Louisiana Electric Membership Corporation | Post Office Drawer 90866 | | | | Lafayette | LA | 70509 | |
| 1154543 | SOUTHWEST PETROLEUM COMPANY LP | Address on File | | | | | | | |
| 1063323 | SOUTHWESTERN UNIVERSITY | Address on File | | | | | | | |
| 1241426 | STRUGGLIS ENERGY CORPORATION | P.O. BOX 790602 | | | | ST. LOUIS | MO | 63179-0402 | |
| 1241425 | SP PLUS CORPORATION | Address on File | | | | | | | |
| 1153803 | SPAACE FAMILY TRUST | Address on File | | | | | | | |
| 1240965 | SPARR, JOHN | Address on File | | | | | | | |
| 1153862 | SPARKS, STEVE | Address on File | | | | | | | |
| 1153803 | SPARROWS OFFSHORE LLC | 8758 NORTHWANDS DRIVE | 6758 NORTHWANDS DRIVE | | | HOUSTON | TX | 77041 | |
| 1241883 | SPARROWS OFFSHORE LLC | HOLLY LANGHAM | | | | HOUSTON | TX | 77041 | |

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12410760 | Sparrows Offshore LLC | Attn William Williams | 516 1/2 Northwords Dr. | | | Houston | TX | 77041 | |
| 12410790 | SPARTAN OFFSHORE DRILLING, LLC | PO BOX 52461 | | | | LAFAYETTE | LA | 70460 | |
| 11655114 | Specialty Equipment Sales, Inc. | 303 Mesa Drive | | | | LAFAYETTE | LA | 70503-1565 | |
| 11655113 | Specialty Equipment Sales, Inc. | P.O. Box 53583 | | | | LAFAYETTE | LA | 70505 | |
| 12410800 | SPECIALTY OILTOOLS LP | 24338 GLIDEPOST ROAD | | | | LAFAYETTE | LA | 70508 | |
| 12410820 | SPECIALTY RP LLC | 12-3 SOUTH RACTON HILL ROAD | | | | MALVERN | PA | 19355 | |
| 12410730 | SPECIALTY RP LLC | 12-3 SOUTH RACTON HILL ROAD | | | | MALVERN | PA | 19355 | |
| 12410810 | SPECRALTY RP LLC | JOHN WRIGHT | 123 SOUTH RACTON HILL ROAD | | | MALVERN | PA | 19355 | |
| 10869176 | SPECTRA ENERGY | 200 FIFTH AVENUE PLACE | 425 - 1ST STREET S.W. | | | CALGARY | AB | T2P 3L8 | CANADA |
| 11538060 | SPECTRO SCIENTIFIC, INC | ONE EXECUTIVE DRIVE | SUITE 105 | | | CHELMSFORD | MA | 01824-2563 | |
| 12407447 | SPECTRO OCEAN | 109 CLEVELAND ST | | | | HOUSTON | LA | 70360 | |
| 12408021 | SPENCER ROY H | Address on file | | | | | | | |
| 11538102 | SPENCER ROY H | Address on file | | | | | | | |
| 12410630 | SPHERION CORPORATION | Address on file | | | | | | | |
| 11536971 | SPILLER COATES & COMPANY LLC | 505 COYOTE STREET | | | | NEVADA CITY | CA | 95959 | |
| 12147110 | SPINNAKER EXPLORATION COMPANY | DIAKANN VEGEN 264 | | | | OSLO | | 283 | NORWAY |
| 12147113 | SPINNAKER EXPLORATION COMPANY, LLC | DIAKANN VEGEN 264 | | | | OSLO | | 283 | NORWAY |
| 12410006 | SPINNAKER ROYALTY COMPANY | Address on file | | | | | | | |
| 12410006 | SPINNAKER ROYALTY COMPANY LLC | BANK OF AMERICA STREET - FIRST FLOOR | | | | ST. LOUIS | MO | 63101 | |
| 11407888 | SPIRIT ENERGY 76 | Address on file | | | | | | | |
| 12413052 | SPIRIT ENERGY PARTNERS L P | Address on file | | | | | | | |
| 11538187 | SPN - SOUTHERN PETROLEUM LABS, INC | P.O. BOX 840951 | | | | DALLAS | TX | 75284-2013 | |
| 12407673 | SPN RESOURCES LLC | Address on file | | | | | | | |
| 12143108 | SPN RESOURCES LLC | 1001 LOUISIANA STREET, SUITE 2900 | | | | HOUSTON | TX | 77002 | |
| 12146136 | SPN Resources, LLC | 1301 McKinney Ste 300 | | | | Houston | TX | 77010-3066 | |
| 12407624 | SPNDMI LLC | Address on file | | | | | | | |
| 11538093 | SPRAGUE, OLE STEPHEN | Address on file | | | | | | | |
| 11538070 | SPRADLEY, DANNY | Address on file | | | | | | | |
| 11538073 | SPRINT BRANCH 150 | Address on file | | | | | | | |
| 11538077 | SPRING BRANCH 150 | TAX ASSESSOR-COLLECTOR 8880 WESTVIEW DRIVE | | | | HOUSTON | TX | 77055 | |
| 11538073 | SPRINGSTEEL & TOWSON | TAX ASSESSOR - COLLECTOR | | | | HOUSTON | TX | 77224-9007 | |
| 11538074 | SPROTT INTERNATIONAL KASIGLU LLP | LEAH GUASTI SMITH | | | | | | | |
| 12412734 | SQUIRES & COMPANY | CASEY WATSON | P.O. BOX 640951 | SUITE 134 | | CINCINNATI | OH | 45264 | |
| 11536919 | SR 250 HYDRAULIC/HYDRAULIC | Address on file | 8001, CAMPBELL ROAD | | | RICHARDSON | TX | 75081 | |
| 12411510 | ST MARY LAND & OTTLE CO | 1776 LINCOLN STREET, SUITE 700 | | | | DENVER | CO | 80203 | |
| 12088151 | ST. MARY OPERATING COMPANY | PO BOX 168 | | | | CHALMETTE | LA | 70044 | |
| 12407042 | ST. BERNARD PARISH | 1101 WEST ST. BERNARD HWY | | | | CHALMETTE | LA | 70044 | |
| 11538589 | ST. BERNARD PARISH CLERK OF COURT | P.O. BOX 168 | | | | CHALMETTE | LA | 70044 | |
| 11538585 | ST. BERNARD PARISH SHERIFF'S DEPARTMENT | P.O. BOX 247 | | | | OPELOUSAS | LA | 70571-1029 | |
| 11538081 | ST. LANDRY PARISH | P.O. BOX 1029 | | | | OPELOUSAS | LA | 70571-1029 | |
| 12407042 | ST. LANDRY PARISH | 400 S MAIN STREET | | | | OPELOUSAS | LA | 70582 | |
| 11538589 | ST. LANDRY PARISH SHERIFF | P.O. BOX 247 | | | | ST. MARTINVILLE | LA | 70582-0247 | |
| 11538587 | ST. MARTIN PARISH CLERK'S OFFICE | 500 MAIN STREET, 4TH FLOOR | | | | ST. MARTINVILLE | LA | 70582 | |
| 11538586 | ST. MARTIN PARISH SHERIFF'S OFFICE | P.O. BOX 247 | | | | FRANKLIN | LA | 70538 | |
| 11538585 | ST. MARY PARISH | PO DRAWER 1231 | | | | FRANKLIN | LA | 70538-1231 | |
| 12410230 | ST. MARY PARISH SHERIFF | 500 MAIN STREET FIFTH FLOOR COURTHOUSE BLDG | | | | FRANKLIN | LA | 70538 | |
| 11538587 | ST. MARY PARISH CLERK OF COURT | MARK A HEBERT SHERIFF | | | | FRANKLIN | LA | 70538 | |
| 11538586 | ST. MARY PARISH GOVERNMENT | 500 MAIN STREET | | | | PATTERSON | LA | 70380-0600 | |
| 11539730 | ST. Paul Fire and Marine Insurance Company | Travelers Bond and Specialty Insurance | | | | Hartford | CT | 06183 | |
| 12411454 | STL STV BYRAN KASIGLU GAS CORPORATION | 1680 CLINTON RICH | | | | LAFAYETTE | LA | 31703-5688 | |
| 12414926 | STABIL DRILL | PO BOX 6148 | | | | LAFAYETTE | LA | 70598 | |
| 12410581 | STABLY INVESTMENTS INC | 4634 BALDWIN BLVD | | | | CORPUS CHRISTI | TX | 78408 | |
| 11538088 | STACEY PATRICK TYE | Address on file | | | | | | | |
| 11538087 | STACEY MEGHIN | Address on file | | | | | | | |
| 11540644 | STACEY STURDIVANT BARKER | Address on file | | | | | | | |
| 11538086 | STACKHOLE_RICHARD | Address on file | | | | | | | |
| 12060030 | STACY CONSTANT | Address on file | | | | | | | |
| 11537600 | STACY DANLEY | Address on file | | | | | | | |
| 11538089 | STACY KAMILLER | Address on file | | | | | | | |
| 12222516 | Stafford Investiment LLC | Attn Bailey | 201 East 4th Street, Suite 800 | | | Cincinnati | OH | 45202 | |
| 11538087 | STAGG, STEPHEN | PO BOX 610 | | | | LAKE CHARLES | LA | 70607 | |
| 11540631 | STAHL ALAN | 1177 GREEN ACRE ROAD | | | | | | | |
| 11540645 | STALEY WAYNE GRAY | Address on file | | | | | | | |
| 12410543 | STALLION OILFIELD SERVICES LTD | STALLION OILFIELD SERVICES LTD | SUITE 400 | | | HOUSTON | TX | 77084 | |
| 12412261 | STALLION OILFIELD SERVICES LTD | BRYAN ILLMER | 950 CARENDALE | | | HOUSTON | TX | 77084 | |
| 11537900 | STANBERRY JAMES | Address on file | Suite 700 | | | | | | |
| 12410579 | STANDMORE OIL & GAS LLC | 4001 LAS COLINAS BLVD. | SUITE 700 | | | Irving | TX | 75039 | |
| 12379166 | STANCL PROPERTY TAX, LLC | 4001 LAS COLINAS BLVD, | SUITE 700 | | | IRVING | TX | 75039 | |
| 12412865 | STANCL PROPERTY TAX LLC | MAGDALINA LAC | 4001 LAS COLINAS BLVD, | | | IRVING | TX | 75039 | |
| 12146138 | STANDARD AUTOMATION & CONTROLS LP | 601 Travis Street Suite 1850 | | | | Houston | TX | 77002 | |
| 11538100 | STANDFIELD DIXON, LINDA | Address on file | | | | | | | |
| 11540642 | STANLEY DANLEY RAYMOND, A/C PARROS | Address on file | | | | | | | |
| 11537901 | STANLEY CUDAIRY LINZIE | Address on file | | | | | | | |
| 11537903 | STANLEY CUDAIRY | Address on file | | | | | | | |
| 11540648 | STANLEY KWALEROW BRICK | Address on file | | | | | | | |
| 12410603 | STANLEY RAPHAEL | PO BOX 61704 | | | | | | | |
| 11538100 | STAR MEASUREMENT | Attn Bailey | 100 N. FM 1187 - SUITE 201 | | | RIO GRANDE CITY | TX | 78582 | |
| 11537903 | STAR MEASUREMENT | WESTI MILLER | P.O. Box 1828 | 100 N. FM 1187 - SUITE 201 | | Austin | TX | 78767 | |
| 11537013 | STAR HALL | PO BOX 61704 | | | | RIO GRANDE CITY | TX | 78582 | |
| 12410407 | STARLIT BATHISHEBA PERKINS | Address on file | 140 LEARENHALL STREET | | | NEW YORK | NY | ECN 4QT | UNITED KINGDOM |
| 12412723 | STARR COUNTY TAX OFFICE | GARMEN A, PENA, RTA | 100 N. FM 1187 - SUITE 201 | | | RIO GRANDE CITY | TX | 78582 | |
| 12412724 | STARR COUNTY TAX OFFICE | Doris M. Sendejo | 140 LEARENHALL STREET | | | Austin | TX | 78702 | |
| 12412723 | STARR COUNTY TAX OFFICE | GARMEN A, PENA, RTA | | | | RIO GRANDE CITY | TX | 78582 | |
| 11553703 | STARR UNDERWRITING AGENTS LIMITED 1919 AT LLOYDS | 1RO CLOOR | | | | NEW YORK | NY | ECN 4QT | UNITED KINGDOM |
| 11546503 | STARR ANN HAKIT | Address on file | | | | | | | |
| 12410703 | STARR RISK MANAGEMENT | 7433 CAMPANELLA | SUITE 480 | | | RICHARDSON | TX | 75081 | |
| 12414357 | STATE BAR OF TEXAS | PO 12487 | | | | AUSTIN | TX | 78711 | |

In re FieldwoodEnergyLLC,etal.
Case No. 20-33948(MI)

Exhibit A
MML Service List
Served via first class mail

| MMLSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1233816 | STATE LAW BAR OF TEXAS | TEXAS LAW CENTER 1414 COLORADO STREET | | | | AUSTIN | TX | 78701 | |
| 1234639 | STATE LAND OFFICE | 310 Old Santa Fe Trail | | | | Santa Fe | NM | 87501 | |
| 1240600 | STATE OF ALABAMA | DEPT OF NATURAL RESOURCES | P.O. BOX 94396 | | | BATON ROUGE | LA | 70804-9396 | |
| 1241060 | STATE OF ALABAMA | SON. RIPLEY STREET | | | | MONTGOMERY | AL | 36130 | |
| 1241174 | STATE OF ALABAMA | 64 NORTH RIPLEY STREET | | | | MONTGOMERY | AL | 36130 | |
| 1153003 | STATE OF ALABAMA DEPARTMENT | OF REVENUE | 50 NORTH RIPLEY STREET | | | MONTGOMERY | AL | 36132 | |
| 1234640 | State of Alabama, Division of Conservation and Natural Resources, Division of State Lands, acting by and through its Commissioner | 64 N. Union Street, Suite 468 | | | | Montgomery | | 36130 | |
| 1269006 | STATE OF LA STATE LAND OFFICE | 1201 N. THIRD ST. SUITE 7-210 | | | | BATON ROUGE | LA | 70802 | |
| 1153021 | STATE OF LOUISIANA | Address on file | | | | | | | |
| 1154051 | STATE OF LOUISIANA | Address on file | | | | | | | |
| 1153102 | STATE OF LOUISIANA | Address on file | | | | | | | |
| 1138774 | State of Louisiana | Address on file | | | | | | | |
| 1234642 | STATE OF LOUISIANA DEPARTMENT | State of Louisiana Division of Administration | 1201 N. Third St., Ste. 7-210 | | | Baton Rouge | LA | 70802 | |
| 1241229 | STATE OF LOUISIANA DEPARTMENT OF ENVIRON. QUA | P.O. BOX 4311 | | | | BATON ROUGE | LA | 70821-4311 | |
| 1241675 | STATE OF LOUISIANA DEPT OF NATURAL RESOURCES | OFFICE OF CONSERVATION | PO BOX 44277 | | | BATON ROUGE | LA | 70804-4277 | |
| 1153188 | STATE OF LOUISIANA DEPT OF MINERAL RESOURCES | OFFICE OF MINERAL RESOURCES | 617 N 3RD STREET | | | BATON ROUGE | LA | 70804-4277 | |
| 1241228 | STATE OF LOUISIANA STATE LAND OFFICE | PO BOX 44124 | | | | BATON ROUGE | LA | 70804 | |
| 1153703 | STATE OF LOUISIANA, DEPARTMENT OF NATURAL RESOURCES | James J. Devitt | Louisiana Department of Natural Resources | 617 North Third Street | | Baton Rouge | LA | 70802 | |
| 1234641 | STATE OF LOUISIANA, DEPARTMENT OF NATURAL RESOURCES | 1885 N. Third ST | | | | BATON ROUGE | LA | 70802 | |
| 1153789 | STATE OF LOUISIANA, DEPARTMENT OF NATURAL RESOURCES | Ryan M. Seiderman | | | | BATON ROUGE | LA | 70802 | |
| 1165597 | State of Louisiana, Department of Natural Resources, Office of Conservation | John Adams | | | | Baton Rouge | LA | | |
| 1165597 | State of Louisiana, Department of Natural Resources, Office of Conservation | Ryan M. Seiderman | Louisiana Office of Conservation | 617 North Third Street | | Baton Rouge | LA | | |
| 1165597 | State of Louisiana, Department of Natural Resources, Office of Conservation | Ryan M. Seiderman | Louisiana Department of Justice | | | Baton Rouge | LA | | |
| 1170585 | State of Louisiana, Department of Natural Resources, Office of Mineral Resources | Ryan M. Seiderman | | | | Baton Rouge | LA | | |
| 1170585 | State of Louisiana, Department of Natural Resources, Office of Mineral Resources | Rathel B. Newman | 1885 North Third Street | | | Baton Rouge | LA | 70802 | |
| 1656048 | State of Louisiana, Dept. of Natural Resources, Office of Conservation | John Adams | 617 North Third Street | | | Baton Rouge | LA | | |
| 1656048 | State of Louisiana, Dept. of Natural Resources, Office of Conservation | Ryan M. Seiderman | Louisiana Department of Justice | | | Baton Rouge | LA | 70802 | |
| 2337900 | STATE OF TEXAS | Address on file | 1885 North Third Street | | | | | | |
| 1241200 | STATE OF TEXAS | Address on file | | | | | | | |
| 1654613 | State of Texas | Address on file | | | | | | | |
| 1654633 | State of Texas | Address on file | | | | | | | |
| 1153443 | STATE OF TEXAS HWY CONDEMNATION | 125 E 11TH/11TH ST. | | | | Austin | TX | 78701 | |
| 1153667 | STATE OF TEXAS RAILROAD COMMISSION | 1701 N. CONGRESS | | | | Austin | TX | 78701 | |
| 1153561 | STATE OF TEXAS | PO BOX 66168 | | | | BATON ROUGE | LA | 70896 | |
| 1249185 | STATION | 2107 City West Blvd | | | | Houston | TX | | |
| 1247114 | STATOIL | FORUSBEEN 50 | | | | STAVANGER | | 4035 | NORWAY |
| 1247535 | STATOIL GULF OF MEXICO LLC | 2107 CITY WEST BLVD | Suite 100 | | | HOUSTON | TX | 77042 | |
| 1247640 | STATOIL GULF SERVICES LLC | 120 LONG RIDGE ROAD | | | | STAMFORD | CT | 06902 | |
| 1247536 | STATOIL (USA) | 2107 CITY WEST BLVD | SUITE 100 | | | HOUSTON | TX | 77042 | |
| 1247534 | STATOIL/HYDRO USA E&P INC | 2107 CITY WEST BLVD | SUITE 100 | | | HOUSTON | TX | 77042 | |
| 1153389 | STATOIL SERVICES DOLD FIELD TUBULAR INC | DEPT 1063 | | | | TULSA | OK | 74182 | |
| 1153999 | STEEN, WYATT | Address on file | | | | | | | |
| 1153000 | STEINHOFF – MARK | Address on file | | | | | | | |
| 1241040 | STELLA EARL MITCHELL/JOHNSON | P.O. BOX 7782 | | | | AMARILLO | TX | 79114-7787 | |
| 1241014 | STELLA MARIS | Address on file | | | | | | | |
| 1241042 | STELLA MARIS | Address on file | | | | | | | |
| 1154552 | STELLA STEWART | Address on file | | | | | | | |
| 1153308 | STEPHEN ANDRAY | Address on file | | | | | | | |
| 1240955 | STEPHEN MITCHELL | Address on file | | | | | | | |
| 1240720 | STEPHANIE BACCIGALOR | Address on file | | | | | | | |
| 1154053 | STEPHANIE C ROSS ROBLES INPI | Address on file | | | | | | | |
| 1240925 | STEPHANIE MARIE ROBERTS | Address on file | | | | | | | |
| 1154552 | STEPHANIE MONTEAU ALLEN | Address on file | | | | | | | |
| 1240852 | STEPHANIE STEWART | Address on file | | | | | | | |
| 1240826 | STEPHANIE WILLIAMS GUNNING | Address on file | | | | | | | |
| 1241091 | STEPHANY GRIGGERS | Address on file | | | | | | | |
| 1240667 | STEPHEN A STEFANKO | Address on file | | | | | | | |
| 1154053 | STEPHEN CHALGES | Address on file | | | | | | | |
| 1154055 | STEPHEN D ALEXANDER | Address on file | | | | | | | |
| 1153951 | STEPHEN DEAN ALBRITTON | Address on file | | | | | | | |
| 1154056 | STEPHEN JACKSON | Address on file | | | | | | | |
| 1240949 | STEPHEN R SMITH | Address on file | | | | | | | |
| 1154560 | STEPHEN STEWART AND | Address on file | | | | | | | |
| 1240805 | STEPHEN PELTIER | Address on file | | | | | | | |
| 1154556 | STEPHEN SHADDOCK | Address on file | | | | | | | |
| 2407033 | STEPHEN GRISBACH | Address on file | | | | | | | |
| 1154556 | STEPHEN GRISBACH | Address on file | | | | | | | |
| 1240803 | STEPHEN J ALLEN | Address on file | | | | | | | |
| 1154560 | STEPHEN V SIRE | Address on file | | | | | | | |
| 1240914 | STEPHEN V DORN | Address on file | | | | | | | |
| 1154053 | STEPHEN T BOUDREAUX | Address on file | | | | | | | |
| 1154053 | STEPHEN T GORDON | Address on file | | | | | | | |
| 1154056 | STEPHEN T POISSENOT | Address on file | | | | | | | |
| 1154055 | STEPHEN T CHILD FAMILY POT TRUST | Address on file | | | | | | | |
| 1154055 | STEPHEN T CHILD FAMILY POT TRUST | Address on file | | | | | | | |
| 1154566 | STEPHEN P SALCER | Address on file | | | | | | | |
| 1240811 | STEPHEN VOGLARD | Address on file | | | | | | | |

Exhibit A
MML Service List
Served via First class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12413051 | STEPHEN R LAGRANT | Address on File | | | | | | | |
| 12413065 | STEPHEN SPRAGUE | Address on File | | | | | | | |
| 15510423 | STEPHENS ENERGY GROUP LLC | Address on File | | | | | | | |
| 12413972 | STEPHEN TARLTON DOUGHERTY | Address on File | | | | | | | |
| 12411026 | STEPHEN TOUPS | Address on File | | | | | | | |
| 15456377 | STEPHEN VANCE MITCHELL | Address on File | | | | | | | |
| 12412631 | STEPHEN W CURRY | Address on File | | | | | | | |
| 15510561 | STEPHEN W CURRY | Address on File | | | | | | | |
| 14408689 | STEPHEN WALTER SMITH | Address on File | | | | | | | |
| 12414563 | STEPHENS & JOHNSON OPERATING CO | 120 S ROBINSON BLUFF DRIVE | SUITE 500 | | | LITTLE ROCK | AR | 72202 | |
| 12412506 | STERLING ENERGY INVESTMENTS LLC | Address on File | | | | | | | |
| 15510021 | STERLING, CHARLES | Address on File | | | | | | | |
| 15510362 | STERLING, MATT | Address on File | | | | | | | |
| 12414723 | STERLING ENERGY INC | PO BOX 4359 MSC 400 | | | | HOUSTON | TX | 77210 | |
| 12414562 | STERLING FIRST AID & SAFETY | PO BOX 2116 | | | | PEARLAND | TX | 77588 | |
| 12412450 | STERLING UNIT #2 JR. | Address on File | | | | | | | |
| 12412978 | STERLING REGISTRATION | EVA REBOLLEDO | 16649 HOUSTER ST | | | HOUSTON | TX | 77066 | |
| 15456558 | STERLING STEWART | Address on File | | | | | | | |
| 12411011 | STERLING SUGARS LLC | 611 IRISH BEND ROAD | | | | FRANKLIN | LA | 70538 | |
| 15510558 | STERLING ZELLER | Address on File | | | | | | | |
| 12412638 | STEVE BARKER | Address on File | | | | | | | |
| 15456560 | STEVE CORDRAY | Address on File | | | | | | | |
| 12406326 | STEVE FONTENETTE JR. | Address on File | | | | | | | |
| 12412434 | STEVE HALLER | Address on File | | | | | | | |
| 15510502 | STEVE HORNE | Address on File | | | | | | | |
| 14481660 | STEVE JOHNSON | Address on File | | | | | | | |
| 12413132 | STEVE PELLEGRIN | Address on File | | | | | | | |
| 12411625 | STEVE PELLEGRIN | Address on File | | | | | | | |
| 15510571 | STEVE R SMITH | Address on File | | | | | | | |
| 12412113 | STEVE ROGERS | Address on File | | | | | | | |
| 15456514 | STEVE STAG | Address on File | | | | | | | |
| 15510705 | STEVE STAG | Address on File | | | | | | | |
| 12412556 | STEVE V PARKER | Address on File | | | | | | | |
| 15456572 | STEVE V. DANIEL | Address on File | | | | | | | |
| 12414574 | STEVE W. HUDGINS | Address on File | | | | | | | |
| 15456577 | STEVEN GRAY | Address on File | | | | | | | |
| 12412479 | STEVEN GRAY | Address on File | | | | | | | |
| 12411578 | STEVEN J PRAWEEK | Address on File | | | | | | | |
| 15510435 | STEVEN J SIMMONS AND | Address on File | | | | | | | |
| 14482039 | STEVEN K GRACE | Address on File | | | | | | | |
| 12413029 | STEVEN M. ORDOYN | Address on File | | | | | | | |
| 12412458 | STEVEN MEADE | Address on File | | | | | | | |
| 14489685 | STEVEN MURRAY | Address on File | | | | | | | |
| 12413663 | STEVEN PATRICK MACH | Address on File | | | | | | | |
| 15456515 | STEVEN PAUL ROMAY | Address on File | | | | | | | |
| 15510575 | STEVEN SCOTT GOTTER | Address on File | | | | | | | |
| 12412635 | STEVEN VOSS | Address on File | | | | | | | |
| 12412471 | STEVEN WALTER & LORI LYNN NICHOLSON | 301 MAIN STREET SUITE 1640 | | | | BATON ROUGE | LA | 70801 | |
| 12626079 | STEWART ROBBINS & BROWN LLC | 1332 ATW STREET | | | | HOUSTON | TX | 77055 | |
| 12412972 | STEWART ENTERPRISES INC | c/o SVM Financial Corp. | 787 7th Avenue | | | New York | NY | 10019 | |
| 12663010 | STEWART L SYNDICATED CREDIT LLC | 4250 OAKPOINT BLVD | | | | HOUSTON | TX | 77024 | |
| 12412409 | STEWART PIPELINE COMPANY (IMOP Operating) | 1221 Lamar Street, Suite 1525 | | | | Houston | TX | 77010 | |
| 12410971 | Stingray Pipeline Company LLC | Attn: Jason Castano | | | 2121 North Pearl Street, Suite 1300 | Dallas | TX | 75201-6803 | |
| 12410972 | Stingray Pipeline Company LLC | Attn: Jane M Kalsnes | 1000 Main Street | | | Dallas | TX | 75251 | |
| 15527560 | STINGRAY PIPELINE COMPANY, LLC | Katten Muchin Rosenman LLP | Attn: John P. Mitchell | | | Houston | TX | 77002 | |
| 15510058 | STINGRAY PIPELINE COMPANY LLC | 8020 PARK LANE | | | | DALLAS | TX | 75231 | |
| 15510560 | STOEBNER ENTERPRISES, LLC | 1505 COLUMBINE LANE | | | | SAN ANGELO | TX | 76904 | |
| 12406641 | STOKES & SPIEHLER OFFSHORE INC | PO BOX 52606 | | | | LAFAYETTE | LA | 70505 | |
| 12411560 | STOKES & SPIEHLER USA, INC | PO BOX 52606 | | | | LAFAYETTE | LA | 70505 | |
| 12413776 | STOKES & SPIEHLER REGULATORY SERVICES, INC | P.O. BOX 52606 | | | | LAFAYETTE | LA | 70505 | |
| 12406643 | STOKES & SPIEHLER REGULATORY SERVICES, INC | THE FALLON CENTER | 333 CLAY STREET, SUITE 3300 | | | HOUSTON | TX | 77002 | |
| 12414624 | Stone Energy Offshore, L.L.C. | 333 CLAY ST., Suite 3300 | | | | Houston | TX | 77002 | |
| 15510604 | STONE FAMILY FUND LLC | Suite 500 | | | | | | | |
| 15500526 | STONEBRIDGE CONSULTING LLC | ATTN: ANGELO CARTER | 4200 E SKELLY DRIVE, STE 1000 | | | TULSA | OK | 74135 | |
| 15510501 | STONY BROOK RESOURCES LLC | Address on File | | | | | | | |
| 15510021 | STOUTE, ANTHONY | Address on File | | | | | | | |
| 15510422 | STRACENER, CLINTON | Address on File | | | | | | | |
| 15456591 | STRAIT ENERGY & CONSULTING, INC | 22 COUNTRY CLUB PARK | | | | COVINGTON | LA | 70433-4402 | |
| 15510567 | STRATEGIC BUSINESS COMMUNICATIONS | (A LOUISIANA CORP.) | 500 MARGUS AVENUE SUITE 210 | | | LAKE SUCCESS | NY | 11042-1022 | |
| 12412814 | STRATEGIC ACCOUNTS RECEIVABLE | DAVID MCNALLY | 1400 BROADFIELD BLVD | SUITE 500 | | HOUSTON | TX | 77084 | |
| 12413877 | Strategic Engineering & Consulting LLC | 1400 Broadfield Blvd | Suite 500 | | | Houston | TX | 77084 | |
| 15510806 | STRATFORD INSURANCE COMPANY | 300 KIMBALL DRIVE | | | | PARSIPPANY | NJ | 07054 | |
| 12407470 | STRATOS OFFSHORE SVS CO | Address on File | | | | | | | |
| 12413246 | STRATUM RESERVOIR (SOTICH) LLC | JULIE OHLSSON | 1508 PARKLAND COURT | | | CHAMPAIGN | IL | 61821-1826 | |
| 15510566 | STRAUSS FARMS LLC | 2030 ST JAMES PLACE | | | | HOUSTON | TX | 77056 | |
| 12412715 | STRATOM RESERVOIR LLC | CHELSEA CASSEL | | | | HOUSTON | TX | 77086 | |
| 15510809 | STRESS ENGINEERING SERVICES, INC. | 13800 WESTFAIR EAST DRIVE | | | | HOUSTON | TX | 77041 | |
| 15510071 | STRICKLAND, CRAIG | Address on File | | | | | | | |
| 15510724 | STRINGER, JOSEPH | Address on File | | | | | | | |
| 15456598 | STRIPES ENERGY PRODUCTION CORPORATION | 13205 PRESTON RD #309 249 | | | | DALLAS | TX | 75252 | |
| 15533889 | STUART DOUGLAS LUNN | Address on File | | | | | | | |

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1153925 | STUART J SCHIFFBAUER | Address on file | | | | | | | |
| 1153709 | STUDER, BRET | Address on file | | | | | | | |
| 1158103 | STUDER, RICHARD | Address on file | | | | | | | |
| 1240813 | STURCO INVESTMENTS LLC | Address on file | | | | | | | |
| 1214703 | TX ENERGY E&P OFFSHORE MANAGEMENT | 1550 FOOTHILLS 41720 | | | | | | LA | 70112 | |
| 1153765 | STWM W/LAND | Address on file | | | | | | | |
| 1203464 | SUBSEA 7 US LLC | 17220 KATY FREEWAY | SUITE 100 | | | HOUSTON | TX | 77094 | |
| 1203255 | SUBSEA 7 US LLC | 17220 KATY FREEWAY, SUITE 100 | | | | HOUSTON | TX | 77094 | |
| 1241177 | SUBSEA 7 US LLC | 17220 KATY FREEWAY | SUITE 100 | | | HOUSTON | TX | 77094 | |
| 1233966 | SUBSEA DEVELOPMENT SOLUTIONS, INC | JEROME COUSSOT | | | | SPRING | TX | 77379 | |
| 1156390 | SUBSEA DEVELOPMENT SOLUTIONS, INC | 26 GLEANNLOCH ESTATES DR | 26 GLEANNLOCH ESTATES DR. | | | SPRING | TX | 77379 | |
| 1181838 | Subsea Development Solutions, Inc. | 26 Gleannloch Estates Dr. | | | | Spring | TX | 77379 | |
| 1213850 | SUBSEA SOLUTIONS, LLC | 1626 PARK TEN PLACE | SUITE 200 | | | HOUSTON | TX | 77084 | |
| 1241334 | SUBSEA SOLUTIONS, LLC | 1626 PARK TEN PLACE | SUITE 200 | | | HOUSTON | TX | 77084 | |
| 1218781 | SUBSEA 7 TECH US INC | STE 100 | STE 100 | | | KATY | TX | 77449 | |
| 1212800 | SUBSEA 7 TECH US INC | 2330 MERCHANTS WAY | STE 100 | | | KATY | TX | 77449 | |
| 1241208 | SUCCESSION OF MARION V GENERAY | Address on file | | | | | | | |
| 1241219 | SUCCESSION OF MORRIS WRIGHT | Address on file | | | | | | | |
| 1154668 | SUE ELLA KRIEGER REVOCABLE TR | Address on file | | | | | | | |
| 1240607 | SUE T TARROLL | Address on file | | | | | | | |
| 1240406 | SUE YEMM | Address on file | | | | | | | |
| 1241040 | SUE WARD | Address on file | | | | | | | |
| 1204568 | SUFF-ANN OPERATING LC | Address on file | | | | | | | |
| 1241866 | SUE-ANN OPERATING PARTNERS LP | Address on file | | | | | | | |
| 1153060 | SUFRE, JASON | Address on file | | | | | | | |
| 1203400 | Sulco, LLC | 1584 CHAMPION FOREST DR | Ste 280 | | | Spring | TX | 77379 | |
| 1241841 | SULEXCO, LLC | DARRELL PITTY | | | Ste 280 | | SPRING | TX | 77379 | |
| 1158278 | SUMMIT TURBO SERVICES NEW ORLEANS | 11584 OLD HWY 45 ROAD | | | | BELLE CHASSE | TX | 70341-9925 | |
| 1173124 | Sunex Turbo Services New Orleans, Inc. | Jim Melbaum | | | | Belle Chasse | TX | 70037 | |
| 1173252 | Sunex Turbo Services New Orleans, Inc. | Joyce Mar | | | | La Porte | TX | 77571 | |
| 1241337 | SUMMIT FINANCIAL HOLDINGS LLC | Address on file | | | | | | | |
| 1203950 | SUMPTER, BRYAN | Address on file | | | | | | | |
| 1204701 | SUN DRILLING PRODUCTS CORP | P O BOX 7523 | | | | DALLAS | TX | 75267-7543 | |
| 1241180 | SUN LIGHT OIL & GAS LP | Address on file | | | | | | | |
| 1154058 | SUN OPERATING LIMITED PARTNERSHIP | P O BOX 840638 | | | | DALLAS | TX | 75284 | |
| 1240828 | SUNDANCE RESOURCES INC | 1961 FEARHARDT WAY | | | | DALLAS | TX | 75217 | |
| 1241313 | SUNDOWN ENERGY LP | Address on file | | | | | | | |
| 1153796 | SUNRAY WATERS TRUST | Address on file | | | | | | | |
| 1214612C | Sunset Energy of Louisiana, LLC | P.O. Box 5625 | | | | Bossier City | LA | 71171 | |
| 1213958 | SUPERIOR ENERGY SERVICES LLC | COMPLETION SERVICES | DEPT 2203 PO BOX 122283 | | | DALLAS | TX | 75312-2283 | |
| 1203664 | SUPERIOR ENERGY SERVICES LLC | ATTN: DONALD DUNLAP: PRESIDENT AND CHIEF EXECUTIVE OFFICER | 16691 AIDINE WESTFIELD | | | HOUSTON | TX | 77032 | |
| 1203214 | SUPERIOR ENERGY SERVICES LLC | PAM NORVELLE | DEPT 2203 PO BOX 122283 | | | DALLAS | TX | 75312-2283 | |
| 1214605 | SUPERIOR ENERGY SERVICES LLC | COMPLETION SERVICES | DEPT 2391 | | | DALLAS | TX | 75312-2391 | |
| 1214612 | Superior Energy Services, Inc. | 1001 Louisiana Street, Suite 2900 | | | | Houston | TX | 77030 | |
| 1273651 | Superior Energy Services, L.L.C. | Benjamin W. Kadden | 601 Poydras Street, Suite 2775 | | | New Orleans | LA | 70130 | |
| 1203232 | Superior Energy Services, Inc. | Lean Paul Overton | 201 Commission Blvd. | | | LAFAYETTE | LA | 77030 | |
| 1240721 | SUPERIOR NATURAL GAS CORPORATION | 1100 LOUISIANA STREET | | | | HOUSTON | TX | 77086 | |
| 1203029 | SUPERIOR PERFORMANCE ENERGY | P O BOX 4501 | | | | BROUSSARD | LA | 70518 | |
| 1204125 | Superior Performance, Inc. | 1113 Johnnexton Street | | | | LAFAYETTE | LA | 70501 | |
| 1204123 | Superior Performance, Inc. | DuBois Law Firm | | | | LAFAYETTE | LA | 70505 | |
| 1204123 | Superior Performance, Inc. | P.O. Box 52566 | | | | Lafayette | LA | 70518 | |
| 1240962 | SUPERIOR RACK & SHELVING, INC | 306 INDUSTRIAL PARKWAY | | | | LAFAYETTE | LA | 70508 | |
| 1153098 | SUPERIOR SUPPLY & STEEL | PO BOX 51389 | | | | LAFAYETTE | LA | 70505 | |
| 1240071 | SUPREME SERVICE & SPECIALTY CO INC | 204 INDUSTRIAL AVE C | | | | HOUMA | LA | 70363 | |
| 1155323 | Supreme Service & Specialty Co, Inc. | 204 Industrial Ave C | | | | Houma | LA | 70363 | |
| 1154603 | SURFACE SYSTEMS GROUP INC | Accounts Receivable | | | | HOUSTON | TX | 77030 | |
| 1240664 | SURNET FAMILY LC | Address on file | | | | | | | |
| 1203949 | SUROWIECKI CRAFT OFFSHORE SERVICES INC. | PO BOX 6051 | | | | SLIDELL | LA | 70469 | |
| 1204725 | SUSAN CWILLIAMS | 1000 Louisiana Street | Suite 5100 | | | | | | |
| 1155270 | SUSAN C POTT | STEVE DOUGET | 1000 LOUISIANA, SUITE 5100 | | | Houston | TX | 77002-5096 | |
| 1240725 | SUSAN CROFT | Address on file | | | | | | | |
| 1154055 | SUSAN COLEY HERRINGTON ENDEAS | Address on file | | | | | | | |
| 1241565 | SUSAN DOHERTY | Address on file | | | | | | | |
| 1153595 | SUSAN DUNN CUNNINGHAM | Address on file | | | | | | | |
| 1240966 | SUSAN FLOREAMORE | Address on file | | | | | | | |
| 1153065 | SUSAN G LOWERY | Address on file | | | | | | | |
| 1153586 | SUSAN H GAVALY | Address on file | | | | | | | |
| 1241742 | SUSAN JANE WHEELOCK DUNN | Address on file | | | | | | | |
| 1155349 | SUSAN L PRYOR | Address on file | | | | | | | |
| 1154588 | SUSAN MT THOMAS | Address on file | | | | | | | |
| 1240519 | SUSAN PERSONAL GUARDI | Address on file | | | | | | | |
| 1154589 | SUSAN ROBINSON FAMILY TRUST | Address on file | | | | | | | |
| 1241057 | SUSIE BEATRICE DORIAN BATTLE ESTATE | Address on file | | | | | | | |
| 1154604 | SUSIE FARIAUDO | Address on file | | | | | | | |
| 1154595 | SUSIE MAE D ALBRITTUS | Address on file | | | | | | | |
| 1211535 | Suzanne Godfrey LLP | Address on file | | | | | | | |
| 1240468 | SUZANNA HARRIS PERON | Address on file | | | | | | | |
| 1154058 | SUZANNE WRIGHT VOELKER JEFFERSON BANK TRUST | Address on file | | | | | | | |
| 1154507 | SUZANNE THOMAS | Address on file | | | | | | | |
| 1557260 | SVOBODA FAMILY TRUST | Address on file | | | | | Houston | TX | 77002-5096 | |
| 1557265 | SVOBODA FAMILY TRUST | Address on file | | | | | HOUSTON | TX | 77002 | |

Exhibit A
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1241284 | SWACO DE LOUISIANA | 9243 INTERLINE AVE | 9243 INTERLINE AVE | | | BATON ROUGE | LA | 70809 | |
| 1241867 | SWACO DE LOUISIANA | David D'Yason | | | | BATON ROUGE | LA | 70809 | |
| 1241319 | SWEET LAKE LAND & OIL CO, L.L.C. | Address on file | | | | | | | |
| 1241537 | SWEET LAKE LAND & OIL COMPANY | JOEL W. WERNER | P.O. BOX 997 | | | LAKE CHARLES | LA | 70602-0997 | |
| 1241411 | SWIFT LAKE LAND & OIL COMPANY | P.O. BOX 907 | | | | LAKE CHARLES | LA | 70602 | |
| 1241385 | Swiftwater Land and Oil Company | 7777 Nelson Road | | | | LAKE CHARLES | LA | 70605 | |
| 1241426 | Swiftwater Land and Oil Company | 444 Pujo St | | | | Lake Charles | LA | 70601-4255 | |
| 1243095 | SWIFTWATER CONSULTANTS LLC | 3215 NEWPORT AVE | | | | TAMPA | FL | 33606 | |
| 1157705 | SWINGLE, WILLIAM | Address on file | | | | | | | |
| 1243184 | SWIRE OILFIELD SERVICES LLC | 2820 HARDY TOLL ROAD | | | | SPRING | TX | 77373 | |
| 1331325 | SWIVEL RENTAL & SUPPLY LLC | 105 COMMISSION BLVD | | | | LAFAYETTE | LA | 70508 | UNITED KINGDOM |
| 1219943 | SWIVEL RENTAL & SUPPLY LLC | Jennifer Page Romero | 105 Commission Blvd. | | | LAFAYETTE | LA | 70508 | |
| 1219939 | SWIVEL RENTAL & SUPPLY LLC | P.O. Box 82309 | | | | LAFAYETTE | LA | 70508 | |
| 1214016 | Swivel Rental & Supply, LLC | Address on file | | | | | | | |
| 1214028 | Swivel Rental & Supply, LLC | Address on file | | | | | | | |
| 1154244 | SYBIL TATE WILLIAMS | Address on file | | | | | | | |
| 1154395 | SYDNIE KELLY BOUDREAUX | Address on file | | | | | | | |
| 1154560 | SYBIL KARA CAUGHLIN | Address on file | | | | | | | |
| 1154601 | SYBIL J WALKER | Address on file | | | | | | | |
| 1154049 | SYDNEY JEANNE LEGENDRE | Address on file | | | | | | | |
| 1240801 | SYDNEY JOANNE LEGENDRE | Address on file | | | | | | | |
| 1152959 | SYLVESTER, KIM | Address on file | | | | | | | |
| 1153290 | SYLVESTER, KIM | Address on file | | | | | | | |
| 1240714 | SYLVIA A KIMBLE | Address on file | | | | | | | |
| 1246040 | SYLVIA H FLEMING | Address on file | | | | | | | |
| 1240897 | SYLVIA J HARTNETT | Address on file | | | | | | | |
| 1154293 | SYLVIA MARIE WISE | Address on file | | | | | | | |
| 1240724 | SYLVIA WILLIAMS GAYDEN | Address on file | | | | | | | |
| 1153711 | SYMPHONY ASSET MANAGEMENT COMPANY | 777 108 TH AVE NE | SUITE # 1200 | | | BELLEVUE | WA | 98004-5155 | |
| 1240461 | SYMPHONY CLO XV, LTD | 777 108TH AVE NE | SUITE 1200 | | | BELLEVUE | WA | 98004 | |
| 2060303 | SYMPHONY CLO XV, LTD. | ATTN: JAMES KIM | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN | | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| 1153352 | SYMPHONY CLO XV, LTD | c/o Symphony Asset Management LLC | 555 California Street, Suite 3100, | | | San Francisco | CA | 94104 | |
| 1240766 | Symphony CLO XV, LTD. | ATTN: JAMES KIM | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| 1153350 | Symphony CLO XV, LTD. | c/o Symphony Asset Management LLC | 555 California Street, Suite 3100, | | | San Francisco | CA | 94104 | |
| 1240765 | Symphony CLO XVI Ltd | Address on file | | | | | | | |
| 1153392 | Symphony CLO XVI LTD | c/o Symphony Asset Management LLC | 555 California Street, Suite 3100 | | | San Francisco | CA | 94104 | |
| 1240767 | Symphony CLO XVI, LTD. | c/o Symphony Asset Management LLC | 555 California Street, Suite 3100, | | | San Francisco | CA | 94104 | |
| 1153359 | SYMPHONY CLO XVI, LTD. | ATTN: JAMES KIM | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN | | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| 1153396 | Symphony CLO XVI, LTD. | c/o Symphony Asset Management LLC | 555 California Street, Suite 3100, | | | San Francisco | CA | 94104 | |
| 1240768 | Symphony CLO XVI, LTD. | c/o Symphony Asset Management LLC | 555 California Street, Suite 3100, | | | San Francisco | CA | 94104 | |
| 1153388 | SYMPHONY CLO XVII, LTD. | ATTN: JAMES KIM | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN | | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| 1153386 | Symphony CLO XVII, LTD. | c/o Symphony Asset Management LLC | 555 California Street, Suite 3100, | | | San Francisco | CA | 94104 | |
| 1240233 | Symphony CLO XVII LTD | c/o Symphony Asset Management LLC | 555 California Street, Suite 3100, | | | San Francisco | CA | 94104 | |
| 1240234 | Symphony CLO XVII, LTD | c/o Symphony Asset Management LLC | 555 California Street, Suite 3100, | | | San Francisco | CA | 94104 | |
| 1240301 | Symphony CLO XVII, LTD | c/o Symphony Asset Management LLC | 555 California Street, Suite 3100, | | | San Francisco | CA | 94104 | |
| 2060803 | Symphony CLO XVII, LTD. | c/o Symphony Asset Management LLC | 555 California Street, Suite 3100, | | | San Francisco | CA | 94104 | |
| 1153318 | Symphony CLO XVII, LTD | c/o Symphony Asset Management LLC | 555 California Street, Suite 3100, | | | San Francisco | CA | 94104 | |
| 1153139 | Symphony CLO XVII, LTD. | c/o Symphony Asset Management LLC | 555 California Street, Suite 3100, | | | San Francisco | CA | 94104 | |
| 2060810 | Symphony CLO XVII, LTD. | c/o Symphony Asset Management LLC | 555 California Street, Suite 3100, | | | San Francisco | CA | 94104 | |
| 1240225 | Symphony CLO XVII, LTD | ATTN: JAMES KIM | 555 California Street, Suite 3100, | | | San Francisco | CA | 94104 | |
| 2060235 | SYMPHONY FLOATING RATE SENIOR LOAN FUND | Address on file | | | | | | | |
| 2060236 | SYMPHONY FLOATING RATE SENIOR LOAN FUND | c/o Symphony Asset Management LLC | 555 California Street, Suite 3100 | | | San Francisco | CA | 94104 | |
| 2062524 | SYMPHONY FLOATING RATE SENIOR LOAN FUND | c/o Symphony Asset Management LLC | 555 California Street, Suite 3100 | | | San Francisco | CA | 94104 | |
| 2060830 | SYMPHONY FLOATING RATE SENIOR LOAN FUND | c/o Symphony Asset Management LLC | 555 CALIFORNIA STREET, SUITE 3100 | | | San Francisco | CA | 94104 | |
| 2041736 | T R POTSHOP COMPANY | Address on file | | | | | | | |
| 2041834 | T R CRUGGERS & COMPANY | Address on file | | | | | | | |
| 1241916 | T.C. CRAIGHEAD & COMPANY | PO BOX 807938 | | | | KANSAS CITY | MO | 64184 | |
| 1153713 | T-W INVESTMENTS INC | PO BOX 3505 | | | | LONGVIEW | TX | 75606 | |
| 1241694 | T&E REPAIRS INC | Brian Berthelet Latulier | Neuse Plate | | | LAFAYETTE | LA | 70501 | |
| 1247884 | T. Baker Smith, LLC | Cara Junier | 412 South Van Avenue | | | HOUMA | LA | 70363 | |
| 2178328 | T. Baker Smith, LLC | P.O. BOX 2266 | | | | HOUMA | LA | 70361 | |
| 1241566 | THOMAS TAN | CHRISTINE MILBR | 605 FOURTH ST | | | OKLAHOMA | OK | 73102 | |
| 1241277 | T.B. ASSOCIATES INC | JOHN R. PAWELEK | | | | CALGARY | AB | T2A 2V7 | CANADA |
| 1242436 | TAB PRODUCTS CO LLC | PO BOX 1450 | | | | MAYVILLE | WI | 53050 | |
| 1241676 | TABOR, HENRY | Address on file | | | | | | | |
| 1241172 | TAC RESOURCES INC | 60 THREADNEEDLE STREET | | | | VICTORIA | TX | 77903-3400 | |
| 1155733 | TALBOT - SYNDICATE 1183 AT LLOYD'S | Bernard Smith, GC | 333 Clay Street, Suite 3300 | Vice President and Deputy General Counsel | | LONDON | | EC3R 8NP | UNITED KINGDOM |
| 1154104 | TALBOT, BERNICE HARANG | Address on file | | | | | | | |
| 1246566 | TALLERIE, JESSICA LEA 1983 TR | Address on file | | | | | | | |
| 1246567 | TALLERIE, MELISSA K 1983 TR | Address on file | | | | | | | |
| 1241668 | TALLERIE, REBECCA ANN 1985 TR | Address on file | | | | | | | |
| 1247022 | Talos | 333 CLAY STREET | SUITE 3300 | | | HOUSTON | TX | 77002 | |
| 1153703 | Talos Energy Inc | 333 Clay St | 333 CLAY STREET, SUITE 3300 | | | Houston | TX | 77002 | |
| 1155426 | TALOS ENERGY INC | 333 CLAY STREET | | | | HOUSTON | TX | 77002 | |
| 1153939 | TALOS ENERGY LLC | 333 CLAY STREET, SUITE 3300 | | | | HOUSTON | TX | 77002 | |
| 1153938 | Talos Energy LLC | Eric English | 1000 Main St., 36th Floor | | | Houston | TX | 77002 | |
| 1258822 | Talos Energy Offshore LLC, Talos Energy Inc., | Deborah Huston | 333 Clay Street, Suite 3300 | | | Houston | TX | 77002 | |
| 1284077 | Talos Production Inc | Deborah Huston | | | | Houston | TX | 77002 | |
| 1339842 | Talos Production Inc | Deborah Huston | | | | Houston | TX | 77002 | |
| 1284077 | Talos Production Inc | Peter Hedges LLP | | | | Houston | TX | 77002 | |

Exhibit A
NML Service List
Served via First Class Mail

| AMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1239862 | Talos Energy Offshore LLC, Talos Energy LLC, Talos Energy Inc. | Porter Hedges LLP | Eric M. English | 1000 Main St., 36th Floor | | Houston | TX | 77002 | |
| 1238830 | Talos Production Inc. | 333 Clay Street | Suite 3300 | | | Houston | TX | 77002 | |
| 1216791 | TALOS ENERGY OFFSHORE LLC | 500 Dallas St | | | | Houston | TX | 77002 | |
| 1153555 | TALOS ENERGY OFFSHORE, LLC | 500 DALLAS STE 2000 | | | | HOUSTON | TX | 77002 | |
| 1244279 | TALOS ERT | | 333 Clay St., Suite 3300 | | | Houston | TX | 77002 | |
| 1157172 | TALOS ERT LLC | | (FKA ENERGY RESOURCE TECHNOLOGY GOM, LLC) | 333 CLAY STREET, SUITE 3300 | | HOUSTON | TX | 77002 | |
| 1154066 | TALOS ERT LLC | | 333 CLAY STREET SUITE 3300 | | | HOUSTON | TX | 77002 | |
| 1241521 | TALOS ERT LLC | | JOHNNY PAWELEK | | | HOUSTON | TX | 77002 | |
| 1240870 | TALOS EXPLORATION LLC | | 333 CLAY STREET, STE 3300 | | | HOUSTON | TX | 77002 | |
| 1154907 | TALOS OFFSHORE LLC | | P O BOX 12407 | | | LAFAYETTE | LA | 70595 | |
| 1153724 | TALOS PRODUCTION LLC | | 333 CLAY STREET, STE 3300 | | | HOUSTON | TX | 77219-6347 | |
| 1241744 | TALOS PRODUCTION LLC | | ATTN: ANGELE GUIDRY | | | HOUSTON | TX | 77210-6347 | |
| 1246115 | TALOS PRODUCTION, INC | | 333 Clay St, Suite 3300 | | | Houston | TX | 77002 | |
| 1244020 | Talos Production, LLC | | 333 Clay St, Suite 3300 | | | Houston | TX | 77002 | |
| 1244271 | Talos Resources LLC | | 333 Clay Street, Suite 3300 | | | Houston | TX | 77002 | |
| 1153796 | TALOS RESOURCES LLC | | 333 CLAY STREET, SUITE 3300 | | | HOUSTON | TX | 77002 | |
| 1245690 | TALOS | | 333 CLAY ST | | | HOUSTON | TX | 77002 | |
| 1553082 | Talos | | SUITE 3300 | | | Houston | TX | | |
| 1555002 | Tarus Technologies Inc | | 1230 185 8 Ave SW | | | Calgary | AB | T2P 1C9 | Canada |
| 1157126 | TALOS TECHNOLOGIES INC | | 335-8TH AVE SW | | | CALGARY | AB | T2P 1C9 | CANADA |
| 1157127 | TALOS TECHNOLOGIES INC | | ADAM HOUGH | SUITE 1230 | | CALGARY, ALBERTA | AB | T2P 1C9 | CANADA |
| 1157128 | TALOS TECHNOLOGIES INC | | ATTN: ADAM HOUGH | SUITE 1230 | | CALGARY | AB | T2P 1C9 | CANADA |
| 1245513 | TAMARACK INTERNATIONAL | | PO BOX 670125 | | | DALLAS | TX | 75367 | |
| 1156609 | TAMEKA S. MILLER TRUST | | Address on File | | | | | | |
| 1155139 | TAMEKA S. MILLER TRUST | | Address on File | | | | | | |
| 1156611 | TAMKARY ENERGY VENTURES LLC | | Address on File | | | | | | |
| 1155327 | TAMKARY OIL & GAS LLC | | 2040 N SH 249 STE 200 | | | HOUSTON | TX | 77070 | |
| 1240716 | TAMKARY OIL & GAS LLC | | 2040 SH 249 STE 200 | | | HOUSTON | TX | 77070 | |
| 1242218 | TAMKARY OIL & GAS LLC | | 2045 SH 249 Hwy 249 | | | HOUSTON | TX | 77070 | |
| 1244125 | Tammany A Schenkkrand | | 2045 State Highway 249 Suite 200 | STE 200 | | Houston | TX | 77070 | |
| 1244124 | TAMMY A. SCHENKKRAND | | Address on File | | | | | | |
| 1157131 | TAMMY BERARD | | Address on File | | | | | | |
| 1558212 | Tammy Mains Ady | | Address on File | | | | | | |
| 1153432 | TAMMY ROPP | | Address on File | | | | | | |
| 1154613 | TAMMY WILLIAMS JERNIGAN LLANAKA | | Address on File | | | | | | |
| 1154614 | TAMMY WILLIAMS | | Address on File | | | | | | |
| 1046070 | TAMPA ELECTRIC COMPANY | | P.O. BOX 111 | | | TAMPA | FL | 33601-0111 | |
| 1240580 | TAMPNET | | 306 Apollo Road | Suite 420 | | Scott | LA | 70583 | |
| 1218781 | TAMPNET INC | | 306 Apollo Road | | | Scott | LA | 70583 | |
| 1240334 | TAMPNET INC | | 309 APOLLO ROAD | | | SCOTT | LA | 70583 | |
| 2009642 | TAMPNET INC. | | Address on File | | | | | | |
| 1157733 | TAMPNET INC | | 309 APOLLO ROAD | | | SCOTT | LA | 70583 | |
| 1154912 | TAMPNET INC | | ATTN: CARLA CROWET | 399 APOLLO ROAD | | SCOTT | LA | 70583 | |
| 1157732 | TAMPNET INC | | CARLA CROWET | 2425 KATY HWY STE 525 | | KATY | TX | 77494-7270 | |
| 1218075 | Tana Exploration Company LLC | | Address on File | | | | | | |
| 1242414 | TANA EXPLORATION COMPANY LLC | | Address on File | | | | | | |
| 1241258 | TANA EXPLORATION COMPANY LLC | | Address on File | | | | | | |
| 1155817 | Tana Exploration Company LLC | | Address on File | | Suite 300 | | | | |
| 1217921 | Tana Exploration Company LLC c/o TC Oil Louisiana, LLC | | PLAINTIFF'S COUNSEL: K. CLAY HOBLIT & CONNER K. JACKSON | 4001 Major Avenue | | CORPUS CHRISTI | TX | 15329 | |
| 1219076 | Tana Exploration Company, LLC c/o TC Oil Louisiana, LLC | | 120N AMERICAN BANK PLAZA | 200 N. CARANCAHUA SUITE 2000 | | CORPUS CHRISTI | TX | 78401-0057 | |
| 1240251 | TANOS OIL & GAS CORP | | Address on File | | | | | | |
| 1157135 | TANOS MIDSTREAM SERVICES LP | | Address on File | | | | | | |
| 1245802 | TANOS OIL PARTNERS LP | | Address on File | | | | | | |
| 1546616 | TANS TO IVA ROBINSON | | Address on File | | | | | | |
| 1157219 | TANYA DIVES LLOYD | | Address on File | | | | | | |
| 1242741 | TANYA DIVES LLOYD | | Address on File | | | | | | |
| 1545810 | TARA LOUISE LINDBERG | | Address on File | | | | | | |
| 1245825 | TARAS ENTERPRISE & | | Address on File | | | | | | |
| 1154613 | TAVT PEREZZI | | Address on File | | | | | | |
| 1157741 | TARGA GAS MARKETING LLC | | 811 Louisiana, Suite 2100 | | | Houston | TX | 77002 | |
| 1157744 | TARGA GAS MARKETING LLC | | 1000 LOUISIANA | SUITE 4300 | | Houston | TX | 77002 | |
| 1218798 | TARGA MIDSTREAM SERVICES LP | | Address on File | | | | | | |
| 1218799 | TARGA MIDSTREAM SERVICES LP | | Address on File | | | | | | |
| 1157139 | TARGA MIDSTREAM SERVICES LP | | Address on File | | | | | | |
| 1244827 | TARGA OFFSHORE, INC. | | Address on File | | | | | | |
| 1241863 | TARVON OFFSHORE DEVELOPMENT LLC | | Address on File | | | | | | |
| 1157140 | TARVON OPERATING & DEVELOPMENT LLC | | Address on File | | | | | | |
| 1157737 | TARVON, JASON | | Address on File | | | | | | |
| 1271031 | Taro, Penny Pyper | | Address on File | | | | | | |
| 1242665 | TAYLOR EXPLORATION & | | Address on File | | | | | | |
| 1242385 | TAVT PEREZZI | | 724 N AVENUE H | | | CROWLEY | LA | 70526 | |
| 1157141 | TAVT PEREZZI | | 2001 S. COLLEGE EXT | | | LAFAYETTE | LA | | |
| 1157145 | TAYLOR-WALKER ANCHOR-CANDO | | 2001 S. COLLEGE EXT | 2001 S College Rd | | LAFAYETTE | LA | | |
| 1243831 | TAXXOVER PLAN FLEXIBLE BENEFIT PLAN | | 72T N CAMERON | | | DALLAS | TX | 75380 | |
| 1241548 | TAYLOR INC | | 777 TEXAS STREET SUITE 3600 | | | CROWLEY | LA | 70526 | |
| 1240870 | TAYLOR A BROWN | | Address on File | 214 SHIELD ROAD | | | | | |
| 1208150 | TAYLOR ENERGY CO | | Address on File | | | | | | |
| 1240860 | TAYLOR ENERGY CO | | Address on File | | | | | | |
| 1553094 | TAYLOR, DANIELLE | | Address on File | | | | | | |
| 1153294 | TAYLOR, GINGER | | Address on File | | | | | | |
| 1153295 | TAYLOR, JAMES | | Address on File | | | | | | |
| 1157145 | TAYLOR, STANLEY | | Address on File | | | | | | |
| 1157117 | TAYLORS INTERNATIONAL SERVICES INC | | 214 SHIELD ROAD | | | RAYNE | LA | 70578 | |
| 1240896 | TAYLORS INTERNATIONAL SERVICES INC | | ATTN: ACCOUNTS PAYABLE | | | RAYNE | LA | 70578 | |
| 1240945 | TC&P SERVICES LLC | | Address on File | | | | | | |
| 1153337 | TCM LOUISIANA LLC | | 555 California Street | | | San Francisco | CA | 94104 | |
| 1240875 | TCM Symphony CLO 2016-1 Ltd. ... | | c/o Symphony Asset Management | Suite 3100 | | San Francisco | CA | 94104 | |
| 1240896 | TCM Symphony CLO 2016-1 Ltd. ... | | c/o Symphony Asset Management LLC, | 555 California Street, Suite 3100, | | San Francisco | CA | 94104 | |

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1260790 | TCI SYMPHONY VLO 2017-1 Ltd | c/o Symphony Asset Management | 555 California Street | Suite 3100 | | San Francisco | CA | 94104 | |
| 1260791 | TCI Symphony CLO 2017-1 Ltd | c/o Symphony Asset Management LLC | 555 California Street, Suite 3100, | | | San Francisco | CA | 94104 | |
| 1616117 | TDBA (PNTX) | Address on file | | | | | | | |
| 1247095 | TDC ENERGY LLC | 400 E. KALISTE SALOOM ROAD | Suite 6000 | | | LAFAYETTE | LA | 70508 | |
| 1261909 | TDT DIVERSIFIED | Address on file | | | | | | | |
| 1533378 | TEACHERS' RETIREMENT ALLOWANCES FUND | 330 S. TRYON STREET, SUITE 2000 | | | | CHARLOTTE | NC | 28202 | |
| 1533379 | TEACHERS' RETIREMENT ALLOWANCES FUND | ATTN KIMBERLY ATKINSON | | | | | | | |
| 1662530 | TEACHERS' RETIREMENT ALLOWANCES FUND | 330 S. TRYON STREET, SUITE 2000 | | | | CHARLOTTE | NC | 28202 | |
| 1537151 | TEAGLE, TERRY | Address on file | | | | | | | |
| 1216112 | TEAM Management & Consulting LLC | 6873 Johnston Street | | | | LAFAYETTE | LA | 70503 | |
| 1361840 | TECH PRODUCTS INC | 438 W ADAMS LIBERTE DR | | | | NEW IBERIA | LA | 70560 | |
| 1533715 | TECHNICAL AND QUALITY SOLUTIONS INC | 6700 Woodlands Pkwy | STE 230 PMB 319 | | | The Woodlands | TX | 77382 | |
| 1533715 | TECHNICAL AND QUALITY SOLUTIONS INC | STE 230 PMB 319 | 6700 Woodlands Pkwy | | | The Woodlands | TX | 77382 | |
| 1218800 | Technical Engineering Consultants, LLC | 601 Whitney Ave | | | | Gretna | LA | 70056 | |
| 1537151 | TECHNICAL ENGINEERING CONSULTING LLC | 601 WHITNEY AVE | Suite 600 | | | GRETNA | LA | 70056 | |
| 1540349 | TED D CHALK | 601 WHITNEY AVE | SUITE 600 | | | | | | |
| 1261647 | TED D CHALK | Address on file | | | | | | | |
| 1339129 | TED D CHALK AND KATHY CHALK | Address on file | | | | | | | |
| 1261480 | TED GALLAGHER | Address on file | | | | | | | |
| 1560602 | TED MURPHY ENDOG | Address on file | | | | | | | |
| 1616622 | TEE G, PHAM | Address on file | | | | | | | |
| 1540022 | TED RICHARD SHERMAN DECEASED | Address on file | | | | | | | |
| 1254264 | TEE DEE OPERATING COMPANY | P.O. BOX 53364 | | | | LAFAYETTE | LA | 70505 | |
| 1537156 | TEEK, JOHN | Address on file | | | | | | | |
| 1537157 | TEAK OFFICE PRODUCTS, INC | 1225 W 20TH STREET | | | | HOUSTON | TX | 77008 | |
| 1641253 | TEKS OFFICE PRODUCTS, INC | ACCOUNTS RECEIVABLE | C/O TX COMMERCE BK NET PROFIT OWN | 939 CONGRESS AVE, STE 500 | | HOUSTON | TX | 77008 | |
| 1243276 | TEL OFFSHORE TRUST PFP | ATTN JP MORGAN | | | | AUSTIN | TX | 78701 | |
| 1537157 | TEK OFFICE LLC | 1738 FRANKLIN ROAD, STE. 730 | | | | DALLAS | TX | 75252 | |
| 1467902 | TELOS GEOPHYSICAL SERVICES LLC | 147 WALL STREET | | | | LAFAYETTE | LA | 70506 | |
| 1537159 | TEMPLE, GORDON ROONEY | Address on file | | | | | | | |
| 1537160 | TEMPLE, GORDON ROONEY III | Address on file | | | | | | | |
| 1560603 | TEMPLE W FUTENBERTY INTERWOODS TRUST | Address on file | | | | | | | |
| 1340800 | TENNANT GLOBAL OFFSHORE USA CORP | 2200 METHODIST SOUTH | SUITE 800 | | | HOUSTON | TX | 77027 | |
| 1269099 | TENASKA MARKETING VENTURES | 14302 FNB PARKWAY | | | | OMAHA | NE | 68154-5212 | |
| 1260923 | TENDY RESOURCES INC | 24 WATERWAY AVE SUITE 700 | | | | THE WOODLANDS | TX | 77380 | |
| 1335510 | Tennessee Gas Pipeline | 1001 Louisiana | | | | Houston | TX | 77002 | |
| 1241420 | TENNESSEE GAS PRODUCTION CORP | P.O. BOX 2511 | | | | HOUSTON | TX | 77252-2511 | |
| 1442435 | TENNESSEE GAS PIPELINE | P O BOX 4372 | | | | SOUTHFIELD | MI | 48034 | |
| 1241442 | TENNESSEE GAS PIPELINE | Address on file | | | | | | | |
| 1218833 | Tennessee Gas Pipe Line Company | Attn Kurt Hammonds, 224 Aviation Road | | | | | | | |
| 1241436 | TERENCE P TIMMINS | Address on file | | | | | | | |
| 1245052 | TERENCE P TIMMONS | Address on file | | | | | | | |
| 1560604 | TERESA THORNTON | Address on file | | | | | | | |
| 1537161 | TERONOY, JAMES | Address on file | | | | | | | |
| 1241313 | TERRA POINT PETROLEUM LLC | 24901 INTERSTATE 45 NORTH | | | | THE WOODLANDS | TX | 77380 | |
| 1540625 | TERRA POINT PETROLEUM LLC | P.O BOX 4369 | | | | HOUSTON | TX | 77380 | |
| 1537164 | TERREBONNE PARISH CLERK OF COURT | 7856 MAIN ST | | | | HOUMA | LA | 70360 | |
| 1441441 | TERREBONNE PARISH CLERK OF COURT | P.O BOX 1569 | | | | HOUMA | LA | 70361-1569 | |
| 1540626 | TERRELL WOOSLEY | Dove Rothberg & McKay | 17171 Park Row, Suite 160 | | | Houston | TX | 77084 | |
| 1408650 | TERREST BENJAMIN ALEXIS | JEMMOTTE JAN & BIGGS | | | | LANSING | MI | | |
| 1537166 | TERRI LATSON | Kristy Woolsley | | | | THE WOODLANDS | TX | 77380 | |
| 1441434 | TERRI LEOTHAM | Address on file | | | | | | | |
| 1240912 | TERRY A BOURGEOIS | Address on file | | | | | | | |
| 1241274 | TERRY A BUTHE WHITE | Address on file | | | | | | | |
| 1515424 | TERRY AND CHERI E BAKER | Address on file | | | | | | | |
| 1540627 | TERRY E MORRIS AND DIANA L MORRIS LTWRDS | Address on file | | | | | | | |
| 1261909 | TERRY FONTENOT | 209D GATEWAY SOUTH ROAD | | | | GALLATIN GATEWAY | MT | 59730 | |
| 1537168 | TERRY GILBERT | Address on file | | | | | | | |
| 1537169 | TERRY MAXWELL | Address on file | | | | | | | |
| 1537170 | TERRY MAXWELL | Address on file | | | | | | | |
| 1537171 | TERRY T DORN | Address on file | | | | | | | |
| 1534069 | TERRY TEAGUE | Address on file | | | | | | | |
| 1240601 | TERRY THERIDEAUX | Address on file | | | | | | | |
| 1261295 | TERRY THIBODEAUX | Address on file | | | | | | | |
| 1247290 | TESORO REFINING | Address on file | | | | | | | |
| 1407021 | TERRY WAYNE LEROUF | Address on file | | | | | | | |
| 1537167 | TESSA | P.O. 70846 | | | | RICHMOND | TX | 77469-9717 | |
| 1516060 | TESSE BURTON | 6001 BOLLINGER CANYON ROAD | | | | SAN RAMON | CA | 94583 | |
| 1240701 | TEXAS APPLIED TECHNOLOGIES, INC | 24901 INTERSTATE 45 NORTH | | | | THE WOODLANDS | TX | 77380 | |
| 1241565 | TETRA APPLIED TECHNOLOGIES, INC | 24955 I-45 NORTH | | | | THE WOODLANDS | TX | 77380 | |
| 1241565 | TETRA APPLIED TECHNOLOGIES, INC | ATTN MARK SWICKHAMER, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 24955 I-45 NORTH | | | THE WOODLANDS | TX | 77380 | |
| 1537171 | TETRA Technologies, Inc | Andrews Myers, P.C. | | | | Houston | TX | 77056 | |
| 1537314 | TETRA TECHNOLOGIES, INC | Andrews Myers, P.C. | 1885 Saint James Place, 15th Floor | | | Houston | TX | 77056 | |
| 1241341 | TETRA TECHNOLOGIES, INC | 24955 I-45 North | | | | The Woodlands | TX | 77380 | |
| 1276614 | TETRA Technologies, Inc. | 24955 Interstate 45 North | | | | THE WOODLANDS | TX | 77380 | |
| 1276611 | TEXACO E&P INC. | P.O. 70846 | | | | RICHMOND | TX | 75373-0496 | |
| 1247062 | TEXACO E&P INC. | 6001 Bollinger Canyon Road | | | | SAN RAMON | CA | 94583 | |
| 1247086 | TEXACO EXPLORATION | 6001 Bollinger Canyon Road | | | | SAN RAMON | CA | 94583 | |
| 1247000 | TEXACO EXPLORATION AND PRODUCTION | Address on file | | | | | | | |
| 1247100 | TEXACO EXPLORATION AND PRODUCTION, INC. - INDUSTRIES | 6001 BOLLINGER CANYON ROAD | | | | SAN RAMON | CA | 94583 | |
| 1247088 | TEXACO EXPLORATION AND PRODUCTION, INC. | 6001 BOLLINGER CANYON ROAD | | | | SAN RAMON | CA | 94583 | |
| 1247103 | TEXACO EXPLORATION, AND PRODUCTION, INC. | 6001 BOLLINGER CANYON ROAD | | | | HOUSTON | TX | 77216-0778 | |
| 1241301 | TEXACO INC | PO BOX 200778 | | | | DALLAS | TX | 75320-0778 | |
| 1247624 | TEXACO INC. | 6001 BOLLINGER CANYON ROAD | | | | SAN RAMON | CA | 94583 | |
| 1275186 | Texaco Inc. | | | | | | | | |
| 1247025 | Texaco Inc. | Address on file | | | | | | | |
| 1275209 | Texaco Inc. | Address on file | | | | | | | |
| 1278070 | Texaco Inc. | | | | | | | | |
| 1247079 | TEXACO PRODUCING INC | 6001 BOLLINGER CANYON ROAD | | | | SAN RAMON | CA | 94583 | |

Exhibit A
MML Service List
Served via first class mail

| AMMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1247080 | TEXACO TRADING AND TRANSPORTATION INC (NOW POSEIDON) | 600 NORTH DAIRY ASHFORD RD | | | | HOUSTON | TX | 77003 | |
| 1247090 | OIL PIPELINE COMPANY LLC | 920 MILAM, STE 1200 | | | | HOUSTON | TX | 77002 | |
| 1248100 | TEXACO, INC. | 2000 WESTCHESTER AVE | | | | WHITE PLAINS | NY | 10650 | |
| 1249100 | TEXAS A&M RESEARCH FOUNDATION | 400 HARVEY MITCHELL PKWY. SOUTH | STE. 300 | | | COLLEGE STATION | TX | 77845 | |
| 1225176 | TEXAS COMMISSION OF ENVIRONMENTAL QUALITY | MC 214 | 12100 PARK 35 CIRCLE | | | AUSTIN | TX | 78753 | |
| 1133716 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 111 EAST 17TH STREET | P.O. BOX13528 | | | AUSTIN | TX | 78711-3528 | |
| 1082520 | TEXAS COUNTY AND DISTRICT RETIREMENT; | Address on File | | | | | | | |
| 1062520 | TEXAS COUNTY AND DISTRICT RETIREMENT; | Address on File | | | | | | | |
| 1238802 | Texas Eastern Transmission | Address on File | | | | | | | |
| 1241342 | TEXAS EASTERN TRANSMISSION | Address on File | | | | | | | |
| 1240802 | TEXAS EASTERN TRANSMISSION | Address on File | | | | | | | |
| 1241886 | TEXAS EASTERN TRANSMISSION LP | 5400 WESTHEIMER CT | | | | HOUSTON | TX | 77056-5310 | |
| 1243606 | Texas Eastern Transmission, LP | Address on File | | | | | | | |
| 1240742 | TEXAS EXCAVATION SAFETY SYSTEMS, INC. | 11880 GREENVILLE AVE | SUITE #120 | | | DALLAS | TX | 75243 | |
| 1224266 | TEXAS GAS EXPLORATION CORPORATION | 1115 HEIGHTS BLVD | | | | HOUSTON | TX | 77008 | |
| 1224342 | TEXAS GAS TRANSMISSION, LLC | 9 GREENWAY PLAZA, SUITE 2800 | | | | HOUSTON | TX | 77046 | |
| 1249271 | TEXAS GENERAL LAND OFFICE | 1700 N CONGRESS | | | | AUSTIN | TX | 78701 | |
| 1247682 | TEXAS GENERAL LAND OFFICE | 1700 N. CONGRESS AVENUE | | | | AUSTIN | TX | 78701-1495 | |
| 1130001 | TEXAS LEHIGH CEMENT COMPANY LP | 12501 LIGHT CAMP ROAD | | | | BUDA | TX | 78610 | |
| 1537186 | TEXAS LEHIGH CEMENT COMPANY LP | ATTN: LARRY MIKE BROWN | | | | BUDA | TX | 78610 | |
| 1233815 | Texas Lehigh Cement Company LP | P.O. Box 423 | | | | BUDA | TX | 78610 | |
| 1242736 | TEXAS MARINE SHIPYARD LLC | 5499 HWY M | | | | DICKINSON | TX | 77539 | |
| 1242276 | TEXAS MARINE SHIPYARD LLC | QATH HGYM | | | | DICKINSON | TX | 77539 | |
| 1248542 | Texas Parks & Wildlife | Address on File | | | | | | | |
| 1240041 | TEXAS MERIDIAN RESOURCE CORPORATION | P.O. Box 609840 | | | | SAN ANTONIO | TX | 78265-9999 | |
| 1232421 | TEXAS PARKS & WILDLIFE | 4200 SMITH SCHOOL RD | | | | AUSTIN | TX | 78744 | |
| 1225181 | TEXAS PETROLEUM INVESTMENT CO | Address on File | | | | | | | |
| 1248861 | TEXAS SCOTTISH RITE HOSPITAL | 2222 WELBORN STREET | | | | DALLAS | TX | 75219 | |
| 1241288 | TEXAS STANDARD OIL COMPANY | C/O TOM NICHOLSON, P.L.C. | 10210 OAK RIDGE DRIVE | | | THE WOODLANDS | TX | 77380 | |
| 1241279 | TEXAS STANDARD OIL COMPANY | ONE MERIDIAN CENTER II, BUILDING ONE | 3900 NORTH A STREET | | | MIDLAND | TX | 79705-4944 | |
| 1241677 | TEXAS STANDARD OIL COMPANY | DENISE HARRINGTON | 3302 WAGGON DR, BLDG 157 | | | MIDLAND | TX | 79711 | |
| 1239077 | Texas State Comptroller | Attorney General, State of Texas | P.O. Box 12548 | | | AUSTIN | TX | 78711 | |
| 1247080 | TEXLOW OILFIELD SPECIALTY, INC. | 397 CR 142 | | | | ALVIN | TX | 77511 | |
| 1241304 | TEXCAL ENERGY CORPORATION | ONE ALLEN CENTER | 500 DALLAS, STE 1150 | | | HOUSTON | TX | 77002-4800 | |
| 1248444 | TEX-LEE SUPPLY INC | 1000 Memorial Dr. Ste. 600 | | | | HOUSTON | TX | 77024 | |
| 1238451 | Tex-Lee Supply, Inc | Attn: Accounts Receivable | 1000 Memorial Dr. Ste. 600 | | | Houston | TX | 77024 | |
| 1239451 | Tex-Lee Supply, Inc | PO Box 301 | | | | Dallas | TX | 75313 | |
| 1153784 | TEXAS FRAC MANAGEMENT | 1100 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | |
| 1154632 | TGS-NOPEC GEOPHYSICAL CO LP | 10451 CLAY ROAD | | | | HOUSTON | TX | 77041 | |
| 1154617 | TGS-NOPEC GEOPHYSICAL COMPANY | 10451 CLAY ROAD | | | | HOUSTON | TX | 77041 | |
| 1153707 | TGS-NOPEC GEOPHYSICAL COMPANY | PO BOX 204155 | | | | DALLAS | TX | 75320-4155 | |
| 1153707 | TPL LLC | 800 TOWN AND COUNTRY BLVD | | | | HOUSTON | TX | 77024 | |
| 1083782 | Thad Horne | Address on File | | | | | | | |
| 1153239 | THANK HOANG ET UX | 555 17TH STREET | | | | DENVER | CO | 80202 | |
| 1230705 | THE ADISSEO CORPORATION | 555 17TH STREET | SUITE 2400 | | | DENVER | CO | 80202 | |
| 1242295 | THE BANK OF NEW YORK MELLON | FIPPO TROLIO | 500 GRANT STREET ROOM 3210, BNY MELLON CENTER | | | PITTSBURGH | PA | 15258 | |
| 1539571 | THE STANDARD OIL COMPANY OF NEW YORK (SOCONY) | Address on File | | | | | | | |
| 1062545 | THE BANK OF NEW YORK MELLON TR CO, NA AS CUSTODY; | Address on File | | | | | | | |
| 1243379 | THE BOLTON GROUP LLC | TINA MARTELLAR | 3165 PIEDMONT ROAD, NE | BLDG 4, SUITE 120 | | ATLANTA | GA | 30305 | |
| 2069989 | THE BROOKLYN UNION GAS COMPANY D/B/A NATIONAL GRID NY | 1 METROTECH CTR FL 1 | | | | BROOKLYN | NY | 11201-3969 | |
| 1241501 | THE CAMMELL SMITH TRUST | Address on File | | | | | | | |
| 1240693 | THE CATHAY CORPORATION | 1880 S PINE ISLAND ROAD | SUITE 825 | | | HOUSTON | TX | 77008 | |
| 1133948 | The Center for Work Rehabilitation Inc at the Fontana Center | Attn: Brian Fontana | 709 Kaliste Saloom Rd | | | LAFAYETTE | LA | 70508 | |
| 1137070 | THE CHATEAU HOTEL | Address on File | | | | | | | |
| 1137080 | THE CHATEAU HOTEL | ATTN: NAKA HERRINGTON | 1015 W PINHOOK RD | | | LAFAYETTE | LA | 70503 | |
| 1155020 | THE CHAUCER GROUP DBA AT LLOYD'S | 1015 W PINHOOK STREET | | | | LAFAYETTE | LA | 70503 | |
| 1154019 | THE CHAUCER GROUP | 30 FENCHURCH STREET | | | | LONDON | | EC3M 4AD | UNITED KINGDOM |
| 1066204 | The City of New York Group Trust - [Invesco] | c/o Invesco Senior Secured Management, Inc. | 1166 Avenue of the Americas, 26th Floor | | | New York | NY | 10002 | |
| 1249477 | THE COASTAL COMPANY | 1001 FANNIN ST | | | | NEW YORK | NY | 77002 | |
| 1133021 | THE COASTAL CORPORATION | 10 HUDSON YARDS FL 20 | | | | NEW YORK | NY | 10001-2159 | |
| 1133028 | THE COASTAL CORP | 7 HANOVER SQUARE | | | | NEW YORK | NY | 10004-2616 | |
| 1241144 | THE GUARDIAN LIFE INSURANCE COMPANY | 7 Hanover Square | | | | New York | NY | 10004 | |
| 1241148 | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | Brandon K Bains | | | | Southlake | TX | 76092 | |
| 1133012 | The Hanover Insurance Company | 2900 WELLS FARGO ST 1300 | | | | Worcester | MA | 01653 | |
| 1248073 | THE HAUBE COMPANY | 1100 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | |
| 1242830 | THE HILLMAN OPERATING INC 1988 | ATTN: TROY SCHIPPLEIN | | | | ARDMORE | OH | 73402 | |
| 1240749 | THE HOUSTON EXPLORATION COMPANY TRUST USA | 1100 LOUISIANA STREET | | | | COLUMBUS | OH | 43271-0684 | |
| 1080900 | THE ENERGY AUTHORITY, INC | 301 W. BAY STREET, SUITE 2600 | | | | JACKSONVILLE | FL | 32202 | |
| 1248960 | THE ENERGY AUTHORITY, INC | c/o Brandes Investment Partners Fund Limited; | 77 Gloucester Street | | | London | | W1B 1LR | United Kingdom |
| 1240622 | THE EVENT DRIVEN CREDIT (MASTER); | Address on File | | | | | | | |
| 1248073 | THE HILCORP INVESTMENT CO | Address on File | | | | | | | |
| 1241076 | THE GEORGE R BROWN PARTNERSHIP | 1001 FANNIN ST | SUITE 4700 | | | HOUSTON | TX | 77002 | |
| 1241077 | THE GEORGE R BROWN PARTNERSHIP LP | 1001 FANNIN ST | SUITE 4700 | | | HOUSTON | TX | 77002 | |
| 1537030 | THE GEORGE R BROWN PARTNERSHIP | 10 HUDSON YARDS FL 20 | | | | NEW YORK | NY | 10001-2159 | |
| 1241144 | THE GUARDIAN LIFE INSURANCE COMPANY | 7 HANOVER SQUARE | | | | NEW YORK | NY | 10004-2616 | |
| 1133021 | The Hartford Insurance Company | PO BOX 94075 | | | | Houston | TX | 76082 | |
| 1240821 | The Hartford | 3900 WELLS FARGO ST 1300 | | | | HOUSTON | TX | 77027 | |
| 1247078 | THE HOUSTON EXPLORATION COMPANY | 1100 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | |
| 1546621 | THE KEMPER GROUP | 1007 MONTROSE BLVD | | | | PLANO | TX | 70063-4111 | |
| 1248342 | THE KUNZ CORP | 600 N DAIRY ASHFORD RD | SUITE L49-113 | | | HOUSTON | TX | 75093 | |
| 1153745 | THE LAVES PARTNERSHIP | Address on File | | | | | | | |
| 1154636 | THE LAVES PARTNERSHIP | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | | New Orleans | LA | 70130 | |
| 1249330 | THE LLOG EXPLORATION COMPANY L.L.C. | Loole Gold, LLP | | | | HOUSTON | TX | 77079 | |
| 1277090 | The Louisiana Land & Exploration Company, LLC | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | | New Orleans | LA | 70130 | |
| 1277090 | The Louisiana Land & Exploration Company, LLC | Loole Gold, LLP | 601 Poydras Street, Suite 2660 | | | New Orleans | LA | 70130 | |
| 1237030 | The Louisiana Land and Exploration Company | 601 Poydras Street, Suite 2660 | | | | New Orleans | LA | 70130 | |
| 1277200 | THE LOUISIANA LAND AND EXPLORATION COMPANY LLC | 600 N DAIRY ASHFORD RD | | | | HOUSTON | TX | 77079-1100 | |
| 1246816 | The Louisiana Land and Exploration Co LLC | 600 N Dairy Ashford Rd | | | | Houston | TX | 77079-1100 | |

Exhibit A
NMN Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11557206 | The Lubrizol Corporation | 29400 Lakeland Boulevard | 29400 Lakeland Boulevard | | | Wickliffe | OH | 44092 | |
| 11537205 | The Lubrizol Corporation | Lisa Williamson | | | | Wickliffe | OH | 44092 | |
| 11557211 | THE MERKERT | Address on File | | | | | | | |
| 12246107 | THE MUDLOGGING COMPANY USA LP | 6741 Satsuma Dr | | | | Houston | TX | 77041 | |
| 12138607 | THE NACHER CORPORATION | P.O. BOX 609 | | | | YOUNGSVILLE | LA | 70592-0609 | |
| 12269991 | THE NARRAGANSETT ELECTRIC COMPANY D/B/A NATIONAL GRID | 280 MELROSE ST | | | | PROVIDENCE | RI | 02907-2157 | |
| 12413801 | THE NORTON COMPANY | Address on File | | | | | | | |
| 12247068 | THE NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY | 720 EAST WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53202 | |
| 12142560 | THE ORECCHIO COMPANY | 5555 SAN FELIPE STREET | | | | HOUSTON | TX | 77056 | |
| 11562576 | THE OXY CONTINENTAL SHELF ADVISORY BOARD | 1001 NOBLE ENERGY WAY | | | | HOUSTON | TX | 77070 | |
| 12138858 | The Parradigm Alliance, Inc., Paradigm Liaison Services | P.O. Box 9513 | | | | Wichita | KS | 67277 | |
| 12240406 | THE PARISH OF ST CHARLES | TAJUDT, CARMOUCHE & MARCELLO | | 17405 PERKINS ROAD | | BATON ROUGE | LA | 70810 | |
| 12406830 | THE PELTIER FOUNDATION | Address on File | | | | | | | |
| 12143070 | THE PORT OF COLUMBIANA CO LLC | 2141 ROSELAWN AVENUE | | | | | LA | 90245 | |
| 11564470 | THE QUANAH LIMITED PARTNERSHIP | P O BOX 77836 | | | | BATON ROUGE | LA | 70879-7836 | |
| 12138809 | The Reciprene Group LLC | 13393 Telge Rd | | | | Cypress | TX | 77429 | |
| 12143109 | THE RECIPRENE GROUP LLC | 13393 TELGE RD | | | | CYPRESS | TX | 77429 | |
| 12138807 | THE RECIPRENE GROUP LLC | KATEN GOKA LLC | | | | | | | |
| 12413119 | THE ROBERT AND JOSEPHINE | Address on File | | | | | | | |
| 12412252 | THE SIGEL COKER & FARM | 1201 N. Third St., Ste. 7-210 | | | | Baton Rouge | LA | 70802 | |
| 12143109 | THE STATE OF LOUISIANA | State of Louisiana, Division of Administration | | 1201 NORTH CAPITOL AVENUE | | INDIANAPOLIS | IN | 46202 | |
| 12247071 | THE SUPERIOR OIL COMPANY | 7777 Nelson Road | | | | Lake Charles | LA | 70605 | |
| 11557212 | THE TRAVELERS LLOYDS INSURANCE COMPANY | | 1557 NELSON AVE | | | LONDON | | EC3 8AG | UNITED KINGDOM |
| 12406460 | THE TRIAD | Address on File | | | | | | | |
| 12137225 | THE UNIVERSITY OF TEXAS AT AUSTIN | 110 INNER CAMPUS DR STOP K5300 | | | | AUSTIN | TX | 78713-7508 | |
| 12415430 | THE UNIVERSITY OF TEXAS AT AUSTIN | VON STRATTON | | | | AUSTIN | TX | 78713-7508 | |
| 12143135 | THE UNIVERSITY OF THE SOUTH | Address on File | | | | | | | |
| 12413645 | THE WALBER G. LEVY REVOCABLE TRUST | Address on File | | | | | | | |
| 11552992 | THILL MANJI | Address on File | | | | | | | |
| 11555615 | THERESA GUINN | Address on File | | | | | | | |
| 12408288 | THEDRA CARTER | Address on File | | | | | | | |
| 12412271 | THEGAN GORDON | Address on File | | | | | | | |
| 11552421 | THEODORE M. DOUGLAS | Address on File | | | | | | | |
| 12408279 | THEODORE PIERCE | Address on File | | | | | | | |
| 12410561 | THEOPHILUS BAUDWIN JR | Address on File | | | | | | | |
| 12410801 | THERESA BAUDWIN TRAHAN | Address on File | | | | | | | |
| 12415319 | THEREASA SALLS DOUCET | Address on File | | | | | | | |
| 12415317 | THERESA L BEAM DOUCET AND | Address on File | | | | | | | |
| 11556583 | THERESA L. BEAM DOUCET AND RICARD DOUCET JR | Address on File | | | | | | | |
| 12415318 | THERESA MARIE DOUCET | Address on File | | | | | | | |
| 12407029 | THERESA MOORE GLOVER | Address on File | | | | | | | |
| 12407060 | THERESA QUINN | Address on File | | | | | | | |
| 11556565 | THERESA TOURS BADGUO | Address on File | | | | | | | |
| 12412605 | THERESA WILLIAMS & THORNTON | Address on File | | | | | | | |
| 12407076 | THERESA WILCOX | Address on File | | | | | | | |
| 12410941 | THERESE GARDNER | Address on File | | | | | | | |
| 12138841 | Therral A. Oliver | Address on File | | | | | | | |
| 12410960 | THEUS FAMILY TRUST | Address on File | | | | | | | |
| 11560843 | THEYS INVESTMENT PROPERTIES LLC | Suite 300 | | | | Houston | TX | 77024 | |
| 12413442 | THEYS INVESTMENT PROPERTIES LLC | Address on File | | | | | | | |
| 12381113 | Thibodeaux Family LLC | 800 Town And Country Blvd | | | | | | | |
| 11532285 | THIBODAUX, TERRY | Address on File | | | | | | | |
| 12414601 | THIERRY & LISA COLEMAN | Address on File | | | | | | | |
| 12381812 | Third Coast Midstream LLC (formerly Panther Operating Companies, LLC) | 1501 McKinney St, Suite 800 | 1501 McKinney, Suite 800 | | | Houston | TX | 77010 | |
| 12147072 | COMPANY, LLC | | | | | | | | |
| 12138613 | Third Coast Midstream, LLC | 1501 MCKINNEY ST. SUITE 800 | | | | HOUSTON | TX | 77010 | |
| 12050510 | THIRD DIVIDEND SUPPLY, LLC | P.O. Box 1227 | | | | Houston | TX | 77251 | |
| 11552997 | THIRTON, DANIEL | 1333 WOODALE PLACE, STE. 200 | | | | LAFAYETTE | LA | 70503 | |
| 12408213 | THOMAS A TOMPKINS | Address on File | | | | | | | |
| 12407030 | THOMAS A TOMPKINS | Address on File | | | | | | | |
| 11556646 | THOMAS A WESTON TIREY TRUST | Address on File | | | | | | | |
| 12410911 | THOMAS B DONVILLE | Address on File | | | | | | | |
| 11556640 | THOMAS B TIEKANNI | Address on File | | | | | | | |
| 11556650 | THOMAS BENCHARD | Address on File | | | | | | | |
| 11556640 | THOMAS BRETT NACH | Address on File | | | | | | | |
| 12407062 | THOMAS C STEWART | Address on File | | | | | | | |
| 11556657 | THOMAS CAIN BAY | Address on File | | | | | | | |
| 11556645 | THOMAS CHURCH FARNSWORTH III | Address on File | | | | | | | |
| 11556646 | THOMAS CLINTON NAT | Address on File | | | | | | | |
| 12415418 | THOMAS D MURRAY JR | Address on File | | | | | | | |
| 12408712 | THOMAS DAVID HAYES | 1310 RANKIN RD | BLDG 18 | | | HOUSTON | TX | 77073 | |
| 11556644 | THOMAS DEVELOPMENT CORPORATION | Address on File | | | | | | | |
| 12380521 | THOMAS DEWEE | 511 WOODVALE AVE | | | | LAFAYETTE | LA | 70503 | |
| 11556651 | THOMAS DISOGHT | Address on File | | | | | | | |
| 12407052 | THOMAS DUHON | Address on File | | | | | | | |
| 12408220 | THOMAS EDWARD CLARENCE | Address on File | | | | | | | |
| 11556640 | THOMAS ENERGY SERVICES LLC | Address on File | | | | | | | |
| 12413275 | THOMAS GARY BENOIT | Address on File | | | | | | | |
| 11556643 | THOMAS GATUR KID | Address on File | | | | | | | |
| 12415430 | THOMAS HALL FEE | Address on File | | | | | | | |
| 11556650 | THOMAS H HUGHES & EVE HUGHES | Address on File | | | | | | | |
| 12410813 | THOMAS H HULIN | Address on File | | | | | | | |
| 12407176 | THOMAS JOSEPH SYLVESTER | Address on File | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Exhibit A
MML Service List
Served via first class mail

| MMLSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1241027 | THOMAS FAULKNER TRUST | Address on file | | | | | | | |
| 1241032 | THOMAS HUMMER | Address on file | | | | | | | |
| 11456055 | THOMAS HOWARD MITCHELL | Address on file | | | | | | | |
| 11456659 | THOMAS J BOUDREAUX | Address on file | | | | | | | |
| 11456660 | THOMAS J LONG | Address on file | | | | | | | |
| 11456661 | THOMAS J PERKINS | Address on file | | | | | | | |
| 11456662 | THOMAS J WILLIAMS | Address on file | | | | | | | |
| 1240841 | THOMAS JOHN FISCHER | Address on file | | | | | | | |
| 12407109 | THOMAS K COEHWEDER | Address on file | | | | | | | |
| 12413358 | THOMAS L NORTHINGTON | Address on file | | | | | | | |
| 11456656 | THOMAS L REED | Address on file | | | | | | | |
| 1153628 | THOMAS LAMME | Address on file | | | | | | | |
| 1240988 | THOMAS LEE MELVIN | Address on file | | | | | | | |
| 11456664 | THOMAS LOUIS COLLETTA SR | Address on file | | | | | | | |
| 11456625 | THOMAS M CAMPBELL JR | Address on file | | | | | | | |
| 1241053 | THOMAS M DEFRIES GRAND | Address on file | | | | | | | |
| 1241128 | THOMAS M FOST | Address on file | | | | | | | |
| 11456665 | THOMAS M WILSON | Address on file | | | | | | | |
| 1154067 | THOMAS MARK | Address on file | | | | | | | |
| 1241058 | THOMAS MICHAEL COZAD, JR | Address on file | | | | | | | |
| 1241089 | THOMAS MOORE | Address on file | | | | | | | |
| 1241468 | THOMAS P FOLEYS CHILDRENS TRUST | Address on file | | | | | | | |
| 1241161 | THOMAS PATRICK BURGIN'S AND | Address on file | | | | | | | |
| 1240792 | THOMAS PONOR | Address on file | | | | | | | |
| 1241021 | THOMAS PRESTON HALEY V | Address on file | | | | | | | |
| 1241426 | THOMAS R KNOWLES | Address on file | | | | | | | |
| 1153177 | THOMAS R LAMME | Address on file | | | | | | | |
| 1240869 | THOMAS RAY PLATO | Address on file | | | | | | | |
| 1241251 | THOMAS RIVERS | Address on file | | | | | | | |
| 11456631 | THOMAS ROLLINS BROUSSARD | Address on file | | | | | | | |
| 11456600 | THOMAS ZADHAREL DECEASED | Address on file | | | | | | | |
| 1260747 | THOMAS V DONG | Address on file | | | | | | | |
| 1241109 | THOMAS TERRY BURGINS AND | Address on file | | | | | | | |
| 1153293 | THOMAS TODD | Address on file | | | | | | | |
| 11456680 | THOMAS TOMLINSON | P.O. BOX 732868 | | | | | | | |
| 1240973 | THOMAS TURNER POPE | Address on file | | | | | | | |
| 11456700 | THOMPSON ACQUISITION, LLC | Address on file | | | | | | | |
| 1240974 | THOMAS W ANDERSEN AND | ATTN: DAVID A. WARFIELD | | | | | | | |
| 1241171 | THOMAS W DARNELL AND | ERICA KANTOR | | | | | | | |
| 1241026 | THOMAS W ENGWERS | One US Bank Plaza | | | | | | | |
| 1241005 | THOMPSON Coburn LLP | One US Bank Plaza | | | | | | | |
| 11456655 | THOMAS W KREVER | 505 N 7th St | | | | | | | |
| 1153591 | THOMAS W RIVERS | P O BOX 17437 | | | | | | | |
| 11456289 | THOMDON REUTERS (TAX & ACCOUNTING) INC. | PO BOX 71687 | | | | | | | |
| 11456287 | THOMDON REUTERS-WEST | 610 OPPERMAN DRIVE | | | | | | | |
| | Thornhorton Energy, LLC, Tara Exploration Companyi LLC, and | Paul A. Jorge | | | | | | | |
| 12315340 | Thornhorton Energy, LLC, Tara Exploration Company LLC, and | Paul A. Jorge | | | | | | | |
| 12341217 | TC Oil Louisiana LLC | | 4001 Maple Ave., Suite 600 | | | Dallas | TX | 75219 | |
| | Thornhorton Energy, LLC, Tara Exploration Company LLC, and | Wick Phillips Gould & Martin LLP | Attn: Jason Rudd | | | | | | |
| 12341217 | TC Oil Louisiana LLC | | 3131 McKinney Ave., Suite 100 | | | Dallas | TX | 75204 | |
| 12213057 | Thru Tubing Systems, Inc | 18968 Hwy 90 East | | | | New Iberia | LA | 70560 | |
| 12131706 | THRUBIT LLC | 18968 HWY 90 EAST | | | | NEW IBERIA | LA | 70560 | |
| 2406069 | THUNDER ENERGY LLC | P.O. BOX 366 | | | | | | | |
| 11456693 | THUNDER RESOURCES L.L.C. | P.O. BOX 366 | | | | | | | |
| 1240929 | THURM PETROLEUM, WILLIAM A | Address on file | | | | | | | |
| 11456697 | Tiboi Software, Inc | 3300 Hillview Ave | | | | Palo Alto | CA | 94304 | |
| 1241130 | TIECH SOFTWARE INC | 3101 HILLVIEW AVE | | | | PALO ALTO | CA | 94304 | |
| 1153691 | TIBILETTI, MAX | Address on file | | | | | | | |
| 1240985 | TIDELANDS GROUP PARTNERSHIP | ESCROW/SUSPENSE AS AGENT | PO BOX 0 78264 | | | | | | |
| 12411042 | TIDEWAY ROYALTY GROUP II | P O BOX 12272 | | | | Dallas | TX | 75225-1272 | |
| 1241290 | TIERRA LEASE SERVICES, LLC | DUSTIN KANTER | P.O. BOX 366 | | | | | | |
| 1153900 | TIERRA LEASE SERVICE, LLC | Address on file | | | | KENEDY | TX | 78119 | |
| 1240926 | TIFFANY WOOD HANOLD | Address on file | | | | | | | |
| 1241311 | TIFFANY SMITH READ | Address on file | | | | | | | |
| 1153905 | TIFFANY WILLIAMS JONES | Address on file | | | | | | | |
| 1240696 | TIFFANY BROWN | Address on file | | | | | | | |
| 2414609 | TIGER SAFETY | PO BOX 3127 | | | | BEAUMONT | TX | 77704-0790 | |
| 1273842 | Tiger Safety, LLC | Bill's Lake | 1123 Petroleum Parkway | | | Broussard | LA | 70518 | |
| 1240711 | TIGER SAFETY LLC | PO Box 733264 | | | | Dallas | TX | 75373 | |
| 12313306 | TIGER TANK | 1655 LOUISIANA ST | | | | BEAUMONT | TX | 77701 | |
| 1241303 | TIGER TANKS | DIPT 1023 | | | | BEAUMONT | TX | 77801 | |
| 1154067 | TILLIE MARIN ALFORD | DAVID ALFORD | | | | | | | |
| 1241052 | TILLIE MARIE ALFORD | 1655 LOUISIANA ST | | | | KING OF PRUSSIA | GO | 80266-1023 | |
| 11456718 | TIM FORD | 9011 EAST AVENUE | | | | DENVER | PA | 19406 | |
| 1154060 | TIM FORD | 9011 EAST 8TH AVENUE | | | | | | | |
| 11456714 | TIMBER WESTON & DENISE A WESTON | STEVE KLINE | | | | | | | |
| 1241460 | TIMBUSH SALES & RENTAL INC | P.O. BOX 129 | 2225 GRAND DAILLOU RD | | | HOUMA | LA | 70361 | |
| 11456756 | TIMBUSH SALES & RENTAL INC | SUITE 100 | 2225 GRAND DAILLOU RD | SUITE 100 | | HOUMA | LA | 70361 | |
| 1154016 | TIMECO COMPANY | FORET OIL EUORHI PROGRAM | | | | | | | |
| 1241520 | TIMER GEARS & SERVICES INC | 9011 EAST AVENUE | | | | KING OF PRUSSIA | PA | 19406 | |
| 1241530 | TIMER GEARS & SERVICES INC | STEVE KLINE | | | | KING OF PRUSSIA | PA | 19406 | |

Exhibit A
MML Service List
Served via First class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1154067 | TIMOTHY E CONNER | Address on File | | | | | | | |
| 1154087 | TIMOTHY O. OSBORNE | Address on File | | | | | | | |
| 1156776 | TIMOTHY M. SIRON | Address on File | | | | | | | |
| 1154079 | TIMOTHY J O'BRIEN | Address on File | | | | | | | |
| 1240624 | TIMOTHY T DROZYNE | Address on File | | | | | | | |
| 1245654 | TIMOTHY J FELTER | Address on File | | | | | | | |
| 1240662 | TIMOTHY JOHN RHYMES | Address on File | | | | | | | |
| 1153511 | TIMOTHY JOHN RHYMES | Address on File | | | | | | | |
| 1154581 | TIMOTHY L. DORN | Address on File | | | | | | | |
| 1156882 | TIMOTHY JOSH | Address on File | | | | | | | |
| 1245277 | TIMOTHY MORGAN | Address on File | | | | | | | |
| 1153614 | TIMOTHY MORGAN | Address on File | | | | | | | |
| 1154084 | TIMOTHY P BOUDREAUX | Address on File | | | | | | | |
| 1242093 | TIMOTHY PERKINS | Address on File | | | | | | | |
| 1241624 | TIMOTHY RAY KREMER | Address on File | | | | | | | |
| 1243604 | TIMOTHY R PELTIER | Address on File | | | | | | | |
| 1240766 | TIMOTHY SMITH | Address on File | | | | | | | |
| 1153615 | Timothy Smith | Address on File | | | | | | | |
| 1240755 | TINA BARCELOAGH | Address on File | | | | | | | |
| 1156886 | TINSLEY L L C | Address on File | | | | | | | |
| 1241137 | TINGLEY L L C | Address on File | | | | | | | |
| 1153895 | Tirerarh Subsea Inc. | 27 Hannahs Way Ct | | | | Sugar Land | TX | 77479 | |
| 1153618 | TORAN SUBSEA INC | 27 HANNAHS WAY CT | | | | SUGAR LAND | TX | 77479 | |
| 1240619 | TH TRINITY W MACDONAL | Address on File | | | | | | | |
| 2469836 | TISH COLEMAN | Address on File | | | | | | | |
| 1241451 | TKM EXPLORATION INC | P.O. BOX 5625 | | | | BOSSIER | LA | 71171-5625 | |
| 1156340 | TKM EXPLORATION Inc. | P.O. Box 5625 | | | | Bossier City | LA | 71111-2690 | |
| 1154066 | TOBY R. LEONARD | Address on File | | | | | | | |
| 1154078 | TOBY MCCULLOUGH | Address on File | | | | | | | |
| 1153621 | TOBY MCCULLOUGH | Address on File | | | | | | | |
| 1154562 | TODD A PEFFERFORD | Address on File | | | | | | | |
| 1240659 | TODD A LEVERETTE | Address on File | | | | | | | |
| 1241580 | TODD DRAGGLEU | Address on File | | | | | | | |
| 1153623 | TODD DRAGGUSKI | Address on File | | | | | | | |
| 1240715 | TODD DUET | Address on File | | | | | | | |
| 1240628 | TODD D DUVRET | Address on File | | | | | | | |
| 1240663 | TODD LUCAS SCOTT | Address on File | | | | | | | |
| 1241187 | TODD M BRINDEN | Address on File | | | | | | | |
| 1240630 | TODD RAY JOST | Address on File | | | | | | | |
| 1153625 | TODD'S CAR WASH LLC | 5055 JOHNSTONE STREET | | | | LAFAYETTE | LA | 70503 | |
| 1241588 | TOM BROWN INC. | DEPT 1347 | | | | DENVER | CO | 80291 | |
| 1240826 | TOM GAROON INC | Address on File | | | | | | | |
| 2411119 | TOM PEYTON MONEILL III | Address on File | | | | | | | |
| 1240825 | TOM YOUNG | Address on File | | | | | | | |
| 1241589 | TOM YOUNG JR | Address on File | | | | | | | |
| 1153626 | TOM YOUNG JR | Address on File | | | | | | | |
| 1153524 | TOMASA REBEKAH WILSON | Address on File | | | | | | | |
| 1153628 | TOMMY COMBS | Address on File | | | | | | | |
| 1240631 | TOMMY EARL HINES | Address on File | | | | | | | |
| 1153471 | TOMMY JOE GREEN & TERESA LYNN GREEN | Address on File | | | | | | | |
| 1241210 | TOMMY R FOSTER JR | Address on File | | | | | | | |
| 1240640 | TONY & LINDA COLEMAN | Address on File | | | | | | | |
| 1153629 | TONY DRAGONE JR | Address on File | | | | | | | |
| 1240584 | TONY JAMES THIEBOT | Address on File | | | | | | | |
| 1154060 | TONY M JOHNSON | Address on File | | | | | | | |
| 1241263 | TONY MICAH ROBERTS INCETAL | Address on File | | | | | | | |
| 1247063 | TORCH ENERGY ADVISORS INCETAL | 1315 LAMAR STREET SUITE 1025 | | | | HOUSTON | TX | 77010 | |
| 1247062 | TORCH ENERGY ADVISORS INCORPORATED, TORC | 1315 LAMAR STREET SUITE 1025 | | | | HOUSTON | TX | 77010 | |
| 1153630 | TOSHIBA INTERNATIONAL | EQUIPMENT SMALL TICKET, LLC | 201 MERRITT 7 | | | NORWALK | CT | 06851 | |
| 1241428 | TOTAL E & P USA INC | P.O. BOX 4326 | Suite 1800 | | | DALLAS | TX | 75216-4397 | |
| 1241421 | TOTAL E&P USA INC | 1201 Louisiana Street | | | | Houston | TX | 77002 | |
| 1240692 | TOTAL GAS & POWER NORTH AMERICA, INC. | 1201 LOUISIANA STREET, SUITE 1800 | | | | HOUSTON | TX | 77002 | |
| 1240444 | TOTAL SAFETY U S INC | 3120 SOUTHWEST FREEWAY SUITE 140 | | | | HOUSTON | TX | 77098 | |
| 1207904 | Total Production Supply, LLC | 121 Winfall Dr. | | | | LAFAYETTE | LA | 70508 | |
| 1207906 | Total Production Supply, LLC | Lost Holdings | | | | LAFAYETTE | LA | 70508 | |
| 1241466 | TOTAL PRODUCTION SUPPLY, LLC | MILLENN | 2685 S. Pentagon Rd. | | | DUSAN | TX | 75024 | |
| 1153698 | TOTAL PRODUCTION SUPPLY LLC | P.O. BOX 955 | | | | BROUSSARD | LA | 70518 | |
| 1211896 | TOTAL PRODUCTION SUPPLY LLC | P.O. BOX 955 | | | | BROUSSARD | LA | 70518 | |
| 1240444 | TOTAL SAFETY U.S. INC | 3151 BRIARPARK DRIVE | SUITE 500 | | | HOUSTON | TX | 77042 | |
| 1241557 | TOTAL SAFETY U S INC | 3151 BRIARPARK DRIVE | | | | HOUSTON | TX | 77042 | |
| 1240795 | Total Safety U.S., Inc. | 3151 Briarpark Drive, Suite 500 | | | | Houston | TX | 77042 | |
| 1237891 | Total Safety U.S., Inc. | 601 Poydras Street, Suite 2775 | | | | New Orleans | LA | 70130 | |
| 1153635 | TOTAL SYSTEM INTEGRATORS | 16 SEVERN AVE | Suite # 300 | | | METAIRIE | LA | 70002 | |
| | Total System Integrators (Banegin, Benoit, Castrette, Glaven | | | | | | | | |
| 1213867 | and Fowler) | 2540 Severn Ave | | | | Metairie | LA | 70002 | |
| 1153885 | TOTAL WASTE SOLUTIONS, LLC | 16201 EAST MAIN STREET | | | | CUT OFF | LA | 70345 | |
| 1241638 | TOTAL WASTE SOLUTIONS LLC | Attn: James Barthulat | | | | Cut Off | LA | 70345 | |
| 1241528 | TOTAL WASTE SOLUTIONS, LLC | SAMARMEDITOR | | | | CUT OFF | LA | 70345 | |
| 1153648 | TOUCHDOWN, CAR WASH LLC | PECERDECK, UNNNE | | | | | | | |
| 1240677 | TOUCHT CONTRACTORS | Address on File | | | | | | | |
| 1153655 | TOURETT DAVID | Address on File | | | | | | | |
| 1153686 | TOWELL DAVID | Address on File | | | | | | | |
| 1153658 | TOWERS WATSON DELAWARE INC | 901 NORTH GLEBE ROAD | | | | ARLINGTON | TX | 22203 | |
| 1153510 | TOWN OF GRAND ISLE | 2757 LA HIGHWAY 1 | | | | GRAND ISLE | LA | 70358 | |
| 1156840 | TOWN OF GRAND ISLE | PO BOX 200 | | | | GRAND ISLE | LA | 70358-0200 | |

Exhibit A
NML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 22500999 | TOWN FISHER PROPERTIES, LLC | Address on File | | | | | | | |
| 2256099 | Toyo O'Neill | BROUSSARD & DAVID, LLC | 557 Jefferson Street | | | LAFAYETTE | LA | 70502 | |
| 12413990 | TR OFFSHORE L.L.C. | 2011 N. Lincoln Rd. Suite 213 | Blaine R. David, Bob Brahan | | | Edmond | OK | 73003 | |
| 12413990 | TR OFFSHORE LLC | 115A WANN | | | | | OK | 73412 | |
| 12407400 | TR OFFSHORE LLC | Address on File | | | | | | | |
| 15605007 | TRACEY MCCAIN FEUILLER | Address on File | | | | | | | |
| 12414642 | TRACI C OUTZEN | Address on File | | | | | | | |
| 12414642 | TRACI C OUTZEN REV TRUST DTD 8/02/1994 | Address on File | | | | | | | |
| 12411130 | TRACI RAY WHITTEMORE | Address on File | | | | | | | |
| 12417639 | TRACY ANN TRIFILOIS | Address on File | | | | | | | |
| 12411641 | TRACY FROBERG | Address on File | | | | | | | |
| 12409604 | TRACY L SILVER | Address on File | | | | | | | |
| 12417630 | TRACY DEVANEY-MARARA THORNTON | Address on File | | | | | | | |
| 12412620 | TRACY LYNN BOURGEUE | Address on File | | | | | | | |
| 12412621 | TRACY LYNN BOURGUE | Address on File | | | | | | | |
| 12415019 | TRACY LYNN CALLAGHAN | Address on File | | | | | | | |
| 15550421 | TRACY MARION | Address on File | | | | | | | |
| 12408066 | TRACY SUE KEYS | Address on File | | | | | | | |
| 12410039 | TRADE & DEVELOPMENT OFFSHORE | 1223 MCKINNEY ST STE 3700 | | | | HOUSTON | TX | 77010-2046 | |
| 15569001 | TRADITION 2050 INVESTMENT | Address on File | | | | | | | |
| 15569405 | TRAHAN, MARILYN | Address on File | | | | | | | |
| 15549442 | TRAHAN, P. PRESTON | Address on File | | | | | | | |
| 15559244 | TRAHAM, CLIFTON | Address on File | | | | | | | |
| 15563248 | TRAHAM, MICHAEL | Address on File | | | | | | | |
| 12059993 | TRAILSTONE N4 LOGISTICS, LLC | 2901 VIA FORTUNA DRIVE | SUITE 225, TERRACE 6 | | | AUSTIN | TX | 78746 | |
| 12500627 | TRANS CAMERON PHYCORE LLC | 1001 19TH ST N STE 1500 | | | | ARLINGTON | VA | 22209 | |
| 15031327 | TRANSAMERICA DEPOSITORY GLOBAL | ALLOCATION TEAM SERIES TR | MAIL STOP: PRZ-4W-C | | | PRINCETON | NJ | 17032 | |
| 15031374 | TRANSAMERICA DEPOSITORY GLOBAL ALLOCATION VP | 1 UNIVERSITY SQUARE DRIVE, 5TH FLOOR | | | | PRINCETON | NJ | 08540 | |
| 15601571 | TRANSAMERICA FLOATING RATE INC | C/O AEGON USA | 4333 Edgewood Road NE | | | Cedar Rapids | IA | 52499 | |
| 15661150 | TRANSAMERICA LIFE INSURANCE COMPANY | C/O AEGON USA | 4333 Edgewood Road NE | | | Cedar Rapids | IA | 52499 | |
| 15308153 | TRANSAMERICA NORDCAN STANLEY GLOBAL ALLOCATION VP | C/O Morgan Stanley | 522 Fifth Avenue | | | New York | NY | 10006 | |
| 15561555 | TransAmerica Morgan Stanley Global Allocation VP | C/O NORDCAN Stanley Investment Management, Inc. | 522 Fifth Avenue | | | New York | NY | 10022 | |
| 12197611 | TRANSCO EXPLORATION COMPANY | 2800 POST OAK BOULEVARD | 401, 32nd Street | | | HOUSTON | TX | 77056 | |
| 12146233 | TRANSCONTINENTAL GAS PIPE LINE CO | PO BOX 3029 | | | | | | | |
| 12146357 | TRANSCONTINENTAL GAS PIPE LINE CO, LLC | PO BOX 301209 | | | | DALLAS | TX | 75303-1209 | |
| 12138019 | Transcontinental Gas Pipeline Corporation | PO Box 1396 | | | | Houston | TX | 77251 | |
| 12198080 | TRANSITION GAS CO | Address on File | | | | | | | |
| 12062571 | TRANSMARKS MORGAN STANLEY GLOBAL... | 1330 EAST NORTH BELT | | | | HOUSTON | TX | 77032 | |
| 12046320 | TRANSTEXAS GAS CORPORATION | 1300 EAST NORTH BELT | | | | HOUSTON | TX | 77032 | |
| 12407660 | TRANSTEXAS GAS CORPORATION | 1330 E SAM HOUSTON PKWY EAST | | | | HOUSTON | TX | 77032-2989 | |
| 15554630 | TRAUGHBER, DERRICK | Address on File | | | | | | | |
| 22740217 | Travelers Casualty and Surety Company of America | Kate K Simon | P.O. Box 2989 | | | Hartford | CT | 06104-2989 | |
| 22740217 | Travelers Casualty and Surety Company of America | PLUNKETT & COWDELL, LOOPER GOODWINE P.C. | PAUL J. GOODWINE & LINDSEY M. JOHNSON | 650 POYDRAS ST. SUITE 2400 | | NEW ORLEANS | LA | 70130 | |
| 22138820 | Travelers Casualty and Surety Company of America | Travelers Bond and Specialty Insurance | One Tower Square | | | Hartford | CT | 06183 | |
| 12411692 | TRAVIS CANTRELL | Address on File | | | | | | | |
| 15550904 | TRAVIS COMPANY III LTD | PO BOX 1546 | | | | SAN ANTONIO | TX | 78296-1546 | |
| 12406600 | TRAVIS HOUGH | Address on File | | | | | | | |
| 12415403 | TRAVIS MIRAJ | Address on File | | | | | | | |
| 15550603 | TRAVIS NIKE | Address on File | | | | | | | |
| 12417050 | TRC RESOURCES INC | PO BOX 647 | | | | BROUSSARD | LA | 70518 | |
| 15538553 | TRENDSETTER ENGINEERING INC | 10430 RODGERS RD | | | | HOUSTON | TX | 77070 | |
| 15538153 | TRENDSETTER ENGINEERING INC | 10430 RODGERS RD. | | | | BROUSSARD | LA | 70518 | |
| 15537512 | TRENDSETTER ENGINEERING INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 10430 RODGERS ROAD | | | HOUSTON | TX | 77070 | |
| 22205570 | TRENDSETTER SUBSEA INTERNATIONAL LLC | 10430 RODGERS ROAD | | | | HOUSTON | TX | 77070 | |
| 12415179 | TRENT GUIDRY | Address on File | | | | | | | |
| 12415105 | TRENT KATES GUIDRY | Address on File | | | | | | | |
| 12413805 | TRES CIOS MINERALS LLC | PO BOX 14322 | DEFF 381 | | | HUMBLE | TX | 77347 | |
| 12415492 | TREVICA L THOMPSON | Address on File | | | | | | | |
| 12415468 | TREY CANDOZ | Address on File | | | | | | | |
| 12550553 | TREY CANDOZ | Address on File | | | | | | | |
| 12411879 | TRIANGLE DEVELOPMENT COMPANY | 2101 CAMDEN AVE | | | | EL PASO | TX | 14207 | |
| 12409507 | TRI-BOUC ET LLC | ONE GALLERIA BLVD., SUIT E830 | | | | METAIRIE | LA | 70001 | |
| 12417640 | TRIDENT ENERGY, INC | Address on File | | | | | | | |
| 12410507 | TRI-FIVE LLC | ONE GALLERIA BLVD. SUITE 1830 | | | | METAIRIE | LA | 70001 | |
| 12409177 | TRINA FAYE FEILD | Address on File | | | | | | | |
| 15568396 | TRINITY BAY AND OIL AND GAS INC | 5120 CITY BANK PARKWAY | | | | LUBBOCK | TX | 79407 | |
| 12417278 | TRINITY CONSULTANTS INC | 12700 PARK CENTRAL DR | SUITE 2100 | | | DALLAS | TX | 75251 | |
| 12413298 | TRINITY PETROLEUM CONTROL TRUST | 3441 WESTHEIMER AVENUE | | | | GRAY | OK | 73030 | |
| 14080156 | TRIO PRODUCTION CONTROL INC | 1601 E 19TH STREET | | | | EDMOND | OK | 73013 | |
| 12414725 | TRI-POINT | PO BOX 4346 | | | | HOUSTON | TX | 77210-4346 | |
| 12406479 | TRISTA HAXETT | Address on File | | | | | | | |
| 15538824 | TRI-STAR PROTECTOR SVC CO | Address on File | | | | | | | |
| 15538324 | TRI-STAR PROTECTOR SVC CO | 22345 MERCHANT AVE | | | | HUMBLE | TX | 77396 | |
| 15556951 | TRITON DIVING SERVICES INC | PO BOX 804 | | | | Larose | LA | 70373 | |
| 15555652 | TRITON DIVING SERVICES INC | PO Box 804 | | | | Larose | LA | 70373 | |
| 12417066 | TRITON DIVING SERVICES INC | P.O. Box 804 | | | | Larose | LA | 70373 | |
| 12411554 | TRIUMPH ENERGY LLC | Address on File | | | | | | | |
| 12417039 | TRIUMPH ENERGY LLC | Address on File | | | | | | | |
| 12410135 | TRIUMPH GEA FOOD STORE INC DWL | Address on File | | | | | | | |
| 12410137 | TRIUMPH DEVELOPMENT | Address on File | | | | | | | |
| 12410019 | TROCER L LLC | 16703 HWY 11 | | | | BURAS | LA | 70041-5605 | |
| 15558467 | TROSCLAIR, AARON | Address on File | | | | | | | |

Exhibit A
NML Service List
Served via First class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12415412 | TROY A FREUND | Address on File | | | | | | | |
| 12415413 | TROY ALLEN | Address on File | | | | | | | |
| 13534067 | TROY BULLER | Address on File | | | | | | | |
| 12415415 | TROY CLARK | Address on File | | | | | | | |
| 11534070 | TROY CLARK | Address on File | | | | | | | |
| 12415416 | TROY DUNCAN LINDE | Address on File | | | | | | | |
| 12409792 | TROY GANT | Address on File | | | | | | | |
| 11533671 | TROY GEE MITCHELL | Address on File | | | | | | | |
| 11534073 | TROY HAGGA | Address on File | | | | | | | |
| 12408619 | TROY LLOYD BARKDULL | Address on File | | | | | | | |
| 12408627 | TROY VALENTINE AND | Address on File | | | | | | | |
| 11534374 | TROY WAYNE BRASHEAR | Address on File | | | | | | | |
| 11534374 | TROYFOND MALON WISE | Address on File | | | | | | | |
| 11533675 | TROYLOND MALON WISE | Address on File | | | | | | | |
| 12414042 | TRS LP | Address on File | | | | | | | |
| 12408606 | TRUDY LAFRANCE GUIDROZ | Address on File | | | | | | | |
| 11533679 | TRUEL JAMES MILLER SR | Address on File | | | | | | | |
| 12415422 | TRUETT SMITH | Address on File | | | | | | | |
| 11533676 | TRUETT SMITH | Address on File | | | | | | | |
| 12407000 | TRULA W EUSTIS DECEASED | Address on File | | | | | | | |
| 11534067 | TRUMBY QUINNLY PHILPOT | Address on File | | | | | | | |
| 12411748 | TRUNKLINE FIELD SERVICES LLC | 8001, SONTERRA BLVD | | | | SAN ANTONIO | TX | 78258 | |
| 12410130 | Trunkline Field Services LLC | Attn: John K. Mitchell | | | | Houston | TX | 77002-6803 | |
| 12411150 | Trunkline Field Services LLC | Katten Muchin Rosenman LLP | 1300 Main Street | | | Dallas | TX | 75201 | |
| 12412090 | TRUNKLINE GAS CO LLC | Address on File | | | | | | | |
| 11533684 | TRUNKLINE GAS CO LLC | Address on File | | | | | | | |
| 12413882 | Trunkline Gas Company | 1300 Main Street | | | | Houston | TX | 77002 | |
| 12410130 | Trunkline Gas Company LLC | Attn: John K. Mitchell | | | | Houston | TX | 77002-6803 | |
| 12137611 | TRUNKLINE GAS COMPANY LLC | 8111 WESTCHESTER DRIVE SUITE 600 | 8111 WESTCHESTER DRIVE SUITE 600 | | | DALLAS | TX | 75225 | |
| 12412054 | TRUNKLINE GAS COMPANY LLC | ELGIN PLENITUDE | | | | DALLAS | TX | 75225 | |
| 12408470 | Trunkline Gas Company, LLC | 1001 Louisiana Rd. | | | | Houston | TX | 77002 | |
| 12413882 | Trunkline Gas Company, LLC | 1300 Main Street | | | | Houston | TX | 77002 | |
| 12411148 | Trunkline Gas Company, LLC | Attn: John K. Mitchell | 2121 North Pearl Street, Suite 1300 | | | Houston | TX | 77002-6803 | |
| 12411150 | Trunkline Gas Company, LLC | Katten Muchin Rosenman LLP | 1300 Main Street | | | Dallas | TX | 75201 | |
| 12413886 | TRUSSCO INC | 4508 NE Evangeline Thruway | | | | Carencro | LA | 70520 | |
| 13534083 | TRUSSCO INC | 4508 NE Evangeline Thruway | | | | Carencro | LA | 70520 | |
| 12413887 | TRUSSCO, INC | DBA GIBSON ENVIRONMENTAL SERVICES | 4508 NE Evangeline Thruway | | | CARENCRO | LA | 70520 | |
| 12412982 | TRUSTED COMPLIANCE LLC | 104 INNSBROOK DRIVE | | | | BROUSSARD | LA | 70518 | |
| 12412883 | TRUSTED COMPLIANCE, LLC | 104 INNSBROOK DRIVE | | | | BROUSSARD | LA | 70518 | |
| 12408837 | TRUSTEES OF THE WILLIAM GRADY TRUST | Address on File | | | | | | | |
| 12410597 | TRYFAN ENERGY INC | 440A AMBASSADOR CAFFERY BLVD #152 | | | | LAFAYETTE | LA | 70508 | |
| 12411822 | TSAR ENERGY LLC | Address on File | | | | | | | |
| 11534071 | TSB OFFSHORE INC | PO BOX 141185 | | | | DALLAS | TX | 75284-1185 | |
| 12415411 | TSB OFFSHORE INC | TRICA STRAUGHN | PO BOX 841185 | | | DALLAS | TX | 75284-1185 | |
| 12409827 | TSG CLEAVER INVESTMENT PARTNERS | 2850 OAK LAWN | | | | DALLAS | TX | | |
| 11532981 | TSOFI, ESTHER | Address on File | | | | | | | |
| 12413890 | TTL SUPPLY, INC. | 12600 EXCHANGE DR STE 202 | | | | STAFFORD | TX | 77477-3409 | |
| 12411047 | TTL SUPPLY, INC. | 12600 EXCHANGE DR STE 202 | | | | STAFFORD | TX | 77477-3409 | |
| 12411096 | TUBOSCOPE | 7909 PARKWOOD CIRCLE DRIVE | | | | HOUSTON | TX | 77036 | |
| 12411096 | TUBULAR SOLUTIONS, INC. | 1233 KINGSWOOD # 250 | | | | HOUSTON | TX | 77024 | |
| 12413469 | TUBULAR SOLUTIONS, INC. | 1233 KINGSWOOD # 250 | | | | HOUSTON | TX | 77024 | |
| 11534083 | TUCKER B BOYLL | Address on File | | | | | | | |
| 12414643 | TUCKER, JUSTIN | Address on File | | | | | | | |
| 12414042 | TUFTS OIL & GAS I LTD PSHP | Address on File | | | | | | | |
| 12414643 | TUFTS OIL & GAS I LTD | VERONICA CRUZ | | | | | | | |
| 11540999 | TULLY WEISS | Address on File | | | | | | | |
| 11534330 | TUM AUXDA | Address on File | | | | | | | |
| 12415632 | TUNA AUXDA | Address on File | | | | | | | |
| 11533601 | TURBO POWER SYSTEM INC | 1860 INTERSTATE 10 SOUTH | | | | BEAUMONT | TX | 77707 | |
| 12410121 | TURBO POWER SYSTEM INC | 1860 INTERSTATE 10 SOUTH | | | | BEAUMONT | TX | 77707 | |
| 12413243 | TURBO POWER SYSTEMS, INC | 1860 INTERSTATE 10 SOUTH | | | | BEAUMONT | TX | 77707-5442 | |
| 11540700 | TURNBERRY INC | 2216 DOVONSHIRE | | | | HOUSTON | TX | 76455 | |
| 12413834 | TURNER GRAY | P O BOX 1240 | | | | GRAHAM | TX | | |
| 12410130 | TURNER INDUSTRIES GROUP LLC | Address on File | | | | | | | |
| 11533004 | TURNEY ENVIRONMENT MANAGEMENT SERVICES LLC | 3003 SANDSTONE CREEK LANE | | | | ROSENBERG | TX | 77471 | |
| 11538320 | TURNEY ENVIRONMENT MANAGEMENT SERVICES LLC | 3003 SANDSTONE CREEK LANE | | | | ROSENBERG | TX | 77471 | |
| 11538320 | TURNEY ENVIRONMENTAL MANAGEMENT SERVICES LLC | 3003 SANDSTONE CREEK LANE | | | | ROSENBERG | TX | 77471 | |
| 13535682 | Turnkey Environmental Management Services LLC | 3053 Sandstone Creek Lane | | | | Houston | TX | 77471 | |
| 11533686 | TURNKEY Environmental Management Services Ltd | 847 WalkingsNage | | | | | | | |
| 12413260 | TURTLE, ALIDA | Union Point, 12th Floor | Brakins Quay | | | ABERDEEN / ABERDEENSHIRE | | AB11 5PW | United Kingdom |
| 11533682 | TURTLE, ALIDA | Address on File | | | | | | | |
| 12412082 | TUTTLE, GREG | Address on File | | | | | | | |
| 12407008 | TW TELECOM HOLDINGS LLC | 1025 ELDORADO BLVD | | | | BROOMFIELD | CO | 80021 | |
| 12414534 | TW TELECOM HOLDINGS LLC | Office of the Governor | | | | Austin | TX | 78701 | |
| 12408680 | TWP OPERATING COMPANY | P.O. BOX 1096 | State Insurance Building | 1100 San Jacinto | | HOUSTON | TX | 77251 | |
| 11534032 | TYLER KAREN LEWIS | P O BOX 19210 | | | | | | | |
| 12410098 | TYLER LOTTINGER | Address on File | | | | | | | |
| 12415641 | TYLOR CONTENOT | Address on File | | | | | | | |
| 11534208 | TYLOR CONTENOT | Address on File | | | | | | | |
| 12416206 | TYRONE L RANDOLPH | Address on File | | | | | | | |
| 11534680 | TYRONE MORRIS KERBY | Address on File | | | | | | | |
| 12416213 | TYRONE SHAG | Address on File | | | | | | | |
| 12412425 | TYTOS PROPERTIES LTD | Address on File | | | | | | | |
| 11534602 | U S COAST GUARD | CIVIL PENALTIES | 2703 MARTIN LUTHER KING JR AVE SE | | | WASHINGTON | DC | 20593 | |
| 11533901 | U.S. ARMY CORP OF ENGINEERS | MARK LANHAM | PO BOX 1331122 | | | ATLANTA | GA | 30353-1112 | |
| 12413424 | U.S. ARMY CORP OF ENGINEERS | MARK LANHAM | 7400 LEAKE AVENUE | | | NEW ORLEANS | LA | 70118 | |
| 11553542 | U.S. BANK N.A. AS COST FOR... | Address on File | | | | | | | |
| 11555631 | U.S. BANK N.A. AS COST FOR... | Address on File | | | | | | | |
| 12412942 | U.S. BANK N.A. AS COST FOR... | Address on File | | | | | | | |
| 11533605 | U.S. BANK NATIONAL ASSOCIATION | ATTN: DAVID A. JASON | 1 CALIFORNIA STREET | SUITE 1000 | | SAN FRANCISCO | CA | 94111 | |

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11534606 | U.S. DEPARTMENT OF THE INTERIOR | OFFICE OF INSPECTOR GENERAL | WILLIAM LONGRAME INVESTIGATION | ENERGY INVESTIGATIONS UNIT PO BOX 134 | | GAYHARPIN | VA | | |
| 11534606 | U.S. ENVIRONMENTAL PROTECTION AGENCY | OFA ENFORCEMENT COORDINATION REGION 6 (6SF-PC) | 1445 ROSS AVENUE | | | DALLAS | TX | 75202-2733 | |
| 10276116 | U.S. Specialty Insurance Company | Frank M Lanak | Vice President | 801 S Figueroa Street, Suite 700 | | Los Angeles | CA | 90017 | |
| 10276216 | U.S. Specialty Insurance Company | Frank M Lanak | Attn: Philip G Eisenberg | 801 S Figueroa Street, Suite 700 | | Los Angeles | CA | 90017 | |
| 12776024 | U.S. Specialty Insurance Company | Frank M Lanak | U.S. Specialty Insurance Company | 801 S Figueroa Street, Suite 700 | | Los Angeles | CA | 90017 | |
| 12776024 | U.S. Specialty Insurance Company | Locke Lord LLP | Attn: Philip G Eisenberg | 600 Travis, Suite 2800 | | Houston | TX | 77002 | |
| 12776043 | U.S. Specialty Insurance Company | 1349 Northwest Freeway | | | | Houston | TX | 77060 | |
| 12776043 | U.S. Specialty Insurance Company (Indemco) | Address on File | | | | | | | |
| 11534609 | U.S. TRUSTEE | Address on File | | | | | | | |
| 11534608 | U.S. TRUSTEE | Address on File | | | | | | | |
| 11534642 | U.S. TRUSTEE | Address on File | | | | | | | |
| 11534642 | UBS FINANCIAL SERVICES, INC | 1000 HARBOR BOULEVARD | | | | WEEHAWKEN | NJ | 07086 | |
| 12410062 | ULICH DENTAL & DAVID EBOAN MORGAN | Address on File | | | | | | | |
| 10407984 | ULAND G GUIDRY JR | Address on File | | | | | | | |
| 12407932 | ULINE, INC | 12575 ULINE DRIVE | | | | PLEASANT PRAIRIE | WI | 53158 | |
| 12410034 | ULTRA SALES ASSOCIATION, INC | GRANT MYERS | P.O. BOX 12338 | | | NEW IBERIA | LA | 70562 | |
| 12410894 | ULTRA SALES ASSOCIATION, INC | P.O. BOX 12338 | | | | NEW IBERIA | LA | 70562 | |
| 12410216 | ULTRA DEEP EXPLORATION PARTNERS, LTD | 601 POYDRAS STREET | | | | NEW ORLEANS | LA | 70130 | |
| 11533697 | UNION FIRE & SAFETY | 55LANES & KPPING | ATTN: CRAIG W. BREWER | 3500 N. CAUSEWAY BLVD | SUITE 820 | METAIRIE | LA | 70002 | |
| 12147054 | UNION OIL | 5352 W CENTURY BOULEVARD | | | | LOS ANGELES | CA | 90045-5914 | |
| 12147059 | UNION OIL COMPANY OF CALIFORNIA | 5352 W CENTURY BOULEVARD | | | | LOS ANGELES | CA | 90045-5914 | |
| 12147049 | UNION OIL COMPANY OF CALIFORNIA | PO BOX 730687 | | | | DALLAS | TX | 75373-0687 | |
| 12147048 | UNION OIL COMPANY OF CALIFORNIA | 6001 BOLLINGER CANYON ROAD | | | | San Ramon | CA | 94583 | |
| 12275196 | Union Oil Company of California | Edward L. Ripley | 1885 Saint James Plaza, 15th Floor | | | Houston | TX | 77056 | |
| 12275188 | Union Oil Company of California | Andrews Myers, P.C. | | | | San Ramon | CA | 94583 | |
| 12275158 | Union Oil Company of California | Harpster Kaur Trauma | 6001 Bollinger Canyon Road | | | DALLAS | TX | 75373-0687 | |
| 12414046 | UNION OIL COMPANY OF CALIFORNIA | PO BOX 730687 | | | | DALLAS | TX | 75373-0687 | |
| 12414061 | UNION OIL COMPANY OF CALIFORNIA | PO BOX 730685 | | | | DALLAS | TX | 75373-0685 | |
| 12414000 | UNITPETROLEUM COMPANY | P O BOX 702600 | | | | TULSA | OK | 74170-2600 | |
| 12412843 | UNITED ENERGY TRADING, LLC | DAVE SANDY | PO BOX 807 | | | BISMARCK | ND | 58502-0807 | |
| 12409647 | UNITED FIRE & INDEMNITY | 2604 ADMIRAL DOYLE DR | | | | NEW IBERIA | LA | 70560 | |
| 12409647 | UNITED FIRE & SAFETY LLC | 2604 WEST ADMIRAL DOYLE DR | | | | NEW IBERIA | LA | 70560 | |
| 11732500 | United Fire & Safety, LLC | Hayden LaBauve | PO Box 9714 | | | New Iberia | LA | 70562 | |
| 12590644 | United States Attorney's Office for the Eastern District of Louisiana | Attn: Sylvia Lore | | | | New Orleans | LA | 70130 | |
| 12590644 | Louisiana | 1228 ELMWOOD PARK BLVD | 650 Poydras Street, Suite 1600 | | | New Orleans | LA | 70130 | |
| 12594536 | UNITED STATES DEPARTMENT OF THE INTERIOR | Division of Mineral Resources | Office of the Solicitor | 1849 C Street, NW MS 5358 | | Washington | DC | 20240 | |
| 12553073 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | Lars Thomas Herbst | 1201 Elmwood Park Blvd | | | New Orleans | LA | 70123 | |
| 12553073 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | Environmental Enforcement | Regional Director, Gulf of Mexico Region | 1201 Elmwood Park Blvd | | New Orleans | LA | 70123 | |
| 12553070 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | Ryan Lamb | 1849 C St., NW, MS 5358 | | | Washington | DC | 20240 | |
| 12553070 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | Environmental Enforcement | P.O. Box 875, Ben Franklin Station | | | Washington | DC | 20044 | |
| 12553444 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | Lars Thomas Herbst | 1201 Elmwood Park Blvd | | | New Orleans | LA | 70123 | |
| 12553444 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | Environmental Enforcement | Regional Director, Gulf of Mexico Region | 1201 Elmwood Park Blvd | | New Orleans | LA | 70123 | |
| 12553442 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | Ryan Lamb | 1849 C St., NW, MS 5358 | | | Washington | DC | 20240 | |
| 12553444 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | Environmental Enforcement | P.O. Box 875, Ben Franklin Station | | | Washington | DC | 20044 | |
| 12553436 | United States Department of the Interior, Bureau of Safety and Environmental Enforcement (BSEE) | Serjaji Ali | | | | Abbeville | LA | 70510 | |
| 12138832 | UNITED STATES DEPARTMENT OF THE TREASURY | 8600 MOLINE AVE | | | | ABBEVILLE | LA | 70510 | |
| 12138832 | UNITED STATES TREASURY | N/W | | | | ABBEVILLE | LA | 70510 | |
| 11534624 | UNITED STATES SUBSEA SPECIALISTS LLC | 5001 FIGUEROA ST STE 1900 | | | | LOS ANGELES | CA | 20220 | |
| 12441320 | UNIVAR SOLUTIONS USA INC | 208 CARO DR | | | | BROUSSARD | LA | 70518 | |
| 12441320 | UNIVERSAL EQUIPMENT INC | JOHNNY GAVERIENE | | | | LAFAYETTE | LA | 70505-2225 | |
| 12441062 | UNIVERSAL EQUIPMENT, INC | OLIVIER GARMOZ | P.O. BOX 2225 | | | LAFAYETTE | LA | 70502-2225 | |
| 11534624 | UNIVERSAL SUPPLY LTD PARTNERSHIP | Christopher J. Piasecki | PO Box 2908 | | | LAFAYETTE | LA | 70502-2908 | |
| 12410844 | Universal Equipment, Inc. | 14902 HERAKT THRU DR | | | | TOMBALL | TX | 77377 | |
| 12408003 | UNIVERSAL GLASS | 733 EAST NORTH 10TH STREET | | | | ABILENE | TX | 79601 | |
| 11540272 | UNIVERSITY CHURCH OF CHRIST | 725 SOUTH FIGUEROA ST STE 3900 | | | | ABBEVILLE | LA | 79601 | |
| 11533168 | UNIVERSITY OF DAYTON | C/O HITCHINS & WILEY CAPITAL MGMT LLC | 6011 FIGUEROA ST STE 1900 | | | LOS ANGELES | CA | 20220 | |
| 12414803 | UNOCAL CORPORATION | 4664 GAUDIN ROAD | | | | HOUSTON | TX | 77024-6060 | |
| 12414803 | UNOCAL CORPORATION | PO BOX 371 | | | | MIDLAND | TX | 79701 | |
| 12414045 | UNOCAL DOMESTIC OPERATIONS | Address on File | | | | | | | |
| 12414100 | UNOCAL EXPLORATION CORPORATION | 2325 EAST FIGUEROA AVENUE, SUITE 4000 | | | | EL SEGUNDO | CA | 90245-4766 | |
| 12411001 | UNOCAL PIPELINE CO | 6001 BOLLINGER CANYON RD | | | | SAN RAMON | CA | 94583-2324 | |
| 12414052 | Unocal Pipeline Company | Edward L. Ripley | 1885 Saint James Plaza, 15th Floor | | | Houston | TX | 77056 | |
| 12275251 | Unocal Pipeline Company | Andrews Myers, P.C. | | | | El Segundo | CA | 77056 | |
| 12275270 | Unocal Pipeline Company | Harpster Kaur Trauma | 6001 Bollinger Canyon Road | | | San Ramon | CA | 94583 | |
| 12410093 | UPRIGHT IDT | C/o Invenzo Secure Secured Management, Inc. | 1166 Avenue of the Americas, 26th Floor | | | New York | NY | 10036 | |
| 12663009 | UPRIGHT IDS, LLC | | 1166 Avenue of the Americas, 26th Floor | 26th Floor | | New York | NY | 10002 | |

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1218950 | UPLAND ENERGY INC | P O BOX 2959 | | | | VICTORIA | TX | 77902 | |
| 1218950 | UPS MIDSTREAM SERVICE INC | 4460 HIGHWAY 225 | | | | DEER PARK | TX | 77536 | |
| 1041556 | UPS MIDSTREAM SERVICE INC | 806 SEACO CT | | | | DEER PARK | TX | 77536 | |
| 1041556 | UPS Midstream Service, Inc. | TERRI JACKSON | 806 SEACO CT | | | DEER PARK | TX | 77536 | |
| 1181603 | UPS Midstream Services, Inc. | Lynn A Williams | Corporate AR/Collections Manager | 806 Seaco Court | | Deer Park | TX | 77536 | |
| 1242090 | UPSTREAM | 1551 SAN FELIPE | SUITE 1440 | | | HOUSTON | TX | 77006 | |
| 1154070 | UPSTREAM ENERGY INC | 1109 GRAND RIOS ROAD | | | | BREAUX BRIDGE | LA | 70517 | |
| 1154070 | UPSTREAM EXPLORATION LLC | Address on file | | | | | | | |
| 1241079 | UPSTREAM EXPLORATION LLC | Address on file | | | | | | | |
| 1240170 | UPSTREAM OPERATION LLC | Address on file | | | | | | | |
| 1218864 | Upstream Exploration LLC | Address on file | | | | | | | |
| 1532966 | URSIN, EARN | Address on file | | | | | | | |
| 1532965 | US ARMY CORP OF ENGINEERS | 441 G STREET NW | | | | WASHINGTON | DC | 20314-1000 | |
| 1216095 | US ARMY CORPS OF ENGINEERS | 1100 Commerce St Ste 831 | | | | Dallas | TX | 75242-1317 | |
| 1242265 | US BANK CORPORATE TRUST SERVICES | DAVID JASON | EP-MN-WS3C | | | ST PAUL | MN | 55107 | |
| 1150390 | US BANK NATIONAL ASSOCIATION | DAVID JASON | ONE CALIFORNIA STREET | | | SAN FRANCISCO | CA | 94111 | |
| 1155360 | US BUREAU OF OCEAN ENERGY MANAGEMENT | 1849 C STREET, NW | | | | WASHINGTON | DC | 20240 | |
| 1155360 | US BUREAU OF OCEAN ENERGY MANAGEMENT | SPECIAL AGENT NICHOLAS | ENERGY INVESTIGATIONS UNIT, US DOI OIG | 381 ELDEN STREET SUITE 3000 | | HERNDON | VA | 20170 | |
| 1218804 | US Department of the Interior/Office of the Inspector | SPECIAL AGENT RICHARD J. LARRABEE | ENERGY INVESTIGATIONS UNIT, US DOI OIG | 1849 C STREET NW | | WASHINGTON | DC | 20240 | |
| 1218804 | US Department of the Interior/Office of the Inspector | | | MAIL STOP 4428 | | WASHINGTON | DC | 20240 | |
| 1249812 | US Department of the Interior/Office of Natural Resources Revenue | Cindy L Hedgemaker | | | | Denver | CO | 80225 | |
| 1249812 | US Department of the Interior/Office of Natural Resources | Enforcement Specialist | | PO Box 25165, MS 642008 | | Denver | CO | 80225 | |
| 1253536 | Revenue | PO Box 25165, MS 642008 | | | | Denver | CO | 80225 | |
| 1245538 | US DEPT OF COMMERCE - NOAA | 1245 EAST WEST HIGHWAY | SSMC4 RESEARCH PARK DRIVE ST. | | | CHARLES | MD | 63604 | |
| 1244264 | US DEPT OF COMMERCE - NOAA | 4700 AVE U | | | | GALVESTON | TX | 77551 | |
| 1218815 | US Dept of Interior | 1201 Elmwood park Blvd | | | | New Orleans | LA | 70123 | |
| 1218835 | US Dept of Interior | 1202 Elmwood park Blvd | | | | New Orleans | LA | 70124 | |
| 1218835 | US Dept of Interior | 1203 Elmwood park Blvd | | | | New Orleans | LA | 70125 | |
| 1218840 | US Dept of Interior | 1204 Elmwood park Blvd | | | | New Orleans | LA | 70126 | |
| 1218841 | US Dept of Interior | 1205 Elmwood park Blvd | | | | New Orleans | LA | 70127 | |
| 1218842 | US Dept of Interior | 1206 Elmwood park Blvd | | | | New Orleans | LA | 70128 | |
| 1218843 | US Dept of Interior | 1207 Elmwood park Blvd | | | | New Orleans | LA | 70129 | |
| 1218844 | US Dept of Interior | 1208 Elmwood park Blvd | | | | New Orleans | LA | 70130 | |
| 1218845 | US Dept of Interior | 1210 Elmwood park Blvd | | | | New Orleans | LA | 70131 | |
| 1218850 | US Dept of Interior | 1211 Elmwood park Blvd | | | | New Orleans | LA | 70112 | |
| 1218851 | US Dept of Interior | 1212 Elmwood park Blvd | | | | New Orleans | LA | 70113 | |
| 1218852 | US Dept of Interior | 1213 Elmwood park Blvd | | | | New Orleans | LA | 70114 | |
| 1218853 | US Dept of Interior | 1214 Elmwood park Blvd | | | | New Orleans | LA | 70115 | |
| 1218854 | US Dept of Interior | 1215 Elmwood park Blvd | | | | New Orleans | LA | 70116 | |
| 1218855 | US Dept of Interior | 1218 Elmwood park Blvd | | | | New Orleans | LA | 70117 | |
| 1218856 | US Dept of Interior | 1220 Elmwood park Blvd | | | | New Orleans | LA | 70118 | |
| 1218857 | US Dept of Interior | 1221 Elmwood park Blvd | | | | New Orleans | LA | 70139 | |
| 1218858 | US Dept of Interior | 1222 Elmwood park Blvd | | | | New Orleans | LA | 70140 | |
| 1218859 | US Dept of Interior | 1223 Elmwood park Blvd | | | | New Orleans | LA | 70141 | |
| 1218860 | US Dept of Interior | 1224 Elmwood park Blvd | | | | New Orleans | LA | 70143 | |
| 1218861 | US Dept of Interior | 1225 Elmwood park Blvd | | | | New Orleans | LA | 70145 | |
| 1218862 | US Dept of Interior | 1226 Elmwood park Blvd | | | | New Orleans | LA | 70146 | |
| 1218863 | US Dept of Interior | 1229 Elmwood park Blvd | | | | New Orleans | LA | 70147 | |
| 1218864 | US Dept of Interior | 1231 Elmwood park Blvd | | | | New Orleans | LA | 70148 | |
| 1155600 | US OFFICE OF THE SOLICITOR | 1849 C STREET NW STOP 5134 | | | | WASHINGTON | DC | 70060 | |
| 1155600 | US SPECIALTY INSURANCE COMPANY | 13403 NORTHWEST FREEWAY | | | | HOUSTON | TX | 77040 | |
| 1553647 | US TRUSTEE | STEPHEN P MCKITT | OFFICE OF THE UNITED STATES TRUSTEE | 515 RUSK AVE SUITE 3516 | | HOUSTON | TX | 77002 | |
| 1124755 | USA Brake Inc | 2107 CITY WEST BLVD | | | | DALLAS | TX | 75342-4425 | |
| 1248455 | USA Trustee | CHARLES H. HENDRICKS | OFFICE OF THE UNITED STATES TRUSTEE | 980 JACKSON STREET | | DALLAS | TX | 75242 | |
| 1524765 | USA Southwest, Inc. | 9811 KATY FREEWAY | | | | HOUSTON | TX | 77042 | |
| 1534639 | USO Southwest, Inc. | 9811 Katy Freeway, Suite 500 | | | | HOUSTON | TX | 77024 | |
| 1234522 | USO Southwest, Inc. | Saul Ewing Arnstein & Lehr LLP | c/o Lucian B. Murley, Esq. | 1201 North Market Street, Suite 2300 | | Wilmington | DE | 19801 | |
| 1245260 | UVAS ENERGY INTEREST INC | Address on file | | | | | | | |
| 1245260 | VAA INVESTMENTS | Address on file | | | | | | | |
| 1245260 | VAA ENERGY INTEREST INC | Address on file | | | | | | | |
| 1242060 | VAA SUE BOURDER | Address on file | | | | | | | |
| 1532966 | VAIL, KAREN | Valero Marketing and Supply Company | c/o Debarah D. Williamson | 1117 N. Pecan, Ste. 1800 | | NEW ORLEANS | LA | 70112 | |
| 1238673 | Valero Marketing and Supply Company | Nathan Mechler | Senior General Litigation | 2107 CITYWEST BLVD., STE 1300 | | | | | |
| 1238673 | Valero Marketing and Supply Company | Nathan L. Mechler | One Valero Way | | | San Antonio | TX | 78249 | |
| 1234520 | Valero Marketing and Supply Company | DSHIVERS ERIKA KAY | One Valero Way | | | San Antonio | TX | 78249 | |
| 1234520 | VALERO | 2107 CITYWEST BLVD., STE 1300 | | | | HOUSTON | TX | 77042 | |
| 1234521 | VALENCE, GREGORY | Address on file | | | | | | | |
| 1150700 | VAN CLEAVE | Address on file | | | | | | | |
| 1407062 | VAN KAYLA PRESTON | Address on file | | | | | | | |
| 1240170 | VANDA KAYE MANIONOFF SIMON | Address on file | | | | | | | |
| 1534441 | VANESSA ANN UNDER DAVIS | Address on file | | | | | | | |
| 1534446 | VANESSA ANN UNDER DAVIS | Address on file | | | | | | | |
| 1534455 | VANESSA KATHRYN BAILEY | Address on file | | | | | | | |
| 1241564 | VANESSA MENDEZ | Address on file | | | | | | | |

Exhibit A Page 146 of 156

Exhibit A
MML Service List
Served via first class mail

| MMSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1241090 | VANESSA MUNOZ | Address on file | | | | | | | |
| 1241090 | VANESSA MUNOZ | Address on file | | | | | | | |
| 1241089 | VANGUARD OPERATING LLC | Address on file | | | | | | | |
| 1241000 | VARINA ELSTON YURATICH | Address on file | | | | | | | |
| 1133640 | VARIABLE BORE RAMS INC | 1086 AILET ROAD | | | | BROUSSARD | LA | 70518 | |
| 1133670 | VARRON PETTIETTE ARCESON | Address on file | | | | | | | |
| 1247054 | VASTAR | 1560 BROADWAY | SUITE 2092 | | | DENVER | CO | 80202 | |
| 1247054 | VASTAR OFFSHORE | Address on file | | | | | | | |
| 1247043 | VASTAR OFFSHORE, INC. | 515 S FLOWER ST | | | | LOS ANGELES | CA | 90071 | |
| 1247053 | VASTAR RESOURCES INC | PO BOX 21888 | | | | TULSA | OK | 74121 | |
| 1247050 | VASTAR RESOURCES INC | 1201 LOUISIANA ST | | | | HOUSTON | TX | 77002-4218 | |
| 1247045 | VASTAR RESOURCES, INC., ET AL. | 15375 MEMORIAL DRIVE | | | | HOUSTON | TX | 77079 | |
| 1247040 | VASUMATI PARTNERSHIP | Address on file | | | | | | | |
| 1153651 | VAUGHN, NATHAN | Address on file | | | | | | | |
| 1153276 | VAZQUEZ, CARMELA MANDELA | Address on file | | | | | | | |
| 1153275 | VAZQUEZ, CORITA | Address on file | | | | | | | |
| 1241960 | VECTOR AVIATION, LLC | P.O. BOX 61930 | | | | LAFAYETTE | LA | 70596 | |
| 1241963 | Vegetation Management Specialist, Inc. | PO BOX 213 | | | | Duson | LA | 70529 | |
| 1241964 | Oliva Adee Viguerie, Accounts Payable | 9011 Cameron Street | | | | Duson | LA | 70529 | |
| 1241465 | VEGETATION MGT SPECIALISTS INC | PO BOX 213 | | | | | | | |
| 1241327 | VELASQUEZ, RACHAEL | Address on file | | | | | | | |
| 1153651 | VELLON, LEIGH | Address on file | | | | | | | |
| 1153660 | VELOZ, JOSUE | Address on file | | | | | | | |
| 1240917 | VELVA ROBIN TRAHAN | Address on file | | | | | | | |
| 1241862 | VELMA KRUSLEUR | Address on file | | | | | | | |
| 1153280 | VELOCITY OUTDOOR | 1590 LANGHAM CREEK | SUITE 408 | | | HOUSTON | TX | 77084 | |
| 1240702 | DELTA BRIDGES BRIDGE | Address on file | | | | | | | |
| 1153300 | VELVA MOLLY TRAHAN HEBERT HEBAUX | Address on file | | | | | | | |
| 1241350 | VENABLE ROYALTY LTD | Address on file | | | | | | | |
| 1241390 | VENARI OFFSHORE | Address on file | | | | | | | |
| 1153610 | VENARI RESOURCES LLC | PO BOX 14508 | | | | AUSTIN | TX | 78714-1508 | |
| 1153605 | VENICE ENERGY SERVICES COMPANY LLC | 1000 LOUISIANA | SUITE 4700 | | | HOUSTON | TX | 77002 | |
| 1153606 | VENICE ENERGY SERVICES COMPANY LLC | TAM MALL | | | | HOUSTON | TX | 77002 | |
| 1241882 | Venice Energy Services Company LLC (Tioga Resources) | 811 Louisiana Street | SUITE 4700 | | | Houston | TX | | |
| 1241779 | VENICE ENERGY SERVICES COMPANY LLC | Address on file | | | | | | | |
| 1241800 | Venice Gathering | 1000 LOUISIANA | SUITE 4300 | | | HOUSTON | TX | 77002 | |
| 1241542 | VENICE GATHERING SYSTEM LLC | 1000 LOUISIANA | SUITE 4300 | | | HOUSTON | TX | 77002 | |
| 1241427 | VENICE GATHERING SYSTEMS | 1000 LOUISIANA | | | | HOUSTON | TX | 77002 | |
| 1241545 | VENICE GATHERING SYSTEMS | Address on file | | | | | | | |
| 1241560 | VENKAT BHAT | Address on file | | | | | | | |
| 1240942 | VENKATESH BHAT | Address on file | | | | | | | |
| 1241372 | VENTURE PARTNERS LTD | Address on file | | | | | | | |
| 1241360 | VENTURA VERTI (JV) LIMITED | ATTN CREDIT CONTRACT | 12 EAST 49TH STREET 29TH FLOOR | | | NEW YORK | NY | 10017 | |
| 1153360 | VENTURE VV CO, LIMITED | ATTN CREDIT CONTRACT | 12 EAST 49TH STREET 29TH FLOOR | | | NEW YORK | NY | 10017 | |
| 1266253 | VENTURE VV CO, LIMITED | Address on file | | | | | | | |
| 1153350 | VENTURE RV CO, LIMITED | ATTN CREDIT CONTRACT | 12 EAST 49TH STREET 29TH FLOOR | | | NEW YORK | NY | 10017 | |
| 1153353 | VENTURE RV CO, LIMITED | ATTN CREDIT CONTRACT | 12 EAST 49TH STREET 29TH FLOOR | | | NEW YORK | NY | 10017 | |
| 1153330 | VENTURE RV CO, LIMITED | ATTN CREDIT CONTRACT | 12 EAST 49TH STREET 29TH FLOOR | | | NEW YORK | NY | 10017 | |
| 1241030 | VERA ELIZABETH NICHOLS BALL | Address on file | | | | | | | |
| 1153275 | VERA, PAULA | Address on file | | | | | | | |
| 1240943 | VERANDA HOUSTON PERSONNEL | Address on file | | | | | | | |
| 1266245 | Verde CO., Ltd. | c/o Invesco Senior Secured Management, Inc. | Address on file | | | | | | |
| 1266246 | Verde COL LTD | c/o Invesco | Address on file | | | | | | |
| 1153688 | VERDIN, NICHOLAS | Address on file | | | | | | | |
| 1153799 | VERDIN, SHAWN | Address on file | | | | | | | |
| 1241320 | VERIFIED CONTROLS, LLC | 44625 Airport Rd Suite 1 | | | | Hammond | LA | 70454 | |
| 1241320 | VERIFIED CONTROLS, LLC | JOHN HOLDER | | | | PONCHATOULA | LA | 70454 | |
| 1241321 | VERIFIED CONTROLS, LLC | P.O. BOX 247 | | | | PONCHATOULA | LA | 70454 | |
| 1241244 | VERIFORCE LLC | BILLING | 1575 SAWDUST RD | | | THE WOODLANDS | TX | 77380 | |
| 1153892 | VERIS GLOBAL LLC | 2013 MENLO PARKWAY | SUITE 600 | | | LAFAYETTE | LA | 70508 | |
| 1241440 | VERMA MANAGEMENT | KEITH SIMMONS | 2013 MENLO PARKWAY | | | LAFAYETTE | LA | 70508 | |
| 1241301 | VERIZON WIRELESS | ONE VERIZON PLACE - TAX DEPARTMENT | SUITE 410 | | | ALPHARETTA | GA | 30004 | |
| 1241450 | VERMILION ABSTRACT CO INC | c/o Michael R Boyd | | | | MARY | LA | | |
| 1241256 | VERMILION BAY EXPLORATION, INC | C/O GIOVANNI ENERGY PARTNERS | 1221 LAMAR STREET, SUITE 1000 | | | HOUSTON | TX | 77010 | |
| 1241494 | VERMILION BAY LAND COMPANY | PO BOX 11335 | | | | HOUSTON | TX | 77109 | |
| 1241495 | VERMILION CORPORATION | 115 THEALL STREET | | | | ABBEVILLE | LA | 70510 | |
| 1153672 | VERMILION PARISH | 101 SOUTH STATE STREET | | | | ABBEVILLE | LA | 70511 | |
| 1240950 | VERMILION PARISH POLICE JURY | SOLID WASTE COLLECTION DIVISION | 100 N STATE ST SUITE 200 | | | ABBEVILLE | LA | 70510 | |
| 1153671 | VERMILION PARISH SHERIFF'S OFFICE | 101 SOUTH STATE STREET | | | | ABBEVILLE | LA | 70511 | |
| 1240954 | VERMILION PARISH SHERIFF & CLERK OF COURT | 100 N STATE ST, SUITE 101 | | | | ABBEVILLE | LA | 70510 | |
| 1240928 | VERNA HAMILTON GROVE | Address on file | | | | | | | |
| 1240946 | VERNA HEBERT BROUSSARD | Address on file | | | | | | | |
| 1240960 | VERNA JO SCARBROUGH | Address on file | | | | | | | |
| 1240872 | VERNA PEARL RAWLINGS COLLINS | Address on file | | | | | | | |
| 1240862 | VERNA POINCIANA | Address on file | | | | | | | |
| 1240920 | VERNICE L HITEN | Address on file | | | | | | | |
| 1240907 | VERNON BERNARD | Address on file | | | | | | | |
| 1154071 | VERONICA DOMINGER | Address on file | | | | | | | |
| 1153647 | VERSA INTEGRITY GROUP INC | 871 WHITNEY AVE, BLDG B. | | | | GRETNA | LA | 70056 | |
| 1241862 | Versa Integrity Group Inc. | Drew Gibson | | | | Houston | TX | 77068 | |
| 1247060 | Versa Integrity Group, Inc. | PO Box 841465 | | | | Dallas | TX | 75284 | |
| 1153130 | VERSABAR INC | 11149 FM 529 | | | | HOUSTON | TX | 77041 | |
| 1241511 | VERSABAR INC | RICK CORNIL | 11149 FM 529 RD | | | Houston | TX | 77041 | |
| 1247061 | Versabar Inc. | Versabar c/o Phil Rundle | 11149 FM 529 Road | | | HOUSTON | TX | 77041 | |
| 1153884 | VERSALIS AMERICAS INC | 1200 SMITH | SUITE 1700 | | | HOUSTON | TX | 77002 | |

in Vertexed Energy LLC, et al.
Case No. 20-33948 (MI)

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1221866 | VERSABAR INC | WALTER ARNETTE | 11349 FM 529 ROAD | | | HOUSTON | TX | 77060 | |
| 1221866 | VERSABAR INC | CONNIE LEBLANC | 11349 FM 529 ROAD | | | HOUSTON | TX | 77041 | |
| 1241401 | VERSADRILL INC | PHIL DAIGLE | 11349 FM 529 ROAD | | | HOUSTON | TX | 77041 | |
| 1241410 | VERSATECH AUTOMATION SERVICES LLC | | 11349 FM 529 ROAD | | | HOUSTON | TX | 77041 | |
| 1213865 | VERSATECH AUTOMATION SERVICES, LLC | DYLAN GERARD | 7514 HWY 90 WEST | | | NEW IBERIA | LA | 70560 | |
| 1241297 | VESCO RENTAL & PRESSURE CONTROL LLC | Address on file | | | | | | | |
| 1154016 | VETS RENT | Address on file | | | | | | | |
| 1154162 | VETA GROUNDS MURRAY | 1221 NORTH HOUSTON ROSSLYN ROAD | | | | HOUSTON | TX | 77086 | |
| 1240529 | VETCO GRAY INC | Address on file | | | | | | | |
| 1154010 | VICK FORD | Address on file | | | | | | | |
| 1241140 | VICKI WOOD DDS | Address on file | | | | | | | |
| 1241361 | VICKROY FAMILY TESTAMENTARY FAMILY TRUST | B-2 BRITTON CIRCLE | | | | THE WOODLANDS | TX | 77381-6651 | |
| 1154071 | VICTOR F TRAHAN | Address on file | | | | | | | |
| 1154115 | VICTOR T BONNIN | Address on file | | | | | | | |
| 1154090 | VICTOR J LUQUETTE TESTAMENTARY TRUST | Address on file | | | | | | | |
| 1154016 | VICTOR J KRISTINA | Address on file | | | | | | | |
| 1240596 | VICTOR L LUQUETTE | Address on file | | | | | | | |
| 1241266 | VICTOR JANEK | Address on file | | | | | | | |
| 1154037 | VICTOR KENT SCHRADER | Address on file | | | | | | | |
| 1154018 | VICTOR MARTIN | Address on file | | | | | | | |
| 1240608 | VICTOR MITTENHUBER | Address on file | | | | | | | |
| 1154142 | VICTOR P EVANS LIVING TR | Address on file | | | | | | | |
| 1154146 | VICTOR RAY CORMAN JR | Address on file | | | | | | | |
| 1154129 | VICTOR VECERA | Address on file | | | | | | | |
| 1154020 | VICTOR W STEWART JR | Address on file | | | | | | | |
| 1240609 | VICTORIA GAS CORPORATION | 8080 N CENTRAL EXPY #1000 | | | | DALLAS | TX | 75206-1804 | |
| 1154205 | VICTORIA M CORTEZ STRAWBERRY | Address on file | | | | | | | |
| 1154214 | VICTORIA R PHILLIPS POTTS | Address on file | | | | | | | |
| 1154131 | VICTORIA R TAFT TAYLOR | Address on file | | | | | | | |
| 1154171 | VICTORIA RAGUSA O.L.L.L.C | Address on file | | | | | | | |
| 1240760 | VICT GULGENY CARRIERE DECEASED | Address on file | | | | | | | |
| 1153969 | VIDRINE, BLAKE | Address on file | | | | | | | |
| 1241255 | VIDRINE, WADE | Address on file | | | | | | | |
| 1241256 | VIKING ENGINEERING LLC | SARAH JOHNSON | 16360 PARK TEN PLACE, STE 101 | | | HOUSTON | TX | 77084 | |
| 1189606 | VIKING ENGINEERING, LLC | 16360 Park Ten Place, Ste 101 | | | | Houston | TX | 77084 | |
| 1213908 | VIKING FABRICATORS LLC | 1132 N BARIN ROAD | | | | BREAUX BRIDGE | LA | 70517 | |
| 1154164 | VIKING FABRICATORS, LLC | Carl J. Gotti, Jr. | 1132 N Barin Rd | | | Henderson | LA | 70517 | |
| 1241271 | VIKING FABRICATORS LLC | | | | | | | | |
| 1153885 | VIKING LIFT SAVING EQUIPMENT AMERICA, INC | 1125 NW 159 STREET, SUITE 1 | | | | MIAMI | FL | 33178 | |
| 1153984 | VIKING LIFE SAVING EQUIPMENT AMERICA INC | 1125 NW 159TH STREET, SUITE 1 | | | | MIAMI | FL | 33178 | |
| 1241362 | VIKING LIFE-SAVING EQUIPMENT AMERICA, INC | ATTN: DANIELE PENA | 1125 NW 159TH STREET, SUITE 1 | | | MIAMI | FL | 33178 | |
| 1213903 | VIKING LIFE SAVING EQUIPMENT AMERICA, INC | DANIELE PENA | | | | MIAMI | FL | 33178 | |
| 1213902 | Viking Life-Saving Equipment (America), Inc. | David M. Glassberg | Glassberg & Glassberg, P.A. | 13611 S. Dixie Highway #109-514 | | Miami | FL | 33176 | |
| 1213897 | VILLAR, GABRIEL | Address on file | | | | | | | |
| 1213899 | VILANI, GABRIEL | Address on file | | | | | | | |
| 1213896 | VILLANO, GABRIEL | Address on file | | | | | | | |
| 1213901 | VILLARD, GABRIEL | Address on file | | | | | | | |
| 2276299 | VILLERE BOURGEOIS / MARJAN | Address on file | | | | | | | |
| 1153889 | VILLERE MARTIN, HELEN MAE | Address on file | | | | | | | |
| 1153859 | VINCENT D ANTON SR | 1100 AVALON ROAD | | | | | | | |
| 1153930 | VINCENT D'ANTON TRUST | Address on file | | | | | | | |
| 1153893 | VINCENT F TARAFANA | Address on file | | | | | | | |
| 1240766 | VINCENT'S LOGIC | Address on file | | | | | | | |
| 1154039 | VINCENT, CHRIS | Address on file | | | | | | | |
| 1153908 | VINCENT, RUSTY | Address on file | | | | | | | |
| 1153926 | VINES, JAMES | Address on file | | | | | | | |
| 1153824 | VINEY, SANDY | Address on file | | | | | | | |
| 1155006 | VINSON & ELKINS LLP | 1001 FANNIN STREET SUITE 2500 | | | | HOUSTON | TX | 77002-6760 | |
| 1040755 | VINTAGE PETROLEUM INC | DEPT 302 | | | | TULSA | OK | 74182 | |
| 1040760 | VIOLET B BROUSSARD | Address on file | | | | | | | |
| 1040765 | VIRGIN OFFSHORE USA INC | 1100 POYDRAS STE 2620 | | | | NEW ORLEANS | LA | 70163 | |
| 1241264 | VIRGINIA NASH | Address on file | | | | | | | |
| 1241262 | VIRGINIA B WILLIAMS | Address on file | | | | | | | |
| 1240918 | VIRGINIA B WILLIAMS | Address on file | | | | | | | |
| 1153934 | VIRGINIA B WILLIAMS | Address on file | | | | | | | |
| 1154203 | VIRGINIA E BARRETT LA TRUST | Address on file | | | | | | | |
| 2063062 | VIRGINIA H LAMBERT | ATTN: YVONNE BRUNT | | | | | | | |
| 2063052 | VIRGINIA J DYONE RAMBURG | Address on file | | | | | | | |
| 2063060 | VIRGINIA K HOWP SMITH REVOCABLE | Address on file | | | | | | | |
| 2063058 | VIRGINIA KARL AYRES USA TURNER AYRES | Address on file | | | | | | | |
| 2063064 | VIRGINIA L AYRES FGH F&G I,100 A EQUITY | Address on file | | | | | | | |
| 2063020 | VIRGINIA L WILLIAMS LIVING TRUST | Address on file | | | | | | | |
| 2063028 | VIRGINIA S TOTAL RETURN FUND INC | Address on file | | | | | | | |
| 1153004 | VIRTUS MULTI-SECTOR INTERMEDIATE BOND FUND | c/o Newfleet Asset Management | One Financial Plaza | 20th Floor | | Hartford | CT | 06103 | |
| 1206201 | VIRTUS MULTI-SECTOR INCOME FUND | c/o Newfleet Asset Management | One Financial Plaza | 20th Floor | | Hartford | CT | 06103 | |
| 2060020 | VIRTUS GLOBAL MULTI-SECTOR INCOME FUND | c/o Newfleet Asset Management | One Financial Plaza | 20th Floor | | Hartford | CT | 06103 | |
| 2060028 | VIRTUS NEWFLEET HIGH YIELD FUND | c/o Newfleet Asset Management | One Financial Plaza | 20th Floor | | Hartford | CT | 06103 | |
| 1206802 | VIRTUS NEWFLEET MULTI-SECTOR INTERMEDIATE BOND FUND | c/o Newfleet Asset Management | One Financial Plaza | 20th Floor | | Hartford | CT | 06103 | |
| 1206801 | VIRTUS SEIX FLOATING RATE FUND | c/o Newfleet Asset Management | One Financial Plaza | 20th Floor | | Hartford | CT | 06103 | |
| 1206803 | VIRTUS TOTAL RETURN FUND INC | c/o Newfleet Asset Management | One Financial Plaza | 20th Floor | | Hartford | CT | 06103 | |
| 1155004 | VISTRA ENERGY SERVICES COMPANY | | 3333 BEVERLY RD RIANOID CORDONA | | | ROLLING MEADOWS | IL | 60008 | |
| 1155004 | VISTRA MANAGEMENT SERVICES | ATTN: YVONNEBRUNT ADDIE | STRAWINSKYLAAN 3127 1077 ZX | | | AMSTERDAM | | | NETHERLANDS |
| 1241353 | VISTRA MANAGEMENT SERVICES | YVONNEBRUIT I-MDE | STRAWINSKYLAAN 3127 | | | AMSTERDAM | | 1077 ZX | NETHERLANDS |
| 1240564 | VITA COMPANY A HYDRO HYDRO | Address on file | | | | | | | |
| 1241326 | VITA P ROSS ESTATE | Address on file | | | | | | | |

In re: Fieldwood Energy LLC, et al.,
Case No. 20-33948 (MI)

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12413254 | VIVIAN ALICE MOIRE NAVAJO | Address on file | | | | | | | |
| 12413249 | VIVIAN W FAGELHARDT | Address on file | | | | | | | |
| 11336036 | VIVIAN L BEARD ROJAS | Address on file | | | | | | | |
| 11529569 | VIVIANS DAVID | Address on file | | | | | | | |
| 11560713 | VIVIENNE H MCCULLOUGH | Address on file | | | | | | | |
| 11401074 | VNR INTERESTS LP | Address on file | | | | | | | |
| 12119864 | VNR PROCESS, INC | 3733 SHILOH ROAD | | | | TYLER | TX | 75707 | |
| 12413469 | VNR PROCESS, INC | 3733 SHILOH ROAD | | | | TYLER | TX | 75707 | |
| 11401473 | VNR PROCESS, INC | MAURICE LAPORTE | | | | | | | |
| 12415472 | VON MAGEE | Address on file | | | | | | | |
| 11530007 | VON MAGEE | Address on file | | | | | | | |
| 11285494 | VOORHIES SUPPLY CO. | 1605 ALTON ROAD | | | | BIRMINGHAM | AL | 35210 | |
| 12413274 | VOORHIES SUPPLY CO. | KATHY MARTIN | 1605 ALTON ROAD | | | BIRMINGHAM | AL | 35210 | |
| 11347195 | VORE/OIL TRUST | Address on file | | | | | | | |
| 12407651 | VOYAGER GAS CORPORATION | 12941 NORTH FWY SUITE 550 | | | | HOUSTON | TX | 77060 | |
| 11353691 | VP JSS | Address on file | | | | | | | |
| 11560873 | VULCAN ENERGY FUND I LLC | Address on file | | | | | | | |
| 11340686 | VULCAN ENERGY GP LLC | 232 REECH STREET | | | | BIRMINGHAM | AL | 35213 | |
| 11340710 | VULCAN ENERGY PARTNERS LLC | Address on file | | | | | | | |
| 11540168 | VULCAN OFFSHORE PARTNERS, LLC | Address on file | | | | | | | |
| | (PVT) VJ/FTCS NEWFIELD MULTI-SECTOR INTERMEDIATE BOND | | | | | | | | |
| 12063015 | VWP IV (VV Fund) | c/o Newfield Asset Management | | | | | | | |
| 12415028 | VWP IV INC. | PO BOX 888 | One Financial Plaza | 20th Floor | | Hartford | CT | 06103 | |
| 12770955 | Varco Shaffer Inc. f/k/a Lloyd's Register Drilling Services, | Johnny (Henry), Vycus Modo-Spect Inc. | | | | HOUDINVILLE | OK | 74848 | |
| 12125391 | Varco Shaffer Inc. f/k/a Lloyd's Register Drilling Services, | 1330 Enclave Parkway, Suite 450 | | | | Houston | TX | 77077 | |
| 12125396 | W & T | Simon R. Mayer | | | | Houston | TX | 77042 | |
| 11233887 | W & T ENERGY | NINE EAST GREENWAY PLAZA, SUITE 300 | | | | Houston | TX | 77042 | |
| 11233883 | W & T ENERGY V | Nine East Greenway Plaza, Suite 300 | 600 Travis St., Suite 2800 | | | Houston | TX | 77042 | |
| 11533749 | W & T ENERGY VI | 9 GREENWAY PLAZA, SUITE 300 | | | | Houston | TX | 77046 | |
| 12118882 | W & T ENERGY VI | Nine East Greenway Plaza, Suite 300 | | | | Houston | TX | 77042 | |
| 11233884 | W & T ENERGY VI LLC | Address on file | | | | | | | |
| 11233885 | W & T ENERGY VI LLC | Address on file | | | | | | | |
| 12118830 | W & T ENERGY VI LLC | Nine East Greenway Plaza, Suite 300 | | | | Houston | TX | 77042 | |
| 12147634 | W & T OFFSHORE , ET AL | NINE EAST GREENWAY PLAZA, SUITE 300 | | | | Houston | TX | 77042 | |
| 12413882 | W & T OFFSHORE INC | 9 E Greenway Plaza | | | | Houston | TX | 77046 | |
| 12118891 | W & T OFFSHORE INC | 9 GREENWAY PLAZA SUITE 300 | | | | Houston | TX | 77046 | |
| 12411715 | W & T OFFSHORE LLC | Address on file | | | | | | | |
| 11233899 | W & T OFFSHORE, INC | Brit Inc | Suite 300 | | | Houston | TX | 77056 | |
| 11540714 | W & T OFFSHORE, Inc. | Address on file | | | | | | | |
| 11540716 | W BLAIR SCOTT JR | Address on file | | | | | | | |
| 11540617 | W CRAIG ELLINGBOFF | Address on file | | | | | | | |
| 11411228 | W DAVID WILLIS | Address on file | | | | | | | |
| 12407826 | W FRED DEUSINGER | Address on file | | | | | | | |
| 12408244 | W H HARRINGTON JR | Address on file | | | | | | | |
| 11540743 | W HUNT HODGE | Address on file | | | | | | | |
| 11407887 | W J MERKLE | Address on file | | | | | | | |
| 11540244 | W KEITH DOOM | Address on file | | | | | | | |
| 11416430 | W L C INC | PO BOX 1388 | | | | NEW IBERIA | LA | 70562-1860 | |
| 11403700 | W L MCCLUNG | Address on file | | | | | | | |
| 12414337 | W L MOODY IV | Address on file | | | | | | | |
| 11415621 | W L MOODY IV | Address on file | | | | | | | |
| 12413817 | W N SMITH TR FBO JUDITH MENDOZA | Address on file | | | | | | | |
| 12413120 | W ORE HUNTER | Address on file | | | | | | | |
| 11416334 | W P PROPERTIES CORPORATION | PO BOX 2212 | | | | CODY | WY | 82414 | |
| 11540766 | W PAUL MERRIMAN & LINDA MERRIMAN | Address on file | | | | | | | |
| 11408174 | W R III SISTER | Address on file | | | | | | | |
| 11540747 | W RAND TURNER JR | Address on file | | | | | | | |
| 11413634 | W ROBERT LOGAN | Address on file | | | | | | | |
| 12412883 | W THOMAS CHALMERS | Address on file | | | | | | | |
| 11412505 | W WARREN MOORE III TRUSTEE | Address on file | | | | | | | |
| 11412455 | W WICKEY FT DECO | Address on file | | | | | | | |
| 12118883 | W&T Offshore | 9 E Greenway Plaza | Suite 300 | | | Houston | TX | 77002 | |
| 12118885 | W&T Energy VV, LLC | 9 Greenway Plaza | Suite 300 | | | Houston | TX | 77046 | |
| 12118888 | W&T Energy VV, LLC | W&T Energy VV, LLC | 9 Greenway Plaza | Suite 300 | | Houston | TX | 77046 | |
| 11277592 | W&T Energy VV, LLC | 5738 Weithemer Road | | | | Houston | TX | 77057-5641 | |
| 11277596 | W&T Energy VV, LLC | 5818 Weithemer Rd. | | | | Houston | TX | 77002 | |
| 11277590 | W&T Energy VV, LLC | Locke Lord, LLP | Attn: Philip Eisenberg | 600 Travis Street | Suite 2800 | Houston | TX | 77002 | |
| 11277593 | W&T Energy VV, LLC | Locke Lord, LLP | Attn: Philip Eisenberg | 600 Travis Street | Suite 2800 | Houston | TX | 77002 | |
| 11277589 | W&T Energy VV, LLC | Nine East Greenway Plaza, Suite 300 | 600 Travis Street, Suite 2800 | | | Houston | TX | 77057-5745 | |
| 11277591 | W&T Energy VV, LLC | Shahid Ghauri | 5738 Weithemer Road, Suite 700 | | | Houston | TX | 77002 | |
| 11277598 | W&T Energy VV, LLC | Shahid Ghauri | 5738 Weithemer Road, Suite 700 | Suite 700 | | Houston | TX | 77002 | |
| 11277597 | W&T Energy VV, LLC | Shahid Ghauri | 5738 Weithemer Road, Suite 700 | | | Houston | TX | 77057 | |
| 11560714 | W&T OFFSHORE INC | DTFF 611 | | | | | | | |
| 12118884 | W&T OFFSHORE INC | Vice President, General Counsel | | | | | | | |
| 11327593 | W&T OFFSHORE INC | ATTN: TRACY W. KROHN, CEO | NINE GREENWAY PLAZA, SUITE 300 | | | HOUSTON | TX | 77215+846 | |
| 11532002 | W&T OFFSHORE INC | 5738 Weithemer Road, Suite 700 | | | | Houston | TX | 77057 | |
| 12118886 | W&T OFFSHORE INC | 5738 Weithemer Road | | | | Houston | TX | 77046 | |
| 12118887 | W&T OFFSHORE INC | BILLED THRU J/B | | | | Houston | TX | 77057 | |
| 11277594 | W&T Offshore, Inc. | Locke Lord, LLP | Attn: Philip Eisenberg | 600 Travis Street, Suite 2800 | | Houston | TX | 77002 | |
| 11277595 | W&T Offshore, Inc. | Locke Lord, LLP | Attn: Philip Eisenberg | 600 Travis Street, Suite 2800 | | Houston | TX | 77002 | |
| 11327599 | W&T Offshore, Inc. | Nine East Greenway Plaza, Suite 300 | | | | Houston | TX | 77002 | |
| 11333741 | W&T Offshore, Inc. | NINE GREENWAY PLAZA, SUITE 300 | | | | HOUSTON | TX | 77046 | |
| 12413779 | W&T Offshore, Inc. | Shahid Ghauri | 5738 Weithemer Rd., Suite 700 | | | Houston | TX | 77057 | |
| 11333742 | W&T Offshore, Inc. | Vice President and Vice President | 5738 Weithemer Road, Suite 700 | | | Houston | TX | 77057 | |
| 11353742 | W&T OFFSHORE INC | 5 GREENWAY PLAZA | SUITE 300 | | | HOUSTON | TX | 77046 | |
| 11416434 | W. K. RAMRODT JR. | Address on file | | | | | | | |

Page 149 of 156

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1134071 | W.W. VANDELL ROGERS, JR. | Address on file | | | | | | | |
| 1134071 | W.I.D. TRUST | Address on file | | | | | | | |
| 1134092 | W.I.D. TRUST | Address on file | | | | | | | |
| 1214547 | W. W. Grainger, Inc. | 401 South Wright Road W-W 47 | | | | Janesville | WI | 53546 | |
| 1215227 | W. W. Grainger, Inc. | 401 South Wright Road W-W 47 | | | | Janesville | WI | 53546 | |
| 1241547 | WABU 1 SUBKEYRY TRUST | Address on file | | | | | | | |
| 1104912 | WADHAMS ENERGY | Address on file | | | | | | | |
| 1242951 | WADHAMS BRADLEY | Address on file | | | | | | | |
| 1242513 | WADE "DON" BALLARD | Address on file | | | | | | | |
| 1153817 | WADE BRUCE CORNELISON | Address on file | | | | | | | |
| 1153817 | WADE TOMMY ELRINE | Address on file | | | | | | | |
| 1242542 | WADE WILLIE CLARK JR. | Address on file | | | | | | | |
| 1153924 | WADE WILLIE CLARK JR. | Address on file | | | | | | | |
| 1241909 | WADI PETROLEUM INC | 4355 SYLVAN FIELD, STE. 200 | | | | HOUSTON | TX | 77014 | |
| 1241467 | WADSWORTH INC | P O BOX 8363 | | | | PASADENA | CA | 91109-8363 | |
| 1241062 | WAGNER OIL COMPANY | 500 COMMERCE STREET | SUITE #600 | | | FT WORTH | TX | 76102 | |
| 1243529 | WAGNER OIL COMPANY | 500 COMMERCE STREET SUITE 600 | | | | FORT WORTH | TX | 76102 | |
| 1153621 | WAHNEE, CHARLES | Address on file | | | | | | | |
| 1153623 | WAHNEFRIED RIGER, JOHN | 44 Downers Road | | | | ABERDEEN / ABERDEENSHIRE | | AB35 4YE | United Kingdom |
| 1247642 | WAHMAN, JAMES F. & SUZANNE | Address on file | | | | | | | |
| 1242430 | WAHLERT C. LEVY REVOCABLE TRUST | Address on file | | | | | | | |
| 1234688 | WAHDORF PRODUCTION LTD | Address on file | | | | | | | |
| 1246818 | WAIBLE HENRY JR. | Address on file | | | | | | | |
| 1241609 | WAIKER LOUISIANA PROPERTIES | Address on file | | | | | | | |
| 1153971 | WAIKER, JAMES | Address on file | | | | | | | |
| 1153972 | WAIKER, VALERIE | Address on file | | | | | | | |
| 1153922 | WALL, BRANDON | Address on file | | | | | | | |
| 1240866 | WALLACE JOHN FRANCIS | Address on file | | | | | | | |
| 1241418 | WALLACE NONE | Address on file | | | | | | | |
| 1153921 | WALLACE BRADLEY | Address on file | | | | | | | |
| 1241772 | WALLACE JOHN MCMILLIN | Address on file | | | | | | | |
| 1224068 | WAITER | 1100 LOUISIANA T #200 | | | | HOUSTON | TX | 77002 | |
| 1241252 | WALTER C ENGLISH JR ESTATE | Address on file | | | | | | | |
| 1241418 | WALTER C ENGLISH III ESTATE | Address on file | | | | | | | |
| 1153411 | WALTER E FASTENYER | Address on file | | | | | | | |
| 1240262 | WALTER K FASTENYER | Address on file | | | | | | | |
| 1240260 | WALTER EDWARD SCHWING | Address on file | | | | | | | |
| 1153416 | WALTER R RANDOLPH | Address on file | | | | | | | |
| 1240725 | WALTER FRANKLIN HUBER | Address on file | | | | | | | |
| 1240727 | WALTER FUELS, INC | Address on file | | | | | | | |
| 1240888 | WALTER HAWKINS DECEASED ESTATE | Address on file | | | | | | | |
| 1241002 | WALTER J LANDRY DECEASED ESTATE | Address on file | | | | | | | |
| 1146590 | WALTER J TROOPS | Address on file | | | | | | | |
| 1241421 | WALTER JONES SR | Address on file | | | | | | | |
| 1153628 | WALTER JONES JR | Address on file | | | | | | | |
| 1153629 | WALTER MARK GUTELLEIN | Address on file | | | | | | | |
| 1240710 | WALTER MARK GUTELLEIN | Address on file | | | | | | | |
| 1240882 | WALTER RAYTON LEVY | Address on file | | | | | | | |
| 1213871 | Writer Oil & Gas Corporation | 1100 Louisiana Street | Suite 2000 | | | Houston | TX | 77002 | |
| 1154058 | WRITER OIL & GAS CORPORATION | 1100 LOUISIANA SUITE 200 | | | | HOUSTON | TX | 77002-5299 | |
| 1153741 | WRITER OIL & GAS CORPORATION | 1100 LOUISIANA SUITE 200 | ATTENTION: CHAD ELIAS | | | HOUSTON | TX | 77002 | |
| 1153744 | WRITER OIL & GAS CORPORATION | 1100 LOUISIANA, SUITE 200 | | | | HOUSTON | TX | 77002 | |
| 1213744 | Writer Oil & Gas Corporation | 1100 Louisiana Street | Suite 2000 | | | Houston | TX | 77002 | |
| 1213872 | Writer Oil & Gas Corporation | Bill Ellison | 333 Clay St | Suite 2000 | | Houston | TX | 77002 | |
| 1213873 | Writer Oil & Gas Corporation | BILLED THRU JIB | 333 Clay St | | | Houston | TX | 77002 | |
| 1213874 | Writer Oil & Gas Corporation | Writer Oil & Gas Corporation | 333 Clay St | Suite 2900 | | Houston | TX | 77002 | |
| 1154062 | WRITER OIL & GAS CORPORATION | 1100 LOUISIANA SUITE 200 | | | | Houston | TX | 77002 | |
| 1241462 | WRITER OIL & GAS CORPORATION (TTL) | PO BOX 301007 | | | | DALLAS | TX | 75303-1007 | |
| 1241367 | WRITER W Oil and Gas Corporation | 1100 LOUISIANA ST #200 | | | | HOUSTON | TX | 77002 | |
| 1213871 | Writer Oil and Gas Corporation | 1100 Louisiana St #200 | | | | Houston | TX | 77002 | |
| 1213872 | Writer Oil and Gas Corporation | 1100 Louisiana St #200 | | | | Houston | TX | 77002 | |
| 1154050 | WALTER PRVOST | Address on file | | | | | | | |
| 1241260 | WALTER R BROWN | Address on file | | | | | | | |
| 1154071 | WALTER ZHESTER III | Address on file | | | | | | | |
| 1154072 | WANDA ALLEN ELLIOTT | Address on file | | | | | | | |
| 1154072 | WANDA MEYER REED | Address on file | | | | | | | |
| 1154052 | WANDA R BROWN | Address on file | | | | | | | |
| 1241840 | WANDA WYCLIFF | Address on file | | | | | | | |
| 1154072 | WARD ERWIN STANDISH | Address on file | | | | | | | |
| 1240750 | WARD IRA VAUGHN | Address on file | | | | | | | |
| 1153860 | WARD LEONARD | Address on file | | | | | | | |
| 1241278 | WARD LEONARD | Address on file | | | | | | | |
| 1241273 | WARD KENNETH JR. | Address on file | | | | | | | |
| 1153873 | WARE, BRANDY | Address on file | | | | | | | |
| 1153626 | WARKOW AND ASSOCIATES CORPORATION | ATTN: ANGELLE SWITZER | P. O. BOX122114 | DEPT 2114 | | | TX | 75312-2114 | |
| 1153266 | WARRIOR ENERGY SERVICES CORPORATION | ATTN: MARK POOH, VP GULF COAST REGION | 5863 Highway 90 | | | BROUSSARD | LA | 70518 | |
| 1240277 | WARREN J HARANG III | Benjamin W. Kadden | 601 Poydras Street, Suite 2775 | | | New Orleans | LA | 70130 | |
| 1240762 | WARREN J HARANG JR | Jean Paul Overton | 2114 Dairyashire, PO Box 122114 | | | Dallas | TX | 75312 | |
| 2275244 | Warrior Energy Services Corporation | P. O. BOX 122114 | DEPT 2114 | | | Dallas | TX | 75312-2114 | |
| 1158526 | WASHINGTON ENERGY SERVICES CORPORATION | P. O. BOX 122114 | DEPT 2114 | | | Dallas | TX | 75312-2114 | |
| 1260986 | WASHINGTON GAS LIGHT COMPANY | 6801 INDUSTRIAL ROAD | | | | SPRINGFIELD | VA | 22151 | |
| 1153857 | WASHINGTON, SAM | Address on file | | | | | | | |
| 1246708 | WASHINGTON, VALESSA | Address on file | | | | | | | |
| 1241294 | WASTE AUDITORS INC | PO BOX 53391 | | | | LAFAYETTE | LA | 70505-3391 | |

Exhibit A
NML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12338290 | WASTE AUDITORS INC | PO BOX 53191 | | | | LAFAYETTE | LA | 70505-3191 | |
| 12338290 | Waste Auditors, Inc. | P.O. Box 53191 | | | | LAFAYETTE | LA | 70505 | |
| 12412825 | WASTE CONNECTIONS BAYOU, INC | 110 LEXINGTON DR | | | | RAYNE | LA | 70578-7540 | |
| 12412825 | WASTE CONNECTIONS BAYOU, INC | CUSTOMER SVC | | DISTRICT NO 6187 | | RAYNE | LA | 70578-7540 | |
| 12411875 | WASTE CORPORATION OF TEXAS | 8155 HWY S SOUTH | | | | HOUSTON | TX | 77083 | |
| 12404563 | WASTE MANAGEMENT INC | 1001 FANNIN | | SUITE 4000 | | HOUSTON | TX | 77002 | |
| 12411805 | WAVELAND SERVICES, INC. | P O BOX 81473 | | | | CHICAGO | IL | 60691 | |
| 12411877 | WAVELAND SERVICES, INC. | P O BOX 81473 | | | | CHICAGO | IL | 60691 | |
| 12407960 | WAYNE A BLANKENSHIP JR | Address on file | | | | | | | |
| 12408403 | WAYNE BOHON | Address on file | | | | | | | |
| 11340192 | WAYNE D COTTER & MARY A LIFTER | Address on file | | | | | | | |
| 12407460 | WAYNE GERMAN FAMILY PARTNERSHIP LTD | Address on file | | | | | | | |
| 11340330 | WAYNE G DOWLES | Address on file | | | | | | | |
| 12407260 | WAYNE JOSEPH AVANT JR | Address on file | | | | | | | |
| 12413021 | WAYNE JOSEPH STORIEST | Address on file | | | | | | | |
| 11340353 | WAYNE K STEIN | Address on file | | | | | | | |
| 11534410 | WAYNE OLAWRENCE AND | Address on file | | | | | | | |
| 11340660 | WAYNE R STEIN | Address on file | | | | | | | |
| 11340740 | WAYNE REVIS | Address on file | | | | | | | |
| 12407244 | WAYNE RIDGES | Address on file | | | | | | | |
| 12074848 | WC-7 | U.S. DEPARTMENT OF THE INTERIOR, OFFICE OF INSPECTOR GENERAL | | RICHARD L. LARRABEE SPECIAL AGENT | 1849 C STREET NW - NML1 STOP 4428 | WASHINGTON | DC | 20240 | |
| 11533602 | WC-7 | U.S ATTORNEY'S OFFICE | | 300 FANNIN STREET | SUITE 3201 | SHREVEPORT | LA | 71101 | |
| 11533862 | WC-7.5 | U.S ATTORNEY'S OFFICE WESTERN DISTRICT OF LOUISIANA | | 800 LAFAYETTE ST., SUITE 2200 | | LAFAYETTE | LA | 70501 | |
| 11533862 | WC-7.5 | U.S ATTORNEY'S OFFICE WESTERN DISTRICT OF LOUISIANA | | DAVID JOSEPH | | LAFAYETTE | LA | 70501 | |
| 11533682 | WC-7.5 | U.S ATTORNEY'S OFFICE WESTERN DISTRICT OF LOUISIANA | | THOMAS J FORREST PHILLIPS | | LAFAYETTE | LA | 70501 | |
| 11533862 | WC-7.5 | U.S ATTORNEY'S OFFICE WESTERN DISTRICT OF LOUISIANA | | ASSISTANT UNITED STATES ATTORNEY | 800 LAFAYETTE ST., SUITE 2200 | LAFAYETTE | LA | 70501 | |
| 12062873 | WCF NATURAL INSURANCE COMPANY | c/o Wellington Management Company LLP | | | | Boston | MA | 02210 | |
| 12403948 | WEATHERFORD ARTIFICIAL LIFT SYSTEMS | 2000 ST. JAMES PLACE | | | | HOUSTON | TX | 77056 | |
| 12089383 | Weatherford Artificial Lift Systems LLC | Greg Krasch | | 2000 S. JAMES PLACE | | Houston | TX | 77056 | |
| 11534426 | WEATHERFORD INTERNATIONAL | 2000 ST. JAMES PLACE | | | | HOUSTON | TX | 77056 | |
| 12409806 | WEATHERFORD INTERNATIONAL | 2000 ST. JAMES PLACE | | | | HOUSTON | TX | 77056 | |
| 12413878 | WEATHERFORD LABORATORIES, INC. | 2000 ST. JAMES PLACE | | | | HOUSTON | TX | 77056 | |
| 12404507 | WEATHERFORD U.S. L.P. | 2000 ST. JAMES PLACE | | | | HOUSTON | TX | 77056 | |
| 12409607 | WEATHERFORD US, L.P. | 2000 ST. JAMES PLACE | | | | HOUSTON | TX | 77056 | |
| 12410411 | WEBBER W BEALL JR | Address on file | | | | | | | |
| 11550515 | WEBSWORTH, KENNETH | Address on file | | SUITE 700 | | FORT WORTH | TX | 76107 | |
| 11550515 | WEBSWORTH, KENNETH | PO BOX 707 | | | | | | | |
| 12414733 | WEIR EARHART | Address on file | | | | | | | |
| 12409720 | WEIR SEABOARD | PO BOX 40989 | | | | PATTERSON | LA | 70392 | |
| 12414763 | WEIR SLICKLINE | PO BOX 40989 | | | | PATTERSON | LA | 70392 | |
| 12410242 | WEIR SPM | 1519 Ranna Road Building 18 | | | | MAGNOLIA | TX | 77353 | |
| 12407107 | WEISER-BROWN OPERATING COMPANY | 117 E. CALHOUN | | 1310 RANKIN RD BLDG 18 | | HOUSTON | TX | 77073 | |
| 12225413 | Weiss, Beverly Jean | Address on file | | | | | | | |
| 11534010 | WELD | PO BOX 547 | | | | | | | |
| 11534782 | WELDER EXPLORATION & | Address on file | | | | | | | |
| 11534766 | WELDER RANCH | Address on file | | | | | | | |
| 12118945 | WELL CONTROL SCHOOL | 8033 MAIN STREET | | | | HOUMA | LA | 70360 | |
| 12118945 | WELL CONTROL SCHOOL | PATTI BRIEUX | | | | HOUMA | LA | 70360 | |
| 12414138 | WELLBORE ENERGY SOLUTIONS LLC | PO BOX 4496 | | | | HOUMA | LA | 70361 | |
| 12118602 | WELLBORE INTEGRITY SOLUTIONS, LLC | 1310 RANKIN RD BLDG 18 | | | | HOUSTON | TX | 77073 | |
| 12088365 | Wellbore Integrity Solutions, LLC | 1310 Rankin Rd. Building 18 | | | | HOUSTON | TX | 77073 | |
| 12413961 | WELLBORE INTEGRITY SOLUTIONS, LLC | HALEY JONES | | | | HOUSTON | TX | 77073 | |
| 12658636 | Wellborn Integrity Solutions, LLC | P.O. Box 208606 | | | | Dallas | TX | 75320 | |
| 12118602 | Wellbore Integrity Solutions, LLC | 1256 Woodbranch Park Drive Suite 410 | | | | HOUSTON | TX | 77079 | |
| 11530620 | WELLET INFORMATION MANAGEMENT, LLC | ATTN: TODD TUNSTALL | | 1256 WOODBRANGH PARK DRIVE SUITE 410 | | HOUSTON | TX | 77079 | |
| 12413923 | WELLHEAD & VALVE SERVICES, LLC | PO BOX 410 | | | | BROUSSARD | LA | 70518 | |
| 11530562 | WELLHEAD & VALVE SERVICES, LLC | PO BOX 410 | | | | BROUSSARD | LA | 70518 | |
| 11735827 | Wellhead and Valve Services, LLC | PO Box 310 | | | | Broussard | LA | 70518-0310 | |
| 12062967 | WELLINGTON TRUST COMPANY, NA MULTIPLE COLLECTIVE INVESTMENT FUNDS TRUST II, MULTI SECTOR CREDIT | c/o Wellington Management Company LLP | | 280 Congress Street | | Boston | MA | 02210 | |
| 12062967 | WELLINGTON TRUST COMPANY, NATIONAL ASSOCIATION MULTIPLE COLLECTIVE INVESTMENT FUNDS TRUST II, CORE BOND PLUS/HIGH YIELD BOND PORTFOLIO, | c/o Wellington Management Company LLP | | 280 Congress Street | | Boston | MA | 02210 | |
| 12062958 | FIXED INCOME ALLOCATION PORTFOLIO, | | | | | | | | |
| 12062958 | FIXED INCOME ALLOCATION PORTFOLIO, | c/o Wellington Management Company LLP | | 280 Congress Street | | Boston | MA | 02210 | |
| 12062914 | WELLS FARGO FINANCIAL LEASING INC | 1965 PEBBLE DRIVE | | | | WENDOVER | MA | 02210 | |
| 11547194 | WELLS RESOURCES INC | PO BOX 547 | | | | CLIFTON | TX | 76634 | |
| 12408958 | WELLTEC INC | 22440 MERCHANTS WAY | | | | KATY | TX | 77449 | |
| 12408920 | WELLTEC INC | PO BOX 547 | | | | | | | |
| 12408915 | WENDELL D HANROCK JR | Address on file | | | | | | | |
| 12408915 | WENDELL M KISHER | Address on file | | | | | | | |
| 12410472 | WENDELL LAURENT & ARRY | Address on file | | | | | | | |
| 11547196 | WENDELL PAUL CHEEK | Address on file | | | | | | | |
| 11550565 | WENDY FONTENETTE GAMBLES | 1021 Main Street, Suite 1960 | | | | | | | |
| 12404061 | WENDY GUILLORY PUTMAN CLAIM | Address on file | | | | | | | |
| 11547157 | WENDY M. DITT | Address on file | | | | | | | |
| 11541090 | WENDY SUSAN BURGOWER | Address on file | | | | | | | |
| 11547156 | WENDY SUSAN BURGOWER | Address on file | | | | | | | |
| 11535066 | WENN A OVERSEAS LTD | Address on file | | | | | | | |
| 11547184 | WENHELSTROM, ASHLEY | Address on file | | | | | | | |
| 12404096 | WENN & LAURENT | Address on file | | | | | | | |
| 11547190 | WENNER W. LEUTERY JR | Address on file | | | | | | | |
| 12410890 | WENTINEY AANDRENA LLC | 1021 Main Street, Suite 1960 | | | | BOERNE | TX | 78006 | |
| 11534098 | WESLEY C WINN | Address on file | | | | | | | |
| 11547172 | WESLEY OVERSEAS LTD | Address on file | | | | | | | |
| 11547159 | WESLEY W KINARD | Address on file | | | | | | | |
| 12409870 | WESLEY WEST MINERALS LTD | c/o Wellington Management Company LLP | | 280 Congress Street | | Boston | MA | 02210 | |
| 11532963 | WESLEY, BATRINA | Address on file | | | | | | | |
| 11532992 | WESSON GENE | Address on file | | | | | | | |
| 12410560 | WEST CAMPANY OF TEXAS, TRUST, | c/o Wellington Management Company LLP | | SUITE 200 | | Boston | MA | 02210 | |
| 12410560 | WEST GAMING | 6526 RESEARCH FOREST DR | | | | THE WOODLANDS | TX | 77381 | |

Exhibit A
MML Service List
Served via First class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1224082 | WEST CAMERON DEHYDRATION CO, LLC | 9130 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 1224082 | West Cameron Dehydration Company, LLC | Attn: Jessica Castejana | 1300 Main Street | | | Houston | TX | 77002-6803 | |
| 1133660 | West Cameron Dehydration Company, LLC | Katten Muchin Rosenman LLP | Attn: John T. Mitchell | 2221 North Pearl Street, Suite 3300 | | Dallas | TX | 75201 | |
| 1133660 | WEST CAMERON HYDRATION COMPANY LLC | 8020 PARK LANE | | | | DALLAS | TX | 75231 | |
| 1242292 | WEST CAMERON HYDRATION COMPANY LLC | ELLEN PICKLE | | | | DALLAS | TX | 75231 | |
| 1133586 | WEST HARRIS COUNTY MUD # 1 | US DEPT OF INTERIOR OFFICE OF INSPECTOR GENERAL | ENERGY INVESTIGATIONS UNIT | SPECIAL AGENT DANIEL NICHOLAS | 381 ELDEN STREET, STE. 3000 | HERNDON | VA | 20170 | |
| 1133671 | WEST HARRIS COUNTY MUD # 1 | P.O. BOX 73109 | | | | HOUSTON | TX | 77273-3109 | |
| 1133671 | WEST HARRIS COUNTY MUD # 1 | 1300 PRESTON | | | | HOUSTON | TX | 77002 | |
| 1210103 | WEST HARRIS COUNTY MUNICIPAL UTILITY DISTRICT NO. 21 | 6935 BARNEY RD, SUITE 110 | | | | HOUSTON | TX | 77092 | |
| 1222103 | WEST HARRIS COUNTY MUNICIPAL UTILITY DISTRICT NO. 21 | YOUNG & BROOKS | J. RON YOUNG | ATTORNEY | 10200 MEMORIAL DRIVE, SUITE 260 | HOUSTON | TX | 77024 | |
| 1154172 | WEST HARRIS COUNTY MUNICIPAL UTILITY DISTRICT NO. 21 | 3337 N HULEN ST STE 300 | | | | HOUSTON | TX | 77080-3455 | |
| 1133672 | WEST JEFFERSON INDUSTRIAL MEDICINE LLC | 1107 WALL BLVD., STE A | | | | GRETNA | LA | 70056 | |
| 1243650 | WEST LAND AND MINERALS LLC | Address on File | | | | | | | |
| 1241460 | WESTAN INC | PO BOX 13762 | | | | CAROLLTON | TX | 75011 | |
| 1240861 | WESTBANK PRODUCTION CO | 2000 W SAM HOUSTON PKWY SOUTH #1020 | | | | HOUSTON | TX | 77042 | |
| 1154617 | WESTBANK PRODUCTION CO. | Address on File | | | | | | | |
| 1241374 | WESTCHASE FAIRFIELD INN & SUITES | 2 REMY RATINEY | 4850 32ND AVE S | | | FARGO | ND | 58104 | |
| 1213950 | WESTERN FIDELCO INC | 10901 RICHMOND AVE | | | | HOUSTON | TX | 77042-4205 | |
| 1154177 | WESTERNGCO LLC | 10001 RICHMOND AVE | | | | HOUSTON | TX | 77042-4205 | |
| 1241440 | WESTERNGCO LLC | BETH | 1200 ENCLAVE PARKWAY MD323 | | | HOUSTON | TX | 77077 | |
| 1154606 | WESTON SOLUTIONS INC | 5 CRANBERRY LANE CLIFFORDS INN | | | | LONDON | | WC2A 1JG | UNITED KINGDOM |
| 1133385 | WESTOVER OIL COMPANY | 201 SAINT CHARLES AVE STE 5300 | | | | NEW ORLEANS | LA | 70170-5101 | |
| 1240204 | WESTOVER OIL COMPANY | 215 ST CHARLES STREET | SUITE 1300 | | | NEW ORLEANS | LA | 70130 | |
| 1243611 | WESTPORT OIL AND GAS COMPANY LP | Address on File | | | | | | | |
| 1243610 | WESTPORT OIL AND GAS COMPANY, INC | 410 - 17TH STREET, STE 2300 | | | | DENVER | CO | 80202 | |
| 1243739 | WESTPORT RESOURCES COMPANY | 1670 BROADWAY STREET | SUITE 2800 | | | DENVER | CO | 80202 | |
| 1214261 | WESTPORT RESOURCES CORPORATION | 1670 BROADWAY STREET | SUITE 2800 | | | DENVER | CO | 80202 | |
| 1243739 | WESTPORT RESOURCES CORPORATION MARINER ENERGY | 3070 HIGHLAND DRIVE 2100 | | | | DENVER | CO | 80203 | |
| 1136476 | Wet Tech Energy | PO Box 110 | | | | Milton | LA | 70558 | |
| 1136476 | Wet Tech Energy | PO Box 110 | | | | Milton | LA | 70055 | |
| 1133377 | WET TECH ENERGY INC | Address on File | | | | | | | |
| 1132844 | WETZEL, GUY | 1723 S BOULDER | | | | TULSA | OK | 74119 | |
| 1200802 | WFD COLOUD CONAWAY | 1723 S BOULDER | | | | TULSA | OK | 74119 | |
| 1250813 | WHARTON COUNTY | 1000 MAIN ST | | | | WHARTON | TX | 77488 | |
| 1240565 | WHARTON COUNTY CLERK | 309 E. MILAM STREET, STE 700 | | | | WHARTON | TX | 77488 | |
| 1241437 | WHARTON COUNTY TAX A/C | PATRICK L. KUBALA, PCC | P.O. BOX 189 | | | WHARTON | TX | 77488 | |
| 1241437 | WHARTON COUNTY TAX A/C | PATRICK L. KUBALA, PCC | SUITE 100 | | | WHARTON | TX | 77488 | |
| 1157261 | WHARTON, KATHLEEN | Address on File | | | | | | | |
| 1154842 | WHATLEY DRILLING CO LLC | Address on File | | | | | | | |
| 1158682 | WHATLEY, RAYMOND | 121 N BERNARD RD | | | | BROUSSARD | LA | 70518-3224 | |
| 1158684 | WHITCO PUMP & EQUIPMENT LLC | 121 N BERNARD RD | | | | BROUSSARD | LA | 70518 | |
| 1158684 | WHITCO PUMP & EQUIPMENT LLC | PO BOX 61531 | | | | LAFAYETTE | LA | 70596 | |
| 1241486 | WHITCO PUMP & EQUIPMENT LLC | 200 N MORGAN AVE | | | | BROUSSARD | LA | 70518 | |
| | White Shoal Pipeline Corporation / c/o of W&T Offshore | Nine Greenway Plaza, Suite 300 | | | | | | | |
| 1213881 | White Shoal Pipeline Corporation / c/o of W&T Offshore | 5000 SPRING VALLEY ROAD | SUITE 100E | | | Dallas | TX | 75244 | |
| 1155092 | WHITCO SUPPLY LLC | Address on File | | | | Houston | TX | 77056 | |
| 1155686 | WHITCO SUPPLY LLC / attn: B. Morgan Avenue Broussard, LA | | | | | | | | |
| 1155686 | WHITCO SUPPLY, LLC c/o W. Morgan | BARRY J. SALLINGER | 820 E. ST. MARY BOULEVARD | | | LAFAYETTE | LA | 70503 | |
| 1165636 | 70518-3904 | 1206 N FREEWAY | SUITE 650 | | | LAFAYETTE | LA | 77060 | |
| 1241198 | WHITE OAK OPERATING CO., LLC | Address on File | | | | | | | |
| 1241198 | WHITE OAK REALTY LLC | Address on File | | | | | | | |
| 1154774 | WHITNED OIL INDUSTRIES INC | Address on File | | | | | | | |
| 1154774 | WHITNED ZARO LIVING TRUST | Address on File | | | | | | | |
| 1241410 | WHITNEY OIL & GAS, LLC | P O BOX 97839 | | | | RAYNE | LA | 70578 | |
| 1241410 | WHITNEY OIL & GAS, LLC | P O BOX 97839 | 640 TAYLOR STREET | | | FORT WORTH | TX | 76102 | |
| 1155004 | WHITNEY, CONRAD | THIPPED LANE | | | | | | | |
| 1155004 | WHITNEY KENNETH BAGLEY | Address on File | | | | | | | |
| 1241011 | WHITNEY CONTINETTE | 840 RICHMOND AVE SUITE 300 | | | | HOUSTON | TX | 77041 | |
| 1241011 | WHITNEY NATIONAL BANK | Address on File | | | | | | | |
| 1241390 | WHITNEY PARTY, BK NEW ORLEANS | Address on File | | | | | | | |
| 1213883 | Whitney Oil & Gas, LLC | 400 Poydras Street, Suite 1840 | | | | New Orleans | LA | 70130 | |
| 1240620 | WHITNEY PETROLEUM PROPERTIES INC | 920 MEMORIAL CITY WAY | SUITE 200 | | | HOUSTON | TX | 77024 | |
| 1241242 | WHITNEY PHILLIP GLAZER A TRUST | BECKY BRENNAN | | | | HOUSTON | TX | 77024 | |
| 1241418 | WHITNEY PHILLIP GLAZER & TRUST | Address on File | | | | | | | |
| 1133404 | WILBURT FUNERAL HOME INC | P O BOX 699 | | | | PLAQUEMINE | LA | 70765-0699 | |
| 1240621 | WILBURT OIL & GAS, LTD | Address on File | | | | | | | |
| 1241393 | WILDCATT DRILLING LLC | Address on File | | | | | | | |
| 1206497 | WILD WELL ASPEN LEVEL | 2100 CESAR COURT | | | | HOUSTON | TX | 77032-2600 | |
| 1241413 | WILD WELL CONTROL INC | 2202 OIL CENTER COURT | | | | HOUSTON | TX | 77073 | |
| 1213883 | Wild Well Control, Inc. | 601 Poydras Street, Suite 2775 | | | | New Orleans | LA | 70130 | |
| 1274614 | Wild Well Control, Inc. | 2202 Oil Center Court | | | | Houston | TX | 77073 | |
| 1122000 | Wild, Audrey | Address on File | | | | | | | |
| 1155670 | Wild, Aubrey | Address on File | | | | | | | |
| 1241523 | WILDA HALL ESTATE | Address on File | | | | | | | |

Exhibit A
MML Service List
Served via First class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12412403 | WILDCARD FAMILY LP | Address on File | | | | | | | |
| 12412403 | WILDCARD FAMILY LP | Address on File | | | | | | | |
| 11523222 | WILDEN, PAUL | Address on File | | | | | | | |
| 12050201 | WILDEN, PAUL | Address on File | | | | | | | |
| 11596603 | WILES, BRIAN | Address on File | | | | | | | |
| 15341776 | WILFRED BROUSSARD & ETHELNE BROUSSARD | PO BOX 60394 | | | | HOUSTON | TX | 77242-2984 | |
| 12414512 | WILHELM TRANSPORTATION, INC. | PO BOX 4246 | | | | LAKE CHARLES | LA | 70616 | |
| 12414511 | WILHELM TRANSPORTATION, INC. | PO BOX 1907 | | | | YOUNGSVILLE | LA | 70592 | |
| 12138860 | WILKINSON TECHNOLOGIES, LTD | 201 ROUSSEAU ROAD | | | | YOUNGSVILLE | LA | 70592 | |
| 12412749 | WILKINSON TECHNOLOGIES, LTD | CHARLES WILLIAMS | 201 ROUSSEAU ROAD | | | YOUNGSVILLE | LA | 70592 | |
| 12412986 | WILKINSON-STARE CHILDRENS TRST | Address on File | | | | | | | |
| 12412986 | WILKINSON-STARE CHILDRENS TRST | Address on File | | | | | | | |
| 12412980 | WILKINSON-STARE CHILDRENS TRST | Address on File | | | | | | | |
| 12412991 | WILKINSON-STARE CHILDRENS TRST | Address on File | | | | | | | |
| 12414212 | WILL ERNEST KUAMBER | Address on File | | | | | | | |
| 12414232 | WILL ERNEST KUAMBER | Address on File | | | | | | | |
| 12011391 | WILL PAULSEN | Address on File | | | | | | | |
| 12412151 | WILLARD D. LOGAN, JR. | Address on File | | | | | | | |
| 12413335 | WILLARD D. LOGAN, JR. | Address on File | | | | | | | |
| 12412689 | WILLARD J. THOMPSON | Address on File | | | | | | | |
| 12409777 | WILLEN KELLEMS | Address on File | | | | | | | |
| 12620236 | WILLIAM A CHOATE | Address on File | | | | | | | |
| 15534801 | WILLIAM A DELAHOUSSAYE AND | Address on File | | | | | | | |
| 15334801 | WILLIAM A SERFLER AND | Address on File | | | | | | | |
| 11539077 | WILLIAM A THERIVAGTER | Address on File | | | | | | | |
| 12412134 | WILLIAM A THERIVAGTER | Address on File | | | | | | | |
| 12607562 | WILLIAM B & MARJORIE S FENNER | Address on File | | | | | | | |
| 11547379 | WILLIAM BAW'COM | Address on File | | | | | | | |
| 12060534 | WILLIAM BAINVISGG... | Address on File | | | | | | | |
| 12414153 | WILLIAM BEVERLY MIDDLETON III | Address on File | | | | | | | |
| 12414155 | WILLIAM BRAUN RESOURCES | Address on File | | | | | | | |
| 12407148 | WILLIAM BRITTON KEISAME | Address on File | | | | | | | |
| 12408577 | WILLIAM C DAWSON AND LYNN ANN | Address on File | | | | | | | |
| 11534808 | WILLIAM CHLOE JR | Address on File | | | | | | | |
| 11547691 | WILLIAM CROSS ESTATE | Address on File | | | | | | | |
| 11547761 | WILLIAM D POINOR | Address on File | | | | | | | |
| 11547782 | WILLIAM D POINOR | Address on File | | | | | | | |
| 11547352 | WILLIAM D POINOR REVOGABLE TRUST | Address on File | | | | | | | |
| 11548200 | WILLIAM D. BISHOP JR | Address on File | | | | | | | |
| 12412136 | WILLIAM DEAN FALL ALLEN | Address on File | | | | | | | |
| 12409604 | WILLIAM DOUGLAS EVANS | Address on File | | | | | | | |
| 11547384 | WILLIAM KING | Address on File | | | | | | | |
| 11547193 | WILLIAM E KING TRUSTEE OF THE | Address on File | | | | | | | |
| 12408606 | WILLIAM EDWARD PAUKE | Address on File | | | | | | | |
| 12408604 | WILLIAM SOHNENAU JR | Address on File | | | | | | | |
| 12408817 | WILLIAM EARL NELSON & MARGUE S NELSON | Address on File | | | | | | | |
| 11541642 | WILLIAM FARTNELL | Address on File | | | | | | | |
| 12414076 | WILLIAM EDWARD CULLERS | Address on File | | | | | | | |
| 11543183 | WILLIAM F BETT | Address on File | | | | | | | |
| 11547366 | WILLIAM FARTNETT JR | Address on File | | | | | | | |
| 11547370 | WILLIAM T HOWELL | Address on File | | | | | | | |
| 11547301 | WILLIAM FRANK | Address on File | | | | | | | |
| 11547580 | WILLIAM HIGEL TRUSTEE | Address on File | | | | | | | |
| 11547390 | WILLIAM HARBERT JR | Address on File | | | | | | | |
| 12413330 | WILLIAM ARRINGTON, JR. TRUST | Address on File | | | | | | | |
| 11547751 | WILLIAM FARRELL | Address on File | | | | | | | |
| 11548081 | WILLIAM MAXWELL III | Address on File | | | | | | | |
| 12413398 | WILLIAM I SMITH AND | Address on File | | | | | | | |
| 11542064 | WILLIAM J BENTZ | Address on File | | | | | | | |
| 12408844 | WILLIAM JACKSON CRANBERRY | Address on File | | | | | | | |
| 12412450 | WILLIAM JAMES EMERSON | Address on File | | | | | | | |
| 12412813 | WILLIAM JOY MORGAN | Address on File | | | | | | | |
| 11547293 | WILLIAM STEWART | Address on File | | | | | | | |
| 12410864 | WILLIAM DAVID HODGE-PATRICA LOGGET WELCH | Address on File | | | | | | | |
| 12413725 | WILLIAM LORD HODGEME AND | Address on File | | | | | | | |
| 12414217 | WILLIAM M MOORE III | Address on File | | | | | | | |
| 12414847 | WILLIAM M SMITH JR 1984 TRUST | Address on File | | | | | | | |
| 12408538 | WILLIAM MOYLE | Address on File | | | | | | | |
| 12413303 | WILLIAM OSBODY | Address on File | | | | | | | |
| 12407427 | WILLIAM P FARRINGTON | Address on File | | | | | | | |
| 12407434 | WILLIAM P WILOS | Address on File | | | | | | | |
| 11547250 | WILLIAM PARDANN | Address on File | | | | | | | |
| 12410441 | WILLIAM PERRY | Address on File | | | | | | | |
| 12414047 | WILLIAM POTTT | Address on File | | | | | | | |
| 12414425 | WILLIAM POGUE | Address on File | | | | | | | |
| 12414860 | WILLIAM ARTHUR | Address on File | | | | | | | |
| 12407724 | WILLIAM RYAN AND KIM ELIZABETH DOAN H/W | Address on File | | | | | | | |
| 12414508 | WILLIAM SAGGUS JR. | Address on File | | | | | | | |
| 11534801 | WILLIAM R STEFANA-FP | Address on File | | | | | | | |
| 12412623 | WILLIAM RANDOLM BUUR | Address on File | | | | | | | |
| 12412061 | WILLIAM RAYMOND TIMPKINS | Address on File | | | | | | | |
| 12412750 | WILLIAM REDDER NY | Address on File | | | | | | | |
| 11534800 | WILLIAM SEIPH | Address on File | | | | | | | |
| 12620290 | WILLIAM SHERELMER | Address on File | | | | | | | |
| 11547298 | WILLIAM SHADDOOK JR | Address on File | | | | | | | |
| 11541799 | WILLIAM STEPHEN CHILDRESS | Address on File | | | | | | | |
| 12409223 | WILLIAM STEPHEN CHILDRESS DESCENDANTS TRUST | Address on File | | | | | | | |
| 12412821 | WILLIAM T PEITIER | Address on File | | | | | | | |

Exhibit A
MML Service List
Served via First class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11541662 | WILLIAM TERRELL LUCAS | Address on File | | | | | | | |
| 11541800 | WILLIAM WORKS MING | Address on File | | | | | | | |
| 12411361 | WILLIAM CROWELL 1993 TRUST | Address on File | | | | | | | |
| 11541801 | WILLIAM W HOLDEN | Address on File | | | | | | | |
| 11534072 | WILLIAM W HOLDEN | Address on File | | | | | | | |
| 11541802 | WILLIAM W HOLDEN | Address on File | | | | | | | |
| 11541803 | WILLIAM WESLEY KIRKPATRICK | Address on File | | | | | | | |
| 11541804 | WILLIAM WESLEY KIRKPATRICK | Address on File | | | | | | | |
| 11541805 | WILLIAM WESLEY KIRKPATRICK TRUST | Address on File | | | | | | | |
| 11553652 | WILLIAMS COMPANIES/GULFSTAR ONE LLC | ONE WILLIAMS CENTER | PO BOX 3400 | | | TULSA | OK | 74102-2400 | |
| 12069080 | WILLIAMS ENERGY RESOURCES LLC | ONE WILLIAMS CENTER | PO BOX 3400 | | | TULSA | OK | 74102-2400 | |
| 11984100 | WILLIAMS FIELD SERVICES COMPANY | ONE WILLIAMS CENTER | PO BOX 3400 | | | TULSA | OK | 74102-2400 | |
| 12138884 | Williams Field Services | Address on File | | | | | | | |
| 12138885 | WILLIAMS FIELD SERVICES | Address on File | | | | | | | |
| 12138886 | WILLIAMS FIELD SERVICES | Address on File | | | | | | | |
| 12412452 | WILLIAMS FIELD SERVICES | PO BOX 22567 | | | | DALLAS | TX | 75373-0257 | |
| 12138887 | Williams Field Services | 2800 POST OAK BLVD | | | | HOUSTON | TX | 77056 | |
| 12474701 | WILLIAMS FIELD SERVICES - GULF COAST COMPANY L.P. | ATTN: STEVEN W. SOLIE | 320 SOUTH BOSTON AVENUE, SUITE 200 | | | TULSA | OK | 74103-3706 | |
| 11553651 | WILLIAMS FIELD SERVICES-GULF COAST COMPANY, L.P. | DALLAS HARDWICK, GABLE, GOLDEN & NELSON, P.C. | | | | | | | |
| 11553618 | WILLIAMS MODEL, PENNELL | KROKS ENG | ONE WILLIAMS CENTER | PO BOX 3400 | TAX DEPT, MD 47 | TULSA | OK | 74102-2400 | |
| 12411322 | WILLIAMS OIL GATHERING, LLC | KROTA ENG | | | | | | | |
| 11553653 | WILLIAMS OIL GATHERING, LLC | ONE WILLIAMS CENTER | PO BOX 3400 | TAX DEPT, MD 47 | | TULSA | OK | 74102-2400 | |
| 11553615 | WILLIAMS, CDM | Address on File | | | | | | | |
| 12138815 | Williams, Ronald | Address on File | | | | | | | |
| 12138816 | Williams, Ronald | Address on File | | | | | | | |
| 11553614 | WILLIAMS, RONALD | Address on File | | | | | | | |
| 12138817 | WILLIE CONNER | Address on File | | | | | | | |
| 12452176 | WILLIE CONNER | Address on File | | | | | | | |
| 12411300 | WYLIE ART AND GARTH/DESCENDENT | Address on File | | | | | | | |
| 11559621 | WYLIE MITCHELL III | Address on File | | | | | | | |
| 11541272 | WILLIT PATRIC NUNEZ | Address on File | | | | | | | |
| 12412473 | WILLUS WILLIAMS JR | Address on File | | | | | | | |
| 12411317 | WILLPOINT ENERGY COMPANY | 6100 S. YALE AVE STE 2000 | | | | TULSA | OK | 74135 | |
| 11553734 | WILLIS - EVERGREEN | 51 LIME STREET | | | | LONDON | | EC3M 7DQ | UNITED KINGDOM |
| 11553735 | WILLIS - ZURICH | 51 LIME STREET | | | | LONDON | | EC3M 7DQ | UNITED KINGDOM |
| 12409131 | WILLIS J HEBERT | Address on File | | | | | | | |
| 11553617 | WILLIS OF JOSEPH/BERTRAND | 265 BROOKVIEW CENTRE WAY | SUITE 505 | | | KNOXVILLE | TN | 37919 | |
| 11553591 | WILLIS OF TENNESSEE, INC. | 51 LIME STREET | | | | LONDON | | EC3M 7DQ | UNITED KINGDOM |
| 11553590 | WILLIS TOWERS WATSON | 51 LIME STREET | | | | LONDON | | EC3M 7DQ | |
| 11765341 | Willis Towers Watson US LLC | 800 N. Glebe Road | Floor 10 | FLOOR 10 | | Arlington | VA | 22203 | |
| 12412488 | WILLIS TOWERS WATSON US, LLC | 800 N. GLEBE ROAD | | | | Arlington | VA | 22203 | |
| 11553563 | WILLIS WHITE LLC | BEVERLY TAYLOR | 767 SEVENTH AVENUE | | | NEW YORK | NY | 10019 | |
| 11553621 | WILMONT, BRETT | Address on File | SECOND FLOOR | | | | | | |
| 11545596 | WILMONT, RANDALL | Address on File | | | | | | | |
| 11541806 | WILLIS INTERESTS LLC | Address on File | | | | | | | |
| 12452175 | WILMA DEANE GUILUM HELMS | Address on File | | | | | | | |
| 12411224 | WILMA HURT FRANKLIN MILLER | Address on File | | | | | | | |
| 12414884 | WILMER E KELLER | Address on File | | | | | | | |
| 12414848 | WILMER E RADON JR | Address on File | | | | | | | |
| 12411823 | WILMER J RADON JR | Address on File | | | | | | | |
| 12407731 | WILSON DENNER | Address on File | | | | | | | |
| 12407555 | WILSON EXPLORATION COMPANY | 1212 W EL PASO ST | | | | FORT WORTH | TX | 76102-0000 | |
| 11553620 | WILSON RODRIGUEZ | Address on File | | | | | | | |
| 11553629 | WILSON RODRIGUEZ | Address on File | | | | | | | |
| 12414142 | WILSON SMITH/LIVE | Address on File | | | | | | | |
| 11553627 | WILSON, JAMES | Address on File | | | | | | | |
| 11553628 | WILSON, XAVIER | Address on File | | | | | | | |
| 12414047 | WINDSTAR OIL CORP | c/o First Eagle | 1350 CHARLES RD | Suite 3200 | | Chicago | IL | 60606 | |
| 12061398 | WIND RIVER 2014 IX QID LTD | c/o First Eagle | 11500 Charles Road | Suite 3200 | | Chicago | IL | 60606 | |
| 12414046 | WIND RIVER 2014 IX QID LTD | c/o First Eagle | | | | | | | |
| 11541273 | WINDHAM, MIKELL | P O BOX 591 | | | | MILLANO | TX | 79902 | |
| 12142688 | WINEGARDS CORPORATION | 227 W. Monroe | | | | | | | |
| 12142687 | WINEGARDS CORPORATION | 227 W. Monroe | | | | | | | |
| 11534656 | WINFORD PARKER LEY | Address on File | | | | | | | |
| 11553619 | WINN SCHRODER | Address on File | | | | | | | |
| 11541898 | WINNIE ANTOINETTE JOHNSON DUPREE | Address on File | | | | | | | |
| 11545898 | WINNIE REYES EADS | Address on File | | | | | | | |
| 11558636 | WINNIFRED JOYCE BOLIE | Address on File | | | | | | | |
| 12413130 | WINSTON HENDRIX/CONNELL TRUST | Address on File | | | | | | | |
| 12414060 | WINSTON PARKER LEY | Address on File | | | | | | | |
| 11551662 | WINSTON-SALEM & FORSYTH | 4206 East County Rd 72 | | | | Midland | TX | 79705 | |
| 12140833 | WIRELINE CONTROL SYSTEMS | PANST FREDERICK | 503 US HWY 90 E | | | BROUSSARD | LA | 70518 | |
| 12414328 | WIRELINE CONTROL SYSTEMS, LLC | 102 EXPOSITION DR | | | | LAFAYETTE | LA | 70508 | |
| 12159502 | Wireline Repair Services, Inc. | 102 Exposition Lane | | | | LAFAYETTE | LA | 70508 | |
| 12142140 | WISBY OIL | 707 17TH STREET SUITE 3800 | | | | DENVER | CO | 80202 | |
| 11553640 | WISSINGER, EUGENE | Address on File | | | | | | | |
| 12412725 | WM TEX HOLDINGS | CARRIE MURPHY | 9601 WILSHIRE BLVD, 3RD FLOOR | | | BEVERLY HILLS | CA | 90210 | |
| 12412726 | WITCH GRASS HOLDINGS | Address on File | | | | | | | |
| 12411426 | WOLF RESOURCES LP | Address on File | | | | | | | |
| 11553639 | WOLF, BRIAN | Address on File | | | | | | | |
| 12410565 | WOLFF RUDMAN | Address on File | | | | | | | |
| 11655106 | Wolf/Rex Software, LLC | 290 S. First Street | | | | ABILENE | TX | 79605 | |
| 12410906 | WOLF/PAK FARMSWORTH | ZYTAL DANDISWORTH | 290 S. FIRST ST | | | ABILENE | TX | 79605 | |
| 12413194 | WOLFRAM SOFTWARE, LLC | GIMI WADSWORTH | 290 S. FIRST ST | | | ABILENE | TX | 79605 | |

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11538646 | WOOD (WINO) WWARE WEST | KIRSTEN LEVERET | PO BOX 301340 | 600 TRAVIS STREET, SUITE 6300 | | | HOUSTON | TX | 77210 | |
| 11538646 | WOOD GROUP RENNY INC | PO BOX 301340 | | | | HOUSTON | TX | 77216 | |
| 11538648 | WOOD GROUP PSN INC | 17325 PARK ROW | | | | HOUSTON | TX | 77084 | |
| 11538648 | WOOD GROUP PSN INC | ATTN: AMY HUVAL | 17325 PARK ROW | | | HOUSTON | TX | 77084 | |
| 1531290 | WOOD GROUP PSN INC | ATTN: ROBIN WATSON, CEO | 17325 PARK ROW | | | HOUSTON | TX | 77084 | |
| 1532290 | WOOD GROUP PSN INC | C/O Corey Kagalberg McKay, P.C. | 1717 Pine Brook Suite 160 | | | HOUSTON | TX | 77084 | |
| 1229294 | Wood Group PSN, Inc. | Mark Cullis | | Chief Financial Officer | 17325 Park Row | Houston | TX | 77084 | |
| 1219940 | Wood Group PSN, Inc. | Mark Cullis | 17325 Park Row | | | Houston | TX | 77084 | |
| 10408118 | WOOD GROUP USA INC | 1325 PARK ROW | | | | HOUSTON | TX | 77084 | |
| 1231028 | WOOD MACKENZIE INC | 5847 SAN FELIPE | | | | HOUSTON | TX | 77056 | |
| 1231028 | WOOD MACKENZIE INC | 5847 San Felipe 10th Floor | | | | HOUSTON | TX | 77057 | |
| 10504979 | Wood Mackenzie Inc | 5847 San Felipe Suite 1000 | | | | Houston | TX | 77057 | |
| 11537244 | WOODS HOLE GROUP INC | 107 WATERHOUSE ROAD | | | | BOURNE | MA | 02532 | |
| 1441344 | WOODS HOLE GROUP INC | MATT GROVANAGE | 107 WATERHOUSE ROAD | | | BOURNE | MA | 02532 | |
| 12060074 | WOODSIDE ENERGY (USA) INC | GPO BOX D188 | | | | PERTH | 6840 | | AUSTRALIA |
| 1433014 | WOODWAY RENT | Address on File | | | | | | | |
| 1538653 | WOODY HUNT | Address on File | | | | | | | |
| 1333138 | WOODY JACKSON | Address on File | | | | | | | |
| 1241281A | WORK DESIGNS LLC | 301 UNATEX ROAD | | | | EUNICE | LA | 70535 | |
| 1241281A | WORK DESIGNS LLC | CRYSTAL DEVILLE | 301 UNATEX ROAD | | | EUNICE | LA | 70535 | |
| 1222256 | Work Designs, LLC | PO Box 718 | | | | Eunice | LA | 70535 | |
| 1222256 | Work Designs, LLC | Wendy & Curtis Rice | 460 Louisiana, Ste 718 | | | Eunice | LA | 70535 | |
| 1241965 | WORKOVER EQUIPMENT RENTAL | P O BOX 61805 | | | | LAFAYETTE | LA | 70596-1805 | |
| 1253360 | Workflow Technology Inc. | 625 Market Street Ste 1500 | | | | San Francisco | CA | 94105-3316 | |
| 1227010 | Workshings International LLC | Benjamin W. Kadden | 601 Poydras Street, Suite 2275 | | | New Orleans | LA | 70130 | |
| 1227010 | Workshings International LLC | Jean Paul Overton | 1111 North Loop West, Suite 140 | | | Houston | TX | 77008 | |
| 11536659 | WORKSTRINGS INTERNATIONAL LLC | 1150 SMEDE HWY | | | | BROUSSARD | LA | 70518 | |
| 11536659 | WORKSTRINGS INTERNATIONAL LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1150 SMEDE HWY | | | BROUSSARD | LA | 70518 | |
| 1415219 | Workstrings International, LLC | 11503 MIDST HWY | | | | BROUSSARD | LA | 70518 | |
| 1538658 | WORLD AFFAIRS COUNCIL OF GREATER HOUSTON | 2506 E.T.C. #3188 BLVD #950 | | | | HOUSTON | TX | 77088 | |
| 11535620 | WORLDWIDE ENERGY SERVICES INC | 7362A LAKEVIEW HAVEN DR | | | | HOUSTON | TX | 77095 | |
| 11538609 | Worldwide Express Franchise Holding, LLC | 2323 Victory Avenue | | | | DALLAS | TX | 75219 | |
| 11538093 | Worldwide Express Franchise Holding, LLC | Kelly Shehan | | | | Bethlehem | PA | 18015 | |
| 11535563 | WP EXPRESS INTERNATIONAL INVESTMENT HOLDINGS, LLC | 2323 VICTORY AVE, SUITE 1600 | | | | DALLAS | TX | 75219 | |
| 11537053 | WP Software Consultants, LLC | 2901 S. First Street | | | | ABILENE | TX | 79605 | |
| 1241035 | WREN LEMMON | Address on File | | | | | | | |
| 1538653 | WREN LEMMON | Address on File | | | | | | | |
| 1538410 | WRIGHT J WILLIAMSON | Address on File | | | | | | | |
| 1224470 | WRIGHT AND ADAMS III | Address on File | | | | | | | |
| 1533297 | WRIGHT, FRANK | Address on File | | | | | | | |
| 1236276 | WTC ITT CORE BOND PLUS HIGH YIELD BOND PORTFOLIO, L | C/o Wellington Management Company LLP | 280 Congress Street | | | Boston | MA | 02210 | |
| 1530038 | WTC-CTF WELL TEST EVOLUTION INC | 6930 LIONS BEACH ROAD | | | | LIONS BAY | BC | V0N2E0 | CANADA |
| 1236070 | WWT INTERNATIONAL INC | 9750 Whithorn Dr | | | | Houston | TX | 77095 | |
| 11538159 | WYATT STEIN | Address on File | | | | | | | |
| 11538464 | WYATT STEIN | Address on File | | | | | | | |
| 1431900 | WYATT ZDARKOEN | Address on File | | | | | | | |
| 1532266 | WYNNE, JOHNNY | Address on File | | | | | | | |
| 1408154 | WYNN-CROSBY PARTNERS LTD | Address on File | | | | | | | |
| 1242549 | X 1 LUT LLC | PO BOX 55831 | | | | DALLAS | TX | 75355-0831 | |
| 1555190 | XL CATLIN 2003 AT LLOYD'S | 20 GRACECHURCH STREET | | | | LONDON | | EC3V 0BG | UNITED KINGDOM |
| 12128603 | XL Re Insurance America Inc | 505 Eagleview Boulevard | | | | Exton | PA | 19341 | |
| 1530362 | XL SPECIALTY INSURANCE COMPANY | 100 CONSTITUTION PLAZA | | | | HARTFORD | CT | 06103 | |
| 1233802 | XL Specialty Insurance Company | 505 Eagleview Boulevard | | | | Exton | PA | 19341 | |
| 1233802 | XL Specialty Insurance Company | Brandon S. Kuta | Suite 100 | | | Southlake | TX | 76092 | |
| 1414535 | XL SYSTEMS LP | PO BOX 204575 | | | | DALLAS | TX | 75320-2429 | |
| 1233737 | XL Systems, LP | Stacy A Baker, P.C., Attn: Brian A. Baker | 10101 Lamar Street, Suite 550 | | | Houston | TX | 77002 | |
| 1414630 | XL SYSTEMS LP | 580 WESTLAKE PARK BOULEVARD | SUITE 400 | | | Houston | TX | 77079 | |
| 1425249 | XL SYSTEMS LP | P.O. BOX 3583 | | | | HOMMA | LA | 70361 | |
| 1417130 | XTO PRO | P.O. BOX 3583 | | | | HOMMA | LA | 70361 | |
| 1555074 | X Pro, LLC | Attn: Jeff Charles Mike | 101 Capital Blvd | | | HOMMA | LA | 70361 | |
| 1555074 | X Pro, LLC | P.O. Box 3583 | | | | Houma | LA | 70361 | |
| 1417130 | XTO ENERGY INC | 22777 SPRINGWOODS VILLAGE PKWY | | | | SPRING | TX | 77389-1425 | |
| 1414008 | XTO ENERGY INC DO NOT USE | Address on File | | | | | | | |
| 1411774 | XTO OFFSHORE INC | 810 HOUSTON ST | | | | FORT WORTH | TX | 76102 | |
| 1530565 | XTO OFFSHORE INC | PO BOX 730886 | | | | DALLAS | TX | 75373-0886 | |
| 1414812 | XTO OFFSHORE INC | 22777 SPRINGWOODS VILLAGE PKWY | | | | SPRING | TX | 77389 | |
| 1247055 | XTO OFFSHORE INC | 22777 SPRINGWOODS VILLAGE PKWY | | | | SPRING | TX | 77389-1425 | |
| 1238137 | XTO Offshore Inc., and Energy Company and RH LLC | Attn: Jerald Smith Murphy, Sr. Counsel | N.L. SR 335,22777 Springwoods Vill. Pkwy | | | Spring | TX | 77389 | |
| 1338137 | XTO Offshore Inc., Hrtf Energy Company and RH LLC | Franklin Clark Palmer Inc., LLP, John Robert Farchy | 777 Main Street, Suite 1300 | | | Fort Worth | TX | 76102 | |
| 1413000 | XYLEM OIL & GAS LP | Address on File | | | | | | | |
| 1241305 | YAKIMA CHIEF RANCHES LLC | 2358 BASTROP ST | | | | HOUMA | LA | 70364 | |
| 1241303 | YAMAHA SOFTWARE LLC | Address on File | | | | | | | |
| 1411479 | YANCY WILLIAM WELCH | Address on File | | | | | | | |
| 1538671 | YANEZ, ROSA | Address on File | | | | | | | |
| 1527260 | Yang, Liu | Address on File | | | | | | | |
| 1535439 | YANOSOGU PRUITT, SAMUEL | Address on File | | | | | | | |
| 1535259 | YANN, DREW | Address on File | | | | | | | |
| 1415023 | YANO RESOURCES INC | 2413 FOUNTAINVIEW DRIVE | | | | HOUSTON | TX | 77057 | |
| 1566769 | YATES, DAVID | Address on File | | | | | | | |
| 1241576 | YETTER IZLEMAN LLP | 811 MAIN STREET, SUITE 4100 | | | | HOUSTON | TX | 77002 | |
| 1536676 | YOUNG, MICHAEL | Address on File | | | | | | | |
| 1552060 | YOUNG, SAMUEL | Address on File | | | | | | | |
| 1532660 | YOUNG, SIDNEY | Address on File | | | | | | | |
| 1536676 | YOUNG, DENNIS | Address on File | | | | | | | |
| 1434633 | YOUNGSVILLE GRAHAM | Address on File | | | | | | | |
| 1442413 | YOUNGSVILLE SPORTS COMPLEX | P.O. BOX 31 | | | | YOUNGSVILLE | LA | 70592 | |

Exhibit A
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12407413 | YUMA ENERGY LLC | Address on file | | | | | | | |
| 12407411 | YUMA EXPLORATION & PRODUCTION | Address on file | | | | | | | |
| 12408686 | YVETTE MOYERS | Address on file | | | | | | | |
| 11558679 | YVONDA LYNN YOUNG RANDOLPH | Address on file | | | | | | | |
| 11541815 | YVONNE BATCHELOR | Address on file | | | | | | | |
| 11541814 | YVONNE KERSHNER | Address on file | | | | | | | |
| 12407631 | YVONNE STUART DANIELS HUDSON | Address on file | | | | | | | |
| 12662970 | Z CAPITAL CREDIT PARTNERS CLO 2015-1 LTD.... | c/o Z Capital Group | Two Conway Park | 150 Field Drive, Suite 300 | | Lake Forest | IL | 60045 | |
| 12662971 | Z CAPITAL CREDIT PARTNERS CLO 2018-1 LTD.... | c/o Z Capital Group | Two Conway Park | 150 Field Drive, Suite 300 | | Lake Forest | IL | 60045 | |
| 12662972 | Z CAPITAL CREDIT PARTNERS CLO 2019-1 LTD.... | c/o Z Capital Group | Two Conway Park | 150 Field Drive, Suite 300 | | Lake Forest | IL | 60045 | |
| 12409562 | ZACHRY EXPLORATION LLC | 300 CONVENT STREET | SUITE # 2800 | | | SAN ANTONIO | TX | 78205-3709 | |
| 12409662 | ZACHRY EXPLORATION LTD | Address on file | | | | | | | |
| 11541819 | ZACK HAGER, JR. | Address on file | | | | | | | |
| 11533962 | ZAGAR, ZANE | Address on file | | | | | | | |
| 12407906 | ZAHN FAMILY TRUST | Address on file | | | | | | | |
| 12663226 | ZAIS CLO 1, Limited | c/o ZAIS Group LLC | 2 Bridge Ave, Suite 322 | | | Red Bank | NJ | 07701-0000 | |
| 12663227 | ZAIS CLO 2, Limited | c/o ZAIS Group LLC | 2 Bridge Ave, Suite 322 | | | Red Bank | NJ | 07701-0000 | |
| 12663228 | ZAIS CLO 3, Limited | c/o ZAIS Group LLC | 2 Bridge Ave, Suite 322 | | | Red Bank | NJ | 07701-0000 | |
| 12663229 | ZAIS CLO 4, Limited | c/o ZAIS Group LLC | 2 Bridge Ave, Suite 322 | | | Red Bank | NJ | 07701-0000 | |
| 12663230 | ZAIS CLO 5, Limited | c/o ZAIS Group LLC | 2 Bridge Ave, Suite 322 | | | Red Bank | NJ | 07701-0000 | |
| 12663231 | ZAIS CLO 6, Limited | c/o ZAIS Group LLC | 2 Bridge Ave, Suite 322 | | | Red Bank | NJ | 07701-0000 | |
| 12663232 | ZAIS CLO 7, Limited | c/o ZAIS Group LLC | 2 Bridge Ave, Suite 322 | | | Red Bank | NJ | 07701-0000 | |
| 12663224 | ZAIS CLO 8, Limited | c/o ZAIS Group LLC | 2 Bridge Ave, Suite 322 | | | Red Bank | NJ | 07701-0000 | |
| 12663225 | ZAIS CLO 9, Limited | c/o ZAIS Group LLC | 2 Bridge Ave, Suite 322 | | | Red Bank | NJ | 07701-0000 | |
| 12248630 | ZEE MEDICAL SERVICE CO | A PLUS FIRST AID + SAFETY | PO BOX 65099 | | | SHREVEPORT | LA | 71149-5099 | |
| 12414562 | ZEE MEDICAL SERVICE CO | Address on file | | | | | | | |
| 12413881 | ZELDA LEIGH POWELL POLK | Address on file | | | | | | | |
| 12409067 | ZELDA THERMASTER | Address on file | | | | | | | |
| 11558683 | ZELMA THOMPSON GABRIEL | Address on file | | | | | | | |
| 12411152 | ZENERGY OFFSHORE OPERATING CO, LLC | SUITE # 3700 | | | | TULSA | OK | 74136 | |
| 12407424 | ZENERGY PROPERTIES LLC | Address on file | | | | | | | |
| 12410530 | ZENITTA KEYONG LEE | Address on file | | | | | | | |
| 11558689 | ZENO DIGITAL SOLUTIONS, LLC | 15888 HARDINGTON DRIVE | | | | HOUSTON | TX | 77059 | |
| 11532962 | ZERNIGUE, JAMES | Address on file | | | | | | | |
| 12409037 | ZETATAHRE, INC | 2299 LONE STAR DRIVE | UNIT 403 | | | SUGAR LAND | TX | 77479 | |
| 11541816 | ZEUS PETROLEUM | Address on file | | | | | | | |
| 12661254 | Ziegler Floating Rate Fund | c/o Pretium Credit Management, LLC | 201 Broad Street, 8th Floor | | | Stamford | CT | 06901-0000 | |
| 11541817 | ZIEGLER FLOATING RATE FUND | 810 Seventh Avenue | 24th Floor, Suite 2600 | | | New York | NY | 10019 | |
| 12663951 | Ziegler Floating Rate Fund, | c/o Pretium Credit Management, LLC | 201 Broad Street, 8th Floor | | | Stamford | CT | 06901 | |
| 12409046 | ZINC CONSULTANTS LTD | 1001 MCKINNEY AVENUE | SUITE 1925 | | | HOUSTON | TX | 77002 | |
| 11541817 | ZONIA B RING DECEASED | Address on file | | | | | | | |
| 11541817 | ZONIA BROWN MORGAN | Address on file | | | | | | | |
| 11541818 | ZONIA RING KING BARTON | Address on file | | | | | | | |
| 11532956 | ZORN, STEVEN | Address on file | | | | | | | |
| 11541818 | Zurich American Insurance | PO Box 66848 | | | | Schaumburg | IL | 60196 | |
| 13411064 | Zurich American Insurance | BMS (an Ispar Company) | Wendy Meissner | PO Box 19053 | | Minneapolis | MN | 55419 | |
| 13411084 | ZURICH AMERICAN INSURANCE COMPANY | 1400 AMERICAN LANE | | | | SCHAUMBURG | IL | 60196 | |
| 12342937 | Zurich American Insurance Company | Clark Hill Strasburger | Duane J. Brescia | 720 Brazos, Suite 700 | | Austin | TX | 78701 | |
| 12343264 | Zurich American Insurance Company | Duane J. Brescia | Clark Hill Strasburger | 720 Brazos, Suite 700 | | Austin | TX | 78701 | |
| 12342987 | Zurich American Insurance Company | Thomas Tinley | PO Box 968058 | | | Schaumburg | TX | 60196 | |
| | Zurich American Insurance Company and its subsidiaries, affiliates and associated companies | Real Estate Corporate Center | 600 Red Brook Blvd. | 4th Floor | | Owings Mills | MD | 21117 | |
| 12118066 | ZWS ENERGY SERVICES LLC | Address on file | | | | | | | |
| 11556370 | ZYDECO AMERICAN INSURANCE COMPANY OF ILLINOIS | 2500 WEST SAM HOUSTON PARKWAY SOUTH | SUITE 900 | | | HOUSTON | TX | 77042 | |

**Exhibit B**

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO MILORAD RAICEVIC | ALEXANDER DUBOSE& JEFFERSON LLP | ATTN: WILLIAM J. BOYCE, KEVIN DUBOSE<br>1844 HARVARD STREET<br>HOUSTON TX 77008 | KDUBOSE@ADJTLAW.COM | Email |
| COUNSEL TO FACILITIES CONSULTING GROUP, LLC | ALLEN & GOOCH, A LAW CORPORATION | ATTN: EMILE JOSEPH, JR.<br>2000 KALISTE SALOOM ROAD, SUITE 400<br>P.O. BOX 81129<br>LAFAYETTE LA 70598-1129 | EMILEJOSEPH@ALLENGOOCH.COM | Email |
| COUNSEL TO ARCHROCK PARTNERS OPERATING LLC AND ARCHROCK SERVICE LP | ANDERSON, LEHRMAN, BARRE & MARAIST, LLP | ATTN: KEVIN M. MARAIST<br>GASLIGHT SQUARE<br>1001 THIRD STREET, STE 1<br>CORPUS CHRISTI TX 78404 | KMARAIST@ALBMLAW.COM | Email |
| COUNSEL TO CHEVRON U.S.A. INC. | ANDREWS MYERS, P.C. | ATTN: EDWARD L. RIPLEY & PATRICK A. KELLY<br>1885 SAINT JAMES PLACE<br>15TH FLOOR<br>HOUSTON TX 77056 | ERIPLEY@ANDREWSMYERS.COM<br>PKELLY@ANDREWSMYERS.COM | Email |
| COUNSEL TO ENVEN ENERGY VENTURES, LLC | BAKER BOTTS L.L.P. | ATTN: EMANUEL C. GRILLO<br>30 ROCKEFELLER PLAZA<br>NEW YORK NY 10112-4498 | EMANUEL.GRILLO@BAKERBOTTS.COM | Email |
| COUNSEL TO HUNT OIL COMPANY, CHIEFTAIN INTERNATIONAL (U.S.) L.L.C., AND HUNT CHIEFTAIN DEVELOPMENT, L.P. | BAKER BOTTS L.L.P. | ATTN: JAMES R. PRINCE<br>2001 ROSS AVENUE<br>SUITE 900<br>DALLAS TX 75201-2980 | JIM.PRINCE@BAKERBOTTS.COM | Email |
| COUNSEL TO ENVEN ENERGY VENTURES, LLC | BAKER BOTTS L.L.P. | ATTN: KEVIN CHIU<br>2001 ROSS AVENUE<br>SUITE 900<br>DALLAS TX 75201-2980 | KEVIN.CHIU@BAKERBOTTS.COM | Email |
| COUNSEL TO SAMSON OFFSHORE MAP LELEA F, LLC & SAMSON CONTOUR ENERGY E & P, LLC | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ, PC | ATTN: JAN M. HAYDEN<br>201 ST. CHARLES AVENUE<br>SUITE 3600<br>NEW ORLEANS LA 70170 | JHAYDEN@BAKERDONELSON.COM | Email |
| COUNSEL TO ITC GLOBAL, INC. | BALCH & BINGHAM LLP | ATTN: LLOYD A. KIM & RACHEL T. KUBANDA<br>811 LOUISIANA STREET<br>SUITE 1010<br>HOUSTON TX 77002 | LLM@BALCH.COM<br>RKUBANDA@BALCH.COM | Email |
| COUNSEL TO RED WILLOW OFFSHORE, LLC | BARNET B. SKELTON, JR. | BARNET B. SKELTON, JR.<br>815 WALKER, SUITE 1502<br>HOUSTON TX 77002 | BARNETBJR@MSN.COM | Email |
| COUNSEL TO AMERICAN EXPRESS NATIONAL BANK | BECKET& LEE LLP | ATTN: SHRADDHA BHARATIA<br>PO BOX 3001<br>MALVERN PA 19355-0701 | | First Class Mail |
| COUNSEL TO MARATHON OIL COMPANY AND EOG RESOURCES, INC. | BONDS ELLIS EPPICH SCHAFER JONES LLP | ATTN: CLAY M. TAYLOR, J. ROBERTSON CLARKE, JOSHUA N. EPPICH<br>420 THROCKMORTON STREET, SUITE 1000<br>FORT WORTH TX 76102 | CLAY.TAYLOR@BONDSELLIS.COM<br>ROBBIE.CLARKE@BONDSELLIS.COM<br>JOSHUA@BONDSELLIS.COM | Email |
| COUNSEL TO EHI PETROLEUM LLC, LLN & ENI US OPERATING CO. INC. | BRACEWELL LLP | ATTN: MARK E. DENDINGER<br>185 ASYLUM STREET<br>CITY PLACE I, 34TH FLOOR<br>HARTFORD CT 06103 | MARK_DENDINGER@BRACEWELL.COM | Email |
| COUNSEL TO EHI PETROLEUM LLC, LLN & ENI US OPERATING CO. INC. | BRACEWELL LLP | ATTN: WILLIAM A. (TREY) WOOD III & BOB P. GRATTAN<br>711 LOUISIANA STREET<br>SUITE 2300<br>HOUSTON TX 77002 | TREY.WOOD@BRACEWELL.COM<br>BOB.GRATTAN@BRACEWELL.COM | Email |
| COUNSEL TO THE DEBTORS | BUCK KEENAN LLP | ATTN: HELEN H. MCLAUGHLIN<br>2229 SAN FELIPE, SUITE 1000<br>HOUSTON TX 77019 | HMCLAUGHLIN@BUCKKEENAN.COM | Email |
| BRIAN CLOYD | CAIN & SKARNULIS PLLC | ATTN: JAMES R. PRINCE<br>400 W. 15TH STREET, SUITE 900<br>AUSTIN TX 78701 | CSCHELL@CSTRIAL.COM | Email |
| COUNSEL TO BRIAN CLOYD, LEWIS ANDREWS, AND PATRICK BURNETT | CAIN & SKARNULIS PLLC | ATTN: TAYLOR R. ROMERO<br>400 W. 15TH STREET<br>SUITE 900<br>AUSTIN TX 78701 | TROMERO@CSTRIAL.COM | First Class Mail and Email |
| COUNSEL TO C-DIVE, L.L.C. | CARVER, DARDEN, KORETZKY, TESSIER, FINN, BLOSSMAN & AREAUX, L. L. C. | ATTN: LEANN OPOTOWSKY MOSES & PETER J. SEGRIST<br>1300 POYDRAS STREET<br>SUITE 1100<br>NEW ORLEANS LA 70163 | MOSES@CARVERDARDEN.COM<br>SEGRIST@CARVERDARDEN.COM | Email |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 1 of 9

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| CETCO ENERGY SERVICES COMPANY, LLC | CETCO ENERGY SERVICES COMPANY, LLC | ATTN: RUDY URBAN, CREDIT MANAGER<br>608 BRAKE RIDGE COURT<br>SEYMOUR TN 37865 | | First Class Mail |
| CO-COUNSEL TO ASPEN AMERICAN INSURANCE COMPANY AND EVEREST REINSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI | ATTN: DARREN M. GRZYB, ARMEN SHAHINIAN, TERRI JANE FREEDMAN & SCOTT ZUBER<br>ONE BOLAND DRIVE<br>WEST ORANGE NJ 07052 | ASHAHINIAN@CSGLAW.COM<br>TFREEDMAN@CSGLAW.COM<br>SZUBER@CSGLAW.COM | Email |
| COUNSEL TO ZURICH AMERICAN INSURANCE COMPANY | CLARK HILL | ATTN: DUANE J. BRESCIA, STEPHEN A. ROBERTS<br>720 BRAZOS<br>SUITE 700<br>AUSTIN TX 78701 | DBRESCIA@CLARKHILL.COM<br>SROBERTS@CLARKHILL.COM | Email |
| COUNSEL TO SEITEL DATA, LTD. | CLARK HILL STRASBURGER | ATTN: DUANE J. BRESCIA<br>720 BRAZOS<br>SUITE 700<br>AUSTIN TX 78701 | DBRESCIA@CLARKHILL.COM | Email |
| COUNSEL TO MARTIN ENERGY SERVICES, LLC | CLARK HILL STRASBURGER | ATTN: ROBERT P. FRANKE & AUDREY L. HORNISHER<br>901 MAIN STREET, SUITE 6000<br>DALLAS TX 75202-3794 | BFRANKE@CLARKHILL.COM<br>AHORNISHER@CLARKHILL.COM | Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | COLE SCHOTZ P.C. | ATTN: MICHAEL D. WARNER<br>301 COMMERCE STREET<br>SUITE 1700<br>FORT WORTH TX 76102 | MWARNER@COLESCHOTZ.COM | Email |
| COUNSEL TO REPUBLIC HELICOPTERS, INC. | CRADY JEWETT MCCULLEY & HOUREN LLP | ATTN: SHELLEY BUSH MAHMON & WILLIAM SUDELA<br>2727 ALLEN PARKWAY<br>SUITE 1700<br>HOUSTON TX 77019 | SMAHMON@CJMHLAW.COM<br>WSUDELA@CJMHLAW.COM | Email |
| COUNSEL TO UNIVERSAL EQUIPMENT, INC. | DAVIDSON, MEAUX, SONNIER, MCELLIGOTT, FONTENOT, GIDEON & EDWARDS | ATTN: CHRISTOPHER J. PIASECKI<br>810 SOUTH BUCHANAN STREET<br>PO BOX 2908<br>LAFAYETTE LA 70502-2908 | CPIASECKI@DAVIDSONMEAUX.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF SECURED LENDERS | DAVIS POLK & WARDWELL LLP | ATTN: DAMIAN S. SCHAIBLE, NATASHA TSOURIS, JOSHUA Y. STURM AND MICHAEL P. PERA<br>450 LEXINGTON AVENUE<br>NEW YORK NY 10017 | DAMIAN.SCHAIBLE@DAVISPOLK.COM<br>NATASHA.TSOURIS@DAVISPOLK.COM<br>MICHAEL.PERA@DAVISPOLK.COM<br>JOSHUA.STURM@DAVISPOLK.COM | First Class Mail and Email |
| COUNSEL TO DLS, LLC | DLS, LLC | ATTN: H. KENT AGUILLARD<br>141 S. 6TH STREET<br>EUNICE LA 70535 | KENT@AGUILLARDLAW.COM | Email |
| COUNSEL TO TETRA APPLIED TECHNOLOGIES, INC. | DORE ROTHBERG MCKAY, P.C. | ATTN: ZACHARY S. MCKAY<br>17171 PARK ROW<br>SUITE 160<br>HOUSTON TX 77084 | MBARTLETT@DORELAW.COM<br>ZMCKAY@DORELAW.COM | Email |
| MOODY'S INVESTORS SERVICE, INC. | DUANE MORRIS LLP | ATTN: CHRISTOPHER R. BELMONTE, PAMELA A. BOSSWICK<br>230 PARK AVENUE, SUITE 1130<br>NEW YORK NY 10169-0079 | CRBELMONTE@DUANEMORRIS.COM<br>PABOSSWICK@DUANEMORRIS.COM | Email |
| MOODY'S INVESTORS SERVICE, INC. | DUANE MORRIS LLP | ATTN: NICOLETTE L ZULLI<br>1330 POST OAK BOULEVARD, SUITE 800<br>HOUSTON TX 77056-3166 | NLZULLI@DUANEMORRIS.COM | Email |
| COUNSEL TO MAGNUM MUD EQUIPMENT CO., INC. | DUVAL, FUNDERBURK, SUNDBERY, RICHARD & WATKINS | ATTN: STANWOOD R. DUVAL<br>101 WILSON AVENUE (70364)<br>PO BOX 3017<br>HOUMA LA 70361 | STAN@DUVALLAWFIRM.COM | First Class Mail and Email |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 4 (AL, FL, GA, KY, MS, NC, SC, TN) | ATTN: BANKRUPTCY DEPARTMENT<br>ATLANTA FEDERAL CENTER, 61 FORSYTH STREET<br>ATLANTA GA 30303-3104 | | First Class Mail |
| COUNSEL TO NAUTILUS PIPELINE COMPANY, L.L.C. AND MANTA RAY OFFSHORE GATHERING COMPANY, L.L.C. | EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL<br>1001 FANNIN STREET<br>SUITE 3700<br>HOUSTON TX 77002 | MARKSHERRILL@EVERSHEDS-SUTHERLAND.US | Email |
| COUNSEL TO MACQUARIE CORPORATE AND ASSET FUNDING INC | FARRIMOND CASTILLO & BRESNAHAN, PC | ATTN: JOHN M. CASTILLO<br>130 E. TRAVIS ST<br>SUITE 350<br>SAN ANTONIO TX 78205 | JCASTILLO@FCBTXLAW.COM | Email |

In re Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 2 of 9

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO OIL STATES ENERGY SERVICES, LLC | FISHERBROYLES, LLP | ATTN: LISA A. POWELL<br>2925 RICHMOND AVE.<br>SUITE 1200<br>HOUSTON TX 77098 | LISA.POWELL@FISHERBROYLES.COM | Email |
| COUNSEL TO OCEANEERING INTERNATIONAL INC. | FOLEY & LARDNER LLP | ATTN: DAVID S. ELDER<br>1000 LOUISIANA STREET, SUITE 2000<br>HOUSTON TX 77002-2099 | DSELDER@FOLEY.COM | Email |
| COUNSEL TO XTO ENERGY INC., EXXONMOBIL CORPORATION AND ANY SUBS OR AFFILIATED COMPANIES | FORSHEY & PROSTOK, LLP | ATTN: J. ROBERT FORSHEY, LYNDA L. LANKFORD, SUZANNE K. ROSEN<br>777 MAIN STREET<br>SUITE 1550<br>FORT WORTH TX 76102 | BFORSHEY@FORSHEYPROSTOK.COM<br>LLANKFORD@FORSHEYPROSTOK.COM<br>SROSEN@FORSHEYPROSTOK.COM | Email |
| COUNSEL TO XTO ENERGY INC., EXXONMOBIL CORPORATION ANY SUBS OR AFFILIATED COMPANIES | FORSHEY & PROSTOK, LLP | ATTN: DEIRDRE CAREY BROWN<br>1990 POST OAK BLVD<br>SUITE 2400<br>HOUSTON TX 77056 | DBROWN@FORSHEYPROSTOK.COM | Email |
| COUNSEL TO CGG SERVICES (US) | FROST BROWN TODD LLC | ATTN: MARK A. PLATT<br>900 ROSEWOOD COURT<br>2101 CEDAR SPRINGS ROAD<br>DALLAS TX 75201 | MPLATT@FBTLAW.COM | Email |
| COUNSEL TO WESTERNGECO LLC, THE TGS ENTITIES, AND JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | GEIGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: ANDREW A. BRAUN<br>701 POYDRAS STREET<br>SUITE 4800<br>NEW ORLEANS LA 70139-4800 | ABRAUN@GLLAW.COM | Email |
| COUNSEL TO LLOG EXPLORATION OFFSHORE, L.L.C., LLOG ENERGY, L.L.C. | GEIGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: JOHN E. W. BAAY II<br>701 POYDRAS STREET<br>SUITE 4800<br>NEW ORLEANS LA 70139-4800 | JBAAY@GLLAW.COM | Email |
| COUNSEL TO WESTERNGECO LLC AND THE TGS ENTITIES, LLOG EXPLORATION OFFSHORE, L.L.C. | GEIGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: JOHN E. W. BAAY II<br>701 POYDRAS STREET, SUITE 4800<br>NEW ORLEANS LA 70139-4800 | JBAAY@GLLAW.COM | Email |
| COUNSEL TO JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | GEIGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: LAMBERT M. LAPEROUSE<br>5151 SAN FELIPE<br>SUITE 750<br>HOUSTON TX 77056 | LLAPEROUSE@GLLAW.COM | Email |
| COUNSEL TO EXPLORATION & PRODUCTION INC. | GREENBERG TRAURIG, LLP | ATTN: P. WILLIAM STARK<br>2200 ROSS AVENUE<br>SUITE 5200<br>DALLAS TX 75201 | STARKB@GTLAW.COM | Email |
| COUNSEL TO EXPLORATION & PRODUCTION INC. | GREENBERG TRAURIG, LLP | ATTN: SHARI L. HEYEN, KARL D. BURRER, KATIE TIPPER-MCWHORTER<br>1000 LOUISIANA STREET<br>SUITE 1700<br>HOUSTON TX 77002 | HEYENS@GTLAW.COM<br>BURRERK@GTLAW.COM<br>TIPPERK@GTLAW.COM | Email |
| COUNSEL TO TRANSCONTINENTAL GAS PIPE LINE COMPANY, LLC, DISCOVERY GAS TRANSMISSION LLC, WFS LIQUIDS LLC, GULFSTAR ONE LLC AND WILLIAMS FIELD SERVICES-GULF COAST COMPANY LLC | HALL, ESTILL, HARDWICK, GABLE, GOLDEN & NELSON, P.C. | ATTN: STEVEN W. SOULÉ<br>320 SOUTH BOSTON AVENUE, SUITE 200<br>TULSA OK 74103-3706 | SSOULE@HALLESTILL.COM | Email |
| COUNSEL TO EXXON INSURANCE COMPANY, IRONSHORE INDEMNITY INC., IRONSHORE SPECIALTY INSURANCE COMPANY, AND ENDURANCE AMERICAN INSURANCE COMPANY | HARRIS BEACH LLC | ATTN: LEE E. WOODARD<br>333 W. WASHINGTON STREET, SUITE 200<br>SYRACUSE NY 13202 | BKEMAIL@HARRISBEACH.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF SECURED LENDERS AND CANTOR FITZGERALD SECURITIES, AS DIP AGENT | HAYNES AND BOONE, LLP | ATTN: CHARLES A. BECKHAM JR., AND MARTHA WYRICK<br>1221 MCKINNEY STREET, SUITE 4000<br>HOUSTON TX 77010 | CHARLES.BECKHAM@HAYNESBOONE.COM<br>MARTHA.WYRICK@HAYNESBOONE.COM | First Class Mail and Email |
| COUNSEL TO CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE 3L/TL CREDIT AGREEMENT | HOLLAND & KNIGHT LLP | ATTN: JOSHUA SPENCER, ESQ, AND ANASTASIA SOTIROPOULOS, ESQ.<br>150 N. RIVERSIDE PLAZA<br>CHICAGO IL 60606 | JOSHUA.SPENCER@HKLAW.COM<br>ANASTASIA.SOTIROPOULOS@HKLAW.COM | First Class Mail and Email |
| COUNSEL TO CORTLAND CAPITAL MARKET SERVICES LLC | HOLLAND & KNIGHT LLP | ATTN: PHILLIP W. NELSON<br>150 N. RIVERSIDE PLAZA, SUITE 2700<br>CHICAGO IL 60606 | PHILLIP.NELSON@HKLAW.COM | Email |
| COUNSEL TO GENESIS ENERGY, L.P. | HOWLEY LAW PLLC | ATTN: TOM A. HOWLEY & ERIC TERRY<br>PENNZOIL PLACE – SOUTH TOWER<br>711 LOUISIANA ST. SUITE 1850<br>HOUSTON TX 77002 | TOM@HOWLEY-LAW.COM<br>ERIC@HOWLEY-LAW.COM | Email |

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO PETRO AMIGOS SUPPLY, INC. | HUGHES WATTERS ASKANASE, L.L.P. | ATTN: WAYNE KITCHENS & ALEXANDER PEREZ / TOTAL PLAZA / 1201 LOUISIANA, 28TH FLOOR / HOUSTON TX 77002 | WKITCHENS@HWA.COM / APEREZ@HWA.COM | Email |
| COUNSEL TO APACHE CORPORATION | HUNTON ANDREWS KURTH LLP | ATTN: ROBIN RUSSELL, TIMOTHY A. ("TAD") DAVIDSON II, CATHERINE A. DIKTABAN / 600 TRAVIS STREET / SUITE 4200 / HOUSTON TX 77002 | RRUSSELL@HUNTONAK.COM / TADDAVIDSON@HUNTONAK.COM / CDIKTABAN@HUNTONAK.COM | Email |
| COUNSEL TO 2M OILFIELD GROUP, INC. | HUSCH BLACKWELL LLP | ATTN: BUFFEY E. KLEIN / 1900 N. PEARL, SUITE 1800 / DALLAS TX 75201 | BUFFEY.KLEIN@HUSCHBLACKWELL.COM | Email |
| COUNSEL TO 2M OILFIELD GROUP, INC. | HUSCH BLACKWELL LLP | ATTN: JAMESON J. WATTS / 111 CONGRESS AVENUE, SUITE 1400 / AUSTIN TX 78701 | JAMESON.WATTS@HUSCHBLACKWELL.COM | Email |
| CO-COUNSEL TO ASPEN AMERICAN INSURANCE COMPANY AND EVEREST REINSURANCE COMPANY | HUSCH BLACKWELL LLP | ATTN: RANDALL A. RIOS / 600 TRAVIS STREET / SUITE 2350 / HOUSTON TX 77002 | RANDY.RIOS@HUSCHBLACKWELL.COM | Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION / 2970 MARKET ST. / PHILADELPHIA PA 19104-5016 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION / PO BOX 7346 / PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO AKER SOLUTIONS, INC. | JACKSON WALKER LLP | ATTN: BRUCE J. RUZINSKY & VICTORIA A. ARGEROPOLOS / 1401 MCKINNEY STREET, SUITE 1900 / HOUSTON TX 77010 | BRUZINSKY@JW.COM / VARGEROPLOS@JW.COM | Email |
| COUNSEL TO RLI INSURANCE COMPANY | JENNINGS HAUG CUNNINGHAM | ATTN: CHAD J. SCHEXNAYDER / 2800 NORTH CENTRAL AVENUE / SUITE 1800 / PHOENIX AZ 85004 | CLS@JHC.LAW | Email |
| COUNSEL TO ANKOR ENERGY LLC AND ANKOR E&P HOLDINGS LLC | JOHNSON DELUCA KURISKY & GOULD, P.C. | ATTN: MILLARD A. JOHNSON, SARA J. SHERMAN, GEORGE A. KURISKY, JR. / 1221 LAMAR STREET / SUITE 1000 / HOUSTON TX 77010 | MJOHNSON@JDKGLAW.COM / SSHERMAN@JDKGLAW.COM / GKURISKY@JDKGLAW.COM | Email |
| COUNSEL TO MULTIKLIENT INVEST AS | KANE RUSSELL COLEMAN LOGAN PC | ATTN: MICHAEL P. RIDULFO / 5051 WESTHEIMER RD., 10TH FLOOR / HOUSTON TX 77056 | MRIDULFO@KRCL.COM | Email |
| COUNSEL TO STL AD-HOC COMMITTEE | KASOWITZ BENSON TORRES LLP | ATTN: CONSTANTINE Z. PAMPHILIS / 1455 LOUISIANA / SUITE 2200 / HOUSTON TX 77002 | DPAMPHILIS@KASOWITZ.COM | Email |
| COUNSEL TO STL AD-HOC COMMITTEE | KASOWITZ BENSON TORRES LLP | ATTN: DAVID S. ROSNER, MATTHEW B. STEIN / 1633 BROADWAY / NEW YORK NY 10019 | DROSNER@KASOWITZ.COM / MSTEIN@KASOWITZ.COM | Email |
| COUNSEL TO RLI INSURANCE COMPANY | KREBS FARLEY & DRY, PLLC | ATTN: ELLIOT SCHARFENBERG & JON ORD / 400 POYDRAS STREET / SUITE 2500 / NEW ORLEANS LA 70130 | ESCHARFENBERG@KREBSFARLEY.COM / JORD@KREBSFARLEY.COM | Email |
| COUNSEL TO RLI INSURANCE COMPANY | KREBS FARLEY & DRY, PLLC | ATTN: RYAN D. DRY / 909 18TH STREET / PLANO TX 75074 | RDRY@KREBSFARLEY.COM | Email |
| COUNSEL TO AUBREY WILD | LANDWEHR LAW FIRM | ATTN: DARRYL T. LANDWEHR / 935 GRAVIER STREET / SUITE 835 / NEW ORLEANS LA 70112 | DTLANDWEHR@ATT.NET | Email |
| COUNSEL TO THE HANOVER INSURANCE COMPANY AND LIBERTY MUTUAL INSURANCE COMPANY | LANGLEY LLP | ATTN: BRANDON K. BAINS / P.O. BOX 94075 / SOUTHLAKE TX 76092 | BBAINS@L-LLP.COM | Email |
| COUNSEL TO PLAINS GAS SOLUTIONS | LAW OFFICE OF PATRICIA WILLIAMS PREWITT | ATTN: PATRICIA WILLIAMS PREWITT / 10953 VISTA LAKE COURT / NAVASOTA TX 77868 | PWP@PATTIPREWITTLAW.COM | Email |

In re Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 4 of 9

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO INTRACOASTAL LIQUID MUD, INC. AND PROCESSING PIPING MATERIALS | LAW OFFICES OF JOHN A. MOUTON, III | ATTN: JOHN A. MOUTON, III<br>P.O. BOX 82438<br>LAFAYETTE LA 70598 | JOHN@JMOUTONLAW.COM | Email |
| COUNSEL TO DEEP SEA DEVELOPMENT SERVICES, INC. | LAW OFFICES OF LARRY P. WALTON | ATTN: LARRY P. WALTON<br>4001 NORTH SHEPHERD DRIVE<br>SUITE 109<br>HOUSTON TX 77018-5510 | LARRYPWALTON@LARRYPWALTON.COM | Email |
| COUNSEL TO LAVACA COUNTY, LIVE OAK CAD, STARR COUNTY, RIO GRANDE CITY CISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS<br>PO BOX 17428<br>AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@PUBLICANS.COM | Email |
| COUNSEL TO HARRIS COUNTY, JEFFERSON COUNTY, CYPRESS-FAIRBANKS ISD, MATAGORDA COUNTY AND GALVESTON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@PUBLICANS.COM | Email |
| COUNSEL TO COX OIL, LLC, COX OPERATING LLC, ENERGY XXI GOM, LLC, ENERGY XXI GULF COAST, INC., ENERGY XXI ONSHORE, LLC, ENERGY XXI PIPELINE, LLC, ENERGY XXI PIPELINE II, LLC, M21K, LLC AND EPL OIL & GAS, INC. | LOCKE LORD LLP | ATTN: CHELSEY ROSENBLOOM<br>200 VESEY STREET<br>NEW YORK NY 10281 | CHELSEY.ROSENBLOOM@LOCKELORD.COM | Email |
| COUNSEL TO COX OIL, LLC, COX OPERATING LLC, ENERGY XXI GOM, LLC, ENERGY XXI GULF COAST, INC., ENERGY XXI ONSHORE, LLC, ENERGY XXI PIPELINE, LLC, ENERGY XXI PIPELINE II, LLC, M21K, LLC AND EPL OIL & GAS, INC. | LOCKE LORD LLP | ATTN: JONATHAN W. YOUNG<br>111 HUNTINGTON AVE<br>BOSTON MA 02199 | JONATHAN.YOUNG@LOCKELORD.COM | Email |
| COUNSEL TO COX OIL, LLC, COX OPERATING LLC, ENERGY XXI GOM, LLC, ENERGY XXI GULF COAST, INC., ENERGY XXI ONSHORE, LLC, ENERGY XXI PIPELINE, LLC, ENERGY XXI PIPELINE II, LLC, M21K, LLC AND EPL OIL & GAS, INC. | LOCKE LORD LLP | ATTN: MICHAEL B. KIND<br>111 SOUTH WACKER DRIVE<br>CHICAGO IL 60606 | MICHAEL.KIND@LOCKELORD.COM | Email |
| COUNSEL TO U.S. SPECIALTY INSURANCE COMPANY | LOCKE LORD LLP | ATTN: OMER F. KUEBEL, III & BRADLEY C. KNAPP<br>601 POYDRAS ST<br>SUITE 2660<br>NEW ORLEANS LA 70130 | RKUEBEL@LOCKELORD.COM<br>BKNAPP@LOCKELORD.COM | Email |
| COUNSEL TO U.S. SPECIALTY INSURANCE COMPANY | LOCKE LORD LLP | ATTN: PHILIP G. EISENBERG, ELIZABETH GUFFY, SIMON MAYER & ERIC BOYLAN<br>600 TRAVIS STREET<br>SUITE 2800<br>HOUSTON TX 77002 | PEISENBERG@LOCKELORD.COM<br>EGUFFY@LOCKELORD.COM<br>SIMON.MAYER@LOCKELORD.COM<br>ERIC.BOYLAN@LOCKELORD.COM | Email |
| COUNSEL TO COX OIL, LLC, COX OPERATING LLC, ENERGY XXI GOM, LLC, ENERGY XXI GULF COAST, INC., ENERGY XXI ONSHORE, LLC, ENERGY XXI PIPELINE, LLC, ENERGY XXI PIPELINE II, LLC, M21K, LLC AND EPL OIL & GAS, INC. | LOCKE LORD LLP | ATTN: STEPHEN J. HUMENIUK<br>600 CONGRESS AVE<br>SUITE 2200<br>AUSTIN TX 78701 | STEPHEN.HUMENIUK@LOCKELORD.COM | Email |
| COUNSEL TO MARUBENI OIL & GAS (USA) LLC, WALTER OIL & GAS CORPORATION | LOOPER GOODWINE P.C. | ATTN: PAUL J. GOODWINE, LINDSEY M. JOHNSON<br>650 POYDRAS STREET, SUITE 2400<br>NEW ORLEANS LA 70130 | PGOODWINE@LOOPERGOODWINE.COM<br>LJOHNSON@LOOPERGOODWINE.COM | Email |
| COUNSEL TO LLOG EXPLORATION COMPANY, LLC, ANKOR ENERGY LLC AND ANKOR E&P HOLDINGS CORPORATION, AND APACHE CORPORATION | LOOPER GOODWINE P.C. | ATTN: PAUL J. GOODWINE, TAYLOR P. MOULEDOUX, LINDSEY M. JOHNSON, TANCRIF. GAYE & ADDIE L. DANOS<br>650 POYDRAS STREET, SUITE 2400<br>NEW ORLEANS LA 70130 | PGOODWINE@LOOPERGOODWINE.COM<br>TMOULEDOUX@LOOPERGOODWINE.COM<br>LJOHNSON@LOOPERGOODWINE.COM<br>TGAYE@LOOPERGOODWINE.COM<br>ADANOS@LOOPERGOODWINE.COM | Email |
| COUNSEL TO THE STATE OF LOUISIANA, OFFICE OF MINERAL RESOURCES | LOUISIANA DEPARTMENT OF JUSTICE | ATTN: RYAN M. SEIDEMANN<br>CIVIL DIVISION/LANDS & NATURAL RESOURCES<br>P.O. BOX 94005<br>BATON ROUGE LA 70804-9005 | | First Class Mail |
| COUNSEL TO ATLANTIC MARITIME SERVICES, L.L.C. | LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD | ATTN: STEWART F. PECK & BENJAMIN W. KADDEN<br>601 POYDRAS ST., SUITE 2775<br>NEW ORLEANS LA 70130 | SPECK@LAWLA.COM<br>BKADDEN@LAWLA.COM | Email |
| COUNSEL TO MACQUARIE CORPORATE AND ASSET FUNDING INC. | MACQUARIE CORPORATE AND ASSET FUNDING INC | ATTN: KRYSTEN AUGELLO<br>222 2ND AVE SOUTH<br>SUITE 1250<br>NASHVILLE TN 37201 | | First Class Mail |
| CO-COUNSEL TO KILGORE MARINE | MAHTOOK & LAFLEUR, LLC | ATTN: WARD LAFLEUR<br>600 JEFFERSON ST., 10TH FLOOR<br>LAFAYETTE LA 70501 | WLAFLEUR@MANNDLAW.COM | Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER & HEROD, P.C. | ATTN: MICHAEL E. COLLINS & ROBERT W. MILLER<br>1201 DEMONBREUN ST<br>SUITE 900<br>NASHVILLE TN 37203 | MCOLLINS@MANIERHEROD.COM<br>RMILLER@MANIERHEROD.COM | Email |

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CORE INDUSTRIES, INC. | MCDOWELL KNIGHT ROEDDER & SLEDGE, L.L.C. | ATTN: RICHARD M. GAAL 11 NORTH WATER STREET (36602), SUITE 13290 P.O. BOX 350 MOBILE AL 36601 | RGAAL@MCDOWELLKNIGHT.COM | Email |
| COUNSEL TO MILORAD RAICEVIC | MORROW SHEPPARD LLP | ATTN: JOHN D. SHEPPARD 3701 KIRBY DRIVE SUITE 1000 HOUSTON TX 77098 | JSHEPPARD@MORROWSHEPPARD.COM | Email |
| COUNSEL TO SHELL OFFSHORE, INC., SHELL OIL COMPANY, SHELL GOM PIPELINE COMPANY, LLC AND SHELL PIPELINE, LLC | NORTON ROSE FULBRIGHT US, LLP | ATTN: RYAN E. MANNS 2200 ROSS AVENUE SUITE 3600 DALLAS TX 75201 | RYAN.MANNS@NORTONROSEFULBRIGHT.COM | Email |
| COUNSEL TO SPECIAL COMMITTEE OF THE BOARD OF DIRECTORS | O'MELVENY & MYERS LLP | ATTN: DANIEL S. SHAMAH, ADAM P. HABERKORN, KAI ZHU TIMES SQUARE TOWER SEVEN TIMES SQUARE NEW YORK NY 10036 | DSHAMAH@OMM.COM AHABERKORN@OMM.COM KAIZHU@OMM.COM | Email |
| COUNSEL TO THE RAILROAD COMMISSION OF TEXAS, TEXAS GENERAL LAND OFFICE | OFFICE OF THE ATTORNEY GENERAL OF TEXAS BANKRUPTCY & COLLECTIONS DIVISION | ATTN: JASON M. BINFORD P.O. BOX 12548-MC008 AUSTIN TX 78711-2548 | JASON.BINFORD@OAG.TEXAS.GOV | Email |
| UNITED STATES TRUSTEE SOUTHERN DISTRICT OF TEXAS | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: HECTOR DURAN, STEPHEN STATHAM 515 RUSK AVE. STE. 3516 HOUSTON TX 77002 | STEPHEN.STATHAM@USDOJ.GOV HECTOR.DURAN.JR@USDOJ.GOV USTPREGION07.HU.ECF@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO CALLON PETROLEUM COMPANY | ONEBANE LAW FIRM | ATTN: ROGER E. ISHEE, CRAIG A. RYAN 1200 CAMELLIA BOULEVARD SUITE 300, POST OFFICE BOX 2507 LAFAYETTE LA 70502-3407 | ISHEER@ONEBANE.COM RYANC@ONEBANE.COM | Email |
| COUNSEL TO ALDINE INDEPENDENT SCHOOL DISTRICT | PAMELA H. WALTERS | ATTN: PAMELA H. WALTERS 2520 W.W. THORNE DRIVE HOUSTON TX 77073 | BNKATTY@ALDINEISD.ORG | Email |
| COUNSEL TO ISLAND OPERATING COMPANY | PARKINS LEE & RUBIO LLP | ATTN: CHARLES M. RUBIO PENNZOIL PLACE 700 MILAM STREET, SUITE 1300 HOUSTON TX 77002 | CRUBIO@PARKINSLEE.COM | Email |
| COUNSEL TO COLORADO COUNTY TAX OFFICE | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: JOHN T. BANKS 3301 NORTHLAND DRIVE SUITE 505 AUSTIN TX 78731 | JBANKS@PBFCM.COM | Email |
| COUNSEL TO SHELDON INDEPENDENT SCHOOL DISTRICT AND ANAHUAC INDEPENDENT SCHOOL DISTRICT, BAY CITY INDEPENDENT SCHOOL DISTRICT, CHAMBERS COUNTY, DICKINSON INDEPENDENT SCHOOL DISTRICT AND TRINITY BAY CONSERVATION DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ & OWEN M. SONIK 1235 NORTH LOOP WEST SUITE 600 HOUSTON TX 77008 | MVALDEZ@PBFCM.COM OSONIK@PBFCM.COM | Email |
| COUNSEL TO LINEAR CONTROLS, INC. & A-PORT LLC | PHELPS DUNBAR LLP | ATTN: PATRICK "RICK" M. SHELBY 365 CANAL STREET SUITE 2000 NEW ORLEANS LA 70130-6534 | RICK.SHELBY@PHELPS.COM | Email |
| COUNSEL TO GIBSON APPLIED TECHNOLOGY & ENGINEERING (TEXAS), LLC, AND VIKING ENGINEERING LLC. | PORTER & POWERS, PLLC | ATTN: J. ROBERT MACNAUGHTON 1770 ST. JAMES PLACE, SUITE 390 HOUSTON TX 77056 | ROBERT@PORTERPOWERS.COM | Email |
| COUNSEL FOR TALOS ENERGY INC. AND TALOS ENERGY LLC | PORTER HEDGES LLP | ATTN: ERIC M. ENGLISH 1000 MAIN STREET, 36TH FLOOR HOUSTON TX 77002 | EENGLISH@PORTERHEDGES.COM | Email |
| COUNSEL TO KILGORE MARINE AND SUBSEA 7 LLC | PORTER HEDGES LLP | ATTN: JOHN F. HIGGINS, M. SHANE JOHNSON, MEGAN N. YOUNG-JOHN & AARON J. POWER 1000 MAIN STREET, 36TH FLOOR HOUSTON TX 77002 | JHIGGINS@PORTERHEDGES.COM SJOHNSON@PORTERHEDGES.COM MYOUNG-JOHN@PORTERHEDGES.COM APOWER@PORTERHEDGES.COM | Email |
| COUNSEL TO HESS CORPORATION | REED SMITH LLP | ATTN: OMAR J. ALANIZ 2850 N. HARWOOD STREET DALLAS TX 75201 | OALANIZ@REEDSMITH.COM | Email |
| COUNSEL TO SOLAR TURBINES INCORPORATED | ROSS, BANKS, MAY, CRON & CAVIN, P.C. | ATTN: JOHN MAYER 7700 SAN FELIPE SUITE 550 HOUSTON TX 77063 | JMAYER@ROSSBANKS.COM | Email |

In re Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 6 of 9

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO DIAMOND OIL FIELD SUPPLY, INC. | RUSH, RUSH & CALOGERO | ATTN: CHARLES M. RUSH<br>202 MAGNATE DRIVE<br>LAFAYETTE LA 70508 | CMRUSH@CHARLESMRUSHESQ.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION – HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY<br>100 F ST NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION – REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION – FORT WORTH OFFICE | DAVID WOODCOCK REGIONAL DIRECTOR<br>BURNETT PLAZA<br>801 CHERRY ST., STE. 1900 UNIT 18<br>FORT WORTH TX 76102 | | First Class Mail |
| SECURITIES AND EXCHANGE COMMISSION – REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION – NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV | First Class Mail and Email |
| COUNSEL TO GENESIS ENERGY, L.P. | SENIOR COUNSEL – GENESIS ENERGY, L.P. | ATTN: ANTHONY SHIH<br>919 MILAM<br>STE. 2100<br>HOUSTON TX 77002 | TONY_SHIH@GENLP.COM | Email |
| COUNSEL TO HELIS OIL & GAS COMPANY, LLC | SESSIONS, FISHMAN, NATHAN & ISRAEL, L.L.C. | ATTN: J. DAVID FORSYTH<br>400 POYDRAS STREET<br>SUITE 2550<br>NEW ORLEANS LA 70130 | JDF@SESSIONS-LAW.COM | Email |
| COUNSEL TO TRENDSETTER ENGINEERING, INC. | SHANNON, MARTIN, FINKELSTEIN, ALVARADO & DUNNE, P.C. | ATTN: MARK S. FINKELSTEIN, REGAN S. JONES<br>1001 MCKINNEY STREET, SUITE 1100<br>HOUSTON TX 77002-6424 | MFINKELSTEIN@SMFADLAW.COM<br>RJONES@SMFADLAW.COM | Email |
| COUNSEL TO CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE FLTL CREDIT AGREEMENT | SHIPMAN & GOODWIN LLP | ATTN: NATHAN POLITZER, ESQ.<br>ONE CONSTITUTION PLAZA | NPOLITZER@GOODWIN.COM | First Class Mail and Email |
| COUNSEL TO CANTOR FITZGERALD SECURITIES, AS DIP AGENT | SHIPMAN & GOODWIN LLP | ATTN: KATHLEEN LAMANNA, KIMBERLY COHEN<br>ONE CONSTITUTION PLAZA<br>HARTFORD CT 06103-1919 | KLAMANNA@GOODWIN.COM<br>KCOHEN@GOODWIN.COM | Email |
| COUNSEL TO RIDGEWOOD ENERGY CORPORATION | SIDLEY AUSTIN LLP | ATTN: DUSTON K. MCFAUL & MICHAEL FISCHEL<br>1000 LOUISIANA ST., SUITE 5900<br>HOUSTON TX 77002 | DMCFAUL@SIDLEY.COM<br>MFISHEL@SIDLEY.COM | Email |
| COUNSEL TO SBM GULF PRODUCTION, LLC | SNOW SPENCE GREEN LLP | ATTN: KENNETH P. GREEN<br>P.O. BOX 549<br>HOCKLEY TX 77447 | KGREEN@SNOWSPENCELAW.COM | Email |
| COUNSEL TO SUPREME SERVICE & SPECIALTY CO., INC. | SPENCE, DESENBERG & LEE, PLLC | ATTN: ROSS SPENCE, HENRY W KNIGHT<br>1770 SAINT JAMES PLACE<br>SUITE 625<br>HOUSTON TX 77056 | ROSS@DSLLAW.COM<br>HENRY@DSLLAW.COM | Email |
| COUNSEL TO CORTEX BUSINESS SOLUTIONS USA LLC | SPROUSE LAW FIRM | ATTN: MARVIN E. SPROUSE III<br>901 MOPAC EXPRESSWAY SOUTH<br>BUILDING 1, SUITE 300<br>AUSTIN TX 78746 | MSPROUSE@SPROUSEPLLC.COM | Email |
| COUNSEL TO RENAISSANCE OFFSHORE, LLC AND NATIONAL OILWELL VARCO, L.P., XP SYSTEMS, L.P., AND NOV PROCESS & FLOW TECHNOLOGIES US, INC. | STACY & BAKER, P.C. | ATTN: BRIAN A. BAKER, DOUGLAS S. FRIEDMAN, CYNTHIA CASTANON<br>1010 LAMAR STREET<br>SUITE 550<br>HOUSTON TX 77002 | BRIAN.BAKER@STACYBAKERLAW.COM<br>DOUG.FRIEDMAN@STACYBAKERLAW.COM<br>CYNTHIA.CASTANON@STACYBAKERLAW.COM | Email |
| ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 300152<br>MONTGOMERY AL 36130-0152 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | ATTN: BANKRUPTCY DEPARTMENT<br>1400 COLISEUM BOULEVARD<br>MONTGOMERY AL 36110-2400 | PERMITSMAIL@ADEM.STATE.AL.US | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT<br>602 N. FIFTH STREET<br>BATON ROUGE LA 70802 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>WALTER SILLERS BUILDING<br>550 HIGH STREET, SUITE 1200, P.O. BOX 220<br>JACKSON MS 39201 | | First Class Mail |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF MISSISSIPPI DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT, P.O. BOX 2261, JACKSON MS 39225 | | First Class Mail |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT CAPITOL STATION, PO BOX 12548, AUSTIN TX 78711-2548 | PUBLIC_INFORMATION@OAG.STATE.TX.US | First Class Mail and Email |
| TEXAS ENVIRONMENTAL PROTECTION AGENCY | STATE OF TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | ATTN: BANKRUPTCY DEPT BUILDING LETTER, P O BOX 13087, AUSTIN TX 78711-3087 | AC@TCEQ.TEXAS.GOV | First Class Mail and Email |
| COUNSEL TO PARTCO, LLC | STEWART ROBBINS BROWN & ALTAZAN, LLC | ATTN: WILLIAMS, ROBBINS & PAUL, DOUGLAS STEWART, JR. 301 MAIN STREET, SUITE 1640, P. O. BOX 2348, BATON ROUGE LA 70821-2348 | WROBBINS@STEWARTROBBINS.COM, DSTEWART@STEWARTROBBINS.COM | Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | STROOCK & STROOCK & LAVAN LLP | ATTN: KRISTOPHER M. HANSEN, FRANK A. MEROLA, JONATHAN D. CANFIELD, SHERRY J. MILLMAN & KENNETH PASQUALE, 180 MAIDEN LANE, NEW YORK NY 10038 | KHANSEN@STROOCK.COM, FMEROLA@STROOCK.COM, JCANFIELD@STROOCK.COM, SMILLMAN@STROOCK.COM, KPASQUALE@STROOCK.COM | Email |
| COUNSEL TO CHOCC PETROLEUM/OFFSHORE U.S.A. INC. | STUTZMAN, BROMBERG, ESSERMAN & PLIFKA, P.C. | ATTN: PETER C. D'APICE, 2323 BRYAN STREET, SUITE 2200, DALLAS TX 75201 | DAPICE@SBEP-LAW.COM | Email |
| SUPREME SERVICE & SPECIALTY CO., INC. | SUPREME SERVICE & SPECIALTY CO., INC. | FREDDY BOURGEOIS, CONTROLLER, 204 INDUSTRIAL AVE C, HOUMA LA 70363 | | First Class Mail |
| COUNSEL TO IGNITION SYSTEMS & CONTROLS, INC. | TODD, BARRON, THOMASON, HUDMAN & BEBOUT, P.C. | ATTN: RAFAEL RODRIGUEZ, 3800 E. 42ND STREET, SUITE 409, ODESSA TX 79762 | RRODRIGUEZ@TODDLAWFIRM.COM | Email |
| COUNSEL TO UNITED STATES OF AMERICA, ON BEHALF OF THE UNITED STATES DEPARTMENT OF THE INTERIOR | U.S. DEPARTMENT OF JUSTICE | ATTN: SERAJUL F. ALI, J. ZACHARY BALASKO, P.O. BOX 875 BEN FRANKLIN STATION, WASHINGTON DC 20044 | SERAJUL.ALI@USDOJ.GOV, JOHN.Z.BALASKO@USDOJ.GOV | Email |
| US ATTORNEY FOR THE SOUTHERN DISTRICT OF TEXAS | US ATTORNEY FOR SOUTHERN DISTRICT OF TEXAS | ATTN: RYAN K. PATRICK, 1000 LOUISIANA, STE 2300, HOUSTON TX 77002 | | First Class Mail |
| COUNSEL TO ACADIAN CONTRACTORS, INC. AND BROUSSARD BROTHERS, INC | VICTORIA V. THERIOT | ATTN: VICTORIA V. THERIOT, P.O. BOX 3647, ABBEVILLE LA 70511 | TTHERIOT@ACADIANCONTRACTORS.COM, TORET@BROUSSARDBROTHERS.COM | Email |
| COUNSEL TO GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | VINSON & ELKINS LLP | ATTN: CHRISTOPHER J. DEWAR, ESQ. WILLIAM L. WALLANDER, ESQ. BRADLEY R. FOXMAN, ESQ. TRAMMELL CROW CENTER, 2001 ROSS AVENUE SUITE 3700, DALLAS TX 75201 | CDEWAR@VELAW.COM, BWALLANDER@VELAW.COM, BFOXMAN@VELAW.COM | First Class Mail and Email |
| COUNSEL TO GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | VINSON & ELKINS LLP | ATTN: WILLIAM L. WALLANDER, BRADLEY R. FOXMAN & MATTHEW J. PYEATT, TRAMMELL CROW CENTER, 2001 ROSS AVENUE, SUITE 3900, DALLAS TX 75201 | BWALLANDER@VELAW.COM, BFOXMAN@VELAW.COM, MPYEATT@VELAW.COM | Email |
| COUNSEL TO MARK HOWARD GILLESPIE, MICHAEL HOWARD CLARK, JOHN A. SANSBURY, JR., EDWARD C. STENGEL, JEFFREY W. FAW, AND GEORGE CANJAR | WALKER WILCOX MATOUSEK LLP | ATTN: TONY L. DRAPER, CHARLES B. WALTHER, 1001 MCKINNEY, SUITE 2000, HOUSTON TX 77002 | TDRAPER@WALKERWILCOX.COM, BWALTHER@WALKERWILCOX.COM | First Class Mail and Email |
| PROPOSED COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | WEIL, GOTSHAL & MANGES LLP | ATTN: ALFREDO R. PEREZ, 700 LOUISIANA STREET, SUITE 1700, HOUSTON TX 77002 | ALFREDO.PEREZ@WEIL.COM, BRENDA.FUNK@WEIL.COM, CLIFFORD.CARLSON@WEIL.COM, RENE.OLVERA@WEIL.COM, CHRISTOPHER.JALOMO@WEIL.COM, ERIN.CHOI@WEIL.COM, JAKE.RUTHERFORD@WEIL.COM | Email |
| PROPOSED COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | WEIL, GOTSHAL & MANGES LLP | ATTN: MATTHEW S. BARR, JESSICA LIOU, 767 FIFTH AVENUE, NEW YORK NY 10153 | MATT.BARR@WEIL.COM, JESSICA.LIOU@WEIL.COM | Email |
| COUNSEL TO HALLIBURTON ENERGY SERVICES, INC. | WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | ATTN: JEFF CARRUTH, 11 GREENWAY PLAZA, SUITE 1400, HOUSTON TX 77046 | JCARRUTH@WKPZ.COM | Email |

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO TANA EXPLORATION COMPANY, LLC AND TC OIL LOUISIANA, LLC | WICK PHILLIPS GOULD & MARTIN, LLP | ATTN: JASON M. RUDD, SCOTT LAWRENCE 3131 MCKINNEY AVENUE, SUITE 100 DALLAS TX 75204 | JASON.RUDD@WICKPHILLIPS.COM SCOTT.LAWRENCE@WICKPHILLIPS.COM | Email |
| COUNSEL TO SM ENERGY COMPANY | WINSTEAD PC | ATTN: Sean B. Davis, Steffen R. Sowell 600 Travis Street Suite 5200 HOUSTON TX 77002 | SBDAVIS@WINSTEAD.COM SSOWELL@WINSTEAD.COM | Email |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)