# **EXHIBIT 4**

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | |
|---|---|
| **In re** | **Chapter 11** |
| **FIELDWOOD ENERGY LLC,** *et al.* [1] | **Case No. 20-33948 (MI)** |
| **Debtors.** | **(Jointly Administered)** |

## MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM <u>MAY 1, 2021 THROUGH MAY 31, 2021</u>

Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 367] entered by the Court on September 17, 2020 (the "<u>Compensation Order</u>"), Pachulski Stang Ziehl & Jones LLP ("<u>PSZJ</u>"), attorneys for the Official Committee of Unsecured Creditors (the "<u>Committee</u>"), submits this monthly statement of services rendered and expenses incurred in this case for the period from May 1, 2021 through May 31, 2021 (the "<u>Statement Period</u>").

**I.     <u>Itemization of Services Rendered by PSZJ:</u>**

A.     The following is a list of individuals and their respective titles that provided services during the Statement Period.  It includes information regarding their respective billing rates and the total number of hours spent by each individual providing services during the Statement Period for which PSZJ seeks compensation.

---

1     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

**SUMMARY**

| Name | Position / Dept. | State of Bar Admission / Year | Hours | Hourly Rate | Total Compensation |
|---|---|---|---|---|---|
| Michael D. Warner | Member | Texas/1995 California/1984 | 23.6 | $1,225.00 | $28,910.00 |
| Ayala Hassell | Counsel | Texas/1986 | 16.2 | $725.00 | $11,745.00 |
| Kerri L. LaBrada | Paralegal | n/a | 9.4 | $460.00 | $4,324.00 |
| **Total:** | | | **49.2** | | **$44,979.00** |
| **Voluntary Rate Reduction[2]:** | | | | | **($7,670.00)** |
| **Final Total:** | | | | | **$37,309.00** |

B.      The time records of PSZJ consisting of a daily breakdown of the time spent by each person on each day, and detail as to the disbursements incurred are attached as **Exhibit A** to this Statement.

## II.      Itemization of Services Rendered and Disbursements Incurred By Category

The following itemization presents the services rendered by PSZJ by Task Categories, and provides a summary of disbursements incurred by category of disbursement.

1.      Services Rendered

The following services were rendered in the following Task Categories:

[*Intentionally Left Blank*]

---

2    As stated in (*Declaration of Michael D. Warner, Esq., in Support of the Application for Approval of the Employment of Pachulski Stang Ziehl & Jones LLP as Co-Counsel to the Official Committee of Unsecured Creditors, Effective January 20, 2021*, Exhibit B to the retention application) [Docket. No. 894], PSZJ agreed with the Committee that, with respect to the hourly rate of Michael Warner for the balance of 2021, such rate will remain at $900, as such was the hourly rate at the time Michael Warner left Cole Schotz and became employed by Pachulski Stang. Other attorneys providing services in this case will be charging their current hourly rates.

| Task Category | Hours | Fees Earned |
|---|---|---|
| Bankruptcy Litigation | 21.4 | $25,65.00 |
| Case Administration | 4.2 | $2,568.00 |
| Fee/Employment Application | 18.9 | $11,688.50 |
| General Creditors Committee | 2.8 | $2,730.00 |
| Plan & Disclosure Statement | 1.9 | $2,127.50 |
| **Total:** | **49.2** | **$44,979.00** |
| **Voluntary Rate Reduction:** | | **($7,670.00)** |
| **Final Total:** | | **$37,309.00** |

A detailed itemization of the services rendered in each of the above Task Categories is set forth in **Exhibit A**.

    2.    <u>Disbursements Incurred</u>

The disbursements incurred by PSZJ for this Statement are as follows:

| Expense Category | Total Expenses |
|---|---|
| **Total** | **$0.00** |

    3.    Accordingly, the amount of compensation and expenses <u>payable for this Statement Period is</u> **$29,847.20** which is calculated as follows:

| Total Fees for Services Rendered During Statement Period | $44,979.00 |
|---|---|
| Voluntary Rate Reduction | ($7,670.00) |
| Total Fees: | $37,309.00 |
| Twenty Percent (20%) Holdback | - $7,461.80 |
| Fees Minus Holdback | $29,847.20 |
| Costs (100%) | + $0.00 |
| **TOTAL** | **$29,847.20** |

**WHEREFORE**, pursuant to the Interim Compensation Order, PSZJ requests payment of compensation in the amount of (i) $29,847.20 (80% of $37,309.00) on account of actual, reasonable and necessary professional services rendered to the Committee by PSZJ and (ii) reimbursement of actual and necessary costs and expenses in the amount of $0.00 incurred on behalf of the Committee by PSZJ.

Dated: June 29, 2021

Respectfully submitted,

By: _/s/ Michael D. Warner_

Michael D. Warner (TX Bar No. 00792304)
**PACHULSKI STANG ZIEHL &
JONES LLP**
440 Louisiana Street, Suite 900
Houston, TX 77002
(713) 691-9385
(713) 691-9407 (fax)
mwarner@pszjlaw.com

_Counsel for The Official Committee of
Unsecured Creditors_

# **EXHIBIT A**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Frank Merola Esq.
Stroock Stroock & Lavan LLP
2029 Century Park East 18th floor
Los Angeles, CA  90067

May 31, 2021
Invoice    127887
Client      27968
Matter      00001
**MDW**

RE:  Fieldwood Energy LLC

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  05/31/2021

| | |
|---|---:|
| FEES | $44,979.00 |
| LESS COURTESY DISCOUNT | $7,670.00 |
| **TOTAL CURRENT CHARGES** | **$37,309.00** |
| **BALANCE FORWARD** | **$50,009.10** |
| **LAST PAYMENT** | **$23,711.30** |
| **TOTAL BALANCE DUE** | **$63,606.80** |

Pachulski Stang Ziehl & Jones LLP

Fieldwood Energy O.C.C.

27968    -00001

Page:     2

Invoice 127887

May 31, 2021

---

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AAH | Hassell, Ayala A. | Counsel | 725.00 | 16.20 | $11,745.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 460.00 | 9.40 | $4,324.00 |
| MDW | Warner, Michael  D. | Partner | 1225.00 | 23.60 | $28,910.00 |
| | | | | 49.20 | $44,979.00 |

Pachulski Stang Ziehl & Jones LLP
Fieldwood Energy O.C.C.
27968    - 00001

Page:    3
Invoice 127887
May 31, 2021

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BL | Bankruptcy Litigation [L430] | 21.40 | $25,865.00 |
| CA | Case Administration [B110] | 4.20 | $2,568.00 |
| FE | Fee/Employment Application | 18.90 | $11,688.50 |
| GC | General Creditors Comm. [B150] | 2.80 | $2,730.00 |
| PD | Plan & Disclosure Stmt. [B320] | 1.90 | $2,127.50 |
| | | 49.20 | $44,979.00 |

Pachulski Stang Ziehl & Jones LLP

Fieldwood Energy O.C.C.

27968    -00001

Page:     4
Invoice 127887
May 31, 2021

**<u>Summary of Expenses</u>**

Pachulski Stang Ziehl & Jones LLP

Page:     5

Fieldwood Energy O.C.C.

Invoice 127887

27968    -00001

May 31, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Bankruptcy Litigation [L430]

| 05/05/2021 | MDW | BL | Review complaint filed by Debtors against Sureties. | 1.40 | 1225.00 | $1,715.00 |
|---|---|---|---|---|---|---|
| 05/06/2021 | MDW | BL | Prep for (review pleadings) and listen to hearing on Discovery dispute. | 1.50 | 1225.00 | $1,837.50 |
| 05/10/2021 | MDW | BL | Review Debtors' filing re Apache settlement redlined document's. | 0.50 | 1225.00 | $612.50 |
| 05/11/2021 | MDW | BL | Internal discussion with lead counsel re deposition schedules. | 0.20 | 1225.00 | $245.00 |
| 05/12/2021 | MDW | BL | Review Motion to Dismiss and MSJ filed by Atlantic re Adversary Proceeding filed by Debtors. | 2.80 | 1225.00 | $3,430.00 |
| 05/13/2021 | MDW | BL | Attend deposition of Dane. | 8.40 | 1225.00 | $10,290.00 |
| 05/14/2021 | MDW | BL | Review filings by Atlantic to dismiss Adversary Complaint. | 1.60 | 1225.00 | $1,960.00 |
| 05/14/2021 | MDW | BL | Review Deposition topic  notice to Debtors from Manta. | 0.30 | 1225.00 | $367.50 |
| 05/23/2021 | MDW | BL | Review discovery to Debtors from Shell Offshore, and Debtors' discovery to BP. | 0.40 | 1225.00 | $490.00 |
| 05/26/2021 | MDW | BL | Review Debtors opposition to Atlantic's motion to dismiss & Atlantic's response to MSJ. | 1.90 | 1225.00 | $2,327.50 |
| 05/27/2021 | AAH | BL | Receive and review notices of deposition of Jon Graham and Apache and follow-up with various professionals regarding logistics of depositions. | 0.70 | 725.00 | $507.50 |
| 05/28/2021 | MDW | BL | Review Shell motion to quash 2004 discovery. | 0.50 | 1225.00 | $612.50 |
| 05/29/2021 | MDW | BL | Review Motion to Quash discovery filed by BP and relief motion re arbitration. | 1.20 | 1225.00 | $1,470.00 |
|  |  |  |  | **21.40** |  | **$25,865.00** |

### Case Administration [B110]

| 05/06/2021 | KLL | CA | Submit telephonic appearances re 5/6 hearing | 0.20 | 460.00 | $92.00 |
|---|---|---|---|---|---|---|
| 05/17/2021 | AAH | CA | Review multiple communications regarding recent filings, notices, and deadlines. | 0.40 | 725.00 | $290.00 |
| 05/19/2021 | AAH | CA | Review multiple corresp. from lead committee counsel regarding new filings, hearings, and deadlines. | 0.30 | 725.00 | $217.50 |

Pachulski Stang Ziehl & Jones LLP
Fieldwood Energy O.C.C.
27968    -00001

Page:    6
Invoice 127887
May 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/19/2021 | KLL | CA | Review correspondence and draft re warrant agreement | 0.30 | 460.00 | $138.00 |
| 05/25/2021 | AAH | CA | Receive and review notices and pleadings in the case. | 0.60 | 725.00 | $435.00 |
| 05/26/2021 | AAH | CA | Review multiple corresp. regarding pleadings filed in the case. | 0.40 | 725.00 | $290.00 |
| 05/27/2021 | AAH | CA | Multiple communications with internal team regarding upcoming deadlines and hearings and coverage for same. | 0.50 | 725.00 | $362.50 |
| 05/28/2021 | AAH | CA | Multiple communications regarding documents received from debtors and pleadings filed in the case. | 0.20 | 725.00 | $145.00 |
| 05/28/2021 | KLL | CA | Download sharefile of documents filed for 5/28 hearing and circulate same to M. Warner and A. Hassell | 1.10 | 460.00 | $506.00 |
| 05/28/2021 | KLL | CA | Submit electronic appearances re 5/28 hearing | 0.20 | 460.00 | $92.00 |
|  |  |  |  | **4.20** |  | **$2,568.00** |

### Fee/Employment Application

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/03/2021 | AAH | FE | Corresp. with committee professionals re third interim fee app. | 0.30 | 725.00 | $217.50 |
| 05/17/2021 | AAH | FE | Review and revise detailed time records for PSZJ April monthly fee statement and coordinate with K. LaBrada. | 0.80 | 725.00 | $580.00 |
| 05/17/2021 | KLL | FE | Prepare Pachulski April Monthly Fee Statement | 1.20 | 460.00 | $552.00 |
| 05/19/2021 | KLL | FE | Prepare Pachulski first interim fee application | 2.60 | 460.00 | $1,196.00 |
| 05/20/2021 | AAH | FE | Coordinate with K. LaBrada regarding first interim fee app. | 0.10 | 725.00 | $72.50 |
| 05/20/2021 | KLL | FE | Prepare exhibits to Pachulski first interim fee application | 1.10 | 460.00 | $506.00 |
| 05/25/2021 | KLL | FE | Finalize and circulate Pachulski April monthly fee statement | 0.20 | 460.00 | $92.00 |
| 05/26/2021 | AAH | FE | Draft portions of PSZJ First Interim Fee Application and review January - April time records for preparation of summaries; review and revise Declaration, proposed Order, and other exhibits. | 5.70 | 725.00 | $4,132.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      7
Fieldwood Energy O.C.C.                                              Invoice 127887
27968    -00001                                                     May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/26/2021 | KLL | FE | Review correspondence on finalizing Pachulski April monthly fee statement | 0.30 | 460.00 | $138.00 |
| 05/27/2021 | AAH | FE | Continue drafting portions of first interim fee application; revise application, proposed order, declaration, fee & expense table; finalize and coordinate with K. LaBrada regarding  filing. | 4.20 | 725.00 | $3,045.00 |
| 05/27/2021 | AAH | FE | Multiple communications with committee professionals regarding coordination of fee applications. | 0.20 | 725.00 | $145.00 |
| 05/27/2021 | KLL | FE | Finalize and file Pachulski first interim fee application | 1.30 | 460.00 | $598.00 |
| 05/27/2021 | KLL | FE | Finalize and file Stroock & Stroock & Lavan third interim fee application | 0.90 | 460.00 | $414.00 |
| | | | | 18.90 | | $11,688.50 |

### General Creditors Comm. [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/10/2021 | MDW | GC | Review internal professionals analysis for committee call. | 0.90 | 1225.00 | $1,102.50 |
| 05/11/2021 | AAH | GC | Review committee presentation in preparation for call. | 0.20 | 725.00 | $145.00 |
| 05/11/2021 | AAH | GC | Attend creditors' committee call | 0.30 | 725.00 | $217.50 |
| 05/24/2021 | AAH | GC | Review committee materials from Conway team | 0.40 | 725.00 | $290.00 |
| 05/24/2021 | AAH | GC | Attend call with committee professionals | 0.20 | 725.00 | $145.00 |
| 05/24/2021 | MDW | GC | Review materials for and participate in weekly professionals call. | 0.50 | 1225.00 | $612.50 |
| 05/25/2021 | AAH | GC | Attend creditors' committee call. | 0.30 | 725.00 | $217.50 |
| | | | | 2.80 | | $2,730.00 |

### Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/10/2021 | MDW | PD | Review pleading filed this date related to plan etc. | 0.50 | 1225.00 | $612.50 |
| 05/12/2021 | MDW | PD | Review Deepsea objection to Plan re payment of lien issues. | 0.20 | 1225.00 | $245.00 |
| 05/17/2021 | AAH | PD | Review proposed warrant agreement related to plan treatment of GUC class. | 0.40 | 725.00 | $290.00 |
| 05/25/2021 | MDW | PD | Review Stip/term sheet between Debtors and Hunt | 0.30 | 1225.00 | $367.50 |

Pachulski Stang Ziehl & Jones LLP
Fieldwood Energy O.C.C.
27968    -00001

Page:     8
Invoice 127887
May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Oil re plan. | | | |
| 05/28/2021 | MDW | PD | Prep for (doc review) and attend hearing on Rights Offering. | 0.50 | 1225.00 | $612.50 |
| | | | | **1.90** | | **$2,127.50** |

Pachulski Stang Ziehl & Jones LLP
Fieldwood Energy O.C.C.
27968    -00001

Page:      9
Invoice 127887
May 31, 2021

**TOTAL SERVICES FOR THIS MATTER:**                                            **$44,979.00**

Pachulski Stang Ziehl & Jones LLP
Fieldwood Energy O.C.C.
27968    -00001

Page:    10
Invoice 127887
May 31, 2021

**REMITTANCE ADVICE**

**Please include this Remittance with your payment**

**For current services rendered through:**    **05/31/2021**

| | |
|---|---:|
| **Total Fees** | **$44,979.00** |
| **Less Courtesy Discount** | **$7,670.00** |
| **Total Due on Current Invoice** | **$37,309.00** |

**Outstanding Balance from prior invoices as of**    **05/31/2021**        **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 127549 | 03/31/2021 | $81,243.50 | $3.00 | $16,248.70 |
| 127738 | 04/30/2021 | $29,639.00 | $1.10 | $5,928.80 |
| 127867 | 01/31/2021 | $20,276.00 | $0.00 | $2,122.00 |
| 127869 | 02/28/2021 | $62,725.50 | $3.00 | $1,998.30 |

**Total Amount Due on Current and Prior Invoices:**        **$63,606.80**

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | |
|---|---|
| **In re** | **Chapter 11** |
| **FIELDWOOD ENERGY LLC**, *et al.* [1] | **Case No. 20-33948 (MI)** |
| **Debtors.** | **(Jointly Administered)** |

## MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM <u>JUNE 1, 2021 THROUGH JUNE 30, 2021</u>

Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 367] entered by the Court on September 17, 2020 (the "<u>Compensation Order</u>"), Pachulski Stang Ziehl & Jones LLP ("<u>PSZJ</u>"), attorneys for the Official Committee of Unsecured Creditors (the "<u>Committee</u>"), submits this monthly statement of services rendered and expenses incurred in this case for the period from June 1, 2021 through June 30, 2021 (the "<u>Statement Period</u>").

**I.       <u>Itemization of Services Rendered by PSZJ:</u>**

A.       The following is a list of individuals and their respective titles that provided services during the Statement Period.  It includes information regarding their respective billing rates and the total number of hours spent by each individual providing services during the Statement Period for which PSZJ seeks compensation.

---

1       The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

**SUMMARY**

| Name | Position / Dept. | State of Bar Admission / Year | Hours | Hourly Rate | Total Compensation |
|---|---|---|---|---|---|
| Michael D. Warner | Member | Texas/1995 California/1984 | 47.8 | $1,225.00 | $58,555.00 |
| Ayala Hassell | Counsel | Texas/1986 | 62.8 | $725.00 | $45,530.00 |
| Kerri L. LaBrada | Paralegal | n/a | 12.3 | $460.00 | $5,658.00 |
| **Total:** | | | **122.9** | | **$109,743.00** |
| **Voluntary Rate Reduction[2]:** | | | | | **($15,535.00)** |
| **Final Total:** | | | | | **$94,208.00** |

B.      The time records of PSZJ consisting of a daily breakdown of the time spent by each person on each day, and detail as to the disbursements incurred are attached as **Exhibit A** to this Statement.

II.      **Itemization of Services Rendered and Disbursements Incurred By Category**

The following itemization presents the services rendered by PSZJ by Task Categories, and provides a summary of disbursements incurred by category of disbursement.

1.      Services Rendered

The following services were rendered in the following Task Categories:

[*Intentionally Left Blank*]

---

2    As stated in (*Declaration of Michael D. Warner, Esq., in Support of the Application for Approval of the Employment of Pachulski Stang Ziehl & Jones LLP as Co-Counsel to the Official Committee of Unsecured Creditors, Effective January 20, 2021*, Exhibit B to the retention application) [Docket. No. 894], PSZJ agreed with the Committee that, with respect to the hourly rate of Michael Warner for the balance of 2021, such rate will remain at $900, as such was the hourly rate at the time Michael Warner left Cole Schotz and became employed by Pachulski Stang. Other attorneys providing services in this case will be charging their current hourly rates.

| Task Category | Hours | Fees Earned |
|---|---|---|
| Bankruptcy Litigation | 16.8 | $11,862.00 |
| Case Administration | 6.3 | $4,449.50 |
| Claims Admin/Objections | 1.0 | $1,225.00 |
| Fee/Employment Application | 9.6 | $5,211.00 |
| General Creditors Committee | 3.2 | $2,670.00 |
| Hearing | 15.6 | $11,310.00 |
| Plan & Disclosure Statement | 70.4 | $73,015.50 |
| **Total:** | **122.9** | **$109,743.00** |
| **Voluntary Rate Reduction:** | | **($15,535.00)** |
| **Final Total:** | | **$94,208.00** |

A detailed itemization of the services rendered in each of the above Task Categories is set forth in **Exhibit A**.

    2.    <u>Disbursements Incurred</u>

The disbursements incurred by PSZJ for this Statement are as follows:

| Expense Category | Total Expenses |
|---|---|
| **Total** | **$0.00** |

    3.    Accordingly, the amount of compensation and expenses <u>payable for this Statement Period is</u> **$75,366.40** which is calculated as follows:

| | |
|---|---|
| Total Fees for Services Rendered During Statement Period | $109,743.00 |
| Voluntary Rate Reduction | ($15,535.00) |
| Total Fees: | $94,208.00 |
| Twenty Percent (20%) Holdback | - $18,841.60 |
| Fees Minus Holdback | $75,366.40 |
| Costs (100%) | + $0.00 |
| **TOTAL** | **$75,366.40** |

**WHEREFORE**, pursuant to the Interim Compensation Order, PSZJ requests payment of compensation in the amount of (i) $75,366.40 (80% of $94,208.00) on account of actual, reasonable and necessary professional services rendered to the Committee by PSZJ and (ii) reimbursement of actual and necessary costs and expenses in the amount of $0.00 incurred on behalf of the Committee by PSZJ.

Dated: July 26, 2021

Respectfully submitted,

By: _/s/ Michael D. Warner_

Michael D. Warner (TX Bar No. 00792304)
**PACHULSKI STANG ZIEHL &**
**JONES LLP**
440 Louisiana Street, Suite 900
Houston, TX 77002
(713) 691-9385
(713) 691-9407 (fax)
mwarner@pszjlaw.com

_Counsel for The Official Committee of_
_Unsecured Creditors_

# EXHIBIT A

# Pachulski Stang Ziehl & Jones LLP

Frank Merola Esq.
Stroock Stroock & Lavan LLP
2029 Century Park East 18th floor
Los Angeles, CA  90067

June 30, 2021
Invoice   128117
Client     27968
Matter     00001
**MDW**

RE:  Fieldwood Energy LLC

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  06/30/2021

| | |
|---|---|
| FEES | $109,743.00 |
| LESS COURTESY DISCOUNT | $15,535.00 |
| **TOTAL CURRENT CHARGES** | **$94,208.00** |
| **BALANCE FORWARD** | **$63,606.80** |
| **TOTAL BALANCE DUE** | **$157,814.80** |

Pachulski Stang Ziehl & Jones LLP
Fieldwood Energy O.C.C.
27968    -00001

Page:      2
Invoice 128117
June 30, 2021

---

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AAH | Hassell, Ayala A. | Counsel | 725.00 | 62.80 | $45,530.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 460.00 | 12.30 | $5,658.00 |
| MDW | Warner, Michael  D. | Partner | 1225.00 | 47.80 | $58,555.00 |
| | | | | 122.90 | $109,743.00 |

Pachulski Stang Ziehl & Jones LLP

Fieldwood Energy O.C.C.

27968    -00001

Page:      3

Invoice 128117

June 30, 2021

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| BL | Bankruptcy Litigation [L430] | 16.80 | $11,862.00 |
| CA | Case Administration [B110] | 6.30 | $4,449.50 |
| CO | Claims Admin/Objections[B310] | 1.00 | $1,225.00 |
| FE | Fee/Employment Application | 9.60 | $5,211.00 |
| GC | General Creditors Comm. [B150] | 3.20 | $2,670.00 |
| HE | Hearing | 15.60 | $11,310.00 |
| PD | Plan & Disclosure Stmt. [B320] | 70.40 | $73,015.50 |
| | | 122.90 | $109,743.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      4
Fieldwood Energy O.C.C.                                              Invoice 128117
27968    -00001                                                     June 30, 2021

---

**<u>Summary of Expenses</u>**

Pachulski Stang Ziehl & Jones LLP

Page:     5

Fieldwood Energy O.C.C.

Invoice 128117

27968     -00001

June 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Bankruptcy Litigation [L430]

| 06/01/2021 | AAH | BL | Communications regarding scheduled depositions of J. Graham and Apache. | 0.10 | 725.00 | $72.50 |
| 06/02/2021 | AAH | BL | Review pleadings related to Apache adversary proceeding in advance of depositions. | 2.40 | 725.00 | $1,740.00 |
| 06/02/2021 | AAH | BL | Attend deposition of Jon Graham related to Apache adversary proceeding. | 2.00 | 725.00 | $1,450.00 |
| 06/02/2021 | AAH | BL | Review corresp. from lead committee counsel and additional pleadings filed in Apache adversary proceeding. | 1.70 | 725.00 | $1,232.50 |
| 06/03/2021 | AAH | BL | Attend 30(b)(6) deposition of Apache. | 1.80 | 725.00 | $1,305.00 |
| 06/03/2021 | AAH | BL | Multiple corresp. regarding additional depositions and review filings in Apache adversary. | 1.40 | 725.00 | $1,015.00 |
| 06/07/2021 | AAH | BL | Multiple corresp. regarding deposition transcripts and logistics related to Apache and Atlantic litigation. | 0.20 | 725.00 | $145.00 |
| 06/07/2021 | AAH | BL | Review pleadings related to Atlantic's request for relief from stay to pursue co-working interest owners. | 0.50 | 725.00 | $362.50 |
| 06/07/2021 | KLL | BL | Review correspondence and download all deposition transcripts and exhibits to same | 0.70 | 460.00 | $322.00 |
| 06/08/2021 | AAH | BL | Coordinate with K. LaBrada and K. Pasquale regarding Atlantic Maritime hearings and Apache status conference. | 0.10 | 725.00 | $72.50 |
| 06/08/2021 | AAH | BL | Attend hearings in Fieldwood v. Atlantic Maritime regarding motion to dismiss and motion for summary judgment. | 2.60 | 725.00 | $1,885.00 |
| 06/10/2021 | AAH | BL | Review additional pleadings related to Surety/Apache adversary proceeding including multiple objections to motion to withdraw reference and replies to motion to dismiss. | 1.30 | 725.00 | $942.50 |
| 06/13/2021 | AAH | BL | Review Fieldwood v. Atlantic Maritime supplemental brief. | 0.40 | 725.00 | $290.00 |
| 06/15/2021 | KLL | BL | Review and revise stipulation extending challenge period for filing | 0.50 | 460.00 | $230.00 |
| 06/21/2021 | AAH | BL | Review proposed term sheet with Apache sureties | 0.30 | 725.00 | $217.50 |

Pachulski Stang Ziehl & Jones LLP

Fieldwood Energy O.C.C.

27968   - 00001

Page:   6

Invoice 128117

June 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/21/2021 | AAH | BL | Review updated settlement with Apache sureties | 0.30 | 725.00 | $217.50 |
| 06/23/2021 | AAH | BL | Review adversary complaint v. N.American Specialty Insurance | 0.30 | 725.00 | $217.50 |
| 06/29/2021 | AAH | BL | Review stipulation regarding Atlantic Maritime motion for relief from stay and BP motion to quash debtor 2004 discovery | 0.20 | 725.00 | $145.00 |
|  |  |  |  | **16.80** |  | **$11,862.00** |

## Case Administration [B110]

| 06/01/2021 | KLL | CA | Review various emails on current filings and dates on same | 0.30 | 460.00 | $138.00 |
|---|---|---|---|---|---|---|
| 06/02/2021 | AAH | CA | Review multiple notices and deadlines in the case. | 0.40 | 725.00 | $290.00 |
| 06/03/2021 | MDW | CA | Internal discussion re potential critical vendor deals. | 0.40 | 1225.00 | $490.00 |
| 06/04/2021 | KLL | CA | Review correspondence re status of filing of Committee's support to Plan. | 0.30 | 460.00 | $138.00 |
| 06/07/2021 | AAH | CA | Multiple corresp. regarding filings, hearing settings, and deadlines in case. | 0.40 | 725.00 | $290.00 |
| 06/08/2021 | AAH | CA | Review multiple communications related to deadlines, hearings, and filings. | 0.30 | 725.00 | $217.50 |
| 06/08/2021 | KLL | CA | Submit electronic appearances re 6/8 hearing | 0.20 | 460.00 | $92.00 |
| 06/11/2021 | AAH | CA | Review communications regarding additional hearing settings, filings, and deadlines in case | 0.30 | 725.00 | $217.50 |
| 06/14/2021 | AAH | CA | Coordinate filing extension of Committee challenge deadline. | 0.50 | 725.00 | $362.50 |
| 06/17/2021 | AAH | CA | Multiple communications related to hearing settings and additional filings in case | 0.80 | 725.00 | $580.00 |
| 06/17/2021 | AAH | CA | Review multiple additional pleadings filed in case in advance of confirmation hearing | 1.60 | 725.00 | $1,160.00 |
| 06/21/2021 | KLL | CA | Submit electronic appearances re 6/21 hearing | 0.20 | 460.00 | $92.00 |
| 06/22/2021 | KLL | CA | Submit electronic appearances re 6/22 hearing | 0.20 | 460.00 | $92.00 |
| 06/29/2021 | AAH | CA | Review committee communications regarding deadlines and hearing dates | 0.10 | 725.00 | $72.50 |
| 06/30/2021 | AAH | CA | Multiple internal communications re plan administration issues | 0.30 | 725.00 | $217.50 |

Pachulski Stang Ziehl & Jones LLP
Fieldwood Energy O.C.C.
27968    -00001

Page:    7
Invoice 128117
June 30, 2021

| | | | | 6.30 | | $4,449.50 |
|---|---|---|---|---|---|---|

### Claims Admin/Objections[B310]

| 06/29/2021 | MDW | CO | Address with General Counsel objections to claims of Targa. | 0.80 | 1225.00 | $980.00 |
|---|---|---|---|---|---|---|
| 06/29/2021 | MDW | CO | Review recent filings Order re Atlantic Maritime and BP Motion to Quash). | 0.20 | 1225.00 | $245.00 |

| | | | | 1.00 | | $1,225.00 |
|---|---|---|---|---|---|---|

### Fee/Employment Application

| 06/01/2021 | AAH | FE | Receive and review requests from US Trustee regarding information needed for Stroock Third Interim Fee App. | 0.10 | 725.00 | $72.50 |
|---|---|---|---|---|---|---|
| 06/01/2021 | AAH | FE | Several follow up calls and corresp. with Stroock re request from US Trustee regarding information needed for Stroock Third Interim Fee App. | 0.40 | 725.00 | $290.00 |
| 06/01/2021 | AAH | FE | Coordinate with Conway and Stroock regarding revisions to and filing of Conway Interim Fee Application. | 0.50 | 725.00 | $362.50 |
| 06/01/2021 | AAH | FE | Coordinate with D. Mendoza regarding data required by US Trustee re PSZJ Third Interim Fee App. | 0.40 | 725.00 | $290.00 |
| 06/02/2021 | AAH | FE | Coordinate with K. LaBrada regarding PSZJ LEDES data and prepare and send corresp. to US Trustee regarding LEDES data for Stroock fee application. | 0.40 | 725.00 | $290.00 |
| 06/02/2021 | KLL | FE | Assist in pulling LEDES data to first interim fee application | 0.40 | 460.00 | $184.00 |
| 06/04/2021 | AAH | FE | Multiple corresp. regarding additional information requested by US Trustee related to fee apps. | 0.40 | 725.00 | $290.00 |
| 06/16/2021 | AAH | FE | Review and revise detailed time records for PSZJ May services and coordinate with K. LaBrada. | 0.80 | 725.00 | $580.00 |
| 06/17/2021 | KLL | FE | Prepare Pachulski May monthly fee statement | 1.10 | 460.00 | $506.00 |
| 06/24/2021 | KLL | FE | Prepare CNO to Pachulski first interim fee application and proposed order to same | 0.90 | 460.00 | $414.00 |
| 06/24/2021 | KLL | FE | Prepare CNO to Stroock first interim fee application and proposed order to same | 0.90 | 460.00 | $414.00 |
| 06/24/2021 | KLL | FE | Prepare CNO to Conway first interim fee application and proposed order to same | 0.90 | 460.00 | $414.00 |
| 06/24/2021 | KLL | FE | Correspond with UST re LEDES data | 0.20 | 460.00 | $92.00 |

Pachulski Stang Ziehl & Jones LLP
Fieldwood Energy O.C.C.
27968    -00001

Page:    8
Invoice 128117
June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/25/2021 | KLL | FE | Finalize and file CNO to Pachulski first interim fee application | 0.40 | 460.00 | $184.00 |
| 06/25/2021 | KLL | FE | Finalize and file CNO to Stroock first interim fee application | 0.40 | 460.00 | $184.00 |
| 06/25/2021 | KLL | FE | Finalize and file CNO to Conway first interim fee application | 0.40 | 460.00 | $184.00 |
| 06/28/2021 | KLL | FE | Finalize and circulate Pachulski monthly fee statement | 0.40 | 460.00 | $184.00 |
| 06/28/2021 | KLL | FE | Download and circulate orders granting Committee professionals interim fee applications | 0.30 | 460.00 | $138.00 |
| 06/29/2021 | KLL | FE | Update Pachulski monthly fee statement and re-circulate | 0.30 | 460.00 | $138.00 |
| | | | | **9.60** | | **$5,211.00** |

### General Creditors Comm. [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/07/2021 | AAH | GC | Review committee materials and updates from lead counsel. | 0.50 | 725.00 | $362.50 |
| 06/08/2021 | AAH | GC | Attend creditors committee call. | 0.30 | 725.00 | $217.50 |
| 06/11/2021 | AAH | GC | Communications with committee professionals regarding resignation of committee member. | 0.30 | 725.00 | $217.50 |
| 06/11/2021 | MDW | GC | Internal communication with lead counsel re change in Committee composition. | 0.30 | 1225.00 | $367.50 |
| 06/14/2021 | AAH | GC | Attend committee professionals call. | 0.30 | 725.00 | $217.50 |
| 06/15/2021 | AAH | GC | Review Committee meeting communications. | 0.20 | 725.00 | $145.00 |
| 06/15/2021 | AAH | GC | Attend Committee call. | 0.20 | 725.00 | $145.00 |
| 06/15/2021 | AAH | GC | Attend follow-up call with Committee related to PA selection. | 0.30 | 725.00 | $217.50 |
| 06/29/2021 | AAH | GC | Review committee communication and attend committee call | 0.40 | 725.00 | $290.00 |
| 06/29/2021 | MDW | GC | Prep for and attend Committee call. | 0.40 | 1225.00 | $490.00 |
| | | | | **3.20** | | **$2,670.00** |

### Hearing

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/10/2021 | AAH | HE | Attend hearing on surety motion to dismiss, motion | 1.70 | 725.00 | $1,232.50 |

Pachulski Stang Ziehl & Jones LLP

Fieldwood Energy O.C.C.

27968   -00001

Page:     9

Invoice 128117

June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | to withdraw reference, and motion for extension of MSJ response. | | | |
| 06/21/2021 | AAH | HE | Attend confirmation hearing | 7.90 | 725.00 | $5,727.50 |
| 06/22/2021 | AAH | HE | Attend continued hearing on plan confirmation | 2.30 | 725.00 | $1,667.50 |
| 06/23/2021 | AAH | HE | Attend afternoon session of continued plan confirmation hearing | 1.90 | 725.00 | $1,377.50 |
| 06/25/2021 | AAH | HE | Attend conclusion of confirmation hearing and motion to lift stay | 1.80 | 725.00 | $1,305.00 |
| | | | | 15.60 | | $11,310.00 |

**Plan & Disclosure Stmt. [B320]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/01/2021 | AAH | PD | Review emergency motion to approve rights offering and backstop agreement in connection with plan. | 0.30 | 725.00 | $217.50 |
| 06/02/2021 | AAH | PD | Multiple corresp. with lead committee counsel and internal team regarding filing of plan support statement. | 0.50 | 725.00 | $362.50 |
| 06/02/2021 | AAH | PD | Review Notice of Amended Order setting deadlines related to plan confirmation regarding filing committee statement. | 0.30 | 725.00 | $217.50 |
| 06/02/2021 | MDW | PD | Review draft committee pleading re plan support. | 0.50 | 1225.00 | $612.50 |
| 06/03/2021 | AAH | PD | Multiple corresp. regarding additional filings and review pleadings filed in connection with plan. | 0.90 | 725.00 | $652.50 |
| 06/04/2021 | MDW | PD | Internal professional discussion re cont. hearing and timing of filings. | 0.20 | 1225.00 | $245.00 |
| 06/04/2021 | MDW | PD | Review various pleadings, including Debtors' motion to continue, objections to confirmation, etc. | 2.80 | 1225.00 | $3,430.00 |
| 06/04/2021 | KLL | PD | Review various filings on objections to Plan | 0.40 | 460.00 | $184.00 |
| 06/08/2021 | KLL | PD | Download and review of current filings re Plan | 0.40 | 460.00 | $184.00 |
| 06/09/2021 | AAH | PD | Review multiple objections to plan. | 0.40 | 725.00 | $290.00 |
| 06/11/2021 | AAH | PD | Revise draft of committee's statement in support of plan confirmation and follow-up with lead committee counsel re Sunday filing. | 1.80 | 725.00 | $1,305.00 |
| 06/11/2021 | AAH | PD | Review multiple plan confirmation objections. | 1.90 | 725.00 | $1,377.50 |
| 06/11/2021 | AAH | PD | Coordinate with PSZJ team regarding weekend filing of committee statement in support of plan. | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP

Fieldwood Energy O.C.C.

27968    -00001

Page:    10

Invoice 128117

June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/12/2021 | AAH | PD | Review debtors' motion to strike expert testimony and declaration and multiple additional objections to plan. | 1.20 | 725.00 | $870.00 |
| 06/13/2021 | AAH | PD | Revise and finalize committee statement in support of plan and coordinate with lead committee counsel and D. Mendoza regarding filing. | 1.50 | 725.00 | $1,087.50 |
| 06/14/2021 | AAH | PD | Review declarations of Mr. Hanson in support of plan confirmation. | 0.20 | 725.00 | $145.00 |
| 06/14/2021 | AAH | PD | Review debtors' brief in support of plan. | 1.10 | 725.00 | $797.50 |
| 06/14/2021 | AAH | PD | Review declaration of Mr. Dane in support of plan confirmation. | 0.20 | 725.00 | $145.00 |
| 06/14/2021 | AAH | PD | Review statement of ad hoc lenders in support of plan confirmation. | 0.30 | 725.00 | $217.50 |
| 06/14/2021 | AAH | PD | Review declaration of Brown in support of plan | 0.30 | 725.00 | $217.50 |
| 06/14/2021 | MDW | PD | Review of various pleadings filed in support / opposition to confirmation. | 3.30 | 1225.00 | $4,042.50 |
| 06/14/2021 | MDW | PD | Cont. to review pleadings filed re plan confirmation. | 2.20 | 1225.00 | $2,695.00 |
| 06/15/2021 | AAH | PD | Review HCCI motion in limine | 0.30 | 725.00 | $217.50 |
| 06/15/2021 | AAH | PD | Review Debtors' motion to strike testimony of Lily Cheung as expert witness | 0.30 | 725.00 | $217.50 |
| 06/15/2021 | AAH | PD | Review Debtors' declaration in support of motion to strike testimony of Lily Cheung | 0.20 | 725.00 | $145.00 |
| 06/15/2021 | AAH | PD | Review Atlantic Maritime Plaintiff's supplemental briefing on Court's questions | 0.30 | 725.00 | $217.50 |
| 06/15/2021 | AAH | PD | Review Atlantic Maritime Third Stipulation extending automatic stay | 0.10 | 725.00 | $72.50 |
| 06/15/2021 | AAH | PD | Review Marathon amended objection to plan and Plan supplement schedule of executory contracts | 0.40 | 725.00 | $290.00 |
| 06/15/2021 | MDW | PD | Internal professional discussion with lead counsel re plan administrations issues. | 0.60 | 1225.00 | $735.00 |
| 06/15/2021 | MDW | PD | Prep for and participate in weekly Committee call and post-call re PA selection issues. | 0.70 | 1225.00 | $857.50 |
| 06/15/2021 | MDW | PD | Cont. review of plan related pleadings (objections, stipulations, etc.) | 2.70 | 1225.00 | $3,307.50 |
| 06/16/2021 | AAH | PD | Review multiple filings related to plan confirmation. | 2.30 | 725.00 | $1,667.50 |

Pachulski Stang Ziehl & Jones LLP

Fieldwood Energy O.C.C.

27968    -00001

Page:    11

Invoice 128117

June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/16/2021 | AAH | PD | Review pleadings and attend hearing on motion to strike testimony of expert witness, Lily Cheung, status hearing, and follow up with internal team | 1.80 | 725.00 | $1,305.00 |
| 06/16/2021 | AAH | PD | Review and finalize Committee's exhibit & witness list for confirmation hearing | 0.40 | 725.00 | $290.00 |
| 06/16/2021 | MDW | PD | Cont. review of plan related filings. | 2.80 | 1225.00 | $3,430.00 |
| 06/16/2021 | KLL | PD | Review and finalize for filing UCC witness and exhibit list | 0.50 | 460.00 | $230.00 |
| 06/16/2021 | KLL | PD | Review various filings relating to confirmation | 0.30 | 460.00 | $138.00 |
| 06/17/2021 | AAH | PD | Review debtors' proposed order confirming plan and follow-up with committee professionals re same | 0.60 | 725.00 | $435.00 |
| 06/17/2021 | MDW | PD | Cont. prep for confirmation hearing and review of filed pleadings re same. | 2.60 | 1225.00 | $3,185.00 |
| 06/17/2021 | MDW | PD | Participate in Telephonic hearing re scheduling issues in advance of confirmation hearing. | 0.70 | 1225.00 | $857.50 |
| 06/18/2021 | MDW | PD | Review Internal Committee memo re confirmation issues and related documents. | 1.70 | 1225.00 | $2,082.50 |
| 06/18/2021 | MDW | PD | Cont. review of pleadings, declarations and related docs for confirmation hearing. | 2.60 | 1225.00 | $3,185.00 |
| 06/20/2021 | MDW | PD | Review draft confirmation order and changes from lead counsel. | 1.20 | 1225.00 | $1,470.00 |
| 06/21/2021 | MDW | PD | Review documents recently filed re confirmation issues; participate in hearing re confirmation (including doc review at breaks and internal professionals' considerations). | 8.70 | 1225.00 | $10,657.50 |
| 06/21/2021 | KLL | PD | Download various documents relating to confirmation and review amended provisions to fifth amended plan and dates relating to same | 0.60 | 460.00 | $276.00 |
| 06/22/2021 | AAH | PD | Review sixth amended plan filed by debtors | 0.40 | 725.00 | $290.00 |
| 06/22/2021 | AAH | PD | Review revised proposed order confirming plan | 0.40 | 725.00 | $290.00 |
| 06/22/2021 | MDW | PD | Participate in portion of continued confirmation hearing. | 1.50 | 1225.00 | $1,837.50 |
| 06/22/2021 | MDW | PD | Review supplemental language proposed by XTO for confirmation Order. | 0.30 | 1225.00 | $367.50 |
| 06/22/2021 | KLL | PD | Review updates and filings re plan and confirmation | 0.40 | 460.00 | $184.00 |

Pachulski Stang Ziehl & Jones LLP

Fieldwood Energy O.C.C.

27968    -00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/23/2021 | AAH | PD | Review Apache/Sureties' revised term sheet | 0.30 | 725.00 | $217.50 |
| 06/23/2021 | AAH | PD | Attend morning sessions of continued confirmation hearing | 1.30 | 725.00 | $942.50 |
| 06/23/2021 | MDW | PD | Review recent filings re confirmation (Apache term sheet and amended plan ,etc.) | 1.70 | 1225.00 | $2,082.50 |
| 06/23/2021 | MDW | PD | Participate in hearings re closing arguments. | 1.60 | 1225.00 | $1,960.00 |
| 06/23/2021 | MDW | PD | Cont. participation in Confirmation Hearing. | 2.60 | 1225.00 | $3,185.00 |
| 06/23/2021 | MDW | PD | Brief review of complaint against AS re violation of Stay. | 0.60 | 1225.00 | $735.00 |
| 06/24/2021 | AAH | PD | Review proposed confirmation order | 0.60 | 725.00 | $435.00 |
| 06/24/2021 | AAH | PD | Review amended plan | 0.40 | 725.00 | $290.00 |
| 06/24/2021 | MDW | PD | Review recent filings re confirmation (amended documents, orders, etc.). | 1.40 | 1225.00 | $1,715.00 |
| 06/24/2021 | KLL | PD | Submit electronic appearances fro Pachulski and Stroock | 0.30 | 460.00 | $138.00 |
| 06/25/2021 | MDW | PD | Attended hearing re order issues re confirmation. | 1.60 | 1225.00 | $1,960.00 |
| 06/25/2021 | MDW | PD | Address order filing and other internal issues, including communication with Committee. | 1.10 | 1225.00 | $1,347.50 |
| 06/28/2021 | KLL | PD | Review confirmation order and upcoming dates to same | 0.40 | 460.00 | $184.00 |
| 06/30/2021 | AAH | PD | Review communications from lead committee counsel including notice of appeal filed by Aspen | 0.20 | 725.00 | $145.00 |
| | | | | **70.40** | | **$73,015.50** |

Pachulski Stang Ziehl & Jones LLP
Fieldwood Energy O.C.C.
27968    -00001

**TOTAL SERVICES FOR THIS MATTER:**                                   **$109,743.00**

Pachulski Stang Ziehl & Jones LLP
Fieldwood Energy O.C.C.
27968    -00001

Page:    14
Invoice 128117
June 30, 2021

---

**REMITTANCE ADVICE**

**Please include this Remittance with your payment**

**For current services rendered through:**    **06/30/2021**

| | |
|---|---|
| **Total Fees** | **$109,743.00** |
| **Less Courtesy Discount** | **$15,535.00** |
| **Total Due on Current Invoice** | **$94,208.00** |

**Outstanding Balance from prior invoices as of**    **06/30/2021**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 127549 | 03/31/2021 | $81,243.50 | $3.00 | $16,248.70 |
| 127738 | 04/30/2021 | $29,639.00 | $1.10 | $5,928.80 |
| 127867 | 01/31/2021 | $20,276.00 | $0.00 | $2,122.00 |
| 127869 | 02/28/2021 | $62,725.50 | $3.00 | $1,998.30 |
| 127887 | 05/31/2021 | $37,309.00 | $0.00 | $37,309.00 |

**Total Amount Due on Current and Prior Invoices:**    **$157,814.80**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| **In re** | **Chapter 11** |
| **FIELDWOOD ENERGY LLC,** *et al.* [1] | **Case No. 20-33948 (MI)** |
| **Debtors.** | **(Jointly Administered)** |

**MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP
FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF
EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF
UNSECURED CREDITORS FOR THE PERIOD FROM
JULY 1, 2021 THROUGH JULY 31, 2021**

Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 367] entered by the Court on September 17, 2020 (the "Compensation Order"), Pachulski Stang Ziehl & Jones LLP ("PSZJ"), attorneys for the Official Committee of Unsecured Creditors (the "Committee"), submits this monthly statement of services rendered and expenses incurred in this case for the period from July 1, 2021 through July 31, 2021 (the "Statement Period").

**I.      Itemization of Services Rendered by PSZJ:**

A.      The following is a list of individuals and their respective titles that provided services during the Statement Period.  It includes information regarding their respective billing rates and the total number of hours spent by each individual providing services during the Statement Period for which PSZJ seeks compensation.

---

1       The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

**SUMMARY**

| Name | Position / Dept. | State of Bar Admission / Year | Hours | Hourly Rate | Total Compensation |
|---|---|---|---|---|---|
| Michael D. Warner | Member | Texas/1995 California/1984 | 8.7 | $1,225.00 | $10,657.50 |
| Ayala Hassell | Counsel | Texas/1986 | 19.2 | $725.00 | $13,920.00 |
| Kerri L. LaBrada | Paralegal | n/a | 6.4 | $460.00 | $2,944.00 |
| **Total:** | | | **34.3** | | **$27,521.50** |
| **Voluntary Rate Reduction[2]:** | | | | | **($2,827.50)** |
| **Final Total:** | | | | | **$24,694.00** |

B.     The time records of PSZJ consisting of a daily breakdown of the time spent by each person on each day, and detail as to the disbursements incurred are attached as **Exhibit A** to this Statement.

II.     **Itemization of Services Rendered and Disbursements Incurred By Category**

The following itemization presents the services rendered by PSZJ by Task Categories, and provides a summary of disbursements incurred by category of disbursement.

1.     Services Rendered

The following services were rendered in the following Task Categories:

[*Intentionally Left Blank*]

---

2   As stated in (*Declaration of Michael D. Warner, Esq., in Support of the Application for Approval of the Employment of Pachulski Stang Ziehl & Jones LLP as Co-Counsel to the Official Committee of Unsecured Creditors, Effective January 20, 2021*, Exhibit B to the retention application) [Docket. No. 894], PSZJ agreed with the Committee that, with respect to the hourly rate of Michael Warner for the balance of 2021, such rate will remain at $900, as such was the hourly rate at the time Michael Warner left Cole Schotz and became employed by Pachulski Stang. Other attorneys providing services in this case will be charging their current hourly rates.

| Task Category | Hours | Fees Earned |
|---|---|---|
| Appeals | 3.0 | $3,069.00 |
| Case Administration | 14.6 | $13,305.00 |
| Fee/Employment Application | 13.3 | $8,582.50 |
| Hearing | 3.4 | $2,565.00 |
| **Total:** | **34.3** | **$27,521.50** |
| **Voluntary Rate Reduction:** | | **($2,827.50)** |
| **Final Total:** | | **$24,694.00** |

A detailed itemization of the services rendered in each of the above Task Categories is set forth in **Exhibit A**.

      2.      Disbursements Incurred

The disbursements incurred by PSZJ for this Statement are as follows:

| Expense Category | Total Expenses |
|---|---|
| **Total** | **$0.00** |

      3.      Accordingly, the amount of compensation and expenses payable for this Statement Period is **$19,755.20** which is calculated as follows:

| | |
|---|---|
| Total Fees for Services Rendered During Statement Period | $27,521.50 |
| Voluntary Rate Reduction | ($2,827.50) |
| Total Fees: | $24,694.00 |
| Twenty Percent (20%) Holdback | - $4,938.80 |
| Fees Minus Holdback | $19,755.20 |
| Costs (100%) | + $0.00 |
| **TOTAL** | **$19,755.20** |

**WHEREFORE**, pursuant to the Interim Compensation Order, PSZJ requests payment of compensation in the amount of (i) $19,755.20 (80% of $24,694.00) on account of actual, reasonable and necessary professional services rendered to the Committee by PSZJ and (ii) reimbursement of actual and necessary costs and expenses in the amount of $0.00 incurred on behalf of the Committee by PSZJ.

Dated: August 30, 2021

Respectfully submitted,

By: _/s/ Michael D. Warner_

Michael D. Warner (TX Bar No. 00792304)
**PACHULSKI STANG ZIEHL & JONES LLP**
440 Louisiana Street, Suite 900
Houston, TX 77002
(713) 691-9385
(713) 691-9407 (fax)
mwarner@pszjlaw.com

_Counsel for The Official Committee of Unsecured Creditors_

# **<u>EXHIBIT A</u>**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Frank Merola Esq.
Stroock Stroock & Lavan LLP
2029 Century Park East 18th floor
Los Angeles, CA  90067

July 31, 2021
Invoice    128286
Client      27968
Matter      00001
**MDW**

RE:  Fieldwood Energy LLC

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  07/31/2021

| | |
|---|---:|
| FEES | $27,521.50 |
| LESS COURTESY DISCOUNT | $2,827.50 |
| **TOTAL CURRENT CHARGES** | **$24,694.00** |
| **BALANCE FORWARD** | **$101,669.80** |
| **TOTAL BALANCE DUE** | **$126,363.80** |

Pachulski Stang Ziehl & Jones LLP

Fieldwood Energy O.C.C.

27968    -00001

Page:      2

Invoice 128286

July 31, 2021

---

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AAH | Hassell, Ayala A. | Counsel | 725.00 | 19.20 | $13,920.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 460.00 | 6.40 | $2,944.00 |
| MDW | Warner, Michael D. | Partner | 1225.00 | 8.70 | $10,657.50 |
| | | | | 34.30 | $27,521.50 |

Pachulski Stang Ziehl & Jones LLP

Page:      3
Fieldwood Energy O.C.C.

Invoice 128286
27968    -00001

July 31, 2021

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AP | Appeals [B430] | 3.00 | $3,069.00 |
| CA | Case Administration [B110] | 14.60 | $13,305.00 |
| FE | Fee/Employment Application | 13.30 | $8,582.50 |
| HE | Hearing | 3.40 | $2,565.00 |
| | | 34.30 | $27,521.50 |

Pachulski Stang Ziehl & Jones LLP                                Page:     4
Fieldwood Energy O.C.C.                                          Invoice 128286
27968    -00001                                                 July 31, 2021

---

**<u>Summary of Expenses</u>**

Pachulski Stang Ziehl & Jones LLP

Fieldwood Energy O.C.C.

27968    -00001

Page:     5

Invoice 128286

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Appeals [B430]** | | | | | | |
| 07/01/2021 | MDW | AP | Review notices of appeal. | 0.20 | 1225.00 | $245.00 |
| 07/01/2021 | KLL | AP | Review appeal notice | 0.40 | 460.00 | $184.00 |
| 07/06/2021 | AAH | AP | Review pleadings and communications related to hearing on sureties' motions for stay pending appeal | 0.30 | 725.00 | $217.50 |
| 07/06/2021 | MDW | AP | Review filed pleadings re stay pending appeal, and attend hearing re same. | 1.80 | 1225.00 | $2,205.00 |
| 07/16/2021 | AAH | AP | Review statements of issues on appeal filed by Lexon and NAS | 0.30 | 725.00 | $217.50 |
| | | | | **3.00** | | **$3,069.00** |
| **Case Administration [B110]** | | | | | | |
| 07/01/2021 | AAH | CA | Review operating report and various notices. | 0.30 | 725.00 | $217.50 |
| 07/05/2021 | AAH | CA | Review pleadings including Debtors' response to BP motion to lift stay and notices of hearings in case | 0.30 | 725.00 | $217.50 |
| 07/06/2021 | MDW | CA | Review internal Committee memo re hearing results. | 0.30 | 1225.00 | $367.50 |
| 07/06/2021 | KLL | CA | Submit electronic appearances for 7/6 hearing | 0.30 | 460.00 | $138.00 |
| 07/08/2021 | AAH | CA | Review notices of hearing agenda, updated calendar, and recent pleadings | 0.80 | 725.00 | $580.00 |
| 07/08/2021 | AAH | CA | Brief review of reports uploaded to data room | 0.50 | 725.00 | $362.50 |
| 07/08/2021 | KLL | CA | Submit elelctronic appearances re 7/8 hearing | 0.20 | 460.00 | $92.00 |
| 07/08/2021 | MDW | CA | Review various recently filed pleadings. | 0.80 | 1225.00 | $980.00 |
| 07/09/2021 | MDW | CA | Review 2 Briefs by BP re compel discovery and arb.; and debtors opposition to BP setoff. | 1.40 | 1225.00 | $1,715.00 |
| 07/12/2021 | AAH | CA | Review multiple notices and pleadings in case | 0.40 | 725.00 | $290.00 |
| 07/12/2021 | KLL | CA | Review docket on upcoming hearings and confirm upcoming dates/matters scheduled with co-counsel | 0.30 | 460.00 | $138.00 |
| 07/13/2021 | AAH | CA | Multiple internal communications regarding upcoming dates, deadlines and hearing coverage | 0.30 | 725.00 | $217.50 |
| 07/13/2021 | AAH | CA | Review several pleadings and order regarding BP proceedings | 0.20 | 725.00 | $145.00 |
| 07/13/2021 | KLL | CA | Review docket and upcoming dates/deadlines and confirm same to counsel | 0.30 | 460.00 | $138.00 |

Pachulski Stang Ziehl & Jones LLP
Fieldwood Energy O.C.C.
27968    -00001

Page:     6
Invoice 128286
July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/14/2021 | AAH | CA | Receive and review pleadings in the case | 0.30 | 725.00 | $217.50 |
| 07/14/2021 | AAH | CA | Multiple communications internally and with lead committee counsel regarding unavailability of ECF/Pacer filings during NexGen software upgrade | 0.20 | 725.00 | $145.00 |
| 07/14/2021 | AAH | CA | Multiple communications regarding hearing coverage and possible continuation for 7-15-21 hearing on BP motion for relief from stay | 0.20 | 725.00 | $145.00 |
| 07/14/2021 | KLL | CA | Review correspondence re status of effective date and also the submission of estimated fees for Committee professionals | 0.30 | 460.00 | $138.00 |
| 07/14/2021 | KLL | CA | Review court docket re upcoming hearings and electronic appearances needed to be submitted | 0.20 | 460.00 | $92.00 |
| 07/15/2021 | MDW | CA | Review recent filings on docket. | 0.90 | 1225.00 | $1,102.50 |
| 07/16/2021 | AAH | CA | Review notices and updated case calendar | 0.20 | 725.00 | $145.00 |
| 07/19/2021 | AAH | CA | Multiple communications with lead committee counsel team and internally regarding hearing coverage and review notices | 0.30 | 725.00 | $217.50 |
| 07/19/2021 | MDW | CA | Post-hearing address with co-counsel (AH) Court's comments re lien issues. | 0.40 | 1225.00 | $490.00 |
| 07/19/2021 | MDW | CA | Review supplemental BP briefing re arbitration issues. | 0.90 | 1225.00 | $1,102.50 |
| 07/22/2021 | AAH | CA | Review updated docket entries, Debtors' and LLOG stipulation, and documents added to VDR | 0.50 | 725.00 | $362.50 |
| 07/22/2021 | MDW | CA | Review various internal committee matters/emails. | 1.30 | 1225.00 | $1,592.50 |
| 07/26/2021 | AAH | CA | Review updated case calendar and order re security interest of LLOG | 0.40 | 725.00 | $290.00 |
| 07/27/2021 | AAH | CA | Review multiple pleadings and updated case docket | 0.70 | 725.00 | $507.50 |
| 07/27/2021 | KLL | CA | Review and circulate to co-counsel updated complex case procedures in SDTX effective 8/2/2021 | 0.40 | 460.00 | $184.00 |
| 07/28/2021 | MDW | CA | Address internal Committee memo and Apache filing. | 0.50 | 1225.00 | $612.50 |
| 07/29/2021 | AAH | CA | Review recent orders entered in the case and communications regarding docket updates | 0.50 | 725.00 | $362.50 |
| | | | | **14.60** | | **$13,305.00** |

Pachulski Stang Ziehl & Jones LLP

Page:      7

Fieldwood Energy O.C.C.

Invoice 128286

27968    -00001

July 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Fee/Employment Application** | | | | | | |
| 07/01/2021 | KLL | FE | Prepare final fee application | 1.50 | 460.00 | $690.00 |
| 07/08/2021 | AAH | FE | Review and revise detailed time descriptions for professional services for June statement and coordinate with K. Labrada re preparation of fee statement | 1.40 | 725.00 | $1,015.00 |
| 07/08/2021 | AAH | FE | Review multiple communications regarding filing of final fee app and effective date of plan | 0.30 | 725.00 | $217.50 |
| 07/12/2021 | AAH | FE | Review relevant plan and order provisions re fee estimates, and timing of filing fee applications and effective date v. confirmation date cut-off and coordinate regarding preparation of estimate and timing of application | 1.10 | 725.00 | $797.50 |
| 07/12/2021 | KLL | FE | Review confirmation order and Plan and discuss with A. Hassell as to provisions on effective date, final fee apps, and estimate of fees | 0.70 | 460.00 | $322.00 |
| 07/13/2021 | AAH | FE | Multiple communications with lead committee counsel and internally regarding Plan and Confirmation Order requirements for fee estimates and pre/post Effective Date and Confirmation Date application requirements | 1.60 | 725.00 | $1,160.00 |
| 07/13/2021 | AAH | FE | Several communications with committee professionals regarding Plan requirements for fee estimates to debtors for Professional Fee Escrow and timing of Effective Date | 0.40 | 725.00 | $290.00 |
| 07/13/2021 | KLL | FE | Prepare June monthly fee statement | 1.10 | 460.00 | $506.00 |
| 07/13/2021 | KLL | FE | Correspond with A. Hassell on estimate of fees/expenses for July and pull amounts on same | 0.40 | 460.00 | $184.00 |
| 07/14/2021 | AAH | FE | Multiple communications with lead committee counsel and internally regarding timing of fee estimates and effective date and no objections to May fee statement | 0.20 | 725.00 | $145.00 |
| 07/16/2021 | AAH | FE | Multiple communications with lead committee counsel and internally regarding plan requirement for fee estimate | 0.40 | 725.00 | $290.00 |
| 07/16/2021 | AAH | FE | Multiple communications with committee professionals and internally regarding professional fee escrow estimates | 1.40 | 725.00 | $1,015.00 |
| 07/20/2021 | AAH | FE | Multiple communications with Committee | 0.40 | 725.00 | $290.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    8

Fieldwood Energy O.C.C.

Invoice 128286

27968    -00001

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | professionals regarding service and objection periods for June monthly statement and Final Fee App | | | |
| 07/20/2021 | AAH | FE | Review Interim Compensation Procedures Order and Plan provisions regarding service and objection periods for June monthly statement and Final Fee App | 0.50 | 725.00 | $362.50 |
| 07/21/2021 | AAH | FE | Multiple communications with committee professionals and internally regarding unpaid fee hold-back amounts and provide additional information as requested | 0.80 | 725.00 | $580.00 |
| 07/27/2021 | KLL | FE | Finalize and circulate to Stroock June monthly fee statement | 0.30 | 460.00 | $138.00 |
| 07/28/2021 | AAH | FE | Multiple communications with lead committee counsel and internally regarding Effective Date of plan and serving monthly fee statement and filing final fee application | 0.40 | 725.00 | $290.00 |
| 07/29/2021 | AAH | FE | Multiple communications with committee professionals regarding fee estimates for August 1 - 5 and June monthly fee statement | 0.40 | 725.00 | $290.00 |
| | | | | **13.30** | | **$8,582.50** |

### Hearing

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/08/2021 | MDW | HE | Attend hearing re cure issues. Hearing continued. | 0.20 | 1225.00 | $245.00 |
| 07/15/2021 | AAH | HE | Review pleadings and relevant notices and attend docket call and hearing setting on BP motion for relief from stay to offset and follow up with lead committee counsel | 0.60 | 725.00 | $435.00 |
| 07/19/2021 | AAH | HE | Review pleadings related to 7/19/21 hearing on LLOG assertion of secured claim | 0.50 | 725.00 | $362.50 |
| 07/19/2021 | AAH | HE | Attend 7/19/21 hearing on LLOG assertion of secured claim | 1.80 | 725.00 | $1,305.00 |
| 07/19/2021 | AAH | HE | Follow up with lead committee counsel regarding summary of 7/19/21 hearing | 0.30 | 725.00 | $217.50 |
| | | | | **3.40** | | **$2,565.00** |

Pachulski Stang Ziehl & Jones LLP                                    Page:     9
Fieldwood Energy O.C.C.                                              Invoice 128286
27968   -00001                                                      July 31, 2021

**TOTAL SERVICES FOR THIS MATTER:**                                 **$27,521.50**

Pachulski Stang Ziehl & Jones LLP
Fieldwood Energy O.C.C.
27968    -00001

Page:    10
Invoice 128286
July 31, 2021

---

### REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:    07/31/2021**

| | |
|---|---|
| **Total Fees** | **$27,521.50** |
| **Less Courtesy Discount** | **$2,827.50** |
| **Total Due on Current Invoice** | **$24,694.00** |

**Outstanding Balance from prior invoices as of    07/31/2021        (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 127887 | 05/31/2021 | $37,309.00 | $0.00 | $7,461.80 |
| 128117 | 06/30/2021 | $94,208.00 | $0.00 | $94,208.00 |

**Total Amount Due on Current and Prior Invoices:        $126,363.80**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| **In re** | **Chapter 11** |
| **FIELDWOOD ENERGY LLC,** *et al.* [1] | **Case No. 20-33948 (MI)** |
| **Debtors.** | **(Jointly Administered)** |

**MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP**
**FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF**
**EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF**
**UNSECURED CREDITORS FOR THE PERIOD FROM**
**AUGUST 1, 2021 THROUGH AUGUST 27, 2021**

Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 367] entered by the Court on September 17, 2020 (the "Compensation Order"), Pachulski Stang Ziehl & Jones LLP ("PSZJ"), attorneys for the Official Committee of Unsecured Creditors (the "Committee"), submits this monthly statement of services rendered and expenses incurred in this case for the period from August 1, 2021 through August 27, 2021 (the "Statement Period").

**I.      Itemization of Services Rendered by PSZJ:**

A.      The following is a list of individuals and their respective titles that provided services during the Statement Period.  It includes information regarding their respective billing rates and the total number of hours spent by each individual providing services during the Statement Period for which PSZJ seeks compensation.

---

1      The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

**SUMMARY**

| Name | Position / Dept. | State of Bar Admission / Year | Hours | Hourly Rate | Total Compensation |
|---|---|---|---|---|---|
| Michael D. Warner | Member | Texas/1995 California/1984 | .8 | $1,225.00 | $980.00 |
| Ayala Hassell | Counsel | Texas/1986 | 9.0 | $725.00 | $6,525.00 |
| Kerri L. LaBrada | Paralegal | n/a | 3.7 | $460.00 | $1,702.00 |
| **Total:** | | | **13.5** | | **$9,207.00** |
| **Voluntary Rate Reduction[2]:** | | | | | **($260.00)** |
| **Final Total:** | | | | | **$8,947.00** |

B.      The time records of PSZJ consisting of a daily breakdown of the time spent by each person on each day, and detail as to the disbursements incurred are attached as **Exhibit A** to this Statement.

II.      **Itemization of Services Rendered and Disbursements Incurred By Category**

The following itemization presents the services rendered by PSZJ by Task Categories, and provides a summary of disbursements incurred by category of disbursement.

1.      Services Rendered

The following services were rendered in the following Task Categories:

[*Intentionally Left Blank*]

---

2      As stated in (*Declaration of Michael D. Warner, Esq., in Support of the Application for Approval of the Employment of Pachulski Stang Ziehl & Jones LLP as Co-Counsel to the Official Committee of Unsecured Creditors, Effective January 20, 2021*, Exhibit B to the retention application) [Docket. No. 894], PSZJ agreed with the Committee that, with respect to the hourly rate of Michael Warner for the balance of 2021, such rate will remain at $900, as such was the hourly rate at the time Michael Warner left Cole Schotz and became employed by Pachulski Stang. Other attorneys providing services in this case will be charging their current hourly rates.

| Task Category | Hours | Fees Earned |
|---|---|---|
| Case Administration | 8.4 | $5,754.00 |
| Fee/Employment Application | 4.5 | $2,918.00 |
| Plan & Disclosure Stmt. | .6 | $535.00 |
| **Total:** | **13.5** | **$9,207.00** |
| **Voluntary Rate Reduction:** | | **($260.00)** |
| **Final Total:** | | **$8,947.00** |

A detailed itemization of the services rendered in each of the above Task Categories is set forth in **Exhibit A**.

2.       Disbursements Incurred

The disbursements incurred by PSZJ for this Statement are as follows:

| Expense Category | Total Expenses |
|---|---|
| **Total** | **$0.00** |

3.       Accordingly, the amount of compensation and expenses payable for this Statement Period is **$7,157.60** which is calculated as follows:

| | |
|---|---|
| Total Fees for Services Rendered During Statement Period | $9,207.00 |
| Voluntary Rate Reduction | ($260.00) |
| Total Fees: | $8,947.00 |
| Twenty Percent (20%) Holdback | - $1,789.40 |
| Fees Minus Holdback | $7,157.60 |
| Costs (100%) | + $0.00 |
| **TOTAL** | **$7,157.60** |

**WHEREFORE**, pursuant to the Interim Compensation Order, PSZJ requests payment of compensation in the amount of (i) $7,157.60 (80% of $8,947.00) on account of actual, reasonable and necessary professional services rendered to the Committee by PSZJ and (ii) reimbursement of actual and necessary costs and expenses in the amount of $0.00 incurred on behalf of the Committee by PSZJ.

Dated: September 16, 2021

Respectfully submitted,

By: _/s/ Michael D. Warner_

Michael D. Warner (TX Bar No. 00792304)
**PACHULSKI STANG ZIEHL & JONES LLP**
440 Louisiana Street, Suite 900
Houston, TX 77002
(713) 691-9385
(713) 691-9407 (fax)
mwarner@pszjlaw.com

_Counsel for The Official Committee of Unsecured Creditors_

# EXHIBIT A

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

August 31, 2021
Invoice    128433
Client      27968
Matter      00001
**MDW**

Frank Merola Esq.
Stroock Stroock & Lavan LLP
2029 Century Park East 18th floor
Los Angeles, CA  90067

RE:  Fieldwood Energy LLC

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   08/31/2021

| | |
|---|---|
| FEES | $9,207.00 |
| LESS COURTESY DISCOUNT | $260.00 |
| **TOTAL CURRENT CHARGES** | **$8,947.00** |
| **BALANCE FORWARD** | **$126,363.80** |
| **TOTAL BALANCE DUE** | **$135,310.80** |

Pachulski Stang Ziehl & Jones LLP
Fieldwood Energy O.C.C.
27968    -00001

Page:     2
Invoice 128433
August 31, 2021

---

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AAH | Hassell, Ayala A. | Counsel | 725.00 | 9.00 | $6,525.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 460.00 | 3.70 | $1,702.00 |
| MDW | Warner, Michael  D. | Partner | 1225.00 | 0.80 | $980.00 |
| | | | | 13.50 | $9,207.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    3
Fieldwood Energy O.C.C.
Invoice 128433
27968    -00001
August 31, 2021

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| CA | Case Administration [B110] | 8.40 | $5,754.00 |
| FE | Fee/Employment Application | 4.50 | $2,918.00 |
| PD | Plan & Disclosure Stmt. [B320] | 0.60 | $535.00 |
| | | 13.50 | $9,207.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:     4
Fieldwood Energy O.C.C.                                    Invoice 128433
27968    -00001                                           August 31, 2021

---

**<u>Summary of Expenses</u>**

Pachulski Stang Ziehl & Jones LLP

Fieldwood Energy O.C.C.

27968    -00001

Page:    5

Invoice 128433

August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration [B110]** | | | | | | |
| 08/02/2021 | AAH | CA | Review pleadings, updated docket (.3); and communications with lead committee counsel and internal team regarding upcoming hearings and effective date issues (.2). | 0.50 | 725.00 | $362.50 |
| 08/02/2021 | KLL | CA | Review docket on current filings and update critical dates memo to same | 0.40 | 460.00 | $184.00 |
| 08/03/2021 | KLL | CA | Review current filings and status of hearing on court's docket | 0.30 | 460.00 | $138.00 |
| 08/04/2021 | KLL | CA | Review court notice on continuing hearing and docket same | 0.20 | 460.00 | $92.00 |
| 08/05/2021 | AAH | CA | Review multiple updated hearing and status conf. notices and pleadings and follow up with internal team regarding coverage. | 0.40 | 725.00 | $290.00 |
| 08/05/2021 | KLL | CA | Review updates on Apache hearing; submit electronic appearance on same | 0.30 | 460.00 | $138.00 |
| 08/06/2021 | AAH | CA | Review multiple pleadings in the case including notice of rescheduled hearing (1.0); and internal communications regarding hearing coverage (.2). | 1.20 | 725.00 | $870.00 |
| 08/06/2021 | KLL | CA | Review of docket updates and case calendar updates on continued hearings | 0.30 | 460.00 | $138.00 |
| 08/09/2021 | AAH | CA | Review pleadings regarding Apache and sureties' consent agreement (.4);attend status conference (.3); and provide summary of status to committee professionals (.4). | 1.10 | 725.00 | $797.50 |
| 08/09/2021 | KLL | CA | Submit electronic appearance re 8-9 hearing | 0.20 | 460.00 | $92.00 |
| 08/10/2021 | AAH | CA | Review updated docket and notices | 0.10 | 725.00 | $72.50 |
| 08/13/2021 | AAH | CA | Review updated docket | 0.10 | 725.00 | $72.50 |
| 08/16/2021 | AAH | CA | Review updated notices and docket | 0.10 | 725.00 | $72.50 |
| 08/16/2021 | KLL | CA | Review correspondence re motion to approve side purchase agreement and confirm dates to same | 0.40 | 460.00 | $184.00 |
| 08/17/2021 | AAH | CA | Review updated docket entries, deadlines and pleading | 0.20 | 725.00 | $145.00 |
| 08/18/2021 | AAH | CA | Review case update and materials related to sale of Mexico entity | 0.40 | 725.00 | $290.00 |
| 08/18/2021 | MDW | CA | Review internal memo re mexico transaction and | 0.60 | 1225.00 | $735.00 |

Pachulski Stang Ziehl & Jones LLP

Fieldwood Energy O.C.C.

27968    -00001

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | related pleading. |  |  |  |
| 08/23/2021 | AAH | CA | Review pleadings related to BP hearing on 8-24 | 0.40 | 725.00 | $290.00 |
| 08/24/2021 | AAH | CA | Multiple communications with committee professionals re BP/Shell hearing | 0.30 | 725.00 | $217.50 |
| 08/24/2021 | AAH | CA | Attend hearing on BP/Shell motions to quash | 0.20 | 725.00 | $145.00 |
| 08/24/2021 | AAH | CA | Review BP and Atlantic Maritime orders entered and updated docket in the case | 0.20 | 725.00 | $145.00 |
| 08/24/2021 | KLL | CA | Review correspondence and submit electronic appearances fro 8/24 hearing | 0.30 | 460.00 | $138.00 |
| 08/25/2021 | AAH | CA | Review updated docket and notices | 0.10 | 725.00 | $72.50 |
| 08/27/2021 | AAH | CA | Review updated docket and notice re appeal withdrawal | 0.10 | 725.00 | $72.50 |
|  |  |  |  | 8.40 |  | $5,754.00 |

## Fee/Employment Application

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/05/2021 | AAH | FE | Several communications regarding moved Effective Date and estimation of fees | 0.20 | 725.00 | $145.00 |
| 08/06/2021 | AAH | FE | Multiple communications with committee professionals and internally regarding Effective Date, July monthly fee statement and final fee app | 0.70 | 725.00 | $507.50 |
| 08/06/2021 | KLL | FE | Review and respond to correspondence re final fee apps and July monthly fee statement | 0.30 | 460.00 | $138.00 |
| 08/19/2021 | AAH | FE | Review and revise detailed time descriptions for professional services for July fee statement and coordinate with K. Labrada re preparation of fee statement | 0.90 | 725.00 | $652.50 |
| 08/19/2021 | AAH | FE | Communications with committee professionals re effective date and fee estimates | 0.30 | 725.00 | $217.50 |
| 08/20/2021 | KLL | FE | Obtain fee estimates and accruals and correspond with counsel on same. | 0.30 | 460.00 | $138.00 |
| 08/20/2021 | AAH | FE | Multiple communications with committee professionals and internally regarding updated fee amounts and estimates | 0.30 | 725.00 | $217.50 |
| 08/20/2021 | KLL | FE | Prepare Pachulski July monthly fee statement | 0.70 | 460.00 | $322.00 |
| 08/23/2021 | AAH | FE | Multiple communications regarding fee estimates | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP

Fieldwood Energy O.C.C.

27968   -00001

Page:     7

Invoice 128433

August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/24/2021 | AAH | FE | Multiple communications with committee professionals re fee amount updates and coordinate with K. LaBrada re same | 0.20 | 725.00 | $145.00 |
| 08/25/2021 | AAH | FE | Multiple communications with committee professionals and internally re fee accruals | 0.10 | 725.00 | $72.50 |
| 08/26/2021 | AAH | FE | Multiple communications with committee professionals and internally re updated fee estimates through 8-27 and follow up | 0.20 | 725.00 | $145.00 |
| 08/27/2021 | AAH | FE | Review communications re plan effective date and final fee application | 0.10 | 725.00 | $72.50 |
| | | | | 4.50 | | $2,918.00 |

### Plan & Disclosure Stmt. [B320]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/09/2021 | MDW | PD | Review motion in aid of Effective Date. | 0.20 | 1225.00 | $245.00 |
| 08/25/2021 | AAH | PD | Review communications and materials regarding closing date and eighth amended plan | 0.40 | 725.00 | $290.00 |
| | | | | 0.60 | | $535.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     8
Fieldwood Energy O.C.C.
Invoice 128433
27968    -00001
August 31, 2021

---

**TOTAL SERVICES FOR THIS MATTER:**                                    **$9,207.00**

Pachulski Stang Ziehl & Jones LLP
Fieldwood Energy O.C.C.
27968    -00001

Page:      9
Invoice 128433
August 31, 2021

**REMITTANCE ADVICE**

**Please include this Remittance with your payment**

**For current services rendered through:**    **08/31/2021**

| | |
|---|---|
| **Total Fees** | **$9,207.00** |
| **Less Courtesy Discount** | **$260.00** |
| **Total Due on Current Invoice** | **$8,947.00** |

**Outstanding Balance from prior invoices as of**    **08/31/2021**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 127887 | 05/31/2021 | $37,309.00 | $0.00 | $7,461.80 |
| 128117 | 06/30/2021 | $94,208.00 | $0.00 | $94,208.00 |
| 128286 | 07/31/2021 | $24,694.00 | $0.00 | $24,694.00 |

**Total Amount Due on Current and Prior Invoices:**          **$135,310.80**