# **EXHIBIT D**

Monthly Fee Statements

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | |
|---|---|
| **In re** | **Chapter 11** |
| **FIELDWOOD ENERGY LLC, *et al.*,** [1] | **Case No. 20-33948 (MI)** |
| **Debtors.** | **(Jointly Administered)** |
| | **Objection Deadline: July 13, 2021** |

**TENTH MONTHLY STATEMENT OF SERVICES RENDERED
AND EXPENSES INCURRED FOR THE PERIOD MAY 1, 2021
THROUGH MAY 31, 2021 BY STROOCK & STROOCK & LAVAN LLP
AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

Strook & Stroock & Lavan LLP ("Stroock")[2], counsel for the Official Committee of Unsecured Creditors (the "Committee"), hereby submits this Tenth Monthly Statement of Services Rendered and Expenses Incurred (the "Monthly Fee Statement") for the period May 1, 2021 through May 31, 2021 (the "Statement Period"), in accordance with the Court's order, dated September 17, 2020, establishing interim compensation procedures for this case (the "Compensation Order") [Docket No. 367].  In support of the Monthly Fee Statement, Stroock respectfully represents as follows:

**Relief Requested**

1.      Stroock respectfully submits this Monthly Fee Statement for: (i) compensation of fees for reasonable, actual and necessary services rendered by Stroock on behalf of the

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Compensation Order.

Committee during the Statement Period; and (ii) reimbursement of reasonable, actual and necessary expenses incurred by Stroock on behalf of the Committee during the Statement Period.

2.      Stroock seeks compensation for professional services rendered and reimbursement of expenses incurred during the Statement Period in the amounts set forth as below:

| | |
|---|---|
| Total Fees: | $274,398.00   (80% of $342,997.50) |
| Total Expenses: | $148.53 |
| Total: | $274,546.53 |

3.      A detailed statement of hours spent rendering legal services to the Committee during the Statement Period is attached hereto as Exhibit A.  A detailed list of disbursements made or incurred by Stroock in connection with services performed on behalf of the Committee during the Statement Period is attached hereto as Exhibit B.

4.      Pursuant to the Compensation Order, Stroock seeks payment of $274,546.53 from the Debtors for the Statement Period, representing (a) 80% of Stroock's total fees for services rendered and (b) 100% of the total expenses incurred during the Statement Period.

**Notice**

5.      In accordance with the Compensation Order, notice of this Monthly Fee Statement has been served upon the following parties (collectively, as further defined in the Compensation Order, the "Notice Parties"): (i) the Debtors; (ii) counsel to the Debtors; (iii) counsel to the Ad Hoc Group of Secured Lenders; and (iv) the Office of the United States Trustee for the Southern District of Texas.

6.      Pursuant to the Compensation Order, objections to the Monthly Fee Statement, if any, must be served upon the Notice Parties, including Stroock, no later than **July 13, 2021 (the**

**"<u>Objection Deadline</u>")**, setting forth the nature of the objection and the specific amounts of fees and expenses at issue.

7.     If no objection to the Monthly Fee Statement is received by the Objection Deadline, the Debtors shall pay Stroock the amounts of fees and expenses identified in the Monthly Fee Statement.

8.     To the extent an objection to the Monthly Fee Statement is received on or prior to the Objection Deadline, the Debtors may withhold payment of that portion of the payment requested to which the objection is directed, and shall promptly pay the remainder of the fees and expenses as set forth herein.  To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated:     June 29, 2021
            New York, New York                    **STROOCK & STROOCK & LAVAN LLP**

                                                   /s/ Kenneth Pasquale
                                                   _____
                                                   Kristopher M. Hansen
                                                   Kenneth Pasquale
                                                   Sherry J. Millman
                                                   180 Maiden Lane
                                                   New York, NY 10038
                                                   Telephone: (212) 806-5400
                                                   Facsimile: (212) 806-6006

                                                   *Counsel to the Official Committee of Unsecured Creditors*

**FIELDWOOD ENERGY LLC,** *et al.*
**SUMMARY OF FEES**
**MAY 1, 2021 – MAY 31, 2021**

| Name of Professional | Position | Department | Bar Admission Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Cota, Alexandro | Partner | Financial Restructuring | 2005 | 8.4 | $1,300 | $10,920.00 |
| Hansen, Kristopher M. | Partner | Financial Restructuring | 1996 | 14.8 | 1,795 | 26,566.00 |
| Merola, Frank A. | Partner | Financial Restructuring | 1988 | 18.4 | 1,600 | 29,440.00 |
| Pasquale, Kenneth | Partner | Financial Restructuring | 1990 | 50.1 | 1,600 | 80,160.00 |
| Sasson, Gabriel | Partner | Financial Restructuring | 2010 | 7.8 | 1,195 | 9,321.00 |
| Storz, John F. | Partner | Financial Restructuring | 1997 | 10.2 | 1,350 | 13,770.00 |
| Ashuraey, Sam N. | Associate | Financial Restructuring | 2017 | 26.7 | 970 | 25,899.00 |
| Cohen, Justin A | Associate | Financial Restructuring | 2015 | 9.4 | 1,045 | 9,823.00 |
| Gargano, Charles E. | Associate | Financial Restructuring | 2020 | 4.4 | 685 | 3,014.00 |
| Iaffaldano, John F. | Associate | Financial Restructuring | 2020 | 69.8 | 685 | 47,813.00 |
| Isaacson, Marni M. | Associate | Financial Restructuring | 2014 | 0.5 | 1,045 | 522.50 |
| Millman, Sherry J. | Special Counsel | Financial Restructuring | 1985 | 69.9 | 1,100 | 76,890.00 |
| Sadler, Tess M. | Associate | Financial Restructuring | 2019 | 1.4 | 775 | 1,085.00 |
| **Totals for Attorneys** | | | | **291.8** | | **$335,223.50** |

| Name of Paraprofessional | Position | Department | Years of Experience | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Magzamen, Michael | Paralegal Supervisor | Financial Restructuring | 18 | 16.9 | 460 | 7,774.00 |
| **Total for Paraprofessionals** | | | | **16.9** | | **$7,774.00** |
| **Total** | | | | **308.7** | | **$342,997.50** |

**FIELDWOOD ENERGY LLC,** *et al.*
**COMPENSATION BY PROJECT CATEGORY**
**MAY 1, 2021 – MAY 31, 2021**

| Matter Code | Project Category | Hours | Amount |
|---|---|---|---|
| 0001 | Case Administration | 8.1 | $       4,068.50 |
| 0002 | Meetings & Communications with Debtors | 9.1 | 11,994.00 |
| 0004 | Relief from Stay / Adequate Protection Matters | 1.9 | 2,113.00 |
| 0005 | Court Hearings | 5.6 | 6,740.00 |
| 0006 | Creditors Committee Meetings and Communications | 24.6 | 27,691.00 |
| 0007 | Case Analysis/ Pleading Analysis and Responses | 24.8 | 22,856.50 |
| 0009 | Stroock Fee Applications | 39.5 | 29,450.50 |
| 0010 | Other Professional Retention | 1.0 | 1,350.00 |
| 0011 | Other Professional Fee Applications | 3.0 | 3,259.00 |
| 0012 | Lien Review | 0.3 | 390.00 |
| 0013 | Leases and Contracts | 1.0 | 1,417.00 |
| 0014 | Cash Collateral/DIP/Financing | 10.6 | 11,275.50 |
| 0015 | Litigation & Adversary Proceedings | 39.8 | 44,716.50 |
| 0016 | Business Operations | 0.8 | 1,227.50 |
| 0017 | Employee Benefits / Pensions | 0.2 | 220.00 |
| 0021 | Schedules/SoFAs/UST Reports | 0.2 | 320.00 |
| 0022 | Claims Administration & Objections | 1.6 | 2,260.00 |
| 0023 | Plan & Disclosure Statement | 136.6 | 171,648.50 |
| | **Total** | **308.7** | **$    342,997.50** |

**FIELDWOOD ENERGY LLC,** *et al.*
**DISBURSEMENT SUMMARY**
**MAY 1, 2021 – MAY 31, 2021**

| Disbursement | Amount |
|---|---|
| Long Distance Telephone | $5.97 |
| Lexis/Nexis | $142.56 |
| **Total** | **$    148.53** |

## <u>Exhibit  A</u>

**Detailed Time Entries**

# STROOCK

## INVOICE

| INVOICE NO. | 790531 |
|---|---|
| CLIENT | Official Committee of Unsecured Creditors of Fieldwood Energy LLC, *et al.* |
| | FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through May 31, 2021, including: |
| RE | Case Administration 007168 0001 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/03/2021 | Review media coverage of case and confer w/ S. Millman re: same (.1); obtain and circulate ECF filings (.2); follow-up w/ Weil re: data room access (.2); review case dockets and update working group (.2). | Magzamen, M. S. | 0.7 |
| 05/03/2021 | Confer w/ J. Rivera and circulate update to working group. | Magzamen, M. S. | 0.2 |
| 05/04/2021 | Review docket and update working group. | Magzamen, M. S. | 0.1 |
| 05/04/2021 | Review of vendor and related data from Company and communicate with Conway team re same. | Millman, S. J. | 0.3 |
| 05/05/2021 | Calendars updates (.1); review case dockets and update working group (.2); obtain, archive and circulate ECF filed documents (.2). | Magzamen, M. S. | 0.5 |
| 05/06/2021 | Review case coverage and discuss w/ S. Millman (.5); calendar critical dates (.1); review case dockets and update working group (.3). | Magzamen, M. S. | 0.9 |
| 05/07/2021 | Calendar critical dates(.1); review case dockets (.1) and update working group (.1). | Magzamen, M. S. | 0.3 |

# STROOCK

| PAGE: 2 | | | |
|---|---|---|---|
| 05/09/2021 | Obtain, archive and circulate ECF filed documents. | Magzamen, M. S. | 0.2 |
| 05/10/2021 | Review case dockets (.1) and update working group (.1). | Magzamen, M. S. | 0.2 |
| 05/11/2021 | Organize case docs; obtain and distribute ECF filings (.3); review dockets and provide updates to working group (.2). | Magzamen, M. S. | 0.5 |
| 05/12/2021 | Obtain, archive and circulate ECF filed documents (.1); review dockets (.1) and update working group (.1). | Magzamen, M. S. | 0.3 |
| 05/13/2021 | Obtain, archive and circulate ECF filed documents (.3); review case dockets and update working group (.2). | Magzamen, M. S. | 0.5 |
| 05/14/2021 | Review docket and update working group. | Magzamen, M. S. | 0.1 |
| 05/17/2021 | Review media coverage of case (.1); archive deposition transcripts (.1); review dockets and update working group (.1). | Magzamen, M. S. | 0.3 |
| 05/18/2021 | Review case dockets (.1) and update working group (.1). | Magzamen, M. S. | 0.2 |
| 05/19/2021 | Review case coverage and discuss w/ S. Millman (.1); review dockets (.1) and update working group (.1). | Magzamen, M. S. | 0.3 |
| 05/19/2021 | Review of vendor update and confer with Conway team re same. | Millman, S. J. | 0.2 |
| 05/20/2021 | Review FWE media coverage (.1); review dockets (.1) and update working group (.1). | Magzamen, M. S. | 0.3 |
| 05/21/2021 | Obtain, archive and circulate ECF filed documents (.2); calendar critical dates (.1). | Magzamen, M. S. | 0.3 |
| 05/24/2021 | Obtain, archive and circulate ECF filed documents (.1); review case dockets (.1) and update working group (.1). | Magzamen, M. S. | 0.3 |
| 05/25/2021 | Review and discuss media coverage w/ S. Millman; modify distribution lists (.2); obtain, | Magzamen, M. S. | 0.5 |

# STROOCK

|  |  |  |  |
|---|---|---|---|
|  | archive and circulate ECF filed documents (.1); review case dockets and update working group (.2). |  |  |
| 05/26/2021 | Review case coverage and confer w/ S. Millman (.1); obtain, archive and circulate ECF filed documents (.3); review case dockets and update calendars (.2). | Magzamen, M. S. | 0.6 |
| 05/27/2021 | Obtain, archive and circulate ECF filed documents | Magzamen, M. S. | 0.2 |
| 05/28/2021 | Emails re scheduling of upcoming objection deadlines. | Iaffaldano, J. F. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Iaffaldano, John F. | 0.1 | $ 685 | $ 68.50 |
| Magzamen, Michael | 7.5 | 460 | 3,450.00 |
| Millman, Sherry J. | 0.5 | 1,100 | 550.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,068.50 |
|---|---|

| MATTER DISBURSEMENT SUMMARY |  |
|---|---|
| Long Distance Telephone | $ 5.97 |
| Lexis/Nexis | 142.56 |

| TOTAL DISBURSEMENTS/CHARGES | $ 148.53 |
|---|---|

| TOTAL FOR THIS MATTER | $ 4,217.03 |
|---|---|

# STROOCK

| RE | Meetings & Communications with Debtors |
|----|----------------------------------------|
|    | 007168 0002                            |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/05/2021 | Review WGM correspondence re JIB payments. | Merola, F. A. | 0.2 |
| 05/05/2021 | Participate in meeting with Debtors' counsel to discuss plan related matters (.6); confer with K. Pasquale re same (.1). | Millman, S. J. | 0.7 |
| 05/05/2021 | Prep for (.3) & meeting w/Debtors re status issues (.7); follow-up w/internal team (.3) | Pasquale, K. | 1.3 |
| 05/07/2021 | Call with debtors re Atlantic adversary (.3); review pleadings for same (.4). | Ashuraey, S. N. | 0.7 |
| 05/07/2021 | Review of previously filed documents (.5) and participate in call with Weil to discuss status of Atlantic litigation (.3) and follow up discussions internally (.1). | Millman, S. J. | 0.9 |
| 05/07/2021 | Prep for (.3) and meeting w/debtors re Atlantic issues (.3) | Pasquale, K. | 0.6 |
| 05/11/2021 | Review WGM correspondence re JIB matrix. | Merola, F. A. | 0.2 |
| 05/12/2021 | Communication with Weil and S. Ashuraey re ordinary course retention. | Millman, S. J. | 0.2 |
| 05/13/2021 | Follow up with Weil re plan admin and funding docs. | Millman, S. J. | 0.1 |
| 05/14/2021 | Review of update from J. Liou (Weil) re occurrence at facility and obtain additional reports re same. | Millman, S. J. | 0.2 |
| 05/18/2021 | Update call with J. Liou (Weil) (.5) and follow up communication with team re developments (.5). | Millman, S. J. | 1.0 |

# STROOCK

| PAGE: 5 | | | |
|---|---|---|---|
| 05/18/2021 | Review summary of S. Millman call w/Debtors. | Pasquale, K. | 0.2 |
| 05/19/2021 | Review WGM correspondence re JIB payments. | Merola, F. A. | 0.2 |
| 05/24/2021 | Review Debtor correspondence re Warrant Agreement. | Merola, F. A. | 0.1 |
| 05/25/2021 | Review WGM correspondence re 1L Credit Agreement (.2); correspondence with WGM re Warrant Agreement (.1). | Merola, F. A. | 0.3 |
| 05/28/2021 | Call with debtors counsel re Hunt term sheet and other plan issues. | Millman, S. J. | 0.5 |
| 05/28/2021 | Prep for (.2) & conf call w/Debtors re Hunt term sheet (.7). | Pasquale, K. | 0.9 |
| 05/30/2021 | Call w Weil on warrant issue. | Millman, S. J. | 0.5 |
| 05/30/2021 | Call with Weil team re: Warrant and true-up and follow-up email correspondence re: same. | Storz, J. F. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Ashuraey, Sam N. | 0.7 | $ 970 | $ 679.00 |
| Merola, Frank A. | 1.0 | 1,600 | 1,600.00 |
| Millman, Sherry J. | 4.1 | 1,100 | 4,510.00 |
| Pasquale, Kenneth | 3.0 | 1,600 | 4,800.00 |
| Storz, John F. | 0.3 | 1,350 | 405.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 11,994.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 11,994.00 |
|---|---|

# STROOCK

| RE | Relief from Stay / Adequate Protection Matters<br>007168 0004 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/13/2021 | Review Stipulation re: Sigure relief from stay. | Merola, F. A. | 0.1 |
| 05/17/2021 | Review Sigure relief from stay stipulation. | Merola, F. A. | 0.1 |
| 05/19/2021 | Review Atlantic lift-stay motion (.2) and draft email to team summarizing same (.4). | Ashuraey, S. N. | 0.6 |
| 05/19/2021 | Review motion for relief from stay filed by Atlantic. | Gargano, C. E. | 0.3 |
| 05/19/2021 | Review Atlantic motion for relief from stay. | Iaffaldano, J. F. | 0.3 |
| 05/19/2021 | Review Atlantic Marine motion for relief from stay. | Merola, F. A. | 0.2 |
| 05/19/2021 | Review Atlantic motion to lift stay. | Pasquale, K. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Ashuraey, Sam N. | 0.6 | $ 970 | $ 582.00 |
| Gargano, Charles E. | 0.3 | 685 | 205.50 |
| Iaffaldano, John F. | 0.3 | 685 | 205.50 |
| Merola, Frank A. | 0.4 | 1,600 | 640.00 |
| Pasquale, Kenneth | 0.3 | 1,600 | 480.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,113.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 2,113.00 |
|---|---|

# STROOCK

| RE | Court Hearings<br>007168 0005 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/06/2021 | Monitor portion of hearing re BP motion. | Hansen, K. M. | 0.5 |
| 05/06/2021 | Monitor hearing re BP motion to compel. | Iaffaldano, J. F. | 1.1 |
| 05/06/2021 | Confer w/ S. Millman and K. Pasquale re: hearing appearances. | Magzamen, M. S. | 0.2 |
| 05/06/2021 | Prepare for (.4) and monitor hearing on motion to quash subpoena and on BP motion to compel (.9). | Millman, S. J. | 1.3 |
| 05/06/2021 | Monitor court hearing re Apache, BP discovery motions. | Pasquale, K. | 1.1 |
| 05/28/2021 | Monitor hearing re rights offering and backstop. | Iaffaldano, J. F. | 0.2 |
| 05/28/2021 | Review agenda for upcoming hearing on rights offerings. | Merola, F. A. | 0.1 |
| 05/28/2021 | Review docs in advance of hearing on rights offerings, review revised order, monitor hearing. | Millman, S. J. | 0.5 |
| 05/28/2021 | Prep for (.3) & participate in court hearing re backstop motion (.3). | Pasquale, K. | 0.6 |

# STROOCK

PAGE: 8

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Hansen, Kristopher M. | 0.5 | $ 1,795 | $ 897.50 |
| Iaffaldano, John F. | 1.3 | 685 | 890.50 |
| Magzamen, Michael | 0.2 | 460 | 92.00 |
| Merola, Frank A. | 0.1 | 1,600 | 160.00 |
| Millman, Sherry J. | 1.8 | 1,100 | 1,980.00 |
| Pasquale, Kenneth | 1.7 | 1,600 | 2,720.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 6,740.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 6,740.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Creditors Committee Meetings and Communications<br>007168 0006 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 04/22/2021 | Call re plan administrator matters and correspondence re same w/ UCC. | Sadler, T. M. | 0.5 |
| 05/03/2021 | Discussion w/ C. Gargano re scheduling of UCC and professionals weekly meetings. | Iaffaldano, J. F. | 0.1 |
| 05/03/2021 | Review correspondence re meeting cancellations (.2); review correspondence to UCC re Plan Admin (.1); review UCC correspondence re Surety Dec Relief Action (.2). | Merola, F. A. | 0.5 |
| 05/03/2021 | Confer with creditor counsel re releases in ballot and respond to inquiry of trade creditor re election (.5); confer with Conway re current status and re committee call (.3); communicate with Committee re meeting (.1) communicate with Committee re plan selection issues (.1). | Millman, S. J. | 1.0 |
| 05/03/2021 | Emails w/Committee re status updates. | Pasquale, K. | 0.3 |
| 05/05/2021 | Review UCC correspondence re Plan Admin. | Merola, F. A. | 0.2 |
| 05/05/2021 | Discuss plan administrator selection internally, notify appropriate parties and communicate with Committee re same. | Millman, S. J. | 0.2 |
| 05/06/2021 | Call w/ unsecured creditor re case updates. | Iaffaldano, J. F. | 0.5 |
| 05/06/2021 | Call with P. Jansen (Conway) re admin issues (.2); memo to team re admin issue (.2); respond to inquiries of two creditors re treatment in plan (.4). | Millman, S. J. | 0.8 |
| 05/10/2021 | Correspondence with UCC professionals re meeting (.1); review CM liquidity analysis (.2); review UCC correspondence re meeting agenda | Merola, F. A. | 0.5 |

# STROOCK

|            |                                                                                                                                                              |                     |     |
|------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------|---------------------|-----|
|            | (.2).                                                                                                                                                         |                     |     |
| 05/10/2021 | Review of Conway materials and comments re same (.4) and memo to committee (.4); respond to creditor inquiry (.2).                                            | Millman, S. J.      | 1.0 |
| 05/11/2021 | Participate in weekly committee call.                                                                                                                         | Ashuraey, S. N.     | 0.5 |
| 05/11/2021 | Conf call w/ UCC re status.                                                                                                                                   | Cota, A.            | 0.3 |
| 05/11/2021 | Committee call.                                                                                                                                               | Hansen, K. M.       | 0.5 |
| 05/11/2021 | Prepare for (.1) and participate in weekly committee call (.3); call with unsecured creditor re plan treatment and voting (.5).                               | Iaffaldano, J. F.   | 0.9 |
| 05/11/2021 | Participate in UCC call.                                                                                                                                      | Merola, F. A.       | 0.4 |
| 05/11/2021 | Review materials in advance of and participate in committee call.                                                                                            | Millman, S. J.      | 0.4 |
| 05/11/2021 | Prep for and participate in Committee meeting.                                                                                                                | Pasquale, K.        | 0.5 |
| 05/11/2021 | Weekly update call with UCC and UCC professionals.                                                                                                           | Sadler, T. M.       | 0.3 |
| 05/13/2021 | Call with counsel to creditors re trade ballot, calls with unsecured creditor re other secured claim status and plan questions.                              | Millman, S. J.      | 0.5 |
| 05/14/2021 | Plan administrator transition discussion w/ UCC (.4) and internal team (.6).                                                                                  | Hansen, K. M.       | 1.0 |
| 05/14/2021 | Review UCC update re Atlantic Maritime                                                                                                                        | Merola, F. A.       | 0.2 |
| 05/17/2021 | Call w/ creditor re plan voting (.2); emails w/ S. Millman and F. Merola re same (.3); follow up re same (.2); emails re weekly committee meeting (.1).       | Iaffaldano, J. F.   | 0.8 |
| 05/17/2021 | Emails re UCC call scheduling.                                                                                                                                | Iaffaldano, J. F.   | 0.1 |
| 05/17/2021 | Review creditor voicemail; discuss w/ working group.                                                                                                         | Magzamen, M. S.     | 0.2 |
| 05/17/2021 | Review correspondence re UCC call.                                                                                                                            | Merola, F. A.       | 0.1 |

# STROOCK

| 05/17/2021 | Respond to inquiries of two creditors re plan treatment. | Millman, S. J. | 0.4 |
|---|---|---|---|
| 05/18/2021 | Revise Committee website; discuss same w. S. Millman;  email Prime Clerk re same | Iaffaldano, J. F. | 1.3 |
| 05/19/2021 | Call with creditor re: plan/DS and voting (.2); prepare for same (.5). | Ashuraey, S. N. | 0.7 |
| 05/19/2021 | Emails w/ Prime Clerk team and internally re website updates (.3); review revised committee website (.3). | Iaffaldano, J. F. | 0.6 |
| 05/19/2021 | Respond to creditor inquiry re plan treatment. | Millman, S. J. | 0.2 |
| 05/24/2021 | Participate in weekly professionals pre-call for committee call. | Ashuraey, S. N. | 0.2 |
| 05/24/2021 | UCC Professionals calls/communications. | Cota, A. | 0.3 |
| 05/24/2021 | Weekly professional call. | Gargano, C. E. | 0.2 |
| 05/24/2021 | Review Conway weekly update (.3); participate in weekly UCC professionals call (.2). | Iaffaldano, J. F. | 0.5 |
| 05/24/2021 | Review UCC correspondence re Rights Offering Motion (.2); review CM CC materials (.2); call with UCC professionals (.2); review UCC correspondence re Agenda (.2). | Merola, F. A. | 0.8 |
| 05/24/2021 | Review of and revisions to Conway presentation and confer with A. Bekker (Conway) and K. Pasquale re same (.7); memo to Committee and confer with S. Ashuraey re his presentation (.2); UCC professionals call (.2). | Millman, S. J. | 1.1 |
| 05/24/2021 | Confer w/Committee professionals team re status (.1), Committee meeting (.2); revise draft CM deck to Committee (.3). | Pasquale, K. | 0.6 |
| 05/25/2021 | Participate in weekly committee call (.2); prepare for same (.7). | Ashuraey, S. N. | 0.9 |

# STROOCK

PAGE: 12

| | | | |
|---|---|---|---|
| 05/25/2021 | Prepare for (.2) and participate in weekly UCC meeting (.3). | Iaffaldano, J. F. | 0.5 |
| 05/25/2021 | Participate in UCC call and prep. | Merola, F. A. | 0.4 |
| 05/25/2021 | Prepare for and participate in Committee call. | Millman, S. J. | 0.5 |
| 05/25/2021 | Committee meeting (.3); confer w/S. Millman re same (.2). | Pasquale, K. | 0.5 |
| 05/25/2021 | Weekly status and update call with UCC and UCC professionals. | Sadler, T. M. | 0.4 |
| 05/26/2021 | Respond to inquiry from creditor re treatment. | Millman, S. J. | 0.2 |
| 05/27/2021 | Prepare memo for committee on plan supplement (.7); email committee re same (.1). | Iaffaldano, J. F. | 0.8 |
| 05/27/2021 | Review UCC correspondence re Plan Supplement. | Merola, F. A. | 0.2 |
| 05/27/2021 | Review draft email to Committee (.1) & emails re same (.2); confer w/S. Millman re Committee planning issues (.2). | Pasquale, K. | 0.5 |
| 05/28/2021 | Review correspondence re UCC meeting. | Merola, F. A. | 0.1 |
| 05/28/2021 | Email to committee re Tuesday meeting and re professionals meeting and confer with K. Pasquale re same (.2); prepare hearing report to Committee (.2). | Millman, S. J. | 0.4 |

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Ashuraey, Sam N. | 2.3 | $ 970 | $ 2,231.00 |
| Cota, Alexandro | 0.6 | 1,300 | 780.00 |
| Gargano, Charles E. | 0.2 | 685 | 137.00 |
| Hansen, Kristopher M. | 1.5 | 1,795 | 2,692.50 |
| Iaffaldano, John F. | 6.1 | 685 | 4,178.50 |
| Magzamen, Michael | 0.2 | 460 | 92.00 |
| Merola, Frank A. | 3.4 | 1,600 | 5,440.00 |
| Millman, Sherry J. | 6.7 | 1,100 | 7,370.00 |
| Pasquale, Kenneth | 2.4 | 1,600 | 3,840.00 |
| Sadler, Tess M. | 1.2 | 775 | 930.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 27,691.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 27,691.00 |
|---|---|

# STROOCK

| RE | Case Analysis/ Pleading Analysis and Responses<br>007168  0007 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/03/2021 | Review and revise summary to Committee re surety issues and communicate internally re same. | Millman, S. J. | 0.4 |
| 05/06/2021 | Review pleadings re discovery hearing. | Iaffaldano, J. F. | 0.7 |
| 05/07/2021 | Review Talos Stipulation (.1); review McMoran Stipulation (.1). | Merola, F. A. | 0.2 |
| 05/12/2021 | Discussion re case updates w/ SSL team. | Hansen, K. M. | 0.7 |
| 05/12/2021 | Review ENI term sheet. | Iaffaldano, J. F. | 0.4 |
| 05/14/2021 | Draft email update summary to committee re: debtors' motion for summary judgment and Atlantic's motion to dismiss in the Atlantic adversary (2.1); correspondence with K. Pasquale and S. Millman re: same (.2). | Ashuraey, S. N. | 2.3 |
| 05/14/2021 | Further review of Atlantic pleadings (.3) and review of and comment on S. Ashuraey memo to UCC re same (.4). | Millman, S. J. | 0.7 |
| 05/20/2021 | Review warrant agreement (2.9); call with Conway re: same (.2); review for plan for provisions re: same (.5); draft email  summary of same (1.5). | Ashuraey, S. N. | 5.1 |
| 05/21/2021 | Call with team internally re: warrant agreement (.3) and prepare for same (.5); call with Conway re: same (.7); review warrant agreement (.5); emails with DPW re: same (.3). | Ashuraey, S. N. | 2.3 |
| 05/21/2021 | Correspondence regarding latest FWE updates and timing. | Cota, A. | 0.3 |
| 05/21/2021 | Review and analyze motion to approve rights | Iaffaldano, J. F. | 3.8 |

# STROOCK

| | | | |
|---|---|---|---|
| | offering and backstop (2.1); prepare summary of same (1.7). | | |
| 05/21/2021 | Review of rights offerings motion and confer with K. Pasquale and with J. Iaffaldano re same. | Millman, S. J. | 0.4 |
| 05/24/2021 | Review Debtors' MSJ (.6) and Atlantic's MtD (.7); prepare summary presentation for committee re: same (1.2); research related case law (.8). | Ashuraey, S. N. | 3.3 |
| 05/24/2021 | Prepare memo for UCC re rights offering and backstop motion (.9); emails w/ S. Millman and K. Pasquale re same (.2); revise same (.3). | Iaffaldano, J. F. | 1.4 |
| 05/24/2021 | Review motion to extend plan objection deadline. | Iaffaldano, J. F. | 0.1 |
| 05/24/2021 | Review of J. Iaffaldano summary of rights offering motion and comments re same. | Millman, S. J. | 0.2 |
| 05/24/2021 | Weekly professionals call re status and analysis. | Sadler, T. M. | 0.2 |
| 05/24/2021 | Professionals call. | Sasson, G. | 0.4 |
| 05/25/2021 | Review Hunt term sheet (.6); review Atlantic objection to MSJ (.7); review Debtors objection to Atlantic motion to dismiss (.5). | Iaffaldano, J. F. | 1.8 |
| 05/26/2021 | Review Notice of Hearing re Ext Time. | Merola, F. A. | 0.1 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI · WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Ashuraey, Sam N. | 13.0 | $ 970 | $ 12,610.00 |
| Cota, Alexandro | 0.3 | 1,300 | 390.00 |
| Hansen, Kristopher M. | 0.7 | 1,795 | 1,256.50 |
| Iaffaldano, John F. | 8.2 | 685 | 5,617.00 |
| Merola, Frank A. | 0.3 | 1,600 | 480.00 |
| Millman, Sherry J. | 1.7 | 1,100 | 1,870.00 |
| Sadler, Tess M. | 0.2 | 775 | 155.00 |
| Sasson, Gabriel | 0.4 | 1,195 | 478.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 22,856.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 22,856.50 |
|---|---|

# STROOCK

| | RE | Stroock Fee Applications<br>007168 0009 | | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/03/2021 | Emails w/ UCC professionals re fee applications (.3); review precedent re same (.2). | Iaffaldano, J. F. | 0.5 |
| 05/03/2021 | Confer with J. Iaffaldano and K. Pasquale re timing on applications and interim/final schedule. | Millman, S. J. | 0.3 |
| 05/04/2021 | Emails re fee application. | Iaffaldano, J. F. | 0.1 |
| 05/04/2021 | Review of time in connection with fee application. | Millman, S. J. | 1.1 |
| 05/12/2021 | Discussion w/ M. Magzamen re fee application. | Iaffaldano, J. F. | 0.2 |
| 05/14/2021 | Review draft fee application; email M. Magzamen re same. | Iaffaldano, J. F. | 0.5 |
| 05/14/2021 | Draft third interim SSL fee application. | Magzamen, M. S. | 1.3 |
| 05/17/2021 | Draft third interim fee application. | Iaffaldano, J. F. | 5.1 |
| 05/18/2021 | Draft interim fee application. | Iaffaldano, J. F. | 6.2 |
| 05/19/2021 | Work on draft of interim fee application. | Millman, S. J. | 1.4 |
| 05/20/2021 | Revise draft fee application (1.5); emails w/ S. Millman re same (.4). | Iaffaldano, J. F. | 1.9 |
| 05/21/2021 | Revise fee application (1.3); emails w/ S. Millman re same (.2); confer w/ C. Gargano re fee statement (.2). | Iaffaldano, J. F. | 1.7 |
| 05/21/2021 | Work on interim fee application. | Millman, S. J. | 1.6 |
| 05/21/2021 | Review first draft of interim fee app. | Pasquale, K. | 0.5 |
| 05/24/2021 | Revise draft of fee application. | Iaffaldano, J. F. | 0.6 |

# STROOCK

| 05/25/2021 | Revise third interim fee application (.6); review comments to same (.3); emails w/ S. Millman and K. Pasquale re timing of filing (.3); email M. Magzamen re same (.1); calls and emails w/ C. Gargano re fee statement (.3); coordination w/ Pachulski re filing (.1). | Iaffaldano, J. F. | 1.7 |
|---|---|---|---|
| 05/25/2021 | Confer w/ J. Iaffaldano re: third interim fee app. | Magzamen, M. S. | 0.4 |
| 05/25/2021 | Further review of fee application and comments. | Millman, S. J. | 0.4 |
| 05/25/2021 | Review & revise third interim fee application. | Pasquale, K. | 1.2 |
| 05/26/2021 | Review fee statement prepared by M. Magzamen (.6); correspondence re interim fee app (.3). | Gargano, C. E. | 0.9 |
| 05/26/2021 | Draft interim fee application (3.7); internal emails re same (.6). | Iaffaldano, J. F. | 4.3 |
| 05/26/2021 | Draft fee statement; confer w/ C. Gargano; confer w/ UCC professionals re: April bills; prepare and send | Magzamen, M. S. | 2.0 |
| 05/26/2021 | Follow up re finalizing and filing fee applicaition. | Millman, S. J. | 0.2 |
| 05/27/2021 | Revise interim application (2.2); internal discussions with billing department re same (1.1); coordinate w/ local counsel re filing (.3). | Iaffaldano, J. F. | 3.6 |
| 05/27/2021 | Discussion w/ J. Iaffaldano re: disclosures on fee app (.2); research re: same (.5); review, revise and finalize SSL third interim fee app (1.1) | Magzamen, M. S. | 1.8 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI · WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Gargano, Charles E. | 0.9 | $ 685 | $ 616.50 |
| Iaffaldano, John F. | 26.4 | 685 | 18,084.00 |
| Magzamen, Michael | 5.5 | 460 | 2,530.00 |
| Millman, Sherry J. | 5.0 | 1,100 | 5,500.00 |
| Pasquale, Kenneth | 1.7 | 1,600 | 2,720.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 29,450.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 29,450.50 |
|---|---|

# STROOCK

PAGE: 20

| RE | Other Professional Retention |
|----|------------------------------|
|    | 007168  0010                 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/04/2021 | Review motion to retain OMM. | Pasquale, K. | 0.3 |
| 05/05/2021 | Review OMM application to employ. | Merola, F. A. | 0.2 |
| 05/05/2021 | Review of application for proposed retention of counsel to Restructuring committee and confer internally and with Weil re same. | Millman, S. J. | 0.3 |
| 05/13/2021 | Follow up with S. Ashuraey re ordinary course retention. | Millman, S. J. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Merola, Frank A. | 0.2 | $ 1,600 | $ 320.00 |
| Millman, Sherry J. | 0.5 | 1,100 | 550.00 |
| Pasquale, Kenneth | 0.3 | 1,600 | 480.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,350.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 1,350.00 |
|-----------------------|------------|

# STROOCK

| RE | Other Professional Fee Applications |
|---|---|
| | 007168 0011 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/03/2021 | Review HL 2nd Fee Application. | Merola, F. A. | 0.1 |
| 05/11/2021 | Review DPW invoice. | Merola, F. A. | 0.1 |
| 05/12/2021 | Review DPW invoice. | Millman, S. J. | 0.1 |
| 05/13/2021 | Additional review of exhibits re fee applications. | Millman, S. J. | 0.7 |
| 05/13/2021 | Review of lender professional invoice. | Millman, S. J. | 0.1 |
| 05/14/2021 | Review HB invoice. | Merola, F. A. | 0.1 |
| 05/14/2021 | Review of invoices from lenders' professionals. | Millman, S. J. | 0.2 |
| 05/17/2021 | Review Opportune invoice. | Merola, F. A. | 0.1 |
| 05/19/2021 | Review S&G invoice. | Merola, F. A. | 0.1 |
| 05/21/2021 | Review VE invoice. | Merola, F. A. | 0.1 |
| 05/24/2021 | Review Conway fee statement (.3); emails re same (.2). | Iaffaldano, J. F. | 0.5 |
| 05/24/2021 | Review of Conway statement. | Millman, S. J. | 0.2 |
| 05/27/2021 | Review Pachulski fee application. | Iaffaldano, J. F. | 0.1 |
| 05/27/2021 | Communications w/ PSZJ re: filing availability and process. | Magzamen, M. S. | 0.3 |
| 05/28/2021 | Review Notice re OCP payments. | Merola, F. A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

PAGE: 22

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Iaffaldano, John F. | 0.6 | $ 685 | $ 411.00 |
| Magzamen, Michael | 0.3 | 460 | 138.00 |
| Merola, Frank A. | 0.8 | 1,600 | 1,280.00 |
| Millman, Sherry J. | 1.3 | 1,100 | 1,430.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,259.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 3,259.00 |
|---|---|

# STROOCK

---

PAGE: 23

---

| RE | Lien Review |
|----|-------------|
|    | 007168  0012 |

---

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/13/2021 | Various correspondence regarding FBA and potential preference claims. | Cota, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Cota, Alexandro | 0.3 | $ 1,300 | $ 390.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 390.00 |
|-------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 390.00 |
|-----------------------|----------|

# STROOCK

PAGE: 24

| RE | Leases and Contracts<br>007168  0013 |
|----|--------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/20/2021 | Review assumption schedule. | Iaffaldano, J. F. | 0.2 |
| 05/20/2021 | Review Schedule of Assumed Contracts. | Merola, F. A. | 0.2 |
| 05/23/2021 | Review revised Schedule re Assumed Contracts. | Merola, F. A. | 0.2 |
| 05/26/2021 | Review revised Schedule of Assumed Contracts. | Merola, F. A. | 0.2 |
| 05/27/2021 | Review Schedule of Assumed Exec Contracts. | Merola, F. A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Iaffaldano, John F. | 0.2 | $ 685 | $ 137.00 |
| Merola, Frank A. | 0.8 | 1,600 | 1,280.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,417.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 1,417.00 |
|-----------------------|------------|

# STROOCK

| RE | Cash Collateral/DIP/Financing |
|---|---|
| | 007168  0014 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/11/2021 | Review of JIB report. | Millman, S. J. | 0.2 |
| 05/13/2021 | Review forbearance documents. | Isaacson, M. M. | 0.5 |
| 05/21/2021 | Review recent finance docs. | Cota, A. | 0.3 |
| 05/25/2021 | Review draft credit agreement (1.6); prepare issues list of economic terms (1.5);attention to correspondence with A Cota (.2). | Cohen, J. A | 3.3 |
| 05/25/2021 | Review JIB payment matrix. | Merola, F. A. | 0.2 |
| 05/26/2021 | Credit agreement review and analysis. | Cohen, J. A | 6.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Cohen, Justin A | 9.4 | $ 1,045 | $ 9,823.00 |
| Cota, Alexandro | 0.3 | 1,300 | 390.00 |
| Isaacson, Marni M. | 0.5 | 1,045 | 522.50 |
| Merola, Frank A. | 0.2 | 1,600 | 320.00 |
| Millman, Sherry J. | 0.2 | 1,100 | 220.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 11,275.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 11,275.50 |
|---|---|

# STROOCK

| RE | Litigation & Adversary Proceedings<br>007168 0015 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/03/2021 | Surety complaint discussions. | Hansen, K. M. | 1.0 |
| 05/03/2021 | Review Debtors' adversary complaint (.9); prepare summary and analysis of same (2.5); emails w/ S. Millman and K. Pasquale re same (.2); circulate summary to UCC (.1). | Iaffaldano, J. F. | 3.7 |
| 05/03/2021 | Review Dec Relief Sureties Complaint (.3); review BP Notice of Deposition (.1). | Merola, F. A. | 0.4 |
| 05/03/2021 | Review of declaratory judgment action against the sureties and issues related thereto. | Millman, S. J. | 0.7 |
| 05/03/2021 | Review and analyze FWE complaint against sureties (1.8); review Apache letter re discovery dispute (.2). | Pasquale, K. | 2.0 |
| 05/04/2021 | Follow up discussions re surety/apache issues. | Hansen, K. M. | 1.0 |
| 05/05/2021 | Review Atlantic filings re adversary proceeding. | Ashuraey, S. N. | 0.5 |
| 05/05/2021 | Update re adversary proceedings and discovery issues. | Hansen, K. M. | 0.5 |
| 05/05/2021 | Review (.5) and analyze (.7) motions re May 6 emergency hearing. | Iaffaldano, J. F. | 1.2 |
| 05/05/2021 | Review Motion to Quash Subpoena and Notice of Emergency Motion. | Merola, F. A. | 0.2 |
| 05/05/2021 | Review of Apache motion to quash and confer with K. Pasquale and local counsel re hearing on same. | Millman, S. J. | 0.3 |
| 05/05/2021 | Review of Atlantic complaint and other info pertinent to the dispute (.7) and confer with K. | Millman, S. J. | 1.0 |

# STROOCK

|            |                                                                                                                                                          |                  |     |
|------------|----------------------------------------------------------------------------------------------------------------------------------------------------------|------------------|-----|
|            | Pasquale and communications with S. Ashuraey re same (.3).                                                                                                |                  |     |
| 05/05/2021 | Review BP motion to compel (.5) and Apache motion to quash (.4).                                                                                          | Pasquale, K.     | 0.9 |
| 05/06/2021 | Continue to review Atlantic pleadings re adversary proceeding (1.5); complete research re: same (.4).                                                      | Ashuraey, S. N.  | 1.9 |
| 05/06/2021 | Review BP Motion to Compel Amended Notice (.2); review Aspen Objection re Motion to Quash (.1); review Response re BP Motion to Compel (.2); review E&W list (.1). | Merola, F. A.    | 0.6 |
| 05/06/2021 | Review of pleading of sureties in response to motion to quash subpoena and debtor reply (.5); review of BP pleadings (.4).                                 | Millman, S. J.   | 0.9 |
| 05/06/2021 | Review sureties objection to Apache motion to quash (.4); review debtors' response to BP motion (.2)                                                       | Pasquale, K.     | 0.6 |
| 05/07/2021 | Analysis re potential litigation claims (.8); discussion w/ C. Gargano re same (.2).                                                                      | Iaffaldano, J. F.| 1.0 |
| 05/07/2021 | Review of scheduling stipulation filed in Atlantic adversary.                                                                                             | Millman, S. J.   | 0.1 |
| 05/10/2021 | Review and analyze potential litigation claims (2.5); confer w/ J. Iaffaldano re same (.5).                                                               | Gargano, C. E.   | 3.0 |
| 05/10/2021 | Analysis re potential litigation issues (1.1); call w/ C. Gargano re same (.4); email K. Pasquale re same (.3).                                            | Iaffaldano, J. F.| 1.8 |
| 05/10/2021 | Review Everest Motion for Summary Judgment (.2); review Atl Maritime Schedule Orders (.1); review Notice of Expert Designations (.2).                       | Merola, F. A.    | 0.5 |
| 05/10/2021 | Confer with S. Ashuraey and K. Pasquale re Atlantic adversary status and next steps (.3), further review of pleadings in connection with surety litigation (.4). | Millman, S. J.   | 0.7 |
| 05/11/2021 | Team follow up re: adversary proceedings.                                                                                                                 | Hansen, K. M.    | 0.4 |

# STROOCK

| | | | |
|---|---|---|---|
| 05/11/2021 | Review Supplemental Notice of Deposition. | Merola, F. A. | 0.1 |
| 05/11/2021 | Review debtors MSJ in Everest sureties adversary. | Pasquale, K. | 0.8 |
| 05/12/2021 | Review/analyze Atlantic's MTD complaint. | Pasquale, K. | 1.4 |
| 05/13/2021 | Review Atlantic's motion to dismiss (1.4) and Debtors' motion for summary judgment (1.4) filed in Atlantic adversary. | Ashuraey, S. N. | 2.8 |
| 05/13/2021 | Review Atlantic motion to dismiss (.4) and MSJ (.5). | Iaffaldano, J. F. | 0.9 |
| 05/13/2021 | Review Atl Maritime Motion to Dismiss (.3); review Genesis Eng Notice of Deposition (.1). | Merola, F. A. | 0.4 |
| 05/13/2021 | Review of Atlantic docs re adversary proceeding. | Millman, S. J. | 0.3 |
| 05/14/2021 | Review Atlantic Maritime motion to dismiss (.2); review motion for summary judgment (.3); review summary of same (.2). | Iaffaldano, J. F. | 0.7 |
| 05/14/2021 | Review Manta Ray Notice of Deposition. | Merola, F. A. | 0.1 |
| 05/17/2021 | Update re: litigation status. | Hansen, K. M. | 0.5 |
| 05/17/2021 | Correspondence with Conway re deposition report. | Merola, F. A. | 0.1 |
| 05/21/2021 | Discuss deposition coverage w/ K. Pasquale; arrange for logistics. | Magzamen, M. S. | 0.4 |
| 05/21/2021 | Review Notice of Apache deposition (.1); review Sureties Supplemental Notice of Deposition (.1). | Merola, F. A. | 0.2 |
| 05/21/2021 | Review Shell Request for Production (.1); review Debtor Request for Production to BP (.1). | Merola, F. A. | 0.2 |
| 05/22/2021 | Review Debtor RFP BP and Shell. | Merola, F. A. | 0.2 |
| 05/24/2021 | Review Apache answer to adversary complaint. | Iaffaldano, J. F. | 0.2 |

# STROOCK

| | | | |
|---|---|---|---|
| 05/24/2021 | Review Apache Answer. | Merola, F. A. | 0.2 |
| 05/26/2021 | Review objections in the Atlantic adversary proceeding (1.0) and draft summary of same (1.7). | Ashuraey, S. N. | 2.7 |
| 05/26/2021 | Review Atlantics Objection re Motion to Dismiss (.2); review Debtors Opposition re Motion to Dismiss (.2). | Merola, F. A. | 0.4 |
| 05/26/2021 | Review of Atlantic pleadings and review of S. Ashuraey summary re same and confer re same. | Millman, S. J. | 0.4 |
| 05/26/2021 | Review Atlantic adversary opposition pleadings to MTD and summary judgment. | Pasquale, K. | 0.8 |
| 05/27/2021 | Register SSL and PSZJ attorneys for participation at depositions; calendar same. | Magzamen, M. S. | 0.4 |
| 05/27/2021 | Review W&E lists (.2); review Graham deposition (.2). | Merola, F. A. | 0.4 |
| 05/28/2021 | Review W&E list. | Merola, F. A. | 0.1 |
| 05/29/2021 | Review of BP pleadings. | Millman, S. J. | 0.9 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Ashuraey, Sam N. | 7.9 | $ 970 | $ 7,663.00 |
| Gargano, Charles E. | 3.0 | 685 | 2,055.00 |
| Hansen, Kristopher M. | 3.4 | 1,795 | 6,103.00 |
| Iaffaldano, John F. | 9.5 | 685 | 6,507.50 |
| Magzamen, Michael | 0.8 | 460 | 368.00 |
| Merola, Frank A. | 4.1 | 1,600 | 6,560.00 |
| Millman, Sherry J. | 5.3 | 1,100 | 5,830.00 |
| Pasquale, Kenneth | 6.5 | 1,600 | 10,400.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 44,716.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 44,716.50 |
|---|---|

# STROOCK

| RE | Business Operations |
|---|---|
| | 007168 0016 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/12/2021 | Follow up communications with Conway re vendor issues. | Millman, S. J. | 0.1 |
| 05/25/2021 | Review of vendor matrix, confer internally re same. | Millman, S. J. | 0.2 |
| 05/29/2021 | Organization documents update. | Hansen, K. M. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Hansen, Kristopher M. | 0.5 | $ 1,795 | $ 897.50 |
| Millman, Sherry J. | 0.3 | 1,100 | 330.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,227.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,227.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

PAGE: 32

| RE | Employee Benefits / Pensions |
|----|------------------------------|
|    | 007168  0017                 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/03/2021 | Review of wage data and communicate with Conway re same. | Millman, S. J. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Millman, Sherry J. | 0.2 | $ 1,100 | $ 220.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 220.00 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 220.00 |
|-----------------------|----------|

# STROOCK

PAGE: 33

| RE | Schedules/SoFAs/UST Reports |
|----|------------------------------|
|    | 007168  0021 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/03/2021 | Review Monthly Operating Report. | Merola, F. A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Merola, Frank A. | 0.2 | $ 1,600 | $ 320.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 320.00 |
|-------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 320.00 |
|-----------------------|----------|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Claims Administration & Objections<br>007168  0022 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/08/2021 | Review 1st omnibus claims objection. | Merola, F. A. | 0.2 |
| 05/10/2021 | Review stipulations re: claims estimation (.2); review 1st omnibus claims objection (.1). | Merola, F. A. | 0.3 |
| 05/10/2021 | Review debtors' omnibus claims objection (.3); review estimation stipulations (.2). | Pasquale, K. | 0.5 |
| 05/13/2021 | Review of recently filed series of claims objections. | Millman, S. J. | 0.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Merola, Frank A. | 0.5 | $ 1,600 | $ 800.00 |
| Millman, Sherry J. | 0.6 | 1,100 | 660.00 |
| Pasquale, Kenneth | 0.5 | 1,600 | 800.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,260.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 2,260.00 |
|---|---|

# STROOCK

| RE | Plan & Disclosure Statement |
| --- | --- |
| | 007168 0023 |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 05/03/2021 | Review confirmation related discovery. | Iaffaldano, J. F. | 1.4 |
| 05/03/2021 | Review Apache Implementation Agreement. | Merola, F. A. | 0.3 |
| 05/03/2021 | Review of discovery related documents (.9); communication from lender counsel re plan administrator issues and review of applicable plan provisions, confer with K. Pasquale and respond (.3). | Millman, S. J. | 1.2 |
| 05/03/2021 | Review recently produced confirmation discovery materials. | Pasquale, K. | 1.3 |
| 05/03/2021 | Review revised Implementation Agreement and LLC Agreement. | Storz, J. F. | 0.2 |
| 05/04/2021 | Review of J. Iaffaldano overview of discovery related documents. | Millman, S. J. | 0.2 |
| 05/04/2021 | Continued review of recently produced confirmation discovery materials. | Pasquale, K. | 1.5 |
| 05/05/2021 | Plan Administrator discussions. | Hansen, K. M. | 0.5 |
| 05/05/2021 | Update on confirmation process. | Hansen, K. M. | 0.5 |
| 05/05/2021 | Review confirmation related discovery (.9); summarize review of same (.1); email K. Pasquale re same (.1). | Iaffaldano, J. F. | 1.1 |
| 05/05/2021 | Communication from Lender's counsel re plan administrator selection. | Millman, S. J. | 0.2 |
| 05/05/2021 | Emails & t/c's w/D. Dunn (Plan Admin) re status (.4); internal emails re same (.2) | Pasquale, K. | 0.6 |
| 05/06/2021 | Catch up on latest regarding Apache transaction | Cota, A. | 0.6 |

# STROOCK

and hearing.

| | | | |
|---|---|---|---|
| 05/06/2021 | Review of law re: estimation of contingent claims and re: fixing of claims for voting purposes (1.2); review of changes to Apache implementation agreement and other definitive documents (.6). | Millman, S. J. | 1.8 |
| 05/07/2021 | Review confirmation discovery (.4); email K. Pasquale summarizing same (.1). | Iaffaldano, J. F. | 0.5 |
| 05/07/2021 | Review confirmation VDR and update working group. | Magzamen, M. S. | 0.2 |
| 05/07/2021 | Review of documents produced in discovery (1.1);  confer with K. Pasquale re issue raised (.2); follow up re analysis to be prepared by C. Gargano and J. Iaffaldano (.2). | Millman, S. J. | 1.5 |
| 05/10/2021 | Review Confirmation VDR for updates and circulate among working group. | Magzamen, M. S. | 0.2 |
| 05/10/2021 | Review redlined Apache Implementation Agreement (.2); review redlined Standby Loan Agreement (.2). | Merola, F. A. | 0.4 |
| 05/10/2021 | Follow up from Stroock team on Debtor report on investigation (.3); confer with M. Isaacson and K. Pasquale re issue (.3);  review documents (1). | Millman, S. J. | 1.6 |
| 05/11/2021 | Team follow up re: plan confirmation issues. | Hansen, K. M. | 0.4 |
| 05/11/2021 | Review revised Apache documents (.4); review Plan (.3). | Iaffaldano, J. F. | 0.7 |
| 05/11/2021 | Calendar logistics for upcoming depositions. | Magzamen, M. S. | 0.3 |
| 05/11/2021 | Review further revised Apache Implementation Agreement. | Merola, F. A. | 0.2 |
| 05/11/2021 | Review additional produced confirmation documents in prep for confirmation deposition. | Pasquale, K. | 1.4 |
| 05/12/2021 | Confer w/ M. Warner (PSZJ) and K. Pasquale re: remote deposition. | Magzamen, M. S. | 0.2 |

# STROOCK

PAGE: 37

| 05/12/2021 | Review Deepsea Objection to Plan. | Merola, F. A. | 0.2 |
| 05/13/2021 | Obtain and circulate deposition exhibits. | Magzamen, M. S. | 0.4 |
| 05/13/2021 | Review Eni Petro Term Sheet. | Merola, F. A. | 0.2 |
| 05/13/2021 | Review of exhibits for deposition and confer with K. Pasquale following deposition. | Millman, S. J. | 0.6 |
| 05/13/2021 | Prep for (.8) & deposition of Debtors re confirmation (8.6). | Pasquale, K. | 9.4 |
| 05/14/2021 | Call with proposed plan administrator to discuss role and timing and follow up discussions with K. Pasquale re same; (.4); review of Inny's term sheet and revisit Chevron term sheet and address divisive merger issues (1.2). | Millman, S. J. | 1.6 |
| 05/14/2021 | Conf call w/D. Dunn (Plan Admin) re status. | Pasquale, K. | 0.5 |
| 05/17/2021 | Discuss confirmation timeline. | Hansen, K. M. | 0.7 |
| 05/17/2021 | Analysis of plan voting issues (1.7); emails w/ M. Magzamen re ballots (.2); review disclosure statement and plan supplement (.4). | Iaffaldano, J. F. | 2.3 |
| 05/17/2021 | Follow up re Iny agreement and Chevron status, confer with Conway re analysis (.5); review of M. Dane transcript (.4). | Millman, S. J. | 0.9 |
| 05/18/2021 | Confirmation VDR review and update; archive other materials received. | Magzamen, M. S. | 0.5 |
| 05/18/2021 | Call with Conway to discuss issues re Iny settlement and further review of available document (.4);  confer with J. Iaffaldano re Committee website and review same (.4); review of additional discovery documents (.6); prepare schedule of documents to be reviewed in connection with plan supplement filing and confirmation (.7); review of expert reports (1.3). | Millman, S. J. | 3.4 |
| 05/18/2021 | Analyze ENI term sheet (.3) & conf call w/Conway, S. Millman re same (.3); review expert reports from confirmation objecting | Pasquale, K. | 2.7 |

# STROOCK

PAGE: 38

|  |  |  |  |
|---|---|---|---|
|  | parties (1.4); review recently produced discovery documents (.7). |  |  |
| 05/19/2021 | Review DPW emails re: warrant agreement (.1); emails with team re: same (.3). | Ashuraey, S. N. | 0.4 |
| 05/19/2021 | Review warrant agreement. | Iaffaldano, J. F. | 0.7 |
| 05/19/2021 | Review draft Warrant Agreement. | Merola, F. A. | 0.2 |
| 05/19/2021 | Review of warrant agreement (1.8) and confer with team(.2); messages with Hansen re status update (.2). | Millman, S. J. | 2.2 |
| 05/19/2021 | Review draft warrant agreement. | Pasquale, K. | 0.3 |
| 05/20/2021 | Plan administrator correspondence. | Hansen, K. M. | 0.5 |
| 05/20/2021 | Confer with team re warrant agreement and related issues (.2); review of S. Ashuraey memos re same (.8); review of assumption schedule and confer with Conway team (.7). | Millman, S. J. | 1.7 |
| 05/20/2021 | Emails w/team re: warrant agreement issues. | Pasquale, K. | 0.3 |
| 05/20/2021 | Review Warrant Agreement and Disclosure Statement provisions re: same. | Storz, J. F. | 0.4 |
| 05/21/2021 | Review rights offering filings (.6); review warrant agreement for certain issues (.5); correspondence regarding other plan supp filings/documents (.5). | Cota, A. | 1.6 |
| 05/21/2021 | Confirmation update. | Hansen, K. M. | 1.0 |
| 05/21/2021 | Plan administrator discussions. | Hansen, K. M. | 0.5 |
| 05/21/2021 | Review Motion re Rights Offering. | Merola, F. A. | 0.3 |
| 05/21/2021 | Discussions with plan administrator re his meeting with company, documents needed , diligence list and follow up with Weil re same. | Millman, S. J. | 0.5 |
| 05/21/2021 | Conf call w/D. Dunn re PA issues (.3); review debtors' backstop motion (.8); conf calls w/team, Conway re warrant agreement (1.0). | Pasquale, K. | 2.1 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| 05/21/2021 | Review Warrant Agreement (2.4); call with K. Pasquale, P. Jansen and A. Bekker re: same (.3). | Storz, J. F. | 2.7 |
| 05/22/2021 | Emails re warrant agreement. | Iaffaldano, J. F. | 0.2 |
| 05/22/2021 | Conf call w/Kasowitz, J. Storz re warrants issues (.5); confer w/J. Storz re same (.2) | Pasquale, K. | 0.7 |
| 05/23/2021 | Review Credit Bid APA (.3); review Plan Admin Agreement (.3); review correspondence re Warrant Agreement (.2). | Merola, F. A. | 0.8 |
| 05/23/2021 | Review of various plan supplement draft docs (1.6), review of plan administrator's diligence list (1.6). | Millman, S. J. | 3.2 |
| 05/24/2021 | Review credit bid purchase agreement and analysis related thereto (0.7); communications on same (0.2). | Cota, A. | 0.9 |
| 05/24/2021 | APA and warrant discussions. | Hansen, K. M. | 1.0 |
| 05/24/2021 | Review plan administrator agreement (1.2); review precedent agreements (2.3); provide comments to same (1.3); review SSL revisions to same (.5); review revisions to warrant agreement (.2). | Iaffaldano, J. F. | 5.5 |
| 05/24/2021 | Obtain and circulate confirmation VDR contents; archive discovery materials received (.3) and confer w/ S. Millman re: same (.1). | Magzamen, M. S. | 0.4 |
| 05/24/2021 | Motion of Deepsea to Extend Plan Objection. | Merola, F. A. | 0.1 |
| 05/24/2021 | Further review of plan supplement draft docs (2.1); confer with K. Pasquale and G. Sasson re plan administrator agreement (.4);  confer with J. Iaffaldano re his review (.6); request and review rebuttal reports and follow up re depositions (1.2). | Millman, S. J. | 4.3 |
| 05/24/2021 | Review Plan Supp drafts (Plan Administrator agreement;  Credit Bid APA (2.3); confer w/S. Millman, G. Sasson re same (.3); review Kasowitz comments to draft warrant agreement | Pasquale, K. | 3.9 |

# STROOCK

| | (.3); review rebuttal expert reports from debtors, sureties (1.0). | | |
|---|---|---|---|
| 05/24/2021 | Review and comment on Plan Admin Agreement (1.2); review changes to same (.6); call re: same with SSL team (.4); review precedent re: same (.6); review Plan and DS for Plan Admin provisions (1.1). | Sasson, G. | 3.9 |
| 05/25/2021 | Review comments to warrant agreement (.3); participate in call with DPW and other professionals re: same (1). | Ashuraey, S. N. | 1.3 |
| 05/25/2021 | Review Exit Credit Agreement for issues and basket sizing (1.6); t/cs w/ Weil on same (.2); coordinate certain analysis w. J. Cohen (.1). | Cota, A. | 1.9 |
| 05/25/2021 | Review confirmation discovery. | Iaffaldano, J. F. | 1.6 |
| 05/25/2021 | Confirm source documents for confirmation critical dates | Magzamen, M. S. | 0.2 |
| 05/25/2021 | Review draft 1L Credit Agreement (.3); review Hunt Oil Term Sheet (.3); review schedule of retained causes of action (.2). | Merola, F. A. | 0.8 |
| 05/25/2021 | Review of and comments to various plan related documents (2.2), review of Plan Administrator comments to agreement (.8) and confer with K. Pasquale re same (.4), review of Hunt term sheet and prepare comments re same (1.4). | Millman, S. J. | 4.8 |
| 05/25/2021 | Review draft Plan Supplement documents (1L CA) (.4); review Hunt term sheet (.7); review Dunn comments to draft PA agreement (.8) & emails re same (.2); review warrant agreement; conf call w/DPW, Weil, Kasowitz re warrant agreement comments (1.0). | Pasquale, K. | 3.1 |
| 05/25/2021 | Review comments to Plan Admin Agreement (.7); call with K. Pasquale re: same (.2); review other plan supp docs (.5). | Sasson, G. | 1.4 |
| 05/25/2021 | Review mark-up of Warrant Agreement (1.3); call with legal advisors to various stakeholders | Storz, J. F. | 1.7 |

# STROOCK

PAGE: 41

re: Warrant Agreement (.4).

| 05/26/2021 | Review various plan supplement documents. | Ashuraey, S. N. | 0.5 |
|---|---|---|---|
| 05/26/2021 | Review analysis regarding basket sizing vs. prepetition (.9); review economics vs DS/Plan (.5); conf call w/ Weil finance regarding same (.5). | Cota, A. | 1.9 |
| 05/26/2021 | Follow up re warrant and confirmation issues. | Hansen, K. M. | 1.2 |
| 05/26/2021 | Review confirmation discovery (.9); internal emails re: Relativity database (.3). | Iaffaldano, J. F. | 1.2 |
| 05/26/2021 | Review Lease, ROW and ROE exhibit (.2); review WGM comments re Credit Bid APA (.2); review Stockholder Agreement and Cert of Incorporation (.3). | Merola, F. A. | 0.7 |
| 05/26/2021 | Review of and comments to plan supp documents (3.1); follow up review and discussion with K. Pasquale re Hunt term sheet (.8). | Millman, S. J. | 3.9 |
| 05/26/2021 | Review additional and revised draft Plan Supplement documents (retained causes of action (.8); shareholders agreement (.7); certificate of incorporation (.3), CA (.4)). | Pasquale, K. | 2.2 |
| 05/26/2021 | Review Plan Supp Docs and plan (1.8); emails with S Millman re: comments/questions (.3). | Sasson, G. | 2.1 |
| 05/26/2021 | Review of governance documents. | Storz, J. F. | 0.3 |
| 05/27/2021 | Follow up re warrant and confirmation issues. | Hansen, K. M. | 0.9 |
| 05/27/2021 | Review plan supplement filings (.6); review confirmation discovery (.5). | Iaffaldano, J. F. | 1.1 |
| 05/27/2021 | Review Plan Supplement filings (.3); review equity splits (.3). | Merola, F. A. | 0.6 |
| 05/27/2021 | Review documents as filed (2.0) and confer with Conway team re related issues (.5); review of further revisions to warrant agreement and financial model (1.4). | Millman, S. J. | 3.9 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI · WASHINGTON, DC

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| | | | |
|---|---|---|---|
| **PAGE: 42** | | | |
| 05/27/2021 | Review as-filed Plan Supplement (1.1); review equity splits table and  warrant agreement re same (.5). | Pasquale, K. | 1.6 |
| 05/28/2021 | Warrant and confirmation update. | Hansen, K. M. | 1.0 |
| 05/28/2021 | Analysis re backstop motion. | Iaffaldano, J. F. | 0.5 |
| 05/28/2021 | Review Order re Rights Offering (.2); review Andrews and Burnett Objection to Plan (.1); review Cloyd Objection to Plan (.1); review Notice of Executed Backstop Commit (.2); review Newco org documents (.3); review financial model (.3). | Merola, F. A. | 1.2 |
| 05/28/2021 | Review of communications with Debtor and plan admin counsel and other plan related documents (1.3); confer with Conway team re: claims reserve (.3). | Millman, S. J. | 1.6 |
| 05/28/2021 | Review Certificate of Incorporation (1.2), Stockholders Agreement (1.4), and pro forma cap table model (1.0). | Storz, J. F. | 3.6 |
| 05/30/2021 | Review comments to warrant agreement. | Iaffaldano, J. F. | 0.3 |
| 05/30/2021 | Review revised Warrant Agreement. | Merola, F. A. | 0.2 |
| 05/30/2021 | Review of plan related docs. | Millman, S. J. | 1.5 |
| 05/30/2021 | Conf call w/Weil re warrant agreement (.2); follow-up with S. Millman, J. Storz re same (.2); review draft organizational documents re Plan implementation (1.1). | Pasquale, K. | 1.5 |
| 05/30/2021 | Review Davis Polk draft of Warrant Agreement. | Storz, J. F. | 0.4 |
| 05/31/2021 | Exchange correspondence re Warrant Agreement. | Merola, F. A. | 0.2 |
| 05/31/2021 | Further review of plan related docs. | Millman, S. J. | 1.8 |
| 05/31/2021 | Conf call w/Kasowitz re warrant issues (.3); review agreements re same (.3). | Pasquale, K. | 0.6 |

# STROOCK

| 05/31/2021 | Call with Kasowitz team re: Warrant (.3); review proposed true-up language (.1); email correspondence with working group members re: Warrant Agreement (.2). | Storz, J. F. | 0.6 |
|---|---|---|---|

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Ashuraey, Sam N. | 2.2 | $ 970 | $ 2,134.00 |
| Cota, Alexandro | 6.9 | 1,300 | 8,970.00 |
| Hansen, Kristopher M. | 8.2 | 1,795 | 14,719.00 |
| Iaffaldano, John F. | 17.1 | 685 | 11,713.50 |
| Magzamen, Michael | 2.4 | 460 | 1,104.00 |
| Merola, Frank A. | 6.4 | 1,600 | 10,240.00 |
| Millman, Sherry J. | 42.4 | 1,100 | 46,640.00 |
| Pasquale, Kenneth | 33.7 | 1,600 | 53,920.00 |
| Sasson, Gabriel | 7.4 | 1,195 | 8,843.00 |
| Storz, John F. | 9.9 | 1,350 | 13,365.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 171,648.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 171,648.50 |
|---|---|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

**<u>Exhibit  B</u>**

**Expense Detail**

# STROOCK

## DISBURSEMENT REGISTER

| INVOICE NO. | 790531 |
|---|---|
| CLIENT | Official Committee of Unsecured Creditors of Fieldwood Energy LLC, *et al.* |

FOR DISBURSEMENT SERVICES RENDERED in the captioned matter for the period through May 31, 2021, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Long Distance Telephone** | | |
| 05/31/2021 | SoundPath Conferencing Services by John Storz to 6464208194 for 36 Minutes; Invoice # 2128065400-060621 | 2.04 |
| 05/31/2021 | SoundPath Conferencing Services by John Storz to 9175600224 for 23 Minutes; Invoice # 2128065400-060621 | 1.31 |
| 05/31/2021 | SoundPath Conferencing Services by John Storz to 9085783514 for 23 Minutes; Invoice # 2128065400-060621 | 1.31 |
| 05/31/2021 | SoundPath Conferencing Services by John Storz to 9178410961 for 23 Minutes; Invoice # 2128065400-060621 | 1.31 |
| **Long Distance Telephone Total** | | **5.97** |
| **Lexis/Nexis** | | |
| 05/10/2021 | Research on 5/10/2021 | 142.56 |
| **Lexis/Nexis Total** | | **142.56** |

# STROOCK

PAGE: 2

MATTER DISBURSEMENT SUMMARY

| | |
|---|---|
| Long Distance Telephone | $ 5.97 |
| Lexis/Nexis | 142.56 |

| | |
|---|---|
| TOTAL DISBURSEMENTS/CHARGES | $ 148.53 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| **In re** | **Chapter 11** |
| **FIELDWOOD ENERGY LLC, *et al.*,** [1] | **Case No. 20-33948 (MI)** |
| **Debtors.** | **(Jointly Administered)** |
| | **Objection Deadline: August 12, 2021** |

**ELEVENTH MONTHLY STATEMENT OF SERVICES RENDERED**
**AND EXPENSES INCURRED FOR THE PERIOD JUNE 1, 2021**
**THROUGH JUNE 30, 2021 BY STROOCK & STROOCK & LAVAN LLP**
**AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

Stroock & Stroock & Lavan LLP ("Stroock")[2], counsel for the Official Committee of

Unsecured Creditors (the "Committee"), hereby submits this Eleventh Monthly Statement of

Services Rendered and Expenses Incurred (the "Monthly Fee Statement") for the period June 1,

2021 through June 30, 2021 (the "Statement Period"), in accordance with the Court's order,

dated September 17, 2020, establishing interim compensation procedures for this case (the

"Compensation Order") [Docket No. 367].  In support of the Monthly Fee Statement, Stroock

respectfully represents as follows:

**Relief Requested**

1.  Stroock respectfully submits this Monthly Fee Statement for: (i) compensation of

fees for reasonable, actual and necessary services rendered by Stroock on behalf of the

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Compensation Order.

Committee during the Statement Period; and (ii) reimbursement of reasonable, actual and necessary expenses incurred by Stroock on behalf of the Committee during the Statement Period.

2.      Stroock seeks compensation for professional services rendered and reimbursement of expenses incurred during the Statement Period in the amounts set forth as below:

| Total Fees: | $539,322.80   (80% of $674,153.50) |
| Total Expenses: | $1,977.80 |
| Total: | $541,300.60 |

3.      A detailed statement of hours spent rendering legal services to the Committee during the Statement Period is attached hereto as Exhibit A.  A detailed list of disbursements made or incurred by Stroock in connection with services performed on behalf of the Committee during the Statement Period is attached hereto as Exhibit B.

4.      Pursuant to the Compensation Order, Stroock seeks payment of $541,300.60 from the Debtors for the Statement Period, representing (a) 80% of Stroock's total fees for services rendered and (b) 100% of the total expenses incurred during the Statement Period.

**Notice**

5.      In accordance with the Compensation Order, notice of this Monthly Fee Statement has been served upon the following parties (collectively, as further defined in the Compensation Order, the "Notice Parties"): (i) the Debtors; (ii) counsel to the Debtors; (iii) counsel to the Ad Hoc Group of Secured Lenders; and (iv) the Office of the United States Trustee for the Southern District of Texas.

6.      Pursuant to the Compensation Order, objections to the Monthly Fee Statement, if any, must be served upon the Notice Parties, including Stroock, no later than **August 12, 2021**

(the "**Objection Deadline**"), setting forth the nature of the objection and the specific amounts of fees and expenses at issue.

7.     If no objection to the Monthly Fee Statement is received by the Objection Deadline, the Debtors shall pay Stroock the amounts of fees and expenses identified in the Monthly Fee Statement.

8.     To the extent an objection to the Monthly Fee Statement is received on or prior to the Objection Deadline, the Debtors may withhold payment of that portion of the payment requested to which the objection is directed, and shall promptly pay the remainder of the fees and expenses as set forth herein.  To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated:     July 29, 2021
              New York, New York                    **STROOCK & STROOCK & LAVAN LLP**

                                                     /s/ Kenneth Pasquale
                                                     Kristopher M. Hansen
                                                     Kenneth Pasquale
                                                     Sherry J. Millman
                                                     180 Maiden Lane
                                                     New York, NY 10038
                                                     Telephone: (212) 806-5400
                                                     Facsimile: (212) 806-6006

                                                     *Counsel to the Official Committee of Unsecured Creditors*

**FIELDWOOD ENERGY LLC,** *et al.*
**SUMMARY OF FEES**
**JUNE 1, 2021 – JUNE 30, 2021**

| Name of Professional | Position | Department | Bar Admission Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Cota, Alexandro | Partner | Financial Restructuring | 2005 | 5.9 | $1,300 | $7,670.00 |
| Hansen, Kristopher M. | Partner | Financial Restructuring | 1996 | 33.6 | 1,795 | 60,312.00 |
| Merola, Frank A. | Partner | Financial Restructuring | 1988 | 58.0 | 1,600 | 92,800.00 |
| Pasquale, Kenneth | Partner | Financial Restructuring | 1990 | 115.2 | 1,600 | 184,320.00 |
| Sasson, Gabriel | Partner | Financial Restructuring | 2010 | 42.9 | 1,195 | 51,265.50 |
| Storz, John F. | Partner | Financial Restructuring | 1997 | 10.1 | 1,350 | 13,635.00 |
| Ashuraey, Sam N. | Associate | Financial Restructuring | 2017 | 29.3 | 970 | 28,421.00 |
| Cohen, Justin A | Associate | Financial Restructuring | 2015 | 2.2 | 1,045 | 2,299.00 |
| Gargano, Charles E. | Associate | Financial Restructuring | 2020 | 35.4 | 685 | 24,249.00 |
| Iaffaldano, John F. | Associate | Financial Restructuring | 2019 | 93.3 | 685 | 63,910.50 |
| Millman, Sherry J. | Special Counsel | Financial Restructuring | 1985 | 115.7 | 1,100 | 127,270.00 |
| Morgan, Michael J. | Summer Associate | Financial Restructuring | Not Admitted | 6.6 | 495 | 3,267.00 |
| Sadler, Tess M. | Associate | Financial Restructuring | 2019 | 0.7 | 775 | 542.50 |
| **Totals for Attorneys** | | | | **548.9** | | **$659,961.50** |

| Name of Paraprofessional | Position | Department | Years of Experience | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Laskowski, Mathew D. | Paralegal | Financial Restructuring | 23 | 23.8 | $460 | $10,948.00 |
| Magzamen, Michael | Paralegal Supervisor | Financial Restructuring | 18 | 5.4 | 460 | 2,484.00 |
| Mohamed, David | Paralegal | Financial Restructuring | 30 | 1.9 | 400 | 760.00 |
| **Total for Paraprofessionals** | | | | **31.1** | | **$14,192.00** |
| **Total** | | | | **580.0** | | **$674,153.50** |

**FIELDWOOD ENERGY LLC,** *et al.*
**COMPENSATION BY PROJECT CATEGORY**
**JUNE 1, 2021 – JUNE 30, 2021**

| Matter Code | Project Category | Hours | Amount |
|---|---|---|---|
| 0001 | Case Administration | 28.6 | $        13,227.00 |
| 0002 | Meetings & Communications with Debtors | 8.4 | 11,140.00 |
| 0004 | Relief from Stay / Adequate Protection Matters | 4.0 | 3,563.50 |
| 0005 | Court Hearings | 115.5 | 125,681.50 |
| 0006 | Creditors Committee Meetings and Communications | 33.3 | 37,558.50 |
| 0007 | Case Analysis/ Pleading Analysis and Responses | 2.7 | 2,999.00 |
| 0009 | Stroock Fee Applications | 1.8 | 1,417.50 |
| 0010 | Other Professional Retention | 0.1 | 160.00 |
| 0011 | Other Professional Fee Applications | 5.3 | 4,441.50 |
| 0012 | Lien Review | 5.2 | 6,217.00 |
| 0013 | Leases and Contracts | 4.3 | 6,880.00 |
| 0014 | Cash Collateral/DIP/Financing | 0.2 | 320.00 |
| 0015 | Litigation & Adversary Proceedings | 19.2 | 22,555.00 |
| 0016 | Business Operations | 1.5 | 2,008.50 |
| 0021 | Schedules/SoFAs/UST Reports | 0.4 | 640.00 |
| 0022 | Claims Administration & Objections | 14.7 | 17,641.50 |
| 0023 | Plan & Disclosure Statement | 334.8 | 417,703.00 |
|  | **Total** | **580.0** | **$        674,153.50** |

**FIELDWOOD ENERGY LLC,** *et al.*
**DISBURSEMENT SUMMARY**
**JUNE 1, 2021 – JUNE 30, 2021**

| Disbursement | Amount |
|---|---|
| Outside Professional Services | $1,977.80 |
| **Total** | **$ 1,977.80** |

## <u>Exhibit  A</u>

**Detailed Time Entries**

# STROOCK

## INVOICE

| | |
|---|---|
| INVOICE NO. | 792276 |
| CLIENT | Official Committee of Unsecured Creditors of Fieldwood Energy LLC, *et al.* |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through June 30, 2021, including:

| | |
|---|---|
| RE | Case Administration<br>007168 0001 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 06/01/2021 | Updates to internal team distribution list. | Iaffaldano, J. F. | 0.2 |
| 06/01/2021 | Review pending case dockets (.2); obtain and distribute new pleadings (1.0); organize (.2); update case calendars (.3); prepare end of day update (.2); circulate same (.1); correspond with K. Pasquale re pleadings (.1). | Laskowski, M. D. | 2.1 |
| 06/02/2021 | Review pending case dockets (.3); obtain and distribute new pleadings (2.2); organize (.5); update case calendars (.4); prepare end of day update (.2); circulate same (.1); correspond with C. Gargano re deadlines (.1). | Laskowski, M. D. | 3.8 |
| 06/02/2021 | Obtain and circulate recently docketed pleadings to SSL internal team (.7); calendar upcoming dates (.1). | Mohamed, D. | 0.8 |
| 06/03/2021 | Obtain and circulate recently docketed pleadings to SSL internal team (.4); obtain and circulate pleadings re: related adversary proceedings for attorney review (.2). | Mohamed, D. | 0.6 |
| 06/04/2021 | Review pending case dockets (.2); obtain and circulate new pleadings (.6); organize (.2); update case calendars (.1); prepare end of day | Laskowski, M. D. | 1.7 |

# STROOCK

|  |  |  |  |
|---|---|---|---|
|  | update (.1); circulate same (.1); correspond with K. Pasquale re unredacted pleadings (.2); obtain (.1); organize (.1). |  |  |
| 06/07/2021 | Review pending case dockets (.2); obtain and circulate new pleadings (.6); organize (.2); update case calendars (.1); prepare end of day update (.1); circulate same (.1). | Laskowski, M. D. | 1.3 |
| 06/07/2021 | Follow up with team re workstreams. | Millman, S. J. | 0.2 |
| 06/08/2021 | Review pending case dockets (.2); obtain and circulate new pleadings (.5); organize (.1); update case calendars (.1); prepare end of day update (.1); circulate same (.1). | Laskowski, M. D. | 1.1 |
| 06/09/2021 | Review pending case dockets (.1); obtain and circulate new pleadings (.2); organize (.1); prepare end of day update, circulate same (.1). | Laskowski, M. D. | 0.5 |
| 06/10/2021 | Review pending case dockets (.1); obtain and circulate new pleadings (.1); organize (.1); prepare end of day update, circulate same (.1); review notice of data room updates (.1); obtain new documents (.2); organize (.1); circulate (.1). | Laskowski, M. D. | 0.9 |
| 06/11/2021 | Review pending case dockets (.1); obtain and circulate new pleadings (.5); organize (.1); prepare end of day update and circulate same (.1). | Laskowski, M. D. | 0.8 |
| 06/12/2021 | Review notices of new filings (.1); obtain same (.2); circulate (.1). | Laskowski, M. D. | 0.4 |
| 06/13/2021 | Review notices of new filings (.1); obtain same (.1); circulate (.1). | Laskowski, M. D. | 0.3 |
| 06/14/2021 | Review pending case dockets (.1); obtain and circulate new pleadings (.5); organize (.1); prepare end of day update, circulate same (.1); update case calendars (.1). | Laskowski, M. D. | 0.9 |
| 06/15/2021 | Review pending case dockets (.1); obtain and circulate new pleadings (.6); organize (.1); prepare end of day update, circulate same (.1); update case calendars (.1). | Laskowski, M. D. | 1.0 |

# STROOCK

| | | | |
|---|---|---|---|
| 06/16/2021 | Review pending case dockets (.2); obtain and circulate new pleadings (2.6); organize (.3); prepare end of day update, circulate same (.2); update case calendars (.2); review notices of Aspen data room documents (.1); obtain same (.2); organize, circulate (.1). | Laskowski, M. D. | 3.9 |
| 06/17/2021 | Review pending case dockets (.2); obtain and circulate new pleadings (.6); organize (.1); prepare end of day update, circulate same (.1); update case calendars (.1); correspond with S. Millman re documents needed (.1); locate, forward same (.2); correspond with K. Pasquale re admin expenses to be paid (.1); coordinate same (.1). | Laskowski, M. D. | 1.6 |
| 06/19/2021 | Review notices of filings (.1); obtain new documents (.1); organize, circulate (.1). | Laskowski, M. D. | 0.3 |
| 06/20/2021 | Review notices of new filings (.1); obtain same (.3); organize, circulate (.1); update case calendars (.1). | Laskowski, M. D. | 0.6 |
| 06/21/2021 | Review pending case dockets (.2); obtain and circulate new pleadings (.5); organize (.1); prepare end of day update, circulate same (.1); correspond with K. Pasquale re confirmation hearing continuance, calendaring needed (.2). | Laskowski, M. D. | 1.1 |
| 06/22/2021 | Update case calendars re confirmation hearing continuance. | Laskowski, M. D. | 0.1 |
| 06/22/2021 | Confer w/ K. Pasquale (.1); obtain, archive and circulate ECF filed documents (.3); dockets review and calendars updates (.3). | Magzamen, M. S. | 0.7 |
| 06/23/2021 | Obtain, archive and circulate ECF filed documents (.3); review case dockets and circulate update to working group (.3). | Magzamen, M. S. | 0.6 |
| 06/24/2021 | Review and circulate media case coverage (.1); obtain and circulate items posted to data room (.3) obtain, archive and circulate ECF filed documents (.4); calendar critical dates (.3); review case dockets and update working group (.3). | Magzamen, M. S. | 1.4 |
| 06/25/2021 | Review notices of filing of new pleadings (.1); | Laskowski, M. D. | 0.3 |

# STROOCK

|  |  |  |  |
|---|---|---|---|
|  | obtain, circulate same (.2). |  |  |
| 06/25/2021 | Obtain, archive and circulate ECF filed documents (.2); review dockets and provide working group update (.2). | Magzamen, M. S. | 0.4 |
| 06/25/2021 | Obtain and circulate recently docketed pleadings to SSL internal team. | Mohamed, D. | 0.3 |
| 06/29/2021 | Obtain, archive and circulate ECF filed documents; review dockets and update working group. | Magzamen, M. S. | 0.4 |
| 06/30/2021 | Calendar critical dates; review dockets and update working group. | Magzamen, M. S. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Iaffaldano, John F. | 0.2 | $ 685 | $ 137.00 |
| Laskowski, Mathew D. | 22.7 | 460 | 10,442.00 |
| Magzamen, Michael | 3.8 | 460 | 1,748.00 |
| Millman, Sherry J. | 0.2 | 1,100 | 220.00 |
| Mohamed, David | 1.7 | 400 | 680.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 13,227.00 |
|---|---|

| MATTER DISBURSEMENT SUMMARY | |
|---|---|
| Outside Professional Services | $ 1977.80 |

| TOTAL DISBURSEMENTS/CHARGES | $ 1,977.80 |
|---|---|

| TOTAL FOR THIS MATTER | $ 15,204.80 |
|---|---|

# STROOCK

| RE | Meetings & Communications with Debtors |
| | 007168 0002 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/04/2021 | Communications to debtors' counsel re status of process. | Millman, S. J. | 0.1 |
| 06/07/2021 | Call with Weil to discuss confirmation related issues. | Millman, S. J. | 0.5 |
| 06/07/2021 | Conf call w/ Weil re case status (.7); analyze certain issues raised on call (.4). | Pasquale, K. | 1.1 |
| 06/08/2021 | Review case management order. | Merola, F. A. | 0.1 |
| 06/14/2021 | Review Weil correspondence re 2L Credit Agreement (.2); review Weil correspondence re Plan Ex A and B (.2). | Merola, F. A. | 0.4 |
| 06/14/2021 | Participate in call with Debtors' counsel. | Millman, S. J. | 0.5 |
| 06/14/2021 | Conf call w/ Weil re Plan status & issues. | Pasquale, K. | 0.5 |
| 06/15/2021 | Review Weil correspondence re bonus payment. | Merola, F. A. | 0.2 |
| 06/15/2021 | Review of J. Liou (Weil) email re rejecting trade claims and prepare response. | Millman, S. J. | 0.5 |
| 06/15/2021 | Status update call w/ C. Carlson (Weil) (.2); call w/ J. Liou (Weil) and team and plan admin re open issues and review of plan administrator comments in advance (1.4). | Millman, S. J. | 1.6 |
| 06/15/2021 | Conf call w/ Weil, Mintz re plan administrator issues. | Pasquale, K. | 1.0 |
| 06/16/2021 | Confer w/ J. Liou (Weil) re government claims and settlement issues. | Millman, S. J. | 0.4 |
| 06/20/2021 | Call with Weil to review proposed settlement with Apache sureties (.5) and internal | Millman, S. J. | 1.0 |

# STROOCK

discussions (.3) and emails to UCC
professionals re same (.2).

06/20/2021    Conf call w/ Weil re sureties issues.    Pasquale, K.    0.5

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Merola, Frank A. | 0.7 | $ 1,600 | $ 1,120.00 |
| Millman, Sherry J. | 4.6 | 1,100 | 5,060.00 |
| Pasquale, Kenneth | 3.1 | 1,600 | 4,960.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 11,140.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 11,140.00 |
|---|---|

# STROOCK

| RE | Relief from Stay / Adequate Protection Matters<br>007168 0004 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 06/01/2021 | Review previously prepared summaries re BP controversy (.7); review motion for relief from stay filed by BP (1.0); summarize motion for relief from stay filed by BP (1.3). | Gargano, C. E. | 3.0 |
| 06/01/2021 | Review BP RFS Motion. | Merola, F. A. | 0.2 |
| 06/07/2021 | Review Debtors Objection to Atlantic Maritime motion for relief from stay. | Merola, F. A. | 0.2 |
| 06/16/2021 | Review Atlantic Maritime Reply re motion for relief from stay. | Merola, F. A. | 0.2 |
| 06/20/2021 | Review BP motion for relief from stay. | Merola, F. A. | 0.2 |
| 06/29/2021 | Review proposed Atlantic relief from stay order. | Iaffaldano, J. F. | 0.1 |
| 06/29/2021 | Review order re Atlantic Maritime motion for relief from stay. | Merola, F. A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Gargano, Charles E. | 3.0 | $ 685 | $ 2,055.00 |
| Iaffaldano, John F. | 0.1 | 685 | 68.50 |
| Merola, Frank A. | 0.9 | 1,600 | 1,440.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,563.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 3,563.50 |
|---|---|

# STROOCK

| PAGE: 8 |
|---|

| RE | Court Hearings |
|---|---|
| | 007168 0005 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 06/01/2021 | Review agenda for upcoming hearings. | Merola, F. A. | 0.2 |
| 06/07/2021 | Correspond with K. Pasquale re 6/8/2021 hearing needs, coverage. | Laskowski, M. D. | 0.2 |
| 06/08/2021 | T/c Court hearing re: Atlantic. | Gargano, C. E. | 2.5 |
| 06/08/2021 | T/c hearing of Fieldwood v. Atlantic. | Iaffaldano, J. F. | 2.7 |
| 06/08/2021 | Review agenda (.1); monitor Atlantic Motion for Summary Judgment hearing (1.2). | Merola, F. A. | 1.3 |
| 06/08/2021 | Review of filings in advance of Atlantic hearing (.5) monitor hearing on Atlantic controversy (2.5). | Millman, S. J. | 3.0 |
| 06/08/2021 | Court hearing re Atlantic adversary proceeding. | Pasquale, K. | 2.6 |
| 06/10/2021 | Monitor adversary proceeding hearing. | Iaffaldano, J. F. | 1.3 |
| 06/10/2021 | Review pleadings in advance of (.4); Monitor hearing on surety Dec judgment action (2.0) and confer internally following (.4). | Millman, S. J. | 2.8 |
| 06/10/2021 | Prep for (.3) and monitor court hearing re Apache adversary proceedings (1.4). | Pasquale, K. | 1.7 |
| 06/15/2021 | Review Notice of Hearing (.1); review Debtor E&W List (.2); review Ridgewood Energy E&W list (.1); review HHE Energy E&W list (.1); review EcoPetrol E&W list (.1). | Merola, F. A. | 0.6 |
| 06/16/2021 | Monitor hearing re expert testimony. | Iaffaldano, J. F. | 1.2 |
| 06/16/2021 | Review Conf Hearing E&W lists. | Merola, F. A. | 0.4 |
| 06/16/2021 | Monitor portion of hearing on motion to quash (.6) and confer internally re same (.3). | Millman, S. J. | 0.9 |

# STROOCK

PAGE: 9

| | | | |
|---|---|---|---|
| 06/16/2021 | Court hearing re confirmation motions in limine. | Pasquale, K. | 1.2 |
| 06/17/2021 | Review E&W lists. | Merola, F. A. | 0.2 |
| 06/17/2021 | Meet and confer (.4) and subsequent pre-trial conference (.7). | Millman, S. J. | 1.1 |
| 06/17/2021 | Court pre-trial conf re confirmation. | Pasquale, K. | 0.7 |
| 06/18/2021 | Review E&W lists. | Merola, F. A. | 0.2 |
| 06/20/2021 | Review E&W Lists. | Merola, F. A. | 0.2 |
| 06/21/2021 | Telephonically participate in confirmation hearing (6.5); review pleadings related to same (1.2). | Ashuraey, S. N. | 7.7 |
| 06/21/2021 | Monitor confirmation hearing. | Cota, A. | 1.7 |
| 06/21/2021 | Monitor partially the confirmation hearing. | Gargano, C. E. | 5.0 |
| 06/21/2021 | Monitor confirmation hearing. | Iaffaldano, J. F. | 9.6 |
| 06/21/2021 | Review Notice of Agenda (.1); review Am E&W lists (.2). | Merola, F. A. | 0.3 |
| 06/21/2021 | Monitor confirmation hearing. | Millman, S. J. | 9.5 |
| 06/21/2021 | Prep for (.6) & participate in confirmation hearing (9.5). | Pasquale, K. | 10.1 |
| 06/22/2021 | Telephonically monitor confirmation hearing. | Ashuraey, S. N. | 1.1 |
| 06/22/2021 | Listen in to part of Confirmation Hearing. | Cota, A. | 0.7 |
| 06/22/2021 | Partially monitor hearing on confirmation. | Gargano, C. E. | 2.0 |
| 06/22/2021 | Monitor confirmation hearing. | Iaffaldano, J. F. | 2.4 |
| 06/22/2021 | Review Notice of Conf Hearing. | Merola, F. A. | 0.1 |
| 06/22/2021 | Monitor confirmation hearing and confer internally and with A. Bekker (Conway) re same. | Millman, S. J. | 2.8 |
| 06/22/2021 | Prep for (.4) & participate in confirmation | Pasquale, K. | 2.9 |

# STROOCK

| PAGE: 10 | | | |
|---|---|---|---|
| | hearing (2.5). | | |
| 06/23/2021 | Telephonically monitor confirmation hearing. | Ashuraey, S. N. | 1.3 |
| 06/23/2021 | Partially monitor confirmation hearing. | Gargano, C. E. | 2.4 |
| 06/23/2021 | Monitor confirmation hearing. | Iaffaldano, J. F. | 3.4 |
| 06/23/2021 | Monitor Confirmation Hearing and discuss internally and communicate with K. Pasquale re statement for hearing. | Millman, S. J. | 3.9 |
| 06/23/2021 | Prep for (.8) & participate in confirmation hearing (3.6). | Pasquale, K. | 4.4 |
| 06/24/2021 | Monitor confirmation hearing (1.6); emails on same (.1). | Cota, A. | 1.7 |
| 06/24/2021 | Partially monitor confirmation hearing. | Gargano, C. E. | 1.0 |
| 06/24/2021 | Monitor confirmation hearing. | Iaffaldano, J. F. | 2.6 |
| 06/24/2021 | Monitor confirmation hearing and discussions internally. | Millman, S. J. | 3.5 |
| 06/24/2021 | Participate in continued confirmation hearing. | Pasquale, K. | 2.8 |
| 06/25/2021 | Telephonically monitor confirmation hearing. | Ashuraey, S. N. | 1.7 |
| 06/25/2021 | Monitor confirmation hearing. | Gargano, C. E. | 1.2 |
| 06/25/2021 | Monitor confirmation hearing. | Iaffaldano, J. F. | 1.8 |
| 06/25/2021 | Continued monitoring of confirmation hearing. | Millman, S. J. | 1.4 |
| 06/25/2021 | Participate in continued confirmation hearing. | Pasquale, K. | 1.3 |
| 06/29/2021 | Review Notice of Hearing re Motion to Quash. | Merola, F. A. | 0.1 |
| 06/30/2021 | Review Notice of 7/9/2021 hearing. | Merola, F. A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Ashuraey, Sam N. | 11.8 | $ 970 | $ 11,446.00 |
| Cota, Alexandro | 4.1 | 1,300 | 5,330.00 |

# STROOCK

PAGE: 11

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Gargano, Charles E. | 14.1 | 685 | 9,658.50 |
| Iaffaldano, John F. | 25.0 | 685 | 17,125.00 |
| Laskowski, Mathew D. | 0.2 | 460 | 92.00 |
| Merola, Frank A. | 3.7 | 1,600 | 5,920.00 |
| Millman, Sherry J. | 28.9 | 1,100 | 31,790.00 |
| Pasquale, Kenneth | 27.7 | 1,600 | 44,320.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 125,681.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 125,681.50 |
|---|---|

# STROOCK

| | |
|---|---|
| RE | Creditors Committee Meetings and Communications<br>007168 0006 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 06/02/2021 | Review Committee draft statement re confirmation (.2); review Committee correspondence re Surety Ad Pro and Apache (.2); review Committee litigation update (.1). | Merola, F. A. | 0.5 |
| 06/02/2021 | Discussions with K. Pasquale re statement in support of confirmation and review of same (.5); review of committee memo (.2). | Millman, S. J. | 0.7 |
| 06/02/2021 | Review & revise draft memos to Committee re recent pleadings (.3); emails w/ S. Millman re Committee membership issue (.2). | Pasquale, K. | 0.5 |
| 06/04/2021 | Prepare memo for Committee re plan objections (2.1); emails w/ S. Millman and K. Pasquale re same (.4); revise memo w/ internal comments (.3). | Iaffaldano, J. F. | 2.8 |
| 06/04/2021 | Call w/ creditor re plan and lease issues (.3); prepare for same (.2). | Iaffaldano, J. F. | 0.5 |
| 06/04/2021 | Review Committee correspondence re Objection update. | Merola, F. A. | 0.3 |
| 06/04/2021 | Review of and revise update memo to Committee and confer internally. | Millman, S. J. | 0.4 |
| 06/04/2021 | Review & revise memo to Committee re plan objections. | Pasquale, K. | 0.4 |
| 06/07/2021 | Monitor weekly professionals call. | Ashuraey, S. N. | 0.4 |
| 06/07/2021 | Weekly prof. call. | Gargano, C. E. | 0.5 |
| 06/07/2021 | Participate in weekly Committee professionals call (.5); review Conway presentation (.3). | Iaffaldano, J. F. | 0.8 |
| 06/07/2021 | Participate in Committee professionals call (.5); | Merola, F. A. | 0.9 |

# STROOCK

|  |  |  |  |
|---|---|---|---|
|  | review Conway Committee presentation (.3); review Committee correspondence re meeting (.1). |  |  |
| 06/07/2021 | Call with Committee professionals to prepare for meeting (.5) review of and comment on Conway presentation (.5) memo to Committee (.2). | Millman, S. J. | 1.2 |
| 06/07/2021 | Committee professionals' conf call in prep for Committee meeting (.5); review draft Conway deck (.2). | Pasquale, K. | 0.7 |
| 06/07/2021 | Weekly Committee professionals call. | Sadler, T. M. | 0.4 |
| 06/07/2021 | Prep for professionals call (.4); monitor and participate in professionals call (.5). | Sasson, G. | 0.9 |
| 06/07/2021 | Monitor Committee advisor call. | Storz, J. F. | 0.4 |
| 06/08/2021 | Monitor weekly Committee meeting. | Ashuraey, S. N. | 0.3 |
| 06/08/2021 | Monitor weekly committee meeting (.3); prepare for same (.2); follow up discussion w/ M. Morgan re same (.2). | Iaffaldano, J. F. | 0.7 |
| 06/08/2021 | Prepare memo to Committee re plan voting (1.3); emails w/ S. Millman re same (.2). | Iaffaldano, J. F. | 1.5 |
| 06/08/2021 | Participate in Committee meeting (.4); review correspondence re Voting Tabulation (.2). | Merola, F. A. | 0.6 |
| 06/08/2021 | Prepare for and participate in Committee update call. | Millman, S. J. | 0.5 |
| 06/08/2021 | Committee meeting (.4); confer w/ S. Millman re Committee matters (.4). | Pasquale, K. | 0.8 |
| 06/08/2021 | Weekly status call with Committee and Committee professionals. | Sadler, T. M. | 0.3 |
| 06/08/2021 | Monitor Committee call and prep for same. | Storz, J. F. | 0.5 |
| 06/09/2021 | Respond to creditor inquiry re effective date timing and related issues. | Millman, S. J. | 0.2 |
| 06/11/2021 | Review correspondence re committee member withdrawal. | Merola, F. A. | 0.1 |

# STROOCK

| Date | Description | Name | Hours |
|---|---|---|---|
| 06/11/2021 | Communication from resigning Committee member (.2); advise professionals re same (.1); discussion w/ UST re same (.1); review of memo to Committee providing updates (.4). | Millman, S. J. | 0.8 |
| 06/14/2021 | Monitor weekly professionals call. | Ashuraey, S. N. | 0.2 |
| 06/14/2021 | Weekly prof. call. | Gargano, C. E. | 0.3 |
| 06/14/2021 | Call w/ Committee professionals group re case updates (.3) and prep re same (.2). | Iaffaldano, J. F. | 0.5 |
| 06/14/2021 | Participate in Committee professionals call (.3); review Committee correspondence re conf materials (.2). | Merola, F. A. | 0.5 |
| 06/14/2021 | Review of J. Iaffaldano memo to Committee and comments re same (.4); prepare for (.1) and participate in Committee professionals call (.3). | Millman, S. J. | 0.8 |
| 06/14/2021 | Conf call w/ Committee professionals to prep for Committee meeting. | Pasquale, K. | 0.3 |
| 06/14/2021 | Participate on status call with Committee advisors. | Storz, J. F. | 0.2 |
| 06/15/2021 | Monitor weekly Committee meeting (.2); review documents for same (.2). | Ashuraey, S. N. | 0.4 |
| 06/15/2021 | Update invite for Committee weekly calls and correspondence re same. | Gargano, C. E. | 0.3 |
| 06/15/2021 | Prepare for (.1) and participate in weekly Committee meeting (.2). | Iaffaldano, J. F. | 0.3 |
| 06/15/2021 | Participate in Committee call. | Merola, F. A. | 0.2 |
| 06/15/2021 | Internal calls re plan administrator matter (.3), and call from P. Jansen (Conway) re same (.2); Committee update call (.3) and follow up discussions (.4). | Millman, S. J. | 1.2 |
| 06/15/2021 | T/c M. Warner (PSZJ) re plan administrator issue (.3); confer w/ S. Millman, K. Hansen re Committee meeting (.5); analyze plan administrator issue (.5); Committee calls re status, plan administrator issues (.6). | Pasquale, K. | 1.9 |

# STROOCK

| Date | Description | Name | Hours |
|---|---|---|---|
| 06/15/2021 | Participate on call with Committee. | Storz, J. F. | 0.3 |
| 06/17/2021 | T/c with S. Millman re scheduling of future Committee calls (.2); email to Committee re future Committee calls (.2); t/c w/ K. Pasquale re same (.1) and follow up email to professionals re same (.1). | Gargano, C. E. | 0.6 |
| 06/17/2021 | Correspondence with Committee re confirmation hearing. | Merola, F. A. | 0.2 |
| 06/17/2021 | Update memo to Committee (.4) and call with Committee member (.2). | Millman, S. J. | 0.6 |
| 06/21/2021 | Review Committee correspondence re surety settlement (.2); review Committee correspondence re Committee meeting (.1). | Merola, F. A. | 0.3 |
| 06/21/2021 | Update memo to Committee and subsequent memo re Committee meeting. | Millman, S. J. | 0.4 |
| 06/23/2021 | Review updates re confirmation sent to committee. | Gargano, C. E. | 0.3 |
| 06/23/2021 | Update correspondence with Committee re confirmation hearing. | Merola, F. A. | 0.1 |
| 06/23/2021 | Update memo to Committee (.2); respond to inquiry from creditor (.2). | Millman, S. J. | 0.4 |
| 06/25/2021 | Review updates to Committee re confirmation. | Gargano, C. E. | 0.2 |
| 06/25/2021 | Review Committee correspondence re confirmation. | Merola, F. A. | 0.2 |
| 06/25/2021 | Memo to Committee; (.2) confer with A. Bekker (Conway) re reach out to other creditors (.3). | Millman, S. J. | 0.5 |
| 06/25/2021 | T/c M. Warner (PSZJ) re confirmation (.2); emails w/ professionals re confirmation (.2). | Pasquale, K. | 0.4 |
| 06/28/2021 | Email Committee members re weekly meeting. | Iaffaldano, J. F. | 0.2 |
| 06/28/2021 | Correspondence with Committee re meeting. | Merola, F. A. | 0.1 |
| 06/29/2021 | Monitor weekly Committee meeting (.3) and | Ashuraey, S. N. | 0.4 |

# STROOCK

|  |  |  |  |
|---|---|---|---|
|  | prepare for same (.1). |  |  |
| 06/29/2021 | Monitor weekly Committee meeting (3); prepare for same (.1). | Iaffaldano, J. F. | 0.4 |
| 06/29/2021 | Participate in Committee meeting. | Merola, F. A. | 0.3 |
| 06/29/2021 | Participate in Committee call (.3); follow up with Committee member and with claimants re 6A participation (.6). | Millman, S. J. | 0.9 |
| 06/29/2021 | Prep for (.2) & Committee meeting (.3); confer w/ S. Millman re Committee issues (.3). | Pasquale, K. | 0.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Ashuraey, Sam N. | 1.7 | $ 970 | $ 1,649.00 |
| Gargano, Charles E. | 2.2 | 685 | 1,507.00 |
| Iaffaldano, John F. | 7.7 | 685 | 5,274.50 |
| Merola, Frank A. | 4.3 | 1,600 | 6,880.00 |
| Millman, Sherry J. | 8.6 | 1,100 | 9,460.00 |
| Pasquale, Kenneth | 5.8 | 1,600 | 9,280.00 |
| Sadler, Tess M. | 0.7 | 775 | 542.50 |
| Sasson, Gabriel | 0.9 | 1,195 | 1,075.50 |
| Storz, John F. | 1.4 | 1,350 | 1,890.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 37,558.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 37,558.50 |
|---|---|

# STROOCK

PAGE: 17

| RE | Case Analysis/ Pleading Analysis and Responses 007168 0007 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 06/03/2021 | Review pleadings filed in Atlantic adversary proceeding. | Ashuraey, S. N. | 1.7 |
| 06/03/2021 | Review Motion to Extend Response Date (.2); review Philly Joinder re Motion to Extend (.1). | Merola, F. A. | 0.3 |
| 06/04/2021 | Review Debtors Motion to Continue Conf. | Merola, F. A. | 0.2 |
| 06/09/2021 | Review of S. Ashuraey summary of Atlantic adversary. | Millman, S. J. | 0.3 |
| 06/23/2021 | Review of North American Specialty Insurance complaint. | Millman, S. J. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Ashuraey, Sam N. | 1.7 | $ 970 | $ 1,649.00 |
| Merola, Frank A. | 0.5 | 1,600 | 800.00 |
| Millman, Sherry J. | 0.5 | 1,100 | 550.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,999.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 2,999.00 |
|---|---|

# STROOCK

| RE | Strocck Fee Applications<br>007168 0009 |
|----|---|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/01/2021 | Discussion w/ S. Millman re UST request for LEDES data (.2); emails w/ internal billing department re same (.3); emails and call w/ A. Hassell (Pachulski) re same (.3). | Iaffaldano, J. F. | 0.8 |
| 06/24/2021 | Emails w/ Pachulski re interim fee app status. | Iaffaldano, J. F. | 0.3 |
| 06/24/2021 | Confer w/ J. Iaffaldano re: CNOs on interim fee applications and review procedure; discuss w/ PSZJ re: same. | Magzamen, M. S. | 0.4 |
| 06/28/2021 | Review & revise monthly fee app. | Pasquale, K. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Iaffaldano, John F. | 1.1 | $ 685 | $ 753.50 |
| Magzamen, Michael | 0.4 | 460 | 184.00 |
| Pasquale, Kenneth | 0.3 | 1,600 | 480.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,417.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,417.50 |
|---|---|

# STROOCK

---

PAGE: 19

---

| RE | Other Professional Retention<br>007168  0010 |

---

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/07/2021 | Review Order re O'Melveny retention re Board. | Merola, F. A. | 0.1 |

---

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Merola, Frank A. | 0.1 | $ 1,600 | $ 160.00 |

---

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 160.00 |

---

| TOTAL FOR THIS MATTER | $ 160.00 |

# STROOCK

PAGE: 20

| RE | Other Professional Fee Applications |
|----|-------------------------------------|
|    | 007168 0011                         |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/01/2021 | Review Conway Mackenzie fee application (.3); email S. Millman re same (.2); revise proposed order (.1); emails w/ Conway and Pachulski team re filing of same (.5). | Iaffaldano, J. F. | 1.1 |
| 06/01/2021 | Review Weil Fee Application. | Merola, F. A. | 0.2 |
| 06/01/2021 | Review Rothschild invoice. | Merola, F. A. | 0.1 |
| 06/04/2021 | Review Davis Polk invoice. | Merola, F. A. | 0.1 |
| 06/04/2021 | Review of Davis Polk invoice. | Millman, S. J. | 0.1 |
| 06/06/2021 | Review Ryan invoice. | Merola, F. A. | 0.1 |
| 06/14/2021 | Review Ryan invoice. | Merola, F. A. | 0.1 |
| 06/16/2021 | Review of Ryan invoice. | Millman, S. J. | 0.1 |
| 06/18/2021 | Review Haynes Boone invoice. | Merola, F. A. | 0.1 |
| 06/26/2021 | Review Rothschild invoice. | Merola, F. A. | 0.1 |
| 06/28/2021 | Review Conway monthly fee statement (.5); correspondence C. Winter (Conway) re same (.3); correspondence w/ M. Magzamen and J. Iaffaldano re same (.2). | Gargano, C. E. | 1.0 |
| 06/28/2021 | Review Conway fee statement (.4); discuss same w/ C. Gargano (.2). | Iaffaldano, J. F. | 0.6 |
| 06/28/2021 | Confer w/ K. LaBrada (PSZJ) re: PSZJ monthly (.3); confer w/ C. Gargano re: Conway monthly (.2); review and comment on Conway monthly (.4). | Magzamen, M. S. | 0.9 |
| 06/28/2021 | Review Orders re Fee Applications. | Merola, F. A. | 0.1 |

# STROOCK

| | | | |
|---|---|---|---|
| 06/29/2021 | Review/revise Conway fee statement and prepare to send. | Magzamen, M. S. | 0.3 |
| 06/29/2021 | Review Vinson & Elkins invoice. | Merola, F. A. | 0.1 |
| 06/30/2021 | Review of Alix invoice and lender professionals invoice. | Millman, S. J. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Gargano, Charles E. | 1.0 | $ 685 | $ 685.00 |
| Iaffaldano, John F. | 1.7 | 685 | 1,164.50 |
| Magzamen, Michael | 1.2 | 460 | 552.00 |
| Merola, Frank A. | 1.0 | 1,600 | 1,600.00 |
| Millman, Sherry J. | 0.4 | 1,100 | 440.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,441.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 4,441.50 |
|---|---|

# STROOCK

| RE | Lien Review |
|---|---|
| | 007168 0012 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 06/01/2021 | Review Stipulation Extending Rejection Deadline. | Merola, F. A. | 0.2 |
| 06/09/2021 | Draft stipulation extending committee challenge period (.6) and emails re: same (.2). | Ashuraey, S. N. | 0.8 |
| 06/09/2021 | Review of communications re extension of challenge period and review of stipulation as revised. | Millman, S. J. | 0.3 |
| 06/10/2021 | Revise draft stipulation (.2); email to agents/debtors/Davis Polk re: same (.2). | Ashuraey, S. N. | 0.4 |
| 06/10/2021 | Review Weil correspondence re Lien Challenge deadline. | Merola, F. A. | 0.2 |
| 06/11/2021 | Correspondence with Lenders re Lien Challenge Deadline. | Merola, F. A. | 0.2 |
| 06/14/2021 | Draft email to lender group and PSZJ re: challenge period stipulation. | Ashuraey, S. N. | 0.2 |
| 06/14/2021 | Exchange correspondence with Lender re Lien Challenge Stipulation. | Merola, F. A. | 0.2 |
| 06/15/2021 | Review correspondence re Lien Challenge Stipulation. | Merola, F. A. | 0.2 |
| 06/16/2021 | Review Lien Review Stipulation. | Merola, F. A. | 0.2 |
| 06/27/2021 | Draft challenge period stipulation (.8); review previous emails re: versions of same (.2); email to Davis Polk re: same (.2); email to wider lender group re: same (.2). | Ashuraey, S. N. | 1.4 |
| 06/27/2021 | Review Lender correspondence re lien Challenge deadline. | Merola, F. A. | 0.2 |

# STROOCK

PAGE: 23

| 06/28/2021 | Emails w/ S. Millman, G. Sasson re extension of challenge period stip. | Pasquale, K. | 0.2 |
|---|---|---|---|
| 06/30/2021 | Review Davis Polk proposed email stipulation (.2) and emails re: same (.3). | Ashuraey, S. N. | 0.3 |
| 06/30/2021 | Review Lender Consent re Lien Challenge extension. | Merola, F. A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Ashuraey, Sam N. | 3.1 | $ 970 | $ 3,007.00 |
| Merola, Frank A. | 1.6 | 1,600 | 2,560.00 |
| Millman, Sherry J. | 0.3 | 1,100 | 330.00 |
| Pasquale, Kenneth | 0.2 | 1,600 | 320.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 6,217.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 6,217.00 |
|---|---|

# STROOCK

PAGE: 24

RE        Leases and Contracts
007168  0013

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 06/02/2021 | Review Red Willow Objection re Assumption (.1); review Am Schedule of Assumed Contracts (.2); review Non-Op WIO Objection (.1); review Ecopetrol Objection (.1). | Merola, F. A. | 0.5 |
| 06/03/2021 | Review Houston Eng Objection re Notice of Assumption (.1); review Aker Solutions re Objection to Assumption (.1); review XTO Objection re Assumption (.1); review Energy Transfers Objection to Cure (.1); review Houston Energy Objection to Assumption (.1); review Heils O&G Objection re Cure (.1). | Merola, F. A. | 0.6 |
| 06/04/2021 | Review Aker Objection re Cure (.1); review Eng Transfer Objection to Assignment (.1); review Objection of XTO to Contract Assignment (.1). | Merola, F. A. | 0.3 |
| 06/07/2021 | Review Genesis Energy Objection re Assumption (.1); review XTO Objection re Assumption (.1); review Perf Eng Services Objection re Cure (.1); review SBM Objection re Cure (.1); review Walter Oil Objection re Assumption (.1); review Marubeni Objection re Assumption (.1); review Ankor Objection re Cure (.1); review Cox Objection re Assumption (.1); review Helix Objection re Assumption (.1); review Targa Objection re Assumption (.1). | Merola, F. A. | 1.0 |
| 06/08/2021 | Review LA Objection to Cure Notice (.1); review Plains Gas Objection to Cure (.1); review XTO Objection to Assumption (.1); review BP exp Objection re Assumption (.1); review Expro America Objection re Assumption (.1); review Irongate Services Objection re Assumptions (.1); review Talos Objection re Assumption Notice (.1). | Merola, F. A. | 0.7 |

# STROOCK

| PAGE: 25 | | | |
|---|---|---|---|
| 06/11/2021 | Review Opposition re Contract Assumption. | Merola, F. A. | 0.2 |
| 06/12/2021 | Review 2nd Am Schedule of Assumed Contracts. | Merola, F. A. | 0.2 |
| 06/17/2021 | Review Anadarko Objection re Assumption (.2); review 3rd and 4th Amended Plan Supplement (.3); review draft Conf Order (.3). | Merola, F. A. | 0.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Merola, Frank A. | 4.3 | $ 1,600 | $ 6,880.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 6,880.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 6,880.00 |
|---|---|

# STROOCK

PAGE: 26

| RE | Cash Collateral/DIP/Financing |
|----|-------------------------------|
|    | 007168  0014                  |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/10/2021 | Review Cash Flow and variance. | Merola, F. A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Merola, Frank A. | 0.2 | $ 1,600 | $ 320.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 320.00 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 320.00 |
|-----------------------|----------|

# STROOCK

| RE | Litigation & Adversary Proceedings 007168 0015 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 06/01/2021 | Review quash motions filed by BP and Shell (.6) and summarize the same (.7). | Gargano, C. E. | 1.3 |
| 06/01/2021 | Review and analyze filings re Apache/surety adversary proceeding (2.7); emails w/ S. Millman, K. Pasquale and C. Gargano re same (.3); review pleadings re BP adversary proceeding (.4); emails w/ C. Gargano re background of same (.2). | Iaffaldano, J. F. | 3.6 |
| 06/01/2021 | Motion to Quash (.1); review HCC Motion to Dismiss and WD the Reference (.3); review Everest Motion to Dismiss (.2); review Phil Indm Motion to Dismiss (.2); review Liberty Mutual Objection to Conference (.1). | Merola, F. A. | 0.9 |
| 06/01/2021 | Review/analyze BP motion to lift stay/to quash (.9); prep for J. Graham deposition (.7). | Pasquale, K. | 1.6 |
| 06/02/2021 | Review Atlantic Marine Reply MTD. | Merola, F. A. | 0.2 |
| 06/02/2021 | Prep for Apache deposition. | Pasquale, K. | 0.6 |
| 06/03/2021 | Review Plaintiffs Omni Opposition to Everest MTD. | Merola, F. A. | 0.2 |
| 06/03/2021 | Prep for expert depositions J. Hanson, W. Cheung. | Pasquale, K. | 1.0 |
| 06/07/2021 | Review of pleadings in surety litigation. | Millman, S. J. | 0.4 |
| 06/08/2021 | Virtually monitor Atlantic Maritime adversary hearing (2.7); review pleadings of same (.5); draft summary of same (.7). | Ashuraey, S. N. | 3.9 |
| 06/08/2021 | Review Ridgewood Statement re Motion for Summary Judgement. | Merola, F. A. | 0.2 |

# STROOCK

| PAGE: 28 | | | |
|---|---|---|---|
| 06/10/2021 | Review Debtors Objection re Motion to Withdrawal Ref and Apache Joinder (.2); review Phil Indem Reply (.2); review HCC Reply re Motion to Dismiss (.1); review summary re Motion to Dismiss Withdrawal the Ref (.2). | Merola, F. A. | 0.7 |
| 06/11/2021 | Review Shell Response re Motion to Quash (.1); review Motion to Strike Expert (.2); review Debtors pleadings re BP and Shell discovery (.2); review Surety Joint Statement re ED Ref (.2). | Merola, F. A. | 0.7 |
| 06/11/2021 | Review debtors' responses to Shell and BP motions to quash Rule 2004 subpoenas. | Pasquale, K. | 0.4 |
| 06/12/2021 | Review Plaintiff Supplemental Brief re Court Questions. | Merola, F. A. | 0.2 |
| 06/14/2021 | Review Defendant Supplemental Brief re Court Questions. | Merola, F. A. | 0.2 |
| 06/15/2021 | Review motion in limine. | Iaffaldano, J. F. | 0.4 |
| 06/15/2021 | Review HCC Intl Emergency Motion in Limine (.2); review Stipulation re Atlantic Maritime relief from stay (.1). | Merola, F. A. | 0.3 |
| 06/15/2021 | Review HCC pleadings/opposition (.3); review objectors' witness lists for confirmation hearing (.4). | Pasquale, K. | 0.7 |
| 06/16/2021 | Review FL Gas Response. | Merola, F. A. | 0.2 |
| 06/23/2021 | Review Complaint v NA Specialty Insurance. | Merola, F. A. | 0.2 |
| 06/23/2021 | Review Debtors' complaint against NAS. | Pasquale, K. | 0.3 |
| 06/28/2021 | Review status of Atlantic adversary and prepare presentation to Committee re: same. | Ashuraey, S. N. | 0.7 |
| 06/29/2021 | Review Atlantic proposed order (.1) and other related pleadings (.1). | Ashuraey, S. N. | 0.2 |
| 06/29/2021 | Review notice of hearing re BP quash motion. | Iaffaldano, J. F. | 0.1 |

# STROOCK

PAGE: 29

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Ashuraey, Sam N. | 4.8 | $ 970 | $ 4,656.00 |
| Gargano, Charles E. | 1.3 | 685 | 890.50 |
| Iaffaldano, John F. | 4.1 | 685 | 2,808.50 |
| Merola, Frank A. | 4.0 | 1,600 | 6,400.00 |
| Millman, Sherry J. | 0.4 | 1,100 | 440.00 |
| Pasquale, Kenneth | 4.6 | 1,600 | 7,360.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 22,555.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 22,555.00 |
|---|---|

# STROOCK

| RE | Business Operations |
|----|---------------------|
|    | 007168  0016        |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/02/2021 | Review Weil correspondence re Payment Matrices. | Merola, F. A. | 0.2 |
| 06/09/2021 | Review JIB Vendor Matrix. | Merola, F. A. | 0.2 |
| 06/09/2021 | Review of vendor report and reach out to Conway team re same. | Millman, S. J. | 0.2 |
| 06/16/2021 | Review JIB Matrix. | Merola, F. A. | 0.2 |
| 06/16/2021 | Review of vendor report. | Millman, S. J. | 0.1 |
| 06/29/2021 | Review JIB reporting. | Iaffaldano, J. F. | 0.1 |
| 06/29/2021 | Review Weil correspondence re JIB. | Merola, F. A. | 0.2 |
| 06/30/2021 | Review of vendor report (.1); follow up with team on matters in advance of effective date (.2). | Millman, S. J. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Iaffaldano, John F. | 0.1 | $ 685 | $ 68.50 |
| Merola, Frank A. | 0.8 | 1,600 | 1,280.00 |
| Millman, Sherry J. | 0.6 | 1,100 | 660.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,008.50 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 2,008.50 |
|-----------------------|------------|

# STROOCK

PAGE: 31

| RE | Schedules/SoFAs/UST Reports<br>007168 0021 |
|----|---------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/01/2021 | Review Monthly Operating Report. | Merola, F. A. | 0.2 |
| 06/08/2021 | Review Report re NonDebtor Subs. | Merola, F. A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Merola, Frank A. | 0.4 | $ 1,600 | $ 640.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 640.00 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 640.00 |
|-----------------------|----------|

# STROOCK

| RE | Claims Administration & Objections |
|----|-----|
|    | 007168  0022 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/04/2021 | Review LLOG Response re Order to Show Cause. | Merola, F. A. | 0.1 |
| 06/18/2021 | Review claims register (1.2); review claims objection process (.9); calls with SSL team re: same (.3). | Sasson, G. | 2.4 |
| 06/23/2021 | Confer with A. Bekker (Conway) re certain trade claim issues. | Millman, S. J. | 0.2 |
| 06/28/2021 | Review of claims information forwarded in advance of call. | Millman, S. J. | 0.7 |
| 06/28/2021 | Emails re claims reconciliation process. | Pasquale, K. | 0.4 |
| 06/28/2021 | Review Fieldwood claims register (1.6); emails with SSL team re: same (.4); review precedent (.3). | Sasson, G. | 2.3 |
| 06/29/2021 | Emails re claims reconciliation (.2); review build up analysis re same (.2). | Iaffaldano, J. F. | 0.4 |
| 06/29/2021 | Emails re creditor claim/vote (.2); review vendor report (.2). | Pasquale, K. | 0.4 |
| 06/29/2021 | Review Fieldwood claims analysis. | Sasson, G. | 2.9 |
| 06/30/2021 | Review claims analysis spreadsheet (1.6); call with Province and AP (1.6); call with SSL team (.4); call with Pachulski (.3); review precedent objections (1.0). | Sasson, G. | 4.9 |

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Iaffaldano, John F. | 0.4 | $ 685 | $ 274.00 |
| Merola, Frank A. | 0.1 | 1,600 | 160.00 |
| Millman, Sherry J. | 0.9 | 1,100 | 990.00 |
| Pasquale, Kenneth | 0.8 | 1,600 | 1,280.00 |
| Sasson, Gabriel | 12.5 | 1,195 | 14,937.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 17,641.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 17,641.50 |
|---|---|

# STROOCK

| RE | Plan & Disclosure Statement |
|---|---|
| | 007168  0023 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 06/01/2021 | Review plan objections filed by tort claimants (.5) and summary prepared by M. Morgan re same (.3). | Gargano, C. E. | 0.8 |
| 06/01/2021 | Plan updates (.8); plan administrator updates (.5); exit docs discussions (.7). | Hansen, K. M. | 2.0 |
| 06/01/2021 | Review and analyze plan objections (.6); provide comments on summaries of same (1.2). | Iaffaldano, J. F. | 1.8 |
| 06/01/2021 | Review revised Warrant Agreement (.2); review Kazowitz correspondence re Warrant Agreement (.2); review Hunt Opt Out of Releases (.1). | Merola, F. A. | 0.5 |
| 06/01/2021 | Review of numerous plan confirmation objections and analysis of issues raised (3.6); review of additional plan related docs (2.8). | Millman, S. J. | 6.4 |
| 06/01/2021 | Analyze and prepare summaries of plan objections (1.7); emails to and from J. Iaffaldano re: same (.2). | Morgan, M. J. | 1.9 |
| 06/01/2021 | Review & analysis of draft Plan agreements, including contract operating agreement and revised warrant agreement (3.2); emails & confer w/ team re same (1.2). | Pasquale, K. | 4.4 |
| 06/01/2021 | Review plan supp docs (2.2); call with professionals re: same (.4). | Sasson, G. | 2.6 |
| 06/01/2021 | Review revised Warrant (.5); call with Conway re: warrant true-up (.6). | Storz, J. F. | 1.1 |
| 06/02/2021 | Various correspondence regarding multiple plan supp docs. | Cota, A. | 0.9 |
| 06/02/2021 | Review and summarize plan objections: sureties | Gargano, C. E. | 5.7 |

# STROOCK

| | | | |
|---|---|---|---|
| | objection (1.3); texas taxing authority objections (1.6); Lexon objection (1.8); review summaries prep by M. Morgan and J. Iaffaldano (1.0). | | |
| 06/02/2021 | Plan updates (.8); plan administrator updates (.5); exit docs discussions (.7). | Hansen, K. M. | 2.0 |
| 06/02/2021 | Review revisions to GUC warrant agreement. | Iaffaldano, J. F. | 0.2 |
| 06/02/2021 | Review and summarize plan objections: Andrews (.6); Cloyd (.4); Sureties (2.1); Texas Tax Authorities (.3); Valero (1.1); NAS (1.2); Multikient (.4); CGG (.4); Marathon (.5); Enterprise (.6). | Iaffaldano, J. F. | 7.6 |
| 06/02/2021 | Review Manta Ray Objection to Plan (.2); review Cypress-FB ISO Plan Objection (.2); review Nautilus Plan Objection (.1); review warrant financial model (.2); review Valero Objection re Conf (.2); review Sheldon Objection re conf (.1); review Surities Objection to Plan (.2); review draft Funding Agreement (.3); review NA Ins Objection to Confirmation (.2); review TX taxing authorities Objection to Conf (.1); review Lexon Ins Objection to Conf (.1); review BP Release Opt Out (.1); review Notice of JP Hansen deposition (.1); review GSC Serv Objection to Conf (.2); review Multiklient Objection to Plan (.1); review Marathon Oil Objection to Conf (.2); review Conoco Objection to Conf (.1); review W. Cheung Notice of Deposition (.1); review Ent Gas Objection to Conf (.2); review Phil Indem Objection to Conf (.1); review McMorman Release Opt Out (.1); review All Aboard Release Opt Out (.1); review Zurich Objection re Conf (.2); review Supp Objection of XH LLC (.2); review Atl Marine Objection to Conf (.1); review BP Exp Objection to Conf (.2); review Sparrows Offshore Objection (.1); review DP comments to Warrant Agreement (.2); review NonOp WIO Release Opt Out (.1); review Notice to Take Apache Deposition (.1); review LLOG Energy Opp (.1); review Ridgewood Objection to Conf (.1); review Cox Ltd Objection (.1); review Ecopetrol Objection to Conf (.1); review LA Dept of Rev Objection | Merola, F. A. | 5.2 |

# STROOCK

| PAGE: 36 | | | |
|---|---|---|---|
| | (.1); review Red Willow Release Opt Out (.1); review Cox Oil Objection to Conf (.1). | | |
| 06/02/2021 | Review of objections to confirmation and issues raised and confer internally (3.5); further communications re warrant agreement and terms (1.1); discussions w plan administrator and review his mark-ups of docs (1.0). | Millman, S. J. | 5.6 |
| 06/02/2021 | Edit and send summaries of plan objections (.2); review and summarize plan objections (2.0); emails to and from J. Iaffaldano and C. Gargano re: same (.4); discuss case updates and background with K. Pasquale and S. Millman (.5). | Morgan, M. J. | 3.1 |
| 06/02/2021 | Participate in deposition of Jon Graham (confirmation)(2.1); review Hanover sureties objection to Plan (.5); review objections to Plan by Valero (.6); NASI (.2); Lexon (.6); drafted statement in support of Plan (1.5); review draft Funding Agreement (.5); conf call w/ D. Dunn re Plan Admin issues (.5); confer w/ S. Millman re confirmation issues (.4). | Pasquale, K. | 6.9 |
| 06/02/2021 | Review plan admin comments (.6); review plan supp docs (1.2); call with Province re: same and process (.4). | Sasson, G. | 2.2 |
| 06/02/2021 | Review revised Warrant and analyze dilution / true-up. | Storz, J. F. | 0.3 |
| 06/03/2021 | Review plan objections (1.0); draft summaries of same (1.2). | Ashuraey, S. N. | 2.2 |
| 06/03/2021 | Review plan objection chart prep. by J. Iaffaldano and S. Ashuraey (.4); review plan objection filed by BP (1.0) and prepare summary re same (1.0); review LDR plan objection (.8) and prepare summary re same (.8); review BP opt-out filing (.2); correspondence w/ J. Iaffaldano re cure amount filings and opt out filings (.2); review objection filed by Aspen et al. surety (1.0) and summarize same (1.0); nautilus opt-out (.1); review hunt opt-out (.1). | Gargano, C. E. | 6.6 |
| 06/03/2021 | Plan updates (.8); plan administrator updates | Hansen, K. M. | 2.0 |

# STROOCK

| PAGE: 37 | | | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| | (.5); exit docs discussions (.7). | | |
| 06/03/2021 | Review and summarize plan objections: Zurich (1.4); XTO (.5); Sparrows (.3); Shell (.9); Cox (.6); LLOG (1.1); Atlantic (.8); Red Willow (.4); BP (1.1); prepare chart summarizing objections for Committee review (3.6). | Iaffaldano, J. F. | 10.7 |
| 06/03/2021 | Review Davis Polk correspondence re Warrant Agreement (.2); review Houston Deepwater Conf Objection (.2); review Shell Offshore Am Objection (.1); review Heils O&G Objection to Conf (.2); review RLI Plan Objection (.2); review dilution protection matrix (.2); review Kasowitz Warrant Agreement issue list (.2). | Merola, F. A. | 1.3 |
| 06/03/2021 | Monitor Apache depo (2.5); review of additional objections and internal analysis (2.5). | Millman, S. J. | 5.0 |
| 06/03/2021 | Prepare redline of XTO's objection to plan for attorney review (.2). | Mohamed, D. | 0.2 |
| 06/03/2021 | Review and summarize plan objections (1.3); emails to and from J. Iaffaldano, C. Gargano, and S. Ashuraey re: same (.3). | Morgan, M. J. | 1.6 |
| 06/03/2021 | Participate in Apache deposition (confirmation) (2.5); review objections to Plan by Shell (.3); Ridgewood Katmai (.5); LLOG (.3); Aspen (.7); XTO (.3); review revised warrant agreement (.3) & confer w/ team re same (.5); review draft memo to Committee re objections (.3). | Pasquale, K. | 5.4 |
| 06/03/2021 | Review plan supp docs (1.1); review corresp. with SSL team and advisors re: same (.3). | Sasson, G. | 1.4 |
| 06/03/2021 | Review revised Warrant (.2); call with B. Rutcofsky (Kasowitz) re: Warrant and governance documents (.4); multiple email correspondence with legal advisors to debtors, first lien lenders and second lien lenders re: same (.3). | Storz, J. F. | 0.9 |
| 06/04/2021 | Review revised draft prep. by J. Iaffaldano re objections (.2) and comments to same by K. Pasquale (.2); review motion to extend deadlines and summary re same (.3). | Gargano, C. E. | 0.7 |

# STROOCK

| | | | |
|---|---|---|---|
| 06/04/2021 | Plan updates (.8); plan administrator updates (.5); exit docs discussions (.7). | Hansen, K. M. | 2.0 |
| 06/04/2021 | Review (.2) and summarize debtors motion to continue confirmation hearing (.4); review order re same (.1); emails w/ K. Pasquale and S. Millman re same (.4); email Committee members re same (.1); review late filed plan objections (.5); discussions re filing statement in support of confirmation (.3). | Iaffaldano, J. F. | 2.0 |
| 06/04/2021 | Review RLI Objection to Conf (.1); review JX Nippon Objection to Conf (.1); review updated equity splits chart (.2); Objection of HHE Energy to Conf (.2); review Furgo USA Marine Objection to Conf (.1). | Merola, F. A. | 0.7 |
| 06/04/2021 | Monitor portions of expert depositions (2.8); review of motion to extend confirmation hearing and emergency order entered and confer internally re same (.6); review of plan related documents and comments by proposed plan administrator (1.2), review of additional plan objections (.3). | Millman, S. J. | 4.9 |
| 06/04/2021 | Participate in W. Cheung expert deposition (confirmation) (2.5); participate in K. Hansen expert deposition (confirmation) (1.5); review revised warrant documentation (.3) & address warrant agreement issues (.3) & confer w/ J. Storz re same (.2); review debtors' adjournment motion (.3); emails re same (.3); review confirmation objections by RLI (.3); Philadelphia Indemnity (.7). | Pasquale, K. | 6.4 |
| 06/04/2021 | Review issues re: warrant agreement (.8); review corresp. with SSL team and parties re: same (.4). | Sasson, G. | 1.2 |
| 06/04/2021 | Call with B. Rutcofsky (Kasowitz) re: Warrant and governance documents (.2); review dilution spreadsheet (.2). | Storz, J. F. | 0.4 |
| 06/05/2021 | Plan updates (.5); plan administrator updates (.6); exit docs discussions (1.0). | Hansen, K. M. | 2.1 |
| 06/06/2021 | Plan updates (.5); plan administrator updates (.5); exit docs discussions (.6). | Hansen, K. M. | 1.6 |

# STROOCK

PAGE: 39

| 06/07/2021 | Plan updates (.5); plan administrator updates (1.0); exit docs discussions (.5). | Hansen, K. M. | 2.0 |
|---|---|---|---|
| 06/07/2021 | Review and summarize late filed plan objections: RLI (.6); Nippon (.7); emails w/ K. Pasquale and S. Millman re same (.2). | Iaffaldano, J. F. | 1.5 |
| 06/07/2021 | Review amended and restated LLC agreement. | Iaffaldano, J. F. | 0.6 |
| 06/07/2021 | Review SM Energy Opt Out; review Chevron Release Opt Out. | Merola, F. A. | 0.2 |
| 06/07/2021 | Follow up with J. Storz re warrant agreement issues and re corporate governance doc questions (.2); review of revised plan related docs and comments re same;(1.5) review of additional plan objections and summary (.8). | Millman, S. J. | 2.5 |
| 06/07/2021 | Review revised FWE III LLC agreement (.3); review revised warrant agreement (.4). | Pasquale, K. | 0.7 |
| 06/07/2021 | Review plan supp docs (2.3); emails with SSL team re: same (.4). | Sasson, G. | 2.7 |
| 06/08/2021 | Plan updates (.6); plan administrator updates (1.2); exit docs discussions (.5). | Hansen, K. M. | 2.3 |
| 06/08/2021 | Review objections to cure (2); review plan voting tabulation (.2). | Iaffaldano, J. F. | 0.4 |
| 06/08/2021 | Review tabulation declaration (.2); review revised Warrant Agreement (.3); review Davis Polk correspondence re Warrant Agreement (.2); review revisions to LLC Agreement (.2). | Merola, F. A. | 0.9 |
| 06/08/2021 | Calls from P. Jansen re plan administrator matters and confer internally (.5); review of voting report and messages J. Iaffaldano re memo summarizing same (.5). | Millman, S. J. | 1.0 |
| 06/08/2021 | Review Plan voting declaration (.3); emails re warrant agreement (.3); review filed objections to cure amounts and executory contracts (.8). | Pasquale, K. | 1.4 |
| 06/08/2021 | Review warrant agreement issues (.4); review funding agreement (.9); review plan admin agreement (.6). | Sasson, G. | 1.9 |

# STROOCK

| 06/08/2021 | Review revised Warrant (.3); follow-up call with B. Rutcofsky (Kasowitz) (.1) and emails with legal advisors to company and lenders re: same (.2). | Storz, J. F. | 0.6 |
|---|---|---|---|
| 06/09/2021 | Plan updates (.4); plan administrator updates (1.5); exit docs discussions (.3). | Hansen, K. M. | 2.2 |
| 06/09/2021 | Review Sietel Objection to Conf (.2); review Superior Perf Objection and Release Opt Put (.2). | Merola, F. A. | 0.4 |
| 06/09/2021 | Further review of voting by trade class and confer with K. Pasquale and with A. Bekker (Conway) re approach w/r/t those not voting, rejecting (.5); further review of plan related documents and comments (1.0). | Millman, S. J. | 1.5 |
| 06/09/2021 | Confer w/ S. Millman re voting issues ( .3); emails w/ Conway re same (.2); emails w/ Davis Polk re warrant agreement (.2) & confer w/ J. Storz re same (.2); review additional Plan objections & opt-outs (.3). | Pasquale, K. | 1.2 |
| 06/09/2021 | Call with B. Rutcofsky (Kasowitz) re warrant. | Storz, J. F. | 0.1 |
| 06/10/2021 | Plan updates (.8); plan administrator updates (.5); exit docs discussions (.7). | Hansen, K. M. | 2.0 |
| 06/10/2021 | Review of plan related documents. | Millman, S. J. | 1.6 |
| 06/10/2021 | Review issues re: plan supplement docs (.4); review challenge period issues (.2); emails re: same with SSL team and opposing counsel (.3); review draft stipulation (.3). | Sasson, G. | 1.2 |
| 06/10/2021 | Review revised Warrant Agreement; call with B. Rutcofsky (Kasowitz) and email with working group re: same. | Storz, J. F. | 0.2 |
| 06/11/2021 | Plan updates (.4); plan administrator updates (.3); exit docs discussions (1.0). | Hansen, K. M. | 1.7 |
| 06/11/2021 | Emails w/ A. Hassell (Pachulski) re statement in support of confirmation (.2); review and summarize late filed plan objections (2.3); email S. Millman and K. Pasquale re same (.1). | Iaffaldano, J. F. | 2.6 |

# STROOCK

| | | | |
|---|---|---|---|
| 06/11/2021 | Review W&T Objection (.2); review Merit Energy Objection to Conf (.1); review HCC Objection to Conf (.1); review BP Objection to Conf (.2); review Freeport Objection re Conf (.1); review McMoran Oil Objection (.1); review US Specialty Ins Conf Objection (.1); review revised 1L Credit Agreement (.2); review WellTech Objection and Notice of Perfection (.2). | Merola, F. A. | 1.3 |
| 06/11/2021 | Review of plan related documents. | Millman, S. J. | 2.6 |
| 06/11/2021 | Review confirmation objections filed by USSI (.3); Merit (.2); W&T (.2); HCC (.3); Moran (.2). | Pasquale, K. | 1.2 |
| 06/11/2021 | Review FWE III and FWE IV draft corporate formation agreements (1.0); review debtors' motion to strike W. Cheung expert testimony (.5). | Pasquale, K. | 1.5 |
| 06/11/2021 | Review plan supp docs (.3); review challenge period stipulation (.3); emails with SSL team re: same (.2); emails with Davis Polk re: same (.3). | Sasson, G. | 1.1 |
| 06/11/2021 | Review governance and plan implementation documents. | Storz, J. F. | 1.0 |
| 06/12/2021 | Review Motion to file under Seal (.1); review Marathon Objection to Conf (.2). | Merola, F. A. | 0.3 |
| 06/13/2021 | Review Chevron Implementation Agreement. | Merola, F. A. | 0.3 |
| 06/13/2021 | Review of numerous plan related documents (7.2) and confer internally re same (1.0). | Millman, S. J. | 8.2 |
| 06/13/2021 | Review revised draft Plan supp documents (Plan Admin, warrants, funding, corporate documents)(2.1); review Chevron FEW IV agreement (.5) emails re same (.3). | Pasquale, K. | 2.9 |
| 06/14/2021 | Review comparison of draft second lien credit agreement and first lien credit agreement (1.8); correspondence with A. Cota re: same (.4). | Cohen, J. A | 2.2 |
| 06/14/2021 | Plan updates (.2); plan administrator updates (.6); exit docs discussions (.5). | Hansen, K. M. | 1.3 |

# STROOCK

| | | | |
|---|---|---|---|
| 06/14/2021 | Review Debtors confirmation brief (1.4); summarize same (2.7); review declarations in support of confirmation (1.1); summarize same (.8); review AHG statement in support of confirmation (.7); summarize same (1.2); emails w/ S. Millman, K. Pasquale, C. Gargano re committee memo (.2); email Committee members re same (.1). | Iaffaldano, J. F. | 8.2 |
| 06/14/2021 | Review Debtors Confirmation brief and declarations (.4); review redlined revised Plan (.3); review AHG Conf Statement (.2); review UCC Conf Statement (.2); review revised Plan Admin Agreement (.2); review revised Funding Agreement (.2); review redline COA (.2); review ROW and RUE Exhibits (.2). | Merola, F. A. | 1.9 |
| 06/14/2021 | Review of confirmation brief, declarations in support, AHG statement (1.1); review of plan related documents and comments re same (4.0); discussions with A. Bekker (Conway) re various plan related document issues (.2). | Millman, S. J. | 5.3 |
| 06/14/2021 | Review debtors' brief in support of Plan (2.7); review declarations in support of Plan (1.3); AHG support (.2); review & analysis of further revised Plan corporate documents (1.9); review & analysis of revised Plan (.9); review HCC motion in limine (.3); confer w/ team re plan issues & documents (.4). | Pasquale, K. | 7.7 |
| 06/14/2021 | Review plan supp docs (1.7); review emails with SSL team (.2). | Sasson, G. | 1.9 |
| 06/14/2021 | Review governance and plan implementation documents (2.2); analysis of exercise price calculations (.2); multiple calls and email correspondence with advisors to company and lenders regarding same (.8). | Storz, J. F. | 3.2 |
| 06/15/2021 | Plan updates (.5); plan administrator updates (1.0); exit docs discussions (1.0). | Hansen, K. M. | 2.5 |
| 06/15/2021 | Review revised plan supplement (.3); review response to objections (.1); review notices of withdrawal (.1); review debtors' summary of plan objections (.3). | Iaffaldano, J. F. | 0.8 |

# STROOCK

| | | | |
|---|---|---|---|
| 06/15/2021 | Review revised plan administrator agreement (.2); review revisions to 1L credit agreement in connection w/ plan supplement (.2). | Iaffaldano, J. F. | 0.4 |
| 06/15/2021 | Review summary of Plan Objection (.3); review Plan Supplement (.2); review comments re Plan Admin Agreement (.2); review Mintz Levin correspondence re Admin Agreement (.2); review correspondence re Intercreditor Agreement (.2). | Merola, F. A. | 1.1 |
| 06/15/2021 | Review of further revised plan docs and comments re same. | Millman, S. J. | 3.3 |
| 06/15/2021 | Review as-filed Plan Supplement (1.2); review additional draft Plan Supp documents (1.2). | Pasquale, K. | 2.4 |
| 06/15/2021 | Review revised draft warrant agreement (.3); confer w/ J. Storz re same (.2); emails re same (.2). | Pasquale, K. | 0.7 |
| 06/15/2021 | Review final Warrant (.3); review revised Plan (.4). | Storz, J. F. | 0.7 |
| 06/16/2021 | Review and review certain plan supplements, including the ICA (.7); various communications regarding foregoing (.2). | Cota, A. | 0.9 |
| 06/16/2021 | Plan administrator updates (1.0); exit docs discussions (.4). | Hansen, K. M. | 1.4 |
| 06/16/2021 | Review fifth amended plan. | Iaffaldano, J. F. | 0.7 |
| 06/16/2021 | Review USSIC Bonding Commitment (.2); review  Aspen Motion to Seal (.1); review HCC Motion to Seal (.1); review 3rd Exc Motion (.2); review Mintz Levin correspondence re Plan changes (.2); review Notice of Filing re 2nd Amended Plan (.2); review Gring Declaration (.2); review WGM correspondence re D&O disc (.2); review BP Motion to Seal (.1); review Mintz comments re Funding Agreement (.3); review Philly Indem Motion to Seal (.1); review redline 5th Amended Plan (.3); review redlined Plan Admin Agreement (.1); review Debtor Objection re HCC Motion in Limine (.1); review Hess Joinder re Objection (.1); review | Merola, F. A. | 3.5 |

# STROOCK

| | | | |
|---|---|---|---|
| | ROW, RUE and gas lease schedules (.2); review XTO Objection (.2); review 2nd Gring Declaration re Conf (.2); review Mintz comments re COI (.2). | | |
| 06/16/2021 | Further review of (1.0) and comments on revised plan and plan docs (2.5). | Millman, S. J. | 3.5 |
| 06/16/2021 | Review further revised draft Plan (1.0); review third exclusivity motion (.3); review revised draft Plan agreements (1.0) & emails re same (.3); review as-filed second Plan Supp documents (.8); review parties' newly filed confirmation pleadings (1.0); drafted confirmation witness & exhibit list (.1). | Pasquale, K. | 4.5 |
| 06/16/2021 | Review plan supp docs (.6); review challenge stipulation issues and emails (.7). | Sasson, G. | 1.3 |
| 06/17/2021 | Review confirmation order (.8) and provide comments to same (1.0). | Ashuraey, S. N. | 1.8 |
| 06/17/2021 | Plan updates. | Hansen, K. M. | 0.8 |
| 06/17/2021 | Review (1.3) and comment on confirmation order (2.6). | Iaffaldano, J. F. | 3.6 |
| 06/17/2021 | Correspond with K. Pasquale re confirmation hearing needs (.2); obtain, organize documents for use during plan confirmation hearing (.6); forward same (.1). | Laskowski, M. D. | 0.9 |
| 06/17/2021 | Review of plan related docs (.9) and further comments re same (1.9). | Millman, S. J. | 2.8 |
| 06/17/2021 | Review as-filed 4th Plan Supp (.3); review newly filed confirmation lists & objections (.6); review PA's comments to funding and operating agreements (.8); meet and confer conf w/confirmation parties (1.1); prep remarks for confirmation hearing (.8); review parties' confirmation exhibits in prep for hearing (2.6); review draft confirmation order (1.7). | Pasquale, K. | 7.9 |
| 06/17/2021 | Review Plan supp docs (1.1); emails with SSL team re: same (.3); review confirmation order (.9). | Sasson, G. | 2.3 |

# STROOCK

| PAGE: 45 | | | |
|---|---|---|---|
| 06/18/2021 | Update re confirmation settlement discussions. | Hansen, K. M. | 1.0 |
| 06/18/2021 | Revise draft confirmation order (1.1); review org docs (.5); review plan admin agreement (.3). | Iaffaldano, J. F. | 1.9 |
| 06/18/2021 | Review redline org documents (.2); review Aff of Publication (.1). | Merola, F. A. | 0.3 |
| 06/18/2021 | Review of confirmation order, review of proposed changes developed internally and comments re same (2.2); review of changes to corporate documents (.3); review of other plan documents (1.0). | Millman, S. J. | 3.5 |
| 06/18/2021 | Review comments to revised Plan supp documents (1.5); review proposed stipulated facts (.6). | Pasquale, K. | 2.1 |
| 06/18/2021 | Review Plan (.9) and Confirmation order (.3). | Sasson, G. | 1.2 |
| 06/18/2021 | Review revised organization documents. | Storz, J. F. | 0.2 |
| 06/19/2021 | Update re confirmation settlement discussions. | Hansen, K. M. | 0.6 |
| 06/19/2021 | Review further revised Plan supp documents (.6); review George declaration (.3); review additional exhibit lists (.3). | Pasquale, K. | 1.2 |
| 06/20/2021 | Review changes to confirmation order (.7); research on 1127 for same (.2); and email re: same (.1). | Ashuraey, S. N. | 1.0 |
| 06/20/2021 | Comment on draft confirmation order (4.2); emails w/ S. Millman re same (.4); emails w/ A. Hassell (Pachulski) re same (.3); email Weil team re same (.2). | Iaffaldano, J. F. | 5.1 |
| 06/20/2021 | Review redline Conf Order (.3); SSL comments to Conf Order (.2); review Aspen Supplemental to Objection (.1); review Hess Motion to Seal (.1). | Merola, F. A. | 0.7 |
| 06/20/2021 | Review of further revisions to plan confirmation order (.9) and confer internally (.2) and review other plan docs (.2). | Millman, S. J. | 1.3 |
| 06/20/2021 | Review revised draft confirmation order (.9); emails re same (.3); review sureties settlement | Pasquale, K. | 2.0 |

# STROOCK

|  |  |  |  |
|---|---|---|---|
|  | term sheet (.3); review revised exhibits (.5). |  |  |
| 06/21/2021 | Discuss confirmation and surety settlement with SSL team. | Hansen, K. M. | 0.7 |
| 06/21/2021 | Review revisions to confirmation order (.8); emails w/ S. Millman re same (.2); review apache surety term sheet (.6). | Iaffaldano, J. F. | 1.6 |
| 06/21/2021 | Review BP Supplement to Objection (.2); Notice of Agreement re Exhibits (.1); review redlined Conf Order (.3); review surety settlement term sheet (.2); participate in Confirmation Hearing (4.2); review Aspen Supplemental Objection (.2). | Merola, F. A. | 5.2 |
| 06/21/2021 | Review of bullet point summary and term sheet re Apache surety settlement (.8); participate in group call (.8); confer internally re same with Conway team (.5). | Millman, S. J. | 2.1 |
| 06/21/2021 | Conf call w/ parties re Apache surety settlement (.7); confer w/ Conway, S. Millman re same (.3); review revised settlement term sheet (.3). | Pasquale, K. | 1.3 |
| 06/21/2021 | Review plan supp docs (1.2); review confirmation order changes (1.8); emails with SSL team re: same (.1). | Sasson, G. | 3.1 |
| 06/22/2021 | Discuss confirmation process with SSL team. | Hansen, K. M. | 0.8 |
| 06/22/2021 | Review revised confirmation order (1.7); emails w/ K. Pasquale re same (.2); review plan and internal summary of same (.2); emails w/ G. Sasson re same (.1); circulate revised confirmation order (.1). | Iaffaldano, J. F. | 2.3 |
| 06/22/2021 | Participate in Confirmation Hearing (2.4); review XTO Conf Objection (.1). | Merola, F. A. | 2.5 |
| 06/22/2021 | Review of revised plan (.7), confirmation order (.2), and review of and comments to apache surety term sheet as revised (.6). | Millman, S. J. | 1.5 |
| 06/22/2021 | Review further revised as-filed draft confirmation order (1.2); review as-filed amended Plan (.8); review as-filed Apache | Pasquale, K. | 2.6 |

# STROOCK

PAGE: 47

|  | sureties term sheet (.6). | | |
|---|---|---|---|
| 06/22/2021 | Review plan and confirmation order (1.8); emails with SSL team re: same (.5). | Sasson, G. | 2.3 |
| 06/23/2021 | Confirmation updates. | Hansen, K. M. | 1.0 |
| 06/23/2021 | Review filed Conf Order (.3); review proposed FoF and CoL (.3); review Apache Sureties Term Sheet (.2); review redlined 6th Am Plan (.2); monitor Confirmation closing arguments (3.5). | Merola, F. A. | 4.5 |
| 06/23/2021 | Discussions with K. Pasquale and G. Sasson re plan administrator matters. | Millman, S. J. | 0.3 |
| 06/23/2021 | Confer w/ S. Millman, G. Sasson re Plan Administrator issues. | Pasquale, K. | 0.3 |
| 06/23/2021 | Review further revised Plan documents (1.0); review confirmation order per negotiations (1.0). | Pasquale, K. | 2.0 |
| 06/23/2021 | Call with K. Pasquale and S. Millman re: plan admin issues (.3); review plan admin agreement (1.1); review plan (.8); review confirmation order (.9). | Sasson, G. | 3.1 |
| 06/24/2021 | Review (.5) and discuss confirmation updates (.5). | Hansen, K. M. | 1.0 |
| 06/24/2021 | Review redlined 6th and 7th Amended Plan (.4); review redlined Conf Order (.2); review FoF and CoL (.3); participate in Conf Hearing (2.3); review OG Lease and RWO and RUE exhibits (.2). | Merola, F. A. | 3.4 |
| 06/24/2021 | Review of additional documents circulated re confirmation. | Millman, S. J. | 1.0 |
| 06/24/2021 | Multiple t/c's D. Dunn, Mintz, Weil re PA & confirmation issues (1.6); review & analyze issues re PA email of confirmation issues (.8); review revised draft confirmation order & revised Plan (1.2). | Pasquale, K. | 3.6 |
| 06/25/2021 | Confirmation updates discussions w/ SSL team. | Hansen, K. M. | 0.6 |
| 06/25/2021 | Review eighth amended plan. | Iaffaldano, J. F. | 0.3 |

# STROOCK

| 06/25/2021 | Review redline of 8th Am Plan (.3); review Hunt Turnkey Agreement (.2). | Merola, F. A. | 0.5 |
|---|---|---|---|
| 06/25/2021 | Review of confirmation order as revised (1.0) and additional documents (.4). | Millman, S. J. | 1.4 |
| 06/25/2021 | Review further revised iterations of draft confirmation order (1.4); review revised Plan (.2). | Pasquale, K. | 1.6 |
| 06/26/2021 | Review redline 5th Am Plan Supplement (.2); review Conf Order and FoF and CoL (.4). | Merola, F. A. | 0.6 |
| 06/28/2021 | Review plan for challenge period issues (1.0); emails re: same (.2). | Ashuraey, S. N. | 1.2 |
| 06/28/2021 | Review amended plan supplement. | Iaffaldano, J. F. | 0.3 |
| 06/28/2021 | Review drafts of confirmation order (.2); email S. Millman re same (.1). | Iaffaldano, J. F. | 0.3 |
| 06/28/2021 | Review of plan supplement documents and confer internally re same (2.2); confer with Conway re rejecting creditors who will enter trade agreements (.4); follow up re challenge period reference in confirmation order and seeking extension (.3). | Millman, S. J. | 2.9 |
| 06/28/2021 | Review as-filed additional Plan supplement documents. | Pasquale, K. | 0.8 |
| 06/30/2021 | Review Aspen Ins Notice of Appeal. | Merola, F. A. | 0.1 |
| 06/30/2021 | Participate in call with Plan Administrator and Alix and review of claims materials forwarded (1.8); follow up on challenge period email (.3). | Millman, S. J. | 2.1 |

# STROOCK

PAGE: 49

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Ashuraey, Sam N. | 6.2 | $ 970 | $ 6,014.00 |
| Cohen, Justin A | 2.2 | 1,045 | 2,299.00 |
| Cota, Alexandro | 1.8 | 1,300 | 2,340.00 |
| Gargano, Charles E. | 13.8 | 685 | 9,453.00 |
| Hansen, Kristopher M. | 33.6 | 1,795 | 60,312.00 |
| Iaffaldano, John F. | 52.9 | 685 | 36,236.50 |
| Laskowski, Mathew D. | 0.9 | 460 | 414.00 |
| Merola, Frank A. | 35.4 | 1,600 | 56,640.00 |
| Millman, Sherry J. | 70.3 | 1,100 | 77,330.00 |
| Mohamed, David | 0.2 | 400 | 80.00 |
| Morgan, Michael J. | 6.6 | 495 | 3,267.00 |
| Pasquale, Kenneth | 72.7 | 1,600 | 116,320.00 |
| Sasson, Gabriel | 29.5 | 1,195 | 35,252.50 |
| Storz, John F. | 8.7 | 1,350 | 11,745.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 417,703.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 417,703.00 |
|---|---|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

**<u>Exhibit  B</u>**

**Expense Detail**

# STROOCK

## DISBURSEMENT REGISTER

| INVOICE NO. | 792276 |
| --- | --- |
| CLIENT | Official Committee of Unsecured Creditors of Fieldwood Energy LLC, *et al.* |

FOR DISBURSEMENT SERVICES RENDERED in the captioned matter for the period through June 30, 2021, including:

| DATE | DESCRIPTION | AMOUNT |
| --- | --- | --- |
| **Outside Professional Services** | | |
| 06/02/2021 | VENDOR: United Corporate Services, Inc; INVOICE#: P923712; DATE: 11/24/2020; State level Disbursement - Fieldwood Energy et. Al. | 1,650.00 |
| 06/30/2021 | VENDOR: Magna Legal Services; INVOICE#: 712897; DATE: 6/29/2021; 1 Certified copy of transcript of: Brett Cupit | 327.80 |
| | **Outside Professional Services Total** | **1,977.80** |

| MATTER DISBURSEMENT SUMMARY | |
| --- | --- |
| Outside Professional Services | $ 1977.80 |

| TOTAL DISBURSEMENTS/CHARGES | $ 1,977.80 |
| --- | --- |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | |
|---|---|
| **In re** | **Chapter 11** |
| **FIELDWOOD ENERGY LLC, *et al.*,** [1] | **Case No. 20-33948 (MI)** |
| **Debtors.** | **(Jointly Administered)** |

### TWELFTH MONTHLY STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD JULY 1, 2021 THROUGH JULY 31, 2021 BY STROOCK & STROOCK & LAVAN LLP AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Stroock & Stroock & Lavan LLP ("Stroock")[2], counsel for the Official Committee of Unsecured Creditors (the "Committee"), hereby submits this Twelfth Monthly Statement of Services Rendered and Expenses Incurred (the "Monthly Fee Statement") for the period July 1, 2021 through July 31, 2021 (the "Statement Period"), in accordance with the Court's order, dated September 17, 2020, establishing interim compensation procedures for this case (the "Compensation Order") [Docket No. 367]. In support of the Monthly Fee Statement, Stroock respectfully represents as follows:

### Relief Requested

1.     Stroock respectfully submits this Monthly Fee Statement for: (i) compensation of fees for reasonable, actual and necessary services rendered by Stroock on behalf of the

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Compensation Order.

Committee during the Statement Period; and (ii) reimbursement of reasonable, actual and necessary expenses incurred by Stroock on behalf of the Committee during the Statement Period.

2.      Stroock seeks compensation for professional services rendered and reimbursement of expenses incurred during the Statement Period in the amounts set forth as below:

| Total Fees: | $120,724.00 |
| Total Expenses: | $2,894.27 |
| Total: | $123,618.27 |

3.      A detailed statement of hours spent rendering legal services to the Committee during the Statement Period is attached hereto as Exhibit A.  A detailed list of disbursements made or incurred by Stroock in connection with services performed on behalf of the Committee during the Statement Period is attached hereto as Exhibit B.

4.      Pursuant to the Compensation Order, Stroock seeks payment of $123,618.27 from the Debtors for the Statement Period, representing (a) 100% of Stroock's total fees for services rendered and (b) 100% of the total expenses incurred during the Statement Period.

Dated:      October 11, 2021
            New York, New York                **STROOCK & STROOCK & LAVAN LLP**

                                              /s/ Kenneth Pasquale
                                              Kristopher M. Hansen
                                              Kenneth Pasquale
                                              Sherry J. Millman
                                              180 Maiden Lane
                                              New York, NY 10038
                                              Telephone: (212) 806-5400
                                              Facsimile: (212) 806-6006

                                              *Counsel to the Official Committee of Unsecured Creditors*

**FIELDWOOD ENERGY LLC,** *et al.*
**SUMMARY OF FEES**
**JULY 1, 2021 – JULY 31, 2021**

| Name of Professional | Position | Department | Bar Admission Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Merola, Frank A. | Partner | Financial Restructuring | 1988 | 11.9 | $1,600 | $19,040.00 |
| Pasquale, Kenneth | Partner | Financial Restructuring | 1990 | 4.3 | 1,600 | 6,880.00 |
| Sasson, Gabriel | Partner | Financial Restructuring | 2010 | 37.8 | 1,195 | 45,171.00 |
| Ashuraey, Sam N. | Associate | Financial Restructuring | 2017 | 3.7 | 970 | 3,589.00 |
| Gargano, Charles E. | Associate | Financial Restructuring | 2020 | 2.2 | 685 | 1,507.00 |
| Iaffaldano, John F. | Associate | Financial Restructuring | 2019 | 31.8 | 685 | 21,783.00 |
| Millman, Sherry J. | Special Counsel | Financial Restructuring | 1985 | 13.7 | 1,100 | 15,070.00 |
| Totals for Attorneys | | | | 105.4 | | $113,040.00 |

| Name of Paraprofessional | Position | Department | Years of Experience | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Magzamen, Michael | Paralegal Supervisor | Financial Restructuring | 19 | 15.4 | $460 | $7,084.00 |
| Mohamed, David | Paralegal | Financial Restructuring | 31 | 1.5 | 400 | 600.00 |
| **Total for Paraprofessionals** | | | | **16.90** | | **$7,684.00** |
| **Total** | | | | **122.3** | | **$120,724.00** |

**FIELDWOOD ENERGY LLC,** *et al.*
**COMPENSATION BY PROJECT CATEGORY**
**JULY 1, 2021 – JULY 31, 2021**

| Matter Code | Project Category | Hours | Amount |
|---|---|---|---|
| 0001 | Case Administration | 11.3 | $ 5,177.00 |
| 0002 | Meetings & Communications with Debtors | 0.4 | 640.00 |
| 0004 | Relief from Stay / Adequate Protection Matters | 1.9 | 3,040.00 |
| 0005 | Court Hearings | 15.7 | 16,280.00 |
| 0006 | Creditors Committee Meetings and Communications | 3.1 | 2,638.50 |
| 0007 | Case Analysis/ Pleading Analysis and Responses | 7.0 | 6,555.00 |
| 0009 | Stroock Fee Applications | 10.6 | 7,556.00 |
| 0010 | Other Professional Retention | 0.3 | 430.00 |
| 0011 | Other Professional Fee Applications | 3.9 | 3,292.50 |
| 0013 | Leases and Contracts | 0.8 | 1,280.00 |
| 0014 | Cash Collateral/DIP/Financing | 0.4 | 640.00 |
| 0015 | Litigation & Adversary Proceedings | 3.0 | 4,800.00 |
| 0016 | Business Operations | 1.3 | 1,930.00 |
| 0021 | Schedules/SoFAs/UST Reports | 0.2 | 320.00 |
| 0022 | Claims Administration & Objections | 37.0 | 37,549.50 |
| 0023 | Plan & Disclosure Statement | 25.4 | 28,595.50 |
| | **Total** | **122.3** | **$ 120,724.00** |

**FIELDWOOD ENERGY LLC,** *et al.*
**DISBURSEMENT SUMMARY**
**JULY 1, 2021 – JULY 31, 2021**

| Disbursement | Amount |
|---|---|
| Court Reporting Services | $ 2,644.17 |
| O/S Information Services | 250.10 |
| **Total** | **$2,894.27** |

## Exhibit  A

### Detailed Time Entries

# STROOCK

## INVOICE

| INVOICE NO. | 794127 |
|---|---|
| CLIENT | Official Committee of Unsecured Creditors of Fieldwood Energy LLC, *et al.* |
| | FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through July 31, 2021, including: |
| RE | Case Administration<br>007168  0001 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 07/01/2021 | Obtain, archive and circulate ECF filed documents (.3); review case dockets and update working group/calendars (.2); email to PSZJ re: local rules re: confirmation appeals (.1). | Magzamen, M. S. | 0.6 |
| 07/02/2021 | Review docket and update working group. | Magzamen, M. S. | 0.2 |
| 07/02/2021 | Obtain and circulate recently docketed pleadings to SSL internal team. | Mohamed, D. | 0.3 |
| 07/05/2021 | Obtain, archive and circulate ECF filed documents (.2); calendar hearing on motion for stay pending appeal (.2); prepare S. Millman appearance (.1). | Magzamen, M. S. | 0.5 |
| 07/06/2021 | Obtain, archive and circulate ECF filed documents. | Magzamen, M. S. | 0.1 |
| 07/06/2021 | Review docket and update working group. | Magzamen, M. S. | 0.4 |
| 07/06/2021 | Obtain and circulate recently docketed pleading to SSL internal team. | Mohamed, D. | 0.1 |
| 07/07/2021 | Obtain, archive and circulate ECF filed documents; review case dockets and update calendars/working group. | Magzamen, M. S. | 0.4 |

# STROOCK

| PAGE: 2 | | | |
|---|---|---|---|
| 07/08/2021 | Obtain and circulate new VDR materials (.2); obtain and distribute ECF filings (.2); review case dockets, update calendars and working group (.2). | Magzamen, M. S. | 0.6 |
| 07/09/2021 | Obtain, archive and circulate ECF filed documents (.3); review case dockets, update calendars and update working group (.2). | Magzamen, M. S. | 0.5 |
| 07/09/2021 | Obtain and circulate recently docketed pleadings to SSL internal team (.2); obtain claims objection procedures motion and convert to WORD document per attorney request (.2). | Mohamed, D. | 0.4 |
| 07/12/2021 | Obtain, archive and circulate ECF filed documents; review case dockets and update working group. | Magzamen, M. S. | 0.3 |
| 07/13/2021 | Obtain, archive and circulate ECF filed documents (.1); adjustments to calendars (.1); confer w/ J. Iaffaldano re: estimated SSL fees (.4); review dockets and update working group (.2). | Magzamen, M. S. | 0.8 |
| 07/13/2021 | Obtain and circulate recently docketed pleading to SSL internal team. | Mohamed, D. | 0.1 |
| 07/14/2021 | Obtain, archive and circulate ECF filed documents. | Magzamen, M. S. | 0.2 |
| 07/14/2021 | Obtain, archive and circulate ECF filed documents; review dockets and update working group. | Magzamen, M. S. | 0.4 |
| 07/14/2021 | Obtain and circulate recently docketed pleading to SSL internal team. | Mohamed, D. | 0.1 |
| 07/15/2021 | Obtain, archive and circulate ECF filed documents; review dockets and update working group. | Magzamen, M. S. | 0.3 |
| 07/16/2021 | Review case dockets and update working group. | Magzamen, M. S. | 0.2 |
| 07/19/2021 | Obtain, archive and circulate ECF filed documents (.2); review case dockets, update calendars and circulate among working group | Magzamen, M. S. | 0.5 |

# STROOCK

---

(.3).

| Date | Description | Attorney | Hours |
|---|---|---|---|
| 07/20/2021 | Emails re calendaring of hearings. | Iaffaldano, J. F. | 0.2 |
| 07/20/2021 | Discuss calendar w/ J. Iaffaldano; review dockets and update working group; review dockets and update working group. | Magzamen, M. S. | 0.8 |
| 07/21/2021 | Review case dockets and update working group. | Magzamen, M. S. | 0.3 |
| 07/22/2021 | Obtain and circulate new VDR postings. | Magzamen, M. S. | 0.4 |
| 07/22/2021 | Review dockets and update working group. | Magzamen, M. S. | 0.3 |
| 07/23/2021 | Respond to attorney requests for case documents; obtain, archive and circulate ECF filed documents; review dockets and update working group. | Magzamen, M. S. | 0.4 |
| 07/26/2021 | Obtain, archive and circulate ECF filed documents; review dockets and update working group. | Magzamen, M. S. | 0.4 |
| 07/27/2021 | Review case dockets and update working group and calendars. | Magzamen, M. S. | 0.2 |
| 07/28/2021 | Calendars maintenance; review case dockets and update working group. | Magzamen, M. S. | 0.4 |
| 07/28/2021 | Obtain and circulate recently docketed pleading to SSL internal team. | Mohamed, D. | 0.1 |
| 07/29/2021 | Calendar adjustments (.1); obtain and circulate ECF filings (.2); review dockets and circulate update to working group (.2). | Magzamen, M. S. | 0.5 |
| 07/29/2021 | Calendars update. | Magzamen, M. S. | 0.1 |
| 07/30/2021 | Review dockets and update working group. | Magzamen, M. S. | 0.2 |

---

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Iaffaldano, John F. | 0.2 | $ 685 | $ 137.00 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

PAGE: 4

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Magzamen, Michael | 10.0 | 460 | 4,600.00 |
| Mohamed, David | 1.1 | 400 | 440.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,177.00 |
|---|---|

MATTER DISBURSEMENT SUMMARY

| Court Reporting Services | $ 2644.17 |
|---|---|
| O/S Information Services | 250.10 |

| TOTAL DISBURSEMENTS/CHARGES | $ 2,894.27 |
|---|---|

| TOTAL FOR THIS MATTER | $ 8,071.27 |
|---|---|

# STROOCK

PAGE: 5

| RE | Meetings & Communications with Debtors |
|----|----------------------------------------|
|    | 007168 0002 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/02/2021 | Review Weil correspondence re Ins, Taxes and Wages. | Merola, F. A. | 0.2 |
| 07/18/2021 | Review Weil correspondence re KERP matrix. | Merola, F. A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Merola, Frank A. | 0.4 | $ 1,600 | $ 640.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 640.00 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 640.00 |
|-----------------------|----------|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Relief from Stay / Adequate Protection Matters |
|----|-----------------------------------------------|
|    | 007168  0004                                  |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/02/2021 | Review Debtors Response re BP Motion for relief from stay re Arbitration. | Merola, F. A. | 0.2 |
| 07/06/2021 | Review NA Ins. Joinder re relief from stay (.1); review Debtors Objection to Aspen Ins. relief from stay (.2). | Merola, F. A. | 0.3 |
| 07/06/2021 | Review Notice of Hearing re relief from stay (.1); review witness and exhibit lists (.2). | Merola, F. A. | 0.3 |
| 07/07/2021 | Review Martinez Stipulation Lifting Plan Injunction. | Merola, F. A. | 0.1 |
| 07/09/2021 | Review Debtor Opposition re BP relief from stay (.2); review Atlantic Marine's relief from stay order (.2). | Merola, F. A. | 0.4 |
| 07/13/2021 | Review Emergency Motion to Continue Hearing on BP relief from stay (.1); review witness and exhibit lists (.1). | Merola, F. A. | 0.2 |
| 07/20/2021 | Review agreed order re BP relief from stay. | Merola, F. A. | 0.2 |
| 07/26/2021 | Review Notice of Cancellation of relief from stay Hearing (.1); review BP Withdrawal relief from stay Motion re Setoff (.1). | Merola, F. A. | 0.2 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Merola, Frank A. | 1.9 | $ 1,600 | $ 3,040.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,040.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 3,040.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Court Hearings |
|----|----------------|
|    | 007168  0005   |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/06/2021 | Telephonically attend part of Aspen lift-stay hearing and review pleadings re: same. | Ashuraey, S. N. | 1.0 |
| 07/06/2021 | Monitor hearing re stay pending appeal (2.2); prepare for same (.1). | Iaffaldano, J. F. | 2.3 |
| 07/06/2021 | Confer w/ PSZJ re: appearances at hearing (.2); confer w/ S. Millman re: hearing (.2); appeal docs circulation (.4). | Magzamen, M. S. | 0.8 |
| 07/06/2021 | Monitor hearing on surety motion for stay pending appeal. | Millman, S. J. | 2.1 |
| 07/07/2021 | Discuss July 8 hearing prep w/ S. Millman. | Magzamen, M. S. | 0.3 |
| 07/07/2021 | Review hearing agenda. | Merola, F. A. | 0.1 |
| 07/08/2021 | Discuss hearing coverage w/ S. Millman; confer w/ PSZJ re: same. | Magzamen, M. S. | 0.2 |
| 07/08/2021 | Monitor LLOG hearing. | Merola, F. A. | 0.2 |
| 07/08/2021 | Review hearing agenda. | Merola, F. A. | 0.1 |
| 07/08/2021 | Monitor brief LLOG hearing and review of related documents. | Millman, S. J. | 0.4 |
| 07/09/2021 | Monitor BP relief from stay hearing. | Merola, F. A. | 1.3 |
| 07/09/2021 | Review hearing agenda. | Merola, F. A. | 0.1 |
| 07/09/2021 | Monitor BP hearing and review of related documents and report re same. | Millman, S. J. | 1.5 |
| 07/13/2021 | Discuss upcoming hearings w/ PSZJ. | Magzamen, M. S. | 0.2 |
| 07/14/2021 | Confer w/ K. Pasquale and PSZJ re: | Magzamen, M. S. | 0.4 |

# STROOCK

appearances at hearing.

| Date | Description | Name | Hours |
|---|---|---|---|
| 07/15/2021 | Monitor hearing. | Iaffaldano, J. F. | 0.1 |
| 07/15/2021 | Confer w/ PSZJ re: adjournment of hearing and calendar same. | Magzamen, M. S. | 0.2 |
| 07/19/2021 | Confer w/ Stroock and PSZJ teams re: 7/19 hearing coverage (.4); review hearing summary (.1). | Magzamen, M. S. | 0.5 |
| 07/19/2021 | Monitor LLOG hearing and review of legal issue raised with team. | Millman, S. J. | 2.1 |
| 07/19/2021 | Court hearing re LLOG claims. | Pasquale, K. | 1.7 |
| 07/29/2021 | Review Notice of Status Conference. | Merola, F. A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Ashuraey, Sam N. | 1.0 | $ 970 | $ 970.00 |
| Iaffaldano, John F. | 2.4 | 685 | 1,644.00 |
| Magzamen, Michael | 2.6 | 460 | 1,196.00 |
| Merola, Frank A. | 1.9 | 1,600 | 3,040.00 |
| Millman, Sherry J. | 6.1 | 1,100 | 6,710.00 |
| Pasquale, Kenneth | 1.7 | 1,600 | 2,720.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 16,280.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 16,280.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

PAGE: 10

RE          Creditors Committee Meetings and Communications
            007168 0006

| DATE | DESCRIPTION | NAME | HOURS |
|------|-----------|------|-------|
| 07/01/2021 | Respond to creditor inquiries. | Millman, S. J. | 0.3 |
| 07/06/2021 | Prepare memo for Committee re hearing on surety motion to stay confirmation pending appeal (1.9); emails w/ S. Millman re same (.2). | Iaffaldano, J. F. | 2.1 |
| 07/06/2021 | Review of J. Iaffaldano memo to Committee and revisions (.3); review of A. Bekker communication with creditor and respond re same (.2). | Millman, S. J. | 0.5 |
| 07/07/2021 | Review Committee update. | Merola, F. A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Iaffaldano, John F. | 2.1 | $ 685 | $ 1,438.50 |
| Merola, Frank A. | 0.2 | 1,600 | 320.00 |
| Millman, Sherry J. | 0.8 | 1,100 | 880.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,638.50 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 2,638.50 |
|-----------------------|-----------|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Case Analysis/ Pleading Analysis and Responses |
|----|------------------------------------------------|
|    | 007168  0007                                   |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/06/2021 | Review of Company and lender submissions on surety motion. | Millman, S. J. | 1.5 |
| 07/13/2021 | Review exclusivity order (.3); review BP motion for relief from stay (.2). | Iaffaldano, J. F. | 0.5 |
| 07/19/2021 | Review BP briefing. | Iaffaldano, J. F. | 0.6 |
| 07/19/2021 | Review of LLOG response in advance of hearing. | Millman, S. J. | 0.3 |
| 07/20/2021 | Review pleadings related to Texas "two-step" transaction (1.9); draft internal email re: same (.4). | Ashuraey, S. N. | 2.3 |
| 07/21/2021 | Review of BP agreed preliminary order and LLOG stip. | Millman, S. J. | 0.2 |
| 07/23/2021 | Review recent reports, pleadings. | Pasquale, K. | 0.3 |
| 07/26/2021 | Review LLOG order. | Iaffaldano, J. F. | 0.3 |
| 07/28/2021 | Review Apache motion (.2); prepare client summary of same including updates re plan effective date and regulatory approvals (.7); emails re same (.1). | Iaffaldano, J. F. | 1.0 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Ashuraey, Sam N. | 2.3 | $ 970 | $ 2,231.00 |
| Iaffaldano, John F. | 2.4 | 685 | 1,644.00 |
| Millman, Sherry J. | 2.0 | 1,100 | 2,200.00 |
| Pasquale, Kenneth | 0.3 | 1,600 | 480.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 6,555.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 6,555.00 |
|---|---|

# STROOCK

| RE | Stroock Fee Applications |
|----|--------------------------|
|    | 007168  0009             |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/07/2021 | Review precedent final fee applications (.5); discuss same w/ G. Sasson (.2). | Iaffaldano, J. F. | 0.7 |
| 07/07/2021 | Internal discussions re: final fee application (.2); same w/ A. Hassel (Pachulski) (.1). | Iaffaldano, J. F. | 0.3 |
| 07/09/2021 | Discussion w/ A. Hassel (Pachulski) re fee application timing (.3); email S. Millman re same (.3). | Iaffaldano, J. F. | 0.6 |
| 07/15/2021 | Correspondence w/ M. Magzamen re invoice email to C. Carlson (Weil) (.2); review email, make comments to same, and send out to Weil (.9). | Gargano, C. E. | 1.1 |
| 07/15/2021 | Internal discussion re fee estimates through effective date. | Iaffaldano, J. F. | 0.4 |
| 07/15/2021 | Emails w/team re fee app status/timelines. | Pasquale, K. | 0.2 |
| 07/16/2021 | Discussion re professional fee escrow (.3); prepare estimates of unpaid fees (.6); emails w/ Conway and Alix re same (.2). | Iaffaldano, J. F. | 1.1 |
| 07/21/2021 | Emails w/ Conway re fee estimates through effective date. | Iaffaldano, J. F. | 0.3 |
| 07/22/2021 | Review of billing statement. | Millman, S. J. | 0.3 |
| 07/26/2021 | Provide comments to SSL bill (.4); coordinate w/ S. Millman w/r/t her comments and review the same (.3); review revised bill and finalize for K. Pasquale review (.4). | Gargano, C. E. | 1.1 |
| 07/26/2021 | Internal discussion re payment issues. | Magzamen, M. S. | 0.2 |
| 07/26/2021 | Review of fee documents. | Millman, S. J. | 1.0 |

# STROOCK

| 07/27/2021 | Confer w/ K. LaBrada re: status of bills. | Magzamen, M. S. | 0.1 |
| 07/28/2021 | Draft final fee application. | Iaffaldano, J. F. | 1.6 |
| 07/28/2021 | Draft SSL statement re: June fees (.6); confer w/ C. Gargano re: same (.2). | Magzamen, M. S. | 0.8 |
| 07/29/2021 | Fee statement adjustments (.5); finalize SSL bill and send to required parties (.3). | Magzamen, M. S. | 0.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Gargano, Charles E. | 2.2 | $ 685 | $ 1,507.00 |
| Iaffaldano, John F. | 5.0 | 685 | 3,425.00 |
| Magzamen, Michael | 1.9 | 460 | 874.00 |
| Millman, Sherry J. | 1.3 | 1,100 | 1,430.00 |
| Pasquale, Kenneth | 0.2 | 1,600 | 320.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 7,556.00 |
| --- | --- |

| TOTAL FOR THIS MATTER | $ 7,556.00 |
| --- | --- |

# STROOCK

PAGE: 15

| RE | Other Professional Retention<br>007168 0010 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 07/12/2021 | Review Vinson Elkins invoice. | Merola, F. A. | 0.1 |
| 07/22/2021 | Follow up call from J. George re tier one designation and response to inquiry. | Millman, S. J. | 0.1 |
| 07/27/2021 | Review OCP list. | Merola, F. A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Merola, Frank A. | 0.2 | $ 1,600 | $ 320.00 |
| Millman, Sherry J. | 0.1 | 1,100 | 110.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 430.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 430.00 |
|---|---|

# STROOCK

| RE | Other Professional Fee Applications |
|---|---|
| | 007168 0011 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 07/02/2021 | Review Houlihan 3rd Fee Application (.2); review AlixPartners 3rd Fee Application (.2). | Merola, F. A. | 0.4 |
| 07/08/2021 | Review Davis Polk invoice. | Merola, F. A. | 0.1 |
| 07/14/2021 | Discussions w/ internal team (.7) Conway (.2) and Pachulski re professional fee escrow issues (.5). | Iaffaldano, J. F. | 1.4 |
| 07/14/2021 | Confer w/ C. Gargano; draft email to C. Carlson re: UCC professionals' fee request. | Magzamen, M. S. | 0.5 |
| 07/15/2021 | Review Vinson Elkins invoice. | Merola, F. A. | 0.1 |
| 07/20/2021 | Discuss fee statement timing w/ Pachulski and Conway (.4); review interim compensation order (.3). | Iaffaldano, J. F. | 0.7 |
| 07/20/2021 | Review Opportune invoice. | Merola, F. A. | 0.1 |
| 07/26/2021 | Review Jones Walker Fee Application. | Merola, F. A. | 0.1 |
| 07/29/2021 | Finalize Conway and Pachulski bills and send to required parties. | Magzamen, M. S. | 0.4 |
| 07/31/2021 | Review Rothschild invoice. | Merola, F. A. | 0.1 |

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Iaffaldano, John F. | 2.1 | $ 685 | $ 1,438.50 |
| Magzamen, Michael | 0.9 | 460 | 414.00 |
| Merola, Frank A. | 0.9 | 1,600 | 1,440.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,292.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 3,292.50 |
|---|---|

# STROOCK

| RE | Leases and Contracts<br>007168  0013 |
|----|--------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/12/2021 | Review Performance Objection to Cure Notice. | Merola, F. A. | 0.1 |
| 07/20/2021 | Review Expro Am Withdrawal of Objection (.1); review Irongate Withdrawal of Objection (.1). | Merola, F. A. | 0.2 |
| 07/21/2021 | Review Stipulation re LLOG assumption. | Merola, F. A. | 0.1 |
| 07/26/2021 | Review Plains Gas Withdrawal of Objection (.1); review Furgo Withdrawal of Objection (.1). | Merola, F. A. | 0.2 |
| 07/27/2021 | Review Walter Energy Withdrawal of Cure Objection. | Merola, F. A. | 0.1 |
| 07/29/2021 | Review Aker Withdrawal of Objection re Cure Amount. | Merola, F. A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Merola, Frank A. | 0.8 | $ 1,600 | $ 1,280.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,280.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 1,280.00 |
|-----------------------|------------|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

PAGE: 19

| RE | Cash Collateral/DIP/Financing |
| | 007168  0014 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/08/2021 | Review cash flow and officer cert. | Merola, F. A. | 0.2 |
| 07/22/2021 | Review DIP Budget. | Merola, F. A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Merola, Frank A. | 0.4 | $ 1,600 | $ 640.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 640.00 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 640.00 |
|-----------------------|----------|

# STROOCK

| RE | Litigation & Adversary Proceedings<br>007168 0015 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 07/07/2021 | Review witness and exhibit lists (.2); review lodged Order denying stay pending appeal (.1). | Merola, F. A. | 0.3 |
| 07/08/2021 | Review Sealing Orders. | Merola, F. A. | 0.2 |
| 07/09/2021 | Review BP Replies re Arbitration and 2004 Discovery. | Merola, F. A. | 0.2 |
| 07/12/2021 | Review Order re BP and Shell. | Merola, F. A. | 0.2 |
| 07/14/2021 | Review recent BP pleadings. | Pasquale, K. | 0.3 |
| 07/19/2021 | Review supplemental briefs re Arbitration (.2); review Debtors Response re LLOG Conf Objection (.1). | Merola, F. A. | 0.3 |
| 07/19/2021 | Review BP & debtors' supplemental arbitration briefs. | Pasquale, K. | 0.4 |
| 07/23/2021 | Review Hanover Withdrawal of Appeal (.1); review Travelers Withdrawal of Appeal (.1); review Appellant Appeal Designation (.1). | Merola, F. A. | 0.3 |
| 07/26/2021 | Review Order re LLOG ORRI security interest. | Merola, F. A. | 0.2 |
| 07/26/2021 | Review court's LLOG order re security interest. | Pasquale, K. | 0.2 |
| 07/28/2021 | Review Apache Emergency Motion re Status Conference. | Merola, F. A. | 0.2 |
| 07/29/2021 | Review Debtors Designation of Record. | Merola, F. A. | 0.2 |

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Merola, Frank A. | 2.1 | $ 1,600 | $ 3,360.00 |
| Pasquale, Kenneth | 0.9 | 1,600 | 1,440.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,800.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 4,800.00 |
|---|---|

# STROOCK

PAGE: 22

| RE | Business Operations<br>007168 0016 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 07/06/2021 | Review Weil correspondence re JIB. | Merola, F. A. | 0.2 |
| 07/06/2021 | Review of vendor summary and communicate with Conway re same. | Millman, S. J. | 0.1 |
| 07/07/2021 | Review Weil correspondence re JIB matrix. | Merola, F. A. | 0.2 |
| 07/14/2021 | Review Weil correspondence re JIB matrix. | Merola, F. A. | 0.2 |
| 07/21/2021 | Review Weil correspondence re JIB. | Merola, F. A. | 0.2 |
| 07/22/2021 | Review of vendor report and communicate with Conway re same. | Millman, S. J. | 0.2 |
| 07/28/2021 | Review Weil correspondence re JIB matrix. | Merola, F. A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Merola, Frank A. | 1.0 | $ 1,600 | $ 1,600.00 |
| Millman, Sherry J. | 0.3 | 1,100 | 330.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,930.00 |
| --- | --- |

| TOTAL FOR THIS MATTER | $ 1,930.00 |
| --- | --- |

# STROOCK

| | |
|---|---|
| PAGE: 23 | |

| | |
|---|---|
| RE | Schedules/SoFAs/UST Reports<br>007168 0021 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 07/01/2021 | Review Monthly Operating Report. | Merola, F. A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Merola, Frank A. | 0.2 | $ 1,600 | $ 320.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 320.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 320.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Claims Administration & Objections<br>007168  0022 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/01/2021 | Review AlixPartners claims analysis (2.1); review precedent omni objections (.8); emails with SSL team re: same (.2). | Sasson, G. | 3.1 |
| 07/02/2021 | Review of additional information forwarded by Alix and questions related to plan administration. | Millman, S. J. | 0.5 |
| 07/02/2021 | Fieldwood claims review. | Sasson, G. | 1.8 |
| 07/06/2021 | Review precedent re: claims objection procedures (1.2); review claims analysis (1.4); call with SSL team re: same (.6); emails re: same (.2). | Sasson, G. | 3.4 |
| 07/07/2021 | Call w/ G. Sasson re: claims admin procedures (.2); emails re: same (.1). | Iaffaldano, J. F. | 0.3 |
| 07/07/2021 | Review Alix Partners claims analysis (1.2); call with SSL team re: same (.4); review omnibus objection procedures (1.1). | Sasson, G. | 2.7 |
| 07/09/2021 | Prepare claims objection procedures order. | Iaffaldano, J. F. | 1.2 |
| 07/09/2021 | Review FWE claims analysis (.9); review omnibus objections (.9). | Sasson, G. | 1.8 |
| 07/12/2021 | Review claims objection procedure emails and background documents. | Ashuraey, S. N. | 0.4 |
| 07/12/2021 | Review claims analysis (1.7); review omnibus objections (.4). | Sasson, G. | 2.1 |
| 07/13/2021 | Prepare claims objection procedures motion and order. | Iaffaldano, J. F. | 4.1 |
| 07/14/2021 | Prepare omnibus objection procedures (1.6); | Iaffaldano, J. F. | 2.1 |

# STROOCK

|  |  |  |  |
|---|---|---|---|
|  | emails w/ G. Sasson re same (.2); emails w/ Pachulski re same (.3). |  |  |
| 07/15/2021 | Draft omnibus claims objection procedures. | Iaffaldano, J. F. | 1.1 |
| 07/16/2021 | Review claims for objections. | Sasson, G. | 1.9 |
| 07/19/2021 | Emails  re omnibus objection procedures. | Iaffaldano, J. F. | 0.2 |
| 07/20/2021 | Call w/ Plan administrator re status (.3); call w/ G. Sasson re follow up (.2); revise omnibus claims objection motion (.5); emails re same (.2). | Iaffaldano, J. F. | 1.2 |
| 07/20/2021 | Review omni objections (1.6); call with SSL team re: same (.6); review PA agreement (.6); call with J. Iaffaldano re: same (.4). | Sasson, G. | 3.2 |
| 07/23/2021 | Review omni objections (1.4); review claims analysis (.7). | Sasson, G. | 2.1 |
| 07/28/2021 | Revise omnibus claims procedures. | Iaffaldano, J. F. | 1.1 |
| 07/28/2021 | Review omnibus objection procedures (.8); review claims analysis (.4). | Sasson, G. | 1.2 |
| 07/30/2021 | Revise motion for omnibus objection procedures (1.1); emails and calls re same (.4). | Iaffaldano, J. F. | 1.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Ashuraey, Sam N. | 0.4 | $ 970 | $ 388.00 |
| Iaffaldano, John F. | 12.8 | 685 | 8,768.00 |
| Millman, Sherry J. | 0.5 | 1,100 | 550.00 |
| Sasson, Gabriel | 23.3 | 1,195 | 27,843.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 37,549.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 37,549.50 |
|---|---|

# STROOCK

| RE | Plan & Disclosure Statement<br>007168 0023 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 07/01/2021 | Review NA Ins Notice of Appeal and DC Election (.2); review Lexon Ins Notice of Appeal (.1). | Merola, F. A. | 0.3 |
| 07/01/2021 | Review and analysis of appeals. | Sasson, G. | 1.9 |
| 07/02/2021 | Review Surety motion for stay pending appeal. | Iaffaldano, J. F. | 0.9 |
| 07/02/2021 | Review appeals (.9); review language re: challenge extension (.8); emails with SSL team re: same (.4). | Sasson, G. | 2.1 |
| 07/05/2021 | Review Aspen Motion for stay pending appeal (.2); review Lexon Joinder re stay pending appeal (.1); review notice of hearing re stay pending appeal (.1). | Merola, F. A. | 0.4 |
| 07/05/2021 | Review of surety motion and issues raised and schedule appearance with Magzamen. | Millman, S. J. | 1.2 |
| 07/06/2021 | Review confirmation order. | Iaffaldano, J. F. | 0.3 |
| 07/06/2021 | Review joinder to confirmation appeal (.3); emails re same (.2). | Iaffaldano, J. F. | 0.5 |
| 07/06/2021 | Review Dane Declaration re stay pending appeal. | Merola, F. A. | 0.2 |
| 07/06/2021 | Communicate with Sasson re plan administrator transition questions. | Millman, S. J. | 0.1 |
| 07/08/2021 | Review confirmation order. | Iaffaldano, J. F. | 0.3 |
| 07/08/2021 | Review Debtor Reply to LLOG confirmation Objection. | Merola, F. A. | 0.2 |
| 07/08/2021 | Review effective date issues and stay pending | Sasson, G. | 1.9 |

# STROOCK

|  |  |  |  |
|---|---|---|---|
|  | appeal arguments. |  |  |
| 07/09/2021 | Review Hanover notice of appeal. | Merola, F. A. | 0.1 |
| 07/12/2021 | Research re: articles pertaining to confirmation hearing and obtain same for attorney review. | Mohamed, D. | 0.4 |
| 07/13/2021 | Discussion w/ Pachulski re professional fee escrow amounts (.3); emails w/ S, Millman re same (.2); emails w/ C. Gargano re same (.1). | Iaffaldano, J. F. | 0.6 |
| 07/13/2021 | Review exclusivity order (.1); review Hanover appeal re confirmation (.1). | Merola, F. A. | 0.2 |
| 07/13/2021 | Review effective date issues (.7); emails and review of challenge extension (.4). | Sasson, G. | 1.1 |
| 07/14/2021 | Review Withdrawal of Aspen Appeal. | Merola, F. A. | 0.1 |
| 07/14/2021 | Review appeal issues, withdrawals by certain sureties. | Pasquale, K. | 0.3 |
| 07/15/2021 | Review Surety Appeal and Statement of Issues. | Merola, F. A. | 0.2 |
| 07/15/2021 | Emails re effective date status (.2) review appeal filings by NAS (.2). | Pasquale, K. | 0.4 |
| 07/16/2021 | Review of materials prepared by Conway for Alix. | Millman, S. J. | 0.4 |
| 07/19/2021 | Review closing checklist (1.1); review ED issues (.6); emails with SSL team re; same (.4). | Sasson, G. | 2.1 |
| 07/20/2021 | Review plan (.3) and confirmation order (.2). | Iaffaldano, J. F. | 0.5 |
| 07/20/2021 | Communicate with Debtors re plan effectiveness (.3); and review of closing materials (.6). | Millman, S. J. | 0.9 |
| 07/20/2021 | Review confirmation closing checklist. | Pasquale, K. | 0.5 |
| 07/20/2021 | Review closing checklist (1.1); analysis of closing date issues (.8); emails with SSL team re same (.4). | Sasson, G. | 2.3 |
| 07/24/2021 | Review confirmation order (.8); emails w/ G. | Iaffaldano, J. F. | 1.2 |

# STROOCK

|  |  |  |  |
|---|---|---|---|
|  | Sasson and M. Magzamen re same (.4). |  |  |
| 07/26/2021 | Review Exit Facility Summary. | Merola, F. A. | 0.2 |
| 07/28/2021 | Discussion re plan effective date (.3); emails w/ Committee professionals re same (.2). | Iaffaldano, J. F. | 0.5 |
| 07/29/2021 | Review pleadings re: appeal issues (2.6); corresp. with SSL team re: same and effect on ED (.5). | Sasson, G. | 3.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Iaffaldano, John F. | 4.8 | $ 685 | $ 3,288.00 |
| Merola, Frank A. | 1.9 | 1,600 | 3,040.00 |
| Millman, Sherry J. | 2.6 | 1,100 | 2,860.00 |
| Mohamed, David | 0.4 | 400 | 160.00 |
| Pasquale, Kenneth | 1.2 | 1,600 | 1,920.00 |
| Sasson, Gabriel | 14.5 | 1,195 | 17,327.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 28,595.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 28,595.50 |
|---|---|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

**<u>Exhibit  B</u>**

**Expense Detail**

# STROOCK

## DISBURSEMENT REGISTER

| INVOICE NO. | 794127 |
|---|---|
| CLIENT | Official Committee of Unsecured Creditors of Fieldwood Energy LLC, *et al.* |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through July 31, 2021, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Court Reporting Services** | | |
| 07/12/2021 | VENDOR: Magna Legal Services; INVOICE#: 712212; DATE: 7/9/2021; 1 Certified Transcript: Jon Graham | 713.02 |
| 07/13/2021 | VENDOR: Magna Legal Services; INVOICE#: 713017; DATE: 7/6/2021; 1 Certified Transcript: Jon Graham | 478.40 |
| 07/30/2021 | VENDOR: Magna Legal Services; INVOICE#: 705628; DATE: 6/1/2021; 1 Certified Transcript: Michael Dane | 1,452.75 |
| **Court Reporting Services Total** | | **2,644.17** |
| **O/S Information Services** | | |
| 07/22/2021 | Pacer Search Service for the period ending 04/30/2021 | 250.10 |
| **O/S Information Services Total** | | **250.10** |

| MATTER DISBURSEMENT SUMMARY | |
|---|---|
| Court Reporting Services | $ 2644.17 |
| O/S Information Services | 250.10 |
| TOTAL DISBURSEMENTS/CHARGES | $ 2,894.27 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| **In re** | **Chapter 11** |
| **FIELDWOOD ENERGY LLC, *et al.*,** [1] | **Case No. 20-33948 (MI)** |
| **Debtors.** | **(Jointly Administered)** |

**THIRTEENTH MONTHLY STATEMENT OF SERVICES RENDERED**
**AND EXPENSES INCURRED FOR THE PERIOD AUGUST 1, 2021**
**THROUGH AUGUST 27, 2021 BY STROOCK & STROOCK & LAVAN LLP**
<u>**AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**</u>

Strook & Stroock & Lavan LLP ("<u>Stroock</u>")[2], counsel for the Official Committee of Unsecured Creditors (the "<u>Committee</u>"), hereby submits this Thirteenth Monthly Statement of Services Rendered and Expenses Incurred (the "<u>Monthly Fee Statement</u>") for the period August 1, 2021 through August 27, 2021 (the "<u>Statement Period</u>"), in accordance with the Court's order, dated September 17, 2020, establishing interim compensation procedures for this case (the "<u>Compensation Order</u>") [Docket No. 367].  In support of the Monthly Fee Statement, Stroock respectfully represents as follows:

**Relief Requested**

1.     Stroock respectfully submits this Monthly Fee Statement for: (i) compensation of fees for reasonable, actual and necessary services rendered by Stroock on behalf of the

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Compensation Order.

Committee during the Statement Period; and (ii) reimbursement of reasonable, actual and necessary expenses incurred by Stroock on behalf of the Committee during the Statement Period.

2.      Stroock seeks compensation for professional services rendered and reimbursement of expenses incurred during the Statement Period in the amounts set forth as below:

| | |
|---|---|
| Total Fees: | $55,003.50 |
| Total Expenses: | $0.00 |
| Total: | $55,003.50 |

3.      A detailed statement of hours spent rendering legal services to the Committee during the Statement Period is attached hereto as <u>Exhibit A</u>.

4.      Pursuant to the Compensation Order, Stroock seeks payment of $55,003.50 from the Debtors for the Statement Period, representing (a) 100% of Stroock's total fees for services rendered and (b) 100% of the total expenses incurred during the Statement Period.

Dated:      October 11, 2021
            New York, New York              **STROOCK & STROOCK & LAVAN LLP**

                                            /s/ Kenneth Pasquale
                                            Kristopher M. Hansen
                                            Kenneth Pasquale
                                            Sherry J. Millman
                                            180 Maiden Lane
                                            New York, NY 10038
                                            Telephone: (212) 806-5400
                                            Facsimile: (212) 806-6006

                                            *Counsel to the Official Committee of Unsecured Creditors*

**FIELDWOOD ENERGY LLC,** *et al.*
**SUMMARY OF FEES**
**AUGUST 1, 2021 – AUGUST 27, 2021**

| Name of Professional | Position | Department | Bar Admission Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Merola, Frank A. | Partner | Financial Restructuring | 1988 | 5.1 | $1,600 | $8,160.00 |
| Pasquale, Kenneth | Partner | Financial Restructuring | 1990 | 7.4 | 1,600 | 11,840.00 |
| Sasson, Gabriel | Partner | Financial Restructuring | 2010 | 6.1 | 1,195 | 7,289.50 |
| Storz, John F. | Partner | Financial Restructuring | 1997 | 1.1 | 1,350 | 1,485.00 |
| Ashuraey, Sam N. | Associate | Financial Restructuring | 2017 | 3.7 | 970 | 3,589.00 |
| Gargano, Charles E. | Associate | Financial Restructuring | 2020 | 0.9 | 685 | 616.50 |
| Iaffaldano, John F. | Associate | Financial Restructuring | 2019 | 19.1 | 685 | 13,083.50 |
| Millman, Sherry J. | Special Counsel | Financial Restructuring | 1985 | 4.7 | 1,100 | 5,170.00 |
| **Totals for Attorneys** | | | | **48.1** | | **$51,233.50** |

| Name of Paraprofessional | Position | Department | Years of Experience | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Laskowski, Mathew D. | Paralegal | Financial Restructuring | 23 | 0.4 | $460 | $184.00 |
| Magzamen, Michael | Paralegal Supervisor | Financial Restructuring | 19 | 7.1 | 460 | 3,266.00 |
| Mohamed, David | Paralegal | Financial Restructuring | 31 | 0.8 | 400 | 320.00 |
| **Total for Paraprofessionals** | | | | **8.3** | | **$3,770.00** |
| **Total** | | | | **56.4** | | **$55,003.50** |

**FIELDWOOD ENERGY LLC, *et al.***
**COMPENSATION BY PROJECT CATEGORY**
**AUGUST 1, 2021 – AUGUST 27, 2021**

| Matter Code | Project Category | Hours | Amount |
|---|---|---|---|
| 0001 | Case Administration | 8.3 | $    3,962.00 |
| 0002 | Meetings & Communications with Debtors | 1.0 | 1,600.00 |
| 0003 | Asset Disposition & Sales | 1.3 | 2,080.00 |
| 0004 | Relief from Stay / Adequate Protection Matters | 0.4 | 640.00 |
| 0005 | Court Hearings | 1.9 | 2,141.00 |
| 0006 | Creditors Committee Meetings and Communications | 4.1 | 4,247.00 |
| 0007 | Case Analysis/ Pleading Analysis and Responses | 7.5 | 6,491.00 |
| 0009 | Stroock Fee Applications | 10.2 | 6,942.00 |
| 0011 | Other Professional Fee Applications | 1.1 | 1,005.50 |
| 0013 | Leases and Contracts | 0.8 | 1,280.00 |
| 0015 | Litigation & Adversary Proceedings | 0.8 | 1,280.00 |
| 0016 | Business Operations | 0.2 | 220.00 |
| 0021 | Schedules/SoFAs/UST Reports | 0.2 | 320.00 |
| 0023 | Plan & Disclosure Statement | 18.6 | 22,795.00 |
| | **Total** | **56.4** | $    **55,003.50** |

**<u>Exhibit  A</u>**

**Detailed Time Entries**

# STROOCK

## INVOICE

| INVOICE NO. | 795880 |
|---|---|
| CLIENT | Official Committee of Unsecured Creditors of Fieldwood Energy LLC, *et al.* |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through August 31, 2021, including:

| RE | Case Administration<br>007168 0001 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/02/2021 | Calendars updates (.1); emails re: Weil client portal (.2); review Weil client portal and download same (1.2); obtain, archive and circulate ECF filed documents (.1); review dockets and update working group (.2). | Magzamen, M. S. | 1.8 |
| 08/03/2021 | Obtain, archive and circulate ECF filed documents (.1); update calendars (.1); confer w/ PSZJ re: 8/3 hearing (.2); updates to working group re: hearing adjournments (.2); review case dockets and update calendars, working group (.2); internal corresp. hearing appearance (.1). | Magzamen, M. S. | 0.9 |
| 08/03/2021 | Confer with team on documents in new site. | Millman, S. J. | 0.3 |
| 08/04/2021 | Confer w/ PSZJ re: hearing appearances (.2); update calendars (.3). | Magzamen, M. S. | 0.5 |
| 08/05/2021 | Calendars updates; review dockets and update working group. | Magzamen, M. S. | 0.4 |
| 08/06/2021 | Confer w/ working group; revise calendars re: adjourned hearing; review case dockets and update working group. | Magzamen, M. S. | 0.4 |
| 08/09/2021 | Obtain and circulate recently docketed pleadings (.2); review case docket and related | Mohamed, D. | 0.7 |

# STROOCK

|  |  |  |  |
|---|---|---|---|
|  | dockets and provide update to working group (.5). |  |  |
| 08/10/2021 | Review dockets and update working group. | Magzamen, M. S. | 0.2 |
| 08/11/2021 | Review docket and update working group. | Magzamen, M. S. | 0.2 |
| 08/12/2021 | Review dockets and update calendars, working group. | Magzamen, M. S. | 0.2 |
| 08/13/2021 | Review case dockets and update calendars, working group. | Magzamen, M. S. | 0.2 |
| 08/15/2021 | Obtain, archive and circulate ECF filed documents and calendar new events. | Magzamen, M. S. | 0.2 |
| 08/16/2021 | Confer w/ PSZJ re: objection deadline on motion. | Magzamen, M. S. | 0.1 |
| 08/16/2021 | Review dockets and update calendars, working group. | Magzamen, M. S. | 0.2 |
| 08/17/2021 | Obtain and circulate recently docketed pleading to working group. | Mohamed, D. | 0.1 |
| 08/18/2021 | Review docket and update working group. | Magzamen, M. S. | 0.2 |
| 08/19/2021 | Review dockets and update calendars, working group. | Magzamen, M. S. | 0.2 |
| 08/20/2021 | Obtain, archive and circulate ECF filed documents | Magzamen, M. S. | 0.1 |
| 08/23/2021 | Review docket and update working group. | Magzamen, M. S. | 0.2 |
| 08/24/2021 | Obtain, archive and circulate ECF filed documents; review docket and update working group. | Magzamen, M. S. | 0.3 |
| 08/25/2021 | Obtain, archive and circulate ECF filed documents; compile and circulate update to working group. | Magzamen, M. S. | 0.2 |
| 08/26/2021 | Review docket and update working group. | Magzamen, M. S. | 0.1 |
| 08/27/2021 | Review notice of filing of documents (.1); obtain (.1); organize (.1); circulate (.1). | Laskowski, M. D. | 0.4 |

# STROOCK

PAGE: 3

| 08/27/2021 | Obtain, archive and circulate ECF filed documents; calendar critical dates | Magzamen, M. S. | 0.2 |
|---|---|---|---|

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Laskowski, Mathew D. | 0.4 | $ 460 | $ 184.00 |
| Magzamen, Michael | 6.8 | 460 | 3,128.00 |
| Millman, Sherry J. | 0.3 | 1,100 | 330.00 |
| Mohamed, David | 0.8 | 400 | 320.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,962.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 3,962.00 |
|---|---|

# STROOCK

PAGE: 4

| RE | Meetings & Communications with Debtors |
| --- | --- |
| | 007168  0002 |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 08/02/2021 | Review WGM correspondence re insurance, taxes and wages. | Merola, F. A. | 0.2 |
| 08/03/2021 | Review WGM correspondence re JIB matrix. | Merola, F. A. | 0.2 |
| 08/10/2021 | Review WGM correspondence re JIB matrix. | Merola, F. A. | 0.2 |
| 08/17/2021 | Review WGM correspondence re JIB matrix. | Merola, F. A. | 0.2 |
| 08/24/2021 | Review WGM correspondence re JIB matrix. | Merola, F. A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Merola, Frank A. | 1.0 | $ 1,600 | $ 1,600.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,600.00 |
| --- | --- |

| TOTAL FOR THIS MATTER | $ 1,600.00 |
| --- | --- |

# STROOCK

| RE | Asset Disposition & Sales<br>007168 0003 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/16/2021 | Review Mexico sale motion. | Merola, F. A. | 0.2 |
| 08/16/2021 | Review debtors' Mexico sale motion (.5); email w/team re same (.2). | Pasquale, K. | 0.7 |
| 08/18/2021 | Review Conway deck re debtors' Mexico sale motion (.3); email w/team re status (.1). | Pasquale, K. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Merola, Frank A. | 0.2 | $ 1,600 | $ 320.00 |
| Pasquale, Kenneth | 1.1 | 1,600 | 1,760.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,080.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 2,080.00 |
|---|---|

# STROOCK

PAGE: 6

| RE | Relief from Stay / Adequate Protection Matters<br>007168  0004 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/09/2021 | Review Shipyards Lockport relief from stay stipulation. | Merola, F. A. | 0.2 |
| 08/18/2021 | Review White relief from stay stipulation. | Merola, F. A. | 0.1 |
| 08/24/2021 | Review BP relief from stay order re arbitration. | Merola, F. A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Merola, Frank A. | 0.4 | $ 1,600 | $ 640.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 640.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 640.00 |
|---|---|

# STROOCK

| RE | Court Hearings<br>007168  0005 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/03/2021 | Review BP Joint Notice re arbitration ruling. | Merola, F. A. | 0.1 |
| 08/04/2021 | Monitor status conference. | Iaffaldano, J. F. | 0.3 |
| 08/04/2021 | Court hearing re Apache/sureties. | Pasquale, K. | 0.3 |
| 08/09/2021 | Monitor status conference. | Iaffaldano, J. F. | 0.3 |
| 08/09/2021 | Review Notice of Cancellation of Status Conference. | Merola, F. A. | 0.1 |
| 08/23/2021 | Review agenda. | Merola, F. A. | 0.1 |
| 08/23/2021 | Prepare to monitor BP hearing and review of pleadings in advance. | Millman, S. J. | 0.4 |
| 08/24/2021 | Monitor BP hearing and report. | Millman, S. J. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Iaffaldano, John F. | 0.6 | $ 685 | $ 411.00 |
| Merola, Frank A. | 0.3 | 1,600 | 480.00 |
| Millman, Sherry J. | 0.7 | 1,100 | 770.00 |
| Pasquale, Kenneth | 0.3 | 1,600 | 480.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,141.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 2,141.00 |
|---|---|

# STROOCK

| RE | Creditors Committee Meetings and Communications<br>007168 0006 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/10/2021 | Follow up with creditor re vendor inquiry re ongoing business (.3); obtain information re successor entities from debtor (.3). | Millman, S. J. | 0.6 |
| 08/10/2021 | T/c Committee member re reorganized debtor entities (.2); review corporation formation documents re same (.7). | Pasquale, K. | 0.9 |
| 08/17/2021 | Emails w/ individual creditor re plan. | Iaffaldano, J. F. | 0.3 |
| 08/18/2021 | Call w/ trade creditor re case info. | Iaffaldano, J. F. | 0.3 |
| 08/18/2021 | Prepare committee memo re Mexico sale transaction and effective date update (1.1); emails re same (.5). | Iaffaldano, J. F. | 1.6 |
| 08/18/2021 | Review UCC correspondence re Mexico sale motion. | Merola, F. A. | 0.2 |
| 08/27/2021 | Emails w/Committee re effective date. | Pasquale, K. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Iaffaldano, John F. | 2.2 | $ 685 | $ 1,507.00 |
| Merola, Frank A. | 0.2 | 1,600 | 320.00 |
| Millman, Sherry J. | 0.6 | 1,100 | 660.00 |
| Pasquale, Kenneth | 1.1 | 1,600 | 1,760.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,247.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 4,247.00 |
|---|---|

# STROOCK

| RE | Case Analysis/ Pleading Analysis and Responses<br>007168  0007 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/09/2021 | Review proposed order in aid of plan implementation. | Iaffaldano, J. F. | 0.3 |
| 08/16/2021 | Review and analyze motion for side purchase agreement. | Iaffaldano, J. F. | 1.9 |
| 08/17/2021 | Review Fieldwood Mexico sale motion and review/revise summary of same. | Ashuraey, S. N. | 2.0 |
| 08/17/2021 | Summarize debtors motion for side purchase agreement (.7); emails re same (.3). | Iaffaldano, J. F. | 1.0 |
| 08/18/2021 | Continue revising FWE Mexico sale motion (.7); draft emails to Weil re same (.5); review plan re: same (.5). | Ashuraey, S. N. | 1.7 |
| 08/18/2021 | Review of motion and summary to UCC of motion re sale of FW Mexico interest, follow up internally. | Millman, S. J. | 0.5 |
| 08/23/2021 | Review BP Supplemental Reply re Motion to Quash. | Merola, F. A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Ashuraey, Sam N. | 3.7 | $ 970 | $ 3,589.00 |
| Iaffaldano, John F. | 3.2 | 685 | 2,192.00 |
| Merola, Frank A. | 0.1 | 1,600 | 160.00 |
| Millman, Sherry J. | 0.5 | 1,100 | 550.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 6,491.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 6,491.00 |
|---|---|

# STROOCK

| RE | Strook Fee Applications 007168 0009 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/04/2021 | Prepare fee estimates through effective date (.5); emails re same (.2). | Iaffaldano, J. F. | 0.7 |
| 08/04/2021 | Prepare final fee application. | Iaffaldano, J. F. | 2.5 |
| 08/06/2021 | Discuss July and final fee app process w/ J. Iaffaldano. | Magzamen, M. S. | 0.2 |
| 08/10/2021 | Draft final fee application. | Iaffaldano, J. F. | 2.3 |
| 08/13/2021 | Draft final fee application. | Iaffaldano, J. F. | 1.3 |
| 08/14/2021 | Review fee statements and correspondence w/ Debtors' Counsel re payment for the same. | Gargano, C. E. | 0.9 |
| 08/16/2021 | Draft final fee application. | Iaffaldano, J. F. | 1.9 |
| 08/18/2021 | Discussion re timing of July fee statement. | Iaffaldano, J. F. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Gargano, Charles E. | 0.9 | $ 685 | $ 616.50 |
| Iaffaldano, John F. | 9.1 | 685 | 6,233.50 |
| Magzamen, Michael | 0.2 | 460 | 92.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 6,942.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 6,942.00 |
|---|---|

# STROOCK

| RE | Other Professional Fee Applications<br>007168  0011 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/06/2021 | Emails w/ Pachulski and Conway re final fee application timing. | Iaffaldano, J. F. | 0.5 |
| 08/13/2021 | Follow up on payment request | Magzamen, M. S. | 0.1 |
| 08/16/2021 | Review Weil Fee Application (.2); review Jones Walker Fee Application Order (.1). | Merola, F. A. | 0.3 |
| 08/26/2021 | Emails re professional fee escrow. | Iaffaldano, J. F. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Iaffaldano, John F. | 0.7 | $ 685 | $ 479.50 |
| Magzamen, Michael | 0.1 | 460 | 46.00 |
| Merola, Frank A. | 0.3 | 1,600 | 480.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,005.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,005.50 |
|---|---|

# STROOCK

| PAGE: 12 |
|---|

| RE | Leases and Contracts<br>007168  0013 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/05/2021 | Review Heils stipulation re assumption. | Merola, F. A. | 0.1 |
| 08/06/2021 | Review Stipulation re Ent Gas Processing (.1); review Withdrawal of SMB cure objection (.1). | Merola, F. A. | 0.2 |
| 08/09/2021 | Review LA Department of National Resources objection to cure (.1): review stipulation re Enterprise Gas Assumption Dispute (.1). | Merola, F. A. | 0.2 |
| 08/11/2021 | Review Macquarie stipulation. | Merola, F. A. | 0.1 |
| 08/23/2021 | Review Cox Oil stipulation. | Merola, F. A. | 0.1 |
| 08/24/2021 | Review Cox Oil stipulation. | Merola, F. A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Merola, Frank A. | 0.8 | $ 1,600 | $ 1,280.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,280.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,280.00 |
|---|---|

# STROOCK

PAGE: 13

| RE | Litigation & Adversary Proceedings<br>007168  0015 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/02/2021 | Review Notice re Aspen Appeal. | Merola, F. A. | 0.1 |
| 08/05/2021 | Review Atlantic Maritime stipulation (.1); review Stipulation re LA lawsuits (.1). | Merola, F. A. | 0.2 |
| 08/24/2021 | Review Atlantic Maritime order. | Merola, F. A. | 0.1 |
| 08/27/2021 | Review stipulation dismissing Renaissance Offshore Adv. Pro. | Merola, F. A. | 0.1 |
| 08/27/2021 | Review Withdrawal of Travelers Appeal. | Merola, F. A. | 0.1 |
| 08/31/2021 | Review Emergency Motion to Reconsider Deferral of Motion to Quash. | Merola, F. A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Merola, Frank A. | 0.8 | $ 1,600 | $ 1,280.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,280.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,280.00 |
|---|---|

# STROOCK

PAGE: 14

| RE | Business Operations<br>007168  0016 |
|----|-------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/03/2021 | Review of vendor and wage matrices. | Millman, S. J. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Millman, Sherry J. | 0.2 | $ 1,100 | $ 220.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 220.00 |
|-------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 220.00 |
|------------------------|----------|

# STROOCK

PAGE: 15

| RE | Schedules/SoFAs/UST Reports |
|---|---|
| | 007168  0021 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/03/2021 | Review Monthly Operating Report. | Merola, F. A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Merola, Frank A. | 0.2 | $ 1,600 | $ 320.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 320.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 320.00 |
|---|---|

# STROOCK

| RE | Plan & Disclosure Statement<br>007168  0023 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/02/2021 | Review closing documents. | Iaffaldano, J. F. | 2.4 |
| 08/02/2021 | Review of warrant revisions and other closing docs (1.3); communicate with debtor re timing of effective date and coordinate with team on access to data site (.7). | Millman, S. J. | 2.0 |
| 08/02/2021 | Review revised warrant agreements & other pre-closing documents provided by debtors | Pasquale, K. | 2.4 |
| 08/02/2021 | Review final warrants. | Storz, J. F. | 0.5 |
| 08/03/2021 | Emails re closing docs. | Iaffaldano, J. F. | 0.1 |
| 08/03/2021 | Continue review of pre-closing documents provided by debtors | Pasquale, K. | 1.5 |
| 08/09/2021 | Emails re effective date timing. | Iaffaldano, J. F. | 0.2 |
| 08/09/2021 | Review Apache Surety document update (.2); review Proposed Order in Aid of Plan Implementation (.2). | Merola, F. A. | 0.4 |
| 08/09/2021 | Review proposed order re GOM Shelf issues (.2); confer w/ S. Millman re same (.1) | Pasquale, K. | 0.3 |
| 08/11/2021 | Emails re effective date timing. | Iaffaldano, J. F. | 0.2 |
| 08/11/2021 | Review plan for effective date issues (.6); review closing checklist (.7); emails re; same with SSL team (.4). | Sasson, G. | 1.7 |
| 08/17/2021 | Review effective date issues and status (1.8); emails re: same with SSL team and plan admin (.4). | Sasson, G. | 2.2 |
| 08/20/2021 | Review Warrant Agreement and related documents. | Storz, J. F. | 0.6 |

# STROOCK

| | | | |
|---|---|---|---|
| 08/24/2021 | Review effective date issues (.8); emails re: same (.3). | Sasson, G. | 1.1 |
| 08/25/2021 | Review revised filing and report internally on plan status. | Millman, S. J. | 0.4 |
| 08/25/2021 | Review revised Plan. | Pasquale, K. | 0.1 |
| 08/26/2021 | Review amended plan. | Iaffaldano, J. F. | 0.4 |
| 08/27/2021 | Review 6th Amended Plan redline (.3); review notice of effective date (.1). | Merola, F. A. | 0.4 |
| 08/27/2021 | Review sixth plan supplement. | Pasquale, K. | 0.6 |
| 08/27/2021 | Review effective date issues (.7); emails with SSL team re: same (.4). | Sasson, G. | 1.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Iaffaldano, John F. | 3.3 | $ 685 | $ 2,260.50 |
| Merola, Frank A. | 0.8 | 1,600 | 1,280.00 |
| Millman, Sherry J. | 2.4 | 1,100 | 2,640.00 |
| Pasquale, Kenneth | 4.9 | 1,600 | 7,840.00 |
| Sasson, Gabriel | 6.1 | 1,195 | 7,289.50 |
| Storz, John F. | 1.1 | 1,350 | 1,485.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 22,795.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 22,795.00 |
|---|---|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.